# Exhibit D

PART 3 of 9

| | | | | |
|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-world-iran-recoups-in-gulf-war.html | The World Iran Recoups In Gulf War | By Barbara Slavin and Milt Freudenheim | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-world-the-errors-of-vietnam-s-ways.html | The World The Errors of Vietnams Ways | By Barbara Slavin and Milt Freudenheim | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-world-us-braces-asia-on-arms.html | The World US Braces Asia on Arms | By Barbara Slavin and Milt Freudenheim | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/whose-mandate.html | WHOSE MANDATE | By Raymond Bonner | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/3-die-at-thai-boxing-match.html | 3 Die at Thai Boxing Match | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/argentina-says-it-will-not-retreat-and-breaks-relations-with-britain.html | ARGENTINA SAYS IT WILL NOT RETREAT AND BREAKS RELATIONS WITH BRITAIN | By Edward Schumacher Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/argentine-to-address-oas.html | Argentine to Address OAS | Special to the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/around-the-world-mexican-volcano-erupts-again.html | Around the World Mexican Volcano Erupts Again | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/astor-castle-in-south-england-goes-on-sale-for-25-million.html | Astor Castle in South England Goes on Sale for 25 Million | Special to the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/bangladesh-ruler-off-to-slow-start.html | BANGLADESH RULER OFF TO SLOW START | By Colin Campbell Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/britain-and-france-protest-greek-missile-view.html | BRITAIN AND FRANCE PROTEST GREEK MISSILE VIEW | Special to the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/doctors-meet-in-england-on-effects-of-nuclear-war.html | DOCTORS MEET IN ENGLAND ON EFFECTS OF NUCLEAR WAR | Special to the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/gang-warfare-in-naples-laid-to-jailed-chief.html | GANG WARFARE IN NAPLES LAID TO JAILED CHIEF | By Henry Kamm Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/in-barren-iceland-culture-blossoms.html | IN BARREN ICELAND CULTURE BLOSSOMS | By James M Markham Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/in-canada-s-north-ice-is-a-brutal-fact-of-life.html | IN CANADAS NORTH ICE IS A BRUTAL FACT OF LIFE | By Andrew H Malcolm Special To the New York Times | TX 970665 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/iranian-progress-in-gulf-war-raises-new-fears-in-area.html | IRANIAN PROGRESS IN GULF WAR RAISES NEW FEARS IN AREA | By John Kifner Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/israeli-diplomat-shot-and-killed-in-paris.html | ISRAELI DIPLOMAT SHOT AND KILLED IN PARIS | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/japan-cuts-off-soviet-plane.html | Japan Cuts Off Soviet Plane | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/london-ordering-35-ship-task-force-to-the-falklands.html | LONDON ORDERING 35SHIP TASK FORCE TO THE FALKLANDS | By Steven Rattner Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/new-economic-system-called-for-by-the-pope.html | New Economic System Called for by the Pope | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/plo-is-said-to-be-committed-to-lebanese-truce.html | PLO IS SAID TO BE COMMITTED TO LEBANESE TRUCE | By Marvine Howe Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/population-of-canada-is-shifting-to-the-west.html | POPULATION OF CANADA IS SHIFTING TO THE WEST | By Henry Giniger Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/pseudonyms-cause-a-furor-in-finnish-politics.html | PSEUDONYMS CAUSE A FUROR IN FINNISH POLITICS | By Werner Wiskari | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/sinai-israelis-leaving-trail-of-modernity-for-bedouins.html | SINAI ISRAELIS LEAVING TRAIL OF MODERNITY FOR BEDOUINS | By David K Shipler Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/soviet-leaders-clinic-remains-under-close-guard.html | SOVIET LEADERS CLINIC REMAINS UNDER CLOSE GUARD | By John F Burns Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/swiss-protest-over-salvador.html | Swiss Protest Over Salvador | AP | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/turkish-chief-outlines-tenets-of-new-charter.html | TURKISH CHIEF OUTLINES TENETS OF NEW CHARTER | Special to the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/un-resolution.html | UN RESOLUTION | Special to the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-04 | https://www.nytimes.com/1982/04/04/world/us-study-assails-embargo-on-cuba.html | US STUDY ASSAILS EMBARGO ON CUBA | By Barbara Crossette Special To the New York Times | TX 970665 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/city-opera-lucia-with-flair.html | CITY OPERA LUCIA WITH FLAIR | By Theodore W Libbey Jr | TX 877568 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/going-out-guide.html | GOING OUT GUIDE | By Carol Lawson | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/jazz-bob-james-at-carnegie.html | JAZZ BOB JAMES AT CARNEGIE | By Stephen Holden | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/mudd-bows-as-nbc-anchor-tonight.html | MUDD BOWS AS NBC ANCHOR TONIGHT | By Tony Schwartz | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/music-noted-in-brief-041414.html | MUSIC NOTED IN BRIEF | Romantic Piano Works By Judith Alstadter | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/music-noted-in-brief-chic-displays-trend-to-jazz-minimalism.html | MUSIC NOTED IN BRIEF CHIC DISPLAYS TREND TO JAZZ MINIMALISM | By Stephen Holden | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/music-noted-in-brief-shura-cherkassky-plays-piano-recital-at-the-y.html | Music Noted in Brief Shura Cherkassky Plays Piano Recital at the Y | By Bernard Holland | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/tv-two-new-cbs-situation-comdies-and-inside-nicaragua.html | TV TWO NEW CBS SITUATION COMDIES AND INSIDE NICARAGUA | By John J OConnor | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/books/the-famed-will-gather-to-read-the-forbidden.html | THE FAMED WILL GATHER TO READ THE FORBIDDEN | By Michiko Kakutani | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/advertising-behind-2-account-changes.html | Advertising Behind 2 Account Changes | By Philip H Dougherty | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/advertising-eddie-albert-and-ecotrin.html | ADVERTISING Eddie Albert And Ecotrin | By Philip H Dougherty | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/advertising-gillette-set-to-promote-a-new-body-shampoo.html | ADVERTISING Gillette Set to Promote A New Body Shampoo | By Philip H Dougherty | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/agency-critics-seeking-sign-of-ftc-direction.html | AGENCY CRITICS SEEKING SIGN OF FTC DIRECTION | By Michael Decourcy Hinds Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/bank-thrift-link-is-approved.html | BANKTHRIFT LINK IS APPROVED | Special to the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/business-people-international-paper-in-roundtable-dispute.html | BUSINESS PEOPLE INTERNATIONAL PAPER IN ROUNDTABLE DISPUTE | By Ann Crittenden | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/business-people-koch-s-fund-raiser-gets-early-support.html | BUSINESS PEOPLE KOCHS FUND RAISER GETS EARLY SUPPORT | By Ann Crittenden | TX 877568 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/commodities-futures-regulation-in-dispute.html | Commodities Futures Regulation In Dispute | By Hj Maidenberg | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/company-news-flaw-in-an-ibm-computer.html | COMPANY NEWS Flaw in an IBM Computer | By Andrew Pollack | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/consumer-panels-give-their-views.html | CONSUMER PANELS GIVE THEIR VIEWS | By Sandra Salmans | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/credit-markets-budget-outlook-bolsters-rates.html | CREDIT MARKETS BUDGET OUTLOOK BOLSTERS RATES | By Michael Quint | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/kuwait-s-bustling-stock-souk.html | KUWAITS BUSTLING STOCK SOUK | Special to the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/market-place-pizza-time-unproven-idea.html | Market Place Pizza Time Unproven Idea | By Robert Metz | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/oil-industry-fortunes-falter.html | OIL INDUSTRY FORTUNES FALTER | By Douglas Martin | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/washington-watch-tax-leasing-maneuvering.html | Washington Watch TaxLeasing Maneuvering | By Edward Cowan | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/business/wholesale-prices-dip-poll-shows.html | WHOLESALE PRICES DIP POLL SHOWS | LYDIA CHAVEZ | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/bridge-4-top-ranked-teams-lose-in-grand-national-tourney.html | Bridge 4 TopRanked Teams Lose In Grand National Tourney | By Alan Truscott | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/democratic-gloom-news-analysis.html | DEMOCRATIC GLOOM News Analysis | By Joseph F Sullivan Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/high-wind-rules-day-in-the-city.html | HIGH WIND RULES DAY IN THE CITY | By Robert D McFadden | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/judge-expected-to-take-testimony-in-dispute-on-brink-s-informer.html | JUDGE EXPECTED TO TAKE TESTIMONY IN DISPUTE ON BRINKS INFORMER | By Ma Farber | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/kheel-s-transit-job-was-key-in-his-rise-as-labor-mediator.html | KHEELS TRANSIT JOB WAS KEY IN HIS RISE AS LABOR MEDIATOR | By Ari L Goldman | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/miss-holtzman-draws-mixed-reviews-on-job.html | MISS HOLTZMAN DRAWS MIXED REVIEWS ON JOB | By Joseph P Fried | TX 877568 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/notes-on-people-again-for-the-cameras.html | NOTES ON PEOPLE Again for the Cameras | By Albin Krebs and Robert Mcg Thomas Jr | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/notes-on-people-capote-s-mystery.html | NOTES ON PEOPLE CAPOTES MYSTERY | By Albin Krebs and Robert Mcg Thomas Jr | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/notes-on-people-eubie-blake-fete.html | NOTES ON PEOPLE Eubie Blake Fete | By Albin Krebs and Robert Mcg Thomas Jr | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/notes-on-people-kennedy-honeymoon-robert-kennedy-jr-and-bride-off-to-caribbean.html | NOTES ON PEOPLE Kennedy Honeymoon Robert Kennedy Jr and Bride Off to Caribbean | By Albin Krebs and Robert Mcg Thomas Jr | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/notes-on-people-topping-the-oscars.html | NOTES ON PEOPLE Topping the Oscars | By Albin Krebs and Robert Mcg Thomas Jr | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/publisher-sued-on-novel-citing-chemical-leak.html | PUBLISHER SUED ON NOVEL CITING CHEMICAL LEAK | By Ralph Blumenthal | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/reporter-s-notebook-moving-toward-stouffer-s-trial-verdict.html | REPORTERS NOTEBOOK MOVING TOWARD STOUFFERS TRIAL VERDICT | By James Feron Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/shifting-trends-trapping-new-york-dairy-farmers.html | SHIFTING TRENDS TRAPPING NEW YORK DAIRY FARMERS | By William Serrin Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/strikers-reach-tentative-pact-with-hospital.html | STRIKERS REACH TENTATIVE PACT WITH HOSPITAL | By James Barron | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/with-city-labor-talks-near-split-is-developing-among-uniformed-services-jobs.html | WITH CITY LABOR TALKS NEAR SPLIT IS DEVELOPING AMONG UNIFORMED SERVICES jobs | By Peter Kihss | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/obituaries/frederick-s-weaver-did-public-relations-and-wrote-column.html | FREDERICK S WEAVER DID PUBLIC RELATIONS AND WROTE COLUMN | By Wolfgang Saxon | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/obituaries/warren-oates-52-character-actor.html | WARREN OATES 52 CHARACTER ACTOR | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/abroad-home-destroying-dream-2-philadelphia-april-4-psychological-phenomenon.html | ABROAD AT HOME DESTROYING THE DREAM 2 PHILADELPHIA April 4 The psychological phenomenon of denial is familiar to all of us When some situation some fact troubles us beyond bearing we close our eyes to it we deny its existence | By Anthony Lewis | TX 877568 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/essay-in-defeat-defiance.html | ESSAY IN DEFEAT DEFIANCE | By William Safire | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/le-sacre-du-printempts-springtime-in-montreal-sap-rises-in-the.html | LE SACRE DU PRINTEMPTSSpringtime in Montreal Sap rises in the maples snows recede from the flanks of Mount Royal and hope burgeons in the breasts of a million fans of the Montreal Expos  sublime hope hope impatient with reality hope oblivious to past disappointment hope that nurtures faith and gives each season new meaning | By Henry L Griggs Jr | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/pursuing-genuine-arms-control.html | PURSUING GENUINE ARMS CONTROL | By Laurens J Hogebrink | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/3-shot-triupmh-for-miss-little.html | 3SHOT TRIUPMH FOR MISS LITTLE | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/76ers-dim-knicks-playoff-hopes-127-106.html | 76ers DIM KNICKS PLAYOFF HOPES 127106 | By Sam Goldaper Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/bossy-and-trottier-paired-for-scoring.html | BOSSY AND TROTTIER PAIRED FOR SCORING | By Michael Katz | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/cosmos-beat-peru-in-rough-game-5-1.html | COSMOS BEAT PERU IN ROUGH GAME 51 | By Alex Yannis Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/edwardss-75-285-wins.html | Edwardss 75285 Wins | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/how-the-rangers-suceeded.html | HOW THE RANGERS SUCEEDED | By James F Clarity | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/lauda-driving-a-mclearen-captures-long-beach-grand-prix.html | LAUDA DRIVING A McLEAREN CAPTURES LONG BEACH GRAND PRIX | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/mike-schmidt-has-credentials-to-rate-with-best.html | MIKE SCHMIDT HAS CREDENTIALS TO RATE WITH BEST | By Ira Berkow | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/nets-top-cavaliers-119-109.html | NETS TOP CAVALIERS 119109 | By Roy S Johnson Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/outlook-for-collins-is-still-uncerain.html | OUTLOOK FOR COLLINS IS STILL UNCERAIN | By Murray Chass | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/penguins-rout-islanders-7-2.html | PENGUINS ROUT ISLANDERS 72 | By Parton Keese Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/phelps-proposes-inquiry-by-irs.html | Phelps Proposes Inquiry by IRS | By United Press International | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/richard-pitches.html | Richard Pitches | AP | TX 877568 | 1982-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/righetti-battered-again-lemon-shows-concern.html | Righetti Battered Again Lemon Shows Concern | Special to the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/rockies-appear-finished-in-denver.html | Rockies Appear Finished in Denver | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/scanlon-in-a-five-set-final-upsets-gerulaitis-in-switzerland.html | SCANLON IN A FIVE SET FINAL UPSETS GERULAITIS IN SWITZERLAND | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/sports-world-specials-041794.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/sports-world-specials-043218.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/sports-world-specials-043226.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/sports-world-specials-speaking-of-streaks.html | Sports World Specials Speaking of Streaks | By Thomas Rogers | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/swan-symbol-of-a-shaky-staff.html | SWAN SYMBOL OF A SHAKY STAFF | By Joseph Durso Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/the-lure-and-luring-of-southern-bass.html | THE LURE AND LURING OF SOUTHERN BASS | By Nelson Bryant | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/timely-writer-gets-high-derby-rating.html | TIMELY WRITER GETS HIGH DERBY RATING | By Steven Crist Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/tom-kite-is-shooting-for-the-top-in-golf.html | TOM KITE IS SHOOTING FOR THE TOP IN GOLF | By John Radosta | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/vandals-set-fire-to-dutch-stadium.html | VANDALS SET FIRE TO DUTCH STADIUM | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/zungul-sets-mark-for-assists-at-53.html | Zungul Sets Mark For Assists at 53 | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/style/a-trio-of-octogenarians-who-ignore-the-calendar.html | A TRIO OF OCTOGENARIANS WHO IGNORE THE CALENDAR | By Enid Nemy | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/style/relationships-orthodox-jews-form-a-group-for-singles.html | RELATIONSHIPS ORTHODOX JEWS FORM A GROUP FOR SINGLES | By Glenn Collins | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/style/renewing-old-ties-pleasures-and-perils.html | RENEWING OLD TIES PLEASURES AND PERILS | By Olive Evans | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/theater/stage-livin-dolls-an-image-from-the-60-s.html | STAGE LIVIN DOLLS AN IMAGE FROM THE 60s | By Frank Rich | TX 877568 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/4-ex-attorneys-general-denounce-bills-to-bar-court-ordered-busing.html | 4 EXATTORNEYS GENERAL DENOUNCE BILLS TO BAR COURTORDERED BUSING | By Stuart Taylor Jr Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/a-critical-coterie-on-foreign-policy.html | A CRITICAL COTERIE ON FOREIGN POLICY | By Steven V Roberts Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/accord-on-at-t-provokes-concern-across-the-nation.html | ACCORD ON AT T PROVOKES CONCERN ACROSS THE NATION | By Ernest Holsendolph Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/around-the-nation-1300-people-evacuated-after-chemical-fire.html | AROUND THE NATION 1300 People Evacuated After Chemical Fire | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/around-the-nation-kimball-tells-mormons-that-all-is-well.html | AROUND THE NATION Kimball Tells Mormons That All Is Well | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/around-the-nation-mount-st-helens-erupts-spewing-ash-and-steam.html | AROUND THE NATION Mount St Helens Erupts Spewing Ash and Steam | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/campus-political-activity-shows-signs-of-a-surge.html | CAMPUS POLITICAL ACTIVITY SHOWS SIGNS OF A SURGE | By William E Schmidt | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/census-did-not-include-1.3-million-us-blacks.html | Census Did Not Include 13 Million US Blacks | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/chicago-to-miami-jet-hijacked-to-cuba-by-2.html | ChicagotoMiami Jet Hijacked to Cuba by 2 | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/cities-fear-court-ruling-may-bring-flood-of-suits.html | CITIES FEAR COURT RULING MAY BRING FLOOD OF SUITS | By John Herbers Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/farmer-recalls-blazing-his-oregon-trail-of-36.html | FARMER RECALLS BLAZING HIS OREGON TRAIL OF 36 | By Gregory Jaynes Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/justice-and-us-security-news-analysis.html | JUSTICE AND US SECURITY News Analysis | By Philip Taubman Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/no-immediate-cuts-seen-in-car-prices.html | NO IMMEDIATE CUTS SEEN IN CAR PRICES | By John Holusha Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/ruling-restoring-conviction-ends-ex-army-doctors-new-life.html | RULING RESTORING CONVICTION ENDS EXARMY DOCTORS NEW LIFE | Special to the New York Times | TX 877568 | 1982-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/scientists-argue-potential-health-risks-of-louisiana-nuclear-plant.html | SCIENTISTS ARGUE POTENTIAL HEALTH RISKS OF LOUISIANA NUCLEAR PLANT | Special to the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/son-of-chief-officer-accused-iowa-bank-is-ordered-closed.html | Son of Chief Officer Accused Iowa Bank Is Ordered Closed | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/2-senators-deny-soviet-arms-lead.html | 2 SENATORS DENY SOVIET ARMS LEAD | By Adam Clymer Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/3-argentines-slain-as-troops-occupy-british-outposts.html | 3 ARGENTINES SLAIN AS TROOPS OCCUPY BRITISH OUTPOSTS | By Edward Schumacher Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/aides-see-us-effort-to-avert-falkland-clash.html | AIDES SEE US EFFORT TO AVERT FALKLAND CLASH | By Bernard Gwertzman Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/around-the-world-bonn-invites-reagan-to-address-parliament.html | AROUND THE WORLD Bonn Invites Reagan To Address Parliament | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/around-the-world-brezhnev-said-to-leave-clinic-in-moscow.html | AROUND THE WORLD Brezhnev Said to Leave Clinic in Moscow | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/around-the-world-gromyko-visits-belgrade-in-bid-to-improve-ties.html | AROUND THE WORLD Gromyko Visits Belgrade In Bid to Improve Ties | AP | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/britain-asserts-it-will-fight-if-peace-efforts-don-t-work.html | BRITAIN ASSERTS IT WILL FIGHT IF PEACE EFFORTS DONT WORK | Special to the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/britons-frustrated-and-angered-assail-failure-to-foresee-invasion.html | BRITONS FRUSTRATED AND ANGERED ASSAIL FAILURE TO FORESEE INVASION | By Steven Rattner Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/egypt-moves-to-get-back-into-arab-fold.html | EGYPT MOVES TO GET BACK INTO ARAB FOLD | Special to the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/gulf-nations-eager-for-cairo-s-return.html | GULF NATIONS EAGER FOR CAIROS RETURN | By Henry Tanner Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/lebanese-christians-seek-backing-to-force-withdrawal-of-syrians.html | LEBANESE CHRISTIANS SEEK BACKING TO FORCE WITHDRAWAL OF SYRIANS | Special to the New York Times | TX 877568 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/reports-of-armed-iranian-exiles-in-eastern-turkey-are-discounted.html | REPORTS OF ARMED IRANIAN EXILES IN EASTERN TURKEY ARE DISCOUNTED | By Marvine Howe Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/salvadoran-prelate-says-vote-reflects-a-yearning-for-peace.html | SALVADORAN PRELATE SAYS VOTE REFLECTS A YEARNING FOR PEACE | By Richard J Meislin Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/textbooks-found-to-distort-central-america.html | TEXTBOOKS FOUND TO DISTORT CENTRAL AMERICA | By Gene I Maeroff | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/travels-of-jaruzelski-mending-the-eastern-fences-news-analysis.html | TRAVELS OF JARUZELSKI MENDING THE EASTERN FENCES News Analysis | By John Darnton Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/us-and-panama-face-new-strains.html | US AND PANAMA FACE NEW STRAINS | By Barbara Crossette Special To the New York Times | TX 877568 | 1982-04-07 |
| 1982-04-05 | https://www.nytimes.com/1982/04/05/world/weinberger-hails-asian-tour.html | WEINBERGER HAILS ASIAN TOUR | AP | TX 877568 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/dance-oberlin-troupe-displays-its-new-pieces.html | DANCE OBERLIN TROUPE DISPLAYS ITS NEW PIECES | By Anna Kisselgoff | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/late-night-nbc-newscast-is-scheduled-to-begin-july-5.html | LATENIGHT NBC NEWSCAST IS SCHEDULED TO BEGIN JULY 5 | By Tony Schwartz | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/miss-redgrave-threatens-to-sue.html | Miss Redgrave Threatens to Sue | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/piano-lois-shapiro.html | PIANO LOIS SHAPIRO | By Theodore W Libbey Jr | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/recital-joseph-grado-tenor.html | RECITAL JOSEPH GRADO TENOR | By Theodore W Libbey Jr | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/recital-shlomo-mintz-violin-with-paul-ostrovsky-piano.html | RECITAL SHLOMO MINTZ VIOLIN WITH PAUL OSTROVSKY PIANO | By Bernard Holland | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/tv-medal-of-honor-rag-a-veteran-s-problems.html | TV MEDAL OF HONOR RAG A VETERANS PROBLEMS | By John J OConnor | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/books/two-dell-co-publishers-are-dropped.html | TWO DELL COPUBLISHERS ARE DROPPED | By Edwin McDowell | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/a-p-calls-pension-suit-settled.html | AP CALLS PENSION SUIT SETTLED | By Isadore Barmash | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/advertising-magazines-for-industry-may-be-up-for-sale.html | ADVERTISING Magazines for Industry May Be Up for Sale | By Philip H Dougherty | TX 880396 | 1982-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/advertising-mcdonald-little-ends-ralston-assignments.html | ADVERTISING McDonald  Little Ends Ralston Assignments | By Philip H Dougherty | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/advertising-the-rome-report-to-add-data.html | Advertising The Rome Report to Add Data | By Philip H Dougherty | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/advertising-twa-gets-a-new-contract-with-ogilvy.html | ADVERTISING TWA Gets a New Contract With Ogilvy | By Philip H Dougherty | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/american-s-venture-in-sweaters-buoys-icelandic-exports.html | AMERICANS VENTURE IN SWEATERS BUOYS ICELANDIC EXPORTS | By James M Markham Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/auto-sales-by-big-3-rise-26.8.html | AUTO SALES BY BIG 3 RISE 268 | Special to the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/baldrige-sees-company-woes.html | Baldrige Sees Company Woes | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/business-and-the-law-insurance-for-past-risks.html | Business and the Law Insurance For Past Risks | By Tamar Lewin | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/commodities-grain-and-soybeans-up-on-falkland-conflict.html | COMMODITIES Grain and Soybeans Up On Falkland Conflict | By Hj Maidenberg | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/conde-nast-acquires-the-tatler.html | CONDE NAST ACQUIRES THE TATLER | Special to the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/court-to-rule-on-class-a-action-dispute.html | COURT TO RULE ON CLASS A ACTION DISPUTE | Special to the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/credit-markets-short-term-rates-decline.html | CREDIT MARKETS ShortTerm Rates Decline | By Michael Quint | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/delay-sought-in-ibm-case.html | Delay Sought In IBM Case | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/dow-falls-3.24-volume-slips.html | Dow Falls 324 Volume Slips | By Vartanig G Vartan | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/earnings-bp-oil-s-loss-in-81-widened.html | EARNINGS BP OILS LOSS IN 81 WIDENED | By Phillip H Wiggins | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/edwards-says-bad-oil-could-be-in-reserve.html | Edwards Says Bad Oil Could Be in Reserve | AP | TX 880396 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/german-jobless-drop.html | German Jobless Drop | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/golden-parachute-for-ousted.html | GOLDEN PARACHUTE FOR OUSTED | By Nr Kleinfield | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/japanese-us-loan-proposal-discussed.html | JAPANESEUS LOAN PROPOSAL DISCUSSED | By Lydia Chavez | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/little-drexler-sets-data-storage-pace.html | LITTLE DREXLER SETS DATA STORAGE PACE | By Barnaby J Feder Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/market-place-undervalued-rca-divisions.html | Market Place Undervalued RCA Divisions | By Robert Metz | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/net-may-fall-at-goodyear.html | Net May Fall At Goodyear | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/norcen-bids-for-hanna-offer-fought.html | NORCEN BIDS FOR HANNA OFFER FOUGHT | By Robert J Cole | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/oil-potential-is-minimized-as-issue-in-falklands-fight.html | OIL POTENTIAL IS MINIMIZED AS ISSUE IN FALKLANDS FIGHT | By Douglas Martin | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/pabst-reports-profit-in-period.html | Pabst Reports Profit in Period | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/profit-ratio-fell-in-period.html | Profit Ratio Fell in Period | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/record-3.1-billion-lost-in-2d-half-at-thrift-units.html | RECORD 31 BILLION LOST IN 2D HALF AT THRIFT UNITS | By Kenneth B Noble Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/rise-in-soviet-money-supply-called-big.html | Rise in Soviet Money Supply Called Big | By Paul Lewis | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/schlitz-asks-court-to-block-stroh-bid.html | SCHLITZ ASKS COURT TO BLOCK STROH BID | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/stocks-fall-pound-dips-in-london.html | STOCKS FALL POUND DIPS IN LONDON | Special to the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/business/wickes-sells-part-of-its-golf-unit.html | Wickes Sells Part Of Its Golf Unit | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/movies/going-out-guide.html | GOING OUT GUIDE | By Carol Lawson | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/a-time-for-religion.html | A TIME FOR RELIGION | Special to the New York Times | TX 880396 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/abbott-case-exploring-issue-of-profit-from-crime.html | ABBOTT CASE EXPLORING ISSUE OF PROFIT FROM CRIME | By David Margolick | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/arson-suspected-as-woman-dies-in-brooklyn-fire.html | ARSON SUSPECTED AS WOMAN DIES IN BROOKLYN FIRE | By Leonard Buder | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/bridge-4-grand-national-winners-meet-in-semifinals-in-may.html | Bridge 4 Grand National Winners Meet in Semifinals in May | By Alan Truscott | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/canoe-excursion-on-hudson-ends-in-death-of-3-boys-with-4th-lost.html | CANOE EXCURSION ON HUDSON ENDS IN DEATH OF 3 BOYS WITH 4TH LOST | By Edward Hudson Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/chess-mobility-is-often-the-key-to-the-exchange-sacrifice.html | Chess Mobility Is Often the Key To the Exchange Sacrifice | By Robert Byrne | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/city-names-main-builders-in-times-sq-redevelopment.html | CITY NAMES MAIN BUILDERS IN TIMES SQ REDEVELOPMENT | By Frank J Prial | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/city-shows-its-design-for-central-park-zoo.html | CITY SHOWS ITS DESIGN FOR CENTRAL PARK ZOO | By Deirdre Carmody | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/cut-of-1600-jobs-sought-at-the-news.html | CUT OF 1600 JOBS SOUGHT AT THE NEWS | By Jonathan Friendly | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/koch-expected-to-control-party-designation.html | KOCH EXPECTED TO CONTROL PARTY DESIGNATION | By Frank Lynn | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/lloyds-bank-leases-seaport-tower.html | LLOYDS BANK LEASES SEAPORT TOWER | By Frank J Prial | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/member-of-taxi-commission-is-indicted-in-extortion-case.html | MEMBER OF TAXI COMMISSION IS INDICTED IN EXTORTION CASE | By Michael Goodwin | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/notes-on-people-al-hirschfeld-to-get-an-elusive-honor.html | NOTES ON PEOPLE Al Hirschfeld to Get an Elusive Honor | By Albin Krebs and Robert Mcg Thomas Jr | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/notes-on-people-columbia-u-trustees-choose-a-new-chairman.html | NOTES ON PEOPLE Columbia U Trustees Choose a New Chairman | By Albin Krebs and Robert Mcg Thomas Jr | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/notes-on-people-kurt-waldheim-to-teach-at-georgetown.html | NOTES ON PEOPLE Kurt Waldheim to Teach at Georgetown | By Albin Krebs and Robert Mcg Thomas Jr | TX 880396 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/notes-on-people-testing-political-waters-2-years-ahead.html | NOTES ON PEOPLE Testing Political Waters 2 Years Ahead | By Albin Krebs and Robert Mcg Thomas Jr | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/notes-on-people-the-political-toll.html | NOTES ON PEOPLE The Political Toll | By Albin Krebs and Robert Mcg Thomas Jr | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/panel-says-new-york-state-failed-to-curb-refiner-s-waste-dumping.html | PANEL SAYS NEW YORK STATE FAILED TO CURB REFINERS WASTE DUMPING | By David W Dunlap | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/panel-urges-eliminating-formal-tuition-at-city-u.html | PANEL URGES ELIMINATING FORMAL TUITION AT CITY U | By Gene I Maeroff | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/state-appeals-court-upholds-eviction-at-rent-struck-lofts.html | STATE APPEALS COURT UPHOLDS EVICTION AT RENTSTRUCK LOFTS | By Lee A Daniels | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/stouffer-case-goes-to-jury-judge-assails-speculation.html | STOUFFER CASE GOES TO JURY JUDGE ASSAILS SPECULATION | By James Feron Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/the-region-li-hospital-strike-ends-in-settlement.html | THE REGION LI Hospital Strike Ends in Settlement | Special to the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/obituaries/adm-alfred-ward-73-dies-led-navy-in-cuban-blockade.html | ADM ALFRED WARD 73 DIES LED NAVY IN CUBAN BLOCKADE | By Walter Waggoner | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/obituaries/albert-norris.html | ALBERT NORRIS | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/obituaries/sam-coslow-79-songwriter.html | SAM COSLOW 79 SONGWRITER | By Carol Lawson | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/falkland-islanders-future.html | FALKLAND ISLANDERS FUTURE | By Fred Strebeigh | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/in-the-nation-the-new-dutch-reagan.html | IN THE NATION THE NEW DUTCH REAGAN | By Tom Wicker | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/new-york-the-tycoons-tax-revolt.html | NEW YORK THE TYCOONS TAX REVOLT | By Sydney H Schanberg | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/some-history-for-haig.html | SOME HISTORY FOR HAIG | By John B Oakes | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/tv-boycotts-cont.html | TV BOYCOTTS CONT | By Walter Goodman | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/science/about-education-hamilton-bermuda.html | ABOUT EDUCATION HAMILTON Bermuda | By Fred M Hechinger | TX 880396 | 1982-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-06 | https://www.nytimes.com/1982/04/06/science/recession-is-linked-to-far-reaching-psychological-harm.html | RECESSION IS LINKED TO FAR REACHING PSYCHOLOGICAL HARM | By Maya Pines | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/science/season-opens-for-the-fans-of-ballistic-physics.html | SEASON OPENS FOR THE FANS OF BALLISTIC PHYSICS | By James P Sterba | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/3-players-get-probation.html | 3 Players Get Probation | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/baseball-season-opens-cubs-and-orioles-win.html | BASEBALL SEASON OPENS CUBS AND ORIOLES WIN | By United Press International | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/islanders-quietly-confident-for-playoffs.html | ISLANDERS QUIETLY CONFIDENT FOR PLAYOFFS | By Parton Keese | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/mazzilli-is-given-no-2-batting-slot.html | MAZZILLI IS GIVEN NO 2 BATTING SLOT | By Jane Gross | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/pimlico-investigating-mixup-of-two-horses.html | Pimlico Investigating Mixup of Two Horses | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/rangers-pick-mio-to-face-flyers.html | RANGERS PICK MIO TO FACE FLYERS | By James F Clarity | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/rozelle-spends-3d-day-on-stand-at-raider-trial.html | Rozelle Spends 3d Day On Stand at Raider Trial | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/schmidt-has-a-broken-toe.html | Schmidt Has A Broken Toe | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/seton-hall-names-carlesimo.html | SETON HALL NAMES CARLESIMO | By Michael Strauss Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/snow-may-disrupt-opener-for-yankees.html | SNOW MAY DISRUPT OPENER FOR YANKEES | By Murray Chass | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/sports-of-the-times-sore-arms-and-cold-hands.html | Sports of The Times Sore Arms and Cold Hands | DAVE ANDERSON | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/strongest-man-says-he-s-just-ordinary.html | STRONGEST MAN SAYS HES JUST ORDINARY | By Frank Litsky Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/umpires-approve-contract.html | UMPIRES APPROVE CONTRACT | By Michael Katz | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/zachry-to-face-phillies.html | ZACHRY TO FACE PHILLIES | By Joseph Durso | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/style/baby-formula-rules-issued.html | BABY FORMULA RULES ISSUED | AP | TX 880396 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-06 | https://www.nytimes.com/1982/04/06/style/lean-lines-long-and-short.html | LEAN LINES LONG AND SHORT | By Bernadine Morris | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/theater/milo-o-shea-he-offers-his-acting-as-a-prayer.html | MILO OSHEA HE OFFERS HIS ACTING AS A PRAYER | By Eleanor Blau | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/theater/theater-black-anguish-in-brothers.html | THEATER BLACK ANGUISH IN BROTHERS | By Frank Rich | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/theater/theater-catholic-girls.html | THEATER CATHOLIC GIRLS | By Mel Gussow | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/7th-death-in-desert-exercise.html | 7th DEATH IN DESERT EXERCISE | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/around-the-nation-plane-hijacked-to-cuba-returns-safely-to-miami.html | AROUND THE NATION Plane Hijacked to Cuba Returns Safely to Miami | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/around-the-nation-primaries-ordered-held-on-schedule-in-dallas.html | AROUND THE NATION Primaries Ordered Held On Schedule in Dallas | Special to the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/atomic-unit-revised-report-after-review-by-company.html | ATOMIC UNIT REVISED REPORT AFTER REVIEW BY COMPANY | By Judith Miller Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/briefing-043556.html | BRIEFING | By Francis X Clines and Warren Weaver | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/briefing-045394.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/briefing-045404.html | BRIEFING | By Francis X Clines and Warren Weaver | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/congress-house-gop-looks-to-young-stars.html | CONGRESS HOUSE GOP LOOKS TO YOUNG STARS | By Martin Tolchin Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/justices-restrict-bias-challenges-in-seniority-suits.html | JUSTICES RESTRICT BIAS CHALLENGES IN SENIORITY SUITS | By Linda Greenhouse Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/new-york-threatened-as-snowstorms-batter-north.html | NEW YORK THREATENED AS SNOWSTORMS BATTER NORTH | By United Press International | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/old-rocket-making-town-s-eyes-sore.html | OLD ROCKET MAKING TOWNS EYES SORE | Special to the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/reagan-aide-defends-record-in-house-civil-rights-hearing.html | REAGAN AIDE DEFENDS RECORD IN HOUSE CIVIL RIGHTS HEARING | By Robert Pear Special To the New York Times | TX 880396 | 1982-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/reagan-optimistic-that-budget-talks-will-end-impasse.html | REAGAN OPTIMISTIC THAT BUDGET TALKS WILL END IMPASSE | By Howell Raines Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/reagan-tells-of-plan-to-open-us-lands-for-minerals-search.html | REAGAN TELLS OF PLAN TO OPEN US LANDS FOR MINERALS SEARCH | By Philip Shabecoff Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/resentment-of-japanese-is-growing-poll-shows.html | RESENTMENT OF JAPANESE IS GROWING POLL SHOWS | By Robert Lindsey | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/space-scientist-resigning.html | Space Scientist Resigning | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/supreme-court-roundup-new-curbs-on-trial-appeals-created.html | SUPREME COURT ROUNDUP NEW CURBS ON TRIAL APPEALS CREATED | Special to the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/talk-honlulu-possible-sale-waikiki-beach-site-rekindles-resentment-against-us.html | THE TALK OF HONLULU POSSIBLE SALE OF WAIKIKI BEACH SITE REKINDLES RESENTMENT AGAINST US | By Wallace Turner Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/us-attorney-in-san-diego-dismissed.html | US ATTORNEY IN SAN DIEGO DISMISSED | By Edward T Pound Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/weinberger-trips-abroad-set-a-record.html | WEINBERGER TRIPS ABROAD SET A RECORD | By Richard Halloran Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/us/wolf-trap-theater-destroyed-by-fire.html | WOLF TRAP THEATER DESTROYED BY FIRE | By Marjorie Hunter Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/3-britons-recount-fall-of-falklands.html | 3 BRITONS RECOUNT FALL OF FALKLANDS | Special to the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/african-parley-disrupted-by-a-dispute-over-sahara-guerrilla-group.html | AFRICAN PARLEY DISRUPTED BY A DISPUTE OVER SAHARA GUERRILLA GROUP | By Alan Cowell Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/antimissile-group-in-bonn-is-divided.html | ANTIMISSILE GROUP IN BONN IS DIVIDED | By John Vinocur Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/argentina-seeks-hemisphere-support-on-falklands.html | ARGENTINA SEEKS HEMISPHERE SUPPORT ON FALKLANDS | By Barbara Crossette Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/argentine-activists-call-a-brief-truce.html | ARGENTINE ACTIVISTS CALL A BRIEF TRUCE | Special to the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/around-the-world-11-americans-killed-in-crete-plane-crash.html | AROUND THE WORLD 11 Americans Killed In Crete Plane Crash | Special to the New York Times | TX 880396 | 1982-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/around-the-world-polish-leader-assures-czechoslovakia-on-ties.html | AROUND THE WORLD Polish Leader Assures Czechoslovakia on Ties | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/around-the-world-two-soviet-diplomats-detained-in-bangladesh.html | AROUND THE WORLD Two Soviet Diplomats Detained in Bangladesh | Special to the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/barbed-wire-carves-up-town-on-gaza-sinai-line.html | BARBED WIRE CARVES UP TOWN ON GAZASINAI LINE | By David K Shipler Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/britain-discloses-a-proposal-for-elected-ulster-assembly.html | BRITAIN DISCLOSES A PROPOSAL FOR ELECTED ULSTER ASSEMBLY | By Steven Rattner Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/carrington-resignation-text.html | CARRINGTON RESIGNATION TEXT | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/cuban-calls-for-talks-with-the-us-and-accepts-part-blame-for-strains.html | CUBAN CALLS FOR TALKS WITH THE US AND ACCEPTS PART BLAME FOR STRAINS | By Leslie H Gelb Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/foreign-secretary-resigns-britain-falkland-crisis-text-carrington-letter-page-a6.html | FOREIGN SECRETARY RESIGNS IN BRITAIN IN FALKLAND CRISIS Text of Carrington letter page A6 | By Rw Apple Jr Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/gaza-attack-raises-fears-of-reprisal-in-beirut.html | GAZA ATTACK RAISES FEARS OF REPRISAL IN BEIRUT | By Marvine Howe Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/greek-president-visits-rome.html | Greek President Visits Rome | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/haig-meets-with-peking-officials-to-discuss-arms-sales-to-taiwan.html | HAIG MEETS WITH PEKING OFFICIALS TO DISCUSS ARMS SALES TO TAIWAN | By Bernard Gwertzman Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/man-in-the-news-man-of-hour-in-argentina.html | MAN IN THE NEWS MAN OF HOUR IN ARGENTINA | By Edward Schumacher Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/official-in-tel-aviv-threatens-action-against-the-plo-bases-on-lebanon.html | OFFICIAL IN TEL AVIV THREATENS ACTION AGAINST THE PLO BASES ON LEBANON | Special to the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/quakes-hit-central-greece.html | Quakes Hit Central Greece | AP | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/reagan-proposes-brezhnev-join-him-at-the-un-in-june.html | REAGAN PROPOSES BREZHNEV JOIN HIM AT THE UN IN JUNE | By Hedrick Smith Special To the New York Times | TX 880396 | 1982-04-07 |

| | | | | |
|---|---|---|---|---|
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/soviet-foreign-ministry-now-says-brezhnev-is-on-a-winter-vacation.html | SOVIET FOREIGN MINISTRY NOW SAYS BREZHNEV IS ON A WINTER VACATION | By Serge Schmemann Special To the New York Times | TX 880396 | 1982-04-07 |
| 1982-04-06 | https://www.nytimes.com/1982/04/06/world/study-sees-aging-population-reducing-productivity-level.html | Study Sees Aging Population Reducing Productivity Level | AP | TX 880396 | 1982-04-07 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/ballet-pennsylvanians-open-season.html | BALLET PENNSYLVANIANS OPEN SEASON | By Anna Kisselgoff | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/concert-st-matthew-passion-performed-by-musica-sacra.html | CONCERT ST MATTHEW PASSION PERFORMED BY MUSICA SACRA | By Edward Rothstein | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/met-opera-parsifal-with-hoffmann-in-lead.html | MET OPERA PARSIFAL WITH HOFFMANN IN LEAD | By Donal Henahan | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/philarmonic-mehta-leads-concert-in-harlem.html | PHILARMONIC MEHTA LEADS CONCERT IN HARLEM | By Theodore W Libbey Jr | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/the-pop-life-045519.html | THE POP LIFE | By Stephen Holden | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/tv-mudd-and-brokaw-in-new-rules.html | TV MUDD AND BROKAW IN NEW RULES | By John J OConnor | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/about-real-estate-developer-says-job-is-easier-in-us-than-in-europe.html | ABOUT REAL ESTATE DEVELOPER SAYS JOB IS EASIER IN US THAN IN EUROPE | By Diane Henry | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/advertising-an-ex-newspaperman-returns-to-the-fold.html | ADVERTISING An ExNewspaperman Returns to the Fold | By Philip H Dougherty | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/advertising-business-week-seeking-advertisers-by-tv.html | ADVERTISING Business Week Seeking Advertisers by TV | By Philip H Dougherty | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/advertising-cable-tv-sold-door-to-door.html | Advertising Cable TV Sold Door To Door | By Philip H Dougherty | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/advertising-doyle-dane-receives-more-borden-business.html | ADVERTISING Doyle Dane Receives More Borden Business | By Philip H Dougherty | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/american-greetings-net.html | American Greetings Net | AP | TX 880496 | 1982-04-12 |

| | | | | |
|---|---|---|---|---|
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/british-markets-in-turmoil.html<br>BRITISH MARKETS IN TURMOIL | Special to the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business-people-mercantile-gets-a-new-president.html<br>BUSINESS PEOPLE MERCANTILE GETS A NEW PRESIDENT | By Lydia Chavez | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business-people-pan-am-gives-details-of-its-chairman-s-pay.html<br>BUSINESS PEOPLE PAN AM GIVES DETAILS OF ITS CHAIRMANS PAY | By Lydia Chavez | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/car-sales-in-japan-up.html<br>Car Sales in Japan Up | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/careers.html<br>Careers | Screening Job Seekers By Video | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/commodities-gold-s-advance-bolsters-precious-metals-futures.html<br>COMMODITIES GOLDS ADVANCE BOLSTERS PRECIOUS METALS FUTURES | By Hj Maidenberg | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/credit-markets-interest-rates-rise-slightly.html<br>CREDIT MARKETS INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/earnings-ge-net-rises-5-in-quarter-sales-off.html<br>EARNINGS GE NET RISES 5 IN QUARTER SALES OFF | By Phillip H Wiggins | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/economic-scene-negotiating-on-the-budget.html<br>Economic Scene Negotiating On the Budget | By Leonard Silk | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/federal-banking-laws-are-assailed.html<br>Federal Banking Laws Are Assailed | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/ford-rebate-plans-extended-to-june-6.html<br>Ford Rebate Plans Extended to June 6 | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/hail-hits-raisin-grapes.html<br>Hail Hits Raisin Grapes | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/harvester-the-crisis-grows.html<br>HARVESTER THE CRISIS GROWS | By Winston Williams Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/japan-refuses-canada-s-plea.html<br>Japan Refuses Canadas Plea | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/loans-to-poor-countries-may-rise-500-million.html<br>LOANS TO POOR COUNTRIES MAY RISE 500 MILLION | By Clyde H Farnsworth Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/m-g-m-may-sell-video-stock.html<br>MGM MAY SELL VIDEO STOCK | By Robert J Cole | TX 880496 | 1982-04-12 |

| | | | | |
|---|---|---|---|---|
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/market-place-perini-urged-to-revamp.html | Market Place Perini Urged To Revamp | By Robert Metz | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/metromedia-in-unusual-financing.html | METROMEDIA IN UNUSUAL FINANCING | By Tamar Lewin | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/oil-reserves-up-in-canada.html | Oil Reserves Up in Canada | Special to the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/repayment-by-poland-postponed.html | REPAYMENT BY POLAND POSTPONED | By John Tagliabue Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/stocks-up-moderately-as-trading-slows.html | Stocks Up Moderately as Trading Slows | By Alexander R Hammer | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/suit-seeks-us-release-of-funds-for-energy-aid.html | Suit Seeks US Release Of Funds for Energy Aid | By Robert D Hershey Jr Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/business/tooling-reported-for-gm-n-cars.html | Tooling Reported For GM N Cars | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/a-night-of-tributes-and-a-fashion-show.html | A NIGHT OF TRIBUTES AND A FASHION SHOW | By AnneMarie Schiro | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/discoveries-0-belts-of-metal.html | DISCOVERIES 0 Belts of Metal | By Angela Taylor | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/expanding-the-frontiers-of-home-cooking.html | EXPANDING THE FRONTIERS OF HOME COOKING | By Craig Claiborne | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/for-easter-dinner-family-favorites-are-the-order-of-the-day.html | FOR EASTER DINNER FAMILY FAVORITES ARE THE ORDER OF THE DAY | By Marian Burros | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/health-hopeful-remedies-for-breast-ailment.html | HEALTH HOPEFUL REMEDIES FOR BREAST AILMENT | By Jane E Brody | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/insurance-arranged-for-pets.html | INSURANCE ARRANGED FOR PETS | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/kitchen-equipment-pasta-measure-corer.html | KITCHEN EQUIPMENT PASTA MEASURE CORER | By Pierre Franey | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/metropolitan-diary-ten-commandments.html | METROPOLITAN DIARY TEN COMMANDMENTS | By Glenn Collins | TX 880496 | 1982-04-12 |

| | | | | |
|---|---|---|---|---|
| 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/schoolteachers-find-a-place-in-the-arctic.html | SCHOOLTEACHERS FIND A PLACE IN THE ARCTIC | By Andrew Malcolm Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/wine-talk-045846.html | WINE TALK | By Terry Robards | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/movies/robert-altman-s-satire-health.html | ROBERT ALTMANS SATIRE HEALTH | By Vincent Canby | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/2-hofstra-students-file-suit-over-us-cutbacks-in-loans.html | 2 HOFSTRA STUDENTS FILE SUIT OVER US CUTBACKS IN LOANS | By Dena Kleiman | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/a-new-version-of-haggadah-for-passover.html | A NEW VERSION OF HAGGADAH FOR PASSOVER | By Kenneth A Briggs | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/about-new-york-the-natural-phenomenon-as-a-personal-affront.html | ABOUT NEW YORK THE NATURAL PHENOMENON AS A PERSONAL AFFRONT | By Anna Quindlen | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/blizzard-in-northern-jersey-puts-off-school-board-vote.html | BLIZZARD IN NORTHERN JERSEY PUTS OFF SCHOOLBOARD VOTE | By Robert Hanley Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/bridge-herman-filarski-was-star-as-a-player-and-journalist.html | Bridge Herman Filarski Was Star As a Player and Journalist | By Alan Truscott | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/carey-is-seeking-major-changes-on-malpractice.html | CAREY IS SEEKING MAJOR CHANGES ON MALPRACTICE | By Josh Barbanel Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/koch-s-budget-expected-to-include-police-hiring.html | KOCHS BUDGET EXPECTED TO INCLUDE POLICE HIRING | By Clyde Haberman | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/man-in-the-news-man-behind-the-plows.html | MAN IN THE NEWS MAN BEHIND THE PLOWS | By Deirdre Carmody | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/notes-on-people-big-step-forward.html | NOTES ON PEOPLE Big Step Forward | By Albin Krebs and Robert Mcg Thomas Jr | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/notes-on-people-groundhog-sued.html | NOTES ON PEOPLE Groundhog Sued | By Albin Krebs and Robert Mcg Thomas Jr | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/notes-on-people-home-in-indiana.html | NOTES ON PEOPLE Home in Indiana | By Albin Krebs and Robert Mcg Thomas Jr | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/notes-on-people-researchers-honored.html | NOTES ON PEOPLE Researchers Honored | By Albin Krebs and Robert Mcg Thomas Jr | TX 880496 | 1982-04-12 |

| | | | | |
|---|---|---|---|---|
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/notes-on-people-what-s-so-funny.html | NOTES ON PEOPLE Whats So Funny | By Albin Krebs and Robert Mcg Thomas Jr | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/prominent-immigrants-honored-at-a-luncheon.html | PROMINENT IMMIGRANTS HONORED AT A LUNCHEON | By Leslie Bennetts | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/rare-april-blizzard-punishes-metropolitan-new-york.html | RARE APRIL BLIZZARD PUNISHES METROPOLITAN NEW YORK | By Paul L Montgomery | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/record-snow-in-connecticut-halts-commerce-and-travel.html | RECORD SNOW IN CONNECTICUT HALTS COMMERCE AND TRAVEL | By Samuel G Freedman Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/redevelopment-in-times-sq-unlikely-till-84.html | REDEVELOPMENT IN TIMES SQ UNLIKELY TILL 84 | By Frank J Prial | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/state-agency-backs-completion-of-work-for-9-mile-pt-plant.html | STATE AGENCY BACKS COMPLETION OF WORK FOR 9MILE PT PLANT | Special to the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/task-force-reports-8-of-city-youths-are-illiterate.html | TASK FORCE REPORTS 8 OF CITY YOUTHS ARE ILLITERATE | By Gene I Maeroff | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/the-region-stouffer-s-jurors-seek-clarifications.html | THE REGION Stouffers Jurors Seek Clarifications | Special to the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/the-snow-brings-skids-and-spills-to-new-york-area.html | THE SNOW BRINGS SKIDS AND SPILLS TO NEW YORK AREA | By William E Geist Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/obituaries/ex-justice-abe-fortas-dies-at-71-shaped-historic-rulings-on-rights.html | EXJUSTICE ABE FORTAS DIES AT 71 SHAPED HISTORIC RULINGS ON RIGHTS | By Linda Greenhouse Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/is-moscow-reducing-assistance-to-cuba.html | IS MOSCOW REDUCING ASSISTANCE TO CUBA | By Ellen L James | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/larger-than-the-pipeline.html | LARGER THAN THE PIPELINE | By Nathaniel Samuels | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/6-games-postponed-red-sox-in-florida.html | 6 Games Postponed Red Sox in Florida | By Al Harvin | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/article-045862-no-title.html | Article 045862  No Title | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/borg-status-unresolved.html | Borg Status Unresolved | AP | TX 880496 | 1982-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/brown-gulden-depart-yankees.html | BROWN GULDEN DEPART YANKEES | By Murray Chass | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/dodgers-top-giants-in-9th-4-3.html | DODGERS TOP GIANTS IN 9TH 43 | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/knicks-defeated.html | Knicks Defeated | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/mets-set-to-try-again.html | METS SET TO TRY AGAIN | By Joseph Durso | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/owners-profit-motive-raised-at-raider-trial.html | Owners Profit Motive Raised at Raider Trial | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/sports-news-briefs-miss-navratilova-wins-miss-goolagong-injured.html | SPORTS NEWS BRIEFS Miss Navratilova Wins Miss Goolagong Injured | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/sports-of-the-times-the-boys-of-winter.html | Sports of The Times The Boys of Winter | By George Vecsey | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/tough-playoff-for-rangers-and-islanders.html | TOUGH PLAYOFF FOR RANGERS AND ISLANDERS | By James F Clarity | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/unseasonable-day-at-yankee-stadium.html | UNSEASONABLE DAY AT YANKEE STADIUM | By Jane Gross | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/style/nostar-paris-cafe-for-great-artists-to-be.html | NOSTAR PARIS CAFE FOR GREAT ARTISTS TO BE | By Justine Delacy | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/ally-of-burlington-vt-mayor-loses-bid-for-chief-alderman.html | Ally of Burlington Vt Mayor Loses Bid for Chief Alderman | Special to the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/around-the-nation-us-crime-rate-stable-fbi-figures-indicate.html | AROUND THE NATION US Crime Rate Stable FBI Figures Indicate | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/bid-for-new-trial-of-spy-is-weighed.html | BID FOR NEW TRIAL OF SPY IS WEIGHED | By Robert Lindsey Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/brick-building-defies-demolition-attempts.html | Brick Building Defies Demolition Attempts | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/california-is-forced-to-delay-spring-attack-on-fruit-flies.html | CALIFORNIA IS FORCED TO DELAY SPRING ATTACK ON FRUIT FLIES | By Wayne King Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/gen-wf-breidster.html | GEN WF BREIDSTER | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/grain-farmers-likely-to-trim-crops.html | GRAIN FARMERS LIKELY TO TRIM CROPS | By Seth S King Special To the New York Times | TX 880496 | 1982-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/griffin-bell-says-carter-made-a-crucial-error.html | GRIFFIN BELL SAYS CARTER MADE A CRUCIAL ERROR | By Phil Gailey Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/kennedy-urges-end-to-federal-reserve-autonomy.html | KENNEDY URGES END TO FEDERAL RESERVE AUTONOMY | By Adam Clymer Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/last-budget-talks-before-easter-recess-end-without-an-agreement.html | LAST BUDGET TALKS BEFORE EASTER RECESS END WITHOUT AN AGREEMENT | By Martin Tolchin Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/nuclear-panel-admits-it-mishandled-inquiry.html | Nuclear Panel Admits It Mishandled Inquiry | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/reagan-rif-effect-puts-bosses-in-typing-pools.html | REAGAN RIF EFFECT PUTS BOSSES IN TYPING POOLS | By Lynn Rosellini Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/student-charged-in-slayings.html | Student Charged in Slayings | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/tougher-checks-urged-to-detect-faulty-jet-engine.html | TOUGHER CHECKS URGED TO DETECT FAULTY JET ENGINE | By Richard Witkin | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/us/white-house-halts-attempts-to-shift-welfare-to-states.html | WHITE HOUSE HALTS ATTEMPTS TO SHIFT WELFARE TO STATES | By Robert Pear Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/around-the-world-22-appeal-sentences-in-killing-of-sadat.html | AROUND THE WORLD 22 Appeal Sentences In Killing of Sadat | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/around-the-world-5000-believed-trapped-in-mexican-eruption.html | AROUND THE WORLD 5000 Believed Trapped In Mexican Eruption | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/around-the-world-increase-in-fighting-in-afghanistan-reported.html | AROUND THE WORLD Increase in Fighting In Afghanistan Reported | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/britain-bids-allies-punish-argentina.html | BRITAIN BIDS ALLIES PUNISH ARGENTINA | By Paul Lewis Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/british-and-argentines-welcome-help-by-us-white-house-says.html | BRITISH AND ARGENTINES WELCOME HELP BY US WHITE HOUSE SAYS | By Barbara Crossette Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/domestic-issues-led-to-argentine-move-news-analysis.html | DOMESTIC ISSUES LED TO ARGENTINE MOVE News Analysis | By Edward Schumacher Special To the New York Times | TX 880496 | 1982-04-12 |

| | | | | |
|---|---|---|---|---|
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/falkland-equation-british-have-edge-military-analysis.html | FALKLAND EQUATION BRITISH HAVE EDGE Military Analysis | By Drew Middleton Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/haig-s-speech-on-american-nuclear-strategy-and-the-role-of-arms-control.html | HAIGS SPEECH ON AMERICAN NUCLEAR STRATEGY AND THE ROLE OF ARMS CONTROL | Special to the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/house-delegation-to-visit-salvador.html | HOUSE DELEGATION TO VISIT SALVADOR | Special to the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/in-iran-s-war-youth-and-islam.html | IN IRANS WAR YOUTH AND ISLAM | By John Kifner Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/more-resignations-are-sought-in-britain.html | MORE RESIGNATIONS ARE SOUGHT IN BRITAIN | By Steven Rattner Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/syrian-helicopter-crashes.html | Syrian Helicopter Crashes | AP | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/the-choices-for-london-news-analysis.html | THE CHOICES FOR LONDON News Analysis | By Rw Apple Jr Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/us-refuses-to-bar-possible-first-use-of-nuclear-arms-text-of-speech-page-a8.html | US REFUSES TO BAR POSSIBLE FIRST USE OF NUCLEAR ARMS Text of speech page A8 | By Bernard Gwertzman Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-07 | https://www.nytimes.com/1982/04/07/world/us-scales-down-demands-on-mining-of-the-sea.html | US SCALES DOWN DEMANDS ON MINING OF THE SEA | By Bernard D Nossiter Special To the New York Times | TX 880496 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/ballet-lively-fare-by-montrealers.html | BALLET LIVELY FARE BY MONTREALERS | By Anna Kisselgoff | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/bridge-2-women-as-partners-made-perfect-tournament-score.html | Bridge 2 WOMEN AS PARTNERS MADE PERFECT TOURNAMENT SCORE | By Alan Truscott | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/chamber-from-marlboro.html | CHAMBER FROM MARLBORO | By Theodore W Libbey Jr | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/fcc-chief-assails-fairness-policy.html | FCC CHIEF ASSAILS FAIRNESS POLICY | By Ernest Holsendolph Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/morgan-library-helps-save-the-spirit-of-76.html | MORGAN LIBRARY HELPS SAVE THE SPIRIT OF 76 | By Herbert Mitgang | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/news-of-music-musicians-and-aftra-talking-merger.html | News of Music MUSICIANS AND AFTRA TALKING MERGER | By Bernard Holland | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/piano-recital-gutierrez.html | PIANO RECITAL GUTIERREZ | By Bernard Holland | TX 880492 | 1982-04-12 |

| | | | | |
|---|---|---|---|---|
| 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/violin-ralph-evans-s-debut.html | VIOLIN RALPH EVANSS DEBUT | By Edward Rothstein | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/books/cloning-book-suit-is-settled.html | CLONINGBOOK SUIT IS SETTLED | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/2-boeing-757-s-ordered.html | 2 Boeing 757s Ordered | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/advertising-a-boom-in-hispanic-advertising.html | Advertising A Boom In Hispanic Advertising | By Philip H Dougherty | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/banks-will-link-cash-machines.html | BANKS WILL LINK CASH MACHINES | By Robert A Bennett | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/business-people-a-p-shift-leaves-key-spot-still-open.html | BUSINESS PEOPLE AP Shift Leaves Key Spot Still Open | By Tamar Lewin | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/business-people-chairman-at-beeline-adds-two-other-posts.html | BUSINESS PEOPLE Chairman at Beeline Adds Two Other Posts | By Tamar Lewin | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/business-people-echlin-head-describes-link-to-borg-warner.html | BUSINESS PEOPLE Echlin Head Describes Link to BorgWarner | By Tamar Lewin | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/commodities-copper-futures-surge-on-phelps-dodge-move.html | COMMODITIES COPPER FUTURES SURGE ON PHELPS DODGE MOVE | By Hj Maidenberg | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/credit-markets-interest-rates-mark-time.html | CREDIT MARKETS Interest Rates Mark Time | By Michael Quint | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/europeans-vs-japan-on-trade.html | EUROPEANS VS JAPAN ON TRADE | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/general-foods-sees-profit-dip.html | General Foods Sees Profit Dip | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/harvard-easing-business-student-workload.html | HARVARD EASING BUSINESS STUDENT WORKLOAD | Special to the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/harvester-bank-loan-repaid.html | Harvester Bank Loan Repaid | By Winston Williams Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/islamic-bank-uses-sdr-s.html | Islamic Bank Uses SDRs | AP | TX 880492 | 1982-04-12 |

| | | | | |
|---|---|---|---|---|
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/issue-and-debate-oil-import-fee-talk-growing.html | ISSUE AND DEBATE OIL IMPORT FEE TALK GROWING | By Robert D Hershey Jr Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/japan-cutting-export-of-chips-to-us.html | JAPAN CUTTING EXPORT OF CHIPS TO US | By Clyde H Farnsworth Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/laid-off-pilots-seek-to-raise-business-for-two-airlines.html | LAIDOFF PILOTS SEEK TO RAISE BUSINESS FOR TWO AIRLINES | By Agis Salpukas | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/major-shake-up-at-sotheby-announced.html | MAJOR SHAKEUP AT SOTHEBY ANNOUNCED | Special to the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/market-place-western-union-turnaround.html | Market Place Western Union Turnaround | By Robert Metz | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/mgm-hotels-net-off-37.7.html | MGM Hotels Net Off 377 | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/opec-panel-meets-april-20.html | OPEC Panel Meets April 20 | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/phelps-to-suspend-us-copper-output.html | PHELPS TO SUSPEND US COPPER OUTPUT | By Lydia Chavez | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/purchase-of-lane-bryant-set.html | PURCHASE OF LANE BRYANT SET | By Isadore Barmash | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/rolls-royce-pretax-profit.html | RollsRoyce Pretax Profit | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/sec-cites-accountant-in-santa-fe-insider-case.html | SEC CITES ACCOUNTANT IN SANTA FE INSIDER CASE | By Kenneth B Noble Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/sex-bias-or-clash-of-cultures.html | SEX BIAS OR CLASH OF CULTURES | By Tamar Lewin | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/son-of-estes-pleads-guilty.html | Son of Estes Pleads Guilty | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/stocks-mixed-on-volume-rise.html | Stocks Mixed on Volume Rise | By Alexander R Hammer | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/technology.html | Technology | Testing People By Computer | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/business/us-aide-gloomy-on-any-upturn.html | US AIDE GLOOMY ON ANY UPTURN | By Jonathan Fuerbringer Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/design-notebook.html | Design Notebook | By Paula Deitz | TX 880492 | 1982-04-12 |

| | | | | |
|---|---|---|---|---|
| 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/domestic-workers-pay-problems.html | DOMESTIC WORKERS PAY PROBLEMS | By Deborah Rankin | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/experts-tell-how-to-pick-a-frame-that-enhances-the-picture.html | EXPERTS TELL HOW TO PICK A FRAME THAT ENHANCES THE PICTURE | By Carol Levine | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/for-special-occasions-why-not-rent-a-castle.html | FOR SPECIAL OCCASIONS WHY NOT RENT A CASTLE | By Angela Taylor | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/gardening-assessing-damage-from-the-blizzard.html | Gardening ASSESSING DAMAGE FROM THE BLIZZARD | By Joan Lee Faust | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/helpful-hardware-handy-portable-lights.html | HELPFUL HARDWARE HANDY PORTABLE LIGHTS | By Barbara L Isenberg and Mary Smith | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/hers.html | Hers | By Kccole | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/home-beat-in-southwestern-style.html | Home Beat IN SOUTHWESTERN STYLE | By Suzanne Slesin | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/stars-of-today-s-college-lecture-circuit.html | STARS OF TODAYS COLLEGE LECTURE CIRCUIT | By Susan Heller Anderson | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/the-studio-house-new-trend-setter-from-claifornia.html | THE STUDIO HOUSE NEW TRENDSETTER FROM CLAIFORNIA | By Suzanne Slesin | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/movies/critic-s-notebook-editing-and-other-foibles-of-movies-on-cassettes.html | Critics Notebook EDITING AND OTHER FOIBLES OF MOVIES ON CASSETTES | By Janet Maslin | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/movies/the-stud-farm.html | THE STUD FARM | By Janet Maslin | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/12-charged-with-selling-drugs-on-upper-east-side.html | 12 CHARGED WITH SELLING DRUGS ON UPPER EAST SIDE | By Edward A Gargan | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/7-illegal-aliens-arrested-by-fbi-for-student-loan-program-fraud.html | 7 ILLEGAL ALIENS ARRESTED BY FBI FOR STUDENT LOAN PROGRAM FRAUD | By Shawn G Kennedy | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/coast-guard-searches-in-vain-for-boat-after-a-call-for-help.html | COAST GUARD SEARCHES IN VAIN FOR BOAT AFTER A CALL FOR HELP | By Alfonso A Narvaez | TX 880492 | 1982-04-12 |

| | | | | |
|---|---|---|---|---|
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/connecticut-plows-lead-way-back-to-normality.html | CONNECTICUT PLOWS LEAD WAY BACK TO NORMALITY | By Samuel G Freedman Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/ex-aides-link-rep-richmond-to-drug-buying.html | EXAIDES LINK REP RICHMOND TO DRUG BUYING | By Ralph Blumenthal | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/for-some-jurors-in-stouffer-trial-a-caterd-seder.html | FOR SOME JURORS IN STOUFFER TRIAL A CATERD SEDER | By James Feron Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/hefner-refused-casino-license-in-atlantic-city.html | HEFNER REFUSED CASINO LICENSE IN ATLANTIC CITY | By Donald Janson Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/innis-and-core-official-win-acquital-on-assault-charges.html | INNIS AND CORE OFFICIAL WIN ACQUITAL ON ASSAULT CHARGES | By Er Shipp | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/men-in-the-news-3-men-who-hold-keys-to-a-transit-settlement.html | MEN IN THE NEWS 3 MEN WHO HOLD KEYS TO A TRANSIT SETTLEMENT | By Damon Stetson | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/men-of-faith-reflect-on-answering-a-call.html | MEN OF FAITH REFLECT ON ANSWERING A CALL | By Michael Norman Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/metropolitan-region-digging-out-after-blizzard-leads-to-8-deaths.html | METROPOLITAN REGION DIGGING OUT AFTER BLIZZARD LEADS TO 8 DEATHS | By Paul L Montgomery | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/mounted-police-units-getting-new-stables-nearer-theaters.html | MOUNTED POLICE UNITS GETTING NEW STABLES NEARER THEATERS | By William G Blair | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/notes-on-people-050041.html | Notes on People | By Alvin Krebs and Thomas Mcg Thomas Jr | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/notes-on-people-new-dean-at-columbia.html | Notes on People New Dean at Columbia | By Alvin Krebs and Thomas Mcg Thomas Jr | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/notes-on-people-social-security-aide-rewarded-for-idea-an-idea-that-paid-off.html | Notes on People Social Security Aide Rewarded for Idea An Idea That Paid Off | By Alvin Krebs and Thomas Mcg Thomas Jr | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/notes-people-man-finds-fortune-but-too-honest-keep-it-rich-for-few-minutes.html | Notes on People Man Finds a Fortune but Is Too Honest to Keep It Rich for a Few Minutes | By Alvin Krebs and Thomas Mcg Thomas Jr | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/prosecutors-put-focus-on-estate-at-moon-s-trial.html | PROSECUTORS PUT FOCUS ON ESTATE AT MOONS TRIAL | By Arnold H Lubasch | TX 880492 | 1982-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/the-city-queens-bus-lines-and-union-in-pact.html | THE CITY Queens Bus Lines And Union in Pact | By United Press International | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/tribune-co-warns-unions-at-daily-news.html | TRIBUNE CO WARNS UNIONS AT DAILY NEWS | By Jonathan Friendly | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/westside-panel-vetoes-riverside-park-restaurant.html | WESTSIDE PANEL VETOES RIVERSIDE PARK RESTAURANT | By Deirdre Carmody | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/obituaries/helen-lawrenson-74-wrote-about-notable-social-affairs.html | HELEN LAWRENSON 74 WROTE ABOUT NOTABLE SOCIAL AFFAIRS | By Laurie Johnston | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/obituaries/john-perkins-67-college-educator.html | JOHN PERKINS 67 COLLEGE EDUCATOR | By Alfred E Clark | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/obituaries/mario-praz-85-literature-critic-essayist-and-art-collector-dead.html | MARIO PRAZ 85 LITERATURE CRITIC ESSAYIST AND ART COLLECTOR DEAD | Special to the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/abroad-at-home-a-not-so-comic-opera.html | ABROAD AT HOME A NOTSOCOMIC OPERA | By Anthony Lewis | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/adjust-to-compete.html | ADJUST TO COMPETE | By Robert B Reich | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/foreign-affairs-good-guys-bad-guys.html | FOREIGN AFFAIRS GOOD GUYS BAD GUYS | By Flora Lewis | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/erving-s-38-sink-nets.html | ERVINGS 38 SINK NETS | By Roy S Johnson Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/flyers-defeat-rangers-by-4-1.html | Flyers Defeat Rangers by 41 | By James F Clarity | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/hawks-win-in-overtime-3-2.html | Hawks Win in Overtime 32 | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/islanders-trounce-penguins-8-1-in-playoff-opener.html | ISLANDERS TROUNCE PENGUINS 81 IN PLAYOFF OPENER | By Parton Keese Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/mets-select-jones-to-oppose-carlton.html | Mets Select Jones To Oppose Carlton | By Joseph Durso Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/miss-turnbull-upset-in-3-sets.html | MISS TURNBULL UPSET IN 3 SETS | By Neil Amdur Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/prudential-quitting-race.html | Prudential Quitting Race | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/snead-a-master-for-all-eras.html | SNEAD A MASTER FOR ALL ERAS | By John Radosta Special To the New York Times | TX 880492 | 1982-04-12 |

| 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/sports-of-the-times-domeball-it-s-not-baseball.html | Sports of The Times Domeball Its Not Baseball | DAVE ANDERSONBy Sports of the Times | TX 880492 | 1982-04-12 |
|---|---|---|---|---|---|
| 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/track-robbery-wins.html | Track Robbery Wins | Special to the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/tracy-caulkins-equals-weismuller-swim-mark.html | Tracy Caulkins Equals Weismuller Swim Mark | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/twins-down-mariners.html | Twins Down Mariners | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/yankees-await-fair-weather.html | Yankees Await Fair Weather | By Jane Gross | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/theater/comedy-arrabal-view-of-left-wing-dictators.html | COMEDY ARRABAL VIEW OF LEFTWING DICTATORS | By Mel Gussow | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/theater/the-theater-past-recalled-in-meegan.html | THE THEATER PAST RECALLED IN MEEGAN | By John Corry | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/theater/theater-three-acts-of-recognition-foreman-extravaganza.html | THEATER THREE ACTS OF RECOGNITION FOREMAN EXTRAVAGANZA | By Frank Rich | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/5-in-family-are-slain-michigan-boy-detained.html | 5 in Family Are Slain Michigan Boy Detained | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/7-killed-as-a-tanker-truck-explodes-in-tunnel-on-coast.html | 7 KILLED AS A TANKER TRUCK EXPLODES IN TUNNEL ON COAST | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/around-the-nation-checker-theatens-end-of-taxi-manufacturing.html | AROUND THE NATION Checker Theatens End Of Taxi Manufacturing | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/around-the-nation-us-signs-pledge-to-aid-three-mile-island-work.html | AROUND THE NATION US Signs Pledge to Aid Three Mile Island Work | Special to the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/bethesda-navy-hospital-says-accreditation-is-in-jeopardy.html | Bethesda Navy Hospital Says Accreditation Is in Jeopardy | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/cartoon-art-flourishing.html | CARTOON ART FLOURISHING | Special to the New York Times | TX 880492 | 1982-04-12 |

| | | | | |
|---|---|---|---|---|
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/congress-is-in-doubt-over-cost-and-need-in-air-force-buildup.html | CONGRESS IS IN DOUBT OVER COST AND NEED IN AIR FORCE BUILDUP | By Bernard Weinraub Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/construction-unions-jeer-gop-chief.html | CONSTRUCTION UNIONS JEER GOP CHIEF | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/court-rejects-union-charge-of-bias-in-election-fund-law.html | Court Rejects Union Charge Of Bias in Election Fund Law | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/date-set-for-hinckley-trial-in-reagan-assault.html | DATE SET FOR HINCKLEY TRIAL IN REAGAN ASSAULT | Special to the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/freezer-defect-ruins-cell-tests-conducted-on-the-space-shuttle.html | FREEZER DEFECT RUINS CELL TESTS CONDUCTED ON THE SPACE SHUTTLE | AP | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/hawaii-s-economy-in-uneasy-balance.html | HAWAIIS ECONOMY IN UNEASY BALANCE | By Wallace Turner Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/mississippi-town-divided-over-2-ousted-coaches.html | MISSISSIPPI TOWN DIVIDED OVER 2 OUSTED COACHES | By Reginald Stuart Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/philadelphia-doctor-suspected-as-thief-of-taste-and-daring.html | PHILADELPHIA DOCTOR SUSPECTED AS THIEF OF TASTE AND DARING | By William Robbins Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/quick-deal-saves-bank-after-16-million-loss.html | QUICK DEAL SAVES BANK AFTER 16 MILLION LOSS | By Iver Peterson Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/study-says-einstein-was-wrong-on-relativity.html | STUDY SAYS EINSTEIN WAS WRONG ON RELATIVITY | By Philip M Boffey | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/the-talk-of-capital-housing-is-glum.html | THE TALK OF CAPITAL HOUSING IS GLUM | By Phil Gailey Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/two-tampon-tests-provide-a-threat.html | TWO TAMPON TESTS PROVIDE A THREAT | By Jane Brody | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/washington-talk-briefing-048508.html | WASHINGTON TALK BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/us/washington-talk-civil-defense-agency-trying-to-do-something.html | WASHINGTON TALK CIVIL DEFENSE AGENCY TRYING TO DO SOMETHING | By Bernard Weinraub Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/argentina-forms-new-zone-in-response-top-british-move.html | ARGENTINA FORMS NEW ZONE IN RESPONSE TOP BRITISH MOVE | By Edward Schumacher Special To the New York Times | TX 880492 | 1982-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/around-the-world-grenade-wounds-a-nun-in-west-bank-town.html | AROUND THE WORLD Grenade Wounds a Nun In West Bank Town | Special to the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/britain-imposing-war-zone-around-falkland-islands-haig-plans-mediation-trips.html | BRITAIN IMPOSING WAR ZONE AROUND FALKLAND ISLANDS HAIG PLANS MEDIATION TRIPS | By Rw Apple Jr Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/britain-pressing-us-on-falklands.html | BRITAIN PRESSING US ON FALKLANDS | By Leslie H Gelb Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/doctors-appealing-for-a-freeze-in-atomic-arsenals.html | DOCTORS APPEALING FOR A FREEZE IN ATOMIC ARSENALS | By Steven Rattner Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/europeans-ending-arms-to-argentina.html | EUROPEANS ENDING ARMS TO ARGENTINA | By Paul Lewis Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/head-of-warsaw-university-loses-post.html | HEAD OF WARSAW UNIVERSITY LOSES POST | By John Darnton Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/international-lawyers-study-the-muddied-waters.html | INTERNATIONAL LAWYERS STUDY THE MUDDIED WATERS | By Stuart Taylor Jr Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/jamaica-s-premier-praised-by-reagan.html | JAMAICAS PREMIER PRAISED BY REAGAN | By Adam Clymer Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/macao-still-awaiting-20th-century-gambles-on.html | MACAO STILL AWAITING 20TH CENTURY GAMBLES ON | By Pamela G Hollie Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/moscow-declares-stand-is-neutral.html | MOSCOW DECLARES STAND IS NEUTRAL | By John F Burns Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/secretary-of-state-will-sound-out-both-sides-on-averting-hostilities.html | SECRETARY OF STATE WILL SOUND OUT BOTH SIDES ON AVERTING HOSTILITIES | By Bernard Gwertzman Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/seoul-arrests-priest-for-aiding-a-suspect-in-anti-us-incident.html | SEOUL ARRESTS PRIEST FOR AIDING A SUSPECT IN ANTIUS INCIDENT | Special to the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-08 | https://www.nytimes.com/1982/04/08/world/us-urged-vow-avoid-first-use-atom-weapons-excerpts-article-page-a14.html | US URGED TO VOW TO AVOID FIRST USE OF ATOM WEAPONS Excerpts from article page A14 | By Hedrick Smith Special To the New York Times | TX 880492 | 1982-04-12 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/a-pennsylvanian-night-of-dances-by-women.html | A PENNSYLVANIAN NIGHT OF DANCES BY WOMEN | By Jennifer Dunning | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/art-george-segal.html | ART GEORGE SEGAL | By Vivien Raynor | TX 880494 | 1982-04-14 |

| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/art-two-exhibitions-of-late-tworkov-work.html | ART TWO EXHIBITIONS OF LATE TWORKOV WORK | By John Russell | TX 880494 | 1982-04-14 |
|---|---|---|---|---|---|
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/at-yonkers-hudson-of-old-in-photos.html | AT YONKERS HUDSON OF OLD IN PHOTOS | By James Feron | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/auctions-watches-and-snuffboxes.html | Auctions Watches and snuffboxes | By Rita Reif | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/concert-mozart-requiem.html | CONCERT MOZART REQUIEM | By Donal Henahan | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/family-fare-for-easter-in-city-and-suburb-050346.html | FAMILY FARE FOR EASTER IN CITY AND SUBURB | By Joseph F Sullivan | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/family-fare-for-easter-in-city-and-suburb-050579.html | FAMILY FARE FOR EASTER IN CITY AND SUBURB | By Eleanor Blau | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/family-fare-for-easter-in-city-and-suburb-052735.html | FAMILY FARE FOR EASTER IN CITY AND SUBURB | By James Barron | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/family-fare-for-easter-in-city-and-suburb-052737.html | FAMILY FARE FOR EASTER IN CITY AND SUBURB | By Edward Hudson | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/family-fare-for-easter-in-city-and-suburb-052748.html | FAMILY FARE FOR EASTER IN CITY AND SUBURB | By Harold Faber | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/family-fare-for-easter-in-city-and-suburb-052752.html | FAMILY FARE FOR EASTER IN CITY AND SUBURB | By Robert E Tomasson | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/humanities-chief-calls-pbs-film-propaganda.html | HUMANITIES CHIEF CALLS PBS FILM PROPAGANDA | By Irvin Molotsky Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/lucia-live-from-gianna-rolandi.html | LUCIA LIVE FROM GIANNA ROLANDI | By Susan Heller Anderson | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/pop-jazz-herbie-mann-establishes-musical-base-on-fifth-ave.html | Pop Jazz HERBIE MANN ESTABLISHES MUSICAL BASE ON FIFTH AVE | By John S Wilson | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/restaurants-nouvelle-cuisine-with-a-new-owner.html | Restaurants Nouvelle cuisine with a new owner | By Mimi Sheraton | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/tadd-dameron-s-music-with-love.html | TADD DAMERONS MUSIC WITH LOVE | By Robert Palmer | TX 880494 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/tv-weekend-shortcake-survivalists-city-opera-and-comedy.html | TV Weekend SHORTCAKE SURVIVALISTS CITY OPERA AND COMEDY | By John J OConnor | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/weekender-guide-friday-prague-in-tully-hall.html | Weekender Guide Friday PRAGUE IN TULLY HALL | By Eleanor Blau | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/books/books-a-pop-parable.html | Books A Pop Parable | By Mary Cantwell | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/books/publishing-amado-pays-knopf-a-nostalgic-visit.html | PUBLISHING AMADO PAYS KNOPF A NOSTALGIC VISIT | By Edwin McDowell | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/abitibi-union-end-talks.html | Abitibi Union End Talks | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/about-real-estate-focus-on-luxury-rentals-in-manhattan.html | About Real Estate FOCUS ON LUXURY RENTALS IN MANHATTAN | By Lee A Daniels | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-addendum.html | Advertising Addendum | By Philip H Dougherty | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-avon-planning-unit-to-sell-magazines.html | Advertising Avon Planning Unit To Sell Magazines | By Philip H Dougherty | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-deutsch-bbdo-office-name-new-presidents.html | Advertising Deutsch BBDO Office Name New Presidents | By Philip H Dougherty | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-espn-leaving-d-arcy-agency.html | Advertising ESPN Leaving DArcy Agency | By Philip H Dougherty | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-mullen-draws-account-from-a-rival-again.html | Advertising Mullen Draws Account From a Rival Again | By Philip H Dougherty | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-needham-gets-gallo-account.html | Advertising Needham Gets Gallo Account | By Philip H Dougherty | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-newsweek-is-adding-new-college-edition.html | Advertising Newsweek Is Adding New College Edition | By Philip H Dougherty | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/article-051285-no-title.html | Article 051285  No Title | AP | TX 880494 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/braniff-notes-officials-pay.html | Braniff Notes Officials Pay | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/britain-s-freeze-dismays-bankers.html | BRITAINS FREEZE DISMAYS BANKERS | By Steven Rattner Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/canada-jobless-rate-9.html | Canada Jobless Rate 9 | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/cavendes-bank-stake.html | Cavendes Bank Stake | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/citibank-ends-deposit-survey.html | CITIBANK ENDS DEPOSIT SURVEY | By Michael Quint | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/commodities-technical-moves-push-financial-futures-up.html | COMMODITIES Technical Moves Push Financial Futures Up | By Hj Maidenberg | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/company-news-behind-stroh-s-effort-to-acquire-schlitz.html | Company News BEHIND STROHS EFFORT TO ACQUIRE SCHLITZ | By John Holusha Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/credit-markets-bond-prices-regain-strength.html | Credit Markets BOND PRICES REGAIN STRENGTH | By Vartanig G Vartan | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/dow-advances-6.09-giant-block-traded-average-up-4.37-in-week.html | Dow Advances 609 Giant Block Traded Average Up 437 in Week | By Alexander R Hammer | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/earnings-chemical-bank-up-by-15.4.html | Earnings CHEMICAL BANK UP BY 154 | By Robert A Bennett | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/economic-scene-waiting-for-recovery.html | Economic Scene Waiting For Recovery | By Leonard Silk | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/energy-revisions-proposed-in-canada.html | ENERGY REVISIONS PROPOSED IN CANADA | By Andrew H Malcolm Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/japanese-deny-any-cut-in-chip-exports-to-us.html | JAPANESE DENY ANY CUT IN CHIP EXPORTS TO US | By Steve Lohr Special to the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/javelin-actions-taken.html | Javelin Actions Taken | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/layoffs-by-du-pont.html | Layoffs by Du Pont | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/market-place-semiconductor-prospects.html | Market Place Semiconductor Prospects | By Robert Metz | TX 880494 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/nigeria-head-s-oil-statement.html | Nigeria Heads Oil Statement | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/schlitz-loses-plea-on-stroh.html | SCHLITZ LOSES PLEA ON STROH | Special to the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/the-broad-growth-at-syntex.html | THE BROAD GROWTH AT SYNTEX | By Barnaby J Feder Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/business/the-nigerian-oil-price-battle-news-analysis.html | THE NIGERIAN OIL PRICE BATTLE News Analysis | By Douglas Martin | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/movies/a-1960-rossellini-has-new-york-premiere.html | A 1960 ROSSELLINI HAS NEW YORK PREMIERE | By Vincent Canby | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/movies/at-the-movies-cat-eases-job-for-malcolm-mcdowell.html | At the Movies Cat eases job for Malcolm McDowell | By Chris Chase | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/a-fantasy-is-a-building-for-the-reagan-egg-roll.html | A FANTASY IS ABUILDING FOR THE REAGAN EGGROLL | By Samuel G Freedman Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/allbritton-is-suspending-talks-over-daily-news.html | ALLBRITTON IS SUSPENDING TALKS OVER DAILY NEWS | By Jonathan Friendly | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/bequest-by-uris-gives-lenox-hill-5-million.html | Bequest by Uris Gives Lenox Hill 5 Million | By United Press International | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/bridge-bidding-a-successful-slam-can-be-especially-pleasant.html | Bridge Bidding a Successful Slam Can Be Especially Pleasant | By Alan Truscott | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/defense-asserts-moon-s-church-owns-mansion.html | DEFENSE ASSERTS MOONS CHURCH OWNS MANSION | By Arnold H Lubasch | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/dole-sees-horror-story-in-mta-leasing-deal.html | DOLE SEES HORROR STORY IN MTA LEASING DEAL | By Edward Cowan Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/fire-safety-program-approved-for-path.html | Fire Safety Program Approved for PATH | By United Press International | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/independent-candidacy-possible-weicker-says.html | INDEPENDENT CANDIDACY POSSIBLE WEICKER SAYS | By Richard L Madden Special To the New York Times | TX 880494 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/kean-said-to-pick-businessman-for-senate-seat-held-by-williams.html | KEAN SAID TO PICK BUSINESSMAN FOR SENATE SEAT HELD BY WILLIAMS | By Joseph F Sullivan Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/lawyer-ruled-unnecessary-at-a-lineup-before-charges.html | LAWYER RULED UNNECESSARY AT A LINEUP BEFORE CHARGES | By David Margolick | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/mall-stands-alone-in-brooklyn-renaissance.html | MALL STANDS ALONE IN BROOKLYN RENAISSANCE | By Frank J Prial | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/mta-open-to-purchasing-more-subway-cars-abroad.html | MTA OPEN TO PURCHASING MORE SUBWAY CARS ABROAD | By Ari L Goldman | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/notes-on-people-academy-in-rome-names-investment-banker.html | NOTES ON PEOPLE Academy in Rome Names Investment Banker | By Albin Krebs and Robert Mcg Thomas Jr | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/notes-on-people-queen-beatrix-to-visit-white-house-on-april-19.html | NOTES ON PEOPLE Queen Beatrix to Visit White House on April 19 | By Albin Krebs and Robert Mcg Thomas Jr | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/notes-on-people-the-ultimate-economy.html | NOTES ON PEOPLE The Ultimate Economy | By Albin Krebs and Robert Mcg Thomas Jr | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/richmond-is-asked-by-esposito-to-quit-for-the-party-s-sake.html | RICHMOND IS ASKED BY ESPOSITO TO QUIT FOR THE PARTYS SAKE | By Frank Lynn | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/snow-may-brush-new-york-today.html | SNOW MAY BRUSH NEW YORK TODAY | By David Bird | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/sovern-will-head-city-charter-unit.html | SOVERN WILL HEAD CITY CHARTER UNIT | By Michael Goodwin | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/stouffer-trial-jurors-told-to-stay-with-evidence.html | STOUFFER TRIAL JURORS TOLD TO STAY WITH EVIDENCE | By James Feron Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/wounded-detective-shoots-his-assailant-in-a-street-gun-duel.html | WOUNDED DETECTIVE SHOOTS HIS ASSAILANT IN A STREET GUN DUEL | By Les Ledbetter | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/obituaries/brenda-benet-actress-called-suicide-victim.html | Brenda Benet Actress Called Suicide Victim | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/obituaries/burt-shevelove-66-writer-and-director-dies.html | BURT SHEVELOVE 66 WRITER AND DIRECTOR DIES | By Carol Lawson | TX 880494 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-09 | https://www.nytimes.com/1982/04/09/obituaries/katherine-rawls-64-winner-of-33-us-swimming-titles.html | Katherine Rawls 64 Winner Of 33 US Swimming Titles | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/obituaries/matthew-tobriner-justice-for-19-years-on-coast-high-court.html | MATTHEW TOBRINER JUSTICE FOR 19 YEARS ON COAST HIGH COURT | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/argentina-covets-the-antarctic-too.html | ARGENTINA COVETS THE ANTARCTIC TOO | By Charles Neider | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/arms-sale-non-policy.html | ARMS SALE NONPOLICY | By Christopher Dodd | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/british-zones-lessons.html | BRITISH ZONES LESSONS | By Peter Watson | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/essay-reagan-s-sea-law-sellout.html | ESSAY Reagans SeaLaw Sellout | By William Safire | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/in-the-nation-the-other-balance-1.html | IN THE NATION The Other Balance 1 | By Tom Wicker | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/a-whitbread-sailor-returns-from-sea.html | A WHITBREAD SAILOR RETURNS FROM SEA | By Joanne A Fishman Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/belmonte-arrested-on-assault-charge.html | BELMONTE ARRESTED ON ASSAULT CHARGE | By James Tuite | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/islanders-romp-and-lead-2-0.html | ISLANDERS ROMP AND LEAD 20 | By Parton Keese Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/knicks-eliminated-as-playoff-contender.html | Knicks Eliminated as Playoff Contender | By Roy S Johnson | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/mets-beat-phils-and-carlton7-2-to-open-season.html | METS BEAT PHILS AND CARLTON72 TO OPEN SEASON | By Joseph Durso Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/rain-halts-masters-as-zoeller-posts-72.html | RAIN HALTS MASTERS AS ZOELLER POSTS 72 | By John Radosta Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/rangers-win-7-3-to-even-playoffs.html | RANGERS WIN 73 TO EVEN PLAYOFFS | By James F Clarity | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/sports-of-the-times-mets-thrive-in-the-tropics.html | Sports of The Times Mets Thrive in the Tropics | By George Vecsey | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/tracy-caulkins-breaks-a-weissmuller-record.html | Tracy Caulkins Breaks A Weissmuller Record | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/yankees-hit-at-west-point.html | YANKEES HIT AT WEST POINT | By Jane Gross Special To the New York Times | TX 880494 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-09 | https://www.nytimes.com/1982/04/09/style/8-year-old-s-birthday-party-in-a-computer-center.html | 8YEAROLDS BIRTHDAY PARTY IN A COMPUTER CENTER | By Barbara Gamarekian Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/style/an-event-maker-celebrates-the-season.html | AN EVENT MAKER CELEBRATES THE SEASON | By Judy Klemesrud | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/style/recall-of-canned-salmon-expands.html | RECALL OF CANNED SALMON EXPANDS | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/style/the-evening-hours.html | The Evening Hours | By Enid Nemy | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/theater/broadway-ira-levin-drama-is-scheduled-for-stage-in-the-fall.html | Broadway Ira Levin drama is scheduled for stage in the fall | By John Corry | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/theater/daring-offbeat-books-at-small-press-fair.html | DARING OFFBEAT BOOKS AT SMALLPRESS FAIR | By Herbert Mitgang | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/theater/stage-solomon-s-child-tale-of-a-young-cultist.html | STAGE SOLOMONS CHILD TALE OF A YOUNG CULTIST | By Frank Rich | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/theater/stage-the-evangelist-musical-by-al-carmines.html | STAGE THE EVANGELIST MUSICAL BY AL CARMINES | By Mel Gussow | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/a-priest-s-obsession-these-are-our-children.html | A PRIESTS OBSESSION THESE ARE OUR CHILDREN | By Bernard Weinraub Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/administration-seeks-eased-rules-for-industries-in-clean-water-act.html | ADMINISTRATION SEEKS EASED RULES FOR INDUSTRIES IN CLEAN WATER ACT | By Philip Shabecoff Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/allentown-pa-takes-pride-in-making-do-with-less-us-aid.html | ALLENTOWN PA TAKES PRIDE IN MAKING DO WITH LESS US AID | By William Robbins Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/around-the-nation-7000-in-massachusetts-are-still-without-power.html | AROUND THE NATION 7000 in Massachusetts Are Still Without Power | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/around-the-nation-mark-twain-school-aide-would-bar-huck-finn.html | AROUND THE NATION Mark Twain School Aide Would Bar Huck Finn | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/around-the-nation-pennsylvania-s-governor-signs-welfare-purge-bill.html | AROUND THE NATION Pennsylvanias Governor Signs Welfare Purge Bill | AP | TX 880494 | 1982-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/around-the-nation-spy-denies-2-associates-helped-him-rob-banks.html | AROUND THE NATION Spy Denies 2 Associates Helped Him Rob Banks | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/article-052082-no-title.html | Article 052082  No Title | By Robert D Hershey Jr Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/coalition-to-protest-reagan-s-policies.html | COALITION TO PROTEST REAGANS POLICIES | By Robert Pear Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/congress-waiting-for-a-budget-the-pace-would-suit-a-snail.html | CONGRESS WAITING FOR A BUDGET THE PACE WOULD SUIT A SNAIL | By Martin Tolchin Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/domenici-calls-budget-pact-task-of-o-neill-and-reagan.html | DOMENICI CALLS BUDGET PACT TASK OF ONEILL AND REAGAN | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/gifts-to-charity-rise-21.3-to-53.6-billion-a-record.html | GIFTS TO CHARITY RISE 213 TO 536 BILLION A RECORD | By Kathleen Teltsch | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/many-at-gm-reluctantly-voting-to-trade-money-for-job-security.html | MANY AT GM RELUCTANTLY VOTING TO TRADE MONEY FOR JOB SECURITY | Special to the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/new-law-swells-chicago-pistol-registrations.html | NEW LAW SWELLS CHICAGO PISTOL REGISTRATIONS | By Winston Williams Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/notes-on-people-051975.html | NOTES ON PEOPLE | By Francis X Clines and Warren Weaver Jr | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/plea-in-cleveland-kidnapping.html | Plea in Cleveland Kidnapping | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/postal-service-sets-a-trap-to-protect-the-unwary-ad-reader.html | POSTAL SERVICE SETS A TRAP TO PROTECT THE UNWARY AD READER | By Joseph B Treaster | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/us/us-education-aide-resigns-abruptly.html | US EDUCATION AIDE RESIGNS ABRUPTLY | By Marjorie Hunter Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/anti-nuclear-groups-forging-tentative-links.html | ANTINUCLEAR GROUPS FORGING TENTATIVE LINKS | By Judith Miller Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/arab-woman-is-killed-by-israeli-in-west-bank.html | Arab Woman Is Killed By Israeli in West Bank | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/argentine-asserts-war-threat-fades.html | ARGENTINE ASSERTS WAR THREAT FADES | By Edward Schumacher Special To the New York Times | TX 880494 | 1982-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/around-the-world-gunmen-in-ottawa-wound-turkish-envoy.html | AROUND THE WORLD Gunmen in Ottawa Wound Turkish Envoy | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/around-the-world-iran-says-afghan-war-is-close-to-its-border.html | AROUND THE WORLD Iran Says Afghan War Is Close to Its Border | AP | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/big-british-community-in-argentina-is-uneasy.html | BIG BRITISH COMMUNITY IN ARGENTINA IS UNEASY | Special to the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/britain-and-spain-deferring-gibraltar-settlement-moves.html | BRITAIN AND SPAIN DEFERRING GIBRALTAR SETTLEMENT MOVES | By James M Markham Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/crucial-sea-law-parley-begins-at-un.html | CRUCIAL SEA LAW PARLEY BEGINS AT UN | By Bernard D Nossiter Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/four-nuclear-subs-will-spearhead-british-flotilla.html | FOUR NUCLEAR SUBS WILL SPEARHEAD BRITISH FLOTILLA | Special to the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/growing-nuclear-debate-news-analysis.html | GROWING NUCLEAR DEBATE News Analysis | By Hedrick Smith Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/haig-and-britons-hold-6-hour-talks-on-the-falklands.html | HAIG AND BRITONS HOLD 6HOUR TALKS ON THE FALKLANDS | By Rw Apple Jr Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/how-the-call-for-shift-in-nuclear-strategy-evolved.html | HOW THE CALL FOR SHIFT IN NUCLEAR STRATEGY EVOLVED | By David Shribman Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/iran-iraq-war-a-thrust-at-baghdad-military-analysis.html | IRANIRAQ WAR A THRUST AT BAGHDAD Military Analysis | By Drew Middleton Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/man-in-the-news-a-model-tory-in-crisis-role.html | MAN IN THE NEWS A MODEL TORY IN CRISIS ROLE | By Steven Rattner Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/oas-postpones-debate-on-crisis.html | OAS POSTPONES DEBATE ON CRISIS | By Barbara Crossette Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/reagan-in-caribbean-links-grenada-to-moscow.html | REAGAN IN CARIBBEAN LINKS GRENADA TO MOSCOW | By Steven R Weisman Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/sakharov-s-wife-says-he-s-denied-vital-treatment.html | SAKHAROVS WIFE SAYS HES DENIED VITAL TREATMENT | By John F Burns Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/ships-backed-up-on-rhine.html | Ships Backed Up on Rhine | AP | TX 880494 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-09 | https://www.nytimes.com/1982/04/09/world/us-congressional-group-attends-salvadoran-political-negotiaions.html | US CONGRESSIONAL GROUP ATTENDS SALVADORAN POLITICAL NEGOTIAIONS | By Raymond Bonner Special To the New York Times | TX 880494 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/13-us-impressionists-in-paris-show.html | 13 US IMPRESSIONISTS IN PARIS SHOW | By Richard Eder Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/bennett-is-criticized-over-his-propaganda-charge.html | BENNETT IS CRITICIZED OVER HIS PROPAGANDA CHARGE | By Irvin Molotsky Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/iolanthe.html | IOLANTHE | By Theodore W Libbey Jr | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/lim-on-to-b-e-jart-les-grands-canadiens.html | LIM ON TO B E JART LES GRANDS CANADIENS | By Anna Kisselgoff | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/mozartean-players.html | MOZARTEAN PLAYERS | By John Rockwell | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/rita-shane-with-i-lombardi.html | RITA SHANE WITH I LOMBARDI | By John Rockwell | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/sir-william-walton-ill.html | Sir William Walton Ill | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/special-evening.html | SPECIAL EVENING | By Jack Anderson | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/warsaw-group.html | WARSAW GROUP | By Allen Hughes | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/books/books-of-the-times-to-be-or-not-to-be.html | Books of The Times To Be or Not to Be | By Anatole Broyard | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/a-soft-video-recorder-market.html | A SOFT VIDEO RECORDER MARKET | By Steve Lohr Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/beech-aircraft.html | Beech Aircraft | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/china-reports-its-oil-reserves.html | China Reports Its Oil Reserves | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/electric-boat-posts-loss.html | Electric Boat Posts Loss | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/falkland-issue-imperils-recovery-british-fear.html | FALKLAND ISSUE IMPERILS RECOVERY BRITISH FEAR | By Steven Rattner Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/firestone-may-seek-hertz.html | Firestone May Seek Hertz | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/flextime-ended-by-hercules.html | FLEXTIME ENDED BY HERCULES | Special to the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/fuji-and-boeing-studying-venture.html | Fuji and Boeing Studying Venture | AP | TX 880397 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/germans-try-to-regain-japan-s-tool-advantage.html | GERMANS TRY TO REGAIN JAPANS TOOL ADVANTAGE | By John Tagliabue Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/harvester-cleared-for-phone-service.html | HARVESTER CLEARED FOR PHONE SERVICE | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/honda-net-off-by-20-in-year.html | Honda Net Off By 20 in Year | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/money-supply-up-900-million.html | MONEY SUPPLY UP 900 MILLION | By Robert A Bennett | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/nuclear-plant-plea-by-us.html | NuclearPlant Plea by US | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/pabst-explores-merger-proposals.html | Pabst Explores Merger Proposals | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/patents-collapsible-respiratory-exerciser.html | PatentsCollapsible Respiratory Exerciser | By Stacy V Jones | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/patents-doorbell-for-pets.html | PATENTSDoorbell for Pets | By Stacy V Jones | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/patents-military-surveillance-methods-are-disclosed.html | PATENTSMilitary Surveillance Methods Are Disclosed | By Stacy V Jones | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/patents-mobile-beach-chair.html | PATENTSMobile Beach Chair | By Stacy V Jones | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/patents-treatment-developed-to-shrink-tumors-size.html | PATENTSTreatment Developed To Shrink Tumors Size | By Stacy V Jones | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/producers-prices-off-0.1-in-march-for-second-month.html | PRODUCERS PRICES OFF 01 IN MARCH FOR SECOND MONTH | By Robert D Hershey Jr Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/retail-sales-in-city-rise-by-only-3.html | RETAIL SALES IN CITY RISE BY ONLY 3 | By Isadore Barmash | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/two-li-thrift-units-may-merge.html | TWO LI THRIFT UNITS MAY MERGE | By James Barron | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/business/your-money-declaring-bankruptcy.html | Your Money Declaring Bankruptcy | By Daniel F Cuff | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/8000-ge-workers-strike-in-a-subcontracting-protest.html | 8000 GE WORKERS STRIKE IN A SUBCONTRACTING PROTEST | By Richard D Lyons Special To the New York Times | TX 880397 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/a-jersey-parish-to-grow-with-an-old-easter-rite.html | A JERSEY PARISH TO GROW WITH AN OLD EASTER RITE | By Charles Austin Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/about-new-york-of-rabbits-and-other-casualties-of-easter.html | About New York OF RABBITS AND OTHER CASUALTIES OF EASTER | By Anna Quindlen | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/bridge-sam-stayman-now-makes-his-points-as-an-underdog.html | Bridge Sam Stayman Now Makes His Points as an Underdog | By Alan Truscott | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/federal-cuts-frustrate-working-poor-mother.html | FEDERAL CUTS FRUSTRATE WORKING POOR MOTHER | By Leslie Bennetts | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/girl-s-fight-at-greenwich-high-leads-to-sports-budget-fair-to-both-sexes.html | GIRLS FIGHT AT GREENWICH HIGH LEADS TO SPORTS BUDGET FAIR TO BOTH SEXES | By Samuel G Freedman Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/notes-on-people-new-york-banking-aide-considers-the-senate.html | Notes on People New York Banking Aide Considers the Senate | By Albin Krebs and Robert Mcg Thomas Jr | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/notes-on-people-polish-cellist-is-given-asylum-in-us-asylum-for-cellist.html | Notes on People Polish Cellist Is Given Asylum in US Asylum for Cellist | By Albin Krebs and Robert Mcg Thomas Jr | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/notes-on-people-prince-edward-to-teach.html | Notes on People Prince Edward to Teach | By Albin Krebs and Robert Mcg Thomas Jr | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/notes-on-people-the-10Year-aftermath-of-a-wallet-s-theft-theft-s-aftermath.html | Notes on People The 10Year Aftermath of a Wallets Theft Thefts Aftermath | By Albin Krebs and Robert Mcg Thomas Jr | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/power-authority-is-denied-permit-to-build-a-plant.html | POWER AUTHORITY IS DENIED PERMIT TO BUILD A PLANT | By Harold Faber Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/stouffer-jury-sends-judge-its-33rd-note.html | STOUFFER JURY SENDS JUDGE ITS 33RD NOTE | By James Feron Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/truck-with-1-million-in-art-is-stolen-in-soho.html | TRUCK WITH 1 MILLION IN ART IS STOLEN IN SOHO | By Leonard Buder | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/obituaries/east-german-aide-is-dead.html | East German Aide Is Dead | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/obituaries/raymond-crowley-86-prize-winning-editor.html | Raymond Crowley 86 PrizeWinning Editor | AP | TX 880397 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/in-newark-a-church-and-more-is-gone.html | IN NEWARK A CHURCH AND MORE IS GONE | By Lorrie DeroseScally | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/new-york-credibility-gulch-cont.html | NEW YORK Credibility Gulch Cont | By Sydney H Schanberg | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/observer-the-mushroom-blues.html | OBSERVER The Mushroom Blues | By Russell Baker | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/there-s-good-news-from-the-baby-front.html | THERES GOOD NEWS FROM THE BABY FRONT | By Harry Schwartz | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/to-fight-the-recession-a-human-capital-act.html | TO FIGHT THE RECESSION A HUMAN CAPITAL ACT | By Peter B Edelman | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/2-rookies-excel-for-islanders.html | 2 Rookies Excel for Islanders | By Parton Keese | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/bucks-118-pistons-100.html | Bucks 118 Pistons 100 | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/cosmos-open-tonight.html | COSMOS OPEN TONIGHT | By Alex Yannis Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/hana-mandlikova-is-defeated.html | HANA MANDLIKOVA IS DEFEATED | By Neil Amdur Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/leg-injury-to-sideline-john-henry-until-fall.html | Leg Injury to Sideline John Henry Until Fall | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/mets-defeated-by-cubs-and-jenkins-5-0.html | METS DEFEATED BY CUBS AND JENKINS 50 | By Joseph Durso Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/nets-defeated-by-celtics-106-103.html | NETS DEFEATED BY CELTICS 106103 | By Roy S Johnson Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/old-style-racing-thrives-at-oaklawn.html | OLDSTYLE RACING THRIVES AT OAKLAWN | By Steven Crist Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/penguins-offer-refunds.html | Penguins Offer Refunds | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/private-group-cancels-olympic-coins-contract.html | Private Group Cancels Olympic Coins Contract | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/rangers-and-flyers-relying-on-power-play.html | RANGERS AND FLYERS RELYING ON POWER PLAY | By James F Clarity Special To the New York Times | TX 880397 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/sports-of-the-times-i-m-too-good-a-player.html | Sports of The Times Im Too Good a Player | DAVE ANDERSONBy Sports of the Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/stadler-and-strange-lead-masters-by-1.html | STADLER AND STRANGE LEAD MASTERS BY 1 | By John Radosta Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/yanks-plan-to-open-with-doubleheader.html | Yanks Plan to Open With Doubleheader | By Murray Chass | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/style/de-gustibus-pasta-loses-humble-image-but-is-treated-shabbily.html | DE GUSTIBUS PASTA LOSES HUMBLE IMAGE BUT IS TREATED SHABBILY | By Mimi Sheraton | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/style/for-quick-airport-getaways-a-selection-of-carry-on-bags.html | FOR QUICK AIRPORT GETAWAYS A SELECTION OF CARRYON BAGS | By AnneMarie Schiro | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/theater/2-stars-named-for-beyond-therapy.html | 2 STARS NAMED FOR BEYOND THERAPY | By John Corry | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/theater/federal-offers-world-of-ben-caldwell.html | FEDERAL OFFERS WORLD OF BEN CALDWELL | By Mel Gussow | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/46-trichinosis-cases-in-new-york-and-rhode-island-tied-to-2-farms.html | 46 TRICHINOSIS CASES IN NEW YORK AND RHODE ISLAND TIED TO 2 FARMS | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/630-00-delinquent-on-student-loans.html | 63000 DELINQUENT ON STUDENT LOANS | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/around-the-nation-captain-of-fishing-boat-guilty-of-cruelty-to-crew.html | Around the Nation Captain of Fishing Boat Guilty of Cruelty to Crew | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/around-the-nation-court-rejects-challenge-to-college-s-tax-status.html | Around the Nation Court Rejects Challenge To Colleges Tax Status | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/atlanta-children-bloom-in-new-climate-of-calm.html | ATLANTA CHILDREN BLOOM IN NEW CLIMATE OF CALM | By Nathaniel Sheppard Jr Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/auto-unionists-narrowly-favor-new-gm-pact.html | AUTO UNIONISTS NARROWLY FAVOR NEW GM PACT | By John Holusha Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/briefing-054150.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/drug-agency-records-sought.html | DRUG AGENCY RECORDS SOUGHT | AP | TX 880397 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/faa-acts-to-avert-jumbo-jet-engine-breakups.html | FAA ACTS TO AVERT JUMBO JET ENGINE BREAKUPS | By Richard Witkin | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/growing-role-for-churches-in-disarmament-drive-news-analysis.html | GROWING ROLE FOR CHURCHES IN DISARMAMENT DRIVE News Analysis | By Kenneth A Briggs | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/labor-aware-task-is-tough-sets-out-to-unionize-houston.html | LABOR AWARE TASK IS TOUGH SETS OUT TO UNIONIZE HOUSTON | By William K Stevens Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/linden-nj-local-to-challenge-auto-pact-votes.html | LINDEN NJ LOCAL TO CHALLENGE AUTO PACT VOTES | By Alfonso A Narvaez Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/o-neill-gives-blessing-to-budget-compromise-outline.html | ONEILL GIVES BLESSING TO BUDGET COMPROMISE OUTLINE | By Jonathan Fuerbringer Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/on-the-intelligence-bill-s-tightrope.html | ON THE INTELLIGENCE BILLS TIGHTROPE | By Steven V Roberts Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/us/younger-goldwater-s-intellect-at-issue-in-california-senate-race.html | YOUNGER GOLDWATERS INTELLECT AT ISSUE IN CALIFORNIA SENATE RACE | By Robert Lindsey Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/2-bonn-parties-cool-to-ban-on-first-use-of-atom-arms.html | 2 BONN PARTIES COOL TO BAN ON FIRST USE OF ATOM ARMS | By John Vinocur Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/argentine-newspaper-seeks-government-help-on-boycott.html | Argentine Newspaper Seeks Government Help on Boycott | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/around-the-world-055093.html | Around the World | Two Israeli Girls Hurt By Rocks On West Bank Ap | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/around-the-world-armenian-terror-group-claims-ottawa-shooting.html | Around the World Armenian Terror Group Claims Ottawa Shooting | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/ascension-island-a-vital-bit-of-volcanic-rock.html | ASCENSION ISLAND A VITAL BIT OF VOLCANIC ROCK | Special to the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/britain-fears-time-is-running-out-for-a-peaceful-falklands-solution.html | BRITAIN FEARS TIME IS RUNNING OUT FOR A PEACEFUL FALKLANDS SOLUTION | By Rw Apple Jr Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/egypt-finds-limited-gains-in-kuwait.html | EGYPT FINDS LIMITED GAINS IN KUWAIT | By Henry Tanner Special To the New York Times | TX 880397 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/haig-in-buenos-aires-says-us-ties-with-argentina-form-basis-for-talks.html | HAIG IN BUENOS AIRES SAYS US TIES WITH ARGENTINA FORM BASIS FOR TALKS | By Edward Schumacher Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/israeli-units-move-to-lebanese-line.html | ISRAELI UNITS MOVE TO LEBANESE LINE | By Hedrick Smith Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/little-white-house-battered.html | Little White House Battered | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/moscow-says-britain-is-threatening-peace-with-falkland-fleet.html | MOSCOW SAYS BRITAIN IS THREATENING PEACE WITH FALKLAND FLEET | By John F Burns Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/nicaragua-is-given-new-us-proposal-to-mend-relations.html | NICARAGUA IS GIVEN NEW US PROPOSAL TO MEND RELATIONS | By Bernard Gwertzman Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/orlov-jailed-soviet-dissident-is-reported-in-failing-health.html | Orlov Jailed Soviet Dissident Is Reported in Failing Health | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/reagan-winds-up-talks-in-barbados.html | REAGAN WINDS UP TALKS IN BARBADOS | By Steven R Weisman Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/sri-lanka-ambivalent-on-honeymoon-with-us.html | SRI LANKA AMBIVALENT ON HONEYMOON WITH US | By Michael T Kaufman Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/tunis-premier-to-visit-us.html | Tunis Premier to Visit US | AP | TX 880397 | 1982-04-14 |
| 1982-04-10 | https://www.nytimes.com/1982/04/10/world/us-visitors-warn-salvador-rightists-on-centrist-role.html | US VISITORS WARN SALVADOR RIGHTISTS ON CENTRIST ROLE | By Raymond Bonner Special To the New York Times | TX 880397 | 1982-04-14 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/campus-at-purchase-marks-10th-anniversary.html | CAMPUS AT PURCHASE MARKS 10TH ANNIVERSARY | By Rhoda M Gilinsky | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/crafts-from-computing-to-basket-making.html | CRAFTSFROM COMPUTING TO BASKET MAKING | By Ruth J Katz | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/cultural-groups-need-new-ideas-on-fund-raising.html | CULTURAL GROUPS NEED NEW IDEAS ON FUND RAISING | By Barbara Hammond | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/dining-out-the-cuisine-of-portugal-in-yonkers.html | DINING OUTTHE CUISINE OF PORTUGAL IN YONKERS | By M H Reed | TX 880400 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/gardening-tips-on-hiring-a-landscape-gardener.html | GARDENINGTIPS ON HIRING A LANDSCAPE GARDENER | By Carl Totemeier | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/spring-whispers-promises-promises.html | SPRING WHISPERS PROMISES PROMISES | By Jeremiah J Mahoney | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/the-lettergrade-controversy.html | THE LETTERGRADE CONTROVERSY | By Timothy McDarrah | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/the-tax-man-human-yes-he-claims.html | THE TAX MAN HUMAN  YES HE CLAIMS | By Gary Kriss | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/2-premieres-given-by-les-grands-ballets-canadiens.html | 2 PREMIERES GIVEN BY LES GRANDS BALLETS CANADIENS | By Anna Kisselgoff | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/a-l-4-11-82-2-gb-art-view-the-art-of-italy-today.html | AL 411822 GB Art View THE ART OF ITALY TODAY | By John Russell | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/ain-this-drama-the-adversaries-are-drugs-and-the-newborn.html | AIN THIS DRAMA THE ADVERSARIES ARE DRUGS AND THE NEWBORN | By John Duka | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/antiques-view.html | Antiques View | By Rita Reif | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/around-the-garden.html | Around the Garden | Joan Lee FaustBy Joan Lee Faust | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/ballet-pennsylvanians.html | BALLET PENNSYLVANIANS | By Jack Anderson | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/bill-evans-presents-a-solo-recital.html | BILL EVANS PRESENTS A SOLO RECITAL | By Jack Anderson | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/blue-note-festival.html | BLUE NOTE FESTIVAL | By John S Wilson | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/bridge-diagnostic-wizardry.html | Bridge DIAGNOSTIC WIZARDRY | By Alan Truscott | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/camera-a-roundup-of-summer-workshops.html | CameraA ROUNDUP OF SUMMER WORKSHOPS | By Peggy Sealfon | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/chess-combinations-for-more-than-one-purpose.html | Chess COMBINATIONS FOR MORE THAN ONE PURPOSE | By Robert Byrne | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/critics-choices-045153.html | CRITICS CHOICES | By John Russell | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/critics-choices-056698.html | CRITICS CHOICES | By Anna Kisselgoff | TX 880400 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/critics-choices-jazz.html | CRITICS CHOICES JAZZ | By John S Wilson | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/critics-choices.html | CRITICS CHOICES | By Theodore Wlibbey Jr | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/dameron-recalled.html | DAMERON RECALLED | By John S Wilson | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/dance-view-honoring-youskevitch-a-giving-from-the-heart.html | Dance View HONORING YOUSKEVITCHA GIVING FROM THE HEART | By Jack Anderson | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/future-events-dance-the-night-away.html | Future Events Dance the Night Away | By Ruth Robinson | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/music-debuts-in-review-duncan-stearns-pianist-with-unusual-program.html | MUSIC DEBUTS IN REVIEW Duncan Stearns Pianist With Unusual Program | By John Rockwell | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/music-debuts-in-review-marisa-robles-harpist-with-commentary.html | MUSIC DEBUTS IN REVIEWMarisa Robles Harpist With Commentary | By Theodore Wlibbey | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/music-debuts-in-review-phyllis-alpert-lehrer-old-and-new-on-piano.html | MUSIC DEBUTS IN REVIEW Phyllis Alpert Lehrer Old and New on Piano | By Bernard Holland | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/music-debuts-in-review-the-endellion-strings-a-quartet-from-britain.html | Music Debuts in Review The Endellion Strings A Quartet From Britain | By Edward Rothstein | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/music-view-the-conflict-fo-good-and-evil-in-boito-s-operas.html | Music View THE CONFLICT FO GOOD AND EVIL IN BOITOS OPERAS | By Donal Henahan | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/novelties-by-chamber-music-society.html | NOVELTIES BY CHAMBER MUSIC SOCIETY | By Bernard Holland | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/numismatics-the-new-zinc-cent-has-made-a-quiet-debut.html | NumismaticsTHE NEW ZINC CENT HAS MADE A QUIET DEBUT | By Ed Reiter | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/offers-pouring-in-to-help-wolf-trap.html | OFFERS POURING IN TO HELP WOLF TRAP | By Irvin Molotsky Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/paul-taylor-looking-back-and-ahead.html | PAUL TAYLORLOOKING BACK AND AHEAD | By Jennifer Dunning | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/photography-view-a-renewed-vitality-in-the-face-of-economic-hard-times.html | Photography View A RENEWED VITALITY IN THE FACE OF ECONOMIC HARD TIMES | By Andy Grundberg | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/reviving-historic-recording-cylinders.html | REVIVING HISTORIC RECORDING CYLINDERS | By Harold C Schonberg | TX 880400 | 1982-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/sound-is-complex-design-swamping-stereo.html | Sound IS COMPLEX DESIGN SWAMPING STEREO | By Hans Fantel | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/stamps-for-200-years-of-international-friendship.html | StampsFOR 200 YEARS OF INTERNATIONAL FRIENDSHIP | By Samuel A Tower | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/television-week-045322.html | TELEVISION WEEK | By C Gerald Fraser | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/television-week-056686.html | TELEVISION WEEK | By C Gerald Fraser | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/television-week-056687.html | TELEVISION WEEK | By C Gerald Fraser | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/television-week-056688.html | TELEVISION WEEK | By C Gerald Fraser | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/the-eginton-look.html | THE EGINTON LOOK | By Jennifer Dunning | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/tv-view-variations-on-the-variety-show-theme.html | TV View VARIATIONS ON THE VARIETY SHOW THEME | By John J OConnor | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/why-we-live-in-the-musical-past.html | WHY WE LIVE IN THE MUSICAL PAST | By Edward Rothstein | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/wit-and-melody-enliven-two-musicals.html | WIT AND MELODY ENLIVEN TWO MUSICALS | By Stephen Holden | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/a-horror-beyond-comprehension.html | A HORROR BEYOND COMPREHENSION | By Kai Erikson | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/about-books-and-authors.html | About Books and Authors | By Edwin McDowell | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/chaneysville-incident-wins-faulkner-award.html | CHANEYSVILLE INCIDENT WINS FAULKNER AWARD | By Edwin McDowell | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/editing-the-anchor-bible.html | EDITING THE ANCHOR BIBLE | BY Djr Bruckner | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/editors-choice.html | Editors Choice | Charles Scribners Sons 1295 | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/faith-in-trade-houses.html | FAITH IN TRADE HOUSES | By Stella Dong | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/gathering-the-poets-of-faith.html | GATHERING THE POETS OF FAITH | By John Updike | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/imaginative-proclamation.html | IMAGINATIVE PROCLAMATION | By Hugh Kenner | TX 880400 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/is-god-a-feminist.html | IS GOD A FEMINIST | By Mark Silk | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/nonfiction-in-brief-052694.html | NONFICTION IN BRIEF | By Frederika Randall | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/paperbacks-new-noteworthy.html | PAPERBACKS NEW  NOTEWORTHY | Vintage 295 | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/pugnacious-partners.html | PUGNACIOUS PARTNERS | By Ted Morgan | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/reading-and-writing.html | Reading and Writing | By Anatole Broyard | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/stories-of-change.html | STORIES OF CHANGE | By Benjamin de Mott | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/stylish-sketches.html | STYLISH SKETCHES | By Rosemary Dinnage | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/the-rise-of-a-demagogue.html | THE RISE OF A DEMAGOGUE | By Eric F Goldman | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/books/the-road-to-devotion.html | THE ROAD TO DEVOTION | By Reynolds Price | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/business/a-primer-for-doing-business-in-china.html | A PRIMER FOR DOING BUSINESS IN CHINA | By Armand Hammer | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/business/charter-in-search-of-a-way-out.html | CHARTER IN SEARCH OF A WAY OUT | By Leslie Wayne | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/business/comment-thrift-destruction.html | CommentTHRIFT DESTRUCTION | By Saul B Klaman | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/business/economic-affairs-whats-all-the-merging-about.html | Economic AffairsWHATS ALL THE MERGING ABOUT | By Paul W MacAvoy | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/business/here-comes-low-power-tv.html | HERE COMES LOWPOWER TV | By Ernest Holsendolph | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/business/how-bic-lost-the-edge-to-gillette.html | HOW BIC LOST THE EDGE TO GILLETTE | By Nathaniel C Nash | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/business/investing-off-wall-street-they-don-t-like-stocks.html | Investing OFF WALL STREET THEY DONT LIKE STOCKS | By Vartanig G Vartan | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/business/new-trials-in-test-marketing.html | NEW TRIALS IN TEST MARKETING | By Sandra Salmans | TX 880400 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/business/other-business-easter-treats-for-chocolate-makers.html | Other Business EASTER TREATS FOR CHOCOLATE MAKERS | By Carey Adina Karmel | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/business/other-business-economy-puts-the-brakes-on-motorcycle-sales.html | Other BusinessECONOMY PUTS THE BRAKES ON MOTORCYCLE SALES | By Dan Shannon | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/business/personal-finance-what-to-do-when-the-pink-slip-comes.html | Personal Finance WHAT TO DO WHEN THE PINK SLIP COMES | By Deborah Rankin | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/business/the-many-faces-of-barlow-rand-ltd.html | THE MANY FACES OF BARLOW RAND LTD | By Joseph Lelyveld | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/design-living-in-style.html | Design LIVING IN STYLE | By Marilyn Bethany | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/fashion-women-of-fashion.html | Fashion WOMEN OF FASHION | By June Weir | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/food.html | Food | By Anne Crutcher | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/on-language.html | On Language | By William Safire | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/questioning-the-value-of-the-united-nations.html | QUESTIONING THE VALUE OF THE UNITED NATIONS | By Bernard D Nossiter | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/return-of-the-battleship.html | RETURN OF THE BATTLESHIP | By William H Honan | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/sunday-observer.html | Sunday Observer | By Russell Baker | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/turning-point-for-baryshnikov.html | TURNING POINT FOR BARYSHNIKOV | By Deborah Trustman | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/movies/choice-films-on-tv.html | CHOICE FILMS ON TV | By Howard Thompson | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/movies/film-view-a-feast-of-interesting-original-new-work.html | Film View A FEAST OF INTERESTING ORIGINAL NEW WORK | By Vincent Canby | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/83-race-taking-shape.html | 83 RACE TAKING SHAPE | By Michael Strauss | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/a-how-to-for-garage-sales.html | A HOW TO FOR GARAGE SALES | By Rhoda M Gilinsky | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/about-long-island-journal.html | ABOUT LONG ISLAND JOURNAL | By Fred McMorrow | TX 880400 | 1982-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/antiques-all-roads-lead-to-morristown.html | ANTIQUESALL ROADS LEAD TO MORRISTOWN | By Carter Bhorsley | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/antiques-show-to-feature-native-artisans.html | ANTIQUES SHOW TO FEATURE NATIVE ARTISANS | By Eric Pace | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/art-ambitious-show-in-trenton.html | ARTAMBITIOUS SHOW IN TRENTON | By John Caldwell | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/art-architect-and-a-painter-at-the-neuberger-museum.html | ART ARCHITECT AND A PAINTER AT THE NEUBERGER MUSEUM | By Vivien Raynor | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/art-images-from-a-british-exhibition.html | ARTIMAGES FROM A BRITISH EXHIBITION | By John Caldwell | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/art-what-the-wpa-helped-nuture.html | ARTWHAT THE WPA HELPED NUTURE | By Helen A Harrison | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/beyond-anatevka.html | BEYOND ANATEVKA | By Lynn David Goldenberg | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/big-bird-enjoys-respite.html | BIG BIRD ENJOYS RESPITE | By Robert A Hamilton | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/buffalo-s-upswing-is-paced-by-savings-bank.html | BUFFALOS UPSWING IS PACED BY SAVINGS BANK | By Richard D Lyons Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/city-hall-notes-miss-bellamy-now-treated-like-an-heir.html | City Hall Notes MISS BELLAMY NOW TREATED LIKE AN HEIR | By Clyde Haberman | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/clearer-picture-emerging-on-victims-of-congressional-redistricting.html | CLEARER PICTURE EMERGING ON VICTIMS OF CONGRESSIONAL REDISTRICTING | By E J Dionne Jr Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/community-s-pride-at-easter.html | COMMUNITYS PRIDE AT EASTER | By Samuel G Freedman | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/condominiums-considered-for-the-sound.html | CONDOMINIUMS CONSIDERED FOR THE SOUND | By Betsy Brown | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/connecticut-guide-2-silent-films.html | CONNECTICUT GUIDE 2 SILENT FILMS | By Eleanor Charles | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/crafts-a-colorful-show-of-crafts-in-greenwich.html | CRAFTS A COLORFUL SHOW OF CRAFTS IN GREENWICH | By Ruth Robinson | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 880400 | 1982-04-15 |

| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/dining-out-a-touch-of-class-in-basking-ridge.html | DINING OUT A TOUCH OF CLASS IN BASKING RIDGE | By Valerie Sinclair | TX 880400 | 1982-04-15 |
|---|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/dining-out-cafe-menu-takes-ambitious-turn.html | DINING OUT CAFE MENU TAKES AMBITIOUS TURN | By Florence Fabricant | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/dining-out-where-good-value-is-the-draw.html | DINING OUT WHERE GOOD VALUE IS THE DRAW | By Patricia Brooks | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/dole-challenged-on-mta-by-green.html | DOLE CHALLENGED ON MTA BY GREEN | By Jane Perlez Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/electronic-sounds-at-hudson-museum.html | ELECTRONIC SOUNDS AT HUDSON MUSEUM | By Carter B Horsley | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/environews-rally-for-pinelands.html | ENVIRONEWS Rally for Pinelands | By Leo H Carney | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/environews-toxicology-symposium.html | ENVIRONEWS Toxicology Symposium | By Leo H Carney | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/evironews-ospreys-home-again.html | EVIRONEWS Ospreys Home Again | By Leo H Carney | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/ex-waiter-convicted-of-murdering-26-executives-in-fire-at-stouffer-s.html | EXWAITER CONVICTED OF MURDERING 26 EXECUTIVES IN FIRE AT STOUFFERS | By James Feron Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/experts-assess-gypsy-moth-threat.html | EXPERTS ASSESS GYPSY MOTH THREAT | By Joan Lee Faust | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/facade-of-1861-city-hall-survives.html | FACADE OF 1861 CITY HALL SURVIVES | By Eleanor Charles | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/fatal-hoboken-fire-linked-to-arson.html | FATAL HOBOKEN FIRE LINKED TO ARSON | By Robert Diamond | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/felt-can-become-wearable-art.html | FELT CAN BECOME WEARABLE ART | By Laurie A ONeill | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/fewer-professors-are-getting-tenure.html | FEWER PROFESSORS ARE GETTING TENURE | By Larry Jaffee | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/fire-and-brimstone-capatured-on-film.html | FIRE AND BRIMSTONE CAPATURED ON FILM | By Vivien Raynor | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/follow-up-on-the-news-056661.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 880400 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/follow-up-on-the-news-poet-in-exile.html | FOLLOWUP ON THE NEWS Poet in Exile | By Richard Haitch | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/follow-up-on-the-news-slow-computer.html | FOLLOWUP ON THE NEWS Slow Computer | By Richard Haitch | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/follow-up-on-the-news-surgical-death.html | FOLLOWUP ON THE NEWS Surgical Death | By Richard Haitch | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/food-asparagus-making-its-brief-tasty-spring-appearance.html | FOOD ASPARAGUS MAKING ITS BRIEF TASTY SPRING APPEARANCE | By Moira Hodgson | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/four-firemen-file-suit-citing-injuries-at-blaze.html | Four Firemen File Suit Citing Injuries at Blaze | AP | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/gardening-tips-on-hiring-a-landscape-gardener.html | GARDENINGTIPS ON HIRING A LANDSCAPE GARDENER | By Carl Totemeier | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/gardening-tips-on-hiring-a-landscape-gardener.html | GARDENINGTIPS ON HIRING A LANDSCAPE GARDENER | By Carl Totemeier | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/gardening-tips-on-hiring-a-landscape-gardener.html | GARDENINGTIPS ON HIRING A LANDSCAPE GARDENER | By Carl Totemeier | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/ghetto-is-recalled.html | GHETTO IS RECALLED | By Gene Rondinaro | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/good-news-and-bad-news-for-a-candidate.html | GOOD NEWS AND BAD NEWS FOR A CANDIDATE | By Alfonso A Narvaez | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/hamden-gives-itself-a-spring-festival.html | HAMDEN GIVES ITSELF A SPRING FESTIVAL | By Eleanor Charles | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/having-writ-the-meter-maid-moves-on.html | HAVING WRIT THE METER MAID MOVES ON | By Mary Anne B Cox | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/home-clinic-a-guide-to-replacing-a-wall-switch-skillfully-and-safely.html | HOME CLINIC A GUIDE TO REPLACING A WALL SWITCH SKILLFULLY AND SAFELY | By Bernard Gladstone | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregi on/how-albany-reached-a-plan-for-a-center.html | HOW ALBANY REACHED A PLAN FOR A CENTER | By Lena Williams Special To the New York Times | TX 880400 | 1982-04-15 |

| | https://www.nytimes.com/1982/04/11/nyregion/how-candidates-cope-with-confusion.html | HOW CANDIDATES COPE WITH CONFUSION | | | |
|---|---|---|---|---|---|
| 1982-04-11 | | | By John H Reiss | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/information-center-aids-people-seeking-grants.html | INFORMATION CENTER AIDS PEOPLE SEEKING GRANTS | By Kathleen Teltsch | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/lilco-seeks-to-phase-in-shoreham-cost.html | LILCO SEEKS TO PHASE IN SHOREHAM COST | By Frances Cerra | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/long-island-guide-on-parade.html | LONG ISLAND GUIDEON PARADE | By Barbara Delatiner | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/long-islanders-his-many-worlds-include-space.html | LONG ISLANDERS HIS MANY WORLDS INCLUDE SPACE | By Lawrence Van Gelder | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/long-nights-and-bill-logjam-face-assembly.html | LONG NIGHTS AND BILL LOGJAM FACE ASSEMBLY | By Dick Davies | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/more-officers-are-turning-in-colleagues-believed-corrupt.html | MORE OFFICERS ARE TURNING IN COLLEAGUES BELIEVED CORRUPT | By Leonard Buder | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/mta-japan-deal-on-325-subway-cars-is-heading-for-court.html | MTAJAPAN DEAL ON 325 SUBWAY CARS IS HEADING FOR COURT | By Joseph B Treaster | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/need-boredom-be-so-boring.html | NEED BOREDOM BE SO BORING | By Richard Sigal | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/new-jersey-guide-a-literary-evening.html | NEW JERSEY GUIDEA LITERARY EVENING | By Frank Embeln | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/new-jersey-guide-a-tribute-to-israel.html | NEW JERSEY GUIDEA TRIBUTE TO ISRAEL | By Frank Embeln | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/new-jersey-guide-finale-at-rutgers.html | NEW JERSEY GUIDEFINALE AT RUTGERS | By Frank Embeln | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/new-jersey-guide-grasss-other-side.html | NEW JERSEY GUIDEGRASSS OTHER SIDE | By Frank Embeln | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/new-jersey-guide-short-course-on-a-dig.html | NEW JERSEY GUIDESHORT COURSE ON A DIG | By Frank Embeln | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/new-jersey-journal-045016.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/offstage-dancer-slows-pace.html | OFFSTAGE DANCER SLOWS PACE | By Jill Silverman | TX 880400 | 1982-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/oil-price-dip-saved-electric-customers-millions-state-says.html | OIL PRICE DIP SAVED ELECTRIC CUSTOMERS MILLIONS STATE SAYS | Special to the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/once-upon-a-halesite.html | ONCE UPON A HALESITE | By Douglas Hill | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/p.8-women-s-lacrosse-picking-up.html | p8 WOMENS LACROSSE PICKING UP | By John B Forbes | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/part-of-cargo-for-libya-seized-in-brooklyn-is-freed.html | PART OF CARGO FOR LIBYA SEIZED IN BROOKLYN IS FREED | By William G Blair | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/paterson-phoenix-is-rising.html | PATERSON PHOENIX IS RISING | By Joseph Laura | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/politics-a-budgetary-tug-o-war-in-assembly.html | POLITICS A BUDGETARY TUGOWAR IN ASSEMBLY | By Richard L Madden | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/politics-democrats-zero-in-on-taxes-in-kean-budget.html | POLITICS DEMOCRATS ZERO IN ON TAXES IN KEAN BUDGET | By Joseph Fsullivan | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/politics-lack-of-li-support-blocked-regan-bid.html | POLITICS LACK OF LI SUPPORT BLOCKED REGAN BID | By Frank Lynn | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/rebuilding-beaches-starved-for-sand.html | REBUILDING BEACHES STARVED FOR SAND | By Tom Lederer | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/researchers-trying-to-ease-toothache-pains.html | RESEARCHERS TRYING TO EASE TOOTHACHE PAINS | By Jane Wholey | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/rookie-officer-shot-in-leg-during-chase-of-2-men-in-holdup.html | ROOKIE OFFICER SHOT IN LEG DURING CHASE OF 2 MEN IN HOLDUP | By Les Ledbetter | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/school-districts-weigh-problem-of-fewer-pupils.html | SCHOOL DISTRICTS WEIGH PROBLEM OF FEWER PUPILS | By Tessa Melvin | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/so-close-but-a-world-apart.html | SO CLOSE BUT A WORLD APART | By Claire M Lynch | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/state-s-gun-law-impact-and-intent-uncertain.html | STATES GUN LAW IMPACT AND INTENT UNCERTAIN | By Barbara Basler | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/sun-or-snow-hardwood-cutting-grows.html | SUN OR SNOW HARDWOOD CUTTING GROWS | By Robert E Tomasson | TX 880400 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/theater-explores-a-need-for-heros.html | THEATER EXPLORES A NEED FOR HEROS | By Barbara Delatiner | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/theater-in-review-sentimental-on-golden-pond-poets-and-parking-stir.html | THEATER IN REVIEWSENTIMENTAL ON GOLDEN POND POETS AND PARKING STIR VILLAGESAG HARBOR | By John Rather | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/theater-playwright-s-path-to-a-new-premiere.html | THEATER PLAYWRIGHTS PATH TO A NEW PREMIERE | By Haskel Frankel | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/theater-review-sentimental-golden-pond-poets-parking-stir-village-lindenhurst.html | THEATER IN REVIEW SENTIMENTAL ON GOLDEN POND POETS AND PARKING STIR VILLAGE LINDENHURST | By Alvin Klein | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/threat-to-free-choice.html | THREAT TO FREE CHOICE | By Aloysius P Kelley | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/truck-is-found-in-a-lot-with-stolen-art-aboard.html | TRUCK IS FOUND IN A LOT WITH STOLEN ART ABOARD | By Wolfgang Saxon | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/union-resists-hearing.html | UNION RESISTS HEARING | By Donald Janson | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/utilitys-rate-rises-curbed.html | UTILITYS RATE RISES CURBED | By Judith Hoopes | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/variety-off-programs-in-weeks-ahead.html | VARIETY OFF PROGRAMS IN WEEKS AHEAD | By Robert Sherman | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-guide-a-history-of-monuments.html | WESTCHESTER GUIDE A HISTORY OF MONUMENTS | By Eleanor Charles | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-guide-a-lifesaving-course.html | WESTCHESTER GUIDE A LIFESAVING COURSE | By Eleanor Charles | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-guide-county-authors-cited.html | WESTCHESTER GUIDE COUNTY AUTHORS CITED | By Eleanor Charles | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-guide-house-hunting-tips.html | WESTCHESTER GUIDE HOUSEHUNTING TIPS | By Eleanor Charles | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-guide-new-film-talent-on-view.html | WESTCHESTER GUIDE NEW FILM TALENT ON VIEW | By Eleanor Charles | TX 880400 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-guide-what-s-new-under-water.html | WESTCHESTER GUIDE WHATS NEW UNDER WATER | By Eleanor Charles | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-journal-053011.html | WESTCHESTER JOURNAL | By Edward Hudson | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/whats-wealth-a-cutting-green.html | WHATS WEALTH A CUTTING GREEN | By John Horn | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/who-said-that-macy-rose-never-tells-gimbel-jack.html | WHO SAID THAT MACY ROSE NEVER TELLS GIMBEL JACK | By Sue Macy | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/women-only-race-scheduled.html | WOMENONLY RACE SCHEDULED | By Michael Strauss | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/youth-homes-fear-aid-cuts.html | YOUTH HOMES FEAR AID CUTS | By Diane Greenberg | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/obituaries/horace-seely-brown-73-served-six-terms-as-us-representative.html | HORACE SEELYBROWN 73 SERVED SIX TERMS AS US REPRESENTATIVE | By Alfred E Clark | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/obituaries/susan-alamo-56-founder-of-ozark-mountain-ministry-dies.html | SUSAN ALAMO 56 FOUNDER OF OZARK MOUNTAIN MINISTRY DIES | Special to the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/assessing-reagans-doomsday-scenario.html | ASSESSING REAGANS DOOMSDAY SCENARIO | By Hans A Bethe and Kurt Gottfried | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/brittania-waves-the-rules.html | BRITTANIA WAVES THE RULES | By Jan Morris | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/foreign-affairs-humpty-dumpty-again.html | Foreign Affairs HUMPTY DUMPTY AGAIN | By Flora Lewis | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/washington-fight-or-negotiate.html | Washington FIGHT OR NEGOTIATE | By James Reston | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/will-they-classify-even-the-alphabet.html | WILL THEY CLASSIFY EVEN THE ALPHABET | By James C Goodale and Lawrence M Martin | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/dobbs-ferry.html | DOBBS FERRY | By Franklin Whitehouse | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/in-new-jersey-converting-one-home-into-two.html | In New JerseyCONVERTING ONE HOME INTO TWO | By Ellen Rand | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/seller-financing-an-answer-to-high-interest-rates.html | SELLER FINANCING AN ANSWER TO HIGH INTEREST RATES | By Diane Henry | TX 880400 | 1982-04-15 |

| 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/the-new-way-to-build-offices.html | THE NEW WAY TO BUILD OFFICES | By Dee Wedemeyer | TX 880400 | 1982-04-15 |
|---|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/to-buy-fuel-now-or-wait.html | TO BUY FUEL NOW OR WAIT | By Peter Kihss | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/vacation-plan-offers-options.html | VACATION PLAN OFFERS OPTIONS | By Alan S Oser | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/a-plan-for-righting-the-wrongs-of-college-sports.html | A PLAN FOR RIGHTING THE WRONGS OF COLLEGE SPORTS | By Francis J Lodato | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/and-some-applause-for-whats-already-right.html | AND SOME APPLAUSE FOR WHATS ALREADY RIGHT | By Dick Holub | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/arrows-beat-blast-8-5-as-zungul-gets-4-goals.html | Arrows Beat Blast 85 As Zungul Gets 4 Goals | Special to the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/cook-does-it-all-in-lacrosse.html | Cook Does It All in Lacrosse | By John B Forbes | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/cosmos-win-opener-3-2-from-tea-men.html | Cosmos Win Opener 32 From Tea Men | By Alex Yannis Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/fell-rides-hostage-to-an-upset-victory-in-arkansas-derby.html | Fell Rides Hostage To an Upset Victory In Arkansas Derby | By Steven Crist Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/for-conner-a-wealth-of-cup-defenders.html | FOR CONNER A WEALTH OF CUP DEFENDERS | By William N Wallace | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/globe-7.60-takes-excelsior.html | Globe 760 Takes Excelsior | By Michael Strauss | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/islanders-lose-rangers-win-penguins-triumph-in-overtime-by-2-1.html | ISLANDERS LOSE RANGERS WIN PENGUINS TRIUMPH IN OVERTIME BY 21 | By Parton Keese Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/islanders-lose-rangers-win-rally-from-3-0-deficit-beats-flyers-4-3.html | ISLANDERS LOSE RANGERS WIN RALLY FROM 30 DEFICIT BEATS FLYERS 43 | By James F Clarity Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/knicks-hand-cavs-15th-straight-loss.html | KNICKS HAND CAVS 15TH STRAIGHT LOSS | AP | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/kostoff-and-miss-cohen-swim-to-third-victories.html | Kostoff and Miss Cohen Swim to Third Victories | AP | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/liverpool-wins-by-5-0.html | Liverpool Wins by 50 | AP | TX 880400 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/michael-spinks-expects-no-trouble-in-title-fight.html | MICHAEL SPINKS EXPECTS NO TROUBLE IN TITLE FIGHT | By Michael Katz | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/miss-jaeger-upsets-mrs-lloyd-in-3-sets.html | MISS JAEGER UPSETS MRS LLOYD IN 3 SETS | By Neil Amdur Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/nets-trounce-pacers-by-115-86.html | Nets Trounce Pacers By 11586 | By Roy S Johnson Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/outdoors-in-quest-of-carolina-bass.html | OUTDOORS In Quest of Carolina Bass | By Nelson Bryant | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/sports-of-the-times-an-amateur-among-masters.html | Sports of The Times An Amateur Among Masters | DAVE ANDERSON | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/stadler-leads-in-masters.html | STADLER LEADS IN MASTERS | By John Radosta Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/thanks-but-no-thanks.html | Thanks but No Thanks | IRA BERKOW Sports of The Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/yanks-trade-ron-davis-for-smalley-of-the-twins.html | YANKS TRADE RON DAVIS FOR SMALLEY OF THE TWINS | By Murray Chass | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/zachry-s-no-hit-bid-is-spoiled-in-8th-as-mets-down-cubs-9-5.html | ZACHRYS NOHIT BID IS SPOILED IN 8TH AS METS DOWN CUBS 95 | By Joseph Durso Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/style/astor-castle-for-sale-henry-viii-slept-here.html | ASTOR CASTLE FOR SALE HENRY VIII SLEPT HERE | By William Borders Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/style/city-u-reaches-out-on-tv.html | CITY U REACHES OUT ON TV | By Samuel Weiss | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/theater/critics-choices-056692.html | CRITICS CHOICES | By Frank Rich | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/theater/michael-lanfham-pays-another-visit-to-illyria.html | MICHAEL LANFHAM PAYS ANOTHER VISIT TO ILLYRIA | By Eleanor Blau | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/theater/stage-view-surrounded-bu-creatures-of-habit.html | Stage View SURROUNDED BU CREATURES OF HABIT | By Walter Kerr | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/theater/theodora-skipitares.html | THEODORA SKIPITARES | By Mel Gussow | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/practical-traveler-rating-local-visitors-bureaus.html | PRACTICAL TRAVELER RATING LOCAL VISITORS BUREAUS | By Paul Grimes | TX 880400 | 1982-04-15 |

| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/11-vie-for-mayor-in-capital-contest.html | 11 VIE FOR MAYOR IN CAPITAL CONTEST | By Ben A Franklin Special To the New York Times | TX 880400 | 1982-04-15 |
|---|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/administration-selling-increased-navy-budget-as-heart-of-military-strategy.html | ADMINISTRATION SELLING INCREASED NAVY BUDGET AS HEART OF MILITARY STRATEGY | By Richard Halloran Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/air-force-finds-mechanical-failure-led-to-crashes-of-flying-team.html | AIR FORCE FINDS MECHANICAL FAILURE LED TO CRASHES OF FLYING TEAM | By United Press International | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/arizona-bans-gun-licensing.html | Arizona Bans Gun Licensing | AP | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/around-the-nation-25000-march-in-chicago-to-protest-arms-race.html | Around the Nation 25000 March in Chicago To Protest Arms Race | AP | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/around-the-nation-californians-are-warned-about-flooding-dangers.html | Around the Nation Californians Are Warned About Flooding Dangers | AP | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/around-the-nation-chlorine-leak-forces-evacuation-of-a-town.html | Around the Nation Chlorine Leak Forces Evacuation of a Town | AP | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/caterpillar-may-have-caused-rash-in-200-school-children.html | Caterpillar May Have Caused Rash in 200 School Children | AP | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/divers-have-oystermen-in-a-squeeze.html | DIVERS HAVE OYSTERMEN IN A SQUEEZE | By Lawrence Freeny Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/judge-rules-reporter-waived-right-to-silence.html | JUDGE RULES REPORTER WAIVED RIGHT TO SILENCE | By Wayne King Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/los-angeles-tries-but-its-heart-isn-t-in-downtown-an-appraisal.html | LOS ANGELES TRIES BUT ITS HEART ISNT IN DOWNTOWN An Appraisal | By Paul Goldberger | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/marines-show-their-strength-in-test-of-rapid-deployment.html | MARINES SHOW THEIR STRENGTH IN TEST OF RAPID DEPLOYMENT | By Charles Mohr Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/no-headline-055660.html | No Headline | AP | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/police-raid-leads-to-diplomatic-stir.html | POLICE RAID LEADS TO DIPLOMATIC STIR | Special to the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/reagan-attacks-critics-over-cut-in-student-aid.html | REAGAN ATTACKS CRITICS OVER CUT IN STUDENT AID | By Steven R Weisman Special To the New York Times | TX 880400 | 1982-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/us/virginia-delays-permits-for-uranium-mining.html | VIRGINIA DELAYS PERMITS FOR URANIUM MINING | Special to the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/a-case-of-arson-is-also-a-case-study-of-antiamericanism.html | A CASE OF ARSON IS ALSO A CASE STUDY OF ANTIAMERICANISM | By Henry Scott Stokes | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/argentina-sped-past-the-point-of-no-return.html | ARGENTINA SPED PAST THE POINT OF NO RETURN | By Edward Schumacher | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/democrats-rediscover-their-power.html | DEMOCRATS REDISCOVER THEIR POWER | By Steven V Roberts | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/hms-furious.html | HMS FURIOUS | By Rw Apple Jr | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/ideas-trends-in-summary-chicagoans-get-their-last-shot.html | Ideas  Trends in Summary Chicagoans Get Their Last Shot | By Margot Slade and Eva Hoffman | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/ideas-trends-in-summary-consumer-panel-gives-up-a-fight.html | Ideas  Trends in Summary Consumer Panel Gives Up a Fight | By Margot Slade and Eva Hoffman | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/ideas-trends-in-summary-dont-forget-the-bananas.html | Ideas  Trends in Summary Dont Forget The Bananas | By Margot Slade and Eva Hoffman | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/ideas-trends-in-summary-intent-the-key-in-seniority-plans.html | Ideas  Trends in Summary Intent the Key in Seniority Plans | By Margot Slade and Eva Hoffman | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/ideas-trends-in-summary-there-was-something-in-the-air.html | Ideas  Trends in Summary There Was Something In the Air | By Margot Slade and Eva Hoffman | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/in-nassau-an-inner-suburb-plans-revival.html | IN NASSAU AN INNER SUBURB PLANS REVIVAL | By James Barron | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/making-history-or-just-making-waves.html | MAKING HISTORY OR JUST MAKING WAVES | By Drew Middleton | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/questions-and-answers-on-the-military-balance-in-europe.html | QUESTIONS AND ANSWERS ON THE MILITARY BALANCE IN EUROPE | By Leslie H Gelb | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/samarians-celebrate-survival.html | SAMARIANS CELEBRATE SURVIVAL | By Jane Friedman | TX 880400 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/some-scenarios-for-falkland-islands-crisis.html | SOME SCENARIOS FOR FALKLAND ISLANDS CRISIS | By Bernard Gwertzman | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-nation-in-summary-fairness-rule-takes-its-lumps.html | The Nation in Summary FAirness Rule Takes Its Lumps | By Michael Wright Caroline Rand Herron and William C Rhoden | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-nation-in-summary-federalism-s-biggest-swap-falls-through.html | The Nation in Summary FEderalisms Biggest Swap Falls Through | By Michael Wright Caroline Rand Herron and William C Rhoden | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-nation-in-summary-hard-hats-hard-times.html | The Nation in Summary HArd Hats Hard Times | By Michael Wright Caroline Rand Herron and William C Rhoden | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-nation-in-summary-hinckley-trial-set-this-month.html | The Nation in Summary HInckley Trial Set This Month | By Michael Wright Caroline Rand Herron and William C Rhoden | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-nation-in-summary-strategic-metals-and-public-lands.html | The Nation in Summary STrategic Metals And Public Lands | By Michael Wright Caroline Rand Herron and William C Rhoden | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-region-in-summary-charter-revision-gets-new-goals.html | The Region in Summary Charter Revision Gets New Goals | By Carlyle C Douglas and Richard Levine | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-region-in-summary-deadline-squeeze-at-daily-news.html | The Region in Summary Deadline Squeeze At Daily News | By Carlyle C Douglas and Richard Levine | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-region-in-summary-drug-accusations-add-to-pressures-facing-richmond.html | The Region in Summary Drug Accusations Add to Pressures Facing Richmond | By Carlyle C Douglas and Richard Levine | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-region-in-summary-kheel-makes-a-big-give-back.html | The Region in Summary Kheel Makes a Big GiveBack | By Carlyle C Douglas and Richard Levine | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-region-in-summary-plan-of-attack-on-illiteracy.html | The Region in Summary Plan of Attack On Illiteracy | By Carlyle C Douglas and Richard Levine | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-world-in-summary-career-ending-or-purge-beginning.html | The World in Summary Career Ending or Purge Beginning | By Milt Freudenheim and Barbara Slavin | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-world-in-summary-china-asks-limit-on-taiwan-arms.html | The World in Summary China Asks Limit On Taiwan Arms | By Milt Freudenheim and Barbara Slavin | TX 880400 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-world-in-summary-egypt-takes-a-step-toward-the-arab-fold.html | The World in Summary Egypt Takes a Step Toward The Arab Fold | By Milt Freudenheim and Barbara Slavin | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-world-in-summary-ulster-election-with-a-catch.html | The World in Summary Ulster Election With a Catch | By Milt Freudenheim and Barbara Slavin | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/us-slips-in-atomic-power-does-it-matter.html | US SLIPS IN ATOMIC POWER DOES IT MATTER | By Judith Miller | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/westway-remains-a-political-and-legal-obstacle-course.html | WESTWAY REMAINS A POLITICAL AND LEGAL OBSTACLE COURSE | By Josh Barbanel | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/when-a-zigzag-is-really-a-straight-line.html | WHEN A ZIGZAG IS REALLY A STRAIGHT LINE | By Philip Shabecoff | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/when-farmers-are-hurting-small-towns-feel-the-pain.html | WHEN FARMERS ARE HURTING SMALL TOWNS FEEL THE PAIN | By Seth S King | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/your-honest-taxpayer-bears-watching.html | YOUR HONEST TAXPAYER BEARS WATCHING | By Edward Cowan | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/argentine-pledges-fight-if-provoked.html | ARGENTINE PLEDGES FIGHT IF PROVOKED | By Edward Schumacher Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/around-the-world-sikh-separatist-is-barred-from-visiting-india.html | Around the World Sikh Separatist Is Barred From Visiting India | Special to the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/around-the-world-uganda-is-said-to-seize-thousands-of-civilians.html | Around the World Uganda Is Said to Seize Thousands of Civilians | AP | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/athens-moving-to-separate-church-and-state.html | ATHENS MOVING TO SEPARATE CHURCH AND STATE | Special to the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/bangladesh-military-leader-says-he-fears-soviet.html | BANGLADESH MILITARY LEADER SAYS HE FEARS SOVIET | By Colin Campbell Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/canada-to-allow-us-to-test-cruise-missiles.html | CANADA TO ALLOW US TO TEST CRUISE MISSILES | By Henry Giniger Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/europeans-ending-argentine-imports-in-falkland-crisis.html | EUROPEANS ENDING ARGENTINE IMPORTS IN FALKLAND CRISIS | By Rw Apple Jr Special To the New York Times | TX 880400 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/foreign-press-under-attack-in-el-salvador.html | FOREIGN PRESS UNDER ATTACK IN EL SALVADOR | By Raymond Bonner Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/france-debating-state-tv-policies.html | FRANCE DEBATING STATE TV POLICIES | By Richard Eder Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/fugitive-polish-labor-leader-sees-threat-to-union.html | FUGITIVE POLISH LABOR LEADER SEES THREAT TO UNION | By John Darnton Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/ghotbzadehs-arrest-confirmed-by-iran-conspiracy-charged.html | GHOTBZADEHS ARREST CONFIRMED BY IRAN CONSPIRACY CHARGED | AP | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/in-britain-some-doubts-about-how-tough-to-be.html | IN BRITAIN SOME DOUBTS ABOUT HOW TOUGH TO BE | By Steven Rattner Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/lebanese-asks-us-and-soviet-to-bar-invasion-by-israel.html | LEBANESE ASKS US AND SOVIET TO BAR INVASION BY ISRAEL | By Marvine Howe Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/live-aboard-the-invincible-preparing-for-the-worst.html | LIVE ABOARD THE INVINCIBLE PREPARING FOR THE WORST | By John Witherow Dispatch of the Times London | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/north-korea-is-said-to-hold-105000-for-ideology.html | NORTH KOREA IS SAID TO HOLD 105000 FOR IDEOLOGY | By Henry Scott Stokes Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/pole-says-us-fishing-curbs-hurt-economy.html | POLE SAYS US FISHING CURBS HURT ECONOMY | By William G Blair | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/soviet-aide-is-cautious-on-summit-talks-idea.html | SOVIET AIDE IS CAUTIOUS ON SUMMIT TALKS IDEA | By John F Burns Special To the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/soviet-reports-wide-damage-in-georgian-republic-floods.html | Soviet Reports Wide Damage In Georgian Republic Floods | AP | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/soviet-ship-shadows-british-troop-carrier.html | Soviet Ship Shadows British Troop Carrier | Special to the New York Times | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/strong-quake-hits-greece.html | Strong Quake Hits Greece | AP | TX 880400 | 1982-04-15 |
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/turkish-ex-premier-is-arrested-for-statement.html | TURKISH EXPREMIER IS ARRESTED FOR STATEMENT | Special to the New York Times | TX 880400 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-11 | https://www.nytimes.com/1982/04/11/world/walesa-reunited-with-family-for-easter-at-warsaw-villa.html | Walesa Reunited With Family For Easter at Warsaw Villa | AP | TX 880400 | 1982-04-15 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/arts/dance-the-susan-salinger-touch.html | DANCE THE SUSAN SALINGER TOUCH | By Jennifer Dunning | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/arts/music-noted-in-brief-parnassus-performs-stravinsky-and-carter.html | MUSIC NOTED IN BRIEF Parnassus Performs Stravinsky and Carter | By Edward Rothstein | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/arts/recital-jessye-norman-sings.html | RECITAL JESSYE NORMAN SINGS | By Bernard Holland | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/arts/whitney-could-lose-calder-circus.html | WHITNEY COULD LOSE CALDER CIRCUS | By Grace Glueck | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/books/limited-editions-club-illustration-of-a-comeback.html | LIMITED EDITIONS CLUB ILLUSTRATION OF A COMEBACK | By Djr Bruckner | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-chiat-day-wins-pioneer-account.html | ADVERTISING ChiatDay Wins Pioneer Account | By Philip H Dougherty | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-new-y-r-unit-s-key-packaging.html | Advertising New YR Units Key Packaging | By Philip H Dougherty | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-o-m-gets-gallo-corporate-business.html | ADVERTISING O M Gets Gallo Corporate Business | By Philip H Dougherty | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-publishers-report-advertising-gains.html | ADVERTISING Publishers Report Advertising Gains | By Philip H Dougherty | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-thomson-organization-to-buy-titsch-titles.html | ADVERTISING Thomson Organization To Buy Titsch Titles | By Philip H Dougherty | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-ursula-gruber-applies-a-linguistic-approach.html | ADVERTISING Ursula Gruber Applies A Linguistic Approach | By Philip H Dougherty | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/black-bank-takeover-is-averted.html | BLACK BANK TAKEOVER IS AVERTED | By Vartanig G Vartan | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/business-people-foremost-appoints-chemical-unit-head.html | BUSINESS PEOPLE FOREMOST APPOINTS CHEMICAL UNIT HEAD | By Leonard Sloane | TX 880398 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/business-people-former-chief-of-amax-retiring-as-a-director.html | BUSINESS PEOPLE FORMER CHIEF OF AMAX RETIRING AS A DIRECTOR | By Leonard Sloane | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/business-people-president-at-the-bank-of-commerce.html | BUSINESS PEOPLE PRESIDENT AT THE BANK OF COMMERCE | By Leonard Sloane | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/commodities-protecting-commodity-brokerages.html | Commodities Protecting Commodity Brokerages | By Hj Maidenberg | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/credit-markets-money-report-s-rate-impact.html | CREDIT MARKETS MONEY REPORTS RATE IMPACT | By Michael Quint | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/diplomatic-world-bank-chief.html | DIPLOMATIC WORLD BANK CHIEF | By Clyde H Farnsworth Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/fastener-inquiry-set.html | Fastener Inquiry Set | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/forecasts-worsening-for-steel.html | FORECASTS WORSENING FOR STEEL | By Lydia Chavez | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/japan-attempts-to-hasten-economy-s-revival.html | JAPAN ATTEMPTS TO HASTEN ECONOMYS REVIVAL | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/market-place-cautious-way-to-pick-stock.html | Market Place Cautious Way To Pick Stock | By Robert Metz | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/mexico-s-gloomy-economy.html | MEXICOS GLOOMY ECONOMY | By Alan Riding Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/nation-s-hog-farmers-regaining-profitability.html | NATIONS HOG FARMERS REGAINING PROFITABILITY | By Seth S King Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/rca-source-confirms-firestone-talks-on-hertz.html | RCA SOURCE CONFIRMS FIRESTONE TALKS ON HERTZ | By Hj Maidenberg | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/safeguard-scientifics-seeks-investor-to-avoid-breakup.html | Safeguard Scientifics Seeks Investor to Avoid Breakup | Special to the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/business/washington-watch-the-battle-over-numbers.html | Washington Watch The Battle Over Numbers | By Clyde H Farnsworth | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/couple-charged-in-death-of-boy-5.html | COUPLE CHARGED IN DEATH OF BOY 5 | By Edward A Gargan | TX 880398 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/defendant-s-accounts-called-crucial-in-stouffer-conviction.html | DEFENDANTS ACCOUNTS CALLED CRUCIAL IN STOUFFER CONVICTION | By James Feron Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/easter-rebirth-joy-and-a-touch-of-solemnity.html | EASTER REBIRTH JOY AND A TOUCH OF SOLEMNITY | By Robin Herman | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/koch-seeks-agency-reports-as-overtime-exceeds-budget.html | KOCH SEEKS AGENCY REPORTS AS OVERTIME EXCEEDS BUDGET | By Michael Goodwin | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/notes-on-people-bobby-thomson-named-sportsman-of-year.html | NOTES ON PEOPLE Bobby Thomson Named Sportsman of Year | By Albin Krebs and Robert Mcg Thomas Jr | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/notes-on-people-fund-raising-undinner-to-aid-starving-somali.html | NOTES ON PEOPLE FundRaising Undinner to Aid Starving Somali | By Albin Krebs and Robert Mcg Thomas Jr | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/notes-people-it-s-one-concert-after-another-for-kathleen-battle-busy-season-for.html | NOTES ON PEOPLE Its One Concert After Another for Kathleen Battle Busy Season for Singer | By Albin Krebs and Robert Mcg Thomas Jr | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/notes-people-premature-publicity-for-congressman-s-complaint-he-tried-be-prudent.html | NOTES ON PEOPLE Premature Publicity for Congressmans Complaint He Tried to Be Prudent | By Albin Krebs and Robert Mcg Thomas Jr | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/other-religious-groups-join-moon-church-in-its-dispute-with-city-on-taxes.html | OTHER RELIGIOUS GROUPS JOIN MOON CHURCH IN ITS DISPUTE WITH CITY ON TAXES | By David Margolick | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/questions-and-answers-in-carey-budget-dispute.html | QUESTIONS AND ANSWERS IN CAREY BUDGET DISPUTE | By E J Dionne Jr | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/reasons-cited-for-ovrtime-by-fire-dept.html | REASONS CITED FOR OVRTIME BY FIRE DEPT | By David W Dunlap | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/speakers-at-rally-seek-help-for-ethiopian-jews.html | SPEAKERS AT RALLY SEEK HELP FOR ETHIOPIAN JEWS | By Susan Chira | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/st-bart-s-taps-out-easter-joy.html | ST BARTS TAPS OUT EASTER JOY | By Laurie Johnston | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/the-region-058665.html | THE REGION | 3 Bullets Stopped By OfficerS Vest Upi | TX 880398 | 1982-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/the-region-search-is-ended-for-lost-canoeist.html | THE REGION Search Is Ended For Lost Canoeist | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/thieves-break-into-li-bank-and-rifle-safe-deposit-boxes.html | Thieves Break Into LI Bank And Rifle SafeDeposit Boxes | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/obituaries/dr-robert-havemann-east-german-physicist.html | DR ROBERT HAVEMANN EAST GERMAN PHYSICIST | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/a-namibian-tangle.html | A NAMIBIAN TANGLE | By Anthony Lewis | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/argentine-antisemites.html | ARGENTINE ANTISEMITES | By Morton M Rosenthalz | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/essay-israel-s-three-promises.html | ESSAY ISRAELS THREE PROMISES | By William Safire | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/moon-in-tokyo-tide-in-texas.html | MOON IN TOKYO TIDE IN TEXAS | By Robert S Strauss | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/a-long-wait-and-a-long-day.html | A Long Wait and a Long Day | Ira Berkow | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/amend-captures-easter-bowl-title.html | Amend Captures Easter Bowl Title | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/borg-won-t-play-in-french-open.html | Borg Wont Play In French Open | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/football-player-stars-in-relays.html | Football Player Stars in Relays | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/green-jacket-for-a-walrus.html | Green Jacket For a Walrus | DAVE ANDERSON | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/hostage-and-el-baba-rest-up.html | HOSTAGE AND EL BABA REST UP | By Steven Crist Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/knicks-game-plan-changes-from-top-to-bottom.html | KNICKS GAME PLAN CHANGES FROM TOP TO BOTTOM | By Sam Goldaper | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/mets-set-back-cubs-5-4.html | METS SET BACK CUBS 54 | By Joseph Durso Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/michael-spinks-winner.html | MICHAEL SPINKS WINNER | By Michael Katz Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/miss-navratilova-takes-final-6-4-6-2.html | MISS NAVRATILOVA TAKES FINAL 64 62 | By Neil Amdur Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/nhl-playoffs-black-hawks-oust-stars-3-games-to-1.html | NHL Playoffs Black Hawks Oust Stars 3 Games to 1 | AP | TX 880398 | 1982-04-14 |

| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/nighthawks-take-4-overtime-game.html | Nighthawks Take 4Overtime Game | AP | TX 880398 | 1982-04-14 |
|---|---|---|---|---|---|
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/opener-comes-up-half-empty.html | OPENER COMES UP HALF EMPTY | By Jane Gross | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/pistons-playoff-hopes-slim-top-knicks.html | Pistons Playoff Hopes Slim Top Knicks | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/question-box.html | QUESTION BOX | by S Lee Kanner | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/rangers-clinch-islanders-beaten.html | RANGERS CLINCH ISLANDERS BEATEN | By James F Clarity Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/sports-world-specials-056988.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/sports-world-specials-058445.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/sports-world-specials-flip-flops.html | Sports World Specials Flip Flops | By Thomas Rogers | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/stadler-defeats-pohl-in-playoff.html | STADLER DEFEATS POHL IN PLAYOFF | By John Radosta Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/us-team-wins.html | US TEAM WINS | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/usc-football-is-set-for-tv.html | USC Football Is Set for TV | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/versatile-chinaglia-boon-to-cosmos.html | VERSATILE CHINAGLIA BOON TO COSMOS | By Alex Yannis Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/vilas-beats-lendl.html | Vilas Beats Lendl | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/west-s-all-stars-win-aloha-classic.html | Wests AllStars Win Aloha Classic | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/yankees-lose-by-7-6-and-2-0-to-white-sox.html | YANKEES LOSE BY 76 AND 20 TO WHITE SOX | By Murray Chass | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/style/courts-weigh-value-of-unwanted-lives.html | COURTS WEIGH VALUE OF UNWANTED LIVES | By Georgia Dullea | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/style/group-forms-easter-family.html | GROUP FORMS EASTER FAMILY | By Judy Klemesrud | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/style/relationships.html | RELATIONSHIPS | By Georgia Dullea | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/theater/stage-pastorale-a-fresh-comedy.html | STAGE PASTORALE A FRESH COMEDY | By Frank Rich | TX 880398 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-12 | https://www.nytimes.com/1982/04/12/theater/theater-foote-s-roads-to-home.html | THEATER FOOTES ROADS TO HOME | By John Corry | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/theater/theater-letters-to-ben-a-musical.html | THEATER LETTERS TO BEN A MUSICAL | By Mel Gussow | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/theater/tv-vanessa-redgrave-as-a-wife-facing-abortion.html | TV VANESSA REDGRAVE AS A WIFE FACING ABORTION | By John J OConnor | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/2d-moose-hunt-in-maine-prompts-efforts-for-ban.html | 2D MOOSE HUNT IN MAINE PROMPTS EFFORTS FOR BAN | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/aide-to-governor-is-angered-by-a-report-in-boston-globe.html | Aide to Governor Is Angered By a Report in Boston Globe | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/around-the-nation-2-missing-atlanta-blacks-not-tied-to-28-others.html | AROUND THE NATION 2 Missing Atlanta Blacks Not Tied to 28 Others | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/around-the-nation-2-yachts-missing-in-race-off-north-california.html | AROUND THE NATION 2 Yachts Missing in Race Off North California | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/around-the-nation-audit-on-teapot-dome-said-to-find-problems.html | AROUND THE NATION Audit on Teapot Dome Said to Find Problems | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/around-the-nation-labeling-at-los-alamos-cited-in-plutonium-leak.html | AROUND THE NATION Labeling at Los Alamos Cited in Plutonium Leak | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/benefit-indexing-is-facing-scrutiny.html | BENEFIT INDEXING IS FACING SCRUTINY | By Robert Pear Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/briefing-057857.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/briefing-058724.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/briefing-058730.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/briefing-058732.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/california-facing-economic-trouble.html | CALIFORNIA FACING ECONOMIC TROUBLE | By Robert Lindsey Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/capital-view-carter-still-an-outsider.html | CAPITAL VIEW CARTER STILL AN OUTSIDER | By Phil Gailey Special To the New York Times | TX 880398 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/five-day-wrecking-operation-finally-brings-down-building.html | FiveDay Wrecking Operation Finally Brings Down Building | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/fund-raisers-feature-wall-to-wall-lobbyists.html | FUNDRAISERS FEATURE WALLTOWALL LOBBYISTS | By Lynn Rosellini Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/muncie-finds-film-on-students-a-distorted-mirror.html | MUNCIE FINDS FILM ON STUDENTS A DISTORTED MIRROR | By Nathaniel Sheppard Jr Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/press-notes-denver-seeks-to-tax-newspaper-sales.html | PRESS NOTES DENVER SEEKS TO TAX NEWSPAPER SALES | By Jonathan Friendly Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/rocket-launching-to-give-light-show.html | ROCKET LAUNCHING TO GIVE LIGHT SHOW | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/us/us-stressing-time-element-in-test-on-weather-forecasts.html | US STRESSING TIME ELEMENT IN TEST ON WEATHER FORECASTS | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/2-arabs-are-killed-as-israeli-attacks-dome-of-the-rock.html | 2 ARABS ARE KILLED AS ISRAELI ATTACKS DOME OF THE ROCK | By David K Shipler Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/arafat-expecting-an-attack-says-he-won-t-break-truce-first.html | ARAFAT EXPECTING AN ATTACK SAYS HE WONT BREAK TRUCE FIRST | By Flora Lewis Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/argentine-officials-say-prospects-of-falkland-settlement-are-dim.html | ARGENTINE OFFICIALS SAY PROSPECTS OF FALKLAND SETTLEMENT ARE DIM | By Edward Schumacher Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/around-the-world-160-missing-in-burma-in-sinking-of-ferry.html | AROUND THE WORLD 160 Missing in Burma In Sinking of Ferry | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/around-the-world-havana-cancels-visas-of-cuba-bound-group.html | AROUND THE WORLD Havana Cancels Visas Of CubaBound Group | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/around-the-world-two-britons-complete-crossing-of-both-poles.html | AROUND THE WORLD Two Britons Complete Crossing of Both Poles | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/at-empire-s-old-outposts-britons-are-stirred.html | AT EMPIRES OLD OUTPOSTS BRITONS ARE STIRRED | By Alan Cowell Special To the New York Times | TX 880398 | 1982-04-14 |

| | | | | |
|---|---|---|---|---|
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/bonn-is-worried-about-its-drooping-image-in-us-news-analysis.html | BONN IS WORRIED ABOUT ITS DROOPING IMAGE IN US News Analysis | By John Vinocur Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/british-blockade-around-falklands-goes-into-effect.html | BRITISH BLOCKADE AROUND FALKLANDS GOES INTO EFFECT | By Rw Apple Jr Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/east-german-pastors-protest-ban-on-pacifist-badges.html | EAST GERMAN PASTORS PROTEST BAN ON PACIFIST BADGES | Special to the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/easter-services-in-beirut.html | Easter Services in Beirut | By Marvine Howe Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/japanese-upset-by-criticism-in-us-of-trade-imbalance.html | JAPANESE UPSET BY CRITICISM IN US OF TRADE IMBALANCE | By Henry Scott Stokes Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/mcnamara-disagrees-with-haig-on-a-arms.html | McNamara Disagrees With Haig on AArms | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/mexico-to-spend-3.3-million-to-repair-volcano-damage.html | Mexico to Spend 33 Million To Repair Volcano Damage | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/mrs-kirkpatrick-says-falklands-accord-is-likely.html | MRS KIRKPATRICK SAYS FALKLANDS ACCORD IS LIKELY | By Bernard Gwertzman Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/peking-reports-border-firing.html | Peking Reports Border Firing | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/police-halt-basque-rallies.html | Police Halt Basque Rallies | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/polish-archbishop-asks-for-accord.html | POLISH ARCHBISHOP ASKS FOR ACCORD | By John Darnton Special to the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/pope-asks-accord-on-falkland-issue.html | POPE ASKS ACCORD ON FALKLAND ISSUE | By Henry Kamm Special to the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/reporter-s-notebook-reagan-s-island-in-the-sun.html | REPORTERS NOTEBOOK REAGANS ISLAND IN THE SUN | By Steven R Weisman Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/revival-of-arms-pact-sought.html | Revival of Arms Pact Sought | AP | TX 880398 | 1982-04-14 |
| 1982-04-12 | https://www.nytimes.com/1982/04/12/world/subs-seen-as-giving-edge-to-british-if-clash-occurs.html | SUBS SEEN AS GIVING EDGE TO BRITISH IF CLASH OCCURS | By Steven Rattner Special To the New York Times | TX 880398 | 1982-04-14 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/arts/chamber-feder-leads-gotham-players.html | CHAMBER FEDER LEADS GOTHAM PLAYERS | By Edward Rothstein | TX 880495 | 1982-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-13 | https://www.nytimes.com/1982/04/13/arts/charles-fuller-stunned-on-winning-pulitzer.html | CHARLES FULLER STUNNED ON WINNING PULITZER | By Carol Lawson | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/arts/opera-eve-queler-offers-nerone.html | OPERA EVE QUELER OFFERS NERONE | By Donal Henahan | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/arts/tv-working-and-proposed-rights-amendment.html | TV WORKING AND PROPOSED RIGHTS AMENDMENT | By John J OConnor | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/advertising-cable-health-network-salesmen-are-bullish.html | ADVERTISING Cable Health Network Salesmen Are Bullish | By Philip H Dougherty | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/advertising-pan-am-begins-campaign.html | Advertising Pan Am Begins Campaign | By Philip H Dougherty | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/argentine-debt-in-us-is-worrisome-9-billion.html | ARGENTINE DEBT IN US IS WORRISOME 9 BILLION | By Robert A Bennett | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/army-to-purchase-sikorsky-copters.html | Army to Purchase Sikorsky Copters | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/auto-output-is-seen-falling.html | Auto Output Is Seen Falling | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/bankruptcies-in-japan.html | Bankruptcies in Japan | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/business-people-cbs-fox-company-appoints-president.html | BUSINESS PEOPLE CBSFox Company Appoints President | By Leonard Sloane | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/business-people-new-rennoc-head-sees-strong-year-for-sales.html | BUSINESS PEOPLE New Rennoc Head Sees Strong Year for Sales | By Leonard Sloane | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/business-people-top-executive-officer-named-cayman-top-executive-officer-named.html | BUSINESS PEOPLE TOP EXECUTIVE OFFICER IS NAMED BY CAYMAN Top Executive Officer In Named by Cayman | By Leonard Sloane | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/car-makers-create-new-incentives.html | CAR MAKERS CREATE NEW INCENTIVES | By John Holusha Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/cement-companies-recession-victims.html | CEMENT COMPANIES RECESSION VICTIMS | By Lydia Chavez | TX 880495 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/china-buys-us-wheat.html | China Buys US Wheat | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/commodities-metals-prices-weaken-in-a-lackluster-market.html | COMMODITIES Metals Prices Weaken In a Lackluster Market | By Hj Maidenberg | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/company-news-spending-is-brisk-at-wyman-gordon-despite-recession.html | COMPANY NEWS SPENDING IS BRISK AT WYMANGORDON DESPITE RECESSION | Special to the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/consumer-debt-up-bit-in-february.html | Consumer Debt Up Bit In February | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/credit-markets-note-and-bond-prices-gain-6-month-bills-yield-12.90.html | CREDIT MARKETS Note and Bond Prices Gain 6Month Bills Yield 1290 | By Michael Quint | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/dow-slips-162-defense-group-gains.html | Dow Slips 162 Defense Group Gains | By Vartanig Gvartan | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/fed-seeks-merger-comment.html | FED SEEKS MERGER COMMENT | By Kenneth B Noble Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/fed-shift-on-money-supply-due.html | FED SHIFT ON MONEY SUPPLY DUE | By Jonathan Fuerbringer Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/fidelity-savings-sues-us-agency.html | FIDELITY SAVINGS SUES US AGENCY | By Robert J Cole | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/holders-meeting-set-on-florida-national.html | HOLDERS MEETING SET ON FLORIDA NATIONAL | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/japan-us-gap-widens-japanese-set-record-in-us-trade-surplus.html | JapanUS Gap Widens Japanese Set Record in US Trade Surplus | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/kaiser-aluminum-posts-loss-for-quarter-company-news.html | KAISER ALUMINUM POSTS LOSS FOR QUARTER COMPANY NEWS | By Phillip H Wiggins | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/market-place-drilling-deals-stress-income.html | Market Place Drilling Deals Stress Income | By Robert Metz | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/mclouth-can-sell-its-trucking-unit.html | McLouth Can Sell Its Trucking Unit | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/no-2-motorola-closes-the-gap.html | NO 2 MOTOROLA CLOSES THE GAP | By Andrew Pollack | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/opec-talks-postponed.html | OPEC Talks Postponed | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/pabst-vote-is-set-today.html | Pabst Vote Is Set Today | AP | TX 880495 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/phelps-dodge-cuts-salaries.html | Phelps Dodge Cuts Salaries | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/retail-sales-off-by-0.5-in-march.html | RETAIL SALES OFF BY 05 IN MARCH | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/suits-seek-assets-of-lewellyn.html | SUITS SEEK ASSETS OF LEWELLYN | By Alexander R Hammer | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/synthetic-fuel-aide-leaving.html | Synthetic Fuel Aide Leaving | Special to the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business-with-senator-richard-g-lugar-federal-role-in-rescues.html | Talking Business with Senator Richard G Lugar Federal Role In Rescues | By Judith Miller | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/trade-official-to-resign.html | Trade Official To Resign | Special to the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/western-bank-concerns-plan-marketing-ties.html | WESTERN BANK CONCERNS PLAN MARKETING TIES | By Thomas Chayes Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/business/westinghouse-net-up-5-in-quarter.html | WESTINGHOUSE NET UP 5 IN QUARTER | By Barnaby J Feder | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/movies/threats-to-living-dangerously-come-too-close-for-comfort.html | THREATS TO LIVING DANGEROUSLY COME TOO CLOSE FOR COMFORT | By Pamela G Hollie | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/2-manhattan-men-are-seized-in-theft-of-1.5-million-in-art.html | 2 MANHATTAN MEN ARE SEIZED IN THEFT OF 15 MILLION IN ART | By Les Ledbetter | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/3-workers-for-cbs-are-shot-to-death.html | 3 WORKERS FOR CBS ARE SHOT TO DEATH | By Robert D McFadden | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/article-060100-no-title.html | Article 060100  No Title | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/bridge-big-bids-of-days-gone-by-can-lead-to-wrong-place.html | Bridge Big Bids of Days Gone By Can Lead to Wrong Place | By Alan Truscott | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/chess-a-way-to-get-into-trouble-and-to-avoid-getting-out.html | Chess A Way to Get Into Trouble And to Avoid Getting Out | By Robert Byrne | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/child-free-living.html | CHILDFREE LIVING | Special to the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/eagles-in-jersey-accept-lab-born-chick.html | EAGLES IN JERSEY ACCEPT LABBORN CHICK | By Michael Norman Special To the New York Times | TX 880495 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/governor-vetoes-spending-limit-on-the-westway.html | GOVERNOR VETOES SPENDING LIMIT ON THE WESTWAY | By Josh Barbanel Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/judge-rejects-hiring-of-observers-at-teamsters-construction-sites.html | JUDGE REJECTS HIRING OF OBSERVERS AT TEAMSTERS CONSTRUCTION SITES | By Ronald Smothers | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/koch-attacks-cuomo-in-a-visit-to-li.html | KOCH ATTACKS CUOMO IN A VISIT TO LI | By Frank Lynn Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/man-in-the-news-quiet-senator-from-new-jersey.html | MAN IN THE NEWS QUIET SENATOR FROM NEW JERSEY | By Joseph F Sullivan Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/mayor-s-aides-concede-pace-of-rebuilding-lags.html | MAYORS AIDES CONCEDE PACE OF REBUILDING LAGS | By Joyce Purnick | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/murdoch-offers-to-buy-news-owner-attacks-plans.html | MURDOCH OFFERS TO BUY NEWS OWNER ATTACKS PLANS | By Jonathan Friendly | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/notes-on-people-2-win-onassis-awards.html | NOTES ON PEOPLE 2 Win Onassis Awards | By Albin Krebs and Robert Mcg Thomas Jr | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/notes-on-people-kristofferson-s-daughter-injured-in-crash.html | NOTES ON PEOPLE Kristoffersons Daughter Injured in Crash | By Albin Krebs and Robert Mcg Thomas Jr | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/notes-on-people-meet-dennis-greco.html | NOTES ON PEOPLE Meet Dennis Greco | By Albin Krebs and Robert Mcg Thomas Jr | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/notes-on-people-veteran-gets-a-purple-heart-16-years-after.html | NOTES ON PEOPLE Veteran Gets a Purple Heart 16 Years After | By Albin Krebs and Robert Mcg Thomas Jr | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/policy-is-open-door-as-china-officially-opens-consulate-in-city.html | POLICY IS OPEN DOOR AS CHINA OFFICIALLY OPENS CONSULATE IN CITY | By Kathleen Teltsch | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/sessions-sylvia-plath-and-updike-are-among-pulitzer-prize-winners.html | SESSIONS SYLVIA PLATH AND UPDIKE ARE AMONG PULITZER PRIZE WINNERS | By Peter Kihss | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/suffolk-s-bottle-law-upheld-to-go-into-effect-on-april-22.html | Suffolks Bottle Law Upheld To Go Into Effect on April 22 | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/the-city-365-new-officers-on-subway-patrol.html | THE CITY 365 New Officers On Subway Patrol | By United Press International | TX 880495 | 1982-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/trial-opens-in-buffalo-court-in-killing-of-3-blacks-in-1980.html | Trial Opens in Buffalo Court In Killing of 3 Blacks in 1980 | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/urban-schools-short-of-substitute-teachers.html | URBAN SCHOOLS SHORT OF SUBSTITUTE TEACHERS | By Gene I Maeroff | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/vetoes-by-carey-slash-the-budget-by-941-million.html | VETOES BY CAREY SLASH THE BUDGET BY 941 MILLION | By Ej Dionne Jr Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/obituaries/lenny-baker-37-stage-actor.html | LENNY BAKER 37 STAGE ACTOR | By Eleanor Blau | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/obituaries/louis-lyons-journalist-is-dead-ex-curator-of-nieman-foundation.html | LOUIS LYONS JOURNALIST IS DEAD EX-CURATOR OF NIEMAN FOUNDATION | By Thomas W Ennis | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/aarms-and-nato.html | AARMS AND NATO | By Paul H Nitze | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/in-the-nation-the-other-balance-2.html | IN THE NATION THE OTHER BALANCE 2 | By Tom Wicker | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/jefferson-s-vision.html | JEFFERSONS VISION | By John McClaughry | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/new-york-rx-for-poison-fiction.html | NEW YORK RX FOR POISON FICTION | By Sydney H Schanberg | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/science/about-education-business-schools-criticized.html | ABOUT EDUCATION BUSINESS SCHOOLS CRITICIZED | By Fred M Hechinger | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/science/children-of-divorce-grow-up-vowing-same-thing-wont-happen-to-me.html | CHILDREN OF DIVORCE GROW UP VOWING SAME THING WONT HAPPEN TO ME | By Maya Pines | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/science/heart-drugs-pose-problems-for-some.html | HEART DRUGS POSE PROBLEMS FOR SOME | By Lawrence K Altman | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/science/malaria-still-a-widespread-scourge-but-hope-grows-for-vaccine-to-defeat-it.html | MALARIA STILL A WIDESPREAD SCOURGE BUT HOPE GROWS FOR VACCINE TO DEFEAT IT | By Harold M Schmeck Jr | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/science/the-doctor-s-world-the-growing-importance-of-the-family-history.html | THE DOCTORS WORLD THE GROWING IMPORTANCE OF THE FAMILY HISTORY | By Lawrence K Altman Md | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/science/three-new-apollo-objects-sighted-near-earth.html | THREE NEW APOLLO OBJECTS SIGHTED NEAR EARTH | By Walter Sullivan | TX 880495 | 1982-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/clarke-is-among-ten-added-to-team-canada.html | Clarke Is Among Ten Added to Team Canada | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/cubs-defeat-mets-5-4.html | Cubs Defeat Mets 54 | By Joseph Durso Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/islanders-nystrom-back-for-decisive-playoff-game.html | ISLANDERS NYSTROM BACK FOR DECISIVE PLAYOFF GAME | By Parton Keese | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/only-penguin-owner-gave-up.html | ONLY PENGUIN OWNER GAVE UP | By Sam Goldaper | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/phillips-former-back-shot-and-hospitalized.html | Phillips Former Back Shot and Hospitalized | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/pohl-proves-a-point-in-masters.html | POHL PROVES A POINT IN MASTERS | By John Radosta Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/rangers-foresee-tougher-job-ahead.html | RANGERS FORESEE TOUGHER JOB AHEAD | By James F Clarity | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/sports-of-the-times-a-king-s-return-to-court.html | SPORTS OF THE TIMES A KINGS RETURN TO COURT | By Neil Amdur | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/unbeaten-braves-win-6th.html | UNBEATEN BRAVES WIN 6TH | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/yanks-set-back-rangers-by-10-7-rawley-excels.html | YANKS SET BACK RANGERS BY 107 RAWLEY EXCELS | By Jane Gross Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/style/unending-ups-and-downs-over-hemlines.html | UNENDING UPS AND DOWNS OVER HEMLINES | By Bernadine Morris | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/theater/theater-franciscan-s-bella-figura.html | THEATER FRANCISCANS BELLA FIGURA | By Frank Rich | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/around-the-nation-chicago-gun-law-spurs-deluge-of-applications.html | AROUND THE NATION Chicago Gun Law Spurs Deluge of Applications | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/around-the-nation-solving-the-rubik-s-cube-in-a-fraction-of-a-second.html | AROUND THE NATION Solving the Rubiks Cube In a Fraction of a Second | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/ban-on-twain-s-finn-rescinded-in-virginia.html | Ban on Twains Finn Rescinded in Virginia | AP | TX 880495 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/briefing-060380.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/briefing-061561.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/briefing-061564.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/briefing-061579.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/briefing-061583.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/briefing-061592.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/byrd-facing-a-re-election-threat-by-sleeper-in-west-virginia.html | BYRD FACING A REELECTION THREAT BY SLEEPER IN WEST VIRGINIA | By Martin Tolchin Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/cedar-rapids-finds-small-consolation-in-hard-times-tax-bills-are-lower.html | CEDAR RAPIDS FINDS SMALL CONSOLATION IN HARD TIMES TAX BILLS ARE LOWER | By Iver Peterson Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/congress-for-members-only-a-75-a-day-deduction.html | CONGRESS FOR MEMBERS ONLY A 75ADAY DEDUCTION | By Edward Cowan Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/debt-to-paraplegic-could-shut-town.html | DEBT TO PARAPLEGIC COULD SHUT TOWN | Special to the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/delta-town-celebrates-its-bankruptcy-rescue.html | Delta Town Celebrates Its Bankruptcy Rescue | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/epa-chief-assailed-on-lead-violation.html | EPA CHIEF ASSAILED ON LEAD VIOLATION | By Philip Shabecoff Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/food-stamps-bill-proposes-options.html | FOOD STAMPS BILL PROPOSES OPTIONS | By Robert Pear Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/jury-gets-bank-robbery-case.html | JURY GETS BANK ROBBERY CASE | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/mild-quake-hits-philadelphia.html | Mild Quake Hits Philadelphia | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/outcry-of-boston-motorists-relaxes-use-of-a-boot-that-held-their-cars.html | OUTCRY OF BOSTON MOTORISTS RELAXES USE OF A BOOT THAT HELD THEIR CARS | Special to the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/rapist-gets-7-to-15-years.html | Rapist Gets 7 to 15 Years | AP | TX 880495 | 1982-04-15 |

| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/reagan-and-o-neill-called-key-to-budget-process.html | REAGAN AND ONEILL CALLED KEY TO BUDGET PROCESS | By Howell Raines Special To the New York Times | TX 880495 | 1982-04-15 |
|---|---|---|---|---|---|
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/reagan-to-offer-a-plan-to-provide-tuition-tax-credit.html | REAGAN TO OFFER A PLAN TO PROVIDE TUITION TAX CREDIT | By Steven R Weisman Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/sigma-delta-chi-lists-1981-award-winners.html | Sigma Delta Chi Lists 1981 Award Winners | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/symptoms-of-the-palace-mentality.html | SYMPTOMS OF THE PALACE MENTALITY | By David Shribman Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/us-requires-toxic-waste-sites-to-be-insured.html | US REQUIRES TOXIC WASTE SITES TO BE INSURED | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/us/warranty-act-lemon-to-be-law-parley-focus.html | WARRANTY ACT LEMON TO BE LAW PARLEY FOCUS | By Michael Decoursy Hinds Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/30-injured-in-west-bank-gaza-violence.html | 30 INJURED IN WEST BANKGAZA VIOLENCE | Special to the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/4-days-of-marches-are-ended-by-west-german-missile-foes.html | 4 Days of Marches Are Ended By West German Missile Foes | Special to the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/argentina-favors-proposal-by-peru.html | ARGENTINA FAVORS PROPOSAL BY PERU | By Edward Schumacher Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/botswana-s-bright-picture-shadowed-by-2-worries.html | BOTSWANAS BRIGHT PICTURE SHADOWED BY 2 WORRIES | By Joseph Lelyveld Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/catholic-church-is-reopened-in-the-chinese-city-of-qingdao.html | Catholic Church Is Reopened In the Chinese City of Qingdao | AP | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/falkland-impasse-haig-seems-unable-work-package-solution-yet-analysis.html | FALKLAND IMPASSE HAIG SEEMS UNABLE TO WORK OUT A PACKAGE SOLUTION YET News Analysis | By Rw Apple Jr Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/haig-meets-british-in-falkland-crisis-problems-remain.html | HAIG MEETS BRITISH IN FALKLAND CRISIS PROBLEMS REMAIN | By Steven Rattner Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/haig-s-deputy-is-sent-to-mideast-to-guard-against-hitch-on-sinai.html | HAIGS DEPUTY IS SENT TO MIDEAST TO GUARD AGAINST HITCH ON SINAI | By Bernard Gwertzman Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/in-argentina-no-sense-of-a-war-in-the-making.html | IN ARGENTINA NO SENSE OF A WAR IN THE MAKING | By James M Markham Special To the New York Times | TX 880495 | 1982-04-15 |

| | | | | |
|---|---|---|---|---|
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/israel-sees-an-egyptian-drift-away-from-camp-david.html | ISRAEL SEES AN EGYPTIAN DRIFT AWAY FROM CAMP DAVID | By David K Shipler Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/israeli-soldier-gave-landlady-a-hint.html | ISRAELI SOLDIER GAVE LANDLADY A HINT | Special to the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/khomeini-faction-challenged-by-more-conservative-group.html | KHOMEINI FACTION CHALLENGED BY MORE CONSERVATIVE GROUP | By John Kifner Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/oas-unable-to-agree-on-falkland-resolution.html | OAS UNABLE TO AGREE ON FALKLAND RESOLUTION | By Barbara Crossette Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/plo-is-on-alert-in-lebanon.html | PLO IS ON ALERT IN LEBANON | By Marvine Howe Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/radio-solidarity-on-the-air-defies-polish-regime.html | RADIO SOLIDARITY ON THE AIR DEFIES POLISH REGIME | By John Darnton Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/salvador-politicians-heatedly-picking-new-team.html | SALVADOR POLITICIANS HEATEDLY PICKING NEW TEAM | By Raymond Bonner Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/turkish-ex-premier-still-held-despite-court-order.html | TURKISH EXPREMIER STILL HELD DESPITE COURT ORDER | Special to the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-13 | https://www.nytimes.com/1982/04/13/world/us-seeks-compromise-on-jordan-arms-sales.html | US SEEKS COMPROMISE ON JORDAN ARMS SALES | By Richard Halloran Special To the New York Times | TX 880495 | 1982-04-15 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/art-leaders-tell-of-woes-in-budget-cut.html | ART LEADERS TELL OF WOES IN BUDGET CUT | By Richard F Shepard | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/christgaus-record-guide.html | CHRISTGAUS RECORD GUIDE | By Robert Palmer | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/city-weighs-8-million-for-met-museum-wing.html | CITY WEIGHS 8 MILLION FOR MET MUSEUM WING | By Grace Glueck | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/dance-taylor-opens-with-rare-revival-of-orbs.html | DANCE TAYLOR OPENS WITH RARE REVIVAL OF ORBS | By Anna Kisselgoff | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/for-17-guitarists-the-awe-of-segovia.html | FOR 17 GUITARISTS THE AWE OF SEGOVIA | By Harold C Schonberg | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/indian-music-spirited-sarod.html | INDIAN MUSIC SPIRITED SAROD | By Edward Rothstein | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/opera-boito-s-nerone.html | OPERA BOITOS NERONE | By Donal Henahan | TX 886239 | 1982-04-16 |

| | | | | |
|---|---|---|---|---|
| 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/recital-muir-miss-bloom.html | RECITAL MUIR MISS BLOOM | By Bernard Holland | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/the-pop-life-061233.html | THE POP LIFE | By Robert Palmer | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/tv-lynn-redgrave-in-comedy-teachers-only.html | TV LYNN REDGRAVE IN COMEDY TEACHERS ONLY | By John J OConnor | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/a-bold-new-world-for-video.html | A BOLD NEW WORLD FOR VIDEO | By Eric Pace | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/about-real-estate-a-tightening-rent-squeeze-on-midtown-restaurants.html | ABOUT REAL ESTATE A TIGHTENING RENT SQUEEZE ON MIDTOWN RESTAURANTS | By Shawn G Kennedy | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/advertising-harper-s-to-slash-circulation.html | Advertising Harpers To Slash Circulation | By Philip H Dougherty | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/advertising-kenyon-eckhardt-gets-3-new-accounts.html | ADVERTISING Kenyon  Eckhardt Gets 3 New Accounts | By Philip H Dougherty | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/advertising-kurtz-tarlow-named-loewe-usa-agency.html | ADVERTISING Kurtz  Tarlow Named Loewe USA Agency | By Philip H Dougherty | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/arab-nations-plan-strike-to-protest-killings-in-mosque.html | ARAB NATIONS PLAN STRIKE TO PROTEST KILLINGS IN MOSQUE | By Marvine Howe Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/arco-impact-of-credit-ban-new-canaan-conn.html | ARCO IMPACT OF CREDIT BAN New Canaan Conn | By Matthew L Wald | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/bond-futures-slacken-during-profit-taking-commodities-bond-futures-slacken.html | BOND FUTURES SLACKEN DURING PROFIT TAKING COMMODITIES Bond Futures Slacken During Profit Taking | By Hj Maidenberg | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/business-people-jersey-s-new-senator-yields-business-ties.html | BUSINESS PEOPLE JERSEYS NEW SENATOR YIELDS BUSINESS TIES | By Leonard Sloane | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/business-people-rothschild-concern-selects-a-president.html | BUSINESS PEOPLE ROTHSCHILD CONCERN SELECTS A PRESIDENT | By Leonard Sloane | TX 886239 | 1982-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/careers-marketing-executives-in-demand.html | Careers Marketing Executives In Demand | By Elizabeth M Fowler | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/coast-developers-accused-by-sec.html | Coast Developers Accused by SEC | Special to the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/company-earnings-warner-up-57.4-in-quarter.html | COMPANY EARNINGS WARNER UP 574 IN QUARTER | By Phillip H Wiggins | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/company-news-company-news-coke-cancels-deal-to-get-outlet-co.html | COMPANY NEWS COMPANY NEWS Coke Cancels Deal To Get Outlet Co | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/company-news-tosco-holders-call-for-oil-project-end.html | COMPANY NEWS TOSCO HOLDERS CALL FOR OIL PROJECT END | By Thomas C Hayes Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/credit-markets-prices-ease-for-all-maturities.html | CREDIT MARKETS PRICES EASE FOR ALL MATURITIES | By Michael Quint | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/economic-scene-the-economist-on-the-stand.html | Economic Scene The Economist On the Stand | By Leonard Silk | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/genentech-to-sell-6.5-to-corning.html | GENENTECH TO SELL 65 TO CORNING | By Andrew Pollack | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/income-surtax-and-levy-on-fuels-are-focus-of-budget-negotiations.html | INCOME SURTAX AND LEVY ON FUELS ARE FOCUS OF BUDGET NEGOTIATIONS | By Edward Cowan Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/inventories-cut-by-0.4-in-february.html | INVENTORIES CUT BY 04 IN FEBRUARY | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/israel-s-double-gamble-news-analysis.html | ISRAELS DOUBLE GAMBLE News Analysis | By David K Shipler Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/market-place-pantry-pride-lure-of-losses.html | Market Place Pantry Pride Lure of Losses | By Robert Metz | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/mobil-may-leave-libya.html | Mobil May Leave Libya | By United Press International | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/nestle-s-net-up-in-1981.html | Nestles Net Up in 1981 | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/new-tax-leasing-rule.html | New TaxLeasing Rule | By Lydia Chavez | TX 886239 | 1982-04-16 |

| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/new-york-pension-system-called-vulnerable-to-fraud-on-disability.html | NEW YORK PENSION SYSTEM CALLED VULNERABLE TO FRAUD ON DISABILITY | By Clyde Haberman | TX 886239 | 1982-04-16 |
|---|---|---|---|---|---|
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/no-headline-063448.html | No Headline | By Robert J Cole | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/pabst-meeting-is-adjourned-to-april-27.html | Pabst Meeting Is Adjourned to April 27 | By Winston Williams Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/phone-rate-policy-is-upheld.html | Phone Rate Policy Is Upheld | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/semiconductor-makers-expand-research-fund.html | SEMICONDUCTOR MAKERS EXPAND RESEARCH FUND | By Clyde H Farnsworth Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/us-backs-stroh-s-schlitz-bid.html | US BACKS STROHS SCHLITZ BID | By Robert D Hershey Jr Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/business/utility-stocks-advance-again-dow-off-0.28-volume-up.html | Utility Stocks Advance Again Dow Off 028 Volume Up | By Vartanig G Vartan | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/60-minute-gourmet-061166.html | 60MINUTE GOURMET | By Pierre Franey | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/another-rise-expected-soon-in-the-price-of-peanut-butter.html | ANOTHER RISE EXPECTED SOON IN THE PRICE OF PEANUT BUTTER | By Michael Decourcy Hinds Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/eclectic-cooking-wholesomeness-fit-for-the-gourmand.html | ECLECTIC COOKING WHOLESOMENESS FIT FOR THE GOURMAND | By Marian Burros | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/for-horseplayers-who-care-to-eat-the-card-includes-a-menu.html | FOR HORSEPLAYERS WHO CARE TO EAT THE CARD INCLUDES A MENU | FRED FERRETTI | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/herbst-s-knowen-for-its-strudel-is-closing.html | HERBSTS KNOWN FOR ITS STRUDEL IS CLOSING | By Marian Burros | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/in-the-lore-of-barbados-redistilled-rum.html | IN THE LORE OF BARBADOS REDISTILLED RUM | By Paula Deitz | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/metropolitan-diary-irs-haiku.html | METROPOLITAN DIARY IRS HAIKU | By Glenn Collins | TX 886239 | 1982-04-16 |

| | | | | |
|---|---|---|---|---|
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/outside-activities-and-college-admission.html | OUTSIDE ACTIVITIES AND COLLEGE ADMISSION | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/personal-health-061268.html | PERSONAL HEALTH | By Jane E Brody | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/successes-in-food-packaging-one-new-look-plain-and-simple.html | SUCCESSES IN FOOD PACKAGING ONE NEW LOOK PLAIN AND SIMPLE | By Bryan Miller | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/tooth-peril-for-babies.html | TOOTH PERIL FOR BABIES | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/wine-talk-060935.html | WINE TALK | By Terry Robards | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/movies/german-ticket-of-no-return.html | GERMAN TICKET OF NO RETURN | By Janet Maslin | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/movies/m-g-m-ua-shifts-officials.html | MGM UA SHIFTS OFFICIALS | By Robert Lindsey Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/4th-slaying-linked-to-3-on-west-side.html | 4th SLAYING LINKED TO 3 ON WEST SIDE | By Selwyn Raab | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/allbritton-offers-a-plan-to-share-news-s-profits.html | ALLBRITTON OFFERS A PLAN TO SHARE NEWSS PROFITS | By Jonathan Friendly | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/bridge-berkowitz-and-lilie-gained-a-difficult-double-victory.html | Bridge Berkowitz and Lilie Gained A Difficult Double Victory | By Alan Truscott | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/carey-budget-vetos-likely-to-force-talks-on-transit-plan.html | CAREY BUDGET VETOS LIKELY TO FORCE TALKS ON TRANSIT PLAN | By Josh Barbanel | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/carey-vetoes-leave-legislature-stunned.html | CAREY VETOES LEAVE LEGISLATURE STUNNED | By Ej Dionne Jr | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/notes-on-people-de-tocqueville-on-tape.html | NOTES ON PEOPLE De Tocqueville on Tape | By Albin Krebs and Robert Mcg Thomas Jr | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/notes-on-people-koch-aide-elevated.html | NOTES ON PEOPLE Koch Aide Elevated | By Albin Krebs and Robert Mcg Thomas Jr | TX 886239 | 1982-04-16 |

| | | | | |
|---|---|---|---|---|
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/notes-on-people-opening-of-a-salute-to-loesser.html | NOTES ON PEOPLE Opening of a Salute to Loesser | By Albin Krebs and Robert Mcg Thomas Jr | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/notes-on-people-zaire-s-president-and-his-young-retinue.html | NOTES ON PEOPLE Zaires President and His Young Retinue | By Albin Krebs and Robert Mcg Thomas Jr | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/officer-slain-in-dispute-with-detective.html | OFFICER SLAIN IN DISPUTE WITH DETECTIVE | By Edward A Gargan | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/panel-in-council-approves-boundaries-for-35-districts.html | PANEL IN COUNCIL APPROVES BOUNDARIES FOR 35 DISTRICTS | By Michael Goodwin | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/playboy-officers-to-sell-casino-in-atlantic-city.html | PLAYBOY OFFICERS TO SELL CASINO IN ATLANTIC CITY | By Donald Janson Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/returns-are-coming-in-and-holtsville-is-winner-the-talk-of-holtsville.html | RETURNS ARE COMING IN AND HOLTSVILLE IS WINNER The Talk of Holtsville | By James Barron Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/top-judge-joins-mayor-in-citing-gains-in-courts.html | TOP JUDGE JOINS MAYOR IN CITING GAINS IN COURTS | By Er Shipp | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/woman-accepted-as-a-firefighter.html | WOMAN ACCEPTED AS A FIREFIGHTER | By David W Dunlap Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/obituaries/constantin-warvariv-ex-us-aide-to-unesco.html | Constantin Warvariv ExUS Aide to Unesco | Special to the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/obituaries/john-garklavs.html | JOHN GARKLAVS | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/obituaries/lord-greenwood-70-was-in-british-cabinet.html | Lord Greenwood 70 Was in British Cabinet | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/obituaries/sidney-fine-ex-judge-dies-once-held-bronx-house-seat.html | SIDNEY FINE EXJUDGE DIES ONCE HELD BRONX HOUSE SEAT | By Walter H Waggoner | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/if-iran-defeats-iraq.html | IF IRAN DEFEATS IRAQ | By William J Olsen | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/observer-the-only-gentleman.html | OBSERVER THE ONLY GENTLEMAN | By Russell Baker | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/recontrol-air-fares.html | RECONTROL AIR FARES | By Melvin A Brenner | TX 886239 | 1982-04-16 |

| | | | | |
|---|---|---|---|---|
| 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/washington-who-s-in-charge.html | WASHINGTON WHOS IN CHARGE | By James Reston | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/40845-see-mets-top-phils-in-shea-opener.html | 40845 SEE METS TOP PHILS IN SHEA OPENER | By Joseph Durso | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/board-acts-against-3-jockeys.html | BOARD ACTS AGAINST 3 JOCKEYS | By Steven Crist | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/islanders-oust-penguins-on-tonelli-s-overtime-goal.html | ISLANDERS OUST PENGUINS ON TONELLIS OVERTIME GOAL | By Parton Keese Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/nets-get-closer-to-berth.html | Nets Get Closer To Berth | By Sam Goldaper | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/the-mets-20-years-later.html | The Mets 20 Years Later | IRA BERKOW Sports of The Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/union-breaks-off-nfl-talks.html | Union Breaks Off NFL Talks | By William N Wallace | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/yankees-defeat-rangers.html | YANKEES DEFEAT RANGERS | By Jane Gross Special to the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/theater/theater-jim-sheridan-alone-with-waiting-for-beckett.html | THEATER JIM SHERIDAN ALONE WITH WAITING FOR BECKETT | By Mel Gussow | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/us/8-hurt-in-school-bus-crash.html | 8 Hurt in School Bus Crash | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/us/8-of-first-balck-navy-officers-hold-reunion-at-sea.html | 8 OF FIRST BALCK NAVY OFFICERS HOLD REUNION AT SEA | By Ben A Franklin Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/us/astronauts-recount-an-adventure-of-a-lifetime.html | ASTRONAUTS RECOUNT AN ADVENTURE OF A LIFETIME | By John Noble Wilford | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/us/briefing-063064.html | BRIEFING | By Francis X Clines and Waren Weaver Jr | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/us/exercise-bicycle-recall-ignored-by-thousands.html | Exercise Bicycle Recall Ignored By Thousands | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/us/four-nuns-lose-suit-aimed-at-retaining-their-teaching-jobs.html | FOUR NUNS LOSE SUIT AIMED AT RETAINING THEIR TEACHING JOBS | AP | TX 886239 | 1982-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-14 | https://www.nytimes.com/1982/04/14/us/haig-and-kissinger-disputed-on-ties-to-nixon-plumbers.html | HAIG AND KISSINGER DISPUTED ON TIES TO NIXON PLUMBERS | By Phil Gailey | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/us/mississippi-fears-us-cuts-imperil-its-fiscal-and-racial-gains.html | MISSISSIPPI FEARS US CUTS IMPERIL ITS FISCAL AND RACIAL GAINS | By John Herbers Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/us/ousted-aide-doubts-82-action-on-tuition-credit.html | OUSTED AIDE DOUBTS 82 ACTION ON TUITION CREDIT | By Marjorie Hunter Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/us/president-whistle-blower-at-epa.html | PRESIDENT WHISTLEBLOWER AT EPA | By Philip Shabecoff Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/us/railroad-halted-by-8-hour-strike.html | RAILROAD HALTED BY 8HOUR STRIKE | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/us/re-enlisrment-surge-in-the-army-results-in-stiffer-standards.html | REENLISRMENT SURGE IN THE ARMY RESULTS IN STIFFER STANDARDS | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/us/republicans-worry-about-eroding-black-support.html | REPUBLICANS WORRY ABOUT ERODING BLACK SUPPORT | By Adam Clymer Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/2-soviet-subs-reported-in-crisis-area.html | 2 SOVIET SUBS REPORTED IN CRISIS AREA | By Drew Middleton Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/arentina-warns-of-war-to-hold-on-to-falklands.html | ARENTINA WARNS OF WAR TO HOLD ON TO FALKLANDS | By Edward Schumacher Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/around-the-world-28-on-us-cargo-plane-believed-dead-in-turkey.html | AROUND THE WORLD 28 on US Cargo Plane Believed Dead in Turkey | Special to the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/boy-8-killed-as-israelis-fire-to-end-gaza-protest.html | BOY 8 KILLED AS ISRAELIS FIRE TO END GAZA PROTEST | Special to the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/british-officials-pessimistic-on-us-diplomatic-efforts.html | BRITISH OFFICIALS PESSIMISTIC ON US DIPLOMATIC EFFORTS | By Rw Apple Jr Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/egypt-denies-any-violations-of-peace-accords-with-israel.html | EGYPT DENIES ANY VIOLATIONS OF PEACE ACCORDS WITH ISRAEL | By Henry Tanner Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/haig-back-in-us-to-brief-reagan-on-the-falklands.html | HAIG BACK IN US TO BRIEF REAGAN ON THE FALKLANDS | By Bernard Gwertzman Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/hungarian-plans-bonn-visit.html | Hungarian Plans Bonn Visit | AP | TX 886239 | 1982-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/in-corregidor-bad-memories-for-men-of-three-nations.html | IN CORREGIDOR BAD MEMORIES FOR MEN OF THREE NATIONS | By Pamela G Hollie Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/iraq-reports-four-violations-of-its-airspace-by-syrian-jets.html | Iraq Reports Four Violations Of Its Airspace by Syrian Jets | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/israel-denounced-by-moslem-nations.html | ISRAEL DENOUNCED BY MOSLEM NATIONS | By Bernard D Nossiter Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/israeli-arraigned-in-mosque-raid.html | ISRAELI ARRAIGNED IN MOSQUE RAID | Special to the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/italian-police-arrest-3.html | Italian Police Arrest 3 | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/man-in-the-news-sailor-on-the-spot.html | MAN IN THE NEWS SAILOR ON THE SPOT | By Steven Rattner Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/mitterrand-is-off-for-visit-to-japan.html | MITTERRAND IS OFF FOR VISIT TO JAPAN | By Richard Eder Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/oas-adopts-resolution-expressing-its-concern.html | OAS ADOPTS RESOLUTION EXPRESSING ITS CONCERN | By Barbara Crossette Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/phnom-penh-says-us-gives-asian-allies-chemical-arms.html | Phnom Penh Says US Gives Asian Allies Chemical Arms | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/polish-archbishop-calls-for-talks.html | POLISH ARCHBISHOP CALLS FOR TALKS | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/posters-hint-at-anti-solidarity-drive.html | POSTERS HINT AT ANTISOLIDARITY DRIVE | By John Darnton Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/return-to-costa-rica-by-vesco-is-reported-despite-a-4-year-ban.html | RETURN TO COSTA RICA BY VESCO IS REPORTED DESPITE A 4YEAR BAN | By Alan Riding Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/south-african-inquest-halted-by-dispute.html | SOUTH AFRICAN INQUEST HALTED BY DISPUTE | By Joseph Lelyveld Special To the New York Times | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/us-is-said-to-aid-british-forces.html | US IS SAID TO AID BRITISH FORCES | AP | TX 886239 | 1982-04-16 |
| 1982-04-14 | https://www.nytimes.com/1982/04/14/world/us-reported-willing-to-sell-iraq-6-to-12-transport-planes.html | US Reported Willing to Sell Iraq 6 to 12 Transport Planes | AP | TX 886239 | 1982-04-16 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/canceled-program-stirs-pbs-dispute.html | CANCELED PROGRAM STIRS PBS DISPUTE | By Irvin Molotsky Special To the New York Times | TX 886242 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/critic-s-notebook-commenting-on-music-or-determining-a-career.html | Critics Notebook COMMENTING ON MUSIC OR DETERMINING A CAREER | By Bernard Holland | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/kevin-roche-wins-pritzker-prize-in-architecture.html | KEVIN ROCHE WINS PRITZKER PRIZE IN ARCHITECTURE | By Paul Goldberger | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/no-headline-066848.html | No Headline | By Harold C Schonberg | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/opera-giulini-returns-with-1-million-falstaff-in-los-angeles.html | OPERA GIULINI RETURNS WITH 1 MILLION FALSTAFF IN LOS ANGELES | By Donal Henahan Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/pop-b-52-s-a-tacky-band.html | POP B52S A TACKY BAND | By John Rockwell | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/revue-more-of-loesser-stresses-stage-work.html | REVUE MORE OF LOESSER STRESSES STAGE WORK | By John S Wilson | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/tv-no-soap-radio-comedy.html | TV NO SOAP RADIO COMEDY | By John J OConnor | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-104-new-products-brought-out-in-march.html | ADVERTISING 104 New Products Brought Out in March | By Philip H Dougherty | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-4-nad-cases-result-in-action-on-ad-claims.html | ADVERTISING 4 NAD Cases Result In Action on Ad Claims | By Philip H Dougherty | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-altschiller-obtains-commerce-drug-brands.html | ADVERTISING Altschiller Obtains Commerce Drug Brands | By Philip H Dougherty | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-benton-bowles-wins-quincy-s-steak-account.html | ADVERTISING Benton  Bowles Wins Quincys Steak Account | By Philip H Dougherty | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-o-m-to-open-office-in-melbourne-australia.html | ADVERTISING O M to Open Office In Melbourne Australia | By Philip H Dougherty | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-taster-s-choice-sets-new-tv-campaign.html | ADVERTISING Tasters Choice Sets New TV Campaign | By Philip H Dougherty | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-warwick-promotes-2-executives.html | Advertising Warwick Promotes 2 Executives | By Philip H Dougherty | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/aid-by-japan-on-computers.html | Aid by Japan On Computers | AP | TX 886242 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/am-files-chapter-11-petition.html | AM FILES CHAPTER 11 PETITION | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/am-s-brightest-years-now-dim-memories.html | AMs BRIGHTEST YEARS NOW DIM MEMORIES | By Nr Kleinfield | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/april-1-10-auto-sales-fell-16.7.html | APRIL 110 AUTO SALES FELL 167 | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/at-t-rate-request-turned-down-by-fcc.html | ATT RATE REQUEST TURNED DOWN BY FCC | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/bp-may-sell-its-share-in-a-north-sea-oilfield.html | BP MAY SELL ITS SHARE IN A NORTH SEA OILFIELD | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/business-people-colorforms-new-head-plans-extensive-travel.html | BUSINESS PEOPLE COLORFORMS NEW HEAD PLANS EXTENSIVE TRAVEL | By Leonard Sloane | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/business-people-financial-general-picks-3-top-officers.html | BUSINESS PEOPLE Financial General Picks 3 Top Officers | By Leonard Sloane | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/business-people-hess-eisenhardt-chief-foresees-vehicle-gains.html | BUSINESS PEOPLE Hess  Eisenhardt Chief Foresees Vehicle Gains | By Leonard Sloane | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/caterpillar-off-70.2-in-period.html | Caterpillar Off 702 in Period | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/chase-adds-mortgage-banking-concern.html | CHASE ADDS MORTGAGE BANKING CONCERN | By Robert A Bennett | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/colt-posts-loss-celanese-off.html | COLT POSTS LOSS CELANESE OFF | By Phillip H Wiggins | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/commodities-gold-advances-again-leading-silver-higher.html | COMMODITIES Gold Advances Again Leading Silver Higher | By Hj Maidenberg | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS Interest Rates Rise Slightly | By Michael Quint | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/dow-declines-2.95-to-838.09.html | Dow Declines 295 to 83809 | By Vartanig G Vartan | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/eec-to-embargo-argentine-imports.html | EEC TO EMBARGO ARGENTINE IMPORTS | By Paul Lewis Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/ibm-net-gained-5.2-in-1st-quarter.html | IBM NET GAINED 52 IN 1st QUARTER | By Andrew Pollack | TX 886242 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/india-japan-car-deal.html | IndiaJapan Car Deal | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/japan-to-alter-trade-rules.html | Japan to Alter Trade Rules | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/loss-for-murdoch.html | Loss for Murdoch | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/market-place-pert-s-fight-with-tenant.html | Market Place PERTs Fight With Tenant | By Robert Metz | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/new-fidelity-savings-emerges-from-ashes.html | NEW FIDELITY SAVINGS EMERGES FROM ASHES | By Thomas C Hayes Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/some-audit-data-ruled-private.html | SOME AUDIT DATA RULED PRIVATE | By Tamar Lewin | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/southern-pacific-plunges.html | Southern Pacific Plunges | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/standard-coosa-to-be-acquired.html | StandardCoosa To Be Acquired | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/steel-case-presented.html | STEEL CASE PRESENTED | By Clyde H Farnsworth Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/stroh-says-it-holds-68-of-schlitz.html | STROH SAYS IT HOLDS 68 OF SCHLITZ | By Robert J Cole | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/subsidy-offer-to-braniff.html | Subsidy Offer To Braniff | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/technology-standards-for-pollutants.html | Technology Standards For Pollutants | By Barnaby J Feder | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/the-squeeze-on-argentina.html | THE SQUEEZE ON ARGENTINA | By Edward Schumacher Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/business/tymshare-tries-to-weather-profit-pinch.html | TYMSHARE TRIES TO WEATHER PROFIT PINCH | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/american-men-of-1776-said-to-have-stood-tall.html | AMERICAN MEN OF 1776 SAID TO HAVE STOOD TALL | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/essentials-for-security-in-the-home.html | ESSENTIALS FOR SECURITY IN THE HOME | By Peter Kerr | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/gardening-easy-to-grow-plants-that-survive-cities.html | Gardening EASYTOGROW PLANTS THAT SURVIVE CITIES | By Linda Yang | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/helpful-hardware-2-tool-carriers.html | Helpful Hardware 2 TOOL CARRIERS | By Barbara L Isenberg and Mary Smith | TX 886242 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/hers.html | Hers | By Kc Cole | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/home-beat-24-chairs-show-off-character.html | Home Beat24 CHAIRS SHOW OFF CHARACTER | By Suzanne Seslin | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/in-celebration-of-mackintosh-new-exhibition-in-glasgow.html | IN CELEBRATION OF MACKINTOSH NEW EXHIBITION IN GLASGOW | By Rw Apple Jr | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/new-variety-of-pear-tree.html | NEW VARIETY OF PEAR TREE | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/philippines-finds-a-new-york-showcase.html | PHILIPPINES FINDS A NEW YORK SHOWCASE | By Suzanne Slesin | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/primitive-dwellings-theme-of-exhibit.html | PRIMITIVE DWELLINGS THEME OF EXHIBIT | By Susan Woldenberg | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/the-essentials-for-maintaining-security-at-home.html | THE ESSENTIALS FOR MAINTAINING SECURITY AT HOME | By Bernard Gladstone | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/winterthur-is-reproducing-its-antiques.html | WINTERTHUR IS REPRODUCING ITS ANTIQUES | By AnneMarie Schiro | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/movies/writer-director-sues-for-110-million.html | WRITERDIRECTOR SUES FOR 110 MILLION | By Aljean Harmetz Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/a-plant-s-reopening-delayed-for-2-weeks.html | APlants Reopening Delayed for 2 Weeks | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/bridge-perhaps-grandma-knew-but-times-have-changed.html | Bridge Perhaps Grandma Knew But Times Have Changed | By Alan Truscott | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/carey-offers-plan-to-end-budget-impasse.html | CAREY OFFERS PLAN TO END BUDGET IMPASSE | By E J Dionne Jr Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/free-again-marin-plans-to-find-job.html | FREE AGAIN MARIN PLANS TO FIND JOB | By Franklin Whitehouse Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/gunmen-rob-nassau-home-of-art-valued-at-2-million.html | GUNMEN ROB NASSAU HOME OF ART VALUED AT 2 MILLION | By James Barron Special To the New York Times | TX 886242 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/hartford-votes-a-drinking-age-increase-to-19.html | HARTFORD VOTES A DRINKING AGE INCREASE TO 19 | By Matthew L Wald Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/law-on-realty-sale-tax-may-undergo-changes.html | LAW ON REALTY SALE TAX MAY UNDERGO CHANGES | By Josh Barbanel Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/man-in-the-news-court-disciplinarian-with-controversy.html | MAN IN THE NEWS COURT DISCIPLINARIAN WITH CONTROVERSY | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/new-liner-in-port-bears-hopes-of-a-better-day.html | NEW LINER IN PORT BEARS HOPES OF A BETTER DAY | By David Bird | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/notes-on-people-anti-marcos-protest.html | NOTES ON PEOPLE AntiMarcos Protest | By Albin Krebs and Robert Mcg Thomas Jr | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/notes-on-people-boy-vs-rachmaninoff.html | NOTES ON PEOPLE Boy vs Rachmaninoff | By Albin Krebs and Robert Mcg Thomas Jr | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/notes-on-people-christopher-kraft-to-leave-nasa-at-year-s-end.html | NOTES ON PEOPLE Christopher Kraft to Leave NASA at Years End | By Albin Krebs and Robert Mcg Thomas Jr | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/notes-on-people-use-of-flash-angers-katharine-hepburn-flash-of-anger.html | NOTES ON PEOPLE Use of Flash Angers Katharine Hepburn Flash of Anger | By Albin Krebs and Robert Mcg Thomas Jr | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/seven-prisoners-killed-in-fire-at-jail-in-jersey-city.html | SEVEN PRISONERS KILLED IN FIRE AT JAIL IN JERSEY CITY | By Alfonso A Narvaez Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/slain-witness-did-not-seek-protection-prosecutor-says.html | SLAIN WITNESS DID NOT SEEK PROTECTION PROSECUTOR SAYS | By Selwyn Raab | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/stouffer-s-conviction-is-set-aside-judge-finds-case-was-not-proved.html | STOUFFERS CONVICTION IS SET ASIDE JUDGE FINDS CASE WAS NOT PROVED | By James Feron Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/study-cites-mental-patient-load-for-acute-care-hospitals-in-city.html | STUDY CITES MENTALPATIENT LOAD FOR ACUTECARE HOSPITALS IN CITY | By Peter Kihss | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/us-judge-bars-landfill-project-for-the-westway.html | US JUDGE BARS LANDFILL PROJECT FOR THE WESTWAY | By Arnold H Lubasch | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/west-side-shootings-raise-dilemma-of-heroism-news-analysis.html | WEST SIDE SHOOTINGS RAISE DILEMMA OF HEROISM News Analysis | By Michael Oreskes | TX 886242 | 1982-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-15 | https://www.nytimes.com/1982/04/15/obituaries/francis-o-grubbs-is-dead-at-74-headed-loomis-chaffee-school.html | FRANCIS O GRUBBS IS DEAD AT 74 HEADED LOOMISCHAFFEE SCHOOL | By David Margolick | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/obituaries/john-brosnan-former-head-of-state-u-and-regents-unit.html | JOHN BROSNAN FORMER HEAD OF STATE U AND REGENTS UNIT | By Wolfgang Saxon | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/abroad-at-home-ideology-and-ignorance.html | ABROAD AT HOME IDEOLOGY AND IGNORANCE | By Anthony Lewis | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/against-irs-aid-cutbacks-and-taxes-too.html | AGAINST IRS AID CUTBACKS AND TAXES TOO | By Tom G Palmer | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/against-irs-aid-cutbacks-and-taxes-too.html | AGAINST IRS AID CUTBACKS AND TAXES TOO | By William S Cohen | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/foreign-affairs-muddle-east-danger.html | FOREIGN AFFAIRS MUDDLE EAST DANGER | By Flora Lewis | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/angels-4-mariners-3.html | ANGELS 4 MARINERS 3 | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/braves-win-8th-straight.html | Braves Win 8th Straight | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/bulls-beat-knicks.html | Bulls Beat Knicks | By Sam Goldaper | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/census-unit-s-plans-to-redefine-the-poor-could-redirect-aid.html | CENSUS UNITS PLANS TO REDEFINE THE POOR COULD REDIRECT AID | By Robert Pear Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/islanders-looking-ahead.html | Islanders Looking Ahead | By James Tuite Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/mets-beat-phillies-schmidt-out-2-weeks.html | Mets Beat Phillies Schmidt Out 2 Weeks | By Joseph Durso | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/nets-win-and-clinch-playoff-birth.html | NETS WIN AND CLINCH PLAYOFF BIRTH | By Roy S Johnson Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/official-for-coliseum-testifies-in-raider-trial.html | Official for Coliseum Testifies in Raider Trial | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/one-more-upset.html | ONE MORE UPSET | DAVE ANDERSON | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/rangers-again-an-obstacle-to-islanders-quest-for-cup.html | RANGERS AGAIN AN OBSTACLE TO ISLANDERS QUEST FOR CUP | By James F Clarity | TX 886242 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/rangers-again-an-obstscle-to-islanders-quest-for-cup.html | RANGERS AGAIN AN OBSTSCLE TO ISLANDERS QUEST FOR CUP | By Parton Keese | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/rangers-defeat-yankees-and-pacella-4-1.html | RANGERS DEFEAT YANKEES AND PACELLA 41 | By Jane Gross Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/threats-bring-police-protection.html | THREATS BRING POLICE PROTECTION | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/theater/theater-station-j-3rd-in-nisei-trilogy.html | THEATER STATION J 3RD IN NISEI TRILOGY | By Mel Gussow | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/2-cities-to-lay-off-teachers.html | 2 Cities to Lay Off Teachers | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/3-housemates-charged-in-murder-of-retarded-man.html | 3 HOUSEMATES CHARGED IN MURDER OF RETARDED MAN | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/a-fresh-storm-swirls-around-haig.html | A FRESH STORM SWIRLS AROUND HAIG | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/agency-criticized-for-rule-changes-on-lead-in-gas.html | AGENCY CRITICIZED FOR RULE CHANGES ON LEAD IN GAS | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/around-the-nation-066669.html | AROUND THE NATION | Cottage Cheese Recalled By Hawaii Health Chief Ap | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/around-the-nation-watt-sued-on-approval-of-a-coyote-poison.html | AROUND THE NATION Watt Sued on Approval Of a Coyote Poison | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/around-the-nation-witness-calls-doctors-biased-on-toxic-shock.html | AROUND THE NATION Witness Calls Doctors Biased on Toxic Shock | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/around-the-world-iowans-seek-to-rescind-call-for-balanced-budget.html | AROUND THE WORLD Iowans Seek to Rescind Call for Balanced Budget | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/article-064608-no-title.html | Article 064608  No Title | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/black-navy-officers-find-a-ninth-survivor.html | Black Navy Officers Find a Ninth Survivor | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/briefing-064737.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/califolrnia-considers-new-jail-in-modular-sections.html | CALIFOLRNIA CONSIDERS NEW JAIL IN MODULAR SECTIONS | Special to the New York Times | TX 886242 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/child-7-discovered-locked-in-basement-of-a-burning-house.html | CHILD 7 DISCOVERED LOCKED IN BASEMENT OF A BURNING HOUSE | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/contraceptive-clinics-pledge-confidentiality.html | Contraceptive Clinics Pledge Confidentiality | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/crime-chief-in-south-sentenced-for-bribery.html | Crime Chief in South Sentenced for Bribery | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/doolittle-accepts-award.html | Doolittle Accepts Award | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/gop-convention-heads-for-dallas.html | GOP CONVENTION HEADS FOR DALLAS | By Adam Clymer Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/haig-sees-white-house-sniping-in-dispute-over-use-of-plane.html | HAIG SEES WHITE HOUSE SNIPING IN DISPUTE OVER USE OF PLANE | By Steven R Weisman Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/hawaiian-haze-tied-to-dust.html | Hawaiian Haze Tied to Dust | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/inmates-in-new-cells-at-pennsylvania-jail.html | Inmates in New Cells At Pennsylvania Jail | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/labor-board-upholds-unions-on-demands-for-safety-data.html | Labor Board Upholds Unions On Demands for Safety Data | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/measuring-poverty-perplexing-task-insures-a-debate-news-analysis.html | MEASURING POVERTY PERPLEXING TASK INSURES A DEBATE News Analysis | By John Herbers Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/mouse-experiment-ruined.html | Mouse Experiment Ruined | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/quenn-beginning-four-day-visit-to-canada-today.html | QUENN BEGINNING FOURDAY VISIT TO CANADA TODAY | By Henry Giniger Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/reagan-policies-bring-flicker-hope-for-disillusioned-blacks-rural-illinois.html | REAGAN POLICIES BRING A FLICKER OF HOPE FOR DISILLUSIONED BLACKS IN RURAL ILLINOIS | By Winston Williams Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/report-criticizes-us-policy-on-arms.html | REPORT CRITICIZES US POLICY ON ARMS | By Charles Mohr Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/settlement-due-in-alton-telegraph-libel-case.html | SETTLEMENT DUE IN ALTON TELEGRAPH LIBEL CASE | By Jonathan Friendly | TX 886242 | 1982-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/spring-freezes-devastate-deep-south-s-peach-and-apple-crops.html | SPRING FREEZES DEVASTATE DEEP SOUTHS PEACH AND APPLE CROPS | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/study-casts-doubt-on-theory-on-blood-sugar-and-fatigue.html | STUDY CASTS DOUBT ON THEORY ON BLOOD SUGAR AND FATIGUE | By Lawrence K Altman | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/suspect-held-in-deaths-of-2-us-drug-agents.html | SUSPECT HELD IN DEATHS OF 2 US DRUG AGENTS | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/temple-mount-suspect-recalled-in-baltimore.html | TEMPLE MOUNT SUSPECT RECALLED IN BALTIMORE | By David Shribman Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/watt-after-year-of-battling-environmentalists-sees-respite-ahead.html | WATT AFTER YEAR OF BATTLING ENVIRONMENTALISTS SEES RESPITE AHEAD | By Philip Shabecoff | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/us/white-house-hints-accord-on-budget-by-tax-surcharge.html | WHITE HOUSE HINTS ACCORD ON BUDGET BY TAX SURCHARGE | By Howell Raines Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/anglican-archbishop-backs-mrs-thatcher.html | Anglican Archbishop Backs Mrs Thatcher | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/argentina-concentrates-on-a-defensive-strategy.html | ARGENTINA CONCENTRATES ON A DEFENSIVE STRATEGY | By James M Markham Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/argentina-defies-blockade-it-says.html | ARGENTINA DEFIES BLOCKADE IT SAYS | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/argentina-is-given-a-blunt-warning-by-mrs-thatcher.html | ARGENTINA IS GIVEN A BLUNT WARNING BY MRS THATCHER | By Rw Apple Jr Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/around-the-world-iranian-leftists-raid-consulate-in-geneva.html | AROUND THE WORLD Iranian Leftists Raid Consulate in Geneva | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/britain-strengthens-its-naval-force-with-more-planes.html | BRITAIN STRENGTHENS ITS NAVAL FORCE WITH MORE PLANES | By Drew Middleton Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/crisis-attraccts-crowd-to-commons.html | CRISIS ATTRACCTS CROWD TO COMMONS | By Steven Rattner Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/excerpts-from-mrs-thatcher-s-talk.html | EXCERPTS FROM MRS THATCHERS TALK | Special to the New York Times | TX 886242 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/haig-calling-crisis-dangerous-is-off-again-today.html | HAIG CALLING CRISIS DANGEROUS IS OFF AGAIN TODAY | By Bernard Gwertzman Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/haig-statement-on-falklands.html | HAIG STATEMENT ON FALKLANDS | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/indonesia-tightens-curbs-as-tensions-grow-in-election-campaign.html | INDONESIA TIGHTENS CURBS AS TENSIONS GROW IN ELECTION CAMPAIGN | By Pamela G Hollie Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/iraq-says-syria-confiscated-200000-tons-of-its-crude-oil.html | Iraq Says Syria Confiscated 200000 Tons of Its Crude Oil | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/london-told-islanders-face-no-hardship.html | LONDON TOLD ISLANDERS FACE NO HARDSHIP | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/loss-in-london-art-theft-is-put-at-11-million.html | LOSS IN LONDON ART THEFT IS PUT AT 11 MILLION | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/moslems-observe-a-general-strike.html | MOSLEMS OBSERVE A GENERAL STRIKE | By John Kifner Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/nicaragua-accepts-us-plan-for-talks-in-reconciliation.html | NICARAGUA ACCEPTS US PLAN FOR TALKS IN RECONCILIATION | By Barbara Crossette Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/panama-asking-talks-on-british-naval-force.html | Panama Asking Talks On British Naval Force | Special to the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/peking-in-protest-on-sale-to-taiwan.html | PEKING IN PROTEST ON SALE TO TAIWAN | By Christopher S Wren Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/polish-primate-pledges-to-work-for-a-national-accord.html | POLISH PRIMATE PLEDGES TO WORK FOR A NATIONAL ACCORD | By Nina Darnton Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/reporter-s-notebook-no-iconography-for-castro.html | REPORTERS NOTEBOOK NO ICONOGRAPHY FOR CASTRO | By Leslie H Gelb Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/two-arabs-wounded-in-mideast-strife.html | TWO ARABS WOUNDED IN MIDEAST STRIFE | By Henry Kamm Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/us-information-effort.html | US Information Effort | AP | TX 886242 | 1982-04-19 |
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/us-providing-british-with-wide-range-of-intelligence.html | US PROVIDING BRITISH WITH WIDE RANGE OF INTELLIGENCE | Special to the New York Times | TX 886242 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-15 | https://www.nytimes.com/1982/04/15/world/weinberger-says-soviet-now-tops-us-in-missiles-accuracy-of-aim.html | WEINBERGER SAYS SOVIET NOW TOPS US IN MISSILES ACCURACY OF AIM | By Richard Halloran Special To the New York Times | TX 886242 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/a-ballet-company-new-to-new-yorkers.html | A BALLET COMPANY NEW TO NEW YORKERS | By Jennifer Dunning | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/animal-trainers-are-unsung-stars-of-the-big-top-at-the-garden.html | ANIMAL TRAINERS ARE UNSUNG STARS OF THE BIG TOP AT THE GARDEN | BY Judy Klemesrud | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/art-from-jay-coogan-sculptural-personalities.html | ART FROM JAY COOGAN SCULPTURAL PERSONALITIES | By Vivien Raynor | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/art-lively-competitor-to-the-old-de-koonings.html | ART LIVELY COMPETITOR TO THE OLD DE KOONINGS | By John Russell | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/art-people.html | ART PEOPLE | By Grace Glueck | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/auctions-fabled-stones-up-for-sale-fabled-stones-up-for-sale.html | AUCTIONS FABLED STONES UP FOR SALE Fabled stones up for sale | By Rita Reif | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/big-top-comes-to-the-aid-of-calder-s-little-top.html | BIG TOP COMES TO THE AID OF CALDERS LITTLE TOP | By Susan Heller Anderson | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/city-opera-gerolstein.html | CITY OPERA GEROLSTEIN | By Donal Henahan | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/city-opera-trussel-in-l-amore-ei-tre-re.html | CITY OPERA TRUSSEL IN LAMORE EI TRE RE | By John Russell | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/dance-a-taylor-premiere.html | DANCE A TAYLOR PREMIERE | By Anna Kisselgoff | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/festival-tchaikovsky.html | FESTIVAL TCHAIKOVSKY | By Allen Hughes | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/iolanta-a-rare-tchaikovsky-opera.html | IOLANTA A RARE TCHAIKOVSKY OPERA | By Theodore W Libbey Jr | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/met-opens-jewel-box-of-old-masters.html | MET OPENS JEWEL BOX OF OLD MASTERS | By John Russell | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/pop-jazz-emily-remler-new-guitar-virtuoso-at-blue-note.html | POP JAZZ EMILY REMLER NEW GUITAR VIRTUOSO AT BLUE NOTE | By John S Wilson | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/publishing-a-busy-life-for-italian-centenarian.html | PUBLISHING A BUSY LIFE FOR ITALIAN CENTENARIAN | By Edwin McDowell | TX 886240 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/restaurants-american-regional-indian-traditional-american-regional-indian.html | RESTAURANTS AMERICAN REGIONAL INDIAN TRADITIONAL American regional Indian traditional | By Mimi Sheraton | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/sonny-terry-and-brownie-mcghee-at-other-end.html | SONNY TERRY AND BROWNIE MCGHEE AT OTHER END | By Robert Palmer | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/tv-weekend-a-bomb-nursery-tales-raccoons-and-ireland.html | TV WEEKEND ABOMB NURSERY TALES RACCOONS AND IRELAND | By John J OConnor | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/weekender-guide-friday-revels-fit-for-a-sun-king.html | WEEKENDER GUIDE Friday REVELS FIT FOR A SUN KING | By Eleanor Blau | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/a-44-gain-by-rca-in-quarter.html | A 44 GAIN BY RCA IN QUARTER | By Eric Pace | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/a-rich-new-mine-runs-into-the-diamond-slump.html | A RICH NEW MINE RUNS INTO THE DIAMOND SLUMP | By Joseph Lelyveld Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/about-real-estate-pre-retirement-community-in-jersey.html | ABOUT REAL ESTATE PRERETIREMENT COMMUNITY IN JERSEY | By Lee A Daniels | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/advertising-berger-stone-ratner-and-now-mccaffrey.html | ADVERTISING Berger Stone  Ratner And Now McCaffrey | By Philip H Dougherty | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/advertising-diners-club-drive-for-affluent.html | Advertising Diners Club Drive for Affluent | By Philip H Dougherty | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/aetna-to-buy-geosource-in-a-638-million-deal.html | AETNA TO BUY GEOSOURCE IN A 638 MILLION DEAL | By Leslie Wayne | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/alcoa-and-reynolds-off-sharply-in-quarter.html | Alcoa and Reynolds Off Sharply in Quarter | By Lydia Chavez | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/allied-tumbles-25-eli-lilly-grace-up.html | ALLIED TUMBLES 25 ELI LILLY GRACE UP | By Phillip H Wiggins | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/business-people-brent-s-new-chairman-sees-an-end-to-oil-glut.html | BUSINESS PEOPLE Brents New Chairman Sees an End to Oil Glut | By Leonard Sloane | TX 886240 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/business-people-chock-full-o-nuts-finkelsteins-stake.html | BUSINESS PEOPLE Chock Full oNuts Finkelsteins Stake | By Leonard Sloane | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/business-people-head-of-newpark-unit-focuses-on-cleaning-up.html | BUSINESS PEOPLE Head of Newpark Unit Focuses on Cleaning Up | By Leonard Sloane | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/canadian-bankruptcies.html | Canadian Bankruptcies | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/credit-markets-short-term-rates-increase.html | CREDIT MARKETS SHORTTERM RATES INCREASE | By Michael Quint | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/economic-scene-political-unrest-and-violence.html | Economic Scene Political Unrest And Violence | By Leonard Silk | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/gm-aids-loss-ridden-opel.html | GM Aids LossRidden Opel | Special to the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/grumman-closing-its-dormovac-unit.html | Grumman Closing Its Dormovac Unit | Special to the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/industrial-output-decreased-in-us-by-0.8-in-march.html | INDUSTRIAL OUTPUT DECREASED IN US BY 08 IN MARCH | By Jonathan Fuerbringer Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/jos-schlitz-accepts-stroh-offer.html | JOS SCHLITZ ACCEPTS STROH OFFER | By Robert J Cole | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/mead-s-profit-drops-by-54.html | Meads Profit Drops by 54 | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/more-heublein-stock-bought.html | MORE HEUBLEIN STOCK BOUGHT | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/morton-to-buy-its-stock-from-rhone.html | MORTON TO BUY ITS STOCK FROM RHONE | Special to the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/pabst-violated-pact-arbitrator-decides.html | PABST VIOLATED PACT ARBITRATOR DECIDES | By Damon Stetson | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/raytheon-gains-8.5.html | Raytheon Gains 85 | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/sec-cites-franklin-mint-insider-sales.html | SEC CITES FRANKLIN MINT INSIDER SALES | By Kenneth B Noble Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/security-pacific-up-7.html | Security Pacific Up 7 | AP | TX 886240 | 1982-04-19 |

| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/stocks-up-led-by-computers.html | STOCKS UP LED BY COMPUTERS | By Vartanig G Vartan | TX 886240 | 1982-04-19 |
|---|---|---|---|---|---|
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/taking-control-at-burlington.html | TAKING CONTROL AT BURLINGTON | By Thomas C Hayes Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/texas-instruments-slips-19-in-quarter.html | TEXAS INSTRUMENTS SLIPS 19 IN QUARTER | By Andrew Pollack | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/thrift-unit-merger-on-li.html | Thrift Unit Merger on LI | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/transamerica-net-falls-21.9.html | Transamerica Net Falls 219 | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/us-shifts-on-soviet-gas-line.html | US SHIFTS ON SOVIET GAS LINE | By Clyde H Farnsworth Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/business/world-air-loses-plea.html | World Air Loses Plea | Special to the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/a-french-crime-melodrama.html | A FRENCH CRIME MELODRAMA | By Janet Maslin | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/coppola-heavily-in-debt-decides-to-sell-studio.html | COPPOLA HEAVILY IN DEBT DECIDES TO SELL STUDIO | By Aljean Harmetz Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/french-diva-opens-at-the-plaza.html | FRENCH DIVA OPENS AT THE PLAZA | By Vincent Canby | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/russian-autumn-marathon.html | RUSSIAN AUTUMN MARATHON | By John Corry | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/smash-palace-opens-series.html | SMASH PALACE OPENS SERIES | By Janet Maslin | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/wrong-is-right-globe-hopping-thriller.html | WRONG IS RIGHT GLOBEHOPPING THRILLER | By Vincent Canby | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/abbott-is-sentenced-to-15-years-to-life-in-slaying-of-waiter.html | ABBOTT IS SENTENCED TO 15 YEARS TO LIFE IN SLAYING OF WAITER | By Paul L Montgomery | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/auditors-assail-navy-yard-park-in-a-new-report.html | AUDITORS ASSAIL NAVY YARD PARK IN A NEW REPORT | By Ralph Blumenthal | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/bridge-a-player-can-be-the-victim-of-his-own-great-wealth.html | Bridge A Player Can Be the Victim Of His Own Great Wealth | By Alan Truscott | TX 886240 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/charge-in-jersey-at-coin-phones-going-up-to-20-cents.html | CHARGE IN JERSEY AT COIN PHONES GOING UP TO 20 CENTS | By Robert D McFadden | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/doubts-voiced-on-shoreham-a-plant.html | DOUBTS VOICED ON SHOREHAM A PLANT | By James Barron Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/history-is-revised-a-bit-for-newest-green-book.html | HISTORY IS REVISED A BIT FOR NEWEST GREEN BOOK | By Clyde Haberman | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/midtown-theaters-surveyed-for-landmark-designation.html | MIDTOWN THEATERS SURVEYED FOR LANDMARK DESIGNATION | By Michael Goodwin | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/notes-on-people-aid-to-cancer-patients.html | Notes on People Aid to Cancer Patients | By Albin Krebs and Robert Mcg Thomas Jr | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/notes-on-people-farewell-to-no-24.html | Notes on People Farewell to No 24 | By Albin Krebs and Robert Mcg Thomas Jr | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/notes-on-people-proud-michigander.html | Notes on People Proud Michigander | By Albin Krebs and Robert Mcg Thomas Jr | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/notes-on-people-two-at-a-time.html | Notes on People Two at a Time | By Albin Krebs and Robert Mcg Thomas Jr | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/on-staten-island-mothers-worry-about-toxic-dump-and-ailments.html | ON STATEN ISLAND MOTHERS WORRY ABOUT TOXIC DUMP AND AILMENTS | By Robin Herman | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/slain-woman-had-identified-her-employer-as-fraud-key.html | SLAIN WOMAN HAD IDENTIFIED HER EMPLOYER AS FRAUD KEY | By Selwyn Raab | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/tap-day-fading-bit-of-old-yale.html | TAP DAY FADING BIT OF OLD YALE | By Samuel G Freedman Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/the-risks-in-albany-s-budget-conflict-news-analysis.html | THE RISKS IN ALBANYS BUDGET CONFLICT News Analysis | By Ej Dionne Jr Special to the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/victim-in-jail-fire-admitted-liking-to-play-with-matches.html | VICTIM IN JAIL FIRE ADMITTED LIKING TO PLAY WITH MATCHES | By Alfonso A Narvaez Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/obituaries/harold-t-toal.html | HAROLD T TOAL | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/obituaries/henry-montor-is-dead-at-76-uja-and-israel-bond-leader.html | HENRY MONTOR IS DEAD AT 76 UJA AND ISRAEL BOND LEADER | By Alfred E Clark | TX 886240 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-16 | https://www.nytimes.com/1982/04/16/obituaries/louis-de-guiringaud-71-foreign-minister-of-france-in-1970-s.html | LOUIS DE GUIRINGAUD 71 FOREIGN MINISTER OF FRANCE IN 1970S | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/antisocial-youths.html | ANTISOCIAL YOUTHS | By Michael A Pawel | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/essay-on-dinner-parties.html | Essay ON DINNER PARTIES | By William Safire | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/in-the-nation-the-other-balance-3.html | In the Nation THE OTHER BALANCE 3 | By Tom Wicker | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/lebanons-shiites.html | LEBANONS SHIITES | By Augustus Richard Norton | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/sandinist-pluralism.html | SANDINIST PLURALISM | By Allen Weinstein | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/davis-aims-to-untangle-boxing-career.html | DAVIS AIMS TO UNTANGLE BOXING CAREER | By Michael Katz | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/it-s-a-wonderful-sport.html | Its a Wonderful Sport | IRA BERKOW Sports of The Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/jersey-schoolboy-wins-twice-in-rutgers-relays.html | Jersey Schoolboy Wins Twice in Rutgers Relays | Special to the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/pacers-defeat-hawks.html | Pacers Defeat Hawks | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/phillies-beat-mets-in-13th-8-4.html | PHILLIES BEAT METS IN 13TH 84 | By Murray Chass | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/rangers-defeat-islanders-5-4-for-a-1-0-lead-in-series.html | RANGERS DEFEAT ISLANDERS 54 FOR a 10 LEAD IN SERIES | By Parton Keese Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/sports-news-briefs-068517.html | SPORTS NEWS BRIEFS | Lanny Wadkins Leads By Two Strokes On A 67 Ap | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/sports-news-briefs-borg-says-he-will-skip-wimbledon-tourney.html | SPORTS NEWS BRIEFS Borg Says He Will Skip Wimbledon Tourney | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/weeks-passes-a-ranger-test.html | WEEKS PASSES A RANGER TEST | By James F Clarity Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/yanks-gripe-less-accept-platooning.html | Yanks Gripe Less Accept Platooning | By Jane Gross Special to the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/style/fashion-ave-and-broadway-meet.html | FASHION AVE AND BROADWAY MEET | By John Duka | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/style/journey-to-marco-polo-s-time-through-costumes.html | JOURNEY TO MARCO POLOS TIME THROUGH COSTUMES | By Barbara Gamarekian Special To the New York Times | TX 886240 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-16 | https://www.nytimes.com/1982/04/16/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/theater/broadway-master-harold-fugard-due-lyceum-may-4-master-harold-fugard-due-lyceum.html | BROADWAY MASTER HAROLD BY FUGARD DUE AT LYCEUM MAY 4 Master Harold by Fugard due at Lyceum May 4 | By John Corry | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/theater/capital-s-national-theater-is-indefinitely-closing.html | CAPITALS NATIONAL THEATER IS INDEFINITELY CLOSING | By Bernard Weinraub Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/theater/theater-johnny-bull.html | THEATER JOHNNY BULL | By Mel Gussow | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/12-workers-die-in-collapse-of-unfinished-bridge-ramp.html | 12 WORKERS DIE IN COLLAPSE OF UNFINISHED BRIDGE RAMP | By Winston Williams Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/2-indicted-for-murder-of-judge.html | 2 INDICTED FOR MURDER OF JUDGE | By Steven R Weisman Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/army-awards-two-contracts-for-copter-amid-price-debate.html | Army Awards Two Contracts For Copter Amid Price Debate | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/around-the-nation-baby-dies-as-lawyers-pressed-plea-on-feeding.html | Around the Nation Baby Dies as Lawyers Pressed Plea on Feeding | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/around-the-nation-federal-judge-rejects-mobiles-election-system.html | Around the Nation Federal Judge Rejects Mobiles Election System | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/baker-dubious-on-curb-in-social-security-increase.html | BAKER DUBIOUS ON CURB IN SOCIAL SECURITY INCREASE | By Martin Tolchin Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/boy-found-in-burning-house-conscious-again-after-coma.html | Boy Found in Burning House Conscious Again After Coma | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/briefing-067754.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/graham-opens-antinuclear-crusade.html | GRAHAM OPENS ANTINUCLEAR CRUSADE | By Dudley Clendinen Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/lawmakers-doubt-fast-passage-of-tuition-credit.html | LAWMAKERS DOUBT FAST PASSAGE OF TUITION CREDIT | By Steven V Roberts Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/noguchi-demoted-by-county.html | Noguchi Demoted by County | AP | TX 886240 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/once-again-they-re-asking-will-kennedy-run.html | ONCE AGAIN THEYRE ASKING WILL KENNEDY RUN | By B Drummond Ayres Jr Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/president-talks-with-argentine-urges-restraint.html | PRESIDENT TALKS WITH ARGENTINE URGES RESTRAINT | By Hedrick Smith Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/reagan-asks-tuition-tax-credit-sees-no-harm-to-public-education.html | REAGAN ASKS TUITION TAX CREDIT SEES NO HARM TO PUBLIC EDUCATION | By Howell Raines Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/reagan-is-assailed-in-several-cities.html | REAGAN IS ASSAILED IN SEVERAL CITIES | By Nathaniel Sheppard Jr Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/reagan-opposed-to-bill-for-mortgage-subsidy.html | REAGAN OPPOSED TO BILL FOR MORTGAGE SUBSIDY | By Robert Pear Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/states-heeding-pleas-to-strengthen-laws-on-drunken-driving.html | STATES HEEDING PLEAS TO STRENGTHEN LAWS ON DRUNKEN DRIVING | By William Dicke | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/the-bureaucracy-in-this-town-the-currency-is-power.html | The Bureaucracy IN THIS TOWN THE CURRENCY IS POWER | By Leslie H Gelb Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/titanic-survivor-joins-a-lost-father.html | TITANIC SURVIVOR JOINS A LOST FATHER | By Andrew H Malcolm Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/toxin-found-in-humans-years-after-feed-mix-up.html | TOXIN FOUND IN HUMANS YEARS AFTER FEED MIXUP | By Richard Severo | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/us/ukrainian-returns-to-the-us-to-fight-for-custody-of-son.html | UKRAINIAN RETURNS TO THE US TO FIGHT FOR CUSTODY OF SON | Special to the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/5-sadat-assassins-executed-in-egypt.html | 5 SADAT ASSASSINS EXECUTED IN EGYPT | By William E Farrell Special to the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/6-arab-youths-and-israeli-soldier-hurt-in-protests.html | 6 ARAB YOUTHS AND ISRAELI SOLDIER HURT IN PROTESTS | Special to the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/around-the-world-warsaw-campus-upset-over-rector-s-dismissal.html | Around the World Warsaw Campus Upset Over Rectors Dismissal | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/bonn-aide-upholds-atom-arms-policy.html | BONN AIDE UPHOLDS ATOMARMS POLICY | By John Vinocur Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/british-doubt-argentina-will-risk-clash.html | BRITISH DOUBT ARGENTINA WILL RISK CLASH | By Rw Apple Jr Special to the New York Times | TX 886240 | 1982-04-19 |

| | | | | |
|---|---|---|---|---|
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/democracy-is-obsession-of-banned-seoul-politician.html | DEMOCRACY IS OBSESSION OF BANNED SEOUL POLITICIAN | By Henry Scott Stokes Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/in-the-oas-cultural-rift-news-analysis.html | IN THE OAS CULTURAL RIFT News Analysis | By Barbara Crossette Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/israeli-says-egypt-agrees-on-2-issues-tied-to-sinai-exit.html | ISRAELI SAYS EGYPT AGREES ON 2 ISSUES TIED TO SINAI EXIT | By David K Shipler Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/madrid-plot-suspect-freed.html | Madrid Plot Suspect Freed | AP | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/moscow-says-us-is-seeking-to-acquire-base-in-falklands.html | MOSCOW SAYS US IS SEEKING TO ACQUIRE BASE IN FALKLANDS | By John F Burns Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/most-of-argentine-fleet-is-reported-to-leave-port.html | MOST OF ARGENTINE FLEET IS REPORTED TO LEAVE PORT | By Edward Schumacher Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/nicaraguan-leader-who-quit-last-year-denounces-ex-allies.html | NICARAGUAN LEADER WHO QUIT LAST YEAR DENOUNCES EXALLIES | Special to the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/portuguese-chief-in-angola.html | Portuguese Chief in Angola | Special to the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/queen-is-in-canada-to-proclaim-new-charter.html | QUEEN IS IN CANADA TO PROCLAIM NEW CHARTER | By Henry Giniger Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/shiite-moslem-and-leftist-fighting-spreads-in-lebanon.html | SHIITE MOSLEM AND LEFTIST FIGHTING SPREADS IN LEBANON | By John Kifner Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/un-chief-shunning-action-that-might-hurt-haig-effort.html | UN CHIEF SHUNNING ACTION THAT MIGHT HURT HAIG EFFORT | By Bernard D Nossiter Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-16 | https://www.nytimes.com/1982/04/16/world/world-bank-s-head-implicitly-criticizes-reagan-aid-policies.html | WORLD BANKS HEAD IMPLICITLY CRITICIZES REAGAN AID POLICIES | By Alan Cowell Special To the New York Times | TX 886240 | 1982-04-19 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/arts/concert-german-heritage.html | CONCERT GERMAN HERITAGE | By Theodore W Libbey Jr | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/arts/concert-pianist-12.html | CONCERT PIANIST 12 | By John Rockwell | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/arts/opera-grand-duchess-of-gerolstein-revived.html | OPERA GRAND DUCHESS OF GEROLSTEIN REVIVED | By Donal Henahan | TX 889878 | 1982-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-17 | https://www.nytimes.com/1982/04/17/arts/recital-trios-by-beethoven.html | RECITAL TRIOS BY BEETHOVEN | By Theodore W Libbey Jr | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/books/books-of-the-times-resisting-the-best.html | Books of The Times Resisting the Best | By Anatole Broyard | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/43.3-gain-for-first-chicago.html | 433 Gain For First Chicago | By Robert A Bennett | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/article-071315-no-title.html | Article 071315  No Title | By Robert J Cole | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/braniff-deal-is-set-back-by-cab.html | BRANIFF DEAL IS SET BACK BY CAB | By Robert D Hershey Jr Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/canada-bank-in-fraud-case.html | Canada Bank In Fraud Case | Special to the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/control-data-off-5-merck-dips-1.8.html | CONTROL DATA OFF 5 MERCK DIPS 18 | By Phillip H Wiggins | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/curb-on-hong-kong-s-textiles.html | CURB ON HONG KONGS TEXTILES | By Pamela G Hollie Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/dirty-power-fells-computers.html | DIRTY POWER FELLS COMPUTERS | By Andrew Pollack | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/dow-rises-to-843.42-a-10-week-high.html | Dow Rises to 84342 A 10Week High | By Vartanig G Vartan | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/factory-utilization-resumes-decline.html | Factory Utilization Resumes Decline | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/farmers-seek-any-way-to-raise-their-exports.html | FARMERS SEEK ANY WAY TO RAISE THEIR EXPORTS | By Seth S King Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/gypsum-layoffs.html | Gypsum Layoffs | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/men-s-stores-battling-back.html | MENS STORES BATTLING BACK | By Isadore Barmash | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/money-supply-up-7.1-billion.html | MONEY SUPPLY UP 71 BILLION | By Michael Quint | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/patents-atari-improves-method-of-video-display.html | PATENTSAtari Improves Method Of Video Display | By Stacy V Jones | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/patents-drying-up-of-water-measured.html | PatentsDrying Up Of Water Measured | By Stacy V Jones | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/patents-hosiery-repair-kit-to-eliminate-runs.html | PATENTSHosiery Repair Kit To Eliminate Runs | By Stacy V Jones | TX 889878 | 1982-04-21 |

| | | | | |
|---|---|---|---|---|
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/patents-virus-for-vaccination-incubated-in-living-cell.html | PATENTSVirus for Vaccination Incubated in Living Cell | By Stacy V Jones | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/penn-central-names-president-chief-executive.html | PENN CENTRAL NAMES PRESIDENTCHIEF EXECUTIVE | By Sandra Salmans | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/pepsico-whitbread-pizza-hut-deal.html | PepsicoWhitbread Pizza Hut Deal | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/starts-rise-in-housing-permits-up.html | STARTS RISE IN HOUSING PERMITS UP | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/tax-relief-offered-to-french-business.html | Tax Relief Offered To French Business | By Paul Lewis Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/us-and-soviet-resuming-talks-on-grain-sales.html | US AND SOVIET RESUMING TALKS ON GRAIN SALES | By Bernard Gwertzman Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/us-asks-stroh-to-sell-one-of-schlitz-s-plants.html | US ASKS STROH TO SELL ONE OF SCHLITZS PLANTS | By Kenneth B Noble Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/business/your-money-employees-get-more-benefits.html | Your Money Employees Get More Benefits | By Daniel F Cuff | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/movies/film-neige-christmas-fair-and-some-pigalle-characters.html | FILM NEIGE CHRISTMAS FAIR AND SOME PIGALLE CHARACTERS | By Vincent Canby | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/movies/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/movies/the-amateur-cold-war-hunt.html | THE AMATEUR COLD WAR HUNT | By Janet Maslin | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/about-new-york-such-ordinary-people-such-singular-pain.html | ABOUT NEW YORK SUCH ORDINARY PEOPLE SUCH SINGULAR PAIN | By Anna Quindlen | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/article-070751-no-title.html | Article 070751  No Title | By Deirdre Carmody | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/bill-to-permit-tv-cameras-at-trials-wins-support.html | BILL TO PERMIT TV CAMERAS AT TRIALS WINS SUPPORT | By Er Shipp | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/city-advises-public-not-to-eat-salmon-from-7-3-4-oz-cans.html | CITY ADVISES PUBLIC NOT TO EAT SALMON FROM 7 34OZ CANS | By Matthew L Wald | TX 889878 | 1982-04-21 |

| | | | | |
|---|---|---|---|---|
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/lehrman-places-1981-net-worth-near-25-million.html | LEHRMAN PLACES 1981 NET WORTH NEAR 25 MILLION | By Maurice Carroll | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/notes-on-people-bennington-elects.html | NOTES ON PEOPLE Bennington Elects | By Albin Krebs and Robert Mcg Thomas Jr | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/notes-on-people-billy-joel-recovering.html | NOTES ON PEOPLE Billy Joel Recovering | By Albin Krebs and Robert Mcg Thomas Jr | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/notes-on-people-irs-spurns-corn.html | NOTES ON PEOPLEIRS Spurns Corn | By Albin Mcg Thomas Jr | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/notes-on-people-spain-honors-paley.html | NOTES ON PEOPLE Spain Honors Paley | By Albin Krebs and Robert Mcg Thomas Jr | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/notes-on-people-teacher-of-the-year.html | NOTES ON PEOPLE Teacher of the Year | By Albin Krebs and Robert Mcg Thomas Jr | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/officer-kills-a-youth-on-irt-he-said-didnt-heed-orders.html | OFFICER KILLS A YOUTH ON IRT HE SAID DIDNT HEED ORDERS | By Leonard Buder | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/pace-of-talks-quickens-for-building-employees.html | PACE OF TALKS QUICKENS FOR BUILDING EMPLOYEES | By Damon Stetson | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/the-city-gunman-robs-catholic-rectory.html | THE CITY Gunman Robs Catholic Rectory | By United Press International | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/the-city.html | THE CITY | Special Unit Set Up In Four Slayings | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/trouble-in-city-budget-seen-by-financial-control-board.html | TROUBLE IN CITY BUDGET SEEN BY FINANCIAL CONTROL BOARD | By Clyde Haberman | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/wanted-philosopher-of-correction.html | WANTED PHILOSOPHER OF CORRECTION | By Samuel G Freedman Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/obituaries/gen-thomas-t-handy-dies-was-deputy-for-eisenhower.html | GEN THOMAS T HANDY DIES WAS DEPUTY FOR EISENHOWER | By Joseph B Treaster | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/obituaries/harold-riegelman-a-civic-leader-lost-1953-mayoral-race.html | HAROLD RIEGELMAN A CIVIC LEADER LOST 1953 MAYORAL RACE | By Dorothy J Gaiter | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/federal-dough-college-loaf.html | FEDERAL DOUGH COLLEGE LOAF | By Michael Cooper | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/home-for-the-homeless.html | HOME FOR THE HOMELESS | By Paul Wilkes | TX 889878 | 1982-04-21 |

| | | | | |
|---|---|---|---|---|
| 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/new-york-you-can-t-wrap-fish-with-tv.html | New York YOU CANT WRAP FISH WITH TV | By Sydney H Schanberg | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/observer-global-motion-sickness.html | OBSERVER Global Motion Sickness | By Russell Baker | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/the-iliad-and-the-oddity.html | THE ILIAD AND THE ODDITY | By Mark Edmundson | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/a-bargain-beauty.html | A Bargain Beauty | STEVEN CRIST | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/blues-stop-black-hawks-to-tie-series.html | BLUES STOP BLACK HAWKS TO TIE SERIES | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/boxer-s-death-revealed.html | BOXERS DEATH REVEALED | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/canucks-led-by-hlinka-top-kings-3-2.html | Canucks Led by Hlinka Top Kings 32 | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/davis-in-a-comeback-outpoints-cruz.html | DAVIS IN A COMEBACK OUTPOINTS CRUZ | By Michael Katz | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/islanders-defeat-rangers-by-7-2-and-tie-series-at-1-1.html | ISLANDERS DEFEAT RANGERS BY 72 AND TIE SERIES AT 11 | By Parton Keese Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/italy-upsets-us-team-in-world-hockey-7-5.html | Italy Upsets US Team In World Hockey 75 | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/mets-beaten-by-4-3-on-oliver-s-homer.html | METS BEATEN BY 43 ON OLIVERS HOMER | By Murray Chass | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/nets-rout-celtics-improve-playoff-spot.html | NETS ROUT CELTICS IMPROVE PLAYOFF SPOT | By Sam Goldaper Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/rangers-offer-no-excuses-but-vow-to-come-back.html | RANGERS OFFER NO EXCUSES BUT VOW TO COME BACK | By James F Clarity Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/yankees-win-dent-benched.html | YANKEES WIN DENT BENCHED | By Joseph Durso Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/style/a-futuristic-world-of-scents.html | A FUTURISTIC WORLD OF SCENTS | By Enid Nemy | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/style/accident-insurance-coverage-some-pros-and-cons.html | ACCIDENT INSURANCE COVERAGE SOME PROS AND CONS | By David Bird | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/style/consumer-saturday-a-caution-on-easy-credit-card.html | Consumer Saturday A CAUTION ON EASY CREDIT CARD | Peter Kerr | TX 889878 | 1982-04-21 |

| | | | | |
|---|---|---|---|---|
| 1982-04-17 | https://www.nytimes.com/1982/04/17/style/de-gustibus-when-buying-food-remember-geography.html | De Gustibus WHEN BUYING FOOD REMEMBER GEOGRAPHY | By Mimi Sheraton | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/theater/stage-the-acting-company-performing-twelfth-night.html | STAGE THE ACTING COMPANY PERFORMING TWELFTH NIGHT | By Mel Gussow | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/a-town-votes-to-remain-one.html | A TOWN VOTES TO REMAIN ONE | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/around-the-nation-7-houston-policemen-dismissed-in-beatings.html | Around the Nation 7 Houston Policemen Dismissed in Beatings | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/around-the-nation-investigation-reopened-in-doctor-s-murder-case.html | Around the Nation Investigation Reopened In Doctors Murder Case | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/around-the-nation-ukrainian-boy-files-suit-to-block-return-home.html | Around the Nation Ukrainian Boy Files Suit To Block Return Home | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/around-the-nation-woman-wins-700000-in-polio-vaccine-case.html | Around the Nation Woman Wins 700000 In Polio Vaccine Case | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/briefing-071836.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/briefing-071838.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/briefing-071839.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/briefing-071842.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/briefing-071844.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/briton-rebuts-reagan-on-use-of-guns-and-the-death-penalty.html | BRITON REBUTS REAGAN ON USE OF GUNS AND THE DEATH PENALTY | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/colleges-combat-computer-abuses.html | COLLEGES COMBAT COMPUTER ABUSES | By David E Sanger Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/ftc-moves-to-close-four-regional-offices.html | FTC MOVES TO CLOSE FOUR REGIONAL OFFICES | By Michael Decourcy Hinds Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/hinckley-now-denying-he-aimed-at-president.html | Hinckley Now Denying He Aimed at President | AP | TX 889878 | 1982-04-21 |

| | | | | |
|---|---|---|---|---|
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/new-look-at-stopping-nuclear-war.html | NEW LOOK AT STOPPING NUCLEAR WAR | By Judith Miller Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/one-day-transit-strike-surprises-boston.html | ONEDAY TRANSIT STRIKE SURPRISES BOSTON | By Dudley Clendinen Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/pact-halts-a-revamping-of-rules-on-strip-mining.html | PACT HALTS A REVAMPING OF RULES ON STRIP MINING | By Philip Shabecoff Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/reagan-s-tax-return-indicates-a-14-refund.html | Reagans Tax Return Indicates a 14 Refund | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/reagan-sees-talks-on-budget-nearing-a-climactic-stage.html | REAGAN SEES TALKS ON BUDGET NEARING A CLIMACTIC STAGE | By Steven R Weisman Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/some-trucking-concerns-renege-on-increases-in-teamster-contract.html | SOME TRUCKING CONCERNS RENEGE ON INCREASES IN TEAMSTER CONTRACT | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/transcript-of-remarks-by-reagan-on-budget.html | TRANSCRIPT OF REMARKS BY REAGAN ON BUDGET | Special to the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/us-court-bars-union-fees-for-some-nonunion-workers.html | US COURT BARS UNION FEES FOR SOME NONUNION WORKERS | By Stuart Taylor Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/us/west-upset-by-reagan-plan-to-sell-some-federal-lands.html | WEST UPSET BY REAGAN PLAN TO SELL SOME FEDERAL LANDS | By William E Schmidt Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/2-gaza-strip-arabs-killed-by-israelis.html | 2 GAZA STRIP ARABS KILLED BY ISRAELIS | Special to the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/argentine-herald-strike-ends.html | Argentine Herald Strike Ends | Special to the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/argentine-officials-warn-off-a-new-soviet-influence.html | ARGENTINE OFFICIALS WARN OFF A NEW SOVIET INFLUENCE | By James M Markham Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/belfast-policeman-dies.html | Belfast Policeman Dies | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/china-terms-relations-with-us-at-critical-stage.html | CHINA TERMS RELATIONS WITH US AT CRITICAL STAGE | By Christopher S Wren Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/falklands-airfield-called-the-key-if-war-begins-military-analysis.html | FALKLANDS AIRFIELD CALLED THE KEY IF WAR BEGINS Military Analysis | By Drew Middleton Special To the New York Times | TX 889878 | 1982-04-21 |

| | | | | |
|---|---|---|---|---|
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/fleet-within-week-of-the-falklands.html | FLEET WITHIN WEEK OF THE FALKLANDS | By Rw Apple Jr Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/for-sandinists-an-ex-ally-s-challenge.html | FOR SANDINISTS AN EXALLYS CHALLENGE | By Barbara Crossette Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/haig-has-day-of-talks-with-argentines.html | HAIG HAS DAY OF TALKS WITH ARGENTINES | By Edward Schumacher Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/in-sinai-a-defiant-few-await-inevitable-bulldozers.html | IN SINAI A DEFIANT FEW AWAIT INEVITABLE BULLDOZERS | By Henry Kamm Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/main-air-link-between-us-and-cuba-shut-down.html | MAIN AIR LINK BETWEEN US AND CUBA SHUT DOWN | By Richard J Meislin Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/mubarek-letter-reassures-begin-on-sinai-pullout.html | MUBAREK LETTER REASSURES BEGIN ON SINAI PULLOUT | By David K Shipler Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/namibian-guerrillas-make-deepest-raid-in-more-than-a-year.html | NAMIBIAN GUERRILLAS MAKE DEEPEST RAID IN MORE THAN A YEAR | By Joseph Lelyveld Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/on-flotilla-jazz-mixes-with-the-observer-london.html | ON FLOTILLA JAZZ MIXES WITH DRILLSThe Observer London | By Patrick Bishop | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/peaceful-solution-urged-by-reagan.html | PEACEFUL SOLUTION URGED BY REAGAN | Special to the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/soviet-jew-18-is-arrested-in-his-2d-red-square-protest.html | Soviet Jew 18 Is Arrested In His 2d Red Square Protest | AP | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/us-aide-arrives-in-cairo.html | US Aide Arrives in Cairo | By William E Farrell Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-17 | https://www.nytimes.com/1982/04/17/world/us-handling-of-falkland-crisis-stirs-deep-resentment-in-britain.html | US HANDLING OF FALKLAND CRISIS STIRS DEEP RESENTMENT IN BRITAIN | By Steven Rattner Special To the New York Times | TX 889878 | 1982-04-21 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/bowlers-find-leagues-to-spare.html | BOWLERS FIND LEAGUES TO SPARE | By Carol Levine | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/careful-shopper-serving-white-plains-the-french-way.html | CAREFUL SHOPPERServing White Plains The French Way | By Jeanne Clare Feron | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/dining-out-victorian-greeting-in-historic-area.html | DINING OUTVICTORIAN GREETING IN HISTORIC AREA | By M H Reed | TX 970679 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/in-defense-of-anger-on-abortion-issue.html | IN DEFENSE OF ANGER ON ABORTION ISSUE | By Polly Rothstein | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/new-federalism-is-consigned-to-coolidge.html | NEW FEDERALISM IS CONSIGNED TO COOLIDGE | By Jon H Hammer | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/school-on-saturday-for-japanese-yes.html | SCHOOL ON SATURDAY FOR JAPANESE YES | By Janice Kirkel | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/speaking-personally-lessons-of-history-and-heritage.html | SPEAKING PERSONALLYLESSONS OF HISTORY AND HERITAGE | By Steven Schnur | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/summerfare-hoping-to-set-a-tradition.html | SUMMERFARE HOPING TO SET A TRADITION | By Gary Kriss | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/the-return-of-the-gypsy-moth.html | THE RETURN OF THE GYPSY MOTH | By Carl Totemeier | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/a-primer-for-watching-tv.html | A PRIMER FOR WATCHING TV | By Susan Heller Anderson | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/antiques-view-the-roller-coaster-art-deco-market.html | ANTIQUES VIEW THE ROLLERCOASTER ART DECO MARKET | By Rita Reif | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/architecture-view-a-homage-to-the-skyscraper.html | Architecture View A HOMAGE TO THE SKYSCRAPER | By Paul Goldberger | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/bridge-perplexity-in-reykjavik.html | BRIDGE PERPLEXITY IN REYKJAVIK | By Alan Truscott | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/capturing-gershwin-s-genius.html | CAPTURING GERSHWINS GENIUS | By John Rockwell | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/chess-how-to-make-use-of-an-advantage.html | Chess HOW TO MAKE USE OF AN ADVANTAGE | by Robert Byrne | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/concert-a-tribute-to-robert-miller.html | CONCERT A TRIBUTE TO ROBERT MILLER | By Theodore W Libbey Jr | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/country-asleep-at-the-wheel.html | COUNTRY ASLEEP AT THE WHEEL | By Stephen Holden | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/dance-judson-theater-remembered.html | DANCE JUDSON THEATER REMEMBERED | By Anna Kisselgoff | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/dance-the-new-profile-of-ballet-theater.html | Dance THE NEW PROFILE OF BALLET THEATER | By Jennifer Dunning | TX 970679 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/dance-view-an-adventurous-canadian-company.html | Dance View AN ADVENTUROUS CANADIAN COMPANY | By Anna Kisselgoff | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/dance-zero-moving-troupe-merging-artistic-tendencies.html | DANCE ZERO MOVING TROUPE MERGING ARTISTIC TENDENCIES | By Jack Anderson | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/in-the-arts-critics-choice-075345.html | IN THE ARTS CRITICS CHOICE | By Edward Rothstein | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/in-the-arts-critics-choice-075349.html | IN THE ARTS CRITICS CHOICE | By Robert Palmer | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/in-the-arts-critics-choices-061050.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-consort-of-viols-revisits-versailles.html | MUSIC CONSORT OF VIOLS REVISITS VERSAILLES | By Bernard Holland | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-debuts-in-review-barry-goldsmith-piano-tackles-problematic.html | Music Debuts in Review Barry Goldsmith Piano Tackles Problematic | By Allen Hughes | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-debuts-in-review-carol-zeavin-violinist-in-a-varied-program.html | Music Debuts in Review Carol Zeavin Violinist In a Varied Program | By Bernard Holland | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-debuts-in-review-kernsabrams-duo-flutist-and-piano.html | MUSIC DEBUTS IN REVIEWKERNSABRAMS DUO FLUTIST AND PIANO | By Theodore W Libbey Jr | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-debuts-in-review-raija-roivainen-mezzo-in-russian-finnish-bill.html | Music Debuts in Review Raija Roivainen Mezzo In RussianFinnish Bill | By Edward Rothstein | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-debuts-in-review-william-waters-plays-various-guitar-works.html | Music Debuts in Review William Waters Plays Various Guitar Works | By Edward Rothstein | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-tchaikovsky-opera-iolanta.html | MUSIC TCHAIKOVSKY OPERA IOLANTA | By John Rockwell | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-view-the-met-opera-season-was-not-bad-but.html | Music View THE MET OPERA SEASON WAS NOT BAD BUT | By Donal Henahan | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/notes-the-philharmonic-reaches-out.html | NOTES THE PHILHARMONIC REACHES OUT | By Theodore W Libbey Jr | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/opera-i-vespri-siciliani.html | OPERA I VESPRI SICILIANI | By Theodore W Libbey Jr | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/philharmonic-vivaldi-four-seasons.html | PHILHARMONIC VIVALDI FOUR SEASONS | By John Rockwell | TX 970679 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/piano-peter-katin-bach-to-brahams.html | PIANO PETER KATIN BACH TO BRAHAMS | By Bernard Holland | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/singing-cowboys-ride-the-comeback-trail.html | SINGING COWBOYS RIDE THE COMEBACK TRAIL | By Robert Palmer | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/television-week-061014.html | TELEVISION WEEK | By C Gerald Fraser | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/the-dance-paul-taylor-presents-variety-of-profiles.html | THE DANCE PAUL TAYLOR PRESENTS VARIETY OF PROFILES | By Jennifer Dunning | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/the-dance-phoebe-neville-presents-her-new-palantir.html | THE DANCE PHOEBE NEVILLE PRESENTS HER NEW PALANTIR | By Jennifer Dunning | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/tv-view-a-documentary-masterfully-ungarbles-the-past.html | TV VIEW A DOCUMENTARY MASTERFULLY UNGARBLES THE PAST | By John J OConnor | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/a-stark-political-fable-of-south-africa.html | A STARK POLITICAL FABLE OF SOUTH AFRICA | BY Irving Howe | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/about-books-and-authors-scholars-may-scream.html | About Books and Authors Scholars May Scream | By Edwin McDowell | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/art-view-larousse-s-dictionary-is-smart-and-concise.html | ART VIEW LAROUSSES DICTIONARY IS SMART AND CONCISE | By John Russell | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/editors-choice.html | Editors Choice | Charles Scribners Sons 1295 | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/for-love-and-money.html | FOR LOVE AND MONEY | By Robert Asahina | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/history-as-a-disappointment-machine.html | HISTORY AS A DISAPPOINTMENT MACHINE | By Peter L Berger | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/how-they-re-doing-in-muncie-ind.html | HOW THEYRE DOING IN MUNCIE IND | By John Herber | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/improvising-in-art-and-life.html | IMPROVISING IN ART AND LIFE | BY Peter Schjeldahl | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/literary-switchboard.html | LITERARY SWITCHBOARD | By Ivan Gold | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/reading-and-writing-personals.html | Reading and Writing Personals | ANATOLE BROYARD | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/sentimental-education.html | SENTIMENTAL EDUCATION | By Johanna Kaplan | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/stepping-through-the-ruins.html | STEPPING THROUGH THE RUINS | By Edward Hirsch | TX 970679 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/the-china-the-west-knew-nothing-about.html | THE CHINA THE WEST KNEW NOTHING ABOUT | By Jonathan Spence | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/the-city-of-angels-and-autos.html | THE CITY OF ANGELS AND AUTOS | By James Q Wilson | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/the-poet-would-have-been-angry.html | THE POET WOULD HAVE BEEN ANGRY | By Djr Bruckner | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/trouble-with-men.html | TROUBLE WITH MEN | By Katha Pollitt | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/books/two-decades-of-a-russian-giant.html | TWO DECADES OF A RUSSIAN GIANT | By Hugh McLean | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/business/an-empire-in-black-business.html | AN EMPIRE IN BLACK BUSINESS | By Leslie Wayne | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/business/defender-of-the-faith.html | DEFENDER OF THE FAITH | By Jonathan Fuerbringer | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/business/economic-affairs-put-a-tax-on-oil-pollution.html | Economic AffairsPUT A TAX ON OIL POLLUTION | By William Nordhaus | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/business/estee-lauder-the-scents-of-success.html | ESTEE LAUDER THE SCENTS OF SUCCESS | By Sandra Salmans | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/business/in-tokyo-the-ads-are-occidental.html | IN TOKYO THE ADS ARE OCCIDENTAL | By Terry Trucco | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/business/inflation-hurts-but-deflation-could-be-worse.html | INFLATION HURTS BUT DEFLATION COULD BE WORSE | By Robert D Hershey Jr | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/business/investing-buying-a-piece-of-a-shopping-center.html | Investing BUYING A PIECE OF A SHOPPING CENTER | By Isadore Barmash | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/business/nets-clinch-fourth-52-for-ray-williams.html | Nets Clinch Fourth 52 for Ray Williams | By Roy S Johnson Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/business/often-it-pays-to-go-bankrupt.html | OFTEN IT PAYS TO GO BANKRUPT | By Harvey R Miller | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/business/other-business-employment-many-are-looking-ahead.html | Other Business EMPLOYMENT MANY ARE LOOKING AHEAD | By Andrew L Yarrow | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/business/other-business-productivity-quality-circles-for-supermarkets.html | Other BusinessPRODUCTIVITY QUALITY CIRCLES FOR SUPERMARKETS | By Dan Shannon | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/business/personal-finance-why-shared-mortgages-are-hard-to-get.html | Personal Finance WHY SHARED MORTGAGES ARE HARD TO GET | By Deborah Rankin | TX 970679 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/busine ss/prospects-another-dip-in-gnp.html | Prospects Another Dip in GNP | By Kenneth N Gilpin | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/magaz ine/american-jews-and-the-holocaust.html | AMERICAN JEWS AND THE HOLOCAUST | By Lucy S Dawidowicz | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/magaz ine/fashion-the-spirit-of-new-york.html | FASHION THE SPIRIT OF NEW YORK | By Carrie Donovan | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/magaz ine/finding-the-right-architect.html | FINDING THE RIGHT ARCHITECT | By Marilyn Bethany | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/magaz ine/food.html | FOOD | By Craig Claiborne With Pierre Franey | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/magaz ine/from-here-to-high-tech.html | FROM HERE TO HIGH TECH | BY Hans Fantel | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/magaz ine/how-the-chinese-police-themselves.html | HOW THE CHINESE POLICE THEMSELVES | By Fox Butterfield Fox Butterfield Chief of the TimesS Peking Bureau From 1979 To 1981 Now Heads the Boston Bureau This Article Is Excerpted From His Book China Alive In the Bitter SeaTo Be Published Next Month By Times Books | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/magaz ine/making-over-magicians-and-materials.html | MAKING OVER MAGICIANS AND MATERIALS | By Melanie Fleischmann | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/magaz ine/on-language-sluff-it-off.html | ON LANGUAGE SLUFF IT OFF | By William Safire | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/magaz ine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/magaz ine/the-alternative-to-arms-control.html | THE ALTERNATIVE TO ARMS CONTROL | BY Barbara W Tuchman | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/magaz ine/the-failed-mission.html | THE FAILED MISSION | By Zbigniew Brzezinski | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/magaz ine/you-ve-got-to-hand-it-to-them.html | YOUVE GOT TO HAND IT TO THEM | By Dona Guimaraes | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/movie s/an-autistic-child-in-barcelona.html | AN AUTISTIC CHILD IN BARCELONA | By Vincent Canby | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/movie s/best-films-on-tv-061459.html | BEST FILMS ON TV | By Howard Thompson | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/movie s/film-view-robert-altman-an-endangered-species.html | Film View ROBERT ALTMANAN ENDANGERED SPECIES | VINCENT CANBY | TX 970679 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/movies/they-don-t-wear-black-tie-from-brazil.html | THEY DONT WEAR BLACK TIE FROM BRAZIL | By Janet Maslin | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/2-jersey-nuclear-plants-are-closed-by-problems.html | 2 Jersey Nuclear Plants Are Closed by Problems | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/4-slain-execution-style-in-a-connecticut-rampage.html | 4 SLAIN EXECUTIONSTYLE IN A CONNECTICUT RAMPAGE | By Robert D McFadden | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/a-new-season-a-new-generation.html | A NEW SEASON A NEW GENERATION | By Clare A Frost | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/a-paradox-in-montclair.html | A PARADOX IN MONTCLAIR | By John Caldwell | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/a-pip-of-a-pippin-in-bridgeport.html | A PIP OF A PIPPIN IN BRIDGEPORT | By Haskel Frankel | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/a-sunny-point-on-the-horizon.html | A SUNNY POINT ON THE HORIZON | By Joseph Catinella | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/a-wood-burners-springtime-celebration.html | A WOOD BURNERS SPRINGTIME CELEBRATION | By Daniel Ort | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Marthta A Miles | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/advocate-praised.html | ADVOCATE PRAISED | By Judith Hoopes | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/age-no-barrier-for-models.html | AGE NO BARRIER FOR MODELS | By Fran Wenograd | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/agricultural-zoning-facing-court-test.html | AGRICULTURAL ZONING FACING COURT TEST | By Priscilla van Tassel | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/albany-conducting-rental-bias-inquiry.html | ALBANY CONDUCTING RENTAL BIAS INQUIRY | By John T McQuiston | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/albany-notes-tax-break-for-congress-helping-legislators-too.html | Albany Notes TAX BREAK FOR CONGRESS HELPING LEGISLATORS TOO | By Ej Dionne Jr Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/antiques-barracks-that-antedats-kilroy.html | ANTIQUESBARRACKS THAT ANTEDATS KILROY | By Carolyn Darrow | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/antiques-design-of-card-tables-studied.html | ANTIQUESDESIGN OF CARD TABLES STUDIED | By Frances Phipps | TX 970679 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/appeals-court-rejects-suit-on-fall-at-seaport.html | APPEALS COURT REJECTS SUIT ON FALL AT SEAPORT | By Arnold H Lubasch | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/art-evoking-paris-in-a-period-of-change.html | ARTEVOKING PARIS IN A PERIOD OF CHANGE | By Helen A Harrison | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/atlantic-city-woos-orientals.html | ATLANTIC CITY WOOS ORIENTALS | By Pat Pfeiffer | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/bomb-unit-removes-old-dynamite-sticks-at-e-51st-st-house.html | BOMB UNIT REMOVES OLD DYNAMITE STICKS AT E 51ST ST HOUSE | By Wolfgang Saxon | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/bungled-roosevelt-i-housing-to-be-repaired.html | BUNGLED ROOSEVELT I HOUSING TO BE REPAIRED | By George Goodman Jr | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/businesses-seeking-energy-economies.html | BUSINESSES SEEKING ENERGY ECONOMIES | By Judith Hoopes | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/campus-activity-turns-to-politics.html | CAMPUS ACTIVITY TURNS TO POLITICS | By Randy Siegel | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/car-reported-stolen-every-five-minutes-on-new-york-streets.html | CAR REPORTED STOLEN EVERY FIVE MINUTES ON NEW YORK STREETS | By Barbara Basler | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/chamber-provides-job-data.html | CHAMBER PROVIDES JOB DATA | By Ian T MacAuley | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/change-of-baton-at-opera.html | CHANGE OF BATON AT OPERA | By Alvin Klein | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/connecticut-guide-electrography-show.html | CONNECTICUT GUIDE ELECTROGRAPHY SHOW | By Eleanor Charles | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/connecticut-guide-new-haven-s-birthday.html | CONNECTICUT GUIDE NEW HAVENS BIRTHDAY | By Eleanor Charles | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/connecticut-guide-new-virtuosi-festival.html | CONNECTICUT GUIDE NEW VIRTUOSI FESTIVAL | By Eleanor Charles | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/connecticut-guide-tax-seminar.html | CONNECTICUT GUIDE TAX SEMINAR | By Eleanor Charles | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/cow-power-is-used-to-make-electricty.html | COW POWER IS USED TO MAKE ELECTRICTY | By Matthew L Wald | TX 970679 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/cuban-american-being-held-by-havana-released-to-us.html | CUBANAMERICAN BEING HELD BY HAVANA RELEASED TO US | By Susan Chira | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/daily-news-talks-to-be-speeded-up.html | DAILY NEWS TALKS TO BE SPEEDED UP | By Jonathan Friendly | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/debate-takes-new-turn.html | DEBATE TAKES NEW TURN | By Richard L Madden | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/demand-grows-for-food-to-the-needy.html | DEMAND GROWS FOR FOOD TO THE NEEDY | By Jeffrey A Smith | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/demonstration-is-set.html | DEMONSTRATION IS SET | By Marcy Darin | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/dining-out-a-steakhouse-with-the-right-formula.html | DINING OUT A STEAKHOUSE WITH THE RIGHT FORMULA | By Patricia Brooks | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/dining-out-new-role-for-an-old-tennis-club.html | DINING OUTNEW ROLE FOR AN OLD TENNIS CLUB | By Anne Semmes | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/dining-out-variations-on-a-spanish-theme.html | DINING OUT VARIATIONS ON A SPANISH THEME | By Florence Fabricant | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/dredging-issue-splits-the-sound.html | DREDGING ISSUE SPLITS THE SOUND | By Whitney Tilt | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/feelings-run-high-on-casino-bus-plan.html | FEELINGS RUN HIGH ON CASINOBUS PLAN | By Donald Janson | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/fire-truck-accident-disrupts-lirr-shea-stadium-runs.html | Fire Truck Accident Disrupts LIRR Shea Stadium Runs | By United Press International | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/follow-up-on-the-news-bus-hunt.html | FollowUp on the News Bus Hunt | By Richard Haitch | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/follow-up-on-the-news-buying-funerals.html | FollowUp on the News Buying Funerals | By Richard Haitch | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/follow-up-on-the-news-parsnip-peril.html | FollowUp on the News Parsnip Peril | By Richard Haitch | TX 970679 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/follow-up-on-the-news-tv-live-crime.html | FollowUp on the News TV Live Crime | By Richard Haitch | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/food-some-simple-and-quick-ways-of-eating-meatless.html | FOOD SOME SIMPLE AND QUICK WAYS OF EATING MEATLESS | By Marian Burros | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/from-magazines-to-museums.html | FROM MAGAZINES TO MUSEUMS | By David L Shirey | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/gardening-the-return-of-the-gypsy-moth.html | GARDENINGTHE RETURN OF THE GYPSY MOTH | By Carl Totemeier | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/glen-cove-awaits-a-business-center.html | GLEN COVE AWAITS A BUSINESS CENTER | By Anne C Fullam | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/helping-parents-talk-to-children.html | HELPING PARENTS TALK TO CHILDREN | By Lawrence Van Gelder | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/holes-in-ground-to-continue-broadway-run-a-bit-longer.html | HOLES IN GROUND TO CONTINUE BROADWAY RUN A BIT LONGER | By Glenn Fowler | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/holocaust-programs-planned.html | HOLOCAUST PROGRAMS PLANNED | By Gina Geslewitz | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/home-clinic-if-water-pipes-bang-install-a-device-to-ease-the-pressure.html | HOME CLINIC IF WATER PIPES BANG INSTALL A DEVICE TO EASE THE PRESSURE | By Bernard Gladstone | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/how-workers-saved-their-jobs.html | HOW WORKERS SAVED THEIR JOBS | By Craig H Livingston | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/in-defense-of-a-dedicated-trasit-tax.html | IN DEFENSE OF A DEDICATED TRASIT TAX | By George W Clark | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/interest-high-in-special-albany-races.html | INTEREST HIGH IN SPECIAL ALBANY RACES | By Frank Lynn | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/it-s-early-to-college-under-benefits-rule.html | ITS EARLY TO COLLEGE UNDER BENEFITS RULE | By Frances Cerra | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/koch-on-li-tests-his-suburban-views.html | KOCH ON LI TESTS HIS SUBURBAN VIEWS | By Frank Lynn | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/lively-production-of-a-tiring-tale.html | LIVELY PRODUCTION OF A TIRING TALE | By Haskel Frankel | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-arbor-day.html | LONG ISLAND GUIDEARBOR DAY | By Barbara Delatiner | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-architectural-splendor.html | LONG ISLAND GUIDEARCHITECTURAL SPLENDOR | By Barbara Delatiner | TX 970679 | 1982-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-composers-alliance.html | LONG ISLAND GUIDECOMPOSERS ALLIANCE | By Barbara Delatiner | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-happy-library-week.html | LONG ISLAND GUIDEHAPPY LIBRARY WEEK | By Barbara Delatiner | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-joffrey-weekend.html | LONG ISLAND GUIDEJOFFREY WEEKEND | By Barbara Delatiner | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-long-island-premiere.html | LONG ISLAND GUIDELONG ISLAND PREMIERE | By Barbara Delatiner | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-nature-watch-muskrat-ondatra-zibethicus.html | LONG ISLAND GUIDENATURE WATCHMUSKRATOndatra zibethicus | By Barbara Delatiner | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-on-the-run.html | LONG ISLAND GUIDEON THE RUN | By Barbara Delatiner | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-some-folks.html | LONG ISLAND GUIDESOME FOLKS | By Barbara Delatiner | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-visiting-psychiatrist.html | LONG ISLAND GUIDEVISITING PSYCHIATRIST | By Barbara Delatiner | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/loss-of-aid-for-isabelld-unsettling-brookhaven.html | LOSS OF AID FOR ISABELLD UNSETTLING BROOKHAVEN | By James Barron | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/marathon-runner-reaches-crossroad.html | MARATHON RUNNER REACHES CROSSROAD | By Tom Lederer | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/market-sought-for-lock.html | MARKET SOUGHT FOR LOCK | By Katya Goncharoff | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/monitering-the-flights-of-wild-birds.html | MONITERING THE FLIGHTS OF WILD BIRDS | By John B OMahoney | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/morristown-is-hopeful-of-settling-zoning-rift.html | MORRISTOWN IS HOPEFUL OF SETTLING ZONING RIFT | By Robert Diamond | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/musical-chairs-played-to-a-political-beat.html | MUSICAL CHAIRS PLAYED TO A POLITICAL BEAT | By Joseph Fsullivan | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-jersey-guide-cubans-to-perform.html | NEW JERSEY GUIDE CUBANS TO PERFORM | By Frank Emblen | TX 970679 | 1982-04-23 |

| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-jersey-guide-daffodil-society-show.html | NEW JERSEY GUIDE DAFFODIL SOCIETY SHOW | By Frank Emblen | TX 970679 | 1982-04-23 |
|---|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-jersey-guide-finale-at-rutgers.html | NEW JERSEY GUIDE FINALE AT RUTGERS | By Frank Emblen | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-jersey-guide-polish-film-scheduled.html | NEW JERSEY GUIDE POLISH FILM SCHEDULED | By Frank Emblen | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-jersey-guide-seminar-on-furniture.html | NEW JERSEY GUIDE SEMINAR ON FURNITURE | By Frank Emblen | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-jersey-journal-063710.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-look-in-poetry-readings.html | NEW LOOK IN POETRY READINGS | By Sjhorner | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/no-exhibit-for-state-at-the-worlds-fair.html | NO EXHIBIT FOR STATE AT THE WORLDS FAIR | By Fran Wenograd | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/no-headline-066226.html | No Headline | By Vivien Raynor | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/no-headline-073318.html | No Headline | BY Bernard Gladstone | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/notebook-aftermath-of-the-marin-trial.html | NOTEBOOK AFTERMATH OF THE MARIN TRIAL | By James Feron | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/of-adolescents.html | OF ADOLESCENTS | By Clouis Bassano | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/photos-from-a-liner-studied-in-cbs-slayings.html | PHOTOS FROM A LINER STUDIED IN CBS SLAYINGS | By Selwyn Raab | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/problems-persist-at-usprison.html | PROBLEMS PERSIST AT USPRISON | By Matthew L Wald | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/relocated-bayway-a-dead-end.html | RELOCATED BAYWAY A DEAD END | By Marcy Darin | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/removing-a-residue-of-the-holocaust.html | REMOVING A RESIDUE OF THE HOLOCAUST | By Gina Friedlander | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/republic-airport-ruffles-neighbors.html | REPUBLIC AIRPORT RUFFLES NEIGHBORS | By Ellen Mitchell | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/retirees-restoring-warplanes.html | RETIREES RESTORING WARPLANES | By Evelyn Philips | TX 970679 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/rites-of-spring-for-beachgoing-singles.html | RITES OF SPRING FOR BEACHGOING SINGLES | By Bethany Kandel | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/rites-of-spring-for-beachgoing-singles.html | RITES OF SPRING FOR BEACHGOING SINGLES | By Michael Dorman | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/safety-device-failure-in-gm-buses-injures-3.html | SAFETYDEVICE FAILURE IN GM BUSES INJURES 3 | By Joseph B Treaster | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/school-aid-talks-tie-up-13.2-million.html | SCHOOLAID TALKS TIE UP 132 MILLION | By Josh Barbanel | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/science-in-pursuit-of-healthier-mouths.html | SCIENCE IN PURSUIT OF HEALTHIER MOUTHS | By Jane Wholey | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/season-begins-to-wind-down-with-special-events.html | SEASON BEGINS TO WIND DOWN WITH SPECIAL EVENTS | By Robert Sherman | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/statewide-food-bank-is-being-planned.html | STATEWIDE FOOD BANK IS BEING PLANNED | By Fran Wenograd | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/submarine-pioneers-honored.html | SUBMARINE PIONEERS HONORED | By Gene Rondinaro | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/sunday-drivers-go-buggy-riding.html | SUNDAY DRIVERS GO BUGGY RIDING | By Ruth Robinson | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/the-lively-arts-treasure-hunt-uncovers-a-bounty.html | THE LIVELY ARTSTREASURE HUNT UNCOVERS A BOUNTY | By Barbara Delatiner | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/the-ones-who-always-say-hello.html | THE ONES WHO ALWAYS SAY HELLO | By Ellen Pober Rittberg | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/the-return-of-the-gypsy-moth.html | THE RETURN OF THE GYPSY MOTH | By Carl Totemeier | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/the-return-of-the-gypsy-moth.html | THE RETURN OF THE GYPSY MOTH | By Carl Totemeier | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/the-return-of-the-gypsy-moth.html | THE RETURN OF THE GYPSY MOTH | By Carl Totemeier | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/transit-users-denounce-system-at-accountability-session.html | TRANSIT USERS DENOUNCE SYSTEM AT ACCOUNTABILITY SESSION | By William G Blair | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/us-ending-aid-for-training-at-mental-unit.html | US ENDING AID FOR TRAINING AT MENTAL UNIT | By Edward Hudson | TX 970679 | 1982-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/us-panel-lauds-nuclear-shutdown-actions.html | US PANEL LAUDS NUCLEARSHUTDOWN ACTIONS | By Robert D Hershey Jr Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/us-seeks-ouster-of-mayor-musto.html | US SEEKS OUSTER OF MAYOR MUSTO | By Alfonso Anarvaez | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/us-sues-union-in-test-case.html | US SUES UNION IN TEST CASE | By William A Scrivener | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/use-of-toxic-wastes-in-gas-and-heating-oil-suspected.html | USE OF TOXIC WASTES IN GAS AND HEATING OIL SUSPECTED | By Joseph P Fried | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/vetoes-leave-school-funds-tied-up-in-albany.html | VETOES LEAVE SCHOOL FUNDS TIED UP IN ALBANY | By Ej Dionne Jr | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/w-hartford-athlete-in-the-big-leagues.html | W HARTFORD ATHLETE IN THE BIG LEAGUES | By Michael Strauss | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/water-quality-found-better-for-niagara.html | WATER QUALITY FOUND BETTER FOR NIAGARA | Special to the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/westchester-guide-goudy-type-display.html | WESTCHESTER GUIDE GOUDY TYPE DISPLAY | By Eleanor Charles | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/where-alcoholics-can-find-hope.html | WHERE ALCOHOLICS CAN FIND HOPE | By Phyllis Bernstein | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/wilton-opens-housing-project.html | WILTON OPENS HOUSING PROJECT | By Marcia Norman | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/women-s-lacrosse-gaining.html | WOMENS LACROSSE GAINING | By John B Forbes | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/wool-festival-is-on-tap-next-weekend.html | WOOL FESTIVAL IS ON TAP NEXT WEEKEND | By Nancy Howard | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/yale-professor-protesting-federal-rule-on-grants.html | YALE PROFESSOR PROTESTING FEDERAL RULE ON GRANTS | By Samuel G Freedman | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/foreign-affairs-a-bleak-cairo-spring.html | Foreign Affairs A BLEAK CAIRO SPRING | By Flora Lewis | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/bathrooms-come-into-their-own.html | BATHROOMS COME INTO THEIR OWN | By Ellen Rand | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/battery-park-city-the-newest-prestige-address.html | BATTERY PARK CITY THE NEWEST PRESTIGE ADDRESS | By Alan S Oser | TX 970679 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/talking-responses-to-a-co-op-conversion.html | TALKING RESPONSES TO A COOP CONVERSION | By Diane Henry | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/tax-breaks-on-old-houses.html | TAX BREAKS ON OLD HOUSES | By Andree Brooks | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/the-far-west-village.html | THE FAR WEST VILLAGE | By Laurie Johnston | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/to-finance-a-home-you-must-share-lenders-risk.html | TO FINANCE A HOME YOU MUST SHARE LENDERS RISK | ROBERT A BENNETT | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/what-to-do-if-service-workers-strike.html | WHAT TO DO IF SERVICE WORKERS STRIKE | By William G Blair | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/2-new-yachts-make-a-splash.html | 2 NEW YACHTS MAKE A SPLASH | By Joanne A Fishman | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/84-olympics-on-schedule.html | 84 Olympics on Schedule | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/about-cars-made-in-japan-with-quality.html | ABOUT CARS Made in Japan With Quality | By Marshall Schuon | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/air-forbes-won-captures-wood.html | AIR FORBES WON CAPTURES WOOD | By Steven Crist | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/an-unshifted-stride-may-have-lost-it.html | An Unshifted Stride May Have Lost It | By James Tuite | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/arbour-s-strategy-stirs-sutters-to-action.html | ARBOURS STRATEGY STIRS SUTTERS TO ACTION | By Parton Keese | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/braves-equal-mark-with-10th-straight.html | Braves Equal Mark With 10th Straight | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/cardinals-6-phillies-0.html | CARDINALS 6 PHILLIES 0 | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/cosmos-bogicevic-returns-to-lineup.html | COSMOS BOGICEVIC RETURNS TO LINEUP | By Alex Yannis Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/how-to-hook-your-own-spouse.html | HOW TO HOOK YOUR OWN SPOUSE | By Georgene S Dreishpoon | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/lendl-gains-15th-final-in-row.html | LENDL GAINS 15TH FINAL IN ROW | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/malone-heads-list-of-63-free-agents.html | Malone Heads List Of 63 Free Agents | By Sam Goldaper | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/mets-beat-expos-2-1-tigers-top-yanks-john-is-pounded-early-in-5-3-loss.html | METS BEAT EXPOS 21 TIGERS TOP YANKS JOHN IS POUNDED EARLY IN 53 LOSS | By Joseph Durso Special To the New York Times | TX 970679 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/mets-beat-expos-2-1-tigers-top-yanks-swan-is-effective-for-five-innings.html | METS BEAT EXPOS 21 TIGERS TOP YANKS SWAN IS EFFECTIVE FOR FIVE INNINGS | By Murray Chass | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/nfl-is-playing-politics.html | NFL Is Playing Politics | IRA BERKOW Sports of The Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/players-would-back-a-strike.html | PLAYERS WOULD BACK A STRIKE | By William N Wallace | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/saad-muhammad-wins-bout.html | Saad Muhammad Wins Bout | By Michael Katz Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/seton-hall-winner-in-3-relays.html | SETON HALL WINNER IN 3 RELAYS | By William J Miller Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/silbersteins-excel.html | Silbersteins Excel | By Al Harvin Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/sports-of-the-times-the-voices-only-denis-potvin-hears.html | Sports of The Times The Voices Only Denis Potvin Hears | DAVE ANDERSON | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/top-teen-agers-finding-problems.html | TOP TEENAGERS FINDING PROBLEMS | By Frank Litsky | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/wadkins-leads-by-2-on-68-207.html | Wadkins Leads by 2 on 68207 | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/weber-captures-first-pro-bowling-tourney.html | Weber Captures First Pro Bowling Tourney | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/white-sox-win-2-and-stay-unbeaten.html | White Sox Win 2 And Stay Unbeaten | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/style/future-events-out-every-evening.html | Future Events Out Every Evening | By Ruth Robinson | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/theater/can-42nd-street-regain-its-showbiz-galmour.html | CAN 42ND STREET REGAIN ITS SHOWBIZ GALMOUR | By Frank J Prial | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/theater/drama-yossele-golem-in-its-world-premiere.html | DRAMA YOSSELE GOLEM IN ITS WORLD PREMIERE | By Richard F Shepard | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/theater/in-the-arts-critics-choice-075332.html | IN THE ARTS CRITICS CHOICE | By Frank Rich | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/theater/theater-livingstone-and-sechele-at-quaigh.html | THEATER LIVINGSTONE AND SECHELE AT QUAIGH | By John Corry | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/practical-traveler-air-fare-options-on-the-atlantic-run.html | Practical Traveler AIRFARE OPTIONS ON THE ATLANTIC RUN | By Paul Grimes | TX 970679 | 1982-04-23 |

| 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/the-jerusalem-of-david.html | THE JERUSALEM OF DAVID | By Elie Wiesel | TX 970679 | 1982-04-23 |
|---|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/2-named-for-atlanta-appeal.html | 2 Named for Atlanta Appeal | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/47-atomic-power-sites-warned-on-bolt-defect.html | 47 Atomic Power Sites Warned on Bolt Defect | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/91-law-officers-slain-on-duty-in-81-held-lowest-on-record.html | 91 Law Officers Slain on Duty In 81 Held Lowest on Record | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/arms-control-drive-to-open.html | ARMS CONTROL DRIVE TO OPEN | By Judith Miller Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/around-the-nation-arizona-town-votes-to-file-for-bankruptcy.html | Around the Nation Arizona Town Votes To File for Bankruptcy | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/around-the-nation-public-transit-service-resumes-in-boston.html | Around the Nation Public Transit Service Resumes in Boston | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/around-the-nation-russian-boy-sees-father-but-wants-to-stay-in-us.html | Around the Nation Russian Boy Sees Father But Wants to Stay in US | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/around-the-nation-texas-officers-acquitted-in-drowning-of-3-youths.html | Around the Nation Texas Officers Acquitted In Drowning of 3 Youths | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/aspirin-diet-is-found-to-slow-cancer-in-rats.html | Aspirin Diet Is Found To Slow Cancer in Rats | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/bailey-trial-for-drunken-driving-filling-courtroom.html | BAILEY TRIAL FOR DRUNKEN DRIVING FILLING COURTROOM | Special to the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/campaigning-republicans-asserting-independence.html | CAMPAIGNING REPUBLICANS ASSERTING INDEPENDENCE | By Steven V Roberts Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/chicago-mayor-relaxes-public-housing-feud.html | CHICAGO MAYOR RELAXES PUBLIC HOUSING FEUD | By Nathaniel Sheppard Jr Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/crime-victims-week-is-set.html | Crime Victims Week Is Set | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/futuristic-air-traffic-control-system-pressed-as-answer-to-needs-of-nation.html | FUTURISTIC AIR TRAFFIC CONTROL SYSTEM PRESSED AS ANSWER TO NEEDS OF NATION | By Richard Witkin | TX 970679 | 1982-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/hampshire-college-receives-5-million-gift-from-founder.html | HAMPSHIRE COLLEGE RECEIVES 5 MILLION GIFT FROM FOUNDER | Special to the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/health-care-units-will-lose-us-aid.html | HEALTH CARE UNITS WILL LOSE US AID | By Robert Pear Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/honolulu-most-costly-with-new-york-third.html | HONOLULU MOST COSTLY WITH NEW YORK THIRD | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/jobless-rate-tied-to-big-work-force.html | JOBLESS RATE TIED TO BIG WORK FORCE | By Irvin Molotsky Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/life-in-the-delta-the-living-is-easy-for-a-world-that-shrugs-at-change.html | LIFE IN THE DELTA THE LIVING IS EASY FOR A WORLD THAT SHRUGS AT CHANGE | By John Herbers Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/massachusetts-tuition-rise.html | Massachusetts Tuition Rise | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/milwaukee-boycott-protests-delay-by-a-judge.html | MILWAUKEE BOYCOTT PROTESTS DELAY BY A JUDGE | Special to the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/mother-is-seeking-to-regain-son-4-from-ex-baby-sitter.html | MOTHER IS SEEKING TO REGAIN SON 4 FROM EXBABY SITTER | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/reagan-says-that-peace-depends-on-support-for-us-arms-buildup.html | REAGAN SAYS THAT PEACE DEPENDS ON SUPPORT FOR US ARMS BUILDUP | By Leslie H Gelb Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/record-baptist-collection.html | Record Baptist Collection | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/refiners-split-over-rules-on-lead-in-gasoline.html | REFINERS SPLIT OVER RULES ON LEAD IN GASOLINE | By Philip Shabecoff Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/reserve-proposed-for-rain-forests.html | RESERVE PROPOSED FOR RAIN FORESTS | By Bayard Webster | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/resolved-mother-in-law-day-and-peach-month-cost-plenty.html | RESOLVED MOTHERINLAW DAY AND PEACH MONTH COST PLENTY | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/rocket-crashes-in-alaska.html | Rocket Crashes in Alaska | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/screams-then-sea-s-silence-still-haunt-5-survivors-of-titanic.html | SCREAMS THEN SEAS SILENCE STILL HAUNT 5 SURVIVORS OF TITANIC | By William Robbins Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/secretary-resists-bid-to-use-emergency-farm-fund.html | SECRETARY RESISTS BID TO USE EMERGENCY FARM FUND | By Seth S King Special To the New York Times | TX 970679 | 1982-04-23 |

| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/solar-units-aiding-valley-s-poor.html | SOLAR UNITS AIDING VALLEYS POOR | AP | TX 970679 | 1982-04-23 |
|---|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/study-shows-blacks-closed-learning-gap.html | STUDY SHOWS BLACKS CLOSED LEARNING GAP | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/survey-threatens-title-to-westerners-homes.html | SURVEY THREATENS TITLE TO WESTERNERS HOMES | By Wayne King Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/us/up-to-40-of-big-fires-set-insurance-researchers-say.html | Up to 40 of Big Fires Set Insurance Researchers Say | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/feminism-takes-all-knowledge-as-its-province.html | FEMINISM TAKES ALL KNOWLEDGE AS ITS PROVINCE | By Eva Hoffman | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/gasoline-tax-revenue-is-a-slow-reluctant-trickle.html | GASOLINE TAX REVENUE IS A SLOW RELUCTANT TRICKLE | By Josh Barbanel | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/got-a-second-sorry-that-s-too-long.html | GOT A SECOND SORRY THATS TOO LONG | By Barnaby Feder | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/in-israel-new-anxieties-sharpen-old-suspicions.html | IN ISRAEL NEW ANXIETIES SHARPEN OLD SUSPICIONS | By David K Shipler | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/new-charter-panel-has-a-heaping-plate.html | NEW CHARTER PANEL HAS A HEAPING PLATE | By Michael Goodwin | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/president-s-troubles-begin-to-look-infectious.html | PRESIDENTS TROUBLES BEGIN TO LOOK INFECTIOUS | By Adam Clymer | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/the-falkland-stakes-are-high-for-washington-too.html | THE FALKLAND STAKES ARE HIGH FOR WASHINGTON TOO | By Bernard Gwertzman | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/the-new-information-policy-means-a-less-informed-public.html | THE NEW INFORMATION POLICY MEANS A LESS INFORMED PUBLIC | By David Shribman | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/these-nice-noises-from-cuba-could-be-a-signal-or-just-static.html | THESE NICE NOISES FROM CUBA COULD BE A SIGNAL OR JUST STATIC | By Leslie H Gelb | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/why-egypt-regards-the-withdrawal-as-overdue.html | WHY EGYPT REGARDS THE WITHDRAWAL AS OVERDUE | By Henry Tanner | TX 970679 | 1982-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/4-in-canadian-tv-crew-are-held-by-argentina.html | 4 in Canadian TV Crew Are Held by Argentina | Special to the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/a-disgruntled-chinese-enters-american-embassy-in-peking.html | A Disgruntled Chinese Enters American Embassy in Peking | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/a-memo-by-marcos-worries-his-foes.html | A MEMO BY MARCOS WORRIES HIS FOES | By Pamela G Hollie Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/an-ulster-farmer-is-wounded-and-then-killed-by-4-gunmen.html | An Ulster Farmer Is Wounded And Then Killed by 4 Gunmen | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/argentina-gloomy-on-accord-as-haig-continues-talks.html | ARGENTINA GLOOMY ON ACCORD AS HAIG CONTINUES TALKS | By Edward Schumacher Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/argentine-russian-trade-is-surging-as-soviet-takes-77-of-crop-exports.html | ARGENTINERUSSIAN TRADE IS SURGING AS SOVIET TAKES 77 OF CROP EXPORTS | By Theodore Shabad | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/around-the-world-59-more-officials-dismissed-in-poland.html | Around the World 59 More Officials Dismissed in Poland | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/around-the-world-guatemalan-bishops-say-200000-have-fled.html | Around the World Guatemalan Bishops Say 200000 Have Fled | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/around-the-world-police-in-india-kill-2-in-riot-over-language.html | Around the World Police in India Kill 2 In Riot Over Language | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/around-the-world-turkish-chief-reiterates-pledge-of-democracy.html | Around the World Turkish Chief Reiterates Pledge of Democracy | Special to the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/brezhnev-offers-talk-with-reagan-in-europe-in-fall.html | BREZHNEV OFFERS TALK WITH REAGAN IN EUROPE IN FALL | By John F Burns Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/british-fleet-s-mission-what-if-argentina-poses-no-challenge-military-analysis.html | BRITISH FLEETS MISSION WHAT IF ARGENTINA POSES NO CHALLENGE Military Analysis | By Drew Middleton Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/british-indicate-haig-s-mission-is-going-badly.html | BRITISH INDICATE HAIGS MISSION IS GOING BADLY | By Rw Apple Jr Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/carter-is-said-to-seek-active-role-in-mideast.html | Carter Is Said to Seek Active Role in Mideast | AP | TX 970679 | 1982-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/elected-honduran-government-s-problems-mount.html | ELECTED HONDURAN GOVERNMENTS PROBLEMS MOUNT | By Alan Riding Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/former-african-colonies-retain-strong-french-ties.html | FORMER AFRICAN COLONIES RETAIN STRONG FRENCH TIES | By Alan Cowell Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/greece-wants-british-to-return-elgin-marbles.html | GREECE WANTS BRITISH TO RETURN ELGIN MARBLES | Special to the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/greeks-assert-us-agreed-to-2-terms.html | GREEKS ASSERT US AGREED TO 2 TERMS | Special to the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/india-chooses-french-jet-over-a-soviet-plane.html | INDIA CHOOSES FRENCH JET OVER A SOVIET PLANE | By Paul Lewis Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/leonardo-s-codex-dazzles-florence.html | LEONARDOS CODEX DAZZLES FLORENCE | By Henry Kamm Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/mitterrand-stressing-japanese-technical-ties.html | MITTERRAND STRESSING JAPANESE TECHNICAL TIES | By Steve Lohr Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/new-roget-s-eliminates-sexist-groupings.html | NEW ROGETS ELIMINATES SEXIST GROUPINGS | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/policeman-is-killed-in-spain-by-basque-guerrillas-attack.html | Policeman Is Killed in Spain By Basque Guerrillas Attack | AP | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/queen-in-ottawa-ceremony-gives-canada-its-constitution.html | QUEEN IN OTTAWA CEREMONY GIVES CANADA ITS CONSTITUTION | By Henry Giniger Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/salvador-gets-rights-lesson-from-the-us.html | SALVADOR GETS RIGHTS LESSON FROM THE US | By Richard Halloran Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/schmidt-faces-trouble-in-party-talks.html | SCHMIDT FACES TROUBLE IN PARTY TALKS | By John Vinocur Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/sri-lanka-puts-modern-twist-in-ancient-epic.html | SRI LANKA PUTS MODERN TWIST IN ANCIENT EPIC | By Michael T Kaufman Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/thais-celebrate-monarchy-as-symbol-of-unity.html | THAIS CELEBRATE MONARCHY AS SYMBOL OF UNITY | By Colin Campbell Special To the New York Times | TX 970679 | 1982-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/us-called-insensitive-to-europe-on-a-arms.html | US CALLED INSENSITIVE TO EUROPE ON AARMS | By Charles Mohr Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/us-envoy-gets-mixed-reviews-in-morocco.html | US ENVOY GETS MIXED REVIEWS IN MOROCCO | By Pranay B Gupte Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/us-envoy-in-cairo-confident-on-sinai.html | US ENVOY IN CAIRO CONFIDENT ON SINAI | By William E Farrell Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-18 | https://www.nytimes.com/1982/04/18/world/us-to-study-brezhnev-s-call-for-summit-meeting.html | US TO STUDY BREZHNEVS CALL FOR SUMMIT MEETING | By Bernard Gwertzman Special To the New York Times | TX 970679 | 1982-04-23 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/cabaret-singer-violinist.html | CABARET SINGERVIOLINIST | By John S Wilson | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/city-opera-grace-bumbry-in-medea.html | CITY OPERA GRACE BUMBRY IN MEDEA | By Donal Henahan | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/dance-taylor-revives-esplanade.html | DANCE TAYLOR REVIVES ESPLANADE | By Jack Anderson | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/music-noted-in-brief-american-symphony-celebrates-stokowski.html | MUSIC NOTED IN BRIEF American Symphony Celebrates Stokowski | By Bernard Holland | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/music-noted-in-brief-charles-dodge-directs-synthesized-sounds.html | MUSIC NOTED IN BRIEF Charles Dodge Directs Synthesized Sounds | By Edward Rothstein | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/music-noted-in-brief-two-children-s-operas-presented-in-brooklyn.html | MUSIC NOTED IN BRIEF Two Childrens Operas Presented in Brooklyn | By Bernard Holland | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/music-noted-in-brief.html | MUSIC NOTED IN BRIEF | Brueggen and Gibbons Join ByLsma In Concert | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/photos-from-angkor-then-and-now.html | PHOTOS FROM ANGKOR THEN AND NOW | By Carol Lawson | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/tv-a-midsummer-night-s-dream.html | TV A MIDSUMMER NIGHTS DREAM | By John J OConnor | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/advertising-continental-air-choooses-keye.html | ADVERTISING Continental Air Choooses Keye | By Philip H Dougherty | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/advertising-geo-publisher-move.html | ADVERTISING Geo Publisher Move | By Philip H Dougherty | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 886241 | 1982-04-21 |

| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/advertising-tic-tac-s-turnaround.html | Advertising Tic Tacs Turnaround | By Philip H Dougherty | TX 886241 | 1982-04-21 |
|---|---|---|---|---|---|
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/auto-suppliers-seek-worker-concessions.html | AUTO SUPPLIERS SEEK WORKER CONCESSIONS | Special to the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/bribery-inquiry-at-daimler.html | BRIBERY INQUIRY AT DAIMLER | By John Tagliabue Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/business-people-a-former-partner-is-leaving-solomon.html | BUSINESS PEOPLE A FORMER PARTNER IS LEAVING SOLOMON | By Leonard Sloane | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/business-people-president-is-named-at-new-horizons-fund.html | BUSINESS PEOPLE PRESIDENT IS NAMED AT NEW HORIZONS FUND | By Leonard Sloane | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/business-people-special-1-million-bonus-for-grace-s-top-officer.html | BUSINESS PEOPLE SPECIAL 1 MILLION BONUS FOR GRACES TOP OFFICER | By Leonard Sloane | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/commodities.html | COMMODITIES | By Hj Maidenberg | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/credit-markets-borrowers-help-keep-rates-high.html | CREDIT MARKETS BORROWERS HELP KEEP RATES HIGH | By Michael Quint | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/gm-officers-miss-bonuses.html | GM Officers Miss Bonuses | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/japan-places-market-above-profits.html | JAPAN PLACES MARKET ABOVE PROFITS | By Steve Lohr Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/market-place-art-of-picking-growth-stocks.html | Market Place Art of Picking Growth Stocks | By Vartanig G Vartan | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/market-place-holly-sugar-s-unclear-future.html | Market Place Holly Sugars Unclear Future | By Robert Metz | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/plastic-producers-make-bid-for-traditional-paper-market.html | PLASTIC PRODUCERS MAKE BID FOR TRADITIONAL PAPER MARKET | By Kirk Johnson | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/raychem-carves-a-prosperous-niche.html | RAYCHEM CARVES A PROSPEROUS NICHE | By Barnaby J Feder Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/re-slicing-corporate-tax-pie.html | RESLICING CORPORATE TAX PIE | By Tamar Lewin | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/recovery-prospects-for-chips.html | RECOVERY PROSPECTS FOR CHIPS | By Andrew Pollack | TX 886241 | 1982-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-19 | https://www.nytimes.com/1982/04/19/business/washington-watch-money-short-tax-court.html | Washington Watch MoneyShort Tax Court | By Clyde H Farnsworth | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/movies/american-roles-during-the-holocaust.html | AMERICAN ROLES DURING THE HOLOCAUST | By Vincent Canby | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/bridge-karps-top-seeded-team-wins-in-white-plains-play.html | Bridge Karps TopSeeded Team Wins in White Plains Play | By Alan Truscott | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/brink-s-suspect-may-win-relief-on-prison-curbs.html | BRINKS SUSPECT MAY WIN RELIEF ON PRISON CURBS | By David Bird | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/death-by-cigarette-fire-a-solution-debate.html | DEATH BY CIGARETTE FIRE A SOLUTION DEBATE | By David W Dunlap | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/experts-agree-koch-picks-judges-impartially.html | EXPERTS AGREE KOCH PICKS JUDGES IMPARTIALLY | By Joyce Purnick | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/improvement-cited-in-city-heat-aid-program.html | IMPROVEMENT CITED IN CITY HEAT AID PROGRAM | By Lee A Daniels | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/in-buffalo-the-survival-of-darwin.html | IN BUFFALO THE SURVIVAL OF DARWIN | By Paul L Montgomery | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/lag-in-hospital-cited-in-psychiatric-transfers.html | LAG IN HOSPITAL CITED IN PSYCHIATRIC TRANSFERS | By Peter Kihss | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/lilco-uses-ads-to-bring-case-to-public.html | LILCO USES ADS TO BRING CASE TO PUBLIC | By Frances Cerra | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/notes-on-people-a-thai-proposal.html | NOTES ON PEOPLE A Thai Proposal | By Albin Krebs and Robert Mcg Thomas Jr | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/notes-on-people-a-union-man.html | NOTES ON PEOPLE A Union Man | By Albin Krebs and Robert Mcg Thomas Jr | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/notes-on-people-hat-s-off-to-film-maker-and-that-s-the-problem.html | NOTES ON PEOPLE Hats Off to Film Maker  and Thats the Problem | By Albin Krebs and Robert Mcg Thomas Jr | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/notes-on-people-paper-says-it-s-a-boy.html | NOTES ON PEOPLE Paper Says Its a Boy | By Albin Krebs and Robert Mcg Thomas Jr | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/police-resume-night-patrols-on-subway-trains-tonight.html | POLICE RESUME NIGHT PATROLS ON SUBWAY TRAINS TONIGHT | By Ari L Goldman | TX 886241 | 1982-04-21 |

| | | | | |
|---|---|---|---|---|
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/stronger-us-political-parties-urged.html | STRONGER US POLITICAL PARTIES URGED | By Michael Oreskes Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/talks-resume-today-on-lirr-contract.html | Talks Resume Today On LIRR Contract | By United Press International | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/the-region-policeman-killed-another-is-held.html | THE REGION Policeman Killed Another Is Held | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/obituaries/gaylord-harnwell-physicist-and-president-of-penn-dies.html | GAYLORD HARNWELL PHYSICIST AND PRESIDENT OF PENN DIES | By Wolfgang Saxon | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/obituaries/kenneth-macdonald-ex-member-of-new-jersey-casino-commission.html | KENNETH MACDONALD EXMEMBER OF NEW JERSEY CASINO COMMISSION | By Edward A Gargan | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/obituaries/ray-winfield-smith-85-specialist-in-ancient-glass-and-egyptology.html | RAY WINFIELD SMITH 85 SPECIALIST IN ANCIENT GLASS AND EGYPTOLOGY | By Alfred E Clark | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/a-draft-isnt-needed.html | A DRAFT ISNT NEEDED | By Doug Bandow | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/abroad-at-home-mephisto-s-waltz.html | ABROAD AT HOME MEPHISTOS WALTZ | By Anthony Lewis | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/essay-the-even-hand.html | ESSAY THE EVEN HAND | By William Safire | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/why-jews-worry.html | WHY JEWS WORRY | By Joseph Eger | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/borg-displaying-old-form-tops-vilas-in-tokyo-final-6-1-6-2.html | BORG DISPLAYING OLD FORM TOPS VILAS IN TOKYO FINAL 61 62 | By Steve Lohr Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/braves-win-record-11-in-row.html | BRAVES WIN RECORD 11 IN ROW | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/burleson-out.html | BURLESON OUT | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/candy-young-wins-hurdles.html | Candy Young Wins Hurdles | By Al Harvin Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/cosmos-defeat-rowdies.html | Cosmos Defeat Rowdies | By Alex Yannis Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/from-dream-into-reality.html | From Dream Into Reality | DAVE ANDERSON | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/holzman-says-goodbye-after-final-loss.html | HOLZMAN SAYS GOODBYE AFTER FINAL LOSS | By Sam Goldaper Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/islanders-bourne-finally-finds-net.html | ISLANDERS BOURNE FINALLY FINDS NET | By Parton Keese | TX 886241 | 1982-04-21 |

| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/islanders-top-rangers-in-overtime-lead-series-2-1.html | ISLANDERS TOP RANGERS IN OVERTIME LEAD SERIES 21 | By James F Clarity | TX 886241 | 1982-04-21 |
|---|---|---|---|---|---|
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/k-switzer-is-an-old-boy.html | K Switzer Is an Old Boy | George Vecsey | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/larry-brown-puts-his-winning-touch-on-nets.html | LARRY BROWN PUTS HIS WINNING TOUCH ON NETS | By Roy S Johnson | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/mccarey-wins.html | McCarey Wins | Special to the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/mets-are-beaten-by-expos-7-6.html | Mets Are Beaten by Expos 76 | By James Tuite | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/outdoors-deeply-involved-in-thin-water-fishing.html | OUTDOORS DEEPLY INVOLVED IN THINWATER FISHING | By Nelson Bryant | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/question-box.html | QUESTION BOX | by S Lee Kanner | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/salazar-heads-boston-field.html | SALAZAR HEADS BOSTON FIELD | By Neil Amdur Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/stamina-in-doubt-on-air-forbes-won.html | Stamina in Doubt On Air Forbes Won | By Steven Crist | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/taiwanese-wins.html | Taiwanese Wins | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/us-team-loses-3d-straight-game.html | US Team Loses 3d Straight Game | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/white-sox-capture-8th-without-a-loss.html | WHITE SOX CAPTURE 8TH WITHOUT A LOSS | By Thomas Rogers | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/yankees-righetti-lose-to-tigers-5-2.html | YANKEES RIGHETTI LOSE TO TIGERS 52 | By Joseph Durso Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/style/dartmouth-tackles-student-drinking.html | DARTMOUTH TACKLES STUDENT DRINKING | By Fred Ferretti Special to the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/style/relationships-women-employed-by-women.html | RELATIONSHIPS WOMEN EMPLOYED BY WOMEN | By Nadine Brozan | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/style/teaching-clildren-child-care.html | TEACHING CLILDREN CHILD CARE | By Andree Brooks Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/theater/cabaret-terry-burrell.html | CABARET TERRY BURRELL | By John S Wilson | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/around-the-nation-group-seeks-us-inquiryin-3-texas-drownings.html | AROUND THE NATION Group Seeks US InquiryIn 3 Texas Drownings | AP | TX 886241 | 1982-04-21 |

| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/around-the-nation-republicans-stay-away-from-watt-appearances.html | AROUND THE NATION Republicans Stay Away From Watt Appearances | Special to the New York Times | TX 886241 | 1982-04-21 |
|---|---|---|---|---|---|
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/around-the-nation-street-crime-category-said-to-remain-stable.html | AROUND THE NATION Street Crime Category Said to Remain Stable | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/around-the-nation-voting-rights-marchers-to-head-for-washington.html | AROUND THE NATION Voting Rights Marchers To Head for Washington | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/auto-union-reaches-a-tentative-accord-at-american-motors.html | AUTO UNION REACHES A TENTATIVE ACCORD AT AMERICAN MOTORS | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/baker-voicing-hope-of-gaining-accord-on-tax-surcharge.html | BAKER VOICING HOPE OF GAINING ACCORD ON TAX SURCHARGE | By Kenneth B Noble Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/briefing-076472.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/cowboy-culture-yields-even-in-the-heart-of-texas-to-un-chic-bunny-hop.html | COWBOY CULTURE YIELDS EVEN IN THE HEART OF TEXAS TO UNCHIC BUNNY HOP | By William K Stevens Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/cult-opponent-on-trial-in-ohio-kidnapping-case.html | CULT OPPONENT ON TRIAL IN OHIO KIDNAPPING CASE | Special to the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/democrats-who-backed-reagan-await-first-test.html | DEMOCRATS WHO BACKED REAGAN AWAIT FIRST TEST | By Adam Clymer Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/detective-enjoys-fame-as-model-for-whodunit.html | DETECTIVE ENJOYS FAME AS MODEL FOR WHODUNIT | By Lynn Rosellini Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/graphic-evidence-is-hinckley-issue.html | GRAPHIC EVIDENCE IS HINCKLEY ISSUE | By Stuart Taylor Jr Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/memorabilia-of-bing-crosby-s-houses-will-be-sold.html | MEMORABILIA OF BING CROSBYS HOUSES WILL BE SOLD | By Robert Lindsey | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/no-headline-076406.html | No Headline | By Bernard Weinraub Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/suspect-in-slaying-of-2-idahoans-captured-by-fbi-after-shootout.html | SUSPECT IN SLAYING OF 2 IDAHOANS CAPTURED BY FBI AFTER SHOOTOUT | Special to the New York Times | TX 886241 | 1982-04-21 |

| | | | | |
|---|---|---|---|---|
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/tax-refusal-completes-prelate-s-moral-journey.html | TAX REFUSAL COMPLETES PRELATES MORAL JOURNEY | By Wallace Turner Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/215-seized-in-indian-rioting.html | 215 Seized in Indian Rioting | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/around-the-world-khomeini-hints-at-discord-in-military.html | AROUND THE WORLD Khomeini Hints At Discord in Military | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/around-the-world-russians-deride-reagan-on-nuclear-weapons.html | AROUND THE WORLD Russians Deride Reagan On Nuclear Weapons | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/around-the-world-zimbabwe-s-capital-to-be-renamed-harare.html | AROUND THE WORLD Zimbabwes Capital To Be Renamed Harare | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/bangladesh-ousts-18-officials-and-recalls-15-ambassadors.html | Bangladesh Ousts 18 Officials And Recalls 15 Ambassadors | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/british-troops-and-scientists-from-falklands-are-deported.html | British Troops and Scientists From Falklands Are Deported | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/cairo-affirms-vow-on-peace-process.html | CAIRO AFFIRMS VOW ON PEACE PROCESS | By William E Farrell Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/debray-the-leftist-theorist-visits-nicaragua-for-france.html | Debray the Leftist Theorist Visits Nicaragua for France | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/fishing-boat-sinks-off-dublin-crewmen-blame-a-submarine.html | Fishing Boat Sinks Off Dublin Crewmen Blame a Submarine | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/france-uneasy-with-image-of-africa-s-gendarme.html | FRANCE UNEASY WITH IMAGE OF AFRICAS GENDARME | By Alan Cowell Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/gains-from-salvador-land-distribution-disputed.html | GAINS FROM SALVADOR LAND DISTRIBUTION DISPUTED | By Raymond Bonner Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/haig-in-argentina-cites-obligations-of-us-to-britain.html | HAIG IN ARGENTINA CITES OBLIGATIONS OF US TO BRITAIN | By Edward Schumacher Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/haig-s-weak-cards-news-analysis.html | HAIGS WEAK CARDS News Analysis | By James M Markham Special To the New York Times | TX 886241 | 1982-04-21 |

| | | | | |
|---|---|---|---|---|
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/israeli-in-mosque-case-decides-to-change-lawyers.html | ISRAELI IN MOSQUE CASE DECIDES TO CHANGE LAWYERS | Special to the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/israeli-policy-on-id-cards-enrages-golan-s-druse.html | ISRAELI POLICY ON ID CARDS ENRAGES GOLANS DRUSE | By David K Shipler Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/jewish-protesters-evicted-from-sinai.html | JEWISH PROTESTERS EVICTED FROM SINAI | Special to the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/mrs-thatcher-consults-urgently-with-colleagues.html | MRS THATCHER CONSULTS URGENTLY WITH COLLEAGUES | By Rw Apple Jr Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/negotiations-on-japanese-aid-to-seoul-seem-near-impasse.html | NEGOTIATIONS ON JAPANESE AID TO SEOUL SEEM NEAR IMPASSE | By Henry Scott Stokes Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/nicaragua-presses-us-to-confer-immediately.html | NICARAGUA PRESSES US TO CONFER IMMEDIATELY | By Barbara Crossette Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/peace-march-in-italy-draws-over-100000.html | Peace March in Italy Draws Over 100000 | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/pope-visits-bologna-prays-for-bomb-dead.html | Pope Visits Bologna Prays for Bomb Dead | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/protests-in-2-swiss-cities.html | Protests in 2 Swiss Cities | AP | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/saharan-rebels-warn-washington-they-may-turn-to-soviet-for-arms.html | SAHARAN REBELS WARN WASHINGTON THEY MAY TURN TO SOVIET FOR ARMS | By Pranay B Gupte Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/soviet-decree-on-sea-mining-seen-as-prod-to-us.html | SOVIET DECREE ON SEA MINING SEEN AS PROD TO US | By John F Burns Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-19 | https://www.nytimes.com/1982/04/19/world/syrian-iraqi-war-of-nerves-heating-up.html | SYRIANIRAQI WAR OF NERVES HEATING UP | By Thomas L Friedman Special To the New York Times | TX 886241 | 1982-04-21 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/ballet-fans-attracted-by-pittsburgh-troupe.html | BALLET FANS ATTRACTED BY PITTSBURGH TROUPE | By Anna Kisselgoff | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/british-coming-for-83-arts-festival.html | BRITISH COMING FOR 83 ARTS FESTIVAL | By Carol Lawson | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/cabaret-chris-connor-sings-numbers-fom-kenton-days.html | CABARET CHRIS CONNOR SINGS NUMBERS FOM KENTON DAYS | By John S Wilson | TX 888845 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/chamber-pianist-plays-trio.html | CHAMBER PIANIST PLAYS TRIO | By Theodore W Libbey Jr | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/church-dedicates-organ-at-david-higgs-concert.html | Church Dedicates Organ At David Higgs Concert | By Edward Rothstein | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/electro-pop-pete-shelley.html | ELECTROPOP PETE SHELLEY | By Stephen Holden | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/piano-ax-plays-haydn.html | PIANO AX PLAYS HAYDN | By Bernard Holland | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/pop-guitarist-mike-oldfield.html | POP GUITARIST MIKE OLDFIELD | By Stephen Holden | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/violin-recital-looks-at-baroque-spiritualism.html | Violin Recital Looks At Baroque Spiritualism | By Edward Rothstein | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/books/updike-and-kidder-win-american-book-awards.html | UPDIKE AND KIDDER WIN AMERICAN BOOK AWARDS | By Edwin McDowell | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/advertising-for-2.7-million-cbs-gets-cuisine-magazine.html | ADVERTISING For 27 Million CBS Gets Cuisine Magazine | By Philip H Dougherty | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/advertising-in-talk-jwt-officials-skirt-computer-issue.html | ADVERTISING In Talk JWT Officials Skirt Computer Issue | By Philip H Dougherty | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/advertising-outside-magazine-uses-rj-reynolds-concept.html | ADVERTISING Outside Magazine Uses RJ Reynolds Concept | By Philip H Dougherty | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/advertising-thomson-s-philosophy.html | Advertising Thomsons Philosophy | By Philip H Dougherty | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/apple-ends-computerland-tie.html | APPLE ENDS COMPUTERLAND TIE | By Andrew Pollack | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/bankruptcies-up-50.html | Bankruptcies Up 50 | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/bn-net-off-58.2.html | BN Net Off 582 | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/boston-investors-contesting-license.html | BOSTON INVESTORS CONTESTING LICENSE | By Susan C Faludi | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/business-and-the-law-if-a-product-is-defective.html | Business and the Law If a Product Is Defective | By Tamar Lewin | TX 888845 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/business-people-litton-president-has-homecoming.html | BUSINESS PEOPLE LITTON PRESIDENT HAS HOMECOMING | By Leonard Sloane | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/business-people-new-gelco-head-shuns-ivory-tower-managing.html | BUSINESS PEOPLE NEW GELCO HEAD SHUNS IVORY TOWER MANAGING | By Leonard Sloane | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/chase-earnings-rise-58.1-bankamerica-has-3.5-gain.html | CHASE EARNINGS RISE 581 BANKAMERICA HAS 35 GAIN | By Robert A Bennett | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/chock-full-o-nuts-resisting-moves-by-finkelstein.html | CHOCK FULL ONUTS RESISTING MOVES BY FINKELSTEIN | By Robert J Cole | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/commodities-gold-and-silver-futures-show-substantial-drop.html | COMMODITIES Gold and Silver Futures Show Substantial Drop | By Hj Maidenberg | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/dow-up-2.66-volume-grows.html | DOW UP 266 VOLUME GROWS | By Alexander R Hammer | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/gaf-gets-9.5-million-in-kodak-suit.html | GAF GETS 95 MILLION IN KODAK SUIT | By Barnaby J Feder | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/goodyear-net-off-19.6.html | Goodyear Net Off 196 | Reuter | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/greyhound-defends-aide-s-auto-purchases.html | GREYHOUND DEFENDS AIDES AUTO PURCHASES | By Dylan Landis | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/halt-to-fidelity-sale-sought.html | Halt to Fidelity Sale Sought | Special to the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/inflation-s-withdrawal-pains.html | INFLATIONS WITHDRAWAL PAINS | By Karen W Arenson | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/interest-ratess-fall-sharply.html | INTEREST RATESS FALL SHARPLY | By Michael Quint | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/japan-s-fujitec-a-move-to-us.html | JAPANS FUJITEC A MOVE TO US | By Steve Lohr Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/loss-for-great-western.html | Loss for Great Western | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/martin-marietta-off.html | Martin Marietta Off | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/pennsylvania-banks-set-merger-accord.html | PENNSYLVANIA BANKS SET MERGER ACCORD | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/philip-morris-climbs-by-22.9.html | PHILIP MORRIS CLIMBS BY 229 | By Phillip H Wiggins | TX 888845 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/public-radio-in-deal-to-send-data-text.html | PUBLIC RADIO IN DEAL TO SEND DATA TEXT | By David Shribman Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/sec-acts-in-insider-navy-case.html | SEC ACTS IN INSIDER NAVY CASE | By Kenneth B Noble Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/tandy-gains-30.1-honeywell-also-up.html | TANDY GAINS 301 HONEYWELL ALSO UP | By Kirk Johnson | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/tax-panel-focuses-on-sales-expenses.html | TAX PANEL FOCUSES ON SALES EXPENSES | By Edward Cowan Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/union-carbide-net-off.html | Union Carbide Net Off | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/us-living-standard-found-highest.html | US LIVING STANDARD FOUND HIGHEST | By Steven Rattner Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/business/us-to-pay-138-million-to-banks-on-polish-aid.html | US to Pay 138 Million To Banks on Polish Aid | By Seth S King Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/movies/games-of-countess-doligen.html | GAMES OF COUNTESS DOLIGEN | By Vincent Canby | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/2-man-garbage-crews-agreed-on-for-the-city.html | 2 MAN GARBAGE CREWS AGREED ON FOR THE CITY | By Joyce Purnick | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/a-jersey-man-is-held-for-police-questions-about-cbs-slayings.html | A JERSEY MAN IS HELD FOR POLICE QUESTIONS ABOUT CBS SLAYINGS | By Selwyn Raab | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/abscam-legal-defense-fund-for-williams-nears-200000.html | Abscam Legal Defense Fund For Williams Nears 200000 | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/apartment-workers-set-for-walkout.html | APARTMENT WORKERS SET FOR WALKOUT | By Damon Stetson | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/bridge-stauber-s-team-advances-to-grand-national-finals.html | Bridge Staubers Team Advances To Grand National Finals | By Alan Truscott | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/chess-2-americans-tie-for-first-at-indonesia-tournament.html | Chess 2 Americans Tie for First At Indonesia Tournament | By Robert Byrne | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/connecticut-senate-to-act-on-budget.html | CONNECTICUT SENATE TO ACT ON BUDGET | By Matthew L Wald Special To the New York Times | TX 888845 | 1982-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/ex-us-attorney-curran-in-race-for-governor-as-republican.html | EXUS ATTORNEY CURRAN IN RACE FOR GOVERNOR AS REPUBLICAN | By Maurice Carroll | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/gibson-assets-he-s-not-guilty-in-plea-to-judge.html | GIBSON ASSETS HES NOT GUILTY IN PLEA TO JUDGE | By Alfonso A Narvaez Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/koch-and-the-changes-a-state-race-he-has-wrought-news-analysis.html | KOCH AND THE CHANGES A STATE RACE HE HAS WROUGHT News Analysis | By Clyde Haberman | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/ministries-of-economics.html | MINISTRIES OF ECONOMICS | Special to the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/notes-on-people-choreographer-gets-a-lesson-in-brazilian-law.html | NOTES ON PEOPLE Choreographer Gets a Lesson in Brazilian Law | By Albin Krebs and Robert Mcg Thomas Jr | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/notes-on-people-disarmament-rally-gets-backing-from-a-concert.html | NOTES ON PEOPLE Disarmament Rally Gets Backing From a Concert | By Albin Krebs and Robert Mcg Thomas Jr | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/notes-on-people-family-event-for-columbia-journalism-review.html | NOTES ON PEOPLE Family Event for Columbia Journalism Review | By Albin Krebs and Robert Mcg Thomas Jr | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/notes-on-people-walt-rostow-shows-off-his-musical-talent.html | NOTES ON PEOPLEWalt Rostow Shows Off His Musical Talent | By Albin Krebs and Robert Mcg Thoamas Jr | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/state-offering-lottery-on-instant-baseball.html | State Offering Lottery On Instant Baseball | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/tougher-bail-law-not-used-since-passage-study-shows.html | TOUGHER BAIL LAW NOT USED SINCE PASSAGE STUDY SHOWS | By Barbara Basler | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/traffic-jammed-at-nine-crossings-in-new-york-city-as-tolls-increase.html | TRAFFIC JAMMED AT NINE CROSSINGS IN NEW YORK CITY AS TOLLS INCREASE | By Susan Chira | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/transit-auxiliary-police-patrol-bronx-and-brooklyn-stations.html | TRANSIT AUXILIARY POLICE PATROL BRONX AND BROOKLYN STATIONS | By Ralph Blumenthal | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/two-bronx-hospitals-win-grants-to-consolidate-services-for-youth.html | TWO BRONX HOSPITALS WIN GRANTS TO CONSOLIDATE SERVICES FOR YOUTH | By David W Dunlap | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/us-court-to-pick-a-master-to-redistrict-new-york-state.html | US COURT TO PICK A MASTER TO REDISTRICT NEW YORK STATE | By Arnold H Lubasch | TX 888845 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-20 | https://www.nytimes.com/1982/04/20/obituaries/j-george-harrar-past-president-of-rockefeller-foundation-dies.html | J GEORGE HARRAR PAST PRESIDENT OF ROCKEFELLER FOUNDATION DIES | By Kathleen Teltsch | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/dont-deport-ethiopians.html | DONT DEPORT ETHIOPIANS | By Jason Clay | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/falklands-and-the-un-cambridge-mass-within-a-few-days-young-britons.html | FALKLANDS AND THE UNCAMBRIDGE Mass  Within a few days young Britons and Argentines may start killing each other It is high time to get to work on a ceasefire resolution for the contested islands whether they are called the Malvinas or Falklands | By Roger Fisher | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/in-the-nation-antitank-and-anti-nuke.html | IN THE NATION ANTITANK AND ANTINUKE | By Tom Wicker | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/new-york-westway-third-rate-cover-up.html | NEW YORK WESTWAY THIRD RATE COVER UP | By Sydney H Schanberg | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/science/100-years-after-darwin-s-death-his-theory-still-evolves.html | 100 YEARS AFTER DARWINS DEATH HIS THEORY STILL EVOLVES | By Philip M Boffey | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/science/about-education-computer-software-found-weak.html | ABOUT EDUCATION COMPUTER SOFTWARE FOUND WEAK | By Fred M Hechinger | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/science/birth-control-4-day-pill-is-promising-in-early-test.html | BIRTH CONTROL 4DAY PILL IS PROMISING IN EARLY TEST | By Richard Eder Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/science/education-interdisciplinary-courses-are-tried-in-some-colleges.html | EDUCATION INTERDISCIPLINARY COURSES ARE TRIED IN SOME COLLEGES | By Gene I Maeroff | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/science/study-indicates-interferon-may-spread-some-cancers.html | STUDY INDICATES INTERFERON MAY SPREAD SOME CANCERS | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/science/tiny-fish-looms-large-in-evolution-debate.html | TINY FISH LOOMS LARGE IN EVOLUTION DEBATE | By John Noble Wilford | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/alexander-rejoins-yanks-as-a-starter.html | ALEXANDER REJOINS YANKS AS A STARTER | By Joseph Durso Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/boldirev-helps-canucks-gain-3-1-lead.html | Boldirev Helps Canucks Gain 31 Lead | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/cobb-stops-shelburg.html | Cobb Stops Shelburg | AP | TX 888845 | 1982-04-23 |

| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/davidson-inspires-rangers.html | DAVIDSON INSPIRES RANGERS | By Parton Keese | TX 888845 | 1982-04-23 |
|---|---|---|---|---|---|
| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/heartbreak-hill-makes-rugged-marathon-test.html | HEARTBREAK HILL MAKES RUGGED MARATHON TEST | By Dudley Clendinen Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/horse-found-to-run-under-a-false-name.html | Horse Found to Run Under a False Name | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/islanders-win-5-to-3-take-3-1-lead-over-rangers.html | ISLANDERS WIN 5 TO 3 TAKE 31 LEAD OVER RANGERS | By James F Clarity | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/nets-cook-assumes-key-role.html | Nets Cook Assumes Key Role | By Roy S Johnson | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/nordiques-win-7-2-even-series-at-2-2.html | NORDIQUES WIN 72 EVEN SERIES AT 22 | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/reluctant-but-grateful-lynch-warms-up-to-job-in-met-bullpen.html | RELUCTANT BUT GRATEFUL LYNCH WARMS UP TO JOB IN MET BULLPEN | By Jane Gross | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/salazar-wins-fastest-boston-marathon.html | SALAZAR WINS FASTEST BOSTON MARATHON | By Neil Amdur Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/shue-goes-to-bat-for-haywood.html | SHUE GOES TO BAT FOR HAYWOOD | By Sam Goldaper | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/sports-of-the-times-first-lady-of-pro-football.html | Sports of The Times First Lady of Pro Football | DAVE ANDERSON | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/us-sextet-defeated-by-czechoslovakia-6-0.html | US Sextet Defeated By Czechoslovakia 60 | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/style/a-new-look-from-japan.html | A NEW LOOK FROM JAPAN | By John Duka | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/style/now-in-new-york-fall-shows-open.html | NOW IN NEW YORK FALL SHOWS OPEN | By Bernadine Morris | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/theater/musical-five-points-tells-a-bit-of-black-history.html | MUSICAL FIVE POINTS TELLS A BIT OF BLACK HISTORY | By Frank Rich About Malcolm X and Elijah Muhammad | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/theater/tv-ann-beattie-story-on-american-playhouse.html | TV ANN BEATTIE STORY ON AMERICAN PLAYHOUSE | By John J OConnor | TX 888845 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/219-nuclear-protesters-get-fines-or-jail-terms.html | 219 Nuclear Protesters Get Fines or Jail Terms | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/a-near-blizzard-strikes-in-the-northern-plains.html | A Near Blizzard Strikes In the Northern Plains | By United Press International | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/american-way-of-housing-changing-as-number-and-cost-of-units-increase.html | AMERICAN WAY OF HOUSING CHANGING AS NUMBER AND COST OF UNITS INCREASE | By Robert Reinhold Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/around-the-nation-migrant-boss-sentenced-to-2-years-in-slave-case.html | AROUND THE NATION Migrant Boss Sentenced To 2 Years in Slave Case | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/around-the-nation-prosecutor-closes-case-in-death-of-indiana-baby.html | AROUND THE NATION Prosecutor Closes Case In Death of Indiana Baby | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/around-the-nation-rubber-workers-reach-model-pact-at-goodrich.html | AROUND THE NATION Rubber Workers Reach Model Pact at Goodrich | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/around-the-nation-south-tucson-seeking-time-on-damage-award.html | AROUND THE NATION South Tucson Seeking Time on Damage Award | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/attorney-general-gets-a-second-dining-room.html | Attorney General Gets A Second Dining Room | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/briefing-076287.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/census-data-show-gains-in-housing-and-education.html | CENSUS DATA SHOW GAINS IN HOUSING AND EDUCATION | By John Herbers Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/congress-republicans-say-a-key-is-johnny-lunchbucket.html | CONGRESS REPUBLICANS SAY A KEY IS JOHNNY LUNCHBUCKET | By Steven V Roberts Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/data-given-in-new-way.html | DATA GIVEN IN NEW WAY | Special to the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/high-court-to-rule-on-tax-status-of-racially-bias-private-schools.html | HIGH COURT TO RULE ON TAX STATUS OF RACIALLY BIAS PRIVATE SCHOOLS | By Linda Greenhouse Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/hospital-industry-proposes-fixed-payments-for-medicare-patients.html | HOSPITAL INDUSTRY PROPOSES FIXED PAYMENTS FOR MEDICARE PATIENTS | By Robert Pear Special To the New York Times | TX 888845 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/idaho-officials-wrestle-with-death-row-problems.html | IDAHO OFFICIALS WRESTLE WITH DEATH ROW PROBLEMS | By William E Schmidt Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/judge-rescinds-ruling-on-hinckley-trial-jury.html | Judge Rescinds Ruling On Hinckley Trial Jury | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/justice-dept-checking-possible-klan-violence.html | Justice Dept Checking Possible Klan Violence | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/knoxville-racing-to-meet-may-1-deadline-for-fair.html | KNOXVILLE RACING TO MEET MAY 1 DEADLINE FOR FAIR | By Wendell Rawls Jr Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/man-in-the-news-no-stranger-to-the-high-court.html | MAN IN THE NEWS NO STRANGER TO THE HIGH COURT | By Stuart Taylor Jr Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/native-of-hungary-is-jailed-in-south-on-spying-charges.html | NATIVE OF HUNGARY IS JAILED IN SOUTH ON SPYING CHARGES | By Gregory Jaynes Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/nuclear-arms-can-be-a-volatile-topic-for-clergy.html | NUCLEAR ARMS CAN BE A VOLATILE TOPIC FOR CLERGY | By Charles Austin | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/reagan-appoints-aide-as-minority-link.html | REAGAN APPOINTS AIDE AS MINORITY LINK | By Howell Raines Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/recession-presses-washington-state.html | RECESSION PRESSES WASHINGTON STATE | By Wallace Turner Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/subtle-shifts-in-image-for-the-president.html | SUBTLE SHIFTS IN IMAGE FOR THE PRESIDENT | Special to the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/supreme-court-roundup-postal-service-s-power-to-set-new-mail-rates-is-contested.html | SUPREME COURT ROUNDUP POSTAL SERVICES POWER TO SET NEW MAIL RATES IS CONTESTED | Special to the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/two-men-are-facing-kidnappping-charges-as-woman-is-found.html | TWO MEN ARE FACING KIDNAPPPING CHARGES AS WOMAN IS FOUND | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/us/white-house-and-congress-agree-on-discretionary-spending-freeze.html | WHITE HOUSE AND CONGRESS AGREE ON DISCRETIONARY SPENDING FREEZE | By Martin Tolchin Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/42-south-korean-christians-ask-recall-of-2-top-us-aides.html | 42 SOUTH KOREAN CHRISTIANS ASK RECALL OF 2 TOP US AIDES | By Henry Scott Stokes Special To the New York Times | TX 888845 | 1982-04-23 |

| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/7-west-europeans-detained-in-soviet.html | 7 WEST EUROPEANS DETAINED IN SOVIET | By John F Burns Special To the New York Times | TX 888845 | 1982-04-23 |
|---|---|---|---|---|---|
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/around-the-world-077892.html | AROUND THE WORLD | Special to the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/around-the-world-brandt-asks-party-unity-for-social-democrats.html | AROUND THE WORLD Brandt Asks Party Unity For Social Democrats | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/around-the-world-israeli-labor-minister-is-convicted-of-theft.html | AROUND THE WORLD Israeli Labor Minister Is Convicted of Theft | Special to the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/around-the-world-pacific-atoll-landowners-ask-us-to-halt-tests.html | AROUND THE WORLD Pacific Atoll Landowners Ask US To Halt Tests | Special to the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/british-say-plan-falls-short-of-demands.html | BRITISH SAY PLAN FALLS SHORT OF DEMANDS | By Rw Apple Jr Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/chilean-cabinet-is-dismissed.html | CHILEAN CABINET IS DISMISSED | AP | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/dutch-queen-in-us-to-mark-200-years-of-close-relations.html | DUTCH QUEEN IN US TO MARK 200 YEARS OF CLOSE RELATIONS | By Lynn Rosellini Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/haig-ends-talks-with-argentines-on-a-somber-note.html | HAIG ENDS TALKS WITH ARGENTINES ON A SOMBER NOTE | By Edward Schumacher Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/haig-reported-short-of-goal-as-he-leaves-buenos-aires.html | HAIG REPORTED SHORT OF GOAL AS HE LEAVES BUENOS AIRES | By Bernard Gwertzman Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/militants-wait-for-authorities-to-move.html | MILITANTS WAIT FOR AUTHORITIES TO MOVE | By Henry Kamm | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/more-funds-are-sought-for-voice-of-america.html | MORE FUNDS ARE SOUGHT FOR VOICE OF AMERICA | By Bernard Weinraub Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/news-blackout-on-sinai-evictions-stirs-israeli-protests.html | NEWS BLACKOUT ON SINAI EVICTIONS STIRS ISRAELI PROTESTS | By David K Shipler Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/pope-s-trip-to-britain-in-doubt-if-war-starts.html | Popes Trip to Britain In Doubt if War Starts | Special to the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/salvador-assembly-meets-for-first-time.html | SALVADOR ASSEMBLY MEETS FOR FIRST TIME | By Richard J Meislin Special To the New York Times | TX 888845 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/us-army-inquiry-absolves-advisers.html | US ARMY INQUIRY ABSOLVES ADVISERS | By Richard Halloran Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/us-is-looking-to-the-hondurans-to-hold-the-line.html | US IS LOOKING TO THE HONDURANS TO HOLD THE LINE | By Alan Riding Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-20 | https://www.nytimes.com/1982/04/20/world/us-linking-cuba-to-violence-blocks-tourist-and-business-trips.html | US LINKING CUBA TO VIOLENCE BLOCKS TOURIST AND BUSINESS TRIPS | By Barbara Crossette Special To the New York Times | TX 888845 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/art-from-the-best-of-dutch-works.html | ART FROM THE BEST OF DUTCH WORKS | By John Russell | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/avant-garde-2-virtuosi.html | AVANTGARDE 2 VIRTUOSI | By John Rockwell | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/cbs-edges-abc-in-season-s-ratings.html | CBS EDGES ABC IN SEASONS RATINGS | By Tony Schwartz | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/christie-s-6.2-million-gem-sale-sets-record.html | CHRISTIES 62 MILLION GEM SALE SETS RECORD | By Rita Reif | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/dance-ballet-theater-opens-with-wild-boy.html | DANCE BALLET THEATER OPENS WITH WILD BOY | By Anna Kisselgoff | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/lied-recital-peter-schreier.html | LIED RECITAL PETER SCHREIER | By John Rockwell | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/philly-joe-jones-salutes-dameron-properly.html | PHILLY JOE JONES SALUTES DAMERON PROPERLY | By Robert Palmer | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/still-in-saigon-climbing.html | STILL IN SAIGON CLIMBING | By Robert Palmer | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/the-pop-life-078724.html | THE POP LIFE | By Robert Palmer | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/tv-for-baryshnikov-it-s-a-hollywood-night.html | TV FOR BARYSHNIKOV ITS A HOLLYWOOD NIGHT | By John J OConnor | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/2-airlines-seek-braniff-routes.html | 2 Airlines Seek Braniff Routes | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/advertising-dancer-fitzgerald-ny-announces-promotions.html | ADVERTISING Dancer FitzgeraldNY Announces Promotions | By Philip H Dougherty | TX 888844 | 1982-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/advertising-nw-ayer-retains-seven-up-account.html | ADVERTISING NW Ayer Retains SevenUp Account | By Philip H Dougherty | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/advertising-yago-aims-at-beer-market.html | Advertising Yago Aims At Beer Market | By Philip H Dougherty | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/arco-cuts-plans.html | Arco Cuts Plans | Special to the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/boise-cascade-off-85.3.html | Boise Cascade Off 853 | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/business-people-2-big-corporations-plan-golden-parachutes.html | BUSINESS PEOPLE 2 Big Corporations Plan Golden Parachutes | By Leonard Sloane | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/business-people-chairman-leaves-g-fox-for-filene-s.html | BUSINESS PEOPLE Chairman Leaves G Fox for Filenes | By Leonard Sloane | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/business-people-hertz-vice-chairman-moves-to-rival-avis.html | BUSINESS PEOPLE Hertz Vice Chairman Moves to Rival Avis | By Leonard Sloane | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/chicago-wins-index-futures-bid.html | CHICAGO WINS INDEX FUTURES BID | Special to the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/citicorp-doubles-its-operating-net.html | CITICORP DOUBLES ITS OPERATING NET | By Kirk Johnson | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/credit-markets-most-rates-continue-to-fall.html | CREDIT MARKETS MOST RATES CONTINUE TO FALL | By Michael Quint | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/dentists-leave-elm-street-for-malls-li.html | DENTISTS LEAVE ELM STREET FOR MALLS LI | By Dylan Landis | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/dow-net-off-14.4-uniroyal-higher.html | DOW NET OFF 144 UNIROYAL HIGHER | By Phillip H Wiggins | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/dow-off-5.52-trading-active.html | DOW OFF 552 TRADING ACTIVE | By Alexander R Hammer | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/economic-scene-senator-hart-s-alternatives.html | Economic Scene Senator Harts Alternatives | By Leonard Silk | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/engineers-industry-or-academia-careers.html | ENGINEERS INDUSTRY OR ACADEMIA Careers | Elizabeth M Fowler | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/business/europe-s-staggering-giants.html | EUROPES STAGGERING GIANTS | By John Tagliabue Special To the New York Times | TX 888844 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/farmers-set-crop-cutback.html | Farmers Set Crop Cutback | Special to the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/fcc-asks-for-bell-accord-revision.html | FCC ASKS FOR BELL ACCORD REVISION | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/germans-to-tap-arctic-gas.html | GERMANS TO TAP ARCTIC GAS | By John Tagliabue Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/income-up-only-0.4-in-march.html | INCOME UP ONLY 04 IN MARCH | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/knight-ridder-declines.html | KnightRidder Declines | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/manila-pan-am-strike.html | Manila Pan Am Strike | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/market-place-casino-stocks-latest-trend.html | Market Place Casino Stocks Latest Trend | By Vartanig G Vartan | | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/mclouth-to-seek-asset-sale-delay.html | McLouth to Seek Asset Sale Delay | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/nissan-to-introduce-new-economy-car.html | Nissan to Introduce New Economy Car | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/nuclear-plant-construction.html | Nuclear Plant Construction | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/reagan-ad-stand-gains.html | REAGAN AD STAND GAINS | Special to the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/real-estate-a-midtown-developer-in-queens.html | Real Estate A Midtown Developer In Queens | By Diane Henry | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/republic-steel-reports-a-loss.html | Republic Steel Reports a Loss | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/the-dispute-over-the-sec.html | THE DISPUTE OVER THE SEC | By Kenneth B Noble Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/timex-plans-computer-to-retail-at-about-100.html | TIMEX PLANS COMPUTER TO RETAIL AT ABOUT 100 | By Susan C Faludi | | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/walt-disney-net-down.html | Walt Disney Net Down | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/busine ss/washington-post-up-183.html | Washington Post Up 183 | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/garden /60-minute-gourmet-066770.html | 60MINUTE GOURMET | By Pierre Franey | TX 888844 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/a-guide-to-choosing-a-ripe-pineapple.html | A GUIDE TO CHOOSING A RIPE PINEAPPLE | By Mimi Sheraton | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/ellis-for-fall-good-and-not-so-good.html | ELLIS FOR FALL GOOD AND NOT SO GOOD | By Bernadine Morris | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/food-notes-078573.html | FOOD NOTES | By Marian Burros | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/metropolitan-diary-spring-fever-concerning-the-inescapable-corniness-of-love.html | METROPOLITAN DIARY SPRING FEVER Concerning the Inescapable Corniness of Love | By Glenn Collins | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/the-caffeine-conflict-where-does-it-stand.html | THE CAFFEINE CONFLICTWHERE DOES IT STAND | By Marian Burros | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/turn-back-clock-on-daylight-time.html | TURN BACK CLOCK ON DAYLIGHT TIME | By Robert Farrar Capon | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/versatile-burritos-tortillas-with-flair.html | VERSATILE BURRITOS TORTILLAS WITH FLAIR | By Craig Claiborne | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/waening-the-body-from-dependance-on-caffeine.html | WAENING THE BODY FROM DEPENDANCE ON CAFFEINE | By Jane E Brody | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/wine-talk-079429.html | WINE TALK | By Terry Robards | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/movies/an-indian-import-my-son-my-precious.html | AN INDIAN IMPORT MY SON MY PRECIOUS | By Janet Maslin | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/movies/istvan-szabo-s-1976-budapest-tales.html | ISTVAN SZABOs 1976 BUDAPEST TALES | By Herbert Mitgang | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/apartment-workers-let-deadline-on-strike-pass-as-talks-continue.html | APARTMENT WORKERS LET DEADLINE ON STRIKE PASS AS TALKS CONTINUE | By Damon Stetson | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/brady-takes-oath-as-jersey-senator.html | BRADY TAKES OATH AS JERSEY SENATOR | By Jane Perlez Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/bridge-knowing-pattern-of-cards-comes-easily-to-an-expert.html | Bridge Knowing Pattern of Cards Comes Easily to an Expert | By Alan Truscott | TX 888844 | 1982-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/carey-and-legislature-seek-a-budget-accord.html | Carey and Legislature Seek a Budget Accord | Special to the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/democrats-push-hartford-budget-through-senate.html | DEMOCRATS PUSH HARTFORD BUDGET THROUGH SENATE | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/democrats-win-3-races-in-legislative-elections.html | DEMOCRATS WIN 3 RACES IN LEGISLATIVE ELECTIONS | By Frank Lynn | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/increase-takes-toll-on-toll-taker-too.html | INCREASE TAKES TOLL ON TOLL TAKER TOO | By Laurie Johnston | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/jersey-s-public-service-asks-reduction-in-electric-rates.html | JERSEYS PUBLIC SERVICE ASKS REDUCTION IN ELECTRIC RATES | By Alfonso A Narvaez Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/judge-bars-90-million-us-payment-for-westway.html | JUDGE BARS 90 MILLION US PAYMENT FOR WESTWAY | By Arnold H Lubasch | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/new-jersey-man-in-the-cbs-case-agrees-to-return.html | NEW JERSEY MAN IN THE CBS CASE AGREES TO RETURN | By Selwyn Raab | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/notes-on-people-13-are-named-as-outstanding-mothers-outstanding-mothers.html | NOTES ON PEOPLE 13 Are Named as Outstanding Mothers Outstanding Mothers | By Albin Krebs and Robert Mcg Thomas Jr | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/notes-on-people-new-foundation-aide.html | NOTES ON PEOPLE New Foundation Aide | By Albin Krebs and Robert Mcg Thomas Jr | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/notes-on-people-singer-leaves-hospital.html | NOTES ON PEOPLE Singer Leaves Hospital | By Albin Krebs and Robert Mcg Thomas Jr | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/notes-on-people-words-and-music.html | NOTES ON PEOPLE Words and Music | By Albin Krebs and Robert Mcg Thomas Jr | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/rule-to-lessen-city-backlog-of-felony-cases-invalidated.html | RULE TO LESSEN CITY BACKLOG OF FELONY CASES INVALIDATED | By Er Shipp | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/shorter-city-labor-pacts-are-advised-by-rohatyn.html | SHORTER CITY LABOR PACTS ARE ADVISED BY ROHATYN | By Joyce Purnick | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/traffic-snarls-ease-at-toll-crossings-city-officials-assess-monday-s-chaos.html | TRAFFIC SNARLS EASE AT TOLL CROSSINGS CITY OFFICIALS ASSESS MONDAYS CHAOS | By Susan Chira | TX 888844 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-21 | https://www.nytimes.com/1982/04/21/obituaries/astronaut-s-mother-dies.html | Astronauts Mother Dies | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/tests-on-humans.html | TESTS ON HUMANS | By Morris E Abram | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/the-tides-in-new-channels.html | THE TIDES IN NEW CHANNELS | By Benjamin R Barber | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/washington-beyond-the-falklands.html | WASHINGTON BEYOND THE FALKLANDS | By James Reston | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/why-israel-bans-some-arab-books.html | WHY ISRAEL BANS SOME ARAB BOOKS | By Shmuel E Moyal | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/american-league-wilcox-hurls-one-hitter.html | American League Wilcox Hurls OneHitter | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/arguments-rise-on-weather-boston-marathon-should-go-pro.html | ARGUMENTS RISE ON WEATHER BOSTON MARATHON SHOULD GO PRO | By Neil Amdur | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/borg-toppled-in-qualifying.html | Borg Toppled In Qualifying | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/braves-win-12th-straight-to-set-record.html | BRAVES WIN 12th STRAIGHT TO SET RECORD | By Ira Berkow Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/bullets-subdue-nets-by-96-83-in-playoff-opener.html | BULLETS SUBDUE NETS BY 9683 IN PLAYOFF OPENER | By Roy S Johnson | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/islanders-wary-of-letdown.html | ISLANDERS WARY OF LETDOWN | By Parton Keese | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/judge-stops-sanction-of-fight.html | Judge Stops Sanction of Fight | By Michael Katz Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/mets-and-scott-stop-cubs-3-2.html | METS AND SCOTT STOP CUBS 32 | By Jane Gross | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/raider-juror-dismissed-for-reading-newspaper.html | Raider Juror Dismissed For Reading Newspaper | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/speed-skiers-defying-gravity.html | SPEED SKIERS DEFYING GRAVITY | By William N Wallace | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/sports-of-the-times-best-rivalry-in-new-york.html | Sports of The Times Best Rivalry in New York | By George Vecsey | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/task-force-urges-aid-for-state-racing-industry.html | TASK FORCE URGES AID FOR STATE RACING INDUSTRY | By Lena Williams Special To the New York Times | TX 888844 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/timely-writer-is-out-of-derby.html | TIMELY WRITER IS OUT OF DERBY | By Steven Crist Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/yanks-vanquish-chicago.html | YANKS VANQUISH CHICAGO | By Murray Chass Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/theater/theater-strindberg-s-ghost-sonata.html | THEATER STRINDBERGS GHOST SONATA | By Mel Gussow | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/3d-ranked-eagleburger-shifted-to-stage-center.html | 3DRANKED EAGLEBURGER SHIFTED TO STAGE CENTER | By Bernard Gwertzman Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/5-missing-in-iowa-explosion.html | 5 Missing in Iowa Explosion | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/around-the-nation-hawaii-concern-s-milk-is-banned-on-airlines.html | AROUND THE NATION Hawaii Concerns Milk Is Banned on Airlines | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/around-the-nation-milwaukee-aide-declares-inner-city-rat-alert.html | AROUND THE NATION Milwaukee Aide Declares Inner City Rat Alert | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/british-ambassador-days-in-crisis.html | BRITISH AMBASSADOR DAYS IN CRISIS | By Lynn Rosellini Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/congress-and-president-lead-holocaust-memorial-services.html | CONGRESS AND PRESIDENT LEAD HOLOCAUST MEMORIAL SERVICES | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/congressmen-returning-report-voters-want-budget-compromise.html | CONGRESSMEN RETURNING REPORT VOTERS WANT BUDGET COMPROMISE | By Steven V Roberts Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/court-rules-boycott-of-soviet-s-cargoes-violated-labor-law.html | COURT RULES BOYCOTT OF SOVIETS CARGOES VIOLATED LABOR LAW | By Linda Greenhouse Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/gao-study-finds-many-youths-failing-to-register-for-draft.html | GAO STUDY FINDS MANY YOUTHS FAILING TO REGISTER FOR DRAFT | By David Shribman Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/hai g-s-mileage-31594.html | HAIGS MILEAGE 31594 | Special to the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/harvard-plans-to-strip-the-ivy-from-its-walls.html | HARVARD PLANS TO STRIP THE IVY FROM ITS WALLS | Special to the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/house-panel-adopts-a-plan-to-extend-clean-air-deadline.html | House Panel Adopts a Plan To Extend Clean Air Deadline | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/inq uiry-is-started-on-rig-that-sank.html | INQUIRY IS STARTED ON RIG THAT SANK | By Dudley Clendinen Special To the New York Times | TX 888844 | 1982-04-23 |

| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/labor-dept-assailled-on-union-embezzling.html | Labor Dept Assailled On Union Embezzling | AP | TX 888844 | 1982-04-23 |
|---|---|---|---|---|---|
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/miners-union-wins-key-organizing-election.html | MINERS UNION WINS KEY ORGANIZING ELECTION | By Ben A Franklin Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/polo-still-holds-sway-in-the-newport-of-the-south.html | POLO STILL HOLDS SWAY IN THE NEWPORT OF THE SOUTH | By Gregory Jaynes Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/reagan-vows-to-go-extra-mile-to-get-accord-on-budget.html | REAGAN VOWS TO GO EXTRA MILE TO GET ACCORD ON BUDGET | By Steven R Weisman Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/soviet-space-station-launched-possibly-to-await-frenchman.html | SOVIET SPACE STATION LAUNCHED POSSIBLY TO AWAIT FRENCHMAN | By Serge Schmemann Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/times-plans-national-edition-on-coast-for-13-states-in-west.html | TIMES PLANS NATIONAL EDITION ON COAST FOR 13 STATES IN WEST | By Jonathan Friendly | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/us/weinberger-sees-flexibility-on-military-spending.html | WEINBERGER SEES FLEXIBILITY ON MILITARY SPENDING | By Leslie H Gelb | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/amid-hardship-islamic-zeal-still-grips-iran.html | AMID HARDSHIP ISLAMIC ZEAL STILL GRIPS IRAN | By John Kifner Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/around-the-world-cypriot-president-says-he-ll-seek-re-election.html | AROUND THE WORLD Cypriot President Says Hell Seek Reelection | Special to the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/around-the-world-palestinian-goes-on-trial-for-79-bombing-in-israel.html | AROUND THE WORLD Palestinian Goes on Trial For 79 Bombing in Israel | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/around-the-world-un-command-in-korea-reports-firefight-in-dmz.html | AROUND THE WORLD UN Command in Korea Reports Firefight in DMZ | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/canadian-millionaire-is-freed-from-gunman.html | Canadian Millionaire Is Freed From Gunman | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/falkland-mission-haig-s-long-days-in-argentina.html | FALKLAND MISSION HAIGS LONG DAYS IN ARGENTINA | By Edward Schumacher Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/for-british-forces-a-race-against-time-military-analysis.html | FOR BRITISH FORCES A RACE AGAINST TIME Military Analysis | By Drew Middleton Special To the New York Times | TX 888844 | 1982-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/in-ivory-coast-palace-on-8-lane-road-to-nowhere.html | IN IVORY COAST PALACE ON 8LANE ROAD TO NOWHERE | By Alan Cowell Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/israeli-aide-convicted-of-theft-to-quit-post.html | ISRAELI AIDE CONVICTED OF THEFT TO QUIT POST | Special to the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/israeli-planes-are-attacked-by-missiles.html | ISRAELI PLANES ARE ATTACKED BY MISSILES | By David K Shipler Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/lawyers-challenge-curbs-on-travel-to-cuba.html | LAWYERS CHALLENGE CURBS ON TRAVEL TO CUBA | By Stuart Taylor Jr Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/mrs-thatcher-faults-peace-plan-pym-to-come-to-us.html | MRS THATCHER FAULTS PEACE PLAN PYM TO COME TO US | By William Borders Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/philippine-kidnappers-killed.html | Philippine Kidnappers Killed | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/president-appeals-to-falkland-foes-to-show-restraint.html | PRESIDENT APPEALS TO FALKLAND FOES TO SHOW RESTRAINT | By Bernard Gwertzman Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/reagan-again-asks-to-meet-brezhnev.html | REAGAN AGAIN ASKS TO MEET BREZHNEV | By Howell Raines Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/schmidt-warns-party-on-freeze-of-nato-arms.html | SCHMIDT WARNS PARTY ON FREEZE OF NATO ARMS | By John Vinocur Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/sinai-press-curbs-defended-by-begin.html | SINAI PRESS CURBS DEFENDED BY BEGIN | Special to the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/tadzhikistan-leader-named.html | Tadzhikistan Leader Named | AP | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/tentative-accord-reached-on-sea-s-resources.html | TENTATIVE ACCORD REACHED ON SEAS RESOURCES | By Bernard D Nossiter Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/us-seeks-to-improve-ties-with-guatemala.html | US SEEKS TO IMPROVE TIES WITH GUATEMALA | By Alan Riding Special To the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-21 | https://www.nytimes.com/1982/04/21/world/us-vetoes-rebuke-to-israel.html | US VETOES REBUKE TO ISRAEL | Special to the New York Times | TX 888844 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/ballet-theater-billy-sylphides-and-fancy.html | BALLET THEATER BILLY SYLPHIDES AND FANCY | By Jennifer Dunning | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/chamber-music-at-y-with-new-acoustics.html | CHAMBER MUSIC AT Y WITH NEW ACOUSTICS | By Allen Hughes | TX 888843 | 1982-04-23 |

| 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/concert-gershwin-salute.html | CONCERT GERSHWIN SALUTE | By Edward Rothstein | TX 888843 | 1982-04-23 |
|---|---|---|---|---|---|
| 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/concert-ozawa-leads-bostonians-in-berlioz-requiem.html | CONCERT OZAWA LEADS BOSTONIANS IN BERLIOZ REQUIEM | By Donal Henahan | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/dance-judson-revisited-with-liberties-taken.html | DANCE JUDSON REVISITED WITH LIBERTIES TAKEN | By Jack Anderson | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/dance-taylor-s-troupe-with-mercuric-tidings.html | DANCE TAYLORS TROUPE WITH MERCURIC TIDINGS | By Anna Kisselgoff | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/new-virtuosi-2-at-festival.html | NEW VIRTUOSI 2 AT FESTIVAL | By Edward Rothstein | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/tax-on-videotaping-is-urged.html | TAX ON VIDEOTAPING IS URGED | Special to the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/books/publication-of-classics-series-begins.html | PUBLICATION OF CLASSICS SERIES BEGINS | By Edwin McDowell | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-big-waldenbooks-insert-is-set-for-newsweek.html | ADVERTISING Big Waldenbooks Insert Is Set for Newsweek | By Philip H Dougherty | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-harvester-to-have-only-a-single-agency.html | ADVERTISING Harvester to Have Only a Single Agency | By Philip H Dougherty | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-how-2d-agency-sells-itself.html | Advertising  How 2d Agency Sells Itself | Philip H Dougherty | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-new-publisher-named-at-geo-magazine.html | ADVERTISING New Publisher Named At Geo Magazine | By Philip H Dougherty | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/at-t-holders-get-fight-talk.html | AT T HOLDERS GET FIGHT TALK | By Andrew Pollack Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/borden-net-climbs-8.1.html | Borden Net Climbs 81 | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/bridgestone-tire.html | Bridgestone Tire | AP | TX 888843 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/business-people-national-futures-picks-first-chief.html | BUSINESS PEOPLE National Futures Picks First Chief | By Leonard Sloane | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/business-people-new-marine-bank-chief-foresees-expansion.html | BUSINESS PEOPLE New Marine Bank Chief Foresees Expansion | By Leonard Sloane | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/business-people-owens-illinois-changes-management-structure.html | BUSINESS PEOPLE OwensIllinois Changes Management Structure | By Leonard Sloane | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/company-earnings-phibro-down-27.9-in-quarter-reynolds-declines-slightly.html | COMPANY EARNINGS Phibro Down 279 in Quarter Reynolds Declines Slightly | By Phillip H Wiggins | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/credit-markets-short-term-rates-in-decline.html | CREDIT MARKETS SHORTTERM RATES IN DECLINE | By Michael Quint | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/drop-in-us-economy-continued-at-rate-of-3.9-in-first-quarter.html | DROP IN US ECONOMY CONTINUED AT RATE OF 39 IN FIRST QUARTER | By Jonathan Fuerbringer Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/durable-orders-up-by-1.9.html | DURABLE ORDERS UP BY 19 | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/e-f-hutton-plunges-86.3-paine-webber-drops-36.2.html | E F HUTTON PLUNGES 863 PAINE WEBBER DROPS 362 | By Dylan Landis | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/fugitive-broker-surrenders.html | FUGITIVE BROKER SURRENDERS | By Winston Williams Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/gary-lewellyn-banking-affair-leaves-iowa-town-unfazed.html | GARY LEWELLYN BANKING AFFAIR LEAVES IOWA TOWN UNFAZED | Special to the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/honeywell-s-stake-in-french-unit-cut.html | Honeywells Stake In French Unit Cut | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/market-place-more-glamour-in-health-care.html | Market Place More Glamour In Health Care | By Vartanig G Vartan | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/mortgage-aid-bill-is-backed.html | Mortgage Aid Bill Is Backed | Special to the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/opec-says-production-declines.html | OPEC SAYS PRODUCTION DECLINES | By Douglas Martin | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/business/pan-am-s-survival-strategy.html | PAN AMS SURVIVAL STRATEGY | By Agis Salpukas | TX 888843 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-22 | https://www.nytimes.com/1982/04/22/busine ss/s-p-futures-are-traded.html | SP FUTURES ARE TRADED | By Hj Maidenberg Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/busine ss/sears-climbs-35.2-in-first-quarter.html | SEARS CLIMBS 352 IN FIRST QUARTER | By Isadore Barmash | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/busine ss/stocks-post-moderate-gains.html | STOCKS POST MODERATE GAINS | By Alexander R Hammer | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/busine ss/stroh-s-survival-bid.html | Strohs Survival Bid | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/busine ss/syntex-unit-s-san-jose-plant.html | Syntex Units San Jose Plant | Special to the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/busine ss/technology-overcoming-data-barriers.html | Technology Overcoming Data Barriers | By Andrew Pollack | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/busine ss/wall-street-reaction-it-can-happen-again.html | WALL STREET REACTION IT CAN HAPPEN AGAIN | By Robert J Cole | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/busine ss/weidenbaum-rejects-estimates-of-lower-deficit.html | WEIDENBAUM REJECTS ESTIMATES OF LOWER DEFICIT | By Edward Cowan Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/garden /calvin-klein-recipe-for-success.html | CALVIN KLEIN RECIPE FOR SUCCESS | By Bernadine Morris | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/garden /computer-kids-master-skills-as-basic-for-them-as-reading.html | COMPUTER KIDS MASTER SKILLS AS BASIC FOR THEM AS READING | By Glenn Collins | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/garden /conservative-mood-at-furniture-show.html | CONSERVATIVE MOOD AT FURNITURE SHOW | By Norma Skurka | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/garden /home-beat-handcrafted-modern-folk-art.html | HOME BEAT HANDCRAFTED MODERN FOLK ART | By Suzanne Slesin | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/garden /stylish-park-seating-for-a-spring-garden.html | STYLISH PARK SEATING FOR A SPRING GARDEN | By Linda Yang | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/garden /suburbanites-pick-favorite-home-styles.html | SUBURBANITES PICK FAVORITE HOME STYLES | By Philip Langdon Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/garden /the-pluses-and-minuses-of-ivy-and-other-vines.html | THE PLUSES AND MINUSES OF IVY AND OTHER VINES | By Joan Lee Faust | TX 888843 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/typists-compete-in-keyboard-speed.html | TYPISTS COMPETE IN KEYBOARD SPEED | By Ron Alexander | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/movies/film-max-frisch-a-documentary.html | FILM MAX FRISCH A DOCUMENTARY | By Vincent Canby | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/movies/margarethe-von-trotta-studies-sisters-agian.html | MARGARETHE VON TROTTA STUDIES SISTERS AGIAN | By Janet Maslin | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/a-.22-caliber-shell-found-in-van-is-linked-to-slayings-in-cbs-case.html | A 22CALIBER SHELL FOUND IN VAN IS LINKED TO SLAYINGS IN CBS CASE | By Selwyn Raab | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/apartment-pact-grants-workers-increase-of-65.html | APARTMENT PACT GRANTS WORKERS INCREASE OF 65 | By Damon Stetson | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/besieged-homeowners-appeal-on-assessments.html | BESIEGED HOMEOWNERS APPEAL ON ASSESSMENTS | By David Bird | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/bond-issue-for-prison-urged-in-jersey-study.html | Bond Issue for Prison Urged in Jersey Study | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/budget-views-put-in-focus-by-5-senators.html | BUDGET VIEWS PUT IN FOCUS BY 5 SENATORS | By Jane Perlez Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/city-loses-appeal-of-solicitation-ban.html | City Loses Appeal Of Solicitation Ban | By United Press International | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/city-s-budget-further-threatened-by-latest-westway-court-ruling.html | CITYS BUDGET FURTHER THREATENED BY LATEST WESTWAY COURT RULING | By Clyde Haberman | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/creditwatch-is-posted-on-state-s-bonds.html | CREDITWATCH IS POSTED ON STATES BONDS | Special to the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/effects-of-stouffer-s-verdict-on-lawsuits-held-minimal.html | EFFECTS OF STOUFFERS VERDICT ON LAWSUITS HELD MINIMAL | By Franklin Whitehouse Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/few-ballot-on-schools-in-suburbs.html | FEW BALLOT ON SCHOOLS IN SUBURBS | By Michael Norman Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/justice-freezes-church-s-funds-held-in-4-banks.html | JUSTICE FREEZES CHURCHS FUNDS HELD IN 4 BANKS | By Charles Austin | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/koch-takes-his-gubernatorial-campaign-upstate.html | KOCH TAKES HIS GUBERNATORIAL CAMPAIGN UPSTATE | By Maurice Carroll Special To the New York Times | TX 888843 | 1982-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/man-in-the-news-meticulous-judge-in-westway-case.html | MAN IN THE NEWS METICULOUS JUDGE IN WESTWAY CASE | By E R Shipp | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/notes-on-people-brady-back-home.html | NOTES ON PEOPLE Brady Back Home | By Albin Krebs and Robert Mcg Thomas Jr | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/notes-on-people-hesburgh-nears-record.html | NOTES ON PEOPLE Hesburgh Nears Record | By Albin Krebs and Robert Mcg Thomas Jr | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/notes-on-people-jimmy-carter-to-teach-at-emory.html | NOTES ON PEOPLE Jimmy Carter to Teach at Emory | By Albin Krebs and Robert Mcg Thomas Jr | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/notes-on-people-service-to-the-law.html | NOTES ON PEOPLE Service to the Law | By Albin Krebs and Robert Mcg Thomas Jr | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/notes-on-people-surprise-party.html | NOTES ON PEOPLE Surprise Party | By Albin Krebs and Robert Mcg Thomas Jr | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/schools-find-math-jobs-hard-to-fill.html | SCHOOLS FIND MATH JOBS HARD TO FILL | By Dena Kleiman | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-city-boat-overturns-two-are-rescued.html | THE CITY Boat Overturns Two Are Rescued | By United Press International | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-city-fire-dept-allowed-to-hire-60-men.html | THE CITY Fire Dept Allowed To Hire 60 Men | By United Press International | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-governor-and-the-speaker-friends-and-foes-news-analysis.html | THE GOVERNOR AND THE SPEAKER FRIENDS AND FOES News Analysis | By E J Dionne Jr Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-region-custodian-admits-burning-of-temple.html | THE REGION Custodian Admits Burning of Temple | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-region-pilot-lands-safely-on-road-in-jersey.html | THE REGION Pilot Lands Safely On Road In Jersey | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-region-son-admits-theft-of-104000.html | THE REGION Son Admits Theft Of 104000 | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-region-state-rests-case-in-buffalo-killings.html | THE REGION State Rests Case In Buffalo Killings | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/unions-at-the-daily-news-study-separate-proposals-by-allbritton.html | UNIONS AT THE DAILY NEWS STUDY SEPARATE PROPOSALS BY ALLBRITTON | By Jonathan Friendly | TX 888843 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/us-charges-filed-against-3-in-brink-s-robbery.html | US CHARGES FILED AGAINST 3 IN BRINKS ROBBERY | By Arnold H Lubasch | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/vulnerable-area-of-bronx-fights-closing-of-bank.html | VULNERABLE AREA OF BRONX FIGHTS CLOSING OF BANK | By Peter Kihss | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/obituaries/edna-clark-96-avon-heiress-and-developer-of-foundation.html | EDNA CLARK 96 AVON HEIRESS AND DEVELOPER OF FOUNDATION | By Kathleen Teltsch | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/obituaries/mary-hornaday-dies-former-monitor-writer.html | Mary Hornaday Dies Former Monitor Writer | Special to the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/abroad-at-home-courage-in-hard-times.html | ABROAD AT HOME COURAGE IN HARD TIMES | By Anthony Lewis | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/foreign-affairs-the-tragedy-of-timing.html | FOREIGN AFFAIRS THE TRAGEDY OF TIMING | By Flora Lewis | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/labors-business.html | LABORS BUSINESS | By Victor Gotbaum and Edward Handman | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/of-sex-and-liberals.html | OF SEX AND LIBERALS | By Margaret OBrien Steinfels and Peter Steinfels | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/76ers-win-as-dawkins-gets-27.html | 76ERS WIN AS DAWKINS GETS 27 | By Sam Goldaper Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/aaron-recalls-contentment-and-slights.html | Aaron Recalls Contentment and Slights | By Al Harvin | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/blues-subdue-hawks-in-overtime-3-2.html | Blues Subdue Hawks in Overtime 32 | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/guidry-hurls-3-hitter-mets-triumph-7-4-five-runs-in-8th-make-swan-victor.html | GUIDRY HURLS 3HITTER METS TRIUMPH 74 Five Runs in 8th Make Swan Victor | By Jane Gross Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/guidry-hurls-3-hitter-mets-triumph-7-4.html | GUIDRY HURLS 3HITTER METS TRIUMPH 74 | By Murray Chass Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/hearings-are-ordered-on-players-complaints.html | Hearings Are Ordered On Players Complaints | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/nets-try-to-avert-fast-exit.html | NETS TRY TO AVERT FAST EXIT | By Roy S Johnson | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/rangers-thankful-for-lucky-bounces.html | RANGERS THANKFUL FOR LUCKY BOUNCES | By James F Clarity Special To the New York Times | TX 888843 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/rangers-win-and-cut-islanders-lead-in-series-to-3-2.html | RANGERS WIN AND CUT ISLANDERS LEAD IN SERIES TO 32 | By Parton Keese Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/soviet-six-beats-us-2-players-are-ejected.html | Soviet Six Beats US 2 Players Are Ejected | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/sports-of-the-times-series-too-short.html | Sports of The Times Series Too Short | DAVE ANDERSON | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/timely-writer-our-of-danger.html | TIMELY WRITER OUR OF DANGER | By Steven Crist Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/theater/critic-s-notebook-talked-about-but-never-seen-theater-characters.html | CRITICS NOTEBOOK TALKEDABOUT BUT NEVERSEEN THEATER CHARACTERS | By Frank Rich | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/theater/stage-acting-company-revives-the-country-wife.html | STAGE ACTING COMPANY REVIVES THE COUNTRY WIFE | By Mel Gussow | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/around-the-nation-epa-said-to-violate-dow-chemical-s-rights.html | AROUND THE NATION EPA Said to Violate Dow Chemicals Rights | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/around-the-nation-hawaii-milk-distributor-challenges-court-ban.html | AROUND THE NATION Hawaii Milk Distributor Challenges Court Ban | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/briefing-082568.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/budget-compromise-push-and-pull-in-an-election-year-news-analysis.html | BUDGET COMPROMISE PUSH AND PULL IN AN ELECTION YEAR News Analysis | By Steven V Roberts Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/conservative-public-interest-firms-emerge.html | CONSERVATIVE PUBLIC INTEREST FIRMS EMERGE | By Stuart Taylor Jr Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/democrats-press-reagan-on-budget.html | DEMOCRATS PRESS REAGAN ON BUDGET | By Martin Tolchin Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/failure-of-toxic-waste-regulation-is-charged.html | FAILURE OF TOXIC WASTE REGULATION IS CHARGED | By Philip Shabecoff Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/games-that-war-games-people-play.html | GAMES THAT WARGAMES PEOPLE PLAY | By Leslie H Gelb Special To the New York Times | TX 888843 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/heavy-snows-in-the-west-stir-hope-and-fear.html | HEAVY SNOWS IN THE WEST STIR HOPE AND FEAR | By William E Schmidt Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/inman-to-leave-his-cia-post-after-conflicts.html | INMAN TO LEAVE HIS CIA POST AFTER CONFLICTS | By Philip Taubman Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/kissinger-calls-report-about-nixon-a-myth.html | Kissinger Calls Report About Nixon a Myth | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/lawmakers-voice-dismay-over-inman.html | LAWMAKERS VOICE DISMAY OVER INMAN | By Ann Crittenden Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/leukemia-outbreak-in-fairhaven-mass-prompts-state-study.html | LEUKEMIA OUTBREAK IN FAIRHAVEN MASS PROMPTS STATE STUDY | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/nonpartisan-talks-urged-by-bush.html | NONPARTISAN TALKS URGED BY BUSH | By Judith Miller Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/over-1000-left-homeless-by-fire-in-anaheim-calif.html | OVER 1000 LEFT HOMELESS BY FIRE IN ANAHEIM CALIF | By Robert Lindsey Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/penthouse-trial-is-going-to-jury.html | PENTHOUSE TRIAL IS GOING TO JURY | Special to the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/philadelphia-urged-to-reject-evacuation-plan.html | PHILADELPHIA URGED TO REJECT EVACUATION PLAN | Special to the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/procter-gamble-ordered-to-pay-300000-in-toxic-shock-case.html | PROCTER  GAMBLE ORDERED TO PAY 300000 IN TOXIC SHOCK CASE | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/rare-bird-s-eggs-watched.html | Rare Birds Eggs Watched | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/reagan-goes-riding.html | Reagan Goes Riding | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/rule-on-fund-raising-by-sects-is-overturned-by-high-court.html | RULE ON FUND RAISING BY SECTS IS OVERTURNED BY HIGH COURT | By Linda Greenhouse Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/shortage-of-arms-troops-and-funds-complicates-job-ahead-for-the-army.html | SHORTAGE OF ARMS TROOPS AND FUNDS COMPLICATES JOB AHEAD FOR THE ARMY | By Drew Middleton | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/stevens-may-ask-senate-to-cut-troops-in-europe.html | STEVENS MAY ASK SENATE TO CUT TROOPS IN EUROPE | By Charles Mohr Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/texas-politics-game-played-with-a-name.html | TEXAS POLITICS GAME PLAYED WITH A NAME | By Adam Clymer Special To the New York Times | TX 888843 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/to-magazine-founder-capital-doesn-t-function-well.html | TO MAGAZINE FOUNDER CAPITAL DOESNT FUNCTION WELL | By Barbara Gamarekian Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/tory-urges-gop-in-michigan-to-be-patient.html | TORY URGES GOP IN MICHIGAN TO BE PATIENT | By Iver Peterson Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/us-aides-expect-spy-case-in-south-to-go-to-grand-jury.html | US Aides Expect Spy Case In South to Go to Grand Jury | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/us/us-expects-many-cities-to-join-tax-break-plan.html | US EXPECTS MANY CITIES TO JOIN TAXBREAK PLAN | By Robert Pear Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/2-koreas-blame-each-other-for-skirmish.html | 2 KOREAS BLAME EACH OTHER FOR SKIRMISH | By Henry Scott Stokes Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/a-reporter-s-notebook-canada-s-isolated-north.html | A REPORTERS NOTEBOOK CANADAS ISOLATED NORTH | By Andrew H Malcolm Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/argentina-s-president-to-fly-to-falkland-islands-today.html | ARGENTINAS PRESIDENT TO FLY TO FALKLAND ISLANDS TODAY | By Edward Schumacher Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/argentine-plane-is-reported-to-circle-british-fleet.html | ARGENTINE PLANE IS REPORTED TO CIRCLE BRITISH FLEET | Special to the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/around-the-world-iranian-dissident-cleric-under-guard-at-home.html | AROUND THE WORLD Iranian Dissident Cleric Under Guard at Home | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/around-the-world-moscow-backs-the-west-on-nuclear-talks-plan.html | AROUND THE WORLD Moscow Backs the West On Nuclear Talks Plan | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/around-the-world-polish-communist-party-ousts-44500-members.html | AROUND THE WORLD Polish Communist Party Ousts 44500 Members | AP | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/britain-draws-up-3-step-peace-plan-on-the-falklands.html | BRITAIN DRAWS UP 3STEP PEACE PLAN ON THE FALKLANDS | By Rw Apple Jr Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/egypt-hails-israeli-cabinet-decision-on-the-pullout.html | EGYPT HAILS ISRAELI CABINET DECISION ON THE PULLOUT | By William E Farrell Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/in-buenos-aires-the-euphoria-s-over.html | IN BUENOS AIRES THE EUPHORIAS OVER | By James M Markham Special To the New York Times | TX 888843 | 1982-04-23 |

| | | | | |
|---|---|---|---|---|
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/in-chaos-israel-s-soldiers-pry-resisters-out-of-sinai.html | IN CHAOS ISRAELS SOLDIERS PRY RESISTERS OUT OF SINAI | By Henry Kamm Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/iron-lady-displays-gift-at-reception.html | IRON LADY DISPLAYS GIFT AT RECEPTION | By William Borders Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/israeli-jets-bomb-lebanese-villages-held-by-the-plo.html | ISRAELI JETS BOMB LEBANESE VILLAGES HELD BY THE PLO | By Thomas L Friedman Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/israelis-approve-sinai-withdrawal.html | ISRAELIS APPROVE SINAI WITHDRAWAL | By David K Shipler Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/plo-suggests-it-will-honor-truce.html | PLO SUGGESTS IT WILL HONOR TRUCE | By Bernard D Nossiter Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/salvador-arms-flow-continues-enders-says.html | SALVADOR ARMS FLOW CONTINUES ENDERS SAYS | By Barbara Crossette Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/south-africa-tied-to-abortive-coup.html | SOUTH AFRICA TIED TO ABORTIVE COUP | By Joseph Lelyveld Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/thais-to-press-attacks-on-guerrillas.html | THAIS TO PRESS ATTACKS ON GUERRILLAS | By Colin Campbell Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/troops-accused-of-killing-48-in-salvadoran-village.html | TROOPS ACCUSED OF KILLING 48 IN SALVADORAN VILLAGE | By Raymond Bonner Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/us-says-mediation-in-crisis-continues.html | US SAYS MEDIATION IN CRISIS CONTINUES | Special to the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/us-says-talks-with-cuba-are-still-possible.html | US SAYS TALKS WITH CUBA ARE STILL POSSIBLE | By Leslie H Gelb Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-22 | https://www.nytimes.com/1982/04/22/world/us-urges-plo-not-to-retaliate-for-israeli-raids.html | US URGES PLO NOT TO RETALIATE FOR ISRAELI RAIDS | By Bernard Gwertzman Special To the New York Times | TX 888843 | 1982-04-23 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/15000-expected-to-take-a-leisurely-5-borough-bike-ride.html | 15000 EXPECTED TO TAKE A LEISURELY 5BOROUGH BIKE RIDE | By Eleanor Blau | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/a-15-quartet-salute-to-shostakovich.html | A 15QUARTET SALUTE TO SHOSTAKOVICH | By Bernard Holland | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/a-paradise-of-orchids-blooming-in-the-bronx.html | A PARADISE OF ORCHIDS BLOOMING IN THE BRONX | By Joan Lee Faust | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/art-edwin-dickinson-enigmatic-unforgotten.html | ART EDWIN DICKINSON ENIGMATIC UNFORGOTTEN | By John Russell | TX 891814 | 1982-04-26 |

| | | | | |
|---|---|---|---|---|
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/art-two-group-shows.html | ART TWO GROUP SHOWS | By Vivien Raynor | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/auctions.html | Auctions | By Rita Reif | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/concert-mehta-leads-a-wagner-potpourri.html | CONCERT MEHTA LEADS A WAGNER POTPOURRI | By Donal Henahan | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/dance-ballet-theater-in-ashton-s-rendezvous.html | DANCE BALLET THEATER IN ASHTONS RENDEZVOUS | By Anna Kisselgoff | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/dancers-to-watch-as-season-blossoms.html | DANCERS TO WATCH AS SEASON BLOSSOMS | By Jennifer Dunning | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/for-carolyn-adams-farewell-to-paul-taylor.html | FOR CAROLYN ADAMS FAREWELL TO PAUL TAYLOR | By Jennifer Dunning | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/hackensack-croons-with-nostalgia.html | HACKENSACK CROONS WITH NOSTALGIA | By John S Wilson | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/jazz-two-braxton-programs.html | JAZZ TWO BRAXTON PROGRAMS | By John Rockwell | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/metropolitan-baedeker-montclair-for-antiques-in-a-historical-setting.html | Metropolitan Baedeker MONTCLAIR FOR ANTIQUES IN A HISTORICAL SETTING | By Fred Ferretti | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/pop-jazz-mclaughlin-at-carnegie-jazz-and-classics-meet.html | Pop Jazz MCLAUGHLIN AT CARNEGIE JAZZ AND CLASSICS MEET | By Robert Palmer | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/tv-weekend-cartoons-tours-and-neighborhood.html | TV Weekend CARTOONS TOURS AND NEIGHBORHOOD | By John J OConnor | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/weekender-guide-friday-totem-poles-on-73d-st.html | Weekender Guide Friday TOTEM POLES ON 73D ST | ELEANOR BLAU | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/where-you-can-see-america-s-mona-lisa.html | WHERE YOU CAN SEE AMERICAS MONA LISA | By Grace Glueck | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/books/publishing-after-60-years-dauber-pine-is-losing-its-pine.html | PUBLISHING AFTER 60 YEARS DAUBER  PINE IS LOSING ITS PINE | By Edwin McDowell | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/about-real-estate-a-workable-alliance-development-and-preservation.html | ABOUT REAL ESTATE A WORKABLE ALLIANCE DEVELOPMENT AND PRESERVATION | By Lee A Daniels | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/acceptance-of-surtax-is-hinted.html | ACCEPTANCE OF SURTAX IS HINTED | By Edward Cowan Special To the New York Times | TX 891814 | 1982-04-26 |

| | | | | |
|---|---|---|---|---|
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/advertising-chewing-gum-for-the-rich.html | Advertising Chewing Gum for The Rich | By Philip H Dougherty | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/advertising-ogilvy-mather-unit-gets-chemlawn-billing.html | ADVERTISING Ogilvy  Mather Unit Gets Chemlawn Billing | By Philip H Dougherty | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/allegheny-up-by-59.9.html | Allegheny Up by 599 | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/business-people-085355.html | BUSINESS PEOPLE | Dow Chairman Seeks Emphasis on Specialties | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/business-people-dataproducts-president-will-also-become-chief.html | BUSINESS PEOPLE Dataproducts President Will Also Become Chief | By Leonard Sloane | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/business-people-turnaround-expert-to-be-saxon-head.html | BUSINESS PEOPLE Turnaround Expert To Be Saxon Head | By Leonard Sloane | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/cbs-unit-offers-58-million-for-maker-of-rubik-s-cube.html | CBS UNIT OFFERS 58 MILLION FOR MAKER OF RUBIKS CUBE | By Susan C Faludi | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/credit-markets-rates-mixed-in-uncertainty.html | CREDIT MARKETS RATES MIXED IN UNCERTAINTY | By Michael Quint | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/delta-air-has-first-loss-in-a-quarter-since-1957.html | DELTA AIR HAS FIRST LOSS IN A QUARTER SINCE 1957 | By Agis Salpukas | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/discussions-at-braniff-continue.html | Discussions At Braniff Continue | By Richard Witkin | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/eastern-pilots-accept-pact.html | Eastern Pilots Accept Pact | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/economic-scene-the-economy-as-theater.html | Economic Scene The Economy As Theater | By Leonard Silk | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/food-fair-ex-officers-charged.html | FOOD FAIR EXOFFICERS CHARGED | By Kenneth B Noble Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/food-industry-s-middlemen.html | FOOD INDUSTRYS MIDDLEMEN | By Sandra Salmans | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/goodrich-pay-cuts.html | Goodrich Pay Cuts | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/historians-find-they-re-sought-by-us-business.html | HISTORIANS FIND THEYRE SOUGHT BY US BUSINESS | Special to the New York Times | TX 891814 | 1982-04-26 |

| | | | | |
|---|---|---|---|---|
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/honda-ends-opposition-to-auto-union-s-efforts.html | HONDA ENDS OPPOSITION TO AUTO UNIONS EFFORTS | By Clyde H Farnsworth Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/judge-backs-thrift-unit-dissidents.html | Judge Backs Thrift Unit Dissidents | Special to the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/knight-ridder-in-affiliated-tie.html | KnightRidder In Affiliated Tie | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/lawyer-at-fried-frank-resigns-in-insider-case.html | LAWYER AT FRIED FRANK RESIGNS IN INSIDER CASE | By Robert J Cole | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/lloyd-s-and-argentina.html | Lloyds and Argentina | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/mail-by-wire-to-continue.html | Mail by Wire To Continue | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/market-place-disappointing-cooper-profits.html | Market Place Disappointing Cooper Profits | By Robert Metz | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/oil-stocks-help-dow-climb-9.70.html | OIL STOCKS HELP DOW CLIMB 970 | By Vartanig G Vartan | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/schlumberger-up-30.7-in-1st-period.html | SCHLUMBERGER UP 307 IN 1st PERIOD | By Phillip H Wiggins | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/standard-of-indiana-gains-24.7.html | STANDARD OF INDIANA GAINS 247 | By Kirk Johnson | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/the-boom-in-arthritis-drugs.html | THE BOOM IN ARTHRITIS DRUGS | By Barnaby J Feder | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/tosco-bids-holders-bar-shale-pullout.html | Tosco Bids Holders Bar Shale Pullout | Special to the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/business/volcker-urges-cut-in-deficit.html | VOLCKER URGES CUT IN DEFICIT | By Karen W Arenson | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/movies/a-chekhovian-idyll.html | A CHEKHOVIAN IDYLL | By Janet Maslin | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/movies/at-the-movies.html | At the Movies | By Aljean Harmetz | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/movies/screen-de-kooning.html | SCREEN DE KOONING | By Vincent Canby | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/movies/screen-updike-adapted.html | SCREEN UPDIKE ADAPTED | By Janet Maslin | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/movies/see-what-i-hear.html | SEE WHAT I HEAR | By Janet Maslin | TX 891814 | 1982-04-26 |

| | | | | |
|---|---|---|---|---|
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/5-boys-9-to-13-say-boredom-led-to-two-days-of-vandalism.html | 5 Boys 9 to 13 Say Boredom Led to Two Days of Vandalism | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/bottle-bill-walk-ends-with-rally-in-albany.html | BOTTLE BILL WALK ENDS WITH RALLY IN ALBANY | By Josh Barbanel Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/brady-as-senator-to-use-talents-as-businessman.html | BRADY AS SENATOR TO USE TALENTS AS BUSINESSMAN | By Jane Perlez Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/brink-s-case-defendant-says-he-was-beaten-in-jail.html | BRINKS CASE DEFENDANT SAYS HE WAS BEATEN IN JAIL | By Arnold H Lubasch | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/buildings-pact-to-force-rises-in-rents-in-city.html | BUILDINGS PACT TO FORCE RISES IN RENTS IN CITY | By David Bird | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/cemetery-union-calls-strike-at-12-sites-in-new-york-area.html | CEMETERY UNION CALLS STRIKE AT 12 SITES IN NEW YORK AREA | By Damon Stetson | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/drums-speakers-and-a-die-in-tell-new-yorkers-of-nuclear-arms-peril.html | DRUMS SPEAKERS AND A DIEIN TELL NEW YORKERS OF NUCLEAR ARMS PERIL | By Robin Herman | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/fires-engulf-5000-acres-in-the-jersey-pinelands.html | FIRES ENGULF 5000 ACRES IN THE JERSEY PINELANDS | By Joseph B Treaster | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/gun-in-cbs-killings-sought-in-creek.html | GUN IN CBS KILLINGS SOUGHT IN CREEK | Special to the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/hartford-classes-draw-students-from-suburbs.html | HARTFORD CLASSES DRAW STUDENTS FROM SUBURBS | By Matthew L Wald Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/leaks-at-grand-central-shut-area-near-lockers.html | LEAKS AT GRAND CENTRAL SHUT AREA NEAR LOCKERS | By Dorothy J Gaiter | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/medgar-evers-college-protest-grows.html | MEDGAR EVERS COLLEGE PROTEST GROWS | By Sheila Rule | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/notes-on-people-carey-aide-resigns-to-take-post-in-ohio.html | NOTES ON PEOPLE Carey Aide Resigns to Take Post in Ohio | By Albin Krebs and Robert Mcg Thomas Jr | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/notes-on-people-carson-contests-charge.html | NOTES ON PEOPLE Carson Contests Charge | By Albin Krebs and Robert Mcg Thomas Jr | TX 891814 | 1982-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/notes-on-people-medea-a-family-affair.html | NOTES ON PEOPLE Medea a Family Affair | By Albin Krebs and Robert Mcg Thomas Jr | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/notes-on-people-rabbi-perilman-commemorating-ordination.html | NOTES ON PEOPLE Rabbi Perilman Commemorating Ordination | By Albin Krebs and Robert Mcg Thomas Jr | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/secret-pleas-accepted-by-us-attorney-in-city.html | SECRET PLEAS ACCEPTED BY US ATTORNEY IN CITY | By Marcia Chambers | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/talks-over-costs-for-daily-news-are-broken-off.html | TALKS OVER COSTS FOR DAILY NEWS ARE BROKEN OFF | By Jonathan Friendly | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/tax-deal-to-keep-the-garden-open.html | TAX DEAL TO KEEP THE GARDEN OPEN | By Maurice Carroll | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/zoning-and-midtown-news-analysis.html | ZONING AND MIDTOWN News Analysis | By Paul Goldberger | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/22-of-32-cars-to-boycott-san-marino-grand-prix.html | 22 of 32 Cars to Boycott San Marino Grand Prix | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/davis-permitted-rule-he-seeks-to-overturn.html | Davis Permitted Rule He Seeks to Overturn | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/linkage-captures-blue-grass.html | LINKAGE CAPTURES BLUE GRASS | By Steven Crist Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/mike-augustyniak-s-solitary-struggle.html | MIKE AUGUSTYNIAKS SOLITARY STRUGGLE | By Gerald Eskenazi Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/mio-stays-calm-and-saves-the-rangers.html | MIO STAYS CALM AND SAVES THE RANGERS | By James F Clarity | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/miss-cullinane-wins-close-3000-meters.html | MISS CULLINANE WINS CLOSE 3000 METERS | By Frank Litsky Special to the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/neeskens-and-durgan-to-miss-chicago-game.html | Neeskens and Durgan To Miss Chicago Game | Special to the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/reds-win-and-end-braves-streak-at-13.html | REDS WIN AND END BRAVES STREAK AT 13 | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/sports-of-the-times-cam-connor-takes-a-giant-step.html | Sports of The Times Cam Connor Takes a Giant Step | By George Vecsey | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/tigers-defeat-yankees-and-john.html | TIGERS DEFEAT YANKEES AND JOHN | By Murray Chass | TX 891814 | 1982-04-26 |

| | | | | |
|---|---|---|---|---|
| 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/walker-of-nets-hopes-to-play.html | Walker of Nets Hopes to Play | By Roy S Johnson | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/weber-skis-109-mph.html | Weber Skis 109 MPH | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/style/a-sportswear-collection-with-a-new-design.html | A SPORTSWEAR COLLECTION WITH A NEW DESIGN | By Bernadine Morris | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/style/mother-gives-faith-to-others.html | MOTHER GIVES FAITH TO OTHERS | By Nadine Brozan | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/style/the-evening-hours.html | THE EVENING HOURS | By Anne Marie Schiro | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/theater/broadway-angela-lansbury-returns-in-comedy-next-season.html | Broadway Angela Lansbury returns in comedy next season | By John Corry | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/theater/stage-at-roundabout-the-browning-version.html | STAGE AT ROUNDABOUT THE BROWNING VERSION | By Frank Rich | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/theater/stage-rose-marie-returns.html | STAGE ROSEMARIE RETURNS | By Edward Rothstein | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/around-the-nation-wrong-valve-opened-days-before-rig-deaths.html | AROUND THE NATION Wrong Valve Opened Days Before Rig Deaths | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/briefing-085907.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/budget-planners-attempt-to-set-overall-targets.html | BUDGET PLANNERS ATTEMPT TO SET OVERALL TARGETS | By Martin Tolchin Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/cabinet-unit-asks-new-water-rules.html | CABINET UNIT ASKS NEW WATER RULES | By Philip Shabecoff Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/coast-county-hails-returning-nixon.html | COAST COUNTY HAILS RETURNING NIXON | By Robert Lindsey Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/decision-file-smugglers-endanger-sky-over-florida.html | Decision FileSmugglers Endanger Sky Over Florida | By Michael de Courcy Hinds | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/fracas-white-house-and-packwood.html | FRACAS WHITE HOUSE AND PACKWOOD | By Adam Clymer Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/gm-backs-down-on-executive-bonus.html | GM BACKS DOWN ON EXECUTIVE BONUS | By John Holusha Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/hungarian-is-indicted-on-4-counts-of-spying.html | Hungarian Is Indicted On 4 Counts of Spying | AP | TX 891814 | 1982-04-26 |

| | | | | |
|---|---|---|---|---|
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/inman-resignation-tied-to-debate-on-widening-intelligence-activity.html | INMAN RESIGNATION TIED TO DEBATE ON WIDENING INTELLIGENCE ACTIVITY | By Philip Taubman Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/judge-may-permit-hinckley-trial-videotape.html | JUDGE MAY PERMIT HINCKLEY TRIAL VIDEOTAPE | By Stuart Taylor Jr Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/large-volcanic-cloud-could-change-climate.html | LARGE VOLCANIC CLOUD COULD CHANGE CLIMATE | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/maryland-may-overturn-a-suburban-board-on-shifting-of-students.html | MARYLAND MAY OVERTURN A SUBURBAN BOARD ON SHIFTING OF STUDENTS | By Ben A Franklin Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/milwaukee-fights-to-end-rat-infestation.html | MILWAUKEE FIGHTS TO END RAT INFESTATION | By Nathaniel Sheppard Jr Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/nuclear-arms-protests-grow-in-usually-pro-military-south.html | NUCLEAR ARMS PROTESTS GROW IN USUALLY PROMILITARY SOUTH | By Wendell Rawls Jr Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/protest-on-cbs-show-fairness-dispute-revived-news-analysis.html | PROTEST ON CBS SHOW FAIRNESS DISPUTE REVIVED News Analysis | By Tony Schwartz | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/senate-panel-approves-job-training-measure.html | Senate Panel Approves Job Training Measure | Special to the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/senators-press-for-data-on-cost-of-b-1-bomber.html | Senators Press for Data On Cost of B1 Bomber | Special to the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/stockman-heard-not-seen-as-james-baker-rises.html | STOCKMAN HEARD NOT SEEN AS JAMES BAKER RISES | By Hedrick Smith Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/us/white-house-assails-cbs-news-but-a-bid-for-reply-is-rejected.html | WHITE HOUSE ASSAILS CBS NEWS BUT A BID FOR REPLY IS REJECTED | By Steven R Weisman Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/bomb-in-paris-kills-1-2-syrians-ousted.html | BOMB IN PARIS KILLS 1 2 SYRIANS OUSTED | By Henry Tanner Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/bonn-aide-offers-to-quit.html | Bonn Aide Offers to Quit | Special to the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/brezhnev-at-rally-scotching-4-weeks-of-mystery-and-rumor.html | BREZHNEV AT RALLY SCOTCHING 4 WEEKS OF MYSTERY AND RUMOR | By Serge Schmemann Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/british-aides-comments-cause-wide-puzzlement.html | BRITISH AIDES COMMENTS CAUSE WIDE PUZZLEMENT | By Rw Apple Jr Special To the New York Times | TX 891814 | 1982-04-26 |

| | | | | |
|---|---|---|---|---|
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/briton-and-haig-in-useful-start-on-the-falklands.html | BRITON AND HAIG IN USEFUL START ON THE FALKLANDS | By Bernard Gwertzman Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/canadians-warmly-welcome-french-premier.html | CANADIANS WARMLY WELCOME FRENCH PREMIER | By Henry Giniger Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/galtieri-in-the-falklands-strikes-a-conciliatory-note.html | GALTIERI IN THE FALKLANDS STRIKES A CONCILIATORY NOTE | By James M Markham Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/israel-bulldozes-homes-as-protesters-sing-anthem.html | ISRAEL BULLDOZES HOMES AS PROTESTERS SING ANTHEM | By Henry Kamm Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/official-says-nostalgia-for-detente-hurts-us.html | Official Says Nostalgia For Detente Hurts US | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/plo-said-to-bar-reprisal-for-raid.html | PLO SAID TO BAR REPRISAL FOR RAID | By Thomas L Friedman Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/salvadoran-right-assumes-control-of-new-assembly.html | SALVADORAN RIGHT ASSUMES CONTROL OF NEW ASSEMBLY | By Richard J Meislin Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/south-african-offers-himself-in-deal-for-coloreds.html | SOUTH AFRICAN OFFERS HIMSELF IN DEAL FOR COLOREDS | By Joseph Lelyveld | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/south-georgia-forbidding-battlefield.html | SOUTH GEORGIA FORBIDDING BATTLEFIELD | By Steven Rattner Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/submarine-saves-refugees.html | Submarine Saves Refugees. | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/ulster-nail-bomb-wounds-2.html | Ulster NailBomb Wounds 2 | AP | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/un-drive-opens-to-expel-israelis.html | UN DRIVE OPENS TO EXPEL ISRAELIS | By Bernard D Nossiter Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-23 | https://www.nytimes.com/1982/04/23/world/union-advisers-invited-to-polish-talks.html | UNION ADVISERS INVITED TO POLISH TALKS | By John Darnton Special To the New York Times | TX 891814 | 1982-04-26 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/arts/blaanchine-champion-of-stravinsky-s-work.html | BLAANCHINE CHAMPION OF STRAVINSKYS WORK | By Anna Kisselgoff | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/arts/bridge-a-play-without-thought-runs-an-unnecessary-risk.html | Bridge A Play Without Thought Runs an Unnecessary Risk | By Alan Truscott | TX 889904 | 1982-04-28 |

| 1982-04-24 | https://www.nytimes.com/1982/04/24/arts/dance-american-ballet-in-paul-taylor-s-airs.html | DANCE AMERICAN BALLET IN PAUL TAYLORS AIRS | By Jennifer Dunning | TX 889904 | 1982-04-28 |
|---|---|---|---|---|---|
| 1982-04-24 | https://www.nytimes.com/1982/04/24/arts/federal-agency-to-help-avant-garde-arts-groups.html | FEDERAL AGENCY TO HELP AVANTGARDE ARTS GROUPS | By Susan Heller Anderson | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/arts/the-stage-is-60-minutes-enough.html | THE STAGE IS 60 MINUTES ENOUGH | By Mel Gussow | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/books/books-of-the-times-the-ordinary-people.html | Books of The Times The Ordinary People | By Anatole Broyard | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/2-facets-of-price-decline-news-analysis.html | 2 FACETS OF PRICE DECLINE News Analysis | By Leonard Silk | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/anaconda-closing.html | Anaconda Closing | AP | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/benefit-rises-in-july-will-vary.html | BENEFIT RISES IN JULY WILL VARY | AP | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/big-3-auto-sales-up-8.3-led-by-15.5-gm-gain.html | BIG 3 AUTO SALES UP 83 LED BY 155 GM GAIN | Special to the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/chrysler-rebates.html | Chrysler Rebates | AP | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/company-news-pabst-dissidents-reported-defeated.html | COMPANY NEWS Pabst Dissidents Reported Defeated | AP | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/dow-soars-in-heavy-trading.html | DOW SOARS IN HEAVY TRADING | By Vartanig G Vartan | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/harvester-seeking-debt-shift.html | Harvester Seeking Debt Shift | Special to the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/living-costs-down-first-time-since-65-off-0.8-in-region.html | LIVING COSTS DOWN FIRST TIME SINCE 65 OFF 08 IN REGION | By Jonathan Fuerbringer Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/louisiana-land-stake-raised-by-hunt-family.html | LOUISIANA LAND STAKE RAISED BY HUNT FAMILY | By Robert J Cole | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/mclouth-drops-retirees-benefits.html | McLouth Drops Retirees Benefits | AP | TX 889904 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/money-supply-off-1.9-billion.html | MONEY SUPPLY OFF 19 BILLION | By Michael Quint | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/nonunion-shops-spur-gain-in-south.html | NONUNION SHOPS SPUR GAIN IN SOUTH | By Lydia Chavez Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/patents-improved-medical-scanner.html | PatentsImproved Medical Scanner | By Stacy V Jones | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/patents-method-to-reduce-color-printing-costs.html | PATENTSMethod to Reduce Color Printing Costs | By Stacy V Jones | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/patents-process-to-neutralize-hazards-of-pcbs.html | PATENTSProcess to Neutralize Hazards of PCBs | By Stacy V Jones | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/reagan-intervenes-on-braniff.html | REAGAN INTERVENES ON BRANIFF | By Richard Witkin | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/religious-group-proxy-power.html | RELIGIOUS GROUP PROXY POWER | Special to the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/revlon-net-declines-35.9-safeway-down-17.1.html | REVLON NET DECLINES 359SAFEWAY DOWN 171 | By Elizabeth M Fowler | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/texaco-net-off-44.2-ashland-reports-loss.html | TEXACO NET OFF 442ASHLAND REPORTS LOSS | By Andrew Pollack | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/business/your-money-more-variety-for-savers.html | Your Money More Variety For Savers | By Daniel F Cuff | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/movies/chan-is-missing-in-chinatown.html | CHAN IS MISSING IN CHINATOWN | By Vincent Canby | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/about-new-york-in-night-court-the-plot-never-changes.html | ABOUT NEW YORK IN NIGHT COURT THE PLOT NEVER CHANGES | By Anna Quindlen | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/city-foster-care-unit-cited-for-failures-in-abuse-cases.html | CITY FOSTERCARE UNIT CITED FOR FAILURES IN ABUSE CASES | By Clyde Haberman | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/dutch-queen-pays-a-friendly-call.html | DUTCH QUEEN PAYS A FRIENDLY CALL | By William G Blair Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/fbi-questions-weicker-intern.html | FBI QUESTIONS WEICKER INTERN | Special to the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/illegal-radio-operators-transmitting-regularly.html | ILLEGAL RADIO OPERATORS TRANSMITTING REGULARLY | By James Barron Special To the New York Times | TX 889904 | 1982-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/libraries-getting-funds-us-withheld-6-months.html | LIBRARIES GETTING FUNDS US WITHHELD 6 MONTHS | By Jane Perlez Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/manhattan-lawyer-selected-to-draw-redistricting-plans.html | MANHATTAN LAWYER SELECTED TO DRAW REDISTRICTING PLANS | By Arnold H Lubasch | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/new-shell-casing-tested-in-cbs-case.html | NEW SHELL CASING TESTED IN CBS CASE | By Robert Hanley Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/notes-on-people-art-news-on-nixon.html | NOTES ON PEOPLEArt News on Nixon | By Albin Krebs and Robert Mcgthomas | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/notes-on-people-first-lady-speaks-out.html | NOTES ON PEOPLE First Lady Speaks Out | By Albin Krebs and Robert Mcg Thomas | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/notes-on-people-heart-and-soul.html | NOTES ON PEOPLE Heart and Soul | By Albin Krebs and Robert Mcg Thomas | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/old-nassau-life-images-spring-among-ivies-talk-princeton-university.html | OLD NASSAU LIFE IMAGES OF SPRING AMONG THE IVIES The Talk of Princeton University | By Michael Norman Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/renewed-talks-on-daily-news-urged-by-koch.html | RENEWED TALKS ON DAILY NEWS URGED BY KOCH | By Jonathan Friendly | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/suit-to-prevent-midtown-rezoning-dismissed.html | SUIT TO PREVENT MIDTOWN REZONING DISMISSED | By Er Shipp | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/zuccotti-will-replace-kheel-as-transit-labor-arbitrator.html | ZUCCOTTI WILL REPLACE KHEEL AS TRANSIT LABOR ARBITRATOR | By David W Dunlap | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/obituaries/charles-j-garrity.html | CHARLES J GARRITY | Special to the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/obituaries/melville-b-grosvenor-dies-at-80-led-national-geographic-society.html | MELVILLE B GROSVENOR DIES AT 80 LED NATIONAL GEOGRAPHIC SOCIETY | By Robert D McFadden | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/obituaries/rev-micheal-walsh-headed-fordham-during-fiscal-crisis.html | REV MICHEAL WALSH HEADED FORDHAM DURING FISCAL CRISIS | By Alfred E Clark | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/banks-make-no-loans.html | BANKS MAKE NO LOANS | By Michael Phillips | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/glasgow-redux.html | GLASGOW REDUX | By Ray van Sandt | TX 889904 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-24 | https://www.nytimes.com/1982/04/24/opinio n/new-york-they-applauded-life.html | New York THEY APPLAUDED LIFE | By Sydney H Schanberg | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/opinio n/womens-nochoice.html | WOMENS NOCHOICE | By Frances Lear | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/ 76ers-oust-hawks.html | 76ers Oust Hawks | AP | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/ bullets-win-103-92-and-oust-the-nets-in-two- straight.html | BULLETS WIN 10392 AND OUST THE NETS IN TWO STRAIGHT | ROY S JOHNSON Special to the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/ expos-top-mets-in-9yh-5-4.html | EXPOS TOP METS IN 9YH 54 | By James Tuite Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/ flamboyant-boxer-shows-a-new-image.html | FLAMBOYANT BOXER SHOWS A NEW IMAGE | By Michael Katz | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/ georgetown-ends-villanova-s-streak.html | Georgetown Ends Villanovas Streak | By Frank Litsky Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/ hard-fought-series-wearies-islanders.html | HARDFOUGHT SERIES WEARIES ISLANDERS | By John Radosta | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/ islanders-eliminate-rangers-in-game-6-of- series-5-3.html | ISLANDERS ELIMINATE RANGERS IN GAME 6 OF SERIES 53 | By James F Clarity | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/ linkage-out-of-derby.html | Linkage Out of Derby | Special to the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/ nhl-playoffs-hawks-capture-series.html | NHL Playoffs Hawks Capture Series | AP | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/ southern-california-gets-3-year- probation.html | Southern California Gets 3Year Probation | AP | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/ the-city-s-concession.html | The Citys Concession | IRA BERKOW Sports of The Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/ yanks-beaten-9-1-watson-is-traded.html | YANKS BEATEN 91 WATSON IS TRADED | By Murray Chass | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/style/c onsumer-saturday-insurance-to-bolster- medicare.html | Consumer Saturday INSURANCE TO BOLSTER MEDICARE | by Peter Kerr | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/style/d e-gustibus-a-real-barbeque-is-hard-to- find.html | De Gustibus A REAL BARBEQUE IS HARD TO FIND | By Mimi Sheraton | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/style/f or-lauren-and-sanchez-divergent-moods-for- fall.html | FOR LAUREN AND SANCHEZ DIVERGENT MOODS FOR FALL | By Bernadine Morris | TX 889904 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-24 | https://www.nytimes.com/1982/04/24/style/volunteers-with-savvy-help-consumers.html | VOLUNTEERS WITH SAVVY HELP CONSUMERS | By Fred Ferretti | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/6-children-kept-in-a-dark-room.html | 6 CHILDREN KEPT IN A DARK ROOM | AP | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/around-the-nation-high-court-ruling-backs-2-new-mexico-elections.html | Around the Nation High Court Ruling Backs 2 New Mexico Elections | Special to the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/bodily-interaction-found-to-explain-caffeine-withdrawal-headache.html | BODILY INTERACTION FOUND TO EXPLAIN CAFFEINE WITHDRAWAL HEADACHE | By Jane E Brody | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/briefing-086791.html | Briefing | By Francis X Clines and Lynn Rosellini | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/briefing-088158.html | Briefing | By Francis X Clines and Lynn Rosellini | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/briefing-088179.html | Briefing | By Francis X Clines and Lynn Rosellini | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/deep-sea-life-flourishing-on-volcanic-energy.html | DEEP SEA LIFE FLOURISHING ON VOLCANIC ENERGY | By Walter Sullivan Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/environmental-agency-chief-says-critics-are-politically-motivated.html | ENVIRONMENTAL AGENCY CHIEF SAYS CRITICS ARE POLITICALLY MOTIVATED | By Philip Shabecoff Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/immigration-offficials-to-visit-job-sites-to-check-on-aliens.html | IMMIGRATION OFFFICIALS TO VISIT JOB SITES TO CHECK ON ALIENS | By Robert Pear Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/inman-loss-raises-fears-in-congress.html | INMAN LOSS RAISES FEARS IN CONGRESS | By Philip Taubman Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/issue-and-debate-drive-to-freeze-us-and-soviet-nuclear-arsenals.html | Issue and Debate DRIVE TO FREEZE US AND SOVIET NUCLEAR ARSENALS | By Judith Miller Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/negotiators-back-shifting-of-taxes-to-social-security.html | NEGOTIATORS BACK SHIFTING OF TAXES TO SOCIAL SECURITY | By Martin Tolchin Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/order-of-court-sends-hinkley-to-hospital-for-diagnostic-tests.html | ORDER OF COURT SENDS HINKLEY TO HOSPITAL FOR DIAGNOSTIC TESTS | AP | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/price-drop-spells-relief-in-minneapolis-suburbs.html | PRICE DROP SPELLS RELIEF IN MINNEAPOLIS SUBURBS | By Iver Peterson Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/state-legislators-ask-welfare-talks.html | STATE LEGISLATORS ASK WELFARE TALKS | AP | TX 889904 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/swine-flu-death-is-reported.html | SWINE FLU DEATH IS REPORTED | By Lawrence K Altman | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/the-politics-of-culture.html | THE POLITICS OF CULTURE | By Irvin Molotsky Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/us-is-remaining-adamant-as-detained-haitians-press-appeals-for-asylum.html | US IS REMAINING ADAMANT AS DETAINED HAITIANS PRESS APPEALS FOR ASYLUM | By Gregory Jaynes Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/wisconsin-leader-rules-out-2nd-term.html | WISCONSIN LEADER RULES OUT 2ND TERM | Special to the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/us/youth-gets-new-life-after-suicide-threat.html | YOUTH GETS NEW LIFE AFTER SUICIDE THREAT | By William K Stevens Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/argentina-says-2-british-warships-have-violated-its-zone-of-defense.html | ARGENTINA SAYS 2 BRITISH WARSHIPS HAVE VIOLATED ITS ZONE OF DEFENSE | By Edward Schumacher Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/around-the-world-chile-reduces-cabinet-from-8-to-6-civilians.html | Around the World Chile Reduces Cabinet From 8 to 6 Civilians | Special to the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/around-the-world-israeli-official-given-suspended-jail-terms.html | Around the World Israeli Official Given Suspended Jail Terms | Special to the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/canada-technicians-to-stay.html | Canada Technicians to Stay | AP | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/dominican-envoy-is-chosen.html | Dominican Envoy Is Chosen | AP | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/egypt-and-israel-say-they-ll-adopt-a-plan-for-snag-on-border.html | EGYPT AND ISRAEL SAY THEYLL ADOPT A PLAN FOR SNAG ON BORDER | By William E Farrell Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/israelis-bury-a-settlement-in-sinai-sand.html | ISRAELIS BURY A SETTLEMENT IN SINAI SAND | By Henry Kamm Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/laborite-aide-bids-the-us-back-britain.html | LABORITE AIDE BIDS THE US BACK BRITAIN | By Susan Chira | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/malay-coalition-winning-by-landslide-vote.html | MALAY COALITION WINNING BY LANDSLIDE VOTE | By Colin Campbell Special To the New York Times | TX 889904 | |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/mrs-thatcher-visits-the-navy-s-command-center.html | MRS THATCHER VISITS THE NAVYS COMMAND CENTER | By Rw Apple Jr Special To the New York Times | TX 889904 | |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/peking-to-restore-post-of-chief-of-state.html | PEKING TO RESTORE POST OF CHIEF OF STATE | By Christopher S Wren Special To the New York Times | TX 889904 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/salvador-s-rightist-victors-us-role-questioned-news-analysis.html | SALVADORS RIGHTIST VICTORS US ROLE QUESTIONED News Analysis | By Barbara Crossette Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/sea-law-conference-to-act-by-vote-not-consensus.html | SEALAW CONFERENCE TO ACT BY VOTE NOT CONSENSUS | By Bernard D Nossiter Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/us-backs-off-castro-report.html | US BACKS OFF CASTRO REPORT | AP | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/us-envoy-affirms-salvador-policy.html | US ENVOY AFFIRMS SALVADOR POLICY | By Richard J Meislin Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/us-falkland-plan-gets-icy-response.html | US FALKLAND PLAN GETS ICY RESPONSE | By Bernard Gwertzman Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-24 | https://www.nytimes.com/1982/04/24/world/us-to-reply-soon-to-sandinist-plan-on-better-ties.html | US TO REPLY SOON TO SANDINIST PLAN ON BETTER TIES | By Alan Riding Special To the New York Times | TX 889904 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/a-craftsman-aids-disabled-children-white-plains.html | A CRAFTSMAN AIDS DISABLED CHILDRENWHITE PLAINS | By Nancy Arum | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/a-few-words-on-choosing-your-dictionary.html | A FEW WORDS ON CHOOSING YOUR DICTIONARY | By Barbara Currier Bell | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/an-issue-of-literacy.html | AN ISSUE OF LITERACY | By Nancy Rubin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/computer-schools-multiply.html | COMPUTER SCHOOLS MULTIPLY | By Katya Goncharoff | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/concern-over-cults-prompts-program.html | CONCERN OVER CULTS PROMPTS PROGRAM | By Jeanne Clare Feron | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/for-toys-try-school-stores.html | FOR TOYS TRY SCHOOL STORES | By Ruth B Roufberg | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/gardening-what-to-plant-annuals-or-perrennials.html | GARDENINGWHAT TO PLANT ANNUALS OR PERRENNIALS | By Carl Totemeier | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/guidelines-for-leading-a-child-into-the-wonders-of-speech.html | GUIDELINES FOR LEADING A CHILD INTO THE WONDERS OF SPEECH | By Edmund Blair Bolles | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/how-schools-use-them.html | HOW SCHOOLS USE THEM | By Susan Hood | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/in-utah-the-school-of-the-future-provo-utah.html | IN UTAH THE SCHOOL OF THE FUTUREPROVO Utah | By James Alvino | TX 970676 | 1982-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archiv es/job-jitters-campus-ailment-of-the-80s.html | JOB JITTERS CAMPUS AILMENT OF THE 80s | By David Marcus | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archiv es/new-man-on-campus-the-efficiency-expert.html | NEW MAN ON CAMPUS THE EFFICIENCY EXPERT | By Christopher Fitzgerald | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archiv es/nuclear-abc-in-the-schools-boston.html | NUCLEAR ABC IN THE SCHOOLSBOSTON | By Rhoda M Gilinsky | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archiv es/perspectives-welcome-to-disaster-high.html | PERSPECTIVESWELCOME TO DISASTER HIGH | By Jacquie Battle and Dan Jackson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archiv es/pianist-finds-outlet-in-other-art-forms.html | PIANIST FINDS OUTLET IN OTHER ART FORMS | By Felice Buckvar | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archiv es/schools-enter-the-computer-age.html | SCHOOLS ENTER THE COMPUTER AGE | By Sally Reed | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archiv es/the-careful-shopper-shop-opens-new-outlet-across-the-street.html | THE CAREFUL SHOPPERShop Opens New Outlet Across the Street | By Jeanne Clare Feron | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archiv es/the-magical-mystery-of-the-liberal-arts.html | THE MAGICAL MYSTERY OF THE LIBERAL ARTS | By Sam A Banks | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archiv es/the-social-consequences-beyond-schools.html | THE SOCIAL CONSEQUENCES BEYOND SCHOOLS | By Jenne K Britell | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archiv es/the-village-improper.html | THE VILLAGE IMPROPER | By Phyllis Howe | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archiv es/toy-therapy-swedish-style.html | TOY THERAPY SWEDISH STYLE | By Mel Novit | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/archiv es/translator-at-home-in-ibsens-universe.html | TRANSLATOR AT HOME IN IBSENS UNIVERSE | By Rhoda M Gilinsky | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/an tique-s-view-an-eye-for-the-finest-of-folk-art.html | ANTIQUES VIEW AN EYE FOR THE FINEST OF FOLK ART | By Rita Reif | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/ar ound-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/br idge-derailment-by-a-pro.html | BRIDGE DERAILMENT BY A PRO | By Alan Truscott | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/camera-books-that-can-help-in-selling-stock-photos.html | CameraBOOKS THAT CAN HELP IN SELLING STOCK PHOTOS | By Lou Jacobs Jr | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/chess-when-one-of-the-bishops-is-immobilized.html | Chess WHEN ONE OF THE BISHOPS IS IMMOBILIZED | By Robert Byrne | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/could-a-revival-of-hummel-s-music-be-at-hand.html | COULD A REVIVAL OF HUMMELS MUSIC BE AT HAND | By Harold C Schonberg | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/dance-view-pittsburgh-s-ballet-company-favors-dance-drama.html | Dance View PITTSBURGHS BALLET COMPANY FAVORS DANCEDRAMA | By Anna Kisselgoff | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/dance-washington-ballet-in-brooklyn.html | DANCE WASHINGTON BALLET IN BROOKLYN | By Jennifer Dunning | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/debuts-in-review-kathryn-master-era-trio-and-laura-oltman.html | DEBUTS IN REVIEWKathryn Master Era Trio and Laura Oltman | By Theodore W Libbey Jr | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/debuts-in-review-pianists-seunghee-kim-and-steven-silverman.html | DEBUTS IN REVIEWPianists Seunghee Kim And Steven Silverman | By Theodore W Libbey Jrcul | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/debuts-in-review-yuli-turovsky-cellist-of-the-borodin-trio.html | DEBUTS IN REVIEWYuli Turovsky Cellist Of the Borodin Trio | By Theodore W Libbey Jr | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/in-the-arts-critics-choices-081939.html | In the Arts Critics Choices | By Andy Grundberg | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/in-the-arts-critics-choices-091761.html | In the Arts Critics Choices | By John S Wilson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/in-the-arts-critics-choices-091764.html | In the Arts Critics Choices | By Grace Glueck | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/music-debuts-in-review-amade-3-play-haydn-on-old-instruments.html | Music Debuts in Review Amade 3 Play Haydn On Old Instruments | By Bernard Holland | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/music-view-paul-mccartney-s-latest-is-exquisite-but-flawed.html | Music View PAUL MCCARTNEYS LATEST IS EXQUISITE BUT FLAWED | By Robert Palmer | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/music-view-the-ensemble-s-the-thing.html | Music View THE ENSEMBLES THE THING | By Donal Henahan | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/new-principals-in-the-wild-boy.html | NEW PRINCIPALS IN THE WILD BOY | By Anna Kisselgoff | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/notes-on-music-the-empire-brass.html | NOTES ON MUSICTHE EMPIRE BRASS | By Theodore W Libbey Jr | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/numismatics-friends-for-200-years.html | NUMISMATICSFRIENDS FOR 200 YEARS | By Ed Reiter | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/opera-4-new-to-boheme.html | OPERA 4 NEW TO BOHEME | By Bernard Holland | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/opera-buffa-giardinira-as-written.html | OPERA BUFFA GIARDINIRA AS WRITTEN | By Theodore W Libbey Jr | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/operas-zemlinsky-and-offenbach.html | OPERAS ZEMLINSKY AND OFFENBACH | By John Rockwell | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/photography-view-a-color-show-out-of-focus-washington-dc-color.html | Photography ViewA COLOR SHOW OUT OF FOCUSWASHINGTON DC  Color photography is so prevalent today that it is hard to imagine a time when it did not exist The amateur snapshooter hardly uses anything else it dominates the mass media it has important uses in science and technology and it has even in the past decade established itself in the art gallery and museum | By Gene Thornton | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/recital-music-consort.html | RECITAL MUSIC CONSORT | By Bernard Holland | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/recreating-a-famed-concert.html | RECREATING A FAMED CONCERT | By John S Wilson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/rediscovering-an-obscure-virtuoso.html | REDISCOVERING AN OBSCURE VIRTUOSO | By Edward Rothstein | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/romantic-piano-music-disks.html | ROMANTIC PIANOMUSIC DISKS | By Bernard Holland | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/sound-loudspeaker-myths-examined.html | Sound LOUDSPEAKER MYTHS EXAMINED | By Hans Fantel | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/stamps-one-issue-for-consumers-another-for-the-fair.html | STAMPSONE ISSUE FOR CONSUMERS ANOTHER FOR THE FAIR | By Samuel Tower | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/television-week-091745.html | Television Week | By C Gerald Fraser | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/television-week-091746.html | Television Week | By C Gerald Fraser | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/television-week-091750.html | Television Week | By C Gerald Fraser | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/television-week-way-out-west.html | Television Week WAY OUT WEST | By C Gerald Fraser | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/the-writer-is-the-forgotten-man.html | THE WRITER IS THE FORGOTTEN MAN | By Eric Pace | TX 970676 | 1982-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/tv-view-ingrid-bergmans-golda-meira-remarkable-portrayal.html | TV VIEWINGRID BERGMANS GOLDA MEIRA REMARKABLE PORTRAYAL | By John JoConnor | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/using-records-to-sample-new-music.html | USING RECORDS TO SAMPLE NEW MUSIC | By John Rockwell | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/a-toad-to-kiss.html | A TOAD TO KISS | By Richard Smith | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/a-woman-of-this-century.html | A WOMAN OF THIS CENTURY | BY Peter L Berger | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/about-books-and-authors-gobbledygook-and-mangled-syntax.html | About Books and Authors Gobbledygook and Mangled Syntax | By Edwin McDowell | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/american-pl-eiade.html | AMERICAN PL EIADE | BY Malcolm Cowley | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/before-i-go-i-have-something-to-say.html | BEFORE I GO I HAVE SOMETHING TO SAY | By Maureen Howard | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/books-good-for-looking.html | BOOKS GOOD FOR LOOKING | By Joyce Maynard Joyce Maynard Is the Author ofBaby LoveA Novel Which Will Be Published In Paperback This Summer | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/building-breaking-and-opening-the-east.html | BUILDING BREAKING AND OPENING THE EAST | BY Richard Shepard | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/building-breaking-and-opening-the-past.html | BUILDING BREAKING AND OPENING THE PAST | By Elaine Edelman Elaine Edelman Is A Poet and Freelance Writer | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/comedy-high-and-low.html | COMEDY HIGH AND LOW | BY Mona Simpson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/love-with-complications.html | LOVE WITH COMPLICATIONS | BY Todd Walton | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/murderous-entertainment.html | MURDEROUS ENTERTAINMENT | BY Stanley Ellin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/paperback-talk.html | Paperback Talk | BY Ray Walters | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/polish-possibilities.html | POLISH POSSIBILITIES | BY Richard M Watt | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/reading-and-writing-seduction.html | Reading and Writing SEDUCTION | ANATOLE BROYARD | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/something-easy-to-read.html | SOMETHING EASY TO READ | By Ann Haskell | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/taking-up-where-jane-austen-left-off.html | TAKING UP WHERE JANE AUSTEN LEFT OFF | BY Phyllis Rose | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/the-complete-illustrator.html | THE COMPLETE ILLUSTRATOR | BY Karla Kuskin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/the-eternal-triangle-russioan-style.html | THE ETERNAL TRIANGLE RUSSIOANSTYLE | By Harlow Robinson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/three-for-the-road.html | THREE FOR THE ROAD | By Joyce Milton | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/vampire-on-the-moon.html | VAMPIRE ON THE MOON | BY Nancy Willard | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/verse-first-poetry-next.html | VERSE FIRST POETRY NEXT | By Ardis Kimzey | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/books/young-but-not-innocent.html | YOUNG BUT NOT INNOCENT | By Annie Gottlieb | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/business/china-unleases-a-capitalist-tool.html | CHINA UNLEASES A CAPITALIST TOOL | By Christopher S Wren | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/business/easing-a-company-s-risks-overseas.html | EASING A COMPANYS RISKS OVERSEAS | By Clyde H Farnsworth | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/business/economic-affairs-the-family-another-safety-net.html | Economic AffairsTHE FAMILY ANOTHER SAFETY NET | By Rudolph G Penner | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/business/how-companies-should-use-their-cash.html | HOW COMPANIES SHOULD USE THEIR CASH | By William M Agee | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/business/how-the-banks-are-squeezing-small-business.html | HOW THE BANKS ARE SQUEEZING SMALL BUSINESS | By Robert A Bennett | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/business/in-ohio-the-enemy-is-japan.html | IN OHIO THE ENEMY IS JAPAN | By Steven V Roberts | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/business/investing-timing-you-move-back-into-stocks.html | Investing TIMING YOU MOVE BACK INTO STOCKS | By Eric Pace | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/business/other-business-a-republican-setback-in-hotelkeeping.html | Other Business A REPUBLICAN SETBACK IN HOTELKEEPING | By David Newell | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/business/other-business-in-baseball-cards-topps-still-leads-the-league.html | Other Business IN BASEBALL CARDS TOPPS STILL LEADS THE LEAGUE | By Keith Hammonds | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/business/personal-finance-the-case-for-disability-insurance.html | Personal Finance THE CASE FOR DISABILITY INSURANCE | By Deborah Rankin | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/business/students-smitten-by-big-business.html | STUDENTS SMITTEN BY BIG BUSINESS | By James J Cramer | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/business/tandem-computers-no-recession-here.html | TANDEM COMPUTERS NO RECESSION HERE | By Michael S Malone | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/a-major-gain-for-the-disabled.html | A MAJOR GAIN FOR THE DISABLED | By Frances Grandy | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/adapting-shogun-for-the-classroom.html | ADAPTING SHOGUN FOR THE CLASSROOM | By Sharon Johnson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/business-students-go-abroad.html | BUSINESS STUDENTS GO ABROAD | By Braden Phillips | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/campuses-reflecting-rising-japanese-influence.html | CAMPUSES REFLECTING RISING JAPANESE INFLUENCE | By Sharon Johnson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/colleges-offer-more-bad-news-for-the-poor.html | COLLEGES OFFER MORE BAD NEWS FOR THE POOR | By Leon Botstein | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/elderly-take-to-camps.html | ELDERLY TAKE TO CAMPS | By Susan G Sawyer | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/high-schools-hire-new-coaches-for-the-sat.html | HIGH SCHOOLS HIRE NEW COACHES FOR THE SAT | By Andree Brooks | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/in-dallas-no-one-is-too-young-dallas.html | IN DALLAS NO ONE IS TOO YOUNG DALLAS | By Peter Applebome | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/in-new-york-a-zest-for-learning-is-ignited.html | IN NEW YORK A ZEST FOR LEARNING IS IGNITED | By William R Greer | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/join-the-army-and-earn-that-sheepskin.html | JOIN THE ARMY AND EARN THAT SHEEPSKIN | By Susan Saiter | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/narrowing-the-public-private-school-gulf.html | NARROWING THE PUBLICPRIVATE SCHOOL GULF | By Anne R Noble | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/rubella-bulge-of-the-60-s-reaches-the-colleges.html | RUBELLA BULGE OF THE 60S REACHES THE COLLEGES | By Carey Adina Karmel | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/schools-enter-the-computer-age.html | SCHOOLS ENTER THE COMPUTER AGE | By Edward B Fiske | TX 970676 | 1982-04-28 |

| 1982-04-25 | https://www.nytimes.com/1982/04/25/education/the-student-s-tanglewood.html | THE STUDENTS TANGLEWOOD | By Lucy Kraus | TX 970676 | 1982-04-28 |
|---|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/design-the-architect-as-artist.html | DESIGN THE ARCHITECT AS ARTIST | By Marilyn Bethany | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/fashion-short-circuiting-the-short-skirt.html | FASHION SHORTCIRCUITING THE SHORT SKIRT | By Carrie Donovan | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/food.html | FOOD | By Craig Claiborne With Pierre Franey | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/how-to-break-off-the-momentum-of-the-nuclear-arms-race.html | HOW TO BREAK OFF THE MOMENTUM OF THE NUCLEAR ARMS RACE | By Noel Gayler | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/summing-up.html | SUMMING UP | BY Theodore H White | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/sunday-observer-mind-over-blather.html | SUNDAY OBSERVER MIND OVER BLATHER | By Russell Baker | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/wine.html | WINE | By Terry Robards | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/best-films-on-tv-081940.html | Best Films on TV | By Howard Thompson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/best-films-on-tv-091752.html | Best Films on TV | By Howard Thompson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/best-films-on-tv-091754.html | Best Films on TV | By Howard Thompson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/can-new-zealand-rival-australia-for-movie-honors.html | CAN NEW ZEALAND RIVAL AUSTRALIA FOR MOVIE HONORS | By Lawrence Van Gelder | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/dance-craze.html | DANCE CRAZE | By Janet Maslin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/film-view-pondering-real-concerns-of-the-1950-s.html | FILM VIEW PONDERING REAL CONCERNS OF THE 1950S | By Vincent Canby | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/i-love-you-story-of-a-brazilian-romance.html | I LOVE YOU STORY OF A BRAZILIAN ROMANCE | By Janet Maslin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/in-the-arts-critics-choices-091760.html | In the Arts Critics Choices | By Janet Maslin | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/malou-by-jannine-meerapfel.html | MALOU BY JANNINE MEERAPFEL | By Vincent Canby | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/the-new-writer-vs-hollywood.html | THE NEW WRITER VS HOLLYWOOD | By Michiko Kakutani | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/2-rare-us-postage-stamps-set-record-price-at-auction.html | 2 RARE US POSTAGE STAMPS SET RECORD PRICE AT AUCTION | By Wolfgang Saxon | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/a-new-bridle-trail-is-officially-opened.html | A NEW BRIDLE TRAIL IS OFFICIALLY OPENED | By Ruth Robinson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/a-new-maestro-for-symphony.html | A NEW MAESTRO FOR SYMPHONY | By Robert Sherman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/a-passenger-reacts-to-a-death-on-the-tracks.html | A PASSENGER REACTS TO A DEATH ON THE TRACKS | By Susan G Sawyer | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/a-program-to-hono-states-suffragist-pioneers.html | A PROGRAM TO HONO STATES SUFFRAGIST PIONEERS | By Rhoda M Gilinsky | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/a-rainbow-for-a-heart.html | A RAINBOW FOR A HEART | By Elizabeth Nichols | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/a-virgin-island-of-their-own.html | A VIRGIN ISLAND OF THEIR OWN | By Barbara Delatiner | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/aiding-students-a-lifelong-interest.html | AIDING STUDENTS A LIFELONG INTEREST | By Kathleen Teltsch | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/analysts-weigh-impact-of-merger-on-li-banking.html | ANALYSTS WEIGH IMPACT OF MERGER ON LI BANKING | By James Barron | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/antiques-glitter-and-gleam-in-westport.html | ANTIQUESGLITTER AND GLEAM IN WESTPORT | By Frances Phipps | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/antiques-look-whats-going-to-be-atop-the-palisades.html | ANTIQUESLOOK WHATS GOING TO BE ATOP THE PALISADES | By Carolyn Darrow | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/april-is-bowing-out-with-a-plentitude-of-concerts.html | APRIL IS BOWING OUT WITH A PLENTITUDE OF CONCERTS | By Robert Sherman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/arena-tries-to-keep-the-peace.html | ARENA TRIES TO KEEP THE PEACE | By Linda Lynwander | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/art-sampler.html | ART SAMPLER | By David L Shirey | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/art-some-fine-plumage.html | ART SOME FINE PLUMAGE | By Vivien Raynor | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/atlas-on-bird-breeding-is-planned.html | ATLAS ON BIRD BREEDING IS PLANNED | By Bart Barlow | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/bars-in-firehouses-fan-bitter-dispute.html | BARS IN FIREHOUSES FAN BITTER DISPUTE | By Robert E Tomasson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/beginnings-and-endings.html | BEGINNINGS AND ENDINGS | By Kathleen C Kern | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/behind-the-playboy-decision.html | BEHIND THE PLAYBOY DECISION | By Donald Janson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/board-feud-threatens-gop-use-of-majority.html | BOARD FEUD THREATENS GOP USE OF MAJORITY | By James Feron Carl Calvi the Yonkers Republican Has Assumed A Pivotal Role On the County Board of Legislators To the Expressed Annoyance of His Become Isola | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/bridgeport-anglers-fear-piers-demise.html | BRIDGEPORT ANGLERS FEAR PIERS DEMISE | By Leonard J Grimaldi | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/budget-cutting-doesnt-success-count.html | BUDGET CUTTING DOESNT SUCCESS COUNT | By Aaron W Godfrey | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/campus-narcissism-and-lost-vision.html | CAMPUS NARCISSISM AND LOST VISION | By David Ifkovic | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/census-fins-that-new-york-s-pot-is-still-melting.html | CENSUS FINS THAT NEW YORKS POT IS STILL MELTING | By John Herbers Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/community-mourns-the-loss-of-its-voice.html | COMMUNITY MOURNS THE LOSS OF ITS VOICE | By Fredda Sacharow | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/de-kooning-has-meeting-with-queen.html | DE KOONING HAS MEETING WITH QUEEN | By Susan Heller Anderson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/dining-out-a-flavor-that-s-southern-italian.html | DINING OUT A FLAVOR THATS SOUTHERN ITALIAN | By Florence Fabricant | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/dining-out-a-spanish-surprise-in-rahway.html | DINING OUTA SPANISH SURPRISE IN RAHWAY | By Valerie Sinclair | TX 970676 | 1982-04-28 |

| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/dining-out-welcome-and-inviting-changes.html | DINING OUT WELCOME AND INVITING CHANGES | By Patricia Brooks | TX 970676 | 1982-04-28 |
|---|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/dinnertime-boxing-a-hit-in-bridgeport.html | DINNERTIME BOXING A HIT IN BRIDGEPORT | By Leonard K Grimaldi | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/dover-seeks-to-undo-years-of-decline.html | DOVER SEEKS TO UNDO YEARS OF DECLINE | BY Robert Hanley | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/eclecticism-in-jersey-city.html | ECLECTICISM IN JERSEY CITY | By John Caldwell | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/elderly-tenants-have-special-needs.html | ELDERLY TENANTS HAVE SPECIAL NEEDS | By Andree Brooks | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/epa-aide-decries-some-criticism.html | EPA AIDE DECRIES SOME CRITICISM | By Leo Hcarney | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/factory-outlets-bargains-to-boot.html | FACTORY OUTLETS BARGAINS TO BOOT | By Fredda Sacharow | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/fate-of-area-representatives-awaits-redistricting-outcome.html | FATE OF AREA REPRESENTATIVES AWAITS REDISTRICTING OUTCOME | By David Newell | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/follow-up-on-the-news-cat-asthma.html | FOLLOWUP ON THE NEWS Cat Asthma | By Richard Haitch | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/follow-up-on-the-news-multimillion-goof.html | FOLLOWUP ON THE NEWS Multimillion Goof | By Richard Haitch | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/follow-up-on-the-news-orphan-horses.html | FOLLOWUP ON THE NEWS Orphan Horses | By Richard Haitch | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/follow-up-on-the-news-right-to-liberty.html | FOLLOWUP ON THE NEWS Right to Liberty | By Richard Haitch | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/food-the-aristocratic-cauliflower.html | FOOD THE ARISTOCRATIC CAULIFLOWER | By Moira Hodgson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/fund-raising-concerts-bring-out-the-stars.html | FUNDRAISING CONCERTS BRING OUT THE STARS | By Robert Sherman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/gardening-what-to-plant-annuals-or-perennials.html | GARDENINGWHAT TO PLANT ANNUALS OR PERENNIALS | By Carl Totemeier | TX 970676 | 1982-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/gardening-what-to-plant-annuals-or-perrenials.html | GARDENINGWHAT TO PLANT ANNUALS OR PERRENIALS | By Carl Totemeier | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/gardening-what-to-plant-annuals-or-perrenials.html | GARDENINGWHAT TO PLANT ANNUALS OR PERRENIALS | By Carl Totemeier | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/giver-not-taker-off-limits.html | GIVER NOT TAKER OFFLIMITS | By Richard L Madden | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/harlem-youth-program-seeks-to-groom-leaders.html | HARLEM YOUTH PROGRAM SEEKS TO GROOM LEADERS | By Dorothy J Gaiter | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/havlicek-to-sponsor-sports-for-youths.html | HAVLICEK TO SPONSOR SPORTS FOR YOUTHS | By Stephen J Jesselli | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/high-tech-handicapper-no-thief-judge-says.html | HIGHTECH HANDICAPPER NO THIEF JUDGE SAYS | By Clyde Haberman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/home-clinic-heating-unit-can-cool.html | HOME CLINIC HEATING UNIT CAN COOL | By Bernard Gladstone | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/hospital-zoning-and-the-domino-effect.html | HOSPITAL ZONING AND THE DOMINO EFFECT | By Evelyn Philips | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/hudson-politicians-get-together-for-a-first-hurrah.html | HUDSON POLITICIANS GET TOGETHER FOR A FIRST HURRAH | By Joseph Fsullivan | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/jewish-daily-forward-survivor-at-85.html | JEWISH DAILY FORWARD SURVIVOR AT 85 | By Leslie Bennetts | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/keeping-time-in-bedford.html | KEEPING TIME IN BEDFORD | By Suzanne Dechillo | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/koch-and-cuomo-ask-to-be-liberal-party-nominee.html | KOCH AND CUOMO ASK TO BE LIBERAL PARTY NOMINEE | By Maurice Carroll | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/li-speakers-back-tougher-drunken-driving-bills.html | LI SPEAKERS BACK TOUGHER DRUNKENDRIVING BILLS | By James Barron Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/long-island-guide-chimps-and-music.html | LONG ISLAND GUIDECHIMPS AND MUSIC | By Barbara Delatiner | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/long-island-opinion-celebrating-spring-when-we-were-young-and.html | LONG ISLAND OPINIONCELEBRATING SPRING WHEN WE WERE YOUNG AND INNOCENT | By Edith Felber | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/long-islanders-a-look-at-japan-changed-his-life.html | LONG ISLANDERS A LOOK AT JAPAN CHANGED HIS LIFE | By Lawrence Van Gelder | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/lyndhurst-to-reopen-on-limited-basis.html | LYNDHURST TO REOPEN ON LIMITED BASIS | By Tessa Melvin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/midwives-seek-greater-role.html | MIDWIVES SEEK GREATER ROLE | By Sandra Friedland | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/minister-calls-reagan-s-tuition-plan-divisive.html | MINISTER CALLS REAGANS TUITION PLAN DIVISIVE | By Charles Austin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/montclair-to-honor-tv-pioneer.html | MONTCLAIR TO HONOR TV PIONEER | By Cathi Brake and Herb Ditzel | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/moynihan-declares-for-second-term.html | MOYNIHAN DECLARES FOR SECOND TERM | By Frank Lynn | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/negligence-suits-and-awards-increasing.html | NEGLIGENCE SUITS AND AWARDS INCREASING | By Barry Abramson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/negotiations-on-sale-of-news-stalemated-as-deadline-nears.html | NEGOTIATIONS ON SALE OF NEWS STALEMATED AS DEADLINE NEARS | By Jonathan Friendly | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/new-haven-s-amalfitanis-keep-ties-to-italy.html | NEW HAVENS AMALFITANIS KEEP TIES TO ITALY | By Samuel G Freedman Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/new-jersey-guide-concrete-canoes-to-vie.html | NEW JERSEY GUIDE CONCRETE CANOES TO VIE | By Frank Emblen | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/new-jersey-journal-094564.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/new-method-to-redress-tax-cases.html | NEW METHOD TO REDRESS TAX CASES | By Betsy Brown | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/new-programs-offered-for-diabetics.html | NEW PROGRAMS OFFERED FOR DIABETICS | By Tessa Melvin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/new-ritz-carlton-offers-luxury-on-smaller-scale.html | NEW RITZCARLTON OFFERS LUXURY ON SMALLER SCALE | By John Duka | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/ospreys-on-the-wing.html | OSPREYS ON THE WING | By John Rather | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/our-schools-why-they-dont-teach.html | OUR SCHOOLS WHY THEY DONT TEACH | By Paul Q Beeching | TX 970676 | 1982-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/pier-area-on-west-side-called-vital-to-survival-of-striped-bass.html | PIER AREA ON WEST SIDE CALLED VITAL TO SURVIVAL OF STRIPED BASS | By Richard Severo | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/police-in-cbs-case-say-testing-of-slugs-will-go-into-week.html | POLICE IN CBS CASE SAY TESTING OF SLUGS WILL GO INTO WEEK | By Robert D McFadden | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/politics-margiotta-ally-miffed-over-post.html | POLITICS MARGIOTTA ALLY MIFFED OVER POST | By Frank Lynn | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/private-schools-get-loan-aid.html | PRIVATE SCHOOLS GET LOAN AID | By Dick Davies | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/reduction-is-seen-in-heart-disease.html | REDUCTION IS SEEN IN HEART DISEASE | By Rita Esposito Watson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/rutgers-mounting-a-hummel-festival.html | RUTGERS MOUNTING A HUMMEL FESTIVAL | By Anne Fmorris | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/schools-weighing-merit-of-sabbaticals.html | SCHOOLS WEIGHING MERIT OF SABBATICALS | By Louise Saul | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/scientists-focus-on-pinelands.html | SCIENTISTS FOCUS ON PINELANDS | By Leo Hcarney | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/secrecy-upheld-in-deal-related-to-bank-s-close.html | Secrecy Upheld in Deal Related to Banks Close | By United Press International | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/she-shelves-seashells.html | SHE SHELVES SEASHELLS | By Rosemary Breslin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/shelter-serves-needy-in-stamford.html | SHELTER SERVES NEEDY IN STAMFORD | By Samuel G Freedman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/speaking-personally-the-highway-was-his-lifeand-death.html | SPEAKING PERSONALLYTHE HIGHWAY WAS HIS LIFEAND DEATH | By Tom Capezzuto | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/state-seeks-limits-on-radiology-units.html | STATE SEEKS LIMITS ON RADIOLOGY UNITS | By John T McQuiston | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/tactics-and-strategy-in-housing.html | TACTICS AND STRATEGY IN HOUSING | By Henry A Hill | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/tennis-everyone-busy-season-ahead.html | TENNIS EVERYONE BUSY SEASON AHEAD | By Michael Strauss | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/the-salt-that-seasons-speech.html | THE SALT THAT SEASONS SPEECH | By Barbara Delatiner | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/theater-family-plays-many-roles.html | THEATER FAMILY PLAYS MANY ROLES | By Alvin Klein | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/there-is-more-o-the-game-than-just-winning-it.html | THERE IS MORE O THE GAME THAN JUST WINNING IT | By James Michael Sullivan | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/tolland-s-report-gets-award.html | TOLLANDS REPORT GETS AWARD | By John B OMahoney | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/too-many-styles-encircle-the-figure.html | TOO MANY STYLES ENCIRCLE THE FIGURE | By Helen A Harrison | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/tourism-sparks-a-debate.html | TOURISM SPARKS A DEBATE | By Laurie A ONeill | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/tracing-the-story-of-jewish-pioneers-in-these-little-villages.html | TRACING THE STORY OF JEWISH PIONEERS IN THESE LITTLE VILLAGES | By Barbara Delatiner | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/treating-youth-confidentially.html | TREATING YOUTH CONFIDENTIALLY | By Phyllis Bernstein | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/us-investigating-dialysis-program.html | US INVESTIGATING DIALYSIS PROGRAM | By Ronald Sullivan | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/westchester-guide-romantic-edens.html | WESTCHESTER GUIDE ROMANTIC EDENS | By Eleanor Charles | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/westchester-journal-094677.html | WESTCHESTER JOURNAL | By Franklin Whitehouse | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/yonkers-company-plans-expansion.html | YONKERS COMPANY PLANS EXPANSION | By Michael Strauss | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/zoning-decision-looked-to-for-precedent.html | ZONING DECISION LOOKED TO FOR PRECEDENT | By Priscilla van Tassel | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/obituaries/john-cardinal-cody-head-of-archdiocese-in-chicago-is-dead.html | JOHN CARDINAL CODY HEAD OF ARCHDIOCESE IN CHICAGO IS DEAD | By United Press International | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/obituaries/rep-john-m-ashbrook-of-ohio-dies-at-age-of-53.html | REP JOHN M ASHBROOK OF OHIO DIES AT AGE OF 53 | By William G Blair | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/foreign-affairs-israel-s-joyless-peace.html | Foreign Affairs ISRAELS JOYLESS PEACE | By Flora Lewis | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/mugging-anticrime-promises.html | MUGGING ANTICRIME PROMISES | By Peter B Bensinger | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/washington-the-politics-of-a-bombs.html | Washington THE POLITICS OF ABOMBS | By James Reston | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/citysteading-in-east-orange.html | CITYSTEADING IN EAST ORANGE | By Ellen Rand | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/graduates-guide-to-apartment-hunting.html | GRADUATES GUIDE TO APARTMENT HUNTING | By Deirdre Carmody | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/if-you-re-thinking-of-living-in-kings-park.html | IF YOURE THINKING OF LIVING IN KINGS PARK | By Frank Lynn | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/new-hope-for-the-abandoned-tenant.html | NEW HOPE FOR THE ABANDONED TENANT | By David W Dunlap | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/pattern-of-summer-sharing-is-changing.html | PATTERN OF SUMMER SHARING IS CHANGING | By Susan Chira | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/talking-assumables-due-on-sale-mortgages-may-not-be.html | TALKING ASSUMABLES DUEONSALE MORTGAGES MAY NOT BE | By Diane Henry | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/there-s-a-limit-in-rent-for-store-space-in-co-ops.html | THERES A LIMIT IN RENT FOR STORE SPACE IN COOPS | By George W Goodman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/76ers-eliminate-hawks-but-lose-hollins.html | 76ERS ELIMINATE HAWKS BUT LOSE HOLLINS | By Sam Goldaper | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/angels-4-a-s-2.html | Angels 4 As 2 | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/bird-does-the-best-he-can.html | BIRD DOES THE BEST HE CAN | By Ira Berkow | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/brewers-4-rangers-1.html | Brewers 4 Rangers 1 | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/brooks-pleased-with-rangers.html | BROOKS PLEASED WITH RANGERS | By James F Clarity | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/california-crew-wins.html | California Crew Wins | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/can-braves-do-what-the-browns-did.html | CAN BRAVES DO WHAT THE BROWNS DID | By William B Mead | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/cards-take-their-12th-in-row.html | CARDS TAKE THEIR 12TH IN ROW | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/carolina-wins-20th-straight.html | Carolina Wins 20th Straight | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/connors-advances-to-las-vegas-final.html | CONNORS ADVANCES TO LAS VEGAS FINAL | Special to the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/cosmos-beat-sting-first-time-since-77.html | COSMOS BEAT STING FIRST TIME SINCE 77 | By Alex Yannis Special To the New York Times | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/derby-trial-stakes-is-won-by-56-1-shot.html | DERBY TRIAL STAKES IS WON BY 561 SHOT | By Steven Crist Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/fastest-3200-meter-relay-to-villanova.html | Fastest 3200Meter Relay to Villanova | By Frank Litsky Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/for-borg-choices-to-be-made.html | FOR BORG CHOICES TO BE MADE | By Neil Amdur Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/harvard-beats-navy.html | Harvard Beats Navy | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/islanders-get-a-rest-finally.html | ISLANDERS GET A REST FINALLY | By Parton Keese | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/mets-endure-on-run-in-7th-1-0.html | METS ENDURE ON RUN IN 7TH 10 | By James Tuite Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/nasl-is-likely-to-oust-woosnam.html | NASL IS LIKELY TO OUST WOOSNAM | By Lawrie Mifflin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/nets-facing-many-decisions.html | Nets Facing Many Decisions | By Roy S Johnson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/olympic-coins-how-to-help-the-athletes.html | OLYMPIC COINS HOW TO HELP THE ATHLETES | By Bud Greenspan | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/outdoors-imperfect-advice.html | OUTDOORS Imperfect Advice | By Nelson Bryant | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/protest-by-drivers-hurts-grand-prix.html | Protest by Drivers Hurts Grand Prix | By Steve Potter | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/rain-postpones-moore-fight.html | Rain Postpones Moore Fight | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/royals-5-indians-1.html | Royals 5 Indians 1 | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/sims-of-texas-will-be-made-the-no-1-choice-by-patriots.html | SIMS OF TEXAS WILL BE MADE THE NO 1 CHOICE BY PATRIOTS | By William N Wallace | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/sports-of-the-times-merrick-saves-face-on-30th-birthday.html | Sports of the Times MERRICK SAVES FACE ON 30TH BIRTHDAY | By George Vecsey | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/sports-of-the-times-reggie-jackson-s-stadium-scenario.html | Sports of The Times Reggie Jacksons Stadium Scenario | DAVE ANDERSON | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/suns-win-series.html | Suns Win Series | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/tigers-beat-yankees-7-2.html | TIGERS BEAT YANKEES 72 | By Murray Chass | TX 970676 | 1982-04-28 |

| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/ugandan-stops-foe-in-3d.html | Ugandan Stops Foe in 3d | By Michael Katz Special To the New York Times | TX 970676 | 1982-04-28 |
|---|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/uniondale-takes-title-in-1600.html | UNIONDALE TAKES TITLE IN 1600 | By William J Miller Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/us-ties-west-germany-5-5.html | US TIES WEST GERMANY 55 | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/velasquez-scores-on-andover-way.html | Velasquez Scores On Andover Way | By Michael Strauss | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/yale-crew-wins-cup.html | Yale Crew Wins Cup | By Norman HildesHeim | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/style/future-events-from-art-to-zippers.html | Future Events From Art to Zippers | By Ruth Robinson | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/style/the-pre-derby-parties-start-on-a-fast-track.html | THE PREDERBY PARTIES START ON A FAST TRACK | By Enid Nemy Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/theater/stage-view-here-s-an-arresting-work-in-progress.html | STAGE VIEW HERES AN ARRESTING WORK IN PROGRESS | By Walter Kerr | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/theater/theater-ethan-frome-is-revived.html | THEATER ETHAN FROME IS REVIVED | By Mel Gussow Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/theater/where-the-accent-is-on-new-plays-and-playwrights.html | WHERE THE ACCENT IS ON NEW PLAYS AND PLAYWRIGHTS | JEREMY GERARD | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/practical-traveler-the-ins-and-outs-of-charters.html | PRACTICAL TRAVELER THE INS AND OUTS OF CHARTERS | By Paul Grimes | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/travel-advisory-books-barges-luxury-living-on-a-barge.html | TRAVEL ADVISORY BOOKS BARGES Luxury Living On a Barge | By Lawrence Van Gelder | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/anaconda-closing-open-pit-copper-mine-at-butte.html | ANACONDA CLOSING OPENPIT COPPER MINE AT BUTTE | Special to the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/backers-of-coast-coroner-rally-to-his-defense.html | BACKERS OF COAST CORONER RALLY TO HIS DEFENSE | Special to the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/chief-of-federal-agency-links-terrorists-to-drug-smuggling.html | Chief of Federal Agency Links Terrorists to Drug Smuggling | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/coast-fire-prompts-move-to-restrict-shingles.html | COAST FIRE PROMPTS MOVE TO RESTRICT SHINGLES | Special to the New York Times | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/concessions-by-unions-prompt-worried-debate.html | CONCESSIONS BY UNIONS PROMPT WORRIED DEBATE | By William Serrin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/defendant-freed-in-abduction-case.html | DEFENDANT FREED IN ABDUCTION CASE | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/democrats-favored-in-the-house-poll-shows.html | DEMOCRATS FAVORED IN THE HOUSE POLL SHOWS | By Adam Clymer | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/ex-relief-aide-to-chronicle-cambodia-killings.html | EX RELIEF AIDE TO CHRONICLE CAMBODIA KILLINGS | By Samuel G Freedman Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/final-accord-seen-unlikely-at-budget-talks-today.html | FINAL ACCORD SEEN UNLIKELY AT BUDGET TALKS TODAY | By Jonathan Fuerbringer Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/former-pow-whose-wife-took-121998-rejects-38449.html | FORMER POW WHOSE WIFE TOOK 121998 REJECTS 38449 | By Ben A Franklin Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/graham-blends-preaching-with-appeal-for-peace.html | GRAHAM BLENDS PREACHING WITH APPEAL FOR PEACE | By Kenneth A Briggs Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/gun-curbs-stir-anger-in-the-west.html | GUN CURBS STIR ANGER IN THE WEST | By Robert Lindsey Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/hawaii-dairy-operating-again-after-clearance-on-pesticide.html | Hawaii Dairy Operating Again After Clearance on Pesticide | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/hawaiians-try-to-stop-shelling-of-sacred-island.html | HAWAIIANS TRY TO STOP SHELLING OF SACRED ISLAND | Special to the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/inflation-wiped-out-gains-in-earnings-in-70-s.html | INFLATION WIPED OUT GAINS IN EARNINGS IN 70S | By Robert Pear Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/israeli-archeologists-end-12-years-of-work-in-sinai.html | ISRAELI ARCHEOLOGISTS END 12 YEARS OF WORK IN SINAI | Special to the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/las-vegas-gets-plan-for-crime-testimony.html | Las Vegas Gets Plan For Crime Testimony | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/long-sentences-sought-for-repeat-offenders.html | LONG SENTENCES SOUGHT FOR REPEAT OFFENDERS | AP | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/marches-against-budget-cuts-begin-protest-week.html | MARCHES AGAINST BUDGET CUTS BEGIN PROTEST WEEK | Special to the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/networks-uncertain-on-radio-audience-for-reagan-s-talks.html | NETWORKS UNCERTAIN ON RADIO AUDIENCE FOR REAGANS TALKS | Special to the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/no-space-shuttle-delay-seen-despite-explosion-of-engine.html | No Space Shuttle Delay Seen Despite Explosion of Engine | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/nomination-drive-pressed-on-coast.html | NOMINATION DRIVE PRESSED ON COAST | By Wallace Turner Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/pact-strips-convicts-in-texas-of-supervisory-power.html | PACT STRIPS CONVICTS IN TEXAS OF SUPERVISORY POWER | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/reagan-hopeful-rates-will-decrease.html | REAGAN HOPEFUL RATES WILL DECREASE | By Steven R Weisman Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/repair-crews-filling-a-record-200-million-potholes-in-nation.html | REPAIR CREWS FILLING A RECORD 200 MILLION POTHOLES IN NATION | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/settlement-ends-mine-dumping-suit.html | SETTLEMENT ENDS MINE DUMPING SUIT | Special to the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/unemployed-professionals-find-their-belief-in-the-american-dream-fading.html | UNEMPLOYED PROFESSIONALS FIND THEIR BELIEF IN THE AMERICAN DREAM FADING | By Nathaniel Sheppard Jr Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/us-sees-a-rising-soviet-peril-in-asia.html | US SEES A RISING SOVIET PERIL IN ASIA | By Robert Trumbull Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/vermont-governor-vetoes-bill-to-raise-drinking-age-to-19.html | Vermont Governor Vetoes Bill To Raise Drinking Age to 19 | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/us/wickes-companies-seek-debt-shelter.html | WICKES COMPANIES SEEK DEBT SHELTER | By Thomas C Hayes Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/11th-hour-for-the-budget-may-last-a-long-time.html | 11TH HOUR FOR THE BUDGET MAY LAST A LONG TIME | By Steven Rweisman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/after-bobby-inman-whither-the-cia.html | AFTER BOBBY INMAN WHITHER THE CIA | By Philip Taubman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/after-camp-david-the-road-to-peace-is-still-treacherous.html | AFTER CAMP DAVID THE ROAD TO PEACE IS STILL TREACHEROUS | By Bernard Gwertzman | TX 970676 | 1982-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/cracks-in-the-wall-of-khomeini-s-power.html | CRACKS IN THE WALL OF KHOMEINIS POWER | By John Kifner | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/ideas-trends-in-summary-400-more-cases-on-rely-tampons.html | Ideas  Trends in Summary 400 More Cases On Rely Tampons | By Margot Slade and Eva Hoffman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/ideas-trends-in-summary-america-gets-painted-by-the-numbers.html | Ideas  Trends in Summary America Gets Painted by The Numbers | By Margot Slade and Eva Hoffman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/ideas-trends-in-summary-cargo-is-cargo-says-the-court.html | Ideas  Trends in Summary Cargo Is Cargo Says the Court | By Margot Slade and Eva Hoffman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/ideas-trends-in-summary-lifting-the-lid-on-secret-pleas.html | Ideas  Trends in Summary Lifting the Lid On Secret Pleas | By Margot Slade and Eva Hoffman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/ideas-trends-in-summary-prepayment-for-medicare-bills.html | Ideas  Trends in Summary Prepayment for Medicare Bills | By Margot Slade and Eva Hoffman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/ideas-trends-in-summary-testing-natural-abortion-drug.html | Ideas  Trends in Summary Testing Natural Abortion Drug | By Margot Slade and Eva Hoffman | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/in-israel-dreams-of-peace-seem-hollow-after-sinai.html | IN ISRAEL DREAMS OF PEACE SEEM HOLLOW AFTER SINAI | By David K Shipler | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/myths-honor-and-machismo-at-stake-in-the-falklands.html | MYTHS HONOR AND MACHISMO AT STAKE IN THE FALKLANDS | By Edward Schumacher | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/ny-redistricting-stalls-despite-computer-s-push.html | NY REDISTRICTING STALLS DESPITE COMPUTERS PUSH | By Ej Dionne Jr | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/region-s-taxes-cross-borders-and-aims.html | REGIONS TAXES CROSS BORDERS AND AIMS | By Frank J Prial | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-nation-in-summary-the-buck-stops-there.html | The Nation in Summary THe Buck Stops There | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-nation-in-summary-welcome-to-ground-zero-all-you-folks.html | The Nation in Summary WElcome to Ground Zero All You Folks | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-nation-in-summary-zones-of-doubt-on-reagan-plan.html | The Nation in Summary ZOnes of Doubt On Reagan Plan | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-other-darwin-scientist-as-moral-man.html | THE OTHER DARWIN SCIENTIST AS MORAL MAN | By Bruce Mazlish | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-region-in-summary-balanced-budget-or-juggling-act.html | The Region in Summary Balanced Budget Or Juggling Act | By Richard Levine and Carlyle C Douglas | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-region-in-summary-everybody-cleans-up.html | The Region in Summary Everybody Cleans Up | By Richard Levine and Carlyle C Douglas | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-region-in-summary-for-governor-a-big-field-gets-bigger.html | The Region in Summary For Governor A Big Field Gets Bigger | By Richard Levine and Carlyle C Douglas | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-region-in-summary-is-there-life-beyond-limbo.html | The Region in Summary Is There Life Beyond Limbo | By Richard Levine and Carlyle C Douglas | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-region-in-summary-westway-hits-cash-barrier.html | The Region in Summary Westway Hits Cash Barrier | By Richard Levine and Carlyle C Douglas | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-world-in-summary-cuba-may-be-seeing-fewer-americans.html | The World in Summary Cuba May Be Seeing Fewer Americans | By Milt Freudenheim and Barbara Slavin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-world-in-summary-enter-brezhnev-impassively.html | The World in Summary Enter Brezhnev Impassively | By Milt Freudenheim and Barbara Slavin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-world-in-summary-malaysia-2-m-s-return-to-power.html | The World in Summary Malaysia 2Ms Return to Power | By Milt Freudenheim and Barbara Slavin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-world-in-summary-schmidt-sways-bonn-socialists.html | The World in Summary Schmidt Sways Bonn Socialists | By Milt Freudenheim and Barbara Slavin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-world-in-summary-waiting-hurrying.html | The World in Summary Waiting Hurrying | By Milt Freudenheim and Barbara Slavin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/us-losing-its-leverage-in-salvador.html | US LOSING ITS LEVERAGE IN SALVADOR | By Richard J Meislin | TX 970676 | 1982-04-28 |

| 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/young-suicides-tragic-and-on-the-increase.html | YOUNG SUICIDESTRAGIC AND ON THE INCREASE | By Joseph Williams | TX 970676 | 1982-04-28 |
|---|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/algerian-supports-better-ties-to-us.html | ALGERIAN SUPPORTS BETTER TIES TO US | By Pranay B Gupte Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/argentina-accuses-3-british-reporters-of-espionage.html | ARGENTINA ACCUSES 3 BRITISH REPORTERS OF ESPIONAGE | Special to the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/argentina-defends-its-right-to-keep-an-eye-on-flotilla.html | ARGENTINA DEFENDS ITS RIGHT TO KEEP AN EYE ON FLOTILLA | By Edward Schumacher Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/armed-bandits-in-india-rob-train-passengers-of-100000.html | Armed Bandits in India Rob Train Passengers of 100000 | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/around-the-world-angola-sentences-5-to-die-for-aiding-the-rebels.html | Around the World Angola Sentences 5 to Die For Aiding the Rebels | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/around-the-world-court-in-turkey-rejects-ex-premier-s-appeal.html | Around the World Court in Turkey Rejects ExPremiers Appeal | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/around-the-world-french-office-in-beirut-is-damaged-by-a-bomb.html | Around the World French Office in Beirut Is Damaged by a Bomb | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/around-the-world-vietnam-shuffles-cabinet-in-move-on-economy.html | Around the World Vietnam Shuffles Cabinet In Move on Economy | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/bonn-party-s-fiscal-plan-may-shake-coalition.html | BONN PARTYS FISCAL PLAN MAY SHAKE COALITION | By John Tagliabue Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/britain-s-fleet-high-optimism-fading-military-analysis.html | BRITAINS FLEET HIGH OPTIMISM FADING Military Analysis | By Drew Middleton Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/bush-visiting-seoul-amid-worry-over-anti-us-acts.html | BUSH VISITING SEOUL AMID WORRY OVER ANTIUS ACTS | By Henry Scott Stokes Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/canadian-doctors-demand-more-pay.html | CANADIAN DOCTORS DEMAND MORE PAY | By Henry Giniger Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/chinese-army-s-quest-for-eggs-creates-ecological-nightmare.html | CHINESE ARMYS QUEST FOR EGGS CREATES ECOLOGICAL NIGHTMARE | By Christopher S Wren Special To the New York Times | TX 970676 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/critics-of-aid-to-salvadorans-plan-new-fight.html | CRITICS OF AID TO SALVADORANS PLAN NEW FIGHT | By Barbara Crossette Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/despite-salvadoran-vote-the-killings-are-continuing.html | DESPITE SALVADORAN VOTE THE KILLINGS ARE CONTINUING | By Raymond Bonner Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/haig-said-to-be-convinced-britain-will-use-force-if-negotiations-fail.html | HAIG SAID TO BE CONVINCED BRITAIN WILL USE FORCE IF NEGOTIATIONS FAIL | By Bernard Gwertzman Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/israeli-priest-trying-to-close-a-religious-gap.html | ISRAELI PRIEST TRYING TO CLOSE A RELIGIOUS GAP | Special to The New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/latin-nations-see-parallels-in-crisis.html | LATIN NATIONS SEE PARALLELS IN CRISIS | By Warren Hoge Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/lisbon-looks-back-to-74-revolution.html | LISBON LOOKS BACK TO 74 REVOLUTION | Special to the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/low-key-ceremonies-set-for-sinai-transfer-today.html | LOWKEY CEREMONIES SET FOR SINAI TRANSFER TODAY | By William E Farrell Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/low-priority-is-put-on-the-defense-of-south-georgia.html | LOW PRIORITY IS PUT ON THE DEFENSE OF SOUTH GEORGIA | By James M Markham Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/namibia-churchmen-are-pessimistic-on-talks.html | NAMIBIA CHURCHMEN ARE PESSIMISTIC ON TALKS | By Charles Austin | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/opposition-parties-in-india-jockey-for-position.html | OPPOSITION PARTIES IN INDIA JOCKEY FOR POSITION | By Michael T Kaufman Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/prince-marks-raid-on-nazis.html | Prince Marks Raid on Nazis | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/qaddafi-will-visit-greece-this-week.html | QADDAFI WILL VISIT GREECE THIS WEEK | Special to the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/two-south-african-soldiers-are-captured-in-zimbabwe.html | Two South African Soldiers Are Captured in Zimbabwe | AP | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/urgent-talks-held-by-british-cabinet-on-falkland-crisis.html | URGENT TALKS HELD BY BRITISH CABINET ON FALKLAND CRISIS | By Steven Rattner Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/us-is-expected-to-support-british-if-haig-mediation-proves-fruitless.html | US IS EXPECTED TO SUPPORT BRITISH IF HAIG MEDIATION PROVES FRUITLESS | By Leslie H Gelb Special To the New York Times | TX 970676 | 1982-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-25 | https://www.nytimes.com/1982/04/25/world/us-is-said-to-plan-aid-to-guatemala-to-battle-leftists.html | US IS SAID TO PLAN AID TO GUATEMALA TO BATTLE LEFTISTS | By Alan Riding Special To the New York Times | TX 970676 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/ballet-theater-miss-van-hamel-injured-in-jardin.html | BALLET THEATER MISS VAN HAMEL INJURED IN JARDIN | By Anna Kisselgoff | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/dance-greenhouse-ensemble.html | DANCE GREENHOUSE ENSEMBLE | By Jennifer Dunning | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/dance-mmd-with-tanaka.html | DANCE MMD WITH TANAKA | By Jack Anderson | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/eglevsky-ballet-villela-americana.html | EGLEVSKY BALLET VILLELA AMERICANA | By Jack Anderson | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/music-noted-in-brief-3-sonatas-featured-in-recital-by-perahia.html | MUSIC NOTED IN BRIEF 3 Sonatas Featured In Recital by Perahia | By Edward Rothstein | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/music-noted-in-brief-ashkenazy-evokes-the-demons-of-spring.html | MUSIC NOTED IN BRIEF Ashkenazy Evokes The Demons of Spring | By Bernard Holland | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/music-noted-in-brief-edward-carroll-plays-new-trumpet-music.html | MUSIC NOTED IN BRIEF Edward Carroll Plays New Trumpet Music | By Edward Rothstein | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/music-noted-in-brief-mckee-and-miss-woods-sing-gerolstein-leads.html | MUSIC NOTED IN BRIEFMcKee and Miss Woods Sing Gerolstein Leads | By Theodore W Libbey Jr | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/music-sheena-easton.html | MUSIC SHEENA EASTON | By Stephen Holden | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/music-shostakovich-string-quartets.html | MUSIC SHOSTAKOVICH STRING QUARTETS | By John Rockwell | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/opera-gianna-rolandi-in-ariadne.html | OPERA GIANNA ROLANDI IN ARIADNE | By Donal Henahan | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/the-clashes-over-documentaries-on-public-tv.html | THE CLASHES OVER DOCUMENTARIES ON PUBLIC TV | By David Shribman Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/tv-ian-mckellen-plays-shakespeare-on-pbs.html | TV IAN MCKELLEN PLAYS SHAKESPEARE ON PBS | By John J OConnor | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/tv-marie-osmond-and-debby-boone.html | TV MARIE OSMOND AND DEBBY BOONE | By Janet Maslin | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/10.4-british-inflation-rate.html | 104 British Inflation Rate | AP | TX 889905 | 1982-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/advertising-bell-begins-new-push-for-executone-phones.html | ADVERTISING Bell Begins New Push For Executone Phones | By Philip H Dougherty | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/advertising-computers-and-a-beer-for-ally.html | Advertising Computers And a Beer For Ally | By Philip H Dougherty | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/advertising-diners-club-will-use-ssc-b-outside-us.html | ADVERTISING Diners Club Will Use SSCB Outside US | By Philip H Dougherty | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/advertising-y-r-coast-unit-gets-suzuki-motorcycles.html | ADVERTISING Y R Coast Unit Gets Suzuki Motorcycles | By Philip H Dougherty | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/business-people-big-insurance-broker-picks-top-officers.html | BUSINESS PEOPLE Big Insurance Broker Picks Top Officers | By Leonard Sloane | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/business-people-cab-official-to-be-a-dean-at-carnegie.html | BUSINESS PEOPLE CAB Official to Be A Dean at Carnegie | By Leonard Sloane | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/business-people-parker-hannifin-names-successor-to-a-parker.html | BUSINESS PEOPLE ParkerHannifin Names Successor to a Parker | By Leonard Sloane | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/commodities-futures-innovation-in-chicago.html | Commodities Futures Innovation In Chicago | By Hj Maidenberg | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/credit-markets-analysts-watch-debt-quality.html | CREDIT MARKETS ANALYSTS WATCH DEBT QUALITY | By Michael Quint | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/donaldson-in-coast-fight.html | Donaldson in Coast Fight | Special to the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/market-place-saxon-seeks-silver-lining.html | Market Place Saxon Seeks Silver Lining | By Robert Metz | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/new-york-bank-profits-lead.html | NEW YORK BANK PROFITS LEAD | By Robert A Bennett | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/recession-puts-profits-in-a-slump.html | RECESSION PUTS PROFITS IN A SLUMP | By Eric Pace | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/steel-union-charges-bonn.html | Steel Union Charges Bonn | AP | TX 889905 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/surtax-plan-draws-broad-criticism.html | SURTAX PLAN DRAWS BROAD CRITICISM | By Edward Cowan Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/tiny-copier-maker-taking-a-big-step-in-deal-with-china.html | TINY COPIER MAKER TAKING A BIG STEP IN DEAL WITH CHINA | Special to the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/tool-orders-fell-61.2-in-march.html | TOOL ORDERS FELL 612 IN MARCH | By Lydia Chavez | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/unusual-us-trade-situation.html | UNUSUAL US TRADE SITUATION | By Karen W Arenson | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/us-steel-layoffs.html | US Steel Layoffs | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/washington-watch-rumania-loan-payment-claim.html | Washington Watch Rumania Loan Payment Claim | By Clyde H Farnsworth | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/business/wickess-biggest-task-dealing-with-suppliers.html | WICKESS BIGGEST TASK DEALING WITH SUPPLIERS | By Thomas C Hayes Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/movies/silhouettes-romance.html | SILHOUETTES ROMANCE | By John Corry | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/allbritton-acts-to-extend-talks-on-daily-news.html | ALLBRITTON ACTS TO EXTEND TALKS ON DAILY NEWS | By Jonathan Friendly | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/bridge-bob-yellis-and-teammates-win-li-s-knockout-title.html | Bridge Bob Yellis and Teammates Win LIs Knockout Title | By Alan Truscott | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/census-helps-city-plan-needs.html | CENSUS HELPS CITY PLAN NEEDS | By Joseph B Treaster | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/fort-greene-s-dwellers-celebrate-its-treasures.html | FORT GREENES DWELLERS CELEBRATE ITS TREASURES | By Laurie Johnston | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/jews-urged-to-oppose-nuclear-weapons-race.html | JEWS URGED TO OPPOSE NUCLEAR WEAPONS RACE | By Charles Austin | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/legislature-is-ready-to-try-overriding-carey-on-budget.html | LEGISLATURE IS READY TO TRY OVERRIDING CAREY ON BUDGET | By Ej Dionne Jr Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/moynihan-after-one-term-the-pros-and-cons-of-independence.html | MOYNIHAN AFTER ONE TERM THE PROS AND CONS OF INDEPENDENCE | By Jane Perlez Special To the New York Times | TX 889905 | 1982-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/notes-on-people-images-of-high-school.html | NOTES ON PEOPLE Images of High School | By David Bird and Robert Mcg Thomas Jr | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/notes-on-people-royal-birth-palace-or-hospital.html | NOTES ON PEOPLE Royal Birth Palace or Hospital | By David Bird and Robert Mcg Thomas Jr | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/notes-on-people-that-time-of-year-again-at-an-illinois-museum.html | NOTES ON PEOPLE That Time of Year Again at an Illinois Museum | By David Bird and Robert Mcg Thomas Jr | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/public-shelters-in-city-drawing-young-and-able.html | PUBLIC SHELTERS IN CITY DRAWING YOUNG AND ABLE | By Robin Herman | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/scholars-debate-truth-about-truth.html | SCHOLARS DEBATE TRUTH ABOUT TRUTH | By David W Dunlap | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/sticking-points-in-the-dispute.html | STICKING POINTS IN THE DISPUTE | Special to the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/student-scores-rise-after-nearby-subway-is-quieted.html | STUDENT SCORES RISE AFTER NEARBY SUBWAY IS QUIETED | By Ari L Goldman | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/the-city-2-off-duty-officers-injured-in-scuffle.html | THE CITY 2 OffDuty Officers Injured in Scuffle | By United Press International | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/under-the-sun-of-spring-bicycles-baseball-mimes-and-just-strolling.html | UNDER THE SUN OF SPRING BICYCLES BASEBALL MIMES AND JUST STROLLING | By Paul L Montgomery | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/obituaries/john-cardinal-cody-dies-chicago-leader-was-74.html | JOHN CARDINAL CODY DIES CHICAGO LEADER WAS 74 | Special to the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/obituaries/lyman-h-butterfield-editor-of-the-adams-papers.html | LYMAN H BUTTERFIELD EDITOR OF THE ADAMS PAPERS | By Dena Kleiman | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/abroad-at-home-four-resolute-men.html | ABROAD AT HOME FOUR RESOLUTE MEN | By Anthony Lewis | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/deus-ex-machina.html | DEUS EX MACHINA | By Philip Lynch | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/essay-o-leary-s-sacred-cow.html | ESSAY OLEARYS SACRED COW | By William Safire | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/in-south-korea-smoke-of-antiamericanism.html | IN SOUTH KOREA SMOKE OF ANTIAMERICANISM | By Donald L Ranard | TX 889905 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/2-in-the-hall-of-clutter.html | 2 in the Hall Of Clutter | DAVE ANDERSON | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/76ers-win-125-122-as-erving-scores-34.html | 76ers Win 125122 as Erving Scores 34 | By Sam Goldaper Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/a-running-back-is-giants-priority.html | A RUNNING BACK IS GIANTS PRIORITY | By Frank Litsky | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/bob-lemon-s-14-game-year.html | BOB LEMONS 14GAME YEAR | By George Vecsey | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/cards-12-game-winning-streak-snapped-by-phils.html | CARDS 12GAME WINNING STREAK SNAPPED BY PHILS | By Thomas Rogers | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/celtics-rout-bullets-in-opener-by-109-91.html | CELTICS ROUT BULLETS IN OPENER BY 10991 | By Roy S Johnson Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/cousineau-signs-rich-browns-pact.html | Cousineau Signs Rich Browns Pact | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/daring-pironi-beats-ferrari-teammate.html | DARING PIRONI BEATS FERRARI TEAMMATE | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/default-gives-connors-final.html | DEFAULT GIVES CONNORS FINAL | By Neil Amdur Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/dodgers-guerrero-accused-by-fan.html | Dodgers Guerrero Accused by Fan | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/fell-stoic-over-timely-writer.html | FELL STOIC OVER TIMELY WRITER | By Joe Flaherty | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/harvard-scores.html | Harvard Scores | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/jets-seeking-backup-help.html | JETS SEEKING BACKUP HELP | By Gerald Eskenazi | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/kentucky-derby-preview-survivors-run-for-the-roses.html | KENTUCKY DERBY PREVIEW SURVIVORS RUN FOR THE ROSES | By Steven Crist | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/mariners-win-but-perry-misses-299th.html | Mariners Win but Perry Misses 299th | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/mcenroe-in-final.html | McEnroe in Final | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/mets-lose-5-2-as-scott-is-pounded-early-by-expos.html | METS LOSE 52 AS SCOTT IS POUNDED EARLY BY EXPOS | By James Tuite Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/miss-sheehan-wins.html | MISS SHEEHAN WINS | AP | TX 889905 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/nakajima-winner.html | Nakajima Winner | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/outdoors-northeasterners-ready-for-shad-to-run.html | OUTDOORS NORTHEASTERNERS READY FOR SHAD TO RUN | By Nelson Bryant | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/persson-rejoins-islander-line-tomorrow.html | PERSSON REJOINS ISLANDER LINE TOMORROW | By Parton Keese | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/player-asks-trade.html | Player Asks Trade | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/pros-like-looks-of-2-penn-state-guards-in-draft.html | PROS LIKE LOOKS OF 2 PENN STATE GUARDS IN DRAFT | By William N Wallace | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/question-box.html | QUESTION BOX | by S Lee Kanner | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/series-to-nordiques.html | SERIES TO NORDIQUES | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/snead-duo-wins.html | Snead Duo Wins | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/soft-morning-wins-bouwerie.html | Soft Morning Wins Bouwerie | By Michael Strauss | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/soviet-six-beats-canada-for-title.html | Soviet Six Beats Canada for Title | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/sports-world-specials-canoeing-new-york.html | SPORTS WORLD SPECIALS Canoeing New York | By Thomas Rogers | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/sports-world-specials-moore-s-opinions.html | Sports World Specials Moores Opinions | By Thomas Rogers | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/sports-world-specials-so-close-to-top.html | SPORTS WORLD SPECIALS So Close to Top | By Thomas Rogers | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/struck-by-javelin-girl-17-dies.html | Struck by Javelin Girl 17 Dies | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/suns-win-series.html | Suns Win Series | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/yanks-dismiss-lemon-and-name-michael-manager.html | YANKS DISMISS LEMON AND NAME MICHAEL MANAGER | By Murray Chass | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/style/for-problem-teen-agers-love-toughness.html | FOR PROBLEM TEENAGERS LOVE TOUGHNESS | By Enid Nemy | TX 889905 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-26 | https://www.nytimes.com/1982/04/26/style/no-straight-and-narrow-line-for-fall.html | NO STRAIGHT AND NARROW LINE FOR FALL | By Bernadine Morris | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/style/relationships.html | RELATIONSHIPS | By Jc Barden | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/theater/stage-bags-a-street-people-musical.html | STAGE BAGS A STREETPEOPLE MUSICAL | By John S Wilson | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/theater/theater-paper-flowers-in-english-and-spanish.html | THEATER PAPER FLOWERS IN ENGLISH AND SPANISH | By Richard F Shepard | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/2-dayton-papers-to-join-staffs.html | 2 DAYTON PAPERS TO JOIN STAFFS | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/3-key-aides-reshape-welfare-policy.html | 3 KEY AIDES RESHAPE WELFARE POLICY | By Robert Pear Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/around-the-nation-american-motors-pact-approved-by-first-local.html | AROUND THE NATION American Motors Pact Approved by First Local | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/barbara-bush-cheering-on-the-reagan-team.html | BARBARA BUSH CHEERING ON THE REAGAN TEAM | By Marjorie Hunter Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/bodies-found-after-blast.html | Bodies Found After Blast | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/boston-study-calls-for-shifts-in-the-education-of-workers.html | BOSTON STUDY CALLS FOR SHIFTS IN THE EDUCATION OF WORKERS | Special to the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/briefing-090346.html | BRIEFING | By Francis X Clines and Lynn Rossellini | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/hurt-by-sprawl-denver-fights-off-houstonitis-an-appraisal.html | HURT BY SPRAWL DENVER FIGHTS OFF HOUSTONITIS An Appraisal | By Paul Goldberger Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/iceberg-patrols-see-a-deadly-beauty.html | ICEBERG PATROLS SEE A DEADLY BEAUTY | By Andrew H Malcolm Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/key-west-s-abandoned-navy-base-stirs-again.html | KEY WESTS ABANDONED NAVY BASE STIRS AGAIN | By Philip Taubman Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/meharry-medical-college-of-nashville-fights-vanderbilt-for-hosptial-rifgts.html | MEHARRY MEDICAL COLLEGE OF NASHVILLE FIGHTS VANDERBILT FOR HOSPTIAL RIFGTS | By Reginald Stuart Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/no-3-cia-official-called-as-sucessor-to-inman.html | NO 3 CIA OFFICIAL CALLED AS LIKELY SUCESSOR TO INMAN | By Bernard Weinraub | TX 889905 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/opinions-are-mixed-in-antinuclear-drive-s-impact.html | OPINIONS ARE MIXED IN ANTINUCLEAR DRIVES IMPACT | By Judith Miller Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/pentagon-aide-faces-ouster-over-disclosure.html | PENTAGON AIDE FACES OUSTER OVER DISCLOSURE | By Richard Halloran Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/researchers-correct-defect-in-a-human-gene.html | RESEARCHERS CORRECT DEFECT IN A HUMAN GENE | By Harold M Schmeck Jr | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/the-calender-the-calendar.html | THE CALENDER The Calendar | By David Shribman | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/thousands-turn-out-to-greet-british-ship.html | Thousands Turn Out To Greet British Ship | Special to the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/western-democrats-seek-to-blend-energy-and-environmental-needs.html | WESTERN DEMOCRATS SEEK TO BLEND ENERGY AND ENVIRONMENTAL NEEDS | By Adam Clymer Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/us/winning-image-in-its-tricentennial-gives-philadelphia-reason-to-celebrate.html | WINNING IMAGE IN ITS TRICENTENNIAL GIVES PHILADELPHIA REASON TO CELEBRATE | By William Robbins Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/34-killed-in-blast-at-italian-exhibit.html | 34 KILLED IN BLAST AT ITALIAN EXHIBIT | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/argentine-submarine-was-once-us-vessel.html | Argentine Submarine Was Once US Vessel | Special to the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/argentines-expressing-surprise-and-bitterness.html | ARGENTINES EXPRESSING SURPRISE AND BITTERNESS | By Edward Schumacher Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/around-the-world-bush-visits-army-units-stationed-in-south-korea.html | AROUND THE WORLD Bush Visits Army Units Stationed in South Korea | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/around-the-world-schmidt-and-genscher-discuss-cabinet-changes.html | AROUND THE WORLD Schmidt and Genscher Discuss Cabinet Changes | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/around-the-world-swiss-state-retains-male-only-electorate.html | AROUND THE WORLD Swiss State Retains MaleOnly Electorate | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/britain-reports-troops-seize-key-harbor-south-georgia-after-firing-argentine-sub.html | BRITAIN REPORTS TROOPS SEIZE KEY HARBOR ON SOUTH GEORGIA AFTER FIRING ON ARGENTINE SUB | BY James M Markham | TX 889905 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/cairo-has-high-hopes-for-the-future-of-sinai.html | CAIRO HAS HIGH HOPES FOR THE FUTURE OF SINAI | Special to the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/egypt-s-flag-raised-at-2-sites-in-sinai.html | EGYPTS FLAG RAISED AT 2 SITES IN SINAI | By William E Farrell Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/fewer-vietnamese-reach-thai-coast.html | FEWER VIETNAMESE REACH THAI COAST | By Colin Campbell Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/for-arafat-sinai-pullout-means-opportunities-cease-fire-spells-trouble-analysis.html | FOR ARAFAT SINAI PULLOUT MEANS OPPORTUNITIES AND CEASEFIRE SPELLS TROUBLE News Analysis | By Thomas L Friedman | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/greece-seeks-to-assure-allies-on-nato-and-common-market.html | GREECE SEEKS TO ASSURE ALLIES ON NATO AND COMMON MARKET | By Marvine Howe Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/haig-mission-thrown-into-doubt-by-argentines-statement-on-talks.html | HAIG MISSION THROWN INTO DOUBT BY ARGENTINES STATEMENT ON TALKS | By Bernard Gwertzman Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/hungary-chief-to-visit-bonn.html | Hungary Chief to Visit Bonn | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/in-quiet-cornwall-britons-are-uneasy-over-news.html | IN QUIET CORNWALL BRITONS ARE UNEASY OVER NEWS | By Rw Apple Jr Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/israeli-completes-pullout-leaving-sinai-to-egypt.html | ISRAELI COMPLETES PULLOUT LEAVING SINAI TO EGYPT | By David K Shipler Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/lifeline-for-oil-rigs-planes-racing-arctic-spring.html | LIFELINE FOR OIL RIGS PLANES RACING ARCTIC SPRING | By Andrew H Malcolm Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/mitterrand-assails-us-critics.html | MITTERRAND ASSAILS US CRITICS | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/mother-teresa-in-japan-visit-says-abortion-harms-peace.html | Mother Teresa in Japan Visit Says Abortion Harms Peace | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/peking-to-set-up-pilot-program-to-rehabilitate-the-handicapped.html | PEKING TO SET UP PILOT PROGRAM TO REHABILITATE THE HANDICAPPED | By Christopher S Wren Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/quake-jolts-eastern-turkey.html | Quake Jolts Eastern Turkey | AP | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/senator-jackson-sees-pressing-need-for-expanded-us-soviet-hot-line.html | SENATOR JACKSON SEES PRESSING NEED FOR EXPANDED US SOVIET HOT LINE | By Phil Gailey Special To the New York Times | TX 889905 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/some-oas-delegates-see-argentina-s-hand-improved.html | SOME OAS DELEGATES SEE ARGENTINAS HAND IMPROVED | By Barbara Crossette Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/syrians-accuse-other-arabs-of-plots-as-signs-of-egypt-s-return-increase.html | SYRIANS ACCUSE OTHER ARABS OF PLOTS AS SIGNS OF EGYPTS RETURN INCREASE | By John Kifner Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/the-assault-on-south-georgia-how-it-was-done-military-analysis.html | THE ASSAULT ON SOUTH GEORGIA HOW IT WAS DONE Military Analysis | By Drew Middleton Special To the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/the-begins-message-to-mrs-sadat.html | The Begins Message To Mrs Sadat | Special to the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-26 | https://www.nytimes.com/1982/04/26/world/us-promises-major-effort-on-palestinian-autonomy.html | US PROMISES MAJOR EFFORT ON PALESTINIAN AUTONOMY | Special to the New York Times | TX 889905 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/avant-garde-big-sound-in-jazz-style.html | AVANTGARDE BIG SOUND IN JAZZ STYLE | By Robert Palmer | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/carnegie-sets-82-83-season.html | CARNEGIE SETS 8283 SEASON | By John Rockwell | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/countertenor-hardsety.html | COUNTERTENOR HARDSETY | By Theodore W Libbey Jr | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/how-hill-street-broke-the-police-show-mold.html | HOW HILL STREET BROKE THE POLICESHOW MOLD | By Tony Schwartz | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/recital-a-tribute-to-chopin.html | RECITAL A TRIBUTE TO CHOPIN | By Theodore W Libbey Jr | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/recital-at-y-grayson-hirst-sings-schubert-winterreise.html | RECITAL AT Y GRAYSON HIRST SINGS SCHUBERT WINTERREISE | By Bernard Holland | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/tv-3-part-documentary-examines-saudi-arabia.html | TV 3PART DOCUMENTARY EXAMINES SAUDI ARABIA | By Judith Miller Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/tv-a-soilder-returns-home.html | TV A SOILDER RETURNS HOME | By John J OConnor | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/advertising-backer-spielvogel-assigned-raintree-line.html | ADVERTISING Backer  Spielvogel Assigned Raintree Line | By Philip H Dougherty | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/advertising-doyle-dane-officer-s-look-at-cable-tv.html | ADVERTISING Doyle Dane Officers Look at Cable TV | By Philip H Dougherty | TX 889903 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/advertising-family-weekly-head-to-retire-in-june.html | ADVERTISING Family Weekly Head To Retire in June | By Philip H Dougherty | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/advertising-hakuhodo-of-japan-ssc-b-lintas-in-pact.html | ADVERTISING Hakuhodo of Japan SSCBLintas in Pact | By Philip H Dougherty | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/advertising-harcourt-brace-adds-magazines-for-industry.html | ADVERTISING Harcourt Brace Adds Magazines for Industry | By Philip H Dougherty | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/advertising-magazines-new-view-of-art.html | Advertising Magazines New View Of Art | By Philip H Dougherty | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/arco-advances-by-4.6-union-oil-climbs-9.1.html | ARCO ADVANCES BY 46 UNION OIL CLIMBS 91 | By Dylan Landis | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/bell-plans-shelf-rule-stock-sale.html | BELL PLANS SHELF RULE STOCK SALE | By Andrew Pollack | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/boeing-down-57.6-as-buyers-cut-back.html | BOEING DOWN 576 AS BUYERS CUT BACK | By Susan C Faludi | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/business-people-4-principals-expanding-real-estate-partnership.html | BUSINESS PEOPLE 4 PRINCIPALS EXPANDING REAL ESTATE PARTNERSHIP | By Leonard Sloane | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/business-people-new-koppers-chief-focuses-on-markets.html | BUSINESS PEOPLE NEW KOPPERS CHIEF FOCUSES ON MARKETS | By Leonard Sloane | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/commodities-late-selling-reverses-precious-metal-gains.html | COMMODITIES LATE SELLING REVERSES PRECIOUS METAL GAINS | By Hj Maidenberg | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/company-earnings-p-g-gains-15.1-rockwell-up-2.4.html | COMPANY EARNINGS P G Gains 151 Rockwell Up 24 | By Phillip H Wiggins | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/company-news-antitrust-suit-filed-in-ara-means-bid.html | COMPANY NEWS Antitrust Suit Filed In ARA Means Bid | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/credit-markets-prices-move-slightly-lower.html | CREDIT MARKETS PRICES MOVE SLIGHTLY LOWER | By Michael Quint | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/dow-advances-3.42-to-865.58.html | DOW ADVANCES 342 to 86558 | By Alexander R Hammer | TX 889903 | 1982-04-28 |

| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/eastern-wins-bid-on-braniff-routes.html | EASTERN WINS BID ON BRANIFF ROUTES | By Ernest Holsendolph Special To the New York Times | TX 889903 | 1982-04-28 |
|---|---|---|---|---|---|
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/evolution-of-a-leaner-a-p.html | EVOLUTION OF A LEANER A P | By Isadore Barmash | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/finance-units-bring-gm-profits.html | FINANCE UNITS BRING GM PROFITS | By John Holusha Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/ford-plant-plans.html | Ford Plant Plans | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/high-court-to-review-tennessee-bank-tax.html | HIGH COURT TO REVIEW TENNESSEE BANK TAX | Special to the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/jersey-banks-set-merger.html | Jersey Banks Set Merger | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/market-place-mixed-outlook-at-polaroid.html | Market Place Mixed Outlook At Polaroid | By Robert Metz | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/molecular-genetics-focusing-on-agriculture-to-go-public.html | MOLECULAR GENETICS FOCUSING ON AGRICULTURE TO GO PUBLIC | By Barnaby J Feder | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/posner-indicted-by-us-in-florida-tax-fraud.html | POSNER INDICTED BY US IN FLORIDA TAX FRAUD | By Arnold H Lubasch | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/tosco-and-fuels-corp-in-accord-on-shale-aid.html | Tosco and Fuels Corp  In Accord on Shale Aid | By Douglas Martin | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/treasury-backs-disclosure-bill.html | TREASURY BACKS DISCLOSURE BILL | By Edward Cowan Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/us-stresses-risks-of-credit-to-soviet.html | US STRESSES RISKS OF CREDIT TO SOVIET | By Clyde H Farnsworth | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/us-to-buy-iran-oil-at-low-price.html | US TO BUY IRAN OIL AT LOW PRICE | By Robert D Hershey Jr Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/business/washington-lumber-spurs-contract-battle.html | WASHINGTON LUMBER SPURS CONTRACT BATTLE | By Thomas C Hayes Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/movies/in-flight-movies-update-content-and-equipment.html | IN FLIGHT MOVIES UPDATE CONTENT AND EQUIPMENT | By Aljean Harmetz Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/.22-casing-found-in-jersey-tied-to-gun-in-cbs-killings.html | 22 CASING FOUND IN JERSEY TIED TO GUN IN CBS KILLINGS | By Leonard Buder | TX 889903 | 1982-04-28 |

| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/article-095300-no-title.html | Article 095300  No Title | By Peter Kihss | TX 889903 | 1982-04-28 |
|---|---|---|---|---|---|
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/bridge-a-message-to-3-members-of-solodar-team-you-won.html | Bridge A Message to 3 Members Of Solodar Team You Won | By Alan Truscott | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/city-study-oulines-needs-of-industry.html | CITY STUDY OULINES NEEDS OF INDUSTRY | By Frank J Prial | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/commuter-s-sculpture.html | COMMUTERS SCULPTURE | By William E Geist | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/d-amato-sees-gop-in-tough-races.html | D AMATO SEES GOP IN TOUGH RACES | By Frank Lynn | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/foe-of-corruption-wins-2.5-million-in-lottery.html | FOE OF CORRUPTION WINS 25 MILLION IN LOTTERY | By Michael Oreskes | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/in-experiment-in-jersey-workers-buy-a-factory.html | IN EXPERIMENT IN JERSEY WORKERS BUY A FACTORY | By William Serrin Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/incentives-to-spur-volunteer-work-studied-in-albany.html | INCENTIVES TO SPUR VOLUNTEER WORK STUDIED IN ALBANY | By Lena Williams | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/judge-offers-settlements-for-evers-college-sit-in.html | JUDGE OFFERS SETTLEMENTS FOR EVERS COLLEGE SIT IN | By Sheila Rule | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/kean-seeks-funds-for-2-new-prisons.html | KEAN SEEKS FUNDS FOR 2 NEW PRISONS | By Joseph F Sullivan Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/notes-on-people-a-dropout-graduates-80-years-later.html | NOTES ON PEOPLE A Dropout Graduates 80 Years Later | By Albin Krebs and Robert Mcg Thomas Jr | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/notes-on-people-an-abscam-prosecutor-for-the-defense.html | NOTES ON PEOPLE An Abscam Prosecutor for the Defense | By Albin Krebs and Robert Mcg Thomas Jr | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/notes-on-people-ex-editor-s-offer.html | NOTES ON PEOPLE ExEditors Offer | By Albin Krebs and Robert Mcg Thomas Jr | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/notes-on-people-salute-to-goodman.html | NOTES ON PEOPLE Salute to Goodman | By Albin Krebs and Robert Mcg Thomas Jr | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/obituaries/don-wilson-81-announcer-who-was-jack-benny-s-foil.html | DON WILSON 81 ANNOUNCER WHO WAS JACK BENNYS FOIL | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/obituaries/jk-landauer-arms-expert.html | JK LANDAUER ARMS EXPERT | Special to the New York Times | TX 889903 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/in-the-nation-haig-and-watergate.html | IN THE NATION Haig And Watergate | By Tom Wicker | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/israel-and-the-phalange.html | ISRAEL AND THE PHALANGE | By Robert Friedman | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/new-york-fable-from-left-field.html | NEW YORK FABLE FROM LEFT FIELD | By Sydney H Schanberg | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/treat-ss16-warnings-warily.html | TREAT SS16 WARNINGS WARILY | By Andrew Cockburn | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/science/22-wild-ferrets-seen-in-wyoming-suggest-species-may-yet-survive.html | 22 WILD FERRETS SEEN IN WYOMING SUGGEST SPECIES MAY YET SURVIVE | By Bayard Webster | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/science/a-complicated-relationship-on-a-very-small-scale.html | A COMPLICATED RELATIONSHIP ON A VERY SMALL SCALE | By Bayard Webster | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/science/aztec-exhibit-headed-this-way.html | AZTEC EXHIBIT HEADED THIS WAY | By Richard Severo | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/science/bloodletting-is-revived-for-a-wide-variety-of-modern-ills.html | BLOODLETTING IS REVIVED FOR A WIDE VARIETY OF MODERN ILLS | By Lawrence K Altman | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/science/cooperation-grows-between-yale-and-city-teachers.html | COOPERATION GROWS BETWEEN YALE AND CITY TEACHERS | By Gene I Maeroff | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawernce K Altman Md | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/science/the-latest-monster-cloud-awesome-but-not-dangerous.html | THE LATEST MONSTER CLOUD AWESOME BUT NOT DANGEROUS | By Walter Sullivan | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/football-success-formula-recruit-a-philosopher.html | FOOTBALL SUCCESS FORMULA RECRUIT A PHILOSOPHER | By Ira Berkow Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/fractued-ankle-ends-hostage-s-career.html | FRACTUED ANKLE ENDS HOSTAGES CAREER | By Steven Crist Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/islanders-brace-for-nordiques.html | ISLANDERS BRACE FOR NORDIQUES | By Parton Keese | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/lendl-tops-mcenroe-in-4-sets.html | LENDL TOPS MCENROE IN 4 SETS | By Neil Amdur Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/michael-says-he-ll-present-positive-attitude-to-players.html | MICHAEL SAYS HELL PRESENT POSITIVE ATTITUDE TO PLAYERS | By Murray Chass | TX 889903 | 1982-04-28 |

| 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/schlichter-interests-colts.html | SCHLICHTER INTERESTS COLTS | By William N Wallace | TX 889903 | 1982-04-28 |
|---|---|---|---|---|---|
| 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/sports-of-the-times-taking-the-man-out-of-manager.html | Sports of the Times Taking the Man Out of Manager | DAVE ANDERSON | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/style/blass-sant-angelo-lights-up-nights.html | BLASS SANTANGELO LIGHTS UP NIGHTS | By Bernadine Morris | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/style/styles-she-d-wear-herself.html | STYLES SHED WEAR HERSELF | By John Duka | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/a-subdued-nader-works-to-organize-consumers.html | A SUBDUED NADER WORKS TO ORGANIZE CONSUMERS | By Michael Decourcy Hinds Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/ad-courses-accredited-at-missouri-university.html | Ad Courses Accredited At Missouri University | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/around-the-nation-oil-rig-s-inspection-was-reportedly-overdue.html | AROUND THE NATION Oil Rigs Inspection Was Reportedly Overdue | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/around-the-nation-police-search-for-5-men-in-brink-s-bank-theft.html | AROUND THE NATION Police Search for 5 Men In Brinks Bank Theft | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/around-the-nation-st-paul-votes-on-plan-to-own-cable-tv.html | AROUND THE NATION St Paul Votes on Plan To Own Cable TV | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/around-the-nation-virginia-prison-officials-fined-on-inmate-safety.html | AROUND THE NATION Virginia Prison Officials Fined on Inmate Safety | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/around-the-nation-washington-state-sues-to-stop-oil-pipeline.html | AROUND THE NATION Washington State Sues To Stop Oil Pipeline | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/briefing-092882.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/budget-meetings-stall-on-demand-for-tax-promise.html | BUDGET MEETINGS STALL ON DEMAND FOR TAX PROMISE | By Steven R Weisman Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/charges-dropped-in-death-of-black-in-milwaukee.html | CHARGES DROPPED IN DEATH OF BLACK IN MILWAUKEE | AP | TX 889903 | 1982-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/democrats-at-odds-over-budget-negoiations.html | DEMOCRATS AT ODDS OVER BUDGET NEGOIATIONS | By Steven V Roberts Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/ex-white-house-aide-rates-reagan.html | EXWHITE HOUSE AIDE RATES REAGAN | Special to the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/federal-judge-assails-supreme-court-rulings.html | Federal Judge Assails Supreme Court Rulings | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/federalism-swaps-defended.html | FEDERALISM SWAPS DEFENDED | By Robert Pear Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/foundation-leader-asks-church-cooperation.html | FOUNDATION LEADER ASKS CHURCH COOPERATION | By Kathleen Teltsch | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/hinckley-trial-opens-today-in-washington-with-sanity-at-issue.html | HINCKLEY TRIAL OPENS TODAY IN WASHINGTON WITH SANITY AT ISSUE | By Stuart Taylor Jr Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/man-in-the-news-cia-expert-for-inman-post.html | MAN IN THE NEWS CIA EXPERT FOR INMAN POST | By Philip Taubman Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/nancy-reagan-visits-coast.html | Nancy Reagan Visits Coast | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/nearly-1000-are-seized-in-a-job-sweep-of-aliens.html | NEARLY 1000 ARE SEIZED IN A JOB SWEEP OF ALIENS | By Ronald Sullivan | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/not-so-vital-statistics-on-watt.html | NOT SO VITAL STATISTICS ON WATT | Special to the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/reagan-lands-small-banks-for-iniative.html | REAGAN LANDS SMALL BANKS FOR INIATIVE | By Phil Gailey | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/us/supreme-court-roundup-appeal-on-radio-music-in-stores-is-declined.html | SUPREME COURT ROUNDUP APPEAL ON RADIO MUSIC IN STORES IS DECLINED | By Linda Greenhouse Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/argentine-crowd-shouts-defiance.html | ARGENTINE CROWD SHOUTS DEFIANCE | By James M Markham Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/argentines-concede-britons-seized-2-key-island-bases.html | ARGENTINES CONCEDE BRITONS SEIZED 2 KEY ISLAND BASES | By Edward Schumacher Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/around-the-world-conservatives-victors-in-saskatchewan-vote.html | AROUND THE WORLD Conservatives Victors In Saskatchewan Vote | AP | TX 889903 | 1982-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/britain-suggests-further-fighting-may-be-imminent.html | BRITAIN SUGGESTS FURTHER FIGHTING MAY BE IMMINENT | By Rw Apple Jr Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/british-officer-describes-24-hour-battle-for-island.html | BRITISH OFFICER DESCRIBES 24HOUR BATTLE FOR ISLAND | By Steven Rattner Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/bush-in-seoul-hints-of-trip-to-peking.html | BUSH IN SEOUL HINTS OF TRIP TO PEKING | By Henry Scott Stokes Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/effort-to-curb-world-s-fleets-dropped-at-sea-law-parley.html | EFFORT TO CURB WORLDS FLEETS DROPPED AT SEALAW PARLEY | By Bernard D Nossiter Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/france-fears-a-new-wave-of-terrorism.html | FRANCE FEARS A NEW WAVE OF TERRORISM | By Richard Eder Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/haig-declares-us-redoubles-effort.html | HAIG DECLARES US REDOUBLES EFFORT | By Barbara Crossette | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/in-honduras-refugee-tangle-un-takes-charge.html | IN HONDURAS REFUGEE TANGLE UN TAKES CHARGE | By Alan Riding Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/indonesian-campaign-ending.html | INDONESIAN CAMPAIGN ENDING | By Pamela G Hollie Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/israel-after-the-sinai-pullout-tough-and-testy-news-analysis.html | ISRAEL AFTER THE SINAI PULLOUT TOUGH AND TESTY News Analysis | By David K Shipler Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/moynihan-supports-britain.html | Moynihan Supports Britain | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/mubarak-praises-israelis-attitude.html | MUBARAK PRAISES ISRAELIS ATTITUDE | By William E Farrell | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/salvadoran-general-tried-to-pick-the-president-rightest-chief-says.html | SALVADORAN GENERAL TRIED TO PICK THE PRESIDENT RIGHTEST CHIEF SAYS | By Richard J Meislin Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/schmidt-plans-moves-to-perk-up-cabinet.html | SCHMIDT PLANS MOVES TO PERK UP CABINET | By John Vinocur Special To the New York Times | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/scientists-reported-unhurt.html | SCIENTISTS REPORTED UNHURT | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/soviet-sees-danger-in-dispute.html | SOVIET SEES DANGER IN DISPUTE | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/storm-kills-12-in-india.html | Storm Kills 12 in India | AP | TX 889903 | 1982-04-28 |

| | | | | |
|---|---|---|---|---|
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/transcript-of-statement-by-mrs-thatcher.html | TRANSCRIPT OF STATEMENT BY MRS THATCHER | AP | TX 889903 | 1982-04-28 |
| 1982-04-27 | https://www.nytimes.com/1982/04/27/world/zambian-sentenced-as-spy.html | Zambian Sentenced as Spy | AP | TX 889903 | 1982-04-28 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/ballet-cynthia-gregory-s-swan.html | BALLET CYNTHIA GREGORYS SWAN | By Anna Kisselgoff | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/jazz-festival-to-reunite-3-of-goodman-quartet.html | JAZZ FESTIVAL TO REUNITE 3 OF GOODMAN QUARTET | By John S Wilson | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/music-the-sufi-dervishes.html | MUSIC THE SUFI DERVISHES | By John Rockwell | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/paino-recital-joseph-smith.html | PAINO RECITAL JOSEPH SMITH | By Theodore W Libbey Jr | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/piano-recital-miss-rich.html | PIANO RECITAL MISS RICH | By Bernard Holland | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/song-prada-as-troubadour.html | SONG PRADA AS TROUBADOUR | By Edward Rothstein | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/television-notebook-one-hour-newscasts-backed-in-poll.html | TELEVISION NOTEBOOK ONEHOUR NEWSCASTS BACKED IN POLL | By Tony Schwartz | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/the-pop-life-wilsons-see-long-road-for-women.html | THE POP LIFE WILSONS SEE LONG ROAD FOR WOMEN | By Robert Palmer | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/tv-new-york-police-in-question-of-honor.html | TV NEW YORK POLICE IN QUESTION OF HONOR | By John J OConnor | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-bbdo-net-up-10.3.html | ADVERTISING BBDO Net Up 103 | By Philip H Dougherty | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-bulova-consolidation.html | ADVERTISING Bulova Consolidation | By Philip H Dougherty | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-potential-of-lists-is-growing.html | Advertising Potential Of Lists Is Growing | By Philip H Dougherty | TX 889963 | 1982-04-29 |

| | | | | |
|---|---|---|---|---|
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-reader-s-digest-ending-its-families-magazine.html | ADVERTISING Readers Digest Ending Its Families Magazine | By Philip H Dougherty | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-this-year-s-media-day-was-poorly-attended.html | ADVERTISING This Years Media Day Was Poorly Attended | By Philip H Dougherty | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/auto-gains-predicted.html | Auto Gains Predicted | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/boston-stock-exchange.html | Boston Stock Exchange | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/business-people-broadcast-lobbyist-to-resign-by-1983.html | BUSINESS PEOPLE BROADCAST LOBBYIST TO RESIGN BY 1983 | By Leonard Sloane | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/business-people-indiana-banker-receives-presidential-pat-on-back.html | BUSINESS PEOPLE INDIANA BANKER RECEIVES PRESIDENTIAL PAT ON BACK | By Leonard Sloane | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/business-people-stevens-goes-outside-family-for-president.html | BUSINESS PEOPLE STEVENS GOES OUTSIDE FAMILY FOR PRESIDENT | By Leonard Sloane | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/careers-disposing-of-toxic-wastes.html | Careers Disposing Of Toxic Wastes | By Elizabeth M Fowler | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/commodities-sugar-prices-decline-on-import-quota-plans.html | COMMODITIES Sugar Prices Decline On Import Quota Plans | By Hj Maidenberg | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/company-earnings-coca-cola-advances-by-2.1.html | COMPANY EARNINGS COCACOLA ADVANCES BY 21 | By Phillip H Wiggins | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/conrail-pares-quarterly-loss.html | Conrail Pares Quarterly Loss | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/court-backs-railroad-on-credit-rule.html | Court Backs Railroad on Credit Rule | Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/credit-markets-long-term-rates-up-slightly-6-month-bills-are-at-12.52.html | CREDIT MARKETS LongTerm Rates Up Slightly 6Month Bills Are at 1252 | By Michael Quint | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/dow-off-8.08-on-profit-taking.html | Dow Off 808 on Profit Taking | By Alexander R Hammer | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/drexel-ordered-to-pay-merrill-lynch-in-hirings.html | DREXEL ORDERED TO PAY MERRILL LYNCH IN HIRINGS | By Susan C Faludi | TX 889963 | 1982-04-29 |

| | | | | |
|---|---|---|---|---|
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/eastern-gives-braniff-11-million-for-routes.html | EASTERN GIVES BRANIFF 11 MILLION FOR ROUTES | By Agis Salpukas | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/economic-scene-grim-reality-of-the-budget.html | Economic Scene Grim Reality Of the Budget | By Leonard Silk | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/exxon-net-down-22.5-in-quarter.html | EXXON NET DOWN 225 IN QUARTER | By Douglas Martin | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/ford-s-minicar.html | Fords Minicar | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/fraser-plea-to-japanese.html | Fraser Plea To Japanese | Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/harvester-to-modify-debt-pact.html | HARVESTER TO MODIFY DEBT PACT | Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/market-challenges-for-lasers.html | MARKET CHALLENGES FOR LASERS | By Barnaby J Feder | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/market-place-realty-trust-s-profitable-plan.html | Market Place Realty Trusts Profitable Plan | By Robert Metz | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/pabst-says-it-won-in-proxy-dispute.html | Pabst Says It Won In Proxy Dispute | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/real-estate-the-shift-in-taxation-for-transit.html | Real Estate The Shift In Taxation For Transit | By Diane Henry | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/rules-bent-for-jamaica-helping-us-industry.html | RULES BENT FOR JAMAICA HELPING US INDUSTRY | By Jeff Gerth Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/securities-firm-is-sued.html | Securities Firm Is Sued | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/texaco-policies-cited-by-holders.html | Texaco Policies Cited by Holders | Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/us-steel-s-earnings-slide-70.5.html | US STEELS EARNINGS SLIDE 705 | By Kirk Johnson | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/worry-over-argentine-links.html | WORRY OVER ARGENTINE LINKS | By Lydia Chavez | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/business/xerox-income-declines-23.3-recession-is-cited.html | XEROX INCOME DECLINES 233 RECESSION IS CITED | By Dylan Landis | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/60-minute-gourmet-096685.html | 60MINUTE GOURMET | By Pierre Franey | TX 889963 | 1982-04-29 |

| | | | | |
|---|---|---|---|---|
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/artichokes-turning-over-a-new-leaf.html | ARTICHOKES TURNING OVER A NEW LEAF | By Craig Claiborne | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/aspirin-linked-to-children-s-disease.html | ASPIRIN LINKED TO CHILDRENS DISEASE | By Michael Decourcy Hinds Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/birth-control-rule-may-be-modified.html | BIRTHCONTROL RULE MAY BE MODIFIED | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/discoveries-1-bag-for-weekend-gear.html | DISCOVERIES 1 Bag for Weekend Gear | By Angela Taylor | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/food-notes-095031.html | FOOD NOTES | By Marian Burros | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/home-canning-care-must-be-taken.html | HOME CANNING CARE MUST BE TAKEN | By Marian Burros | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/kitchen-equipment-a-pan-for-carmelizing.html | KITCHEN EQUIPMENT A PAN FOR CARMELIZING | By Pierre Franey | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/les-dames-d-escoffier-dine-festively.html | LES DAMES DESCOFFIER DINE FESTIVELY | By Fred Ferretti | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/mainstream-style-with-personal-stamp.html | MAINSTREAM STYLE WITH PERSONAL STAMP | By John Duka | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/metropolitan-diary-sprig.html | METROPOLITAN DIARY SPRIG | By Glenn Collins | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/personal-health-094949.html | PERSONAL HEALTH | By Jane E Brody | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/the-history-of-botulism.html | THE HISTORY OF BOTULISM | By James P Sterba | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/three-viewpoints-for-fall.html | THREE VIEWPOINTS FOR FALL | By Bernadine Morris | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/trying-to-solve-the-botulism-mystery.html | TRYING TO SOLVE THE BOTULISM MYSTERY | By Marian Burros | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/wine-talk-095495.html | WINE TALK | By Terry Robards | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/movies/post-nuclear-road-warrior.html | POSTNUCLEAR ROAD WARRIOR | By Vincent Canby | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/about-new-york-at-a-queens-factory-the-word-on-prices.html | ABOUT NEW YORK AT A QUEENS FACTORY THE WORD ON PRICES | By Anna Quindlen | TX 889963 | 1982-04-29 |

| | | | | |
|---|---|---|---|---|
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/at-harlem-school-the-bass-bravura-of-the-tuba.html | AT HARLEM SCHOOL THE BASS BRAVURA OF THE TUBA | By Susan Chira | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/bridge-bridge-world-s-quiet-man-is-mourned-by-colleagues.html | Bridge Bridge Worlds Quiet Man Is Mourned by Colleagues | By Alan Truscott | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/city-council-approves-plan-for-new-district-boundaries.html | CITY COUNCIL APPROVES PLAN FOR NEW DISTRICT BOUNDARIES | By Michael Goodwin | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/field-to-succeed-koch-getting-larger-daily-news-analysis.html | FIELD TO SUCCEED KOCH GETTING LARGER DAILY News Analysis | By Clyde Haberman | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/judge-bars-17-million-in-planned-westway-spending-by-state.html | JUDGE BARS 17 MILLION IN PLANNED WESTWAY SPENDING BY STATE | By William G Blair | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/kean-forgives-fines-imposed-in-water-crisis.html | KEAN FORGIVES FINES IMPOSED IN WATER CRISIS | By Robert Hanley | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/large-bakery-proposes-move-to-city.html | LARGE BAKERY PROPOSES MOVE TO CITY | By Frank J Prial | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/lefante-enters-race-for-senate-in-jersey.html | LeFante Enters Race For Senate in Jersey | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/morgado-found-within-the-law-in-buying-house.html | MORGADO FOUND WITHIN THE LAW IN BUYING HOUSE | By Josh Barbanel Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/notes-on-people-enough-traveling.html | NOTES ON PEOPLE Enough Traveling | By David Bird and Robert Mcg Thomas Jr | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/notes-on-people-governor-for-speeders.html | NOTES ON PEOPLE Governor for Speeders | By David Bird and Robert Mcg Thomas Jr | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/notes-on-people-hats-off-or-on.html | NOTES ON PEOPLE Hats Off Or On | By David Bird and Robert Mcg Thomas Jr | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/notes-on-people-pinter-enigma.html | NOTES ON PEOPLE Pinter Enigma | By David Bird and Robert Mcg Thomas Jr | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/refinancing-woes-called-a-threat-to-future-of-city-s-rental-housing.html | REFINANCING WOES CALLED A THREAT TO FUTURE OF CITYS RENTAL HOUSING | By Alan S Oser | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/soldier-guilty-of-3-killings-in-buffalo.html | SOLDIER GUILTY OF 3 KILLINGS IN BUFFALO | Special to the New York Times | TX 889963 | 1982-04-29 |

| | | | | |
|---|---|---|---|---|
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/supreme-court-hears-case-on-child-pornography-law.html | SUPREME COURT HEARS CASE ON CHILDPORNOGRAPHY LAW | By Jane Perlez Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/teacher-convicted-in-sex-case.html | TEACHER CONVICTED IN SEX CASE | Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/the-region-17-on-school-bus-injured-in-jersey.html | THE REGION 17 on School Bus Injured in Jersey | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/us-judge-tells-jersey-to-move-inmates-in-a-jail.html | US JUDGE TELLS JERSEY TO MOVE INMATES IN A JAIL | By Joseph F Sullivan Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/obituaries/willie-ritola-86-track-star-won-5-olympic-gold-medals.html | Willie Ritola 86 Track Star Won 5 Olympic Gold Medals | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/a-south-african-nanny.html | A SOUTH AFRICAN NANNY | By Christopher Hope | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/accepting-scientific-ideas.html | ACCEPTING SCIENTIFIC IDEAS | By Jeremy Bernstein | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/albania-object-of-amnesia.html | ALBANIA OBJECT OF AMNESIA | By Eric Margolis | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/washington-time-is-running-out.html | WASHINGTON TIME IS RUNNING OUT | By James Reston | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/bert-jones-sent-to-rams-francis-to-49ers.html | BERT JONES SENT TO RAMS FRANCIS TO 49ERS | By William N Wallace | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/boston-takes-8th-in-row.html | Boston Takes 8th in Row | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/canucks-beat-hawks-in-second-overtime-2-1.html | CANUCKS BEAT HAWKS IN SECOND OVERTIME 21 | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/islanders-beat-nordiques-by-4-1-in-playoff-opener.html | ISLANDERS BEAT NORDIQUES BY 41 IN PLAYOFF OPENER | By Parton Keese Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/jackson-stars-as-angels-win.html | JACKSON STARS AS ANGELS WIN | By Murray Chass | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/jets-pick-crable-a-linebacker.html | Jets Pick Crable a Linebacker | By Gerald Eskenazi | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/nordiques-aren-t-discouraged.html | NORDIQUES ARENT DISCOURAGED | By James F Clarity Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/old-44-returns.html | Old 44 Returns | IRA BERKOW Sports of The Times | TX 889963 | 1982-04-29 |

| 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/padres-beat-mets-streak-at-11.html | PADRES BEAT METS STREAK AT 11 | By Jane Gross Special To the New York Times | TX 889963 | 1982-04-29 |
|---|---|---|---|---|---|
| 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/race-luring-unknown.html | RACE LURING UNKNOWN | By Steven Crist Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/track-star-convicted-in-rape-stabbing-case.html | TRACK STAR CONVICTED IN RAPE STABBING CASE | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/two-swift-runners-selected-by-giants.html | TWO SWIFT RUNNERS SELECTED BY GIANTS | By Frank Litsky | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/style/fear-of-driving-its-not-uncommon.html | FEAR OF DRIVING ITS NOT UNCOMMON | By Marjorie Chester | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/theater/the-theater-best-all-around-competition-for-teen-agers.html | THE THEATER BEST ALL AROUND COMPETITION FOR TEENAGERS | By Mel Gussow | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/theater/the-theater-chaikin-s-antigone.html | THE THEATER CHAIKINS ANTIGONE | By Frank Rich | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/theater/theater-row-planning-a-festival.html | THEATER ROW PLANNING A FESTIVAL | By Eleanor Blau | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/another-washington-the-jury-room.html | ANOTHER WASHINGTON THE JURY ROOM | By Robert Reinhold Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/around-the-nation-fewer-job-offers-found-for-graduating-seniors.html | AROUND THE NATION Fewer Job Offers Found For Graduating Seniors | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/baltimore-aide-is-indicted.html | Baltimore Aide Is Indicted | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/battle-rages-over-coins-for-84-olympics.html | BATTLE RAGES OVER COINS FOR 84 OLYMPICS | By Robert D Hershey Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/briefing-096003.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/budget-talks-in-new-stage-news-analysis.html | BUDGET TALKS IN NEW STAGE News Analysis | By Hedrick Smith Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/custody-fight-an-ordeal-for-ukrainian-s-parents.html | CUSTODY FIGHT AN ORDEAL FOR UKRAINIANS PARENTS | By Nathaniel Sheppard Jr Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/haitians-end-hunger-strike.html | Haitians End Hunger Strike | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/high-court-backs-judicial-discretion-in-navy-target-practice.html | HIGH COURT BACKS JUDICIAL DISCRETION IN NAVY TARGET PRACTICE | By Linda Greenhouse Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/his-peers-get-a-first-look-at-hinckley.html | HIS PEERS GET A FIRST LOOK AT HINCKLEY | By Francis X Clines Special To the New York Times | TX 889963 | 1982-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/inman-calls-us-intelligence-marginally-capable.html | INMAN CALLS US INTELLIGENCE MARGINALLY CAPABLE | By Wallace Turner Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/panel-delays-action-on-voting-rights-act-as-compromise-is-sought.html | PANEL DELAYS ACTION ON VOTING RIGHTS ACT AS COMPROMISE IS SOUGHT | By Steven V Roberts | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/reagan-likely-to-seek-new-farm-price-supports.html | REAGAN LIKELY TO SEEK NEW FARM PRICE SUPPORTS | By Seth S King Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/reagan-to-enter-talks-on-budget-as-negoiations-reach-an-impasse.html | REAGAN TO ENTER TALKS ON BUDGET AS NEGOIATIONS REACH AN IMPASSE | By Martin Tolchin Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/reform-is-urged-in-military-budget-planning.html | REFORM IS URGED IN MILITARY BUDGET PLANNING | By Richard Halloran Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/scientists-urge-more-effort-to-cut-atom-risk.html | SCIENTISTS URGE MORE EFFORT TO CUT ATOM RISK | By Robert Reinhold Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/senators-balk-at-helicopter-s-rapid-cost-increase.html | SENATORS BALK AT HELICOPTERS RAPID COST INCREASE | By Bernard Weinraub Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/sifting-of-jury-panel-begins-at-hinckley-trial-in-capital.html | SIFTING OF JURY PANEL BEGINS AT HINCKLEY TRIAL IN CAPITAL | By Stuart Taylor Jr | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/st-paul-voters-veto-cable-tv-system-run-by-city.html | ST PAUL VOTERS VETO CABLE TV SYSTEM RUN BY CITY | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/unit-of-magnetism-said-to-be-tested.html | UNIT OF MAGNETISM SAID TO BE TESTED | By Walter Sullivan | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/us/wildlife-group-sues-to-bar-a-major-sale-of-us-coal-leases.html | WILDLIFE GROUP SUES TO BAR A MAJOR SALE OF US COAL LEASES | By Philip Shabecoff | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/112-dead-in-china-jet-crash-foreigners-reported-abroad.html | 112 DEAD IN CHINA JET CRASH FOREIGNERS REPORTED ABROAD | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/19-injured-in-german-blast.html | 19 Injured in German Blast | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/afghan-gets-diplomatic-post.html | Afghan Gets Diplomatic Post | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/arabs-ease-un-attack-on-israel.html | ARABS EASE UN ATTACK ON ISRAEL | By Bernard D Nossiter Special To the New York Times | TX 889963 | 1982-04-29 |

| | | | | |
|---|---|---|---|---|
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/around-the-world-afghan-rebels-reported-to-inflict-heavy-losses.html | AROUND THE WORLD Afghan Rebels Reported To Inflict Heavy Losses | Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/around-the-world-soviet-pentecostalists-say-family-was-beaten.html | AROUND THE WORLD Soviet Pentecostalists Say Family Was Beaten | Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/begin-asks-settlements-vow.html | BEGIN ASKS SETTLEMENTS VOW | Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/begin-says-he-threatened-to-delay-sinai-pullout.html | BEGIN SAYS HE THREATENED TO DELAY SINAI PULLOUT | By David K Shipler Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/britain-reported-ready-to-invade-islands-this-week.html | BRITAIN REPORTED READY TO INVADE ISLANDS THIS WEEK | By Rw Apple Jr Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/bush-to-visit-china-for-talks-to-include-taiwan-arms-issue.html | BUSH TO VISIT CHINA FOR TALKS TO INCLUDE TAIWAN ARMS ISSUE | Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/china-s-proposed-constitution-offers-big-changes.html | CHINAS PROPOSED CONSTITUTION OFFERS BIG CHANGES | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/excerpts-from-haig-s-speech-on-foreign-policy.html | EXCERPTS FROM HAIGS SPEECH ON FOREIGN POLICY | Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/execution-in-caviar-scandal.html | Execution in Caviar Scandal | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/haig-sees-chance-sway-russians-leaders-change-excerpts-speech-page-a12.html | HAIG SEES CHANCE TO SWAY RUSSIANS AS LEADERS CHANGE Excerpts from speech page A12 | By Bernard Gwertzman Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/hazards-of-salvador-s-power-struggle-news-analysis.html | HAZARDS OF SALVADORS POWER STRUGGLE News Analysis | By Richard J Meislin Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/jordan-and-morocco-congratulate-egypt.html | JORDAN AND MOROCCO CONGRATULATE EGYPT | By William E Farrell Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/junta-rebuffs-haig-mission-braces-for-a-british-assault.html | JUNTA REBUFFS HAIG MISSION BRACES FOR A BRITISH ASSAULT | By Edward Schumacher Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/likely-moves-in-an-attack-military-analysis.html | LIKELY MOVES IN AN ATTACK Military Analysis | By Drew Middleton Special To the New York Times | TX 889963 | 1982-04-29 |

| | | | | |
|---|---|---|---|---|
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/mondale-says-it-s-a-mistake-for-the-us-to-stay-neutral.html | Mondale Says Its a Mistake For the US to Stay Neutral | AP | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/oas-by-17-0-calls-for-a-truce-in-the-falklands.html | OAS BY 170 CALLS FOR A TRUCE IN THE FALKLANDS | By Barbara Crossette Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/salvador-expands-assembly-s-power.html | SALVADOR EXPANDS ASSEMBLYS POWER | Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/saudis-said-to-press-their-peace-plan.html | SAUDIS SAID TO PRESS THEIR PEACE PLAN | By Thomas L Friedman Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/schmidt-appoints-lahnstein-to-post-of-finance-minister.html | Schmidt Appoints Lahnstein To Post of Finance Minister | Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/seoul-is-stunned-by-policeman-s-slaying-of-56.html | SEOUL IS STUNNED BY POLICEMANS SLAYING OF 56 | By Henry Scott Stokes Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/us-talking-to-both-sides-in-falkland-crisis.html | US TALKING TO BOTH SIDES IN FALKLAND CRISIS | Special to the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-28 | https://www.nytimes.com/1982/04/28/world/voters-surprise-saskatchewan.html | VOTERS SURPRISE SASKATCHEWAN | By Andrew H Malcolm Special To the New York Times | TX 889963 | 1982-04-29 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/bluegrass-mclain-family-gives-carnegie-hall-concert.html | BLUEGRASS MCLAIN FAMILY GIVES CARNEGIE HALL CONCERT | By Robert Palmer | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/clarinetist-stoltzman-gives-recital.html | CLARINETIST STOLTZMAN GIVES RECITAL | By Donal Henahan | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/concert-harlem-piano-trio.html | CONCERT HARLEM PIANO TRIO | By Edward Rothstein | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/concert-microtonal-by-newband.html | CONCERT MICROTONAL BY NEWBAND | By Edward Rothstein | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/dance-mizu-explores-some-links-to-poetry.html | DANCE MIZU EXPLORES SOME LINKS TO POETRY | By Jack Anderson | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/dance-muna-tseng-troupe.html | DANCE MUNA TSENG TROUPE | By Jack Anderson | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/piano-recital-gloria-saarinen.html | PIANO RECITAL GLORIA SAARINEN | By Theodore W Libbey Jr | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/wolf-trap-plans-full-season.html | WOLF TRAP PLANS FULL SEASON | Special to the New York Times | TX 892438 | 1982-05-03 |

| | | | | |
|---|---|---|---|---|
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/a-loss-in-81-for-peugeot.html | A Loss in 81 For Peugeot | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-accounting-change-helps-interpublic-net.html | Advertising Accounting Change Helps Interpublic Net | By Philip H Dougherty | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-addenda.html | Advertising Addenda | By Philip H Dougherty | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-budget-rent-a-car-sues-hertz-for-10-million.html | Advertising Budget Rent A Car Sues Hertz for 10 Million | By Philip H Dougherty | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-jwt-group-loses-47000-in-quarter.html | Advertising JWT Group Loses 47000 in Quarter | By Philip H Dougherty | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-new-finish-to-strong-beginning.html | Advertising New Finish To Strong Beginning | By Philip H Dougherty | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-new-tv-campaign-for-pathmark.html | Advertising New TV Campaign For Pathmark | By Philip H Dougherty | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/argentines-hire-us-lawyers.html | ARGENTINES HIRE US LAWYERS | By David Margolick | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/bat-profit-up-55.1.html | BAT Profit Up 551 | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/business-people-changes-at-jc-penney-raise-succession-issue.html | Business People CHANGES AT JC PENNEY RAISE SUCCESSION ISSUE | By Leonard Sloane | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/business-people-zenith-chief-executive-adds-chairmanship.html | Business People ZENITH CHIEF EXECUTIVE ADDS CHAIRMANSHIP | By Leonard Sloane | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/cities-service-mine.html | Cities Service Mine | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/commodities-heating-oil-futures-post-moderate-gain.html | COMMODITIES Heating Oil Futures Post Moderate Gain | By Hj Maidenberg | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/company-earnings-mobil-off-49.1-sun-up-3.3.html | Company Earnings MOBIL OFF 491 SUN UP 33 | By Dylan Landis | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/company-news-099588.html | Company News | NLT Rejects Bid By An Insurer | TX 892438 | 1982-05-03 |

| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/core-detroit-complex-sold.html | Core Detroit Complex Sold | AP | TX 892438 | 1982-05-03 |
|---|---|---|---|---|---|
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/credit-markets-us-note-prices-fall-slightly.html | Credit Markets US NOTE PRICES FALL SLIGHTLY | By Michael Quint | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/dow-declines-by-4.86-to-852.64.html | DOW DECLINES BY 486 TO 85264 | By Vartanig G Vartan | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/drop-at-times-mirror.html | Drop at Times Mirror | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/earnings-kodak-profit-slides-27.2-busch-pepsico-gain.html | Earnings KODAK PROFIT SLIDES 272 BUSCH PEPSICO GAIN | By Phillip H Wiggins | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/ford-trims-its-deficit-in-quarter.html | FORD TRIMS ITS DEFICIT IN QUARTER | Special to the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/general-electric.html | GENERAL ELECTRIC | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/ic-industries-buys-underwood.html | IC Industries Buys Underwood | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/indiana-bank-relishes-its-auto-loan-challenge.html | INDIANA BANK RELISHES ITS AUTO LOAN CHALLENGE | By Kirk Johnson | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/job-disability-lawsuits-rise.html | JOB DISABILITY LAWSUITS RISE | By Tamar Lewin | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/judge-bars-comex-contract.html | JUDGE BARS COMEX CONTRACT | By Kenneth B Noble Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/lane-bryant-and-ohio-chain-in-100-million-merger.html | LANE BRYANT AND OHIO CHAIN IN 100 MILLION MERGER | By Isadore Barmash | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/market-place-a-vital-panex-from-duplan.html | Market Place A Vital Panex From Duplan | By Robert Metz | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/miss-hefner-is-president-at-playboy.html | MISS HEFNER IS PRESIDENT AT PLAYBOY | Special to the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/national-steel-reports-loss.html | National Steel Reports Loss | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/pan-am-s-loss-less-than-expected.html | PAN AMS LOSS LESS THAN EXPECTED | By Agis Salpukas | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/reorganization-set-at-british-airways.html | REORGANIZATION SET AT BRITISH AIRWAYS | By Steven Rattner Special To the New York Times | TX 892438 | 1982-05-03 |

| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/rise-in-profit-at-matsushita.html | Rise in Profit At Matsushita | AP | TX 892438 | 1982-05-03 |
|---|---|---|---|---|---|
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/savings-unit-outflow-up.html | Savings Unit Outflow Up | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/technology.html | Technology | Special Labels Verify Goods | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/thomas-clock-plant-to-close.html | Thomas Clock Plant to Close | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/tosco-holder-to-continue-fight.html | Tosco Holder To Continue Fight | Special to the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/treasury-to-auction-9.25-billion-in-notes.html | TREASURY TO AUCTION 925 BILLION IN NOTES | By Edward Cowan Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/us-agency-sets-gas-pricing-study.html | US AGENCY SETS GAS PRICING STUDY | By Robert D Hershey Jr Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/business/wall-street-economists-wary-on-budget-snag.html | WALL STREET ECONOMISTS WARY ON BUDGET SNAG | By Robert J Cole | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/assess-stereo-sound-before-upgrading-set.html | ASSESS STEREO SOUND BEFORE UPGRADING SET | By Hans Fantel | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/bank-s-greenhouse-opens-to-the-public.html | BANKS GREENHOUSE OPENS TO THE PUBLIC | By Joan Lee Faust | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/cooper-hewitt-parsons-offer-master-s-program.html | COOPERHEWITT PARSONS OFFER MASTERS PROGRAM | By Susan Slesin | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/gardening-city-gardener.html | Gardening City Gardener | By Linda Yang | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/gardening-country-gardener.html | Gardening COUNTRY GARDENER | By Joan Lee Faust | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/geoffrey-beane-at-his-top-form.html | GEOFFREY BEANE AT HIS TOP FORM | By Bernadine Morris | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/helpful-hardware-special-light-switches.html | Helpful HardwareSPECIAL LIGHT SWITCHES | By Mary Smith | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/hers.html | Hers | By Kccole | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/home-beat-the-latest-in-doll-furniture.html | Home Beat THE LATEST IN DOLL FURNITURE | By Suzanne Slesin | TX 892438 | 1982-05-03 |

| | | | | |
|---|---|---|---|---|
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/home-improvement.html | Home Improvement | By Bernard Gladstone | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/israel-peace-medal-is-cause-for-a-party.html | ISRAEL PEACE MEDAL IS CAUSE FOR A PARTY | By AnneMarie Schiro | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/itinerant-painter-rides-the-west-by-bike.html | ITINERANT PAINTER RIDES THE WEST BY BIKE | By Terrence McCarthy | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/traditional-taste-takes-hold-at-the-kips-bay-show-house.html | TRADITIONAL TASTE TAKES HOLD AT THE KIPS BAY SHOW HOUSE | By Suzanne Slesin | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/works-of-3-craftsmen-on-display-at-gallery.html | WORKS OF 3 CRAFTSMEN ON DISPLAY AT GALLERY | By Ruth Katz | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/movies/a-slap-in-the-face.html | A SLAP IN THE FACE | By Janet Maslin | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/movies/arrest-secret-police.html | ARREST SECRET POLICE | By Janet Maslin | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/movies/film-one-night-stand-romance-cum-thriller.html | FILM ONE NIGHT STAND ROMANCECUMTHRILLER | By Janet Maslin | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/10-teachers-ousted-in-50-s-given-restitution-from-city.html | 10 TEACHERS OUSTED IN 50s GIVEN RESTITUTION FROM CITY | By Paul L Montgomery | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/a-vietnam-memorial-to-be-built-in-albany.html | A Vietnam Memorial To Be Built in Albany | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/bellamy-report-criticizes-city-s-outpatient-clinics.html | BELLAMY REPORT CRITICIZES CITYS OUTPATIENT CLINICS | By Leslie Bennetts | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/bridge-the-seamon-family-hopes-it-started-a-winning-habit.html | Bridge The Seamon Family Hopes It Started a Winning Habit | By Alan Truscott | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/carey-and-anderson-submit-plans-to-end-budget-impasse.html | CAREY AND ANDERSON SUBMIT PLANS TO END BUDGET IMPASSE | By E J Dionne Jr Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/carey-and-kean-will-create-panel-to-study-port-authority.html | CAREY AND KEAN WILL CREATE PANEL TO STUDY PORT AUTHORITY | By Edward A Gargan | TX 892438 | 1982-05-03 |

| | | | | |
|---|---|---|---|---|
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/for-some-hard-times-limit-college-dreams.html | FOR SOME HARD TIMES LIMIT COLLEGE DREAMS | By Dena Kleiman Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/judge-bars-ordination-tax-gain-deal.html | JUDGE BARS ORDINATION TAXGAIN DEAL | By Charles Austin | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/judge-to-appoint-master-for-care-of-the-retarded.html | JUDGE TO APPOINT MASTER FOR CARE OF THE RETARDED | By Peter Kihss | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/mayor-requests-inquiry-by-state-on-construction.html | MAYOR REQUESTS INQUIRY BY STATE ON CONSTRUCTION | By Joyce Purnick | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/more-and-more-workers-hit-stride.html | MORE AND MORE WORKERS HIT STRIDE | By Deirdre Carmody | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/mta-links-new-subway-cars-to-us-tax-aid.html | MTA LINKS NEW SUBWAY CARS TO US TAX AID | By Jane Perlez Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/notes-on-people-a-man-of-few-words.html | NOTES ON PEOPLE A Man of Few Words | By David Bird and Robert Mcg Thomas Jr | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/notes-on-people-bounty-of-jazz.html | NOTES ON PEOPLE Bounty of Jazz | By David Bird and Robert Mcg Thomas Jr | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/notes-on-people-effort-rewarded.html | NOTES ON PEOPLE Effort Rewarded | By David Bird and Robert Mcg Thomas Jr | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/notes-on-people-music-for-the-occasion.html | NOTES ON PEOPLE Music for the Occasion | By David Bird and Robert Mcg Thomas Jr | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/nursing-home-official-faces-charges.html | NURSING HOME OFFICIAL FACES CHARGES | By Robin Herman | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/reporters-are-divided-on-role-in-state-show.html | REPORTERS ARE DIVIDED ON ROLE IN STATE SHOW | BY Clyde Haberman | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/seth-thomas-clocks-will-move-to-georgia.html | SETH THOMAS CLOCKS WILL MOVE TO GEORGIA | Special to The New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/texan-is-eliminated-as-bidder-for-news-paper-s-owner-says.html | TEXAN IS ELIMINATED AS BIDDER FOR NEWS PAPERS OWNER SAYS | By Damon Stetson | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/the-city-office-and-mission-targets-of-bombs.html | THE CITY Office and Mission Targets of Bombs | By United Press International | TX 892438 | 1982-05-03 |

| | | | | |
|---|---|---|---|---|
| 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/westway-effects-to-be-restudied-process-may-take-a-year-or-more.html | WESTWAY EFFECTS TO BE RESTUDIED PROCESS MAY TAKE A YEAR OR MORE | By Michael Goodwin | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/obituaries/ira-corn-jr-executive-and-bridge-devotee-is-dead.html | IRA CORN JR EXECUTIVE AND BRIDGE DEVOTEE IS DEAD | By Walter H Waggoner | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/obituaries/robert-eckenrode-dies-at-55-was-amtrak-vice-president.html | Robert Eckenrode Dies at 55 Was Amtrak Vice President | Special to the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/obituaries/wr-burnet-82-the-author-of-little-caesar-and-40-films.html | WR BURNET 82 THE AUTHOR OF LITTLE CAESAR AND 40 FILMS | By Glenn Fowler | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/abroad-at-home-other-israeli-voices.html | ABROAD AT HOME OTHER ISRAELI VOICES | By Anthony Lewis | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/for-normalizing-relations-with-hanoi.html | FOR NORMALIZING RELATIONS WITH HANOI | By Richard Walden and Gary Larsen | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/foreign-affairs-how-to-grow-horns.html | FOREIGN AFFAIRS HOW TO GROW HORNS | By Flora Lewis | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/politics-and-gods-prophets.html | POLITICS AND GODS PROPHETS | By Marian E Marty | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/76ers-rout-bucks.html | 76ers ROUT BUCKS | By Sam Goldaper Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/arbour-sees-room-for-improved-play.html | ARBOUR SEES ROOM FOR IMPROVED PLAY | By Parton Keese | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/bullets-3-pointer-beats-celtics.html | BULLETS 3POINTER BEATS CELTICS | By Roy S Johnson Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/john-s-six-hitter-beats-angels-6-0.html | JOHNS SIXHITTER BEATS ANGELS 60 | By Murray Chass | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/mets-end-padres-streak-5-4-in-15.html | METS END PADRES STREAK 54 IN 15 | By Jane Gross Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/raiders-obtain-alzado-pruitt.html | Raiders Obtain Alzado Pruitt | By William N Wallace | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/royal-roberto-carries-a-dream.html | ROYAL ROBERTO CARRIES A DREAM | By Steven Crist Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/sports-of-the-times-billy-smith-s-eye-is-on-another-cup.html | Sports of The Times Billy Smiths Eye Is on Another Cup | By George Vecsey | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/strikers-beat-cosmos-on-deflected-kick.html | Strikers Beat Cosmos on Deflected Kick | By Alex Yannis Special To the New York Times | TX 892438 | 1982-05-03 |

| 1982-04-29 | https://www.nytimes.com/1982/04/29/theater/critic-s-notebook.html | Critics Notebook | By Walter Kerr | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/theater/stage-guare-s-gardenia-antedates-his-lydie.html | STAGE GUARES GARDENIA ANTEDATES HIS LYDIE | By Frank Rich | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/theater/the-stage-juilliard-theater-students-put-on-love-s-labor-s-lost.html | THE STAGE JUILLIARD THEATER STUDENTS PUT ON LOVES LABORS LOST | By Mel Gussow | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/theater/theater-teach-me-how-to-cry.html | THEATER TEACH ME HOW TO CRY | By John Corry | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/air-florida-holds-controllers-to-blame-for-potomac-crash.html | Air Florida Holds Controllers To Blame for Potomac Crash | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/aliens-crackdown-pressed.html | Aliens Crackdown Pressed | By United Press International | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/around-the-nation-noguchi-begins-new-job-as-county-demotes-him.html | AROUND THE NATION Noguchi Begins New Job As County Demotes Him | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/around-the-nation-rubber-workers-sign-tentative-master-pact.html | AROUND THE NATION Rubber Workers Sign Tentative Master Pact | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/around-the-nation-study-of-youths-fitness-finds-wide-deficiency.html | AROUND THE NATION Study of Youths Fitness Finds Wide Deficiency | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/bar-leader-assails-moves-to-strip-courts-of-powers-on-social-issues.html | BAR LEADER ASSAILS MOVES TO STRIP COURTS OF POWERS ON SOCIAL ISSUES | By Linda Greenhouse Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/briefing-098786.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/budget-talks-end-without-accord-reagan-visit-fails-news-analysis.html | BUDGET TALKS END WITHOUT ACCORD REAGAN VISIT FAILS News Analysis | By Hedrick Smith Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/budget-talks-end-without-accord-reagan-visit-fails.html | BUDGET TALKS END WITHOUT ACCORD REAGAN VISIT FAILS | By Howell Raines Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/cia-report-tells-of-losing-secrets.html | CIA REPORT TELLS OF LOSING SECRETS | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/collapse-of-talks-to-put-strain-on-budget-process.html | COLLAPSE OF TALKS TO PUT STRAIN ON BUDGET PROCESS | By Steven R Weisman Special To the New York Times | TX 892438 | 1982-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/end-of-insanity-plea-in-idaho-may-face-challenge.html | END OF INSANITY PLEA IN IDAHO MAY FACE CHALLENGE | By William E Schmidt Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/ex-convict-confesses-boy-s-slaying-in-1975.html | ExConvict Confesses Boys Slaying in 1975 | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/federal-grand-jury-investigating-death-of-missouri-bully.html | FEDERAL GRAND JURY INVESTIGATING DEATH OF MISSOURI BULLY | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/fruit-fly-battle-in-california-reported-to-be-almost-over.html | Fruit Fly Battle in California Reported to Be Almost Over | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/high-toll-is-found-in-heart-disorder.html | HIGH TOLL IS FOUND IN HEART DISORDER | By Lawrence K Altman | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/house-panel-narrowly-votes-a-limited-gi-education-bill.html | House Panel Narrowly Votes A Limited GI Education Bill | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/judge-bids-potential-jurors-close-your-eyes-to-news-on-hinckley.html | JUDGE BIDS POTENTIAL JURORS CLOSE YOUR EYES TO NEWS ON HINCKLEY | By Stuart Taylor Jr Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/judge-sets-new-date-for-trial-of-teamsters-union-president.html | Judge Sets New Date for Trial Of Teamsters Union President | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/justice-department-opposes-new-special-prosecutor-law.html | Justice Department Opposes New Special Prosecutor Law | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/nancy-s-clothes-chapter-18.html | NANCYS CLOTHES CHAPTER 18 | By Lynn Rosellini Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/nuclear-cleanup-plan-called-most-equitable.html | Nuclear Cleanup Plan Called Most Equitable | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/nuclear-freeze-called-unsound-us-strategy.html | Nuclear Freeze Called Unsound US Strategy | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/protester-ends-his-fast-a-winner-and-a-loser.html | PROTESTER ENDS HIS FAST A WINNER AND A LOSER | By Phil Gailey Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/publishers-foresee-clash-with-at-t-on-electronic-news.html | PUBLISHERS FORESEE CLASH WITH ATT ON ELECTRONIC NEWS | By Wallace Turner | TX 892438 | 1982-05-03 |

| | | | | |
|---|---|---|---|---|
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/rhodes-bars-senate-race.html | Rhodes Bars Senate Race | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/senators-debate-atomic-waste-bill.html | SENATORS DEBATE ATOMIC WASTE BILL | By Judith Miller Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/student-loan-cut-is-dropped.html | STUDENT LOAN CUT IS DROPPED | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/texas-democrats-girding-to-undo-78.html | TEXAS DEMOCRATS GIRDING TO UNDO 78 | By William K Stevens Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/the-return-of-press-secretaries.html | THE RETURN OF PRESS SECRETARIES | Special to the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/union-views-news-analysis.html | UNION VIEWS News Analysis | By John Holusha Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/us/woman-miners-seek-damages-in-harassment-suit.html | WOMAN MINERS SEEK DAMAGES IN HARASSMENT SUIT | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/an-old-ally-is-eased-out-by-schmidt.html | AN OLD ALLY IS EASED OUT BY SCHMIDT | By John Vinocur Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/arab-protests-erupt-in-occupied-areas.html | ARAB PROTESTS ERUPT IN OCCUPIED AREAS | By David K Shipler Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/argentina-refuses-bail-to-3-british-journalists-held-as-spies.html | ARGENTINA REFUSES BAIL TO 3 BRITISH JOURNALISTS HELD AS SPIES | By Steven Rattner Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/argentines-study-a-us-peace-plan.html | ARGENTINES STUDY A US PEACE PLAN | By Edward Schumacher Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/around-the-world-greece-says-qaddafi-calls-off-planned-visit.html | AROUND THE WORLD Greece Says Qaddafi Calls Off Planned Visit | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/around-the-world-south-korean-shootings-lead-minister-to-resign.html | AROUND THE WORLD South Korean Shootings Lead Minister to Resign | Special to the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/blockade-in-falklands-edge-to-britain-military-analysis.html | BLOCKADE IN FALKLANDS EDGE TO BRITAIN Military Analysis | By Drew Middleton Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/britain-imposing-blockade-on-all-shipping-and-flights-near-falklands-tomorrow.html | BRITAIN IMPOSING BLOCKADE ON ALL SHIPPING AND FLIGHTS NEAR FALKLANDS TOMORROW | By Rw Apple Jr Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/canada-happy-with-france-s-balancing-act.html | CANADA HAPPY WITH FRANCES BALANCING ACT | By Henry Giniger Special To the New York Times | TX 892438 | 1982-05-03 |

| | | | | |
|---|---|---|---|---|
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/europe-s-mood-changes-as-more-action-looms.html | EUROPES MOOD CHANGES AS MORE ACTION LOOMS | By Richard Eder Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/falklands-crisis-rebounds-home-front-london-buenos-aires-analysis.html | FALKLANDS CRISIS REBOUNDS ON THE HOME FRONT IN LONDON AND BUENOS AIRES News Analysis | By James M Markham Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/flames-of-islamic-fervor-unsettle-nigeria-s-north.html | FLAMES OF ISLAMIC FERVOR UNSETTLE NIGERIAS NORTH | By Alan Cowell Special to the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/high-level-us-soviet-meeting-in-82-is-seen.html | HIGH LEVEL US SOVIET MEETING IN 82 IS SEEN | Special to the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/israeli-moves-censured-by-general-assembly.html | Israeli Moves Censured By General Assembly | Special to the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/leftists-hijack-plane-in-honduras.html | LEFTISTS HIJACK PLANE IN HONDURAS | AP | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/oas-backs-argentina-on-sovereignty.html | OAS BACKS ARGENTINA ON SOVEREIGNTY | By Barbara Crossette Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/philippines-facing-language-puzzle.html | PHILIPPINES FACING LANGUAGE PUZZLE | Special to the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/poland-frees-800-and-eases-curbs-curfew-is-lifted.html | POLAND FREES 800 AND EASES CURBS CURFEW IS LIFTED | By John Darnton Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/pro-hitler-rally-fails-in-moscow.html | PROHITLER RALLY FAILS IN MOSCOW | By Serge Schmemann Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/south-african-zambian-meeting-set.html | SOUTH AFRICANZAMBIAN MEETING SET | By Joseph Lelyveld Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/text-of-oas-resolution-on-the-falkland-islands.html | TEXT OF OAS RESOLUTION ON THE FALKLAND ISLANDS | Special to the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/un-rights-aide-forced-out.html | UN Rights Aide Forced Out | Special to the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/us-calls-both-sides-accept-haig-s-plan-avert-major-clash-text-oas-resolution.html | US CALLS ON BOTH SIDES TO ACCEPT HAIGS PLAN TO AVERT MAJOR CLASH Text of OAS resolution page A19 | By Bernard Gwertzman Special To the New York Times | TX 892438 | 1982-05-03 |
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/us-reaches-an-accord-with-turkey-on-security.html | US Reaches an Accord With Turkey on Security | Special to the New York Times | TX 892438 | 1982-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-29 | https://www.nytimes.com/1982/04/29/world/us-suspends-rights-review-for-arms-sales-to-argentina.html | US Suspends Rights Review For Arms Sales to Argentina | AP | TX 892438 | 1982-05-03 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/art-how-they-painted-the-age-of-napoleon.html | ART HOW THEY PAINTED THE AGE OF NAPOLEON | By Vivien Raynor | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/auctions-big-diamond-on-the-block.html | AUCTIONS Big diamond on the block | By Rita Reif | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/ballet-susan-jaffe-s-swan.html | BALLET SUSAN JAFFES SWAN | By Anna Kisselgoff | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/blues-charles-brown.html | BLUES CHARLES BROWN | By Stephen Holden | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/cabaret-frishberg-and-grand.html | CABARET FRISHBERG AND GRAND | By John S Wilson | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/caret-bradford-quartet-plays-jazz-hot-not-safe.html | CARETBRADFORD QUARTET PLAYS JAZZ HOT NOT SAFE | By Robert Palmer | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/dance-dana-reitz-and-troupe-at-the-kitchen.html | DANCE DANA REITZ AND TROUPE AT THE KITCHEN | By Jennifer Dunning | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/dance-students-annual-at-juilliard.html | DANCE STUDENTS ANNUAL AT JUILLIARD | By Jennifer Dunning | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/how-to-go-a-maying-a-guide-for-the-city-and-suburbs.html | HOW TO GO AMAYING A GUIDE FOR THE CITY AND SUBURBS | By Eleanor Blau | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/jazz-page-cavanaugh-s-back.html | JAZZ PAGE CAVANAUGHS BACK | By John S Wilson | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/nbc-tv-puts-comedy-first-for-fall.html | NBCTV PUTS COMEDY FIRST FOR FALL | By Tony Schwartz | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/new-music-ricercate-a-quartet.html | NEW MUSIC RICERCATE A QUARTET | By John Rockwell | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/restaurants-100696.html | RESTAURANTS | By Mimi Sheraton | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/sculpture-david-smith.html | SCULPTURE DAVID SMITH | By John Russell | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/soviet-pianist-finds-a-home-in-us.html | SOVIET PIANIST FINDS A HOME IN US | By Theodore W Libbey Jr | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/the-philarmonic-bolet-and-rex.html | THE PHILARMONIC BOLET AND REX | By Donal Henahan | TX 894302 | 1982-05-05 |

| | | | | |
|---|---|---|---|---|
| 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/tv-weekend-kentucky-derby-and-shooting-test.html | TV WEEKEND KENTUCKY DERBY AND SHOOTING TEST | By John J OConnor | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/books/art-the-illustrated-book-from-france-at-morgan.html | ART THE ILLUSTRATED BOOK FROM FRANCE AT MORGAN | By John Russell | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/books/publishing-how-did-napolean-die.html | PUBLISHING HOW DID NAPOLEAN DIE | By Edwin McDowell | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/abc-to-begin-movie-based-tv-network.html | ABC TO BEGIN MOVIEBASED TV NETWORK | By Tony Schwartz | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/about-real-estate-town-house-development-going-up-in-mamaroneck.html | ABOUT REAL ESTATE TOWN HOUSE DEVELOPMENT GOING UP IN MAMARONECK | By Alan S Oser Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/advertising-epstein-raboy-adds-new-partners-billings.html | ADVERTISING Epstein Raboy Adds New Partners Billings | By Philip H Dougherty | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/advertising-humphrey-browning-gets-records-account.html | ADVERTISING Humphrey Browning Gets Records Account | By Philip H Dougherty | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/advertising-shasta-remakes-its-image.html | Advertising Shasta Remakes Its Image | By Philip H Dougherty | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/auto-output-highest-of-82.html | Auto Output Highest of 82 | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/bell-s-levy-on-tie-ins-rising-50.html | BELLS LEVY ON TIEINS RISING 50 | By Ernest Holsendolph Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/business-people-chief-is-selected-at-merged-railroad.html | BUSINESS PEOPLE Chief Is Selected At Merged Railroad | By Isadore Barmash | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/business-people-diversified-background-aids-ual-s-chairman.html | BUSINESS PEOPLE Diversified Background Aids UALs Chairman | By Isadore Barmash | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/business-productivity-registers-a-slight-gain.html | Business Productivity Registers a Slight Gain | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/caribbean-aid-troubled-plan.html | CARIBBEAN AID TROUBLED PLAN | By Ann Crittenden Special To the New York Times | TX 894302 | 1982-05-05 |

| | | | | |
|---|---|---|---|---|
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/china-growth-slowed-in-81.html | China Growth Slowed in 81 | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/commodities-index-futures-decline-as-stock-market-falls.html | COMMODITIES Index Futures Decline As Stock Market Falls | By Hj Maidenberg | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/computer-trade-secrets.html | Computer Trade Secrets | Special to the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/dart-kraft-down-6.3-for-quarter.html | Dart Kraft Down 63 for Quarter | By Phillip H Wiggins | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/dim-outlook-for-recovery-news-analysis.html | DIM OUTLOOK FOR RECOVERY News Analysis | By Jonathan Fuerbringer Special To The New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/economic-scene-deficit-impasse-what-it-means.html | Economic Scene Deficit Impasse What It Means | By Leonard Silk | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/general-nutrition-faces-legal-threat.html | GENERAL NUTRITION FACES LEGAL THREAT | By Thomas C Hayes Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/group-attacks-energy-plan.html | GROUP ATTACKS ENERGY PLAN | By Henry Giniger Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/harvester-and-uaw-in-pact-on-concessions.html | HARVESTER AND UAW IN PACT ON CONCESSIONS | By Winston Williams Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/impasse-dismays-bond-trade.html | IMPASSE DISMAYS BOND TRADE | By Michael Quint | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/impasse-worries-business-leaders.html | IMPASSE WORRIES BUSINESS LEADERS | By Robert J Cole | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/marathon-bid-opposition.html | Marathon Bid Opposition | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/marine-s-national-outlook.html | MARINES NATIONAL OUTLOOK | By Robert A Bennett | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/market-place-shift-in-debt-at-umm.html | Market Place Shift in Debt At UMM | By Robert Metz | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/motorola-buyout-of-toko-partner.html | Motorola Buyout Of Toko Partner | Special to the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/new-funds-for-alsands.html | NEW FUNDS FOR ALSANDS | Special to the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/pipeline-backers-to-meet-in-bid-to-find-financing.html | PIPELINE BACKERS TO MEET IN BID TO FIND FINANCING | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/tank-unit-sale-gives-chrysler-profit.html | TANK UNIT SALE GIVES CHRYSLER PROFIT | By John Holusha Special To the New York Times | TX 894302 | 1982-05-05 |

| | | | | |
|---|---|---|---|---|
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/ual-loss-widens-in-quarter.html | UAL LOSS WIDENS IN QUARTER | By Tamar Lewin | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/us-steel-fills-a-major-post.html | US Steel Fills A Major Post | Special to the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/business/volcker-hints-at-a-change.html | Volcker Hints at a Change | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/movies/at-the-movies-marriage-acting-and-miss-danner.html | AT THE MOVIES Marriage acting and Miss Danner | By Chris Chase | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/movies/film-ferrer-in-saskatchewan.html | FILM FERRER IN SASKATCHEWAN | By Vincent Canby | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/movies/going-out-guide-friday-sayonara-on-47th-st.html | GOING OUT GUIDE Friday SAYONARA ON 47TH ST | By Eleanor Blau | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/movies/o-neal-and-hurt-in-partners-a-comedy.html | O NEAL AND HURT IN PARTNERS A COMEDY | By Vincent Canby | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/movies/soup-for-one-about-coming-of-age.html | SOUP FOR ONE ABOUT COMING OF AGE | By Vincent Canby | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/movies/the-chosen.html | THE CHOSEN | By Janet Maslin | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/aid-to-localities-standing-in-way-of-state-budget.html | AID TO LOCALITIES STANDING IN WAY OF STATE BUDGET | By E J Dionne Jr Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/board-of-estimate-tackles-illegilabilty.html | BOARD OF ESTIMATE TACKLES ILLEGILABILTY | By Clyde Haberman | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/cabby-school-teaching-courtesy-and-geography.html | CABBY SCHOOL TEACHING COURTESY AND GEOGRAPHY | By Ari L Goldman | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/cardinal-cooke-asks-arms-race-cuts-in-peace-appeal.html | CARDINAL COOKE ASKS ARMS RACE CUTS IN PEACE APPEAL | By Kenneth A Briggs | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/celebrities-join-mayor-in-new-battle-against-graffiti-writers.html | CELEBRITIES JOIN MAYOR IN NEW BATTLE AGAINST GRAFFITI WRITERS | By Leslie Bennetts | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/cohalan-in-state-race-for-the-2d-highest-job.html | Cohalan in State Race For the 2d Highest Job | Special to the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/construction-aid-from-city-may-be-tied-to-hiring-poor.html | CONSTRUCTION AID FROM CITY MAY BE TIED TO HIRING POOR | By Ronald Smothers | TX 894302 | 1982-05-05 |

| 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/ex-justice-stewart-relives-the-eli-life.html | EXJUSTICE STEWART RELIVES THE ELI LIFE | By Samuel G Freedman Special To the New York Times | TX 894302 | 1982-05-05 |
|---|---|---|---|---|---|
| 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/notes-on-people-four-jersey-governors-join-a-fifth.html | NOTES ON PEOPLE Four Jersey Governors Join a Fifth | By David Bird and Robert Mcg Thomas Jr | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/notes-on-people-out-of-one-race.html | NOTES ON PEOPLE Out of One Race | By David Bird and Robert Mcg Thomas Jr | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/notes-on-people-traveling-the-road-to-marriage-by-bike.html | NOTES ON PEOPLE Traveling the Road to Marriage by Bike | By David Bird and Robert Mcg Thomas Jr | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/overcrowding-at-li-hospitals-assailed.html | OVERCROWDING AT LI HOSPITALS ASSAILED | By Frances Cerra | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/state-disputes-court-ruiling-on-its-care-of-retarded.html | STATE DISPUTES COURT RUILING ON ITS CARE OF RETARDED | By Peter Kihss | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/obituaries/lewis-nichols-times-drama-critic-during-world-war-ii-dead-at-78.html | LEWIS NICHOLS TIMES DRAMA CRITIC DURING WORLD WAR II DEAD AT 78 | By Les Ledbetter | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/camp-david-or-or.html | CAMP DAVID OR OR | By Sol M Linowitz | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/essay-the-flat-tax.html | ESSAY THE FLAT TAX | By William Safire | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/in-the-nation-haig-and-watergate.html | IN THE NATION HAIG AND WATERGATE | By Tom Wicker | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/science-spyence.html | SCIENCE  SPYENCE | By Daniel S Greenberg | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/2-lead-with-65-s-in-nelson.html | 2 Lead With 65s In Nelson | By John Radosta Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/20-entered-in-derby-el-baba-is-favored.html | 20 Entered in Derby El Baba Is Favored | By Steven Crist Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/angels-win-as-jackson-helps.html | ANGELS WIN AS JACKSON HELPS | By Malcolm Moran | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/black-hawks-even-series.html | Black Hawks Even Series | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/czechs-win-silver-medal.html | Czechs Win Silver Medal | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/fsu-is-cleared-in-bozeman-case.html | FSU Is Cleared In Bozeman Case | AP | TX 894302 | 1982-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/islanders-defeat-nordiques-5-2-and-lead-series-2-0.html | ISLANDERS DEFEAT NORDIQUES 52 AND LEAD SERIES 20 | By Parton Keese Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/lendl-facing-penalties.html | LENDL FACING PENALTIES | By Neil Amdur | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/lollar-of-padres-stops-mets-6-0-and-helps-at-bat-with-homer.html | Lollar of Padres Stops Mets 60 and Helps at Bat With Homer | By Jane Gross Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/readjusting-hickey-unfazed-by-losses.html | READJUSTING HICKEY UNFAZED BY LOSSES | By James F Clarity Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/sports-of-the-times-derby-favorite-by-default.html | SPORTS OF THE TIMES DERBY FAVORITE BY DEFAULT | By Dave Anderson | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/style/clean-tailoring-refined-knits.html | CLEAN TAILORING REFINED KNITS | By Bernadine Morris | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/style/the-tea-dance-with-victorian-flavor.html | THE TEA DANCE WITH VICTORIAN FLAVOR | By Fred Ferretti | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/theater/broadway-a-tale-of-twofers-or-why-the-theater-isn-t-really-dying.html | BROADWAY A tale of twofers or why the theater isnt really dying | By John Corry | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/theater/circle-rep-stages-plays-by-youths.html | CIRCLE REP STAGES PLAYS BY YOUTHS | By Leslie Bennetts | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/theater/stage-2-grandes-dames-in-the-chalk-garden.html | STAGE 2 GRANDES DAMES IN THE CHALK GARDEN | By Frank Rich | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/a-copyright-law-is-authors-target.html | A COPYRIGHT LAW IS AUTHORS TARGET | By Edwin McDowell | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/a-favorite-pharmacist-is-the-guest-of-honor.html | A FAVORITE PHARMACIST IS THE GUEST OF HONOR | By Barbara Gamarekian Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/a-month-s-budget-talks-finally-came-to-naught.html | A MONTHS BUDGET TALKS FINALLY CAME TO NAUGHT | By Martin Tolchin Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/around-the-nation-2-witnesses-on-sirhan-dispute-key-testimony.html | AROUND THE NATION 2 Witnesses on Sirhan Dispute Key Testimony | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/around-the-nation-biologist-seeks-to-test-chemical-agent-antidote.html | AROUND THE NATION Biologist Seeks to Test Chemical Agent Antidote | AP | TX 894302 | 1982-05-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/around-the-nation-goodyear-reaches-pact-with-rubber-workers.html | AROUND THE NATION Goodyear Reaches Pact With Rubber Workers | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/around-the-nation-iowa-forced-to-reduce-its-prison-population.html | AROUND THE NATION Iowa Forced to Reduce Its Prison Population | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/around-the-nation-kennedy-library-head-belittles-article-on-tapes.html | AROUND THE NATION Kennedy Library Head Belittles Article on Tapes | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/baby-walkers-draw-warning.html | Baby Walkers Draw Warning | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/briefing-101733.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/budget-impasse-at-a-glance.html | BUDGET IMPASSE AT A GLANCE | Special to the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/fbi-chief-defends-undercover-work-in-abscam.html | FBI CHIEF DEFENDS UNDERCOVER WORK IN ABSCAM | By Jo Thomas Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/flight-controllers-say-training-lags.html | FLIGHT CONTROLLERS SAY TRAINING LAGS | By Robert Lindsey Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/ideas-for-curing-meat-sought.html | IDEAS FOR CURING MEAT SOUGHT | By James P Sterba | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/industry-effort-to-change-clean-air-act-is-stalled.html | INDUSTRY EFFORT TO CHANGE CLEAN AIR ACT IS STALLED | By Philip Shabecoff Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/possible-hinckley-trial-jurors-face-a-wide-array-of-queries.html | POSSIBLE HINCKLEY TRIAL JURORS FACE A WIDE ARRAY OF QUERIES | By Stuart Taylor Jr Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/president-appeals-for-spending-cuts-to-reduce-deficit.html | PRESIDENT APPEALS FOR SPENDING CUTS TO REDUCE DEFICIT | By Steven R Weisman Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/president-appeals-for-spending-cuts-to-reduce-deficits.html | PRESIDENT APPEALS FOR SPENDING CUTS TO REDUCE DEFICITS | By Howell Raines Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/president-endorses-a-constitutional-amendment.html | PRESIDENT ENDORSES A CONSTITUTIONAL AMENDMENT | By Irvin Molotsky Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/president-s-red-ink-ran-dry.html | Presidents Red Ink Ran Dry | AP | TX 894302 | 1982-05-05 |

| | | | | |
|---|---|---|---|---|
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/presidential-panel-calls-for-an-end-to-rent-control.html | PRESIDENTIAL PANEL CALLS FOR AN END TO RENT CONTROL | By Kenneth B Noble Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/senate-panel-assails-red-tape-in-approvals-of-prescription-drugs.html | SENATE PANEL ASSAILS RED TAPE IN APPROVALS OF PRESCRIPTION DRUGS | By Robert Reinhold Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/senate-passes-bill-governing-nuclear-waste-site.html | SENATE PASSES BILL GOVERNING NUCLEAR WASTE SITE | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/senate-unit-begins-drafting-a-budget.html | SENATE UNIT BEGINS DRAFTING A BUDGET | By Steven V Roberts Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/us/thousands-join-in-last-tribute-to-cardinal-cody.html | THOUSANDS JOIN IN LAST TRIBUTE TO CARDINAL CODY | By Nathaniel Sheppard Jr Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/2-arabs-die-in-new-west-bank-protests.html | 2 ARABS DIE IN NEW WEST BANK PROTESTS | Special to the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/around-the-world-former-turkish-premier-is-on-trial-for-statements.html | AROUND THE WORLD Former Turkish Premier Is on Trial for Statements | Special to the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/around-the-world-hijackers-in-honduras-said-to-lower-demands.html | AROUND THE WORLD Hijackers in Honduras Said to Lower Demands | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/britons-venting-their-anger-at-things-argentine.html | BRITONS VENTING THEIR ANGER AT THINGS ARGENTINE | By Steven Rattner Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/excerpts-from-mrs-thatcher-s-talk.html | EXCERPTS FROM MRS THATCHERS TALK | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/man-in-the-news-new-leader-in-salvador.html | MAN IN THE NEWS NEW LEADER IN SALVADOR | Special to the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/mrs-thatcher-asserts-argentina-holds-key-to-peace.html | MRS THATCHER ASSERTS ARGENTINA HOLDS KEY TO PEACE | By Rw Apple Jr Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/photo-argentine-soldiers-convoy-argentina-imposes-its-own-blockade-around.html | Photo of Argentine soldiers in convoy ARGENTINA IMPOSES ITS OWN BLOCKADE AROUND FALKLANDS | By Edward Schumacher Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/salvador-centrist-chosen-president.html | SALVADOR CENTRIST CHOSEN PRESIDENT | By Richard J Meislin Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/thais-try-to-turn-violent-area-into-happy-south.html | THAIS TRY TO TURN VIOLENT AREA INTO HAPPY SOUTH | By Colin Campbell Special To the New York Times | TX 894302 | 1982-05-05 |

| | | | | |
|---|---|---|---|---|
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/un-set-to-vote-sea-law-treaty-us-opposes.html | UN SET TO VOTE SEALAW TREATY US OPPOSES | By Bernard D Nossiter Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/us-editors-protest-holding-of-3-britons.html | US Editors Protest Holding of 3 Britons | AP | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/us-says-haig-effort-seems-to-fail-and-falklands-fighting-is-likely.html | US SAYS HAIG EFFORT SEEMS TO FAIL AND FALKLANDS FIGHTING IS LIKELY | By Bernard Gwertzman Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-04-30 | https://www.nytimes.com/1982/04/30/world/weinberger-calls-forces-insufficient.html | WEINBERGER CALLS FORCES INSUFFICIENT | By Richard Halloran Special To the New York Times | TX 894302 | 1982-05-05 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/arts/ballet-dancers-swan.html | BALLET DANCERS SWAN | By Anna Kisselgoff | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/arts/music-the-hague-philharmonic-firebird.html | MUSIC THE HAGUE PHILHARMONIC FIREBIRD | By Bernard Holland | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/arts/rock-band-miss-hendryx-finds-base.html | ROCK BAND MISS HENDRYX FINDS BASE | By Stephen Holden | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/arts/the-dance-tap-theater.html | THE DANCE TAP THEATER | By Jennifer Dunning | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/arts/the-pollock-who-blazed-an-artistic-trail-for-his-brother.html | THE POLLOCK WHO BLAZED AN ARTISTIC TRAIL FOR HIS BROTHER | By Michael Brenson Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/books/books-of-the-times-behind-the-scenes.html | Books of The Times Behind the Scenes | By Anatole Broyard | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/alsands-project-is-canceled.html | ALSANDS PROJECT IS CANCELED | By Andrew H Malcolm Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/american-general-nlt-hearing-set.html | American General NLT Hearing Set | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/coke-era-ends-in-johnstown.html | Coke Era Ends In Johnstown | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/company-trains-unskilled-workers.html | COMPANY TRAINS UNSKILLED WORKERS | By Ben A Franklin Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/dow-rises-by-3.42-volume-is-lower.html | Dow Rises by 342 Volume Is Lower | By Alexander R Hammer | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/economic-index-off-by-0.5.html | ECONOMIC INDEX OFF BY 05 | By Jonathan Fuerbringer Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/factory-orders-show-rise-of-0.2-for-march.html | FACTORY ORDERS SHOW RISE OF 02 FOR MARCH | AP | TX 894382 | 1982-05-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/gold-price-gyrates-widely.html | GOLD PRICE GYRATES WIDELY | By Elizabeth M Fowler | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/money-supply-up-1.9-billion.html | MONEY SUPPLY UP 1.9 BILLION | By Michael Quint | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/patents-a-method-to-select-the-sex-of-mammals.html | PATENTSA Method to Select The Sex of Mammals | By Stacy V Jones | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/patents-electric-device-to-snare-body-tissue.html | PATENTSElectric Device To Snare Body Tissue | By Stacy V Jones | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/patents-multiple-sensors-for-aircraft.html | PatentsMultiple Sensors for Aircraft | By Stacy V Jones | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/patents-recovery-of-solvents-in-industrial-painting.html | PATENTSRecovery of Solvents In Industrial Painting | By Stacy V Jones | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/patents-stereoscopic-system-for-group-viewing.html | PATENTSStereoscopic System For Group Viewing | By Stacy V Jones | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/prices-paid-to-farmers-rise-by-1.5.html | PRICES PAID TO FARMERS RISE BY 15 | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/radio-networks-new-golden-age.html | RADIO NETWORKS NEW GOLDEN AGE | By Eric Pace | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/tapping-a-market-in-executive-toys.html | TAPPING A MARKET IN EXECUTIVE TOYS | By Wayne King Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/telex-settles-charges-over-wheeler-benefits.html | TELEX SETTLES CHARGES OVER WHEELER BENEFITS | By Kenneth B Noble Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/us-corporations-concerned-about-argentine-subsidiaries.html | US CORPORATIONS CONCERNED ABOUT ARGENTINE SUBSIDIARIES | By Dylan Landis | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/business/your-money-tax-shelters-new-stature.html | Your Money Tax Shelters New Stature | By Daniel F Cuff | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/2-suspicious-fires-kill-16-in-jersey.html | 2 SUSPICIOUS FIRES KILL 16 IN JERSEY | By Robert Hanley Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/better-controls-in-transit-pact-seen-by-ravitch.html | BETTER CONTROLS IN TRANSIT PACT SEEN BY RAVITCH | By Damon Stetson | TX 894382 | 1982-05-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/bridge-sometimes-victory-comes-in-spite-of-great-obstacles.html | Bridge Sometimes Victory Comes In Spite of Great Obstacles | By Alan Truscott | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/effects-of-new-transit-pact-assessed-news-analysis.html | EFFECTS OF NEW TRANSIT PACT ASSESSED News Analysis | By Michael Oreskes | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/former-worker-of-martin-carey-testifies-on-tax.html | FORMER WORKER OF MARTIN CAREY TESTIFIES ON TAX | By James Barron | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/hooker-company-cleanup-of-toxic-dump-upstate-approved.html | HOOKER COMPANY CLEANUP OF TOXIC DUMP UPSTATE APPROVED | By Josh Barbanel Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/notes-on-people-keating-nominated-to-a-city-judgeship.html | NOTES ON PEOPLE Keating Nominated to a City Judgeship | By David Bird and Robert Mcg Thomas Jr | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/notes-on-people-lefrak-s-day-at-university-of-maryland.html | NOTES ON PEOPLE Lefraks Day at University of Maryland | By David Bird and Robert Mcg Thomas Jr | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/notes-on-people-new-head-for-college-of-cardiology.html | NOTES ON PEOPLE New Head for College of Cardiology | By David Bird and Robert Mcg Thomas Jr | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/notes-on-people-queen-mother-s-trip.html | NOTES ON PEOPLE Queen Mothers Trip | By Albin Krebs and Robert Mcg Thomas Jr | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/notes-on-people-the-presidential-pen-that-wouldn-t.html | NOTES ON PEOPLE The Presidential Pen That Wouldnt | By David Bird and Robert Mcg Thomas Jr | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/owners-will-keep-the-news-and-seek-union-concessions.html | OWNERS WILL KEEP THE NEWS AND SEEK UNION CONCESSIONS | By Jonathan Friendly | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/reporters-out-of-state-s-show.html | REPORTERS OUT OF STATES SHOW | By Clyde Haberman | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/state-could-cut-city-school-aid-because-of-error.html | STATE COULD CUT CITY SCHOOL AID BECAUSE OF ERROR | By Ej Dionne Jr Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/survivors-recall-screaming-women-and-falling-bodies-in-deadly-hotel-fire.html | SURVIVORS RECALL SCREAMING WOMEN AND FALLING BODIES IN DEADLY HOTEL FIRE | By Alfonso A Narvaez Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/the-city-police-officer-kills-armed-assailant.html | THE CITY Police Officer Kills Armed Assailant | By United Press International | TX 894382 | 1982-05-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/westchester-acts-on-refuse-plant.html | WESTCHESTER ACTS ON REFUSE PLANT | By James Feron Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/america-s-invisible-chinese.html | AMERICAS INVISIBLE CHINESE | By Diana Fong | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/in-ireland-ungreening.html | IN IRELAND UNGREENING | By Deborah Tall | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/licensing-information.html | LICENSING INFORMATION | By Gerald D Sturges | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/new-york.html | New York | By Sydney H Schanberg | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/reagan-energy-policy.html | REAGAN ENERGY POLICY | By Danny J Boggs | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/blush-with-pride-wins-kentucky-oaks.html | Blush With Pride Wins Kentucky Oaks | By Michael Katz Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/derby-competitors-await-call-to-post.html | DERBY COMPETITORS AWAIT CALL TO POST | By Steven Crist Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/giants-pick-simms-as-starter-for-now.html | GIANTS PICK SIMMS AS STARTER FOR NOW | By Frank Litsky Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/gilder-leads-by-a-stroke-with-a-65-132-at-dallas.html | Gilder Leads by a Stroke With a 65132 at Dallas | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/lakers-win-and-lead-3-0.html | LAKERS WIN AND LEAD 30 | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/perry-beats-yanks-for-299th-victory.html | PERRY BEATS YANKS FOR 299TH VICTORY | By Malcolm Moran | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/racing-as-a-novel-idea.html | RACING AS A NOVEL IDEA | By Newgate Callendar | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/smith-s-pinch-homer-in-9th-defeats-mets.html | SMITHS PINCHHOMER IN 9TH DEFEATS METS | By Jane Gross Special to the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/sports-of-the-times-the-derby-s-one-eyed-horse.html | Sports of The Times The Derbys OneEyed Horse | DAVE ANDERSONBy Sports of the Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/stallions-beat-arrows-in-playoff-opener-9-7.html | Stallions Beat Arrows In Playoff Opener 97 | Special to the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/style-too-cautious-for-islanders-fans.html | STYLE TOO CAUTIOUS FOR ISLANDERS FANS | By Parton Keese Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/testimony-is-concluded-in-retrial-of-raider-suit.html | Testimony Is Concluded In Retrial of Raider Suit | AP | TX 894382 | 1982-05-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/yankees-offered-richest-tv-pact.html | YANKEES OFFERED RICHEST TV PACT | By Murray Chass | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/style/consumer-saturday-ccomputer-club-aids-youngsters.html | Consumer Saturday CCOMPUTER CLUB AIDS YOUNGSTERS | By Fred Ferretti | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/style/de-gustibus-despite-diet-consciouness-menu-favorites-persist.html | De Gustibus DESPITE DIET CONSCIOUNESS MENU FAVORITES PERSIST | By Mimi Sheraton | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/style/increased-attention-to-coats-and-dresses.html | INCREASED ATTENTION TO COATS AND DRESSES | By Bernadine Morris | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/style/safety-issues-in-amusement-rides.html | SAFETY ISSUES IN AMUSEMENT RIDES | By Michael Decourcy Hinds Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/theater/news-of-the-theater-reprise-of-the-whorehouse-dispute.html | News of the Theater REPRISE OF THE WHOREHOUSE DISPUTE | By John Corry | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/13-give-up-week-s-pay-to-keep-co-worker.html | 13 GIVE UP WEEKS PAY TO KEEP COWORKER | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/administration-in-swtich-takes-tougher-line-on-clean-air-rules.html | ADMINISTRATION IN SWTICH TAKES TOUGHER LINE ON CLEAN AIR RULES | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/around-the-nation-prisoner-disturbance-put-down-in-michigan.html | Around the Nation Prisoner Disturbance Put Down in Michigan | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/around-the-nation-spy-gets-25-more-years-for-bank-robberies.html | Around the Nation Spy Gets 25 More Years For Bank Robberies | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/briefing-105550.html | Briefing | By Francis X Clines and Lynn Rosellini | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/briefing-105558.html | Briefing | By Francis X Clines and Lynn Rosellini | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/briefing-105559.html | Briefing | By Francis X Clines and Lynn Rosellini | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/british-said-to-need-little-help-from-us-for-now.html | BRITISH SAID TO NEED LITTLE HELP FROM US FOR NOW | By Richard Halloran Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/cattle-ranchers-find-home-is-a-vanishing-range.html | CATTLE RANCHERS FIND HOME IS A VANISHING RANGE | By William E Schmidt Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/cities-are-warned-on-antitrust-rule.html | CITIES ARE WARNED ON ANTITRUST RULE | Special to the New York Times | TX 894382 | 1982-05-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/compromise-likely-on-voting-rights.html | COMPROMISE LIKELY ON VOTING RIGHTS | By Robert Pear Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/court-upholds-tax-deduction-for-tuition-in-private-schools.html | COURT UPHOLDS TAX DEDUCTION FOR TUITION IN PRIVATE SCHOOLS | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/editor-to-check-again-on-life-at-university-of-rhode-island.html | Editor to Check Again on Life At University of Rhode Island | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/handicapped-in-protest-of-federalism-policy.html | Handicapped in Protest Of Federalism Policy | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/hatch-faces-hard-fight-to-retain-senate-seat.html | HATCH FACES HARD FIGHT TO RETAIN SENATE SEAT | By Adam Clymer Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/independent-truckers-call-strike-in-a-dispute-over-hauling-rates.html | INDEPENDENT TRUCKERS CALL STRIKE IN A DISPUTE OVER HAULING RATES | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/jury-in-penthouse-case-recesses-until-monday.html | Jury in Penthouse Case Recesses Until Monday | Special to the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/kennesaw-ga-delays-gun-ownership-law.html | Kennesaw Ga Delays Gun Ownership Law | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/man-in-the-news-hinckley-s-crusty-judge.html | MAN IN THE NEWS HINCKLEYS CRUSTY JUDGE | By Phil Gailey Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/nuclear-plant-failure-brings-wide-blackout.html | Nuclear Plant Failure Brings Wide Blackout | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/reagan-confers-with-republicans-on-new-congress-budget-strategy.html | REAGAN CONFERS WITH REPUBLICANS ON NEW CONGRESS BUDGET STRATEGY | By Martin Tolchin Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/reagan-s-speech-elates-lobbyists.html | REAGANS SPEECH ELATES LOBBYISTS | By Edward Cowan Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/recriminations-budget-deadlock-2-key-issues-lie-heart-debate-analysis.html | RECRIMINATIONS ON BUDGET DEADLOCK 2 KEY ISSUES LIE AT HEART OF DEBATE News Analysis | By Hedrick Smith Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/speakes-sends-aides-home-for-being-late.html | Speakes Sends Aides Home for Being Late | AP | TX 894382 | 1982-05-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/toxic-shock-cases-drop-but-disease-persists.html | TOXIC SHOCK CASES DROP BUT DISEASE PERSISTS | By Richard Severo | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/tv-barred-from-tapes-of-jodie-foster-testimony.html | TV BARRED FROM TAPES OF JODIE FOSTER TESTIMONY | By Stuart Taylor Jr Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/ukrainian-boy-in-letter-contradicts-father-on-family-life.html | UKRAINIAN BOY IN LETTER CONTRADICTS FATHER ON FAMILY LIFE | By Nathaniel Sheppard Jr Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/us-bankers-fear-slow-repayments.html | US BANKERS FEAR SLOW REPAYMENTS | By Robert A Bennett | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/us/us-sides-with-britian-falkland-crisis-ordering-sanctions-against-argentines.html | US SIDES WITH BRITIAN IN FALKLAND CRISIS ORDERING SANCTIONS AGAINST ARGENTINES Transcript of Haig remarks page 8 | By Bernard Gwertzman Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/17-americans-remain-on-falkland-islands.html | 17 Americans Remain On Falkland Islands | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/argentina-standing-firm-at-un.html | ARGENTINA STANDING FIRM AT UN | By William G Blair Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/argentine-junta-issues-curbs-for-journalists.html | Argentine Junta Issues Curbs for Journalists | Special to the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/argentine-unions-protest-in-capital.html | ARGENTINE UNIONS PROTEST IN CAPITAL | By James M Markham Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/around-the-world-2-hostages-in-honduras-released-to-papal-aide.html | Around the World 2 Hostages in Honduras Released to Papal Aide | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/around-the-world-us-and-6-other-nations-block-vietnam-food-aid.html | Around the World US and 6 Other Nations Block Vietnam Food Aid | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/black-cleric-is-banned-in-south-africa-again.html | Black Cleric Is Banned In South Africa Again | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/british-warships-begin-blockade-around-islands.html | BRITISH WARSHIPS BEGIN BLOCKADE AROUND ISLANDS | By Edward Schumacher Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/crisis-brings-to-fore-problems-facing-nato-military-analysis.html | CRISIS BRINGS TO FORE PROBLEMS FACING NATO Military Analysis | By Drew Middleton Special To the New York Times | TX 894382 | 1982-05-04 |

| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/ex-general-becomes-a-key-figure-in-seoul-politics.html | EXGENERAL BECOMES A KEY FIGURE IN SEOUL POLITICS | By Henry Scott Stokes Special To the New York Times | TX 894382 | 1982-05-04 |
|---|---|---|---|---|---|
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/haig-to-visit-aegean-nations.html | Haig to Visit Aegean Nations | AP | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/israeli-in-larceny-case-resigns-from-cabinet.html | Israeli in Larceny Case Resigns From Cabinet | Special to the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/israelis-dismiss-another-mayor-in-the-west-bank.html | ISRAELIS DISMISS ANOTHER MAYOR IN THE WEST BANK | By David K Shipler Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/lattins-fear-move-by-us-will-harm-relations.html | LATTINS FEAR MOVE BY US WILL HARM RELATIONS | By Barbara Crossette Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/law-of-the-sea-provisions.html | LAW OF THE SEA PROVISIONS | Special to the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/london-hails-us-support-pym-plans-a-weekend-visit.html | LONDON HAILS US SUPPORT PYM PLANS A WEEKEND VISIT | By Rw Apple Jr Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/solidarity-s-2d-radio-broadcast-cut-off.html | SOLIDARITYS 2D RADIO BROADCAST CUT OFF | By John Darnton Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/south-african-and-zambian-meet-in-bush-country.html | SOUTH AFRICAN AND ZAMBIAN MEET IN BUSH COUNTRY | By Joseph Lelyveld Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/soviet-nuclear-superiority-disputed.html | SOVIET NUCLEAR SUPERIORITY DISPUTED | By Charles Mohr Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/transcript-of-remarks-by-haig-on-falklands.html | TRANSCRIPT OF REMARKS BY HAIG ON FALKLANDS | Special to the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/un-adopts-sea-law-us-votes-no.html | UN ADOPTS SEA LAW US VOTES NO | By Bernard D Nossiter Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/us-aides-call-the-sanctions-symbolic.html | US AIDES CALL THE SANCTIONS SYMBOLIC | By Bernard Weinraub Special To the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-01 | https://www.nytimes.com/1982/05/01/world/us-is-said-to-rule-out-a-plan-for-sandinist-talks.html | US IS SAID TO RULE OUT A PLAN FOR SANDINIST TALKS | Special to the New York Times | TX 894382 | 1982-05-04 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/120-events-planned-for-mental-health.html | 120 EVENTS PLANNED FOR MENTAL HEALTH | By Rhoda M Gilinsky | TX 970654 | 1982-05-06 |

| | | | | |
|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/20year-old-violinist-looks-back-on-life.html | 20YEAR OLD VIOLINIST LOOKS BACK ON LIFE | By Felice Buckvar | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/a-moving-experience-of-moving-ones-belongings-oneself.html | A MOVING EXPERIENCE OF MOVING ONES BELONGINGS ONESELF | By Joe Peterson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/art-whimsical-stories-at-museum-gallery.html | ARTWHIMSICAL STORIES AT MUSEUM GALLERY | By John Caldwell | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/gardening-how-to-get-the-most-from-annuals.html | GARDENINGHOW TO GET THE MOST FROM ANNUALS | By Carl Totemeier | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/growing-up-in-the-bombs-shadow.html | GROWING UP IN THE BOMBS SHADOW | By Laurie Stearns | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/panel-to-continue-racial-monitoring.html | PANEL TO CONTINUE RACIAL MONITORING | By Joan Potter | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/the-careful-shopper-book-fair-moving-to-county-center.html | THE CAREFUL SHOPPERBook Fair Moving To County Center | By Jeanne Clare Feron | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/trying-to-halt-the-arms-race.html | TRYING TO HALT THE ARMS RACE | By Helen L Greer | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/alvin-ailey-to-open-with-elisa-monte-premiere.html | ALVIN AILEY TO OPEN WITH ELISA MONTE PREMIERE | By Jack Anderson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/antiques-view-a-range-of-old-stoves.html | Antiques View A RANGE OF OLD STOVES | By Rita Reif | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/backstage-with-balanchine.html | BACKSTAGE WITH BALANCHINE | By Jennifer Dunning | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/ballet-theater-ronald-perry-and-lise-houlton-in-sphinx.html | BALLET THEATER RONALD PERRY AND LISE HOULTON IN SPHINX | By Jack Anderson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/best-films-on-tv-109051.html | Best Films on TV | By Howard Thompson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/bridge-righting-a-wrong.html | Bridge RIGHTING A WRONG | By Alan Truscott | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/chess-the-offbeat-defense.html | Chess THE OFFBEAT DEFENSE | By Robert Byrne | TX 970654 | 1982-05-06 |

| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/disks-display-two-haydns.html | DISKS DISPLAY TWO HAYDNS | By Allan Kozinn | TX 970654 | 1982-05-06 |
|---|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/folk-gabriel-yacoub.html | FOLK GABRIEL YACOUB | By Bernard Holland | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/folk-kenny-rankin-s-songs.html | FOLK KENNY RANKINS SONGS | By John S Wilson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/his-forte-is-massive-sonic-grandeur.html | HIS FORTE IS MASSIVE SONIC GRANDEUR | By John Rockwell | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/in-the-arts-critics-choices-097377.html | In the Arts Critics Choices | By John Russell | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/in-the-arts-critics-choices-109053.html | In the Arts Critics Choices | By Jennifer Dunning | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/in-the-arts-critics-choices-109055.html | In the Arts Critics Choices | By Robert Palmer | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/in-the-arts-critics-choices-109056.html | In the Arts Critics Choices | By John Rockwell | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/letters-show-strain-in-roosevelts-domestic-life.html | LETTERS SHOW STRAIN IN ROOSEVELTS DOMESTIC LIFE | By Herbert Mitgang | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/music-debuts-in-review-avinoam-yosselevitch-an-israeliborn-oboist.html | Music Debuts in ReviewAvinoam Yosselevitch An IsraeliBorn Oboist | By Theodore W Libbey Jr | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/music-debuts-in-review-british-gabrieli-strings-play-haydn-quartet.html | Music Debuts in Review British Gabrieli Strings Play Haydn Quartet | By John Rockwell | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/music-debuts-in-review-emmanuel-quintet-gives-lerdahl-premiere.html | Music Debuts in Review Emmanuel Quintet Gives Lerdahl Premiere | By John Rockwell | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/music-debuts-in-review-irene-simonsen-offers-bach-partita-for-flute.html | Music Debuts in Review Irene Simonsen Offers Bach Partita for Flute | By Edward Rothstein | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/music-view-anthony-tudor-provides-insights-into-his-work.html | Music View ANTHONY TUDOR PROVIDES INSIGHTS INTO HIS WORK | By Anna Kisselgoff | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/music-view-city-opera-s-season-the-high-hopes-were-its-sopranos.html | Music View CITY OPERAS SEASONTHE HIGH HOPES WERE ITS SOPRANOS | By Donal Henahan | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/new-music-three-premieres-at-carnegie.html | NEW MUSIC THREE PREMIERES AT CARNEGIE | By Theodore W Libbey Jr | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/new-york-rock-an-update.html | NEW YORK ROCK AN UPDATE | By Robert Palmer | TX 970654 | 1982-05-06 |

| | | | | |
|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/notes-the-return-of-leon-fleisher.html | NOTES THE RETURN OF LEON FLEISHER | By Theodore W Libbey Jr | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/numismatics-brand-sale-tto-open-with-roman-foreign-gold.html | NumismaticsBRAND SALE TTO OPEN WITH ROMAN FOREIGN GOLD | By Ed Reiter | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/photography-view-why-the-holocaust-defies-pictorialization.html | Photography View WHY THE HOLOCAUST DEFIES PICTORIALIZATION | By Andy Grundberg | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/recital-arkady-aronov.html | RECITAL ARKADY ARONOV | By Theodore W Libbey Jr | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/sound-fine-tuning-refined.html | Sound FINE TUNING REFINED | By Hans Fantel | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/stamps-commemorative-pays-tribute-to-horatio-alger.html | StampsCOMMEMORATIVE PAYS TRIBUTE TO HORATIO ALGER | By Samuel A Tower | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/television-week-109057.html | Television Week | By C Gerald Fraser | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/television-week-109058.html | Television Week | By C Gerald Fraser | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/television-week-109059.html | Television Week | By C Gerald Fraser | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/the-power-and-glory.html | THE POWER AND GLORY | By John Russell | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/tv-view-ann-jillian-delivvers-a-fresh-portrait-of-mae-west.html | TV View ANN JILLIAN DELIVVERS A FRESH PORTRAIT OF MAE WEST | By John J OConnor | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/alive-and-90-in-the-jungles-of-brazil.html | ALIVE AND 90 IN THE JUNGLES OF BRAZIL | By Morris Dickstein | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/editors-choice.html | EDITORS CHOICE | Charles Scribners Sons 1295 | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/from-gladness-to-madness.html | FROM GLADNESS TO MADNESS | By Nancy Milford | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/marx-as-colleague-and-father.html | MARX AS COLLEAGUE AND FATHER | BY Anne Oakley | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/not-a-bad-girl-but-dull-one.html | NOT A BAD GIRL BUT DULL ONE | By P S ORourke | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/odds-and-ends-by-gore-vidal.html | ODDS AND ENDS BY GORE VIDAL | By Denis Donoghue | TX 970654 | 1982-05-06 |

| | | | | |
|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/paperbacks-new-and-noteworthy.html | PAPERBACKS NEW AND NOTEWORTHY | Penguin 595 | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/reading-and-writing-gardens-nature-and-art.html | READING AND WRITING GARDENS NATURE AND ART | By Anatole Broyard | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/some-of-the-best.html | SOME OF THE BEST | By Noel Perrin | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/sylvia-frumkin-at-creedmoor.html | SYLVIA FRUMKIN AT CREEDMOOR | BY Maggie Scarf | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/talk-with-george-steiner.html | TALK WITH GEORGE STEINER | By D J R Bruckner | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/the-civil-war-and-elegant-parties.html | THE CIVIL WAR AND ELEGANT PARTIES | By Anne Tyler | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/the-political-tour-by-a-loyal-dissenter.html | THE POLITICAL TOUR BY A LOYAL DISSENTER | BY Daniel Yergin | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/the-vietnam-war-winning-it-and-losing-it.html | THE VIETNAM WAR WINNING IT AND LOSING IT | By Gaddis Smith | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/the-voice-of-the-yegg-and-the-grifter.html | THE VOICE OF THE YEGG AND THE GRIFTER | By Geoffrey Nunberg | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/women-and-men-and-morality.html | WOMEN AND MEN AND MORALITY | BY Carol Tavris | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/books/women-and-science-fiction.html | WOMEN AND SCIENCE FICTION | By Susan Schwartz | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/business/a-steel-company-fights-for-its-life.html | A STEEL COMPANY FIGHTS FOR ITS LIFE | By Winston Williams | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/business/comment-congress-you-get-what-you-pay-for.html | COMMENTCONGRESS YOU GET WHAT YOU PAY FOR | By Andy Ireland | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/business/demographics-the-boom-next-time.html | DEMOGRAPHICSTHE BOOM NEXT TIME | By Fabian Linden | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/business/how-to-get-good-pay-in-britain.html | HOW TO GET GOOD PAY IN BRITAIN | By Merida Welles | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/business/investing-in-uncertain-times-try-convertibles.html | INVESTINGIN UNCERTAIN TIMES TRY CONVERTIBLES | By Vartaning G Vargan | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/business/personal-finance-being-moved-it-pays-to-negotiate.html | PERSONAL FINANCE BEING MOVED IT PAYS TO NEGOTIATE | By Deborah Rankin | TX 970654 | 1982-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/business/polyglot-arms-why-the-west-s-joint-efforts-are-in-jeopardy.html | POLYGLOT ARMS WHY THE WESTS JOINT EFFORTS ARE IN JEOPARDY | By Paul Lewis | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/business/there-s-a-song-in-their-art.html | THERES A SONG IN THEIR ART | By Eric Pace | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/business/why-the-tax-cut-worries-business.html | WHY THE TAX CUT WORRIES BUSINESS | By Leslie Wayne | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/food.html | FOOD | By Craig Claiborne With Pierre Franey | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/men-s-style-a-preview-of-next-fall.html | MENS STYLE A PREVIEW OF NEXT FALL | By John Duka | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/tapping-the-homosexual-market.html | TAPPING THE HOMOSEXUAL MARKET | By Karen Stabiner | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/wine.html | WINE | By Terry Robards | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/movies/best-films-on-tv-109047.html | Best Films on TV | By Howard Thompson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/movies/best-films-on-tv-109049.html | Best Films on TV | By Howard Thompson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/movies/best-films-on-tv-109050.html | Best Films on TV | By Howard Thompson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/movies/television-week-097376.html | Television Week | By C Gerald Fraser | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/movies/the-r-rating-a-lure-or-a-barrier.html | THE R RATINGA LURE OR A BARRIER | By Susan Heller Anderson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/movies/unexpected-dividends-at-a-festival.html | UNEXPECTED DIVIDENDS AT A FESTIVAL | By Vincent Canby | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/2-book-author-20-at-work-on-his-third.html | 2BOOK AUTHOR 20 AT WORK ON HIS THIRD | By Mark Sherman | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/2-children-watch-as-a-cabby-shoots-wife-and-kills-himself.html | 2 Children Watch as a Cabby Shoots Wife and Kills Himself | By United Press International | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/4-exgovernors-discuss-the-office.html | 4 EXGOVERNORS DISCUSS THE OFFICE | By Sjhorner | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/a-light-that-keeps-shining.html | A LIGHT THAT KEEPS SHINING | By Patricia OFlanagan Corley | TX 970654 | 1982-05-06 |

| | | | | |
|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/a-pip-of-a-play-at-the-crossroads.html | A PIP OF A PLAY AT THE CROSSROADS | By Joseph Catinella | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/a-special-category-young-and-disabled.html | A SPECIAL CATEGORY YOUNG AND DISABLED | By Maureen Duffy | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/antiques-a-new-space-at-the-state-museum.html | ANTIQUESA NEW SPACE AT THE STATE MUSEUM | By Carter Bhorsley | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/art-a-show-that-captures-springs-mood.html | ARTA SHOW THAT CAPTURES SPRINGS MOOD | By Helen A Harrison | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/art-sculpture-in-princeton-atone-with-its-environment.html | ART SCULPTURE IN PRINCETON ATONE WITH ITS ENVIRONMENT | By David Lshirey | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/art-works-of-two-lesser-known-painters-displayed.html | ART WORKS OF TWO LESSERKNOWN PAINTERS DISPLAYED | By Vivien Raynor | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/article-100143-no-title.html | Article 100143  No Title | By Tessa Melvin | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/beach-mansions-and-erosion-waves-of-controversy.html | BEACH MANSIONS AND EROSION WAVES OF CONTROVERSY | By Mary Cummings | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/central-park-kite-festival-sees-hopes-soar-and-fall.html | CENTRAL PARK KITE FESTIVAL SEES HOPES SOAR AND FALL | By Paul L Montgomery | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/changes-on-huntington-line.html | CHANGES ON HUNTINGTON LINE | By Judy Glass | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/clearinghouse-assists-those-in-need.html | CLEARINGHOUSE ASSISTS THOSE IN NEED | By Patricia C Turner | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/collecting-cans-to-fight-cancer.html | COLLECTING CANS TO FIGHT CANCER | By John B OMahoney | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/communities-split-on-aerial-spraying.html | COMMUNITIES SPLIT ON AERIAL SPRAYING | By Robin Young Roe | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/connecticut-guide-garden-weekend.html | CONNECTICUT GUIDE GARDEN WEEKEND | By Eleanor Charles | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/connecticut-guide-land-management.html | CONNECTICUT GUIDE LAND MANAGEMENT | By Eleanor Charles | TX 970654 | 1982-05-06 |

| | | | | |
|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/connecticut-guide-storytelling-festival.html | CONNECTICUT GUIDE STORYTELLING FESTIVAL | By Eleanor Charles | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/connecticut-guide-whitney-museum-season.html | CONNECTICUT GUIDE WHITNEY MUSEUM SEASON | By Eleanor Charles | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/county-s-heritage-focus-of-festival.html | COUNTYS HERITAGE FOCUS OF FESTIVAL | By Ian T MacAuley | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/cut-in-meat-prices-a-blow-for-farms.html | CUT IN MEAT PRICES A BLOW FOR FARMS | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/delegates-search-focuses-on-towns.html | DELEGATES SEARCH FOCUSES ON TOWNS | By Richard L Madden | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/dep-formulating-new-approaches.html | DEP FORMULATING NEW APPROACHES | By Leo H Carney | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/designs-for-pride-in-newark.html | DESIGNS FOR PRIDE IN NEWARK | By Albert J Parisi | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/dining-out-a-new-attempt-an-old-stand.html | DINING OUTA NEW ATTEMPT AN OLD STAND | By Anne Semmes | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/dining-out-consistent-quality-in-stamford.html | DINING OUT CONSISTENT QUALITY IN STAMFORD | By Patricia Brooks | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/dining-out-not-for-the-faint-of-appetite.html | DINING OUT NOT FOR THE FAINT OF APPETITE | By Florence Fabricant | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/diseases-afflict-dogwood-trees.html | DISEASES AFFLICT DOGWOOD TREES | By Joan Lee Faust | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/disincentives-to-working.html | DISINCENTIVES TO WORKING | By David R Kotok | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/dogwoods-in-area-termed-in-trouble.html | DOGWOODS IN AREA TERMED IN TROUBLE | By Joan Lee Faust | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/dredging-view-from-connecticut.html | DREDGING VIEW FROM CONNECTICUT | By Whitney Tilt | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/environews-marine-life-exhibit.html | ENVIRONEWSMarine Life Exhibit | By Leo Carney | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/environews-meeting-on-pollution.html | ENVIRONEWSMeeting on Pollution | By Leo Carney | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/environews-mrs-fenwick-endorsed.html | ENVIRONEWSMrs Fenwick Endorsed | By Leo Carney | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/environews-vital-statistics.html | ENVIRONEWSVital Statistics | By Leo Carney | TX 970654 | 1982-05-06 |

| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/environews.html | ENVIRONEWS | By Leo Carney | TX 970654 | 1982-05-06 |
|---|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/events-to-brighten-season.html | EVENTS TO BRIGHTEN SEASON | By Eleanor Charles | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/florida-luring-jerseyans.html | FLORIDA LURING JERSEYANS | By James Flynch | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/follow-up-on-the-news-chewing-nicotine.html | FollowUp on the News Chewing Nicotine | By Richard Haitch | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/follow-up-on-the-news-errant-computer.html | FollowUp on the News Errant Computer | By Richard Haitch | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/follow-up-on-the-news-holdout-saloon.html | FollowUp on the News Holdout Saloon | By Richard Haitch | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/follow-up-on-the-news-munson-case.html | FollowUp on the News Munson Case | By Richard Haitch | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/food-from-nettles-to-dandelions-spring-s-free-delights.html | FOOD FROM NETTLES TO DANDELIONS SPRINGS FREE DELIGHTS | By Moira Hodgson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/fresh-air-fund-to-begin-its-106th-drive-tomorrow.html | FRESH AIR FUND TO BEGIN ITS 106TH DRIVE TOMORROW | By Susan Chira | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/gardening-how-to-get-the-most-from-annuals.html | GARDENINGHOW TO GET THE MOST FROM ANNUALS | By Carl Totemeier | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/gardening-how-to-get-the-most-from-annuals.html | GARDENINGHOW TO GET THE MOST FROM ANNUALS | By Carl Totemeier | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/gardening-how-to-get-the-most-from-annuals.html | GARDENINGHOW TO GET THE MOST FROM ANNUALS | By Carl Totemeier | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/golf-courses-luring-japanese.html | GOLF COURSES LURING JAPANESE | By Gene Rondinaro | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/hero-is-honored-after-16-year-wait.html | HERO IS HONORED AFTER 16YEAR WAIT | By Samuel G Freedman | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/home-clinic-mixing-concrete-proportions-count.html | HOME CLINIC MIXING CONCRETE PROPORTIONS COUNT | By Bernard Gladstone | TX 970654 | 1982-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/house-for-retarded-divides-water-mill.html | HOUSE FOR RETARDED DIVIDES WATER MILL | By John Rather | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/icecream-parlor-imitates-the-past.html | ICECREAM PARLOR IMITATES THE PAST | By Marcia Norman | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/intimidation-of-witnesses-called-widespread.html | INTIMIDATION OF WITNESSES CALLED WIDESPREAD | By Joseph P Fried | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/jersey-inquiry-confirms-arson-caused-fatal-fire.html | JERSEY INQUIRY CONFIRMS ARSON CAUSED FATAL FIRE | By Joseph B Treaster Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/jersey-s-largest-utility-struck.html | JERSEYS LARGEST UTILITY STRUCK | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/lab-officers-in-mock-warfare.html | LAB OFFICERS IN MOCK WARFARE | By Diane Greenberg | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/learning-how-to-relax-without-guilt.html | LEARNING HOW TO RELAX WITHOUT GUILT | By Allia Zobel | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/let-public-compete-privately.html | LET PUBLIC COMPETE PRIVATELY | By Edwin V Selden | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/license-in-jeopardy.html | LICENSE IN JEOPARDY | By Larry Jaffee | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-dixieland-jazz.html | LONG ISLANDDIXIELAND JAZZ | By Barbara Delatiner | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-all-about-birds.html | LONG ISLAND GUIDEAll ABOUT BIRDS | By Barbara Delatiner | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-author-author.html | LONG ISLAND GUIDEAUTHOR AUTHOR | By Barbara Delatiner | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-choral-music.html | LONG ISLAND GUIDECHORAL MUSIC | By Barbara Delatiner | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-crafty-celebration.html | LONG ISLAND GUIDECRAFTY CELEBRATION | By Barbara Delatiner | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-horsedrawn-travel.html | LONG ISLAND GUIDEHORSEDRAWN TRAVEL | By Barbara Delatiner | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-meet-virgil-thomson.html | LONG ISLAND GUIDEMEET VIRGIL THOMSON | By Barbara Delatiner | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-peace-center.html | LONG ISLAND GUIDEPEACE CENTER | By Barbara Delatiner | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-journal-twilight-walk.html | LONG ISLAND JOURNALTWILIGHT WALK | By Barbara Delatiner | TX 970654 | 1982-05-06 |

| | | | | |
|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-youth-and-pops.html | LONG ISLANDYOUTH AND POPS | By Barbara Delatiner | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-islanders-creating-a-business-in-business-papers.html | LONG ISLANDERS CREATING A BUSINESS IN BUSINESS PAPERS | By Lawrence Van Gelder | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/magazines-focus-the-handicapped.html | MAGAZINES FOCUS THE HANDICAPPED | By Gitta Morris | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/man-of-many-maps.html | MAN OF MANY MAPS | By Albert J Parisi | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/more-hospitals-refusing-emergency-cardiac-cases.html | MORE HOSPITALS REFUSING EMERGENCY CARDIAC CASES | By Ronald Sullivan | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/music-season-s-finale.html | MUSIC SEASONS FINALE | By Robert Sherman | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/nassau-study-very-positive-on-economy.html | NASSAU STUDY VERY POSITIVE ON ECONOMY | By John T McQuiston Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/new-jersey-guide-photo-show-at-drew.html | NEW JERSEY GUIDE PHOTO SHOW AT DREW | By Frank Emblen | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/new-jersey-guide-play-about-whitman.html | NEW JERSEY GUIDE PLAY ABOUT WHITMAN | By Frank Emblen | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/new-jersey-guide-writer-to-visit-stockton.html | NEW JERSEY GUIDE WRITER TO VISIT STOCKTON | By Frank Emblen | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/new-jersey-journal-100396.html | NEW JERSEY JOURNAL | By Anthony Depalma | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/new-views-on-regulation-of-state-utilities.html | NEW VIEWS ON REGULATION OF STATE UTILITIES | By Thomas E Conine Jr | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/newarks-vote-then-and-now-help-wanted.html | NEWARKS VOTE THEN AND NOWHELP WANTED | By Stanley B Winters | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/no-headline-106817.html | No Headline | By Jo Thomas Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/ossining-albany-at-odds-over-prison.html | OSSINING ALBANY AT ODDS OVER PRISON | By Betsy Brown | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/political-light-falls-on-county-clerk-post.html | POLITICAL LIGHT FALLS ON COUNTY CLERK POST | By James Feron | TX 970654 | 1982-05-06 |

| | | | | |
|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/political-notes-democrats-criticize-koch-for-endorsing-4-in-gop.html | Political Notes DEMOCRATS CRITICIZE KOCH FOR ENDORSING 4 IN GOP | By Frank Lynn | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/politics-democrats-turn-senate-primary-into-free-for-all.html | POLITICS DEMOCRATS TURN SENATE PRIMARY INTO FREEFORALL | By Joseph Fsullivan | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/politics-did-margiotta-trial-affect-election.html | POLITICS DID MARGIOTTA TRIAL AFFECT ELECTION | By Frank Lynn | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/principals-at-the-hearings.html | PRINCIPALS AT THE HEARINGS | By Frances Cerra | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/prisoner-16-hangs-himself-in-an-isolation-cell-at-li-jail.html | Prisoner 16 Hangs Himself In an Isolation Cell at LI Jail | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/prosecution-rests-in-tax-fraud-trial-of-rev-moon.html | PROSECUTION RESTS IN TAXFRAUD TRIAL OF REV MOON | By Arnold H Lubasch | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/public-employee-pension-changes-proposal.html | PUBLIC EMPLOYEE PENSION CHANGES PROPOSAL | By Lena Williams Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/radiation-from-1953-nuclear-test-fell-on-albany.html | RADIATION FROM 1953 NUCLEAR TEST FELL ON ALBANY | By Matthew L Wald | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/remarriage-new-stresses-for-families.html | REMARRIAGE NEW STRESSES FOR FAMILIES | By Phyllis Bernstein | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/residential-builders-shift-to-row-homes.html | RESIDENTIAL BUILDERS SHIFT TO ROW HOMES | By Andree Brooks | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/sands-casino-set-to-expand.html | SANDS CASINO SET TO EXPAND | By Donald Janson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/sculling-still-thrives-on-shoreline.html | SCULLING STILL THRIVES ON SHORELINE | By Michael Strauss | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/senior-senator-a-title-that-fits.html | SENIOR SENATOR A TITLE THAT FITS | By States News Service | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/shoreham-battle-entering-a-key-stage.html | SHOREHAM BATTLE ENTERING A KEY STAGE | By Frances Cerra | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/singers-creaticng-their-own-audience.html | SINGERS CREATICNG THEIR OWN AUDIENCE | By Barbara Delatiner | TX 970654 | 1982-05-06 |

| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/state-official-proposes-a-cut-in-some-milk-price-supports.html | State Official Proposes a Cut In Some MilkPrice Supports | AP | TX 970654 | 1982-05-06 |
|---|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/support-groups-help-and-debate.html | SUPPORT GROUPS HELP AND DEBATE | By Judi Culbertson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/sweat-shop-report-by-state-is-disputed-by-apparel-industry.html | SWEAT SHOP REPORT BY STATE IS DISPUTED BY APPAREL INDUSTRY | By Damon Stetson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/teen-age-confidentiality-and-health-care.html | TEENAGE CONFIDENTIALITY AND HEALTH CARE | By Franklin Whitehouse | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/telling-tales-for-fun.html | TELLING TALES FOR FUN | By Gitta Morris | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/the-3-r-s-get-a-c-for-compute.html | THE 3 RS GET A CFOR COMPUTE | By Albert J Parisi | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/the-crisis-in-our-prisons-and-what-we-can-do-about-it.html | THE CRISIS IN OUR PRISONS AND WHAT WE CAN DO ABOUT IT | By Jackson Toby | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/the-lively-arts-li-is-near-for-too-far-to-go.html | THE LIVELY ARTS LI IS NEAR FOR TOO FAR TO GO | By Alvin Klein | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/times-columnist-is-honored.html | Times Columnist Is Honored | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/troubled-atlantic-city-to-change-government.html | TROUBLED ATLANTIC CITY TO CHANGE GOVERNMENT | By Donald Janson Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/twins-through-time-a-woman-and-a-walnut-tree.html | TWINS THROUGH TIME A WOMAN AND A WALNUT TREE | By Alyce Mitchem Jenkins | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/two-troopers-sue-new-york-poisoning-from-spill-charged.html | Two Troopers Sue New York Poisoning From Spill Charged | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/visitors-remember-nations-first-hero.html | VISITORS REMEMBER NATIONS FIRST HERO | By Bernard J Malahan | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/weekend-calendar-for-showandsell.html | WEEKEND CALENDAR FOR SHOWANDSELL | By Frances Phipps | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/westchester-guide-glass-art-exhibit.html | WESTCHESTER GUIDE GLASS ART EXHIBIT | By Eleanor Charles | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/westchester-journal-097388.html | WESTCHESTER JOURNAL | By James Feron | TX 970654 | 1982-05-06 |

| | | | | |
|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/where-writers-go-for-advice.html | WHERE WRITERS GO FOR ADVICE | By Rob Stewart | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/why-jail-crowding-is-so-hard-to-cure.html | WHY JAIL CROWDING IS SO HARD TO CURE | By John T McQuiston | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/yale-is-a-host-to-2-meetings-about-politics.html | YALE IS A HOST TO 2 MEETINGS ABOUT POLITICS | By Marcia Chambers Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/young-life-of-promise-ended-by-a-stabbing-in-central-park.html | YOUNG LIFE OF PROMISE ENDED BY A STABBING IN CENTRAL PARK | By Shawn G Kennedy | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/youth-group-follows-marine-training.html | YOUTH GROUP FOLLOWS MARINE TRAINING | By Patricia Behre | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/obituaries/miriam-z-kramer-cofounder-of-bookstores-in-washington.html | Miriam Z Kramer Cofounder Of Bookstores in Washington | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/foreign-affairs-the-tribal-instinct.html | Foreign Affairs THE TRIBAL INSTINCT | By Flora Lewis | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/salt-ii-ratification-is-security-need-no.1.html | SALT II RATIFICATION IS SECURITY NEED NO1 | By Gary Hart | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/sea-to-shining-sea-a-little-over-a-hundred-years-ago-the-novelist.html | SEA TO SHINING SEAA little over a hundred years ago the novelist Gustave Flaubert observed that our ignorance of history causes us to slander our own times | By Benjamin Colarossi | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/washington-the-long-hot-summer.html | Washington THE LONG HOT SUMMER | By James Reston | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/adult-village-enters-maturity.html | ADULT VILLAGE ENTERS MATURITY | By Alan S Oser | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/cutting-the-cost-of-a-new-co-op.html | CUTTING THE COST OF A NEW COOP | By Dee Wedemeyer | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/hotel-tenants-demand-rights.html | HOTEL TENANTS DEMAND RIGHTS | By Christopher Wellisz | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/if-you-re-thinking-of-living-in-chelsea.html | IF YOURE THINKING OF LIVING IN CHELSEA | By Leslie Bennetts | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/in-new-jersey-summer-rentals-at-the-shore.html | IN NEW JERSEYSUMMER RENTALS AT THE SHORE | By Ellen Rand | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/market-for-offices-softening.html | MARKET FOR OFFICES SOFTENING | By Edward A Gargan | TX 970654 | 1982-05-06 |

| | | | | |
|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/talking-legal-rents-how-to-tell-if-yours-is-too-high.html | TALKING LEGAL RENTS HOW TO TELL IF YOURS IS TOO HIGH | By Diane Henry | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/about-cars-turning-heads-in-turin.html | About Cars TURNING HEADS IN TURIN | By Marshall Schuon | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/adelphi-topples-hobart-in-lacrosse.html | Adelphi Topples Hobart in Lacrosse | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/alberto-training-harder.html | Alberto Training Harder | By Alex Yannis | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/boat-operator-bill-introduced.html | BOAT OPERATOR BILL INTRODUCED | By Joanne A Fishman | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/bucks-defeat-the-76ers-at-buzzer-92-91.html | Bucks Defeat the 76ers at Buzzer 9291 | By Sam Goldaper Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/bugle-on-derby-day-playing-our-song.html | Bugle on Derby Day Playing Our Song | By Dave Anderson Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/carlisle-was-a-college-team-with-a-professional-approach.html | CARLISLE WAS A COLLEGE TEAM WITH A PROFESSIONAL APPROACH | By Jack Newcombe | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/celtics-beat-bullets-and-take-2-1-lead-as-parish-scores-25.html | CELTICS BEAT BULLETS AND TAKE 21 LEAD AS PARISH SCORES 25 | By Roy S Johnson Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/churchill-s-deceptive-stretch.html | CHURCHILLS DECEPTIVE STRETCH | By Michael Katz Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/cw-post-senior-wins-triple-jump-a-4th-time.html | CW Post Senior Wins Triple Jump a 4th Time | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/gato-del-sol-21-1-rallies-and-wins-the-derby.html | GATO DEL SOL 211 RALLIES AND WINS THE DERBY | By Steven Crist Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/gilder-leads-by-3-strokes.html | GILDER LEADS BY 3 STROKES | By John Radosta Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/harvard-crew-wins.html | Harvard Crew Wins | By Norman HildesHeim Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/islanders-win-no.3-in-extra-period-5-4.html | ISLANDERS WIN NO3 IN EXTRA PERIOD 54 | By Parton Keese Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/lendl-case-adds-to-muddle-of-pro-tour.html | LENDL CASE ADDS TO MUDDLE OF PRO TOUR | By Neil Amdur | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/longshot-pass-the-tab-takes-carter-handicap.html | LONGSHOT PASS THE TAB TAKES CARTER HANDICAP | By Michael Strauss | TX 970654 | 1982-05-06 |

| | | | | |
|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/mets-defeated-by-giants-6-3.html | METS DEFEATED BY GIANTS 63 | By Jane Gross Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/no-headline-109412.html | No Headline | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/no-headline-109420.html | No Headline | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/opening-gates-for-granddaddy.html | OPENING GATES FOR GRANDDADDY | By Dave Anderson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/outdoors-water-in-the-wild-can-be-drinkable.html | OUTDOORS Water in the Wild Can Be Drinkable | By Nelson Bryant | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/page-unfazed-by-controversy.html | PAGE UNFAZED BY CONTROVERSY | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/patient-islanders-impress-nordiques.html | PATIENT ISLANDERS IMPRESS NORDIQUES | By James F Clarity Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/reds-11-hits-rout-cards-10-1.html | Reds 11 Hits Rout Cards 101 | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/southwestern-louisiana-is-going-independent.html | Southwestern Louisiana Is Going Independent | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/sports-of-the-times-ted-williams-good-field-no-hit.html | Sports of The Times Ted Williams Good Field No Hit | By George Vecsey | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/starter-gets-derby-off-without-hitch.html | STARTER GETS DERBY OFF WITHOUT HITCH | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/the-state-of-the-nfl-it-s-still-winning-more-than-it-loses.html | THE STATE OF THE NFL ITS STILL WINNING MORE THAN IT LOSES | By Gerald Eskenazi | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/usc-still-gets-tv-profits.html | USC STILL GETS TV PROFITS | By Gordon S White Jr | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/yankees-red-hot-again-off-the-field-the-talk-of-the-yankees.html | YANKEES REDHOT AGAIN OFF THE FIELD The Talk of the Yankees | By Murray Chass | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/yankees-win-on-smalley-slam-5-1.html | YANKEES WIN ON SMALLEY SLAM 51 | By Malcolm Moran | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/zino-wins-photo-finish-in-the-2000-guineas.html | Zino Wins Photo Finish In the 2000 Guineas | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/style/feminism-paved-astronaut-s-way.html | FEMINISM PAVED ASTRONAUTS WAY | By William K Stevens Special To the New York Times | TX 970654 | 1982-05-06 |

| 1982-05-02 | https://www.nytimes.com/1982/05/02/style/future-events-honors-all-around.html | Future Events Honors All Around | By Ruth Robinson | TX 970654 | 1982-05-06 |
|---|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/style/zoran-pared-down.html | ZORAN PARED DOWN | By Bernadine Morris | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/joseph-papp-goes-abstract.html | JOSEPH PAPP GOES ABSTRACT | By Carol Lawson | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/stage-view-john-guare-a-distant-way-of-doing-things.html | STAGE VIEW JOHN GUARE A DISTANT WAY OF DOING THINGS | By Walter Kerr | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/theater-brian-bedford-in-tartuffe.html | THEATER BRIAN BEDFORD IN TARTUFFE | By Mel Gussow Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/theater-douglas-turner-ward-directs-premiere.html | THEATER DOUGLAS TURNER WARD DIRECTS PREMIERE | By Frank Rich Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/theater-robert-auletta-s-rundown-at-harvard.html | THEATER ROBERT AULETTAS RUNDOWN AT HARVARD | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/when-a-great-role-is-passed-along.html | WHEN A GREAT ROLE IS PASSED ALONG | By Robert Berkvist | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/practical-traveler-the-summer-rush-for-passports.html | PRACTICAL TRAVELER THE SUMMER RUSH FOR PASSPORTS | By Paul Grimes | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/travel-advisory-boom-schuss-surf-revisiting-the-battle-of-new-market.html | TRAVEL ADVISORY BOOM SCHUSS SURF Revisiting The Battle Of New Market | By Lawrence Van Gelder | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/4-die-as-plane-hits-off-campus-house.html | 4 DIE AS PLANE HITS OFFCAMPUS HOUSE | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/42-held-in-may-day-protest.html | 42 Held in May Day Protest | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/aid-to-abused-women-limited-to-the-married.html | Aid to Abused Women Limited to the Married | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/army-may-travel-on-its-sneakers.html | ARMY MAY TRAVEL ON ITS SNEAKERS | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/around-the-nation-coast-fishermen-protest-delay-of-salmon-season.html | Around the Nation Coast Fishermen Protest Delay of Salmon Season | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/around-the-nation-man-charged-as-spy-is-treated-at-hospital.html | Around the Nation Man Charged as Spy Is Treated at Hospital | AP | TX 970654 | 1982-05-06 |

| | | | | |
|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/around-the-nation-michigan-man-stabbed-on-florida-yacht-dies.html | Around the Nation Michigan Man Stabbed On Florida Yacht Dies | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/at-12-he-s-looking-forward-to-june-and-a-college-degree.html | AT 12 HES LOOKING FORWARD TO JUNE AND A COLLEGE DEGREE | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/brezhnev-replies-to-doctors-unit.html | BREZHNEV REPLIES TO DOCTORS UNIT | By Fox Butterfield Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/cash-shy-illinois-towns-see-prison-as-answer-to-problem.html | CASHSHY ILLINOIS TOWNS SEE PRISON AS ANSWER TO PROBLEM | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/charities-assail-planned-rise-in-3d-class-mail-rate.html | CHARITIES ASSAIL PLANNED RISE IN 3D CLASS MAIL RATE | By Ann Crittenden Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/fairs-energy-message-focuses-on-faded-crisis.html | FAIRS ENERGY MESSAGE FOCUSES ON FADED CRISIS | By Andrew Pollack Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/federal-agencies-cut-drug-traffic.html | FEDERAL AGENCIES CUT DRUG TRAFFIC | By Gregory Jaynes Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/foundations-back-arms-control-plea.html | FOUNDATIONS BACK ARMS CONTROL PLEA | By Kathleen Teltsch Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/house-democrats-emphasizing-unity.html | HOUSE DEMOCRATS EMPHASIZING UNITY | By Steven V Roberts Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/illinois-bank-is-closed-for-significant-losses.html | Illinois Bank Is Closed For Significant Losses | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/jane-fonda-s-exercise-salons-aiding-her-husband-s-candidacy.html | JANE FONDAS EXERCISE SALONS AIDING HER HUSBANDS CANDIDACY | By Robert Lindsey Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/judge-assailing-jeeps-maker.html | Judge Assailing Jeeps Maker | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/manatee-deaths-in-florida-linked-to-red-tide.html | MANATEE DEATHS IN FLORIDA LINKED TO RED TIDE | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/maryland-town-to-vote-on-nuclear-arms-ban.html | MARYLAND TOWN TO VOTE ON NUCLEAR ARMS BAN | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/new-fossil-shows-the-agility-of-an-ancient-hoofed-animal.html | NEW FOSSIL SHOWS THE AGILITY OF AN ANCIENT HOOFED ANIMAL | AP | TX 970654 | 1982-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/packwood-and-reagan-burying-the-hatchet.html | PACKWOOD AND REAGAN BURYING THE HATCHET | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/pilot-in-1980-crash-of-vessel-into-bridge-ruled-negligent.html | Pilot in 1980 Crash of Vessel Into Bridge Ruled Negligent | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/pomp-and-festivity-prevail-as-knoxville-opens-world-s-fair.html | POMP AND FESTIVITY PREVAIL AS KNOXVILLE OPENS WORLDS FAIR | By Wendell Rawls Jr Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/protesters-against-reagan-policy-march-to-capitol.html | PROTESTERS AGAINST REAGAN POLICY MARCH TO CAPITOL | By Nathaniel Sheppard Jr Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/rangers-managing-herds-of-bison-to-a-point.html | RANGERS MANAGING HERDS OF BISON TO A POINT | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/reagan-assails-democratic-record-on-the-budget.html | REAGAN ASSAILS DEMOCRATIC RECORD ON THE BUDGET | By Steven R Weisman Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/ruling-permits-woman-to-sue-over-sterilization.html | RULING PERMITS WOMAN TO SUE OVER STERILIZATION | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/san-diego-suffering-from-global-tuna-glut.html | SAN DIEGO SUFFERING FROM GLOBAL TUNA GLUT | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/sanity-ruling-aids-hinckley-defense.html | SANITY RULING AIDS HINCKLEY DEFENSE | By Stuart Taylor Jr Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/seattle-s-space-needle-undergoes-a-face-lift.html | SEATTLES SPACE NEEDLE UNDERGOES A FACE LIFT | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/sierra-club-election.html | Sierra Club Election | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/sniper-shoots-marine-guard.html | Sniper Shoots Marine Guard | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/thai-diplomat-held-on-heroin-charge-in-chicago.html | THAI DIPLOMAT HELD ON HEROIN CHARGE IN CHICAGO | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/town-seeking-nixon-library.html | Town Seeking Nixon Library | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/town-without-a-police-force-rejects-proposal-for-4th-year.html | TOWN WITHOUT A POLICE FORCE REJECTS PROPOSAL FOR 4TH YEAR | AP | TX 970654 | 1982-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/us-forging-a-new-concept-for-curbing-strategic-arms.html | US FORGING A NEW CONCEPT FOR CURBING STRATEGIC ARMS | By Leslie H Gelb Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/virginia-democrats-senate-bid-in-peril.html | VIRGINIA DEMOCRATS SENATE BID IN PERIL | By Ben A Franklin Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/us/wallace-likely-to-seek-fourth-term-as-governor.html | WALLACE LIKELY TO SEEK FOURTH TERM AS GOVERNOR | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/a-bitter-pill-for-world-s-sugar-trade.html | A BITTER PILL FOR WORLDS SUGAR TRADE | By Seth S King | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/a-lost-generation-of-young-gypsy-scholars.html | A LOST GENERATION OF YOUNG GYPSY SCHOLARS | By Fred M Hechinger | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/congress-s-tax-writers-now-have-a-trickier-path-to-tread.html | CONGRESSS TAXWRITERS NOW HAVE A TRICKIER PATH TO TREAD | By Edward Cowan | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/differences-over-ending-hartford-s-tax-differential.html | DIFFERENCES OVER ENDING HARTFORDS TAX DIFFERENTIAL | By Samuel G Freedman | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/diplomacy-is-also-at-the-mercy-of-events-in-falklands-dispute.html | DIPLOMACY IS ALSO AT THE MERCY OF EVENTS IN FALKLANDS DISPUTE | By Leslie H Gelb | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/galtieri-s-next-war-may-be-domestic.html | GALTIERIS NEXT WAR MAY BE DOMESTIC | By James M Markham | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/ideas-come-and-go-but-the-chronically-unemployed-remain.html | IDEAS COME AND GO BUT THE CHRONICALLY UNEMPLOYED REMAIN | By John Herbers | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/ideas-trends-in-summary-boston-study-back-to-basics.html | Ideas  Trends in Summary Boston Study Back to Basics | By Eva Hoffman and Margot Slade | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/ideas-trends-in-summary-has-the-elusive-monopole-been-seen-in-stanford.html | Ideas  Trends in Summary Has the Elusive Monopole Been Seen in Stanford | By Eva Hoffman and Margot Slade | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/ideas-trends-in-summary-rewriting-the-codes.html | Ideas  Trends in Summary Rewriting The Codes | By Eva Hoffman and Margot Slade | TX 970654 | 1982-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weeki nnreview/ideas-trends-in-summary-think-electronic-publishers-urged.html | Ideas  Trends in Summary Think Electronic Publishers Urged | By Eva Hoffman and Margot Slade | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weeki nnreview/indonesian-election-is-not-so-democratic-as-to-be-in-doubt.html | INDONESIAN ELECTION IS NOT SO DEMOCRATIC AS TO BE IN DOUBT | By Pamela G Hollie | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weeki nnreview/planning-safe-half-life-of-radioactive-wastes.html | PLANNING SAFE HALFLIFE OF RADIOACTIVE WASTES | By Judith Miller | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weeki nnreview/profiting-from-an-unsigned-sea-treaty.html | PROFITING FROM AN UNSIGNED SEA TREATY | By Bernard D Nossiter | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weeki nnreview/suburban-housing-grows-in-the-bronx.html | SUBURBAN HOUSING GROWS IN THE BRONX | By David W Dunlap | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weeki nnreview/the-moderate-republicans-dilemma-on-the-budget.html | THE MODERATE REPUBLICANS DILEMMA ON THE BUDGET | By Hedrick Smith | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weeki nnreview/the-nation-in-summary-cia-no-2-a-technical-man.html | The Nation in Summary CIA No 2 A Technical Man | By Michael Wright and Caroline Rand Herron | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weeki nnreview/the-nation-in-summary-justice-at-a-measured-pace.html | The Nation in Summary Justice at a Measured Pace | By Michael Wright and Caroline Rand Herron | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weeki nnreview/the-nation-in-summary-us-job-squads-arrest-aliens-by-the-hundreds.html | The Nation in Summary US Job Squads Arrest Aliens by the Hundreds | By Michael Wright and Caroline Rand Herron | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weeki nnreview/the-nation-in-summary-voting-rights-stuck-in-senate.html | The Nation in Summary Voting Rights Stuck in Senate | By Michael Wright and Caroline Rand Herron | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weeki nnreview/the-region-in-summary-a-relapse-found-at-willowbrook.html | The Region in Summary A Relapse Found At Willowbrook | By Carlyle C Douglas and Richard Levine | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weeki nnreview/the-region-in-summary-a-transit-pact-the-quiet-way.html | The Region in Summary A Transit Pact The Quiet Way | By Carlyle C Douglas and Richard Levine | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weeki nnreview/the-region-in-summary-kean-s-call-for-more-prisons.html | The Region in Summary Keans Call for More Prisons | By Carlyle C Douglas and Richard Levine | TX 970654 | 1982-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-region-in-summary-the-news-looks-too-good-to-sell.html | The Region in Summary The News Looks Too Good to Sell | By Carlyle C Douglas and Richard Levine | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-region-in-summary-there-may-be-no-last-laugh-on-the-budget.html | The Region in Summary There May Be No Last Laugh On the Budget | By Carlyle C Douglas and Richard Levine | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-world-in-summary-egypt-gains-more-than-sinai.html | The World in Summary Egypt Gains More Than Sinai | By Barbara Slavin Milt Freudenheim and William C Rhoden | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-world-in-summary-poles-show-true-solidarity-on-may-day.html | The World in Summary Poles Show True Solidarity On May Day | By Barbara Slavin Milt Freudenheim and William C Rhoden | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-world-in-summary-schmidt-s-new-faces-of-1982.html | The World in Summary Schmidts New Faces of 1982 | By Barbara Slavin Milt Freudenheim and William C Rhoden | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-world-in-summary-talking-is-also-allowed.html | The World in Summary Talking Is Also Allowed | By Barbara Slavin Milt Freudenheim and William C Rhoden | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-world-in-summary-the-salvadorans-pick-a-moderate.html | The World in Summary The Salvadorans Pick a Moderate | By Barbara Slavin Milt Freudenheim and William C Rhoden | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/west-bank-occupation-leaves-scars-on-israel-too.html | WEST BANK OCCUPATION LEAVES SCARS ON ISRAEL TOO | By David K Shipler | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/3-family-feuds-stir-new-delhi-as-heat-sets-in.html | 3 FAMILY FEUDS STIR NEW DELHI AS HEAT SETS IN | By Michael T Kaufman Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/30000-poles-defy-army-in-warsaw-in-may-day-march.html | 30000 POLES DEFY ARMY IN WARSAW IN MAY DAY MARCH | By John Darnton Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/a-frail-brezhnev-at-may-day-parade.html | A FRAIL BREZHNEV AT MAY DAY PARADE | By John F Burns Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/air-sea-battles-erupt-off-falklands-argentina-counters-attacks-british-bases-are.html | AIR AND SEA BATTLES ERUPT OFF FALKLANDS AS ARGENTINA COUNTERS ATTACKS BY BRITISH BASES ARE SHELLED | By Rw Apple Jr Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/air-sea-battles-erupt-off-falklands-argentina-counters-attacks-british-ships.html | AIR AND SEA BATTLES ERUPT OFF FALKLANDS AS ARGENTINA COUNTERS ATTACKS BY BRITISH SHIPS REPORTED HIT | By Edward Schumacher Special To the New York Times | TX 970654 | 1982-05-06 |

| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/american-lost-in-thai-gulf.html | American Lost in Thai Gulf | AP | TX 970654 | 1982-05-06 |
|---|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/argentine-says-security-of-the-world-is-in-danger.html | ARGENTINE SAYS SECURITY OF THE WORLD IS IN DANGER | By James M Markham Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/around-the-world-9-people-are-killed-in-clashes-in-guatemala.html | Around the World 9 People Are Killed In Clashes in Guatemala | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/around-the-world-mubarak-puts-emphasis-on-egypt-s-economy.html | Around the World Mubarak Puts Emphasis On Egypts Economy | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/basis-for-us-action-is-cited.html | BASIS FOR US ACTION IS CITED | By Robert D McFadden Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/brazil-opposition-optimistic-on-vote.html | BRAZIL OPPOSITION OPTIMISTIC ON VOTE | By Warren Hoge Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/britain-criticized-by-press-in-soviet.html | BRITAIN CRITICIZED BY PRESS IN SOVIET | By Serge Schmemann Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/british-goal-in-attacks-to-force-tough-options-military-analysis.html | BRITISH GOAL IN ATTACKS TO FORCE TOUGH OPTIONS Military Analysis | By Drew Middleton | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/british-reporters-describe-near-perfect-raid.html | BRITISH REPORTERS DESCRIBE NEARPERFECT RAID | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/britons-show-gratitude-for-american-support.html | BRITONS SHOW GRATITUDE FOR AMERICAN SUPPORT | By William Borders Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/for-bermuda-anxiety-over-a-sister-colony.html | FOR BERMUDA ANXIETY OVER A SISTER COLONY | By Robert D Hershey Jr Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/haig-and-his-aides-knew-on-april-19-that-peace-efforts-seemed-doomed.html | HAIG AND HIS AIDES KNEW ON APRIL 19 THAT PEACE EFFORTS SEEMED DOOMED | By Bernard Gwertzman Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/honduras-hijackers-release-hostages-fly-to-cuba.html | HONDURAS HIJACKERS RELEASE HOSTAGES FLY TO CUBA | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/many-nations-adopting-infant-formula-code.html | MANY NATIONS ADOPTING INFANTFORMULA CODE | By Michael Decourcy Hinds Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/most-inhabitants-of-stanley-have-fled-to-the-countryside.html | MOST INHABITANTS OF STANLEY HAVE FLED TO THE COUNTRYSIDE | By William Borders Special To the New York Times | TX 970654 | 1982-05-06 |

| | | | | |
|---|---|---|---|---|
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/reagan-says-britain-s-move-came-as-complete-surprise.html | REAGAN SAYS BRITAINS MOVE CAME AS COMPLETE SURPRISE | By Bernard Weinraub Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/russian-held-by-afghans-tells-of-mig-losses.html | RUSSIAN HELD BY AFGHANS TELLS OF MIG LOSSES | By Richard Bill Ap | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/tokyo-backs-common-market.html | TOKYO BACKS COMMON MARKET | Special to the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/turkey-hangs-a-terrorist.html | Turkey Hangs a Terrorist | AP | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/turks-and-greeks-find-a-new-disagreement.html | TURKS AND GREEKS FIND A NEW DISAGREEMENT | By Marvine Howe Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-02 | https://www.nytimes.com/1982/05/02/world/us-says-argentina-can-make-a-bomb-soon.html | US SAYS ARGENTINA CAN MAKE ABOMB SOON | By Judith Miller Special To the New York Times | TX 970654 | 1982-05-06 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/ballet-great-galloping-gottschalk.html | BALLET GREAT GALLOPING GOTTSCHALK | By Anna Kisselgoff | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/concert-a-festival-of-hummel.html | CONCERT A FESTIVAL OF HUMMEL | By Edward Rothstein | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/dance-mark-taylor-gives-hurricane-whirl.html | DANCE MARK TAYLOR GIVES HURRICANE WHIRL | By Jennifer Dunning | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/iberia-by-de-larrocha.html | IBERIA BY DE LARROCHA | By Donal Henahan | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/music-serkin-and-musica-aeterna-in-mozart.html | MUSIC SERKIN AND MUSICA AETERNA IN MOZART | By Theodore W Libbey Jr | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/musical-charlotte-sweet.html | MUSICAL CHARLOTTE SWEET | By John Corry | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/tv-the-letter-maugham-thriller.html | TV THE LETTER MAUGHAM THRILLER | By John J OConnor | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/books/how-john-gregory-dunne-puts-himself-into-his-books.html | HOW JOHN GREGORY DUNNE PUTS HIMSELF INTO HIS BOOKS | By Michiko Kakutani | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/advertising-bringing-stouffer-s-to-tv.html | Advertising Bringing Stouffers To TV | By Philip H Dougherty | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/advertising-doyle-dane-and-fc-b-conclude-merger-talks.html | ADVERTISING Doyle Dane and FCB Conclude Merger Talks | By Philip H Dougherty | TX 894315 | 1982-05-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/advertising-n-w-rail-merger-yields-account-merger.html | ADVERTISING N W Rail Merger Yields Account Merger | By Philip H Dougherty | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/advertising-ted-bates-worldwide-gets-beiersdorf-lines.html | ADVERTISING Ted Bates Worldwide Gets Beiersdorf Lines | By Philip H Dougherty | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/behind-braniff-eastern-deal.html | BEHIND BRANIFFEASTERN DEAL | By Agis Salpukas Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/business-people-chief-at-brunswick-resigns-suddenly.html | BUSINESS PEOPLE CHIEF AT BRUNSWICK RESIGNS SUDDENLY | By Leonard Sloane | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/business-people-hughes-tool-company-elects-a-new-president.html | BUSINESS PEOPLE HUGHES TOOL COMPANY ELECTS A NEW PRESIDENT | By Leonard Sloane | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/business-people-new-head-of-operations-at-syntex-corporation.html | BUSINESS PEOPLE NEW HEAD OF OPERATIONS AT SYNTEX CORPORATION | By Leonard Sloane | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/commodities-index-futures-in-new-york.html | COMMODITIES INDEX FUTURES IN NEW YORK | By Hj Maidenberg | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/exxon-abandons-shale-oil-project.html | EXXON ABANDONS SHALE OIL PROJECT | By Douglas Martin | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/liberty-retail-chain-of-britain-changing.html | LIBERTY RETAIL CHAIN OF BRITAIN CHANGING | By Sandra Salmans Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/market-place-taking-a-look-at-culbro.html | Market Place Taking a Look At Culbro | By Robert Metz | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/merrill-defends-bid-on-stearns.html | Merrill Defends Bid On Stearns | By Susan C Faludi | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/more-ready-to-buy-at-today-s-yields.html | MORE READY TO BUY AT TODAYS YIELDS | By Michael Quint | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/oecd-is-gloomier-on-growth.html | OECD IS GLOOMIER ON GROWTH | By Paul Lewis Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/the-tough-eurocredit-market.html | THE TOUGH EUROCREDIT MARKET | Special to the New York Times | TX 894315 | 1982-05-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/tosco-forced-to-review-total-strategy.html | TOSCO FORCED TO REVIEW TOTAL STRATEGY | By Thomas C Hayes Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/vw-seeks-car-production-in-spain.html | VW SEEKS CAR PRODUCTION IN SPAIN | By John Tagliabue Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/wall-street-is-worried-on-outlook.html | WALL STREET IS WORRIED ON OUTLOOK | By Vartanig G Vartan | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/business/washington-watch-price-support-for-air-routes.html | Washington Watch Price Support For Air Routes | By Robert D Hershey Jr | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/100-new-gm-buses-sit-idle-in-dispute-over-rear-doors.html | 100 NEW GM BUSES SIT IDLE IN DISPUTE OVER REAR DOORS | By Ari L Goldman | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/2-jersey-policemen-sue-for-60-minutes-tapes.html | 2 Jersey Policemen Sue For 60 Minutes Tapes | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/bridge-the-bridge-world-mourns-ira-corn-founder-of-aces.html | Bridge The Bridge World Mourns Ira Corn Founder of Aces | By Alan Truscott | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/cutting-of-central-park-trees-angers-birders.html | CUTTING OF CENTRAL PARK TREES ANGERS BIRDERS | By Deirdre Carmody | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/illegal-payoffs-from-jersey-drivers-called-by-an-ex-official.html | ILLEGAL PAYOFFS FROM JERSEY DRIVERS CALLED BY AN EXOFFICIAL | By Joseph F Sullivan Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/insurgent-s-lawsuit-a-test-of-politics-as-usual.html | INSURGENTS LAWSUIT A TEST OF POLITICS AS USUAL | By Frank Lynn | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/japan-s-cherry-festival-re-created-in-brooklyn.html | JAPANS CHERRY FESTIVAL RECREATED IN BROOKLYN | By Susan Chira | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/marchers-in-manhattan-show-their-supporet-for-soviet-jews.html | MARCHERS IN MANHATTAN SHOW THEIR SUPPORET FOR SOVIET JEWS | By Robin Herman | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/notes-on-people-careers-and-families.html | NOTES ON PEOPLE Careers and Families | By Laurie Johnston | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/notes-on-people-cartoonist-gives-his-hollywood-view-of-the-us-feiffer-s-view.html | NOTES ON PEOPLE Cartoonist Gives His Hollywood View of the US Feiffers View | By Laurie Johnston | TX 894315 | 1982-05-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/notes-people-for-reagans-barbecue-football-sermon-reagan-s-tennessee.html | NOTES ON PEOPLE For the Reagans Barbecue and a Football Sermon Reagans Tennessee | By Laurie Johnston | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/police-find-2-adults-and-a-child-murdered-in-newark-apartment.html | POLICE FIND 2 ADULTS AND A CHILD MURDERED IN NEWARK APARTMENT | By Robert D McFadden | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/synagogue-s-garden-of-remembrance.html | SYNAGOGUES GARDEN OF REMEMBRANCE | By David W Dunlap | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/the-city-hospital-talks-starting-in-city.html | THE CITY Hospital Talks Starting in City | By United Press International | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/upstate-tower-cleanup-uncertainty-and-debate.html | UPSTATE TOWER CLEANUP UNCERTAINTY AND DEBATE | By Richard D Lyons Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/weicker-to-seek-new-supporters-in-primary-fight.html | WEICKER TO SEEK NEW SUPPORTERS IN PRIMARY FIGHT | By Richard L Madden Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/obituaries/charles-froessel-ex-judge-is-dead.html | CHARLES FROESSEL EXJUDGE IS DEAD | By Edward A Gargan | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/a-normal-zimbabwe.html | A NORMAL ZIMBABWE | By Gary Wasserman | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/abroad-at-home-president-canute-speaks.html | ABROAD AT HOME PRESIDENT CANUTE SPEAKS | By Anthony Lewis | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/essay-son-of-sea-law-sellout.html | ESSAY SON OF SEA LAW SELLOUT | By William Safire | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/frost-belt-tightening.html | FROSTBELT TIGHTENING | By Richard B McKenzie | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/76ers-defeat-bucks-for-3-1-lead-100-93.html | 76ers Defeat Bucks For 31 Lead 10093 | By Sam Goldaper Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/a-sense-of-duty.html | A Sense Of Duty | Dave Anderson | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/allen-has-the-right-stuff.html | ALLEN HAS THE RIGHT STUFF | By Jane Gross | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/cambridge-team-takes-10-mile-run.html | Cambridge Team Takes 10Mile Run | By Al Harvin | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/cars-to-carry-lead-ballasts.html | Cars to Carry Lead Ballasts | AP | TX 894315 | 1982-05-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/celtics-down-bullets-103-99-for-3-1-edge.html | CELTICS DOWN BULLETS 10399 FOR 31 EDGE | By Roy S Johnson Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/cosmos-triumph-2-0-coach-is-criticized.html | COSMOS TRIUMPH 20 COACH IS CRITICIZED | By Alex Yannis Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/delahoussaye-a-winner-again.html | Delahoussaye A Winner Again | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/fibak-is-upset-as-south-americans-stand-out-at-forest-hills.html | FIBAK IS UPSET AS SOUTH AMERICANS STAND OUT AT FOREST HILLS | By Neil Amdur | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/gilders-s-67-for-a-record-266-wins-nelson.html | GILDERS 67 FOR A RECORD 266 WINS NELSON | By John Radosta Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/guidry-of-yanks-stops-mariners.html | GUIDRY OF YANKS STOPS MARINERS | By Malcolm Moran | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/hockey-player-suspended-a-year.html | Hockey Player Suspended a Year | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/hoyt-5-0-wins-starting-slot.html | HOYT 50 WINS STARTING SLOT | By Thomas Rogers | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/li-marathon-won-by-army-sergeant.html | LI MARATHON WON BY ARMY SERGEANT | By James Tuite Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/mets-gain-split-after-scolding.html | Mets Gain Split After Scolding | Special to the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/only-3-in-derby-point-for-pimlico.html | ONLY 3 IN DERBY POINT FOR PIMLICO | By Steven Crist Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/outdoors-fishermen-get-formal-education.html | OUTDOORS FISHERMEN GET FORMAL EDUCATION | By Nelson Bryant | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/page-beats-young-and-retains-title.html | PAGE BEATS YOUNG AND RETAINS TITLE | By Michael Katz Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/playoff-overtime-pays-off-for-islanders.html | Playoff Overtime Pays Off for Islanders | By Parton Keese Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/question-box.html | Question Box | by S Lee Kanner | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/scores-arrested.html | Scores Arrested | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-news-briefs-auto-racer-killed.html | SPORTS NEWS BRIEFS Auto Racer Killed | AP | TX 894315 | 1982-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-news-briefs-ayala-wins-again.html | SPORTS NEWS BRIEFS Ayala Wins Again | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-news-briefs-cart-and-pocono-settle-dispute.html | SPORTS NEWS BRIEFS CART and Pocono Settle Dispute | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-world-specials-107863.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-world-specials-110111.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-world-specials-110123.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-world-specials-110129.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/the-one-man-generation.html | The OneMan Generation | George Vecsey | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/style/day-care-in-a-family-setting.html | DAY CARE IN A FAMILY SETTING | By Nadine Brozan | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/style/ostomies-no-longer-the-secret-surgery.html | OSTOMIES NO LONGER THE SECRET SURGERY | By Judy Klemesrud | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/style/relationships-heroism-in-modern-times.html | RELATIONSHIPS HEROISM IN MODERN TIMES | By Glenn Collins | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/theater/theater-zoe-caldwell-plays-medea.html | THEATER ZOE CALDWELL PLAYS MEDEA | By Frank Rich | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/aound-the-nation-metal-shoe-shanks-used-in-michigan-prison-fight.html | AOUND THE NATION Metal Shoe Shanks Used In Michigan Prison Fight | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/around-the-nation-akron-rubber-workers-vote-to-take-wage-cuts.html | AROUND THE NATION Akron Rubber Workers Vote to Take Wage Cuts | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/around-the-nation-missouri-house-avoids-vote-on-us-convention.html | AROUND THE NATION Missouri House Avoids Vote on US Convention | Special to the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/around-the-nation-paratroops-stress-safety-after-deaths-in-exercise.html | AROUND THE NATION Paratroops Stress Safety After Deaths in Exercise | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/attorney-general-is-leader-in-democrats-race-in-texas.html | ATTORNEY GENERAL IS LEADER IN DEMOCRATS RACE IN TEXAS | By William K Stevens Special To the New York Times | TX 894315 | 1982-05-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/brie fing-107769.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/civi l-liberties-union-assails-raids-for-making-scapegoats-of-aliens.html | CIVIL LIBERTIES UNION ASSAILS RAIDS FOR MAKING SCAPEGOATS OF ALIENS | By Peter Kihss | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/coa st-city-observes-an-anti-reagan-day.html | Coast City Observes An AntiReagan Day | Special to the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/co mmerce-aides-a-delicate-balance.html | COMMERCE AIDES A DELICATE BALANCE | By Jonathan Fuerbringer Special To The New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/cro wds-at-volcano-increase.html | Crowds at Volcano Increase | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/for-middle-west-an-exodus-of-gop-governors-news-analysis.html | FOR MIDDLE WEST AN EXODUS OF GOP GOVERNORS News Analysis | By Iver Peterson Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/hou se-approves-funds-to-fix-western-dams.html | House Approves Funds To Fix Western Dams | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/jou rnals-from-the-best-coffee-tables.html | JOURNALS FROM THE BEST COFFEE TABLES | By David Shribman Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/jud ges-in-complex-struggle-over-philadelphia-s-court-system.html | JUDGES IN COMPLEX STRUGGLE OVER PHILADELPHIAS COURT SYSTEM | By William Robbins Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/mil itary-said-to-get-about-25-of-nasa-s-1983-research-budget.html | MILITARY SAID TO GET ABOUT 25 OF NASAS 1983 RESEARCH BUDGET | By John Noble Wilford | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/ore gon-told-refugees-to-go-to-california.html | OREGON TOLD REFUGEES TO GO TO CALIFORNIA | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/poli tical-scientists-see-little-impact-of-1978-civil-service-law.html | POLITICAL SCIENTISTS SEE LITTLE IMPACT OF 1978 CIVIL SERVICE LAW | By Adam Clymer Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/reu nion-recalls-movie-on-hispanic-strikers-made-at-time-of-film-blacklist.html | REUNION RECALLS MOVIE ON HISPANIC STRIKERS MADE AT TIME OF FILM BLACKLIST | Special to the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/rise-in-prisons-populations-attributed-to-tougher-laws.html | RISE IN PRISONS POPULATIONS ATTRIBUTED TO TOUGHER LAWS | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/sur ge-of-homeless-people-in-nation-tests-cities-will-and-ability-to-cope.html | SURGE OF HOMELESS PEOPLE IN NATION TESTS CITIES WILL AND ABILITY TO COPE | By Judith Cummings | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 894315 | 1982-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/us-issues-eligibility-rules-for-college-students-loans.html | US ISSUES ELIGIBILITY RULES FOR COLLEGE STUDENTS LOANS | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/us/voting-rights-advocates-in-south-pressing-changes-in-redistricting.html | VOTING RIGHTS ADVOCATES IN SOUTH PRESSING CHANGES IN REDISTRICTING | By Reginald Stuart Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/angola-lists-7-killed-in-april-by-south-african-air-attacks.html | Angola Lists 7 Killed in April By South African Air Attacks | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/arab-girl-is-shot-in-head-by-a-west-bank-settler.html | ARAB GIRL IS SHOT IN HEAD BY A WEST BANK SETTLER | Special to the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/argentine-cruiser-damaged-in-british-submarine-attack-outside-fakland-war-zone.html | ARGENTINE CRUISER DAMAGED IN BRITISH SUBMARINE ATTACK OUTSIDE FAKLAND WAR ZONE | By William Borders Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/argentine-cruiser-damaged-in-british-submarine-attack-outside-falkland-war-zone.html | ARGENTINE CRUISER DAMAGED IN BRITISH SUBMARINE ATTACK OUTSIDE FALKLAND WAR ZONE | By Edward Schumacher Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/around-the-world-sierra-leone-voids-some-election-returns.html | AROUND THE WORLD Sierra Leone Voids Some Election Returns | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/around-the-world-us-navy-maneuvers-open-in-the-caribbean.html | AROUND THE WORLD US Navy Maneuvers Open in the Caribbean | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/at-home-junta-controls-use-of-patriotic-symbols.html | AT HOME JUNTA CONTROLS USE OF PATRIOTIC SYMBOLS | By James M Markham Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/britain-gets-saucy-new-sunday-tabloid.html | BRITAIN GETS SAUCY NEW SUNDAY TABLOID | Special to the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/briton-in-washington-talks-is-told-what-kind-of-aid-us-will-provide.html | BRITON IN WASHINGTON TALKS IS TOLD WHAT KIND OF AID US WILL PROVIDE | By Bernard Gwertzman Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/el-al-faces-sabbath-grounding.html | EL AL FACES SABBATH GROUNDING | Special to the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/falklands-raid-baptism-of-fire-for-aging-bomber-military-analysis.html | FALKLANDS RAID BAPTISM OF FIRE FOR AGING BOMBER Military Analysis | By Drew Middleton Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/fumes-injure-polish-firemen.html | Fumes Injure Polish Firemen | AP | TX 894315 | 1982-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/in-nigerian-vote-old-leaders-come-out-fighting.html | IN NIGERIAN VOTE OLD LEADERS COME OUT FIGHTING | By Alan Cowell Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/moscow-denounces-schmidt-on-us-policy-of-strength.html | Moscow Denounces Schmidt On US Policy of Strength | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/new-leader-asks-unity-in-salvador.html | NEW LEADER ASKS UNITY IN SALVADOR | By Richard J Meislin Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/polish-internees-find-exit-blocked.html | POLISH INTERNEES FIND EXIT BLOCKED | By John Darnton Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/pope-urges-a-halt-to-islands-combat.html | POPE URGES A HALT TO ISLANDS COMBAT | By Henry Kamm Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/soviet-satellites-reported-over-area.html | SOVIET SATELLITES REPORTED OVER AREA | By Richard Halloran Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/spain-offers-to-mediate-dispute.html | Spain Offers to Mediate Dispute | AP | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/testing-time-for-mubarak-news-analysis.html | TESTING TIME FOR MUBARAK News Analysis | By William E Farrell Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/tv-in-lebanon-fourishing-amid-civil-strife.html | TV IN LEBANON FOURISHING AMID CIVIL STRIFE | By Marvine Howe Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/un-chief-intensifies-effort-to-come-up-with-solution.html | UN CHIEF INTENSIFIES EFFORT TO COME UP WITH SOLUTION | By Bernard D Nossiter Special To the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/un-parley-will-examine-how-environment-has-done-in-the-last-10-years.html | UN PARLEY WILL EXAMINE HOW ENVIRONMENT HAS DONE IN THE LAST 10 YEARS | By Philip Shabecoff Special to the New York Times | TX 894315 | 1982-05-04 |
| 1982-05-03 | https://www.nytimes.com/1982/05/03/world/us-bomber-lost-since-1944-found-in-papua-new-guinea.html | US BOMBER LOST SINCE 1944 FOUND IN PAPUA NEW GUINEA | AP | TX 894315 | 1982-05-04 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/cable-tv-bill-urged-in-82-by-goldwater.html | CABLE TV BILL URGED IN 82 BY GOLDWATER | Special to the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/cable-tv-buyoyed-by-popularity-looks-to-future.html | CABLE TV BUYOYED BY POPULARITY LOOKS TO FUTURE | By Aljean Harmetz Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/concert-symphonia-antiqua-plays-works-of-ludwig-senfl.html | CONCERT SYMPHONIA ANTIQUA PLAYS WORKS OF LUDWIG SENFL | By Edward Rothstein | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/dance-carolyn-adams-adieu.html | DANCE CAROLYN ADAMS ADIEU | By Anna Kisselgoff | TX 894405 | 1982-05-07 |

| | | | | |
|---|---|---|---|---|
| 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/music-two-groups-sing-berlioz-s-requiem.html | MUSIC TWO GROUPS SING BERLIOZS REQUIEM | By Edward Rothstein | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/pianist-varsano-s-french-focus.html | PIANIST VARSANOS FRENCH FOCUS | By Donal Henahan | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/song-marni-nixon-in-recital.html | SONG MARNI NIXON IN RECITAL | By Bernard Holland | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/tv-first-book-of-lists-and-a-greek-goes-home.html | TV FIRST BOOK OF LISTS AND A GREEK GOES HOME | By John J OConnor | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/whitney-museum-sued-over-1980-light-show.html | WHITNEY MUSEUM SUED OVER 1980 LIGHT SHOW | By Grace Glueck | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/books/books-of-the-times-109559.html | Books Of The Times | By Michiko Kakutani | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/2-models-built-on-gm-line.html | 2 Models Built On GM Line | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/advertising-cadwell-davis-savage-gains-thorn-emi-unit.html | ADVERTISING Cadwell Davis Savage Gains Thorn EMI Unit | By Philip H Dougherty | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/advertising-earnings-decline-20-at-ogilvy-mather.html | ADVERTISING Earnings Decline 20 At Ogilvy  Mather | By Philip H Dougherty | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/advertising-grey-s-net-drops-12.8.html | ADVERTISING Greys Net Drops 128 | By Philip H Dougherty | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/advertising-macmillan-s-schools-to-della-femina.html | ADVERTISING Macmillans Schools To Della Femina | By Philip H Dougherty | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/advertising-premiums-incentives-and-sales.html | Advertising Premiums Incentives And Sales | By Philip H Dougherty | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/advertising-right-guard-goes-to-y-r.html | ADVERTISING Right Guard Goes To YR | By Philip H Dougherty | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/bid-to-delay-bell-case.html | Bid to Delay Bell Case | Special to the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/business-and-the-law-starting-pay-no-going-rate.html | Business and the Law Starting Pay No Going Rate | By Tamar Lewin | TX 894405 | 1982-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/business-people-nikko-securities-names-new-head-of-us-unit.html | BUSINESS PEOPLE NIKKO SECURITIES NAMES NEW HEAD OF US UNIT | By Daniel F Cuff | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/business-people-no-mohasco-takeover-but-bail-out-anyway.html | BUSINESS PEOPLE NO MOHASCO TAKEOVER BUT BAIL OUT ANYWAY | By Daniel F Cuff | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/business-people-president-is-retiring-from-goleden-nugget.html | BUSINESS PEOPLE PRESIDENT IS RETIRING FROM GOLEDEN NUGGET | By Daniel F Cuff | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/business-people-thrift-giant-picks-outsider-as-chief.html | BUSINESS PEOPLE THRIFT GIANT PICKS OUTSIDER AS CHIEF | By Daniel F Cuff | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/construction-spending-down-by-0.8-in-march.html | CONSTRUCTION SPENDING DOWN BY 08 IN MARCH | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/credit-markets-prices-of-treasury-notes-cut-6-month-bill-up-to-12.78.html | CREDIT MARKETS Prices of Treasury Notes Cut 6Month Bill Up to 1278 | By Michael Quint | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/earnings-dupont-off-in-first-quarter.html | EARNINGS DUPONT OFF IN FIRST QUARTER | By Phillip H Wiggins | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/greyhound-net-tumbles-55.html | Greyhound Net Tumbles 55 | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/harvester-chairman-resigns.html | HARVESTER CHAIRMAN RESIGNS | Special to the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/high-court-allows-suits-by-commodity-investors.html | HIGH COURT ALLOWS SUITS BY COMMODITY INVESTORS | By Linda Greenhouse Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/investor-group-is-sued-by-southeast-banking.html | INVESTOR GROUP IS SUED BY SOUTHEAST BANKING | By Robert A Bennett | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/long-strike-is-called-key-mccardell-error.html | LONG STRIKE IS CALLED KEY McCARDELL ERROR | By Winston Williams Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/market-place-the-spark-in-options.html | Market Place The Spark In Options | By Robert Metz | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/opec-output-off-in-quarter.html | OPEC Output Off in Quarter | By United Press International | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/proxy-fight-is-set-at-gulf-resources.html | PROXY FIGHT IS SET AT GULF RESOURCES | By Robert J Cole | TX 894405 | 1982-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/questor-s-goal-to-build-a-future-from-diverse-parts.html | QUESTORS GOAL TO BUILD A FUTURE FROM DIVERSE PARTS | Special to the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/saudis-get-stake-in-ibh.html | SAUDIS GET STAKE IN IBH | By John Tagliabue Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/shawmut-bank-merger.html | Shawmut Bank Merger | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/stocks-up-in-quiet-trading.html | STOCKS UP IN QUIET TRADING | By Vartanig G Vartan | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/suit-settled-at-firestone.html | Suit Settled At Firestone | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/uncertainty-in-shale-oil-town.html | UNCERTAINTY IN SHALE OIL TOWN | By William E Schmidt Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/business/us-steel-widening-import-plea.html | US STEEL WIDENING IMPORT PLEA | By Clyde H Farnsworth Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/movies/billy-wilder-honored-at-lincoln-center-gala.html | BILLY WILDER HONORED AT LINCOLN CENTER GALA | By Michiko Kakutani | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/16-tenements-to-become-artist-units-in-city-plan.html | 16 TENEMENTS TO BECOME ARTIST UNITS IN CITY PLAN | By Leslie Bennetts | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/a-seasoned-cuomo-news-analysis.html | A SEASONED CUOMO News Analysis | By Maurice Carroll | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/aliens-seized-by-us-reported-back-at-work.html | ALIENS SEIZED BY US REPORTED BACK AT WORK | By Ronald Sullivan | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/article-110946-no-title.html | Article 110946  No Title | By Joseph F Sullivan Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/bridge-in-bidding-the-key-word-can-sometimes-be-pass.html | Bridge In Bidding the Key Word Can Sometimes Be Pass | By Alan Truscott | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/children-to-get-a-course-in-responsible-behavior.html | CHILDREN TO GET A COURSE IN RESPONSIBLE BEHAVIOR | By Gene I Maeroff | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/dinosaur-under-siege.html | DINOSAUR UNDER SIEGE | By William E Geist Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/drinking-age-to-be-19-in-connecticut-july-1.html | Drinking Age to Be 19 In Connecticut July 1 | AP | TX 894405 | 1982-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/high-court-rebuffs-appeal-to-defer-state-redistricting.html | HIGH COURT REBUFFS APPEAL TO DEFER STATE REDISTRICTING | Special to the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/life-in-suburbs-singles-adjust.html | LIFE IN SUBURBS SINGLES ADJUST | By Samuel G Freedman | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/new-plan-for-council-lines-opposed.html | NEW PLAN FOR COUNCIL LINES OPPOSED | By Clyde Haberman | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/new-york-seeks-a-state-strategy-on-cocaine-use.html | NEW YORK SEEKS A STATE STRATEGY ON COCAINE USE | By David W Dunlap | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/notes-on-people-a-former-representative-takes-on-an-incumbent.html | NOTES ON PEOPLE A Former Representative Takes on an Incumbent | By David Bird and Robert Mcg Thomas Jr | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/notes-on-people-carter-s-tour.html | NOTES ON PEOPLE Carters Tour | By David Bird and Robert Mcg Thomas Jr | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/notes-on-people-changed-judicial-life.html | NOTES ON PEOPLE Changed Judicial Life | By David Bird and Robert Mcg Thomas Jr | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/notes-on-people-daughter-for-a-mezzo.html | NOTES ON PEOPLE Daughter for a Mezzo | By David Bird and Robert Mcg Thomas Jr | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/notes-on-people-disco-cotillion.html | NOTES ON PEOPLE Disco Cotillion | By David Bird and Robert Mcg Thomas Jr | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/state-senate-to-let-carey-s-big-budget-cuts-stand.html | STATE SENATE TO LET CAREYS BIG BUDGET CUTS STAND | By E J Dionne Jr Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/struck-jersey-utility-says-it-s-operating-normally.html | STRUCK JERSEY UTILITY SAYS ITS OPERATING NORMALLY | By Alfonso A Narvaez Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/suffolk-county-to-expand-its-jails.html | SUFFOLK COUNTY TO EXPAND ITS JAILS | By John T McQuiston Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/the-city-park-s-car-rules.html | THE CITY Parks Car Rules | By United Press International | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/obituaries/albert-fitzgerald-75-former-union-leader.html | ALBERT FITZGERALD 75 FORMER UNION LEADER | By Walter H Waggoner | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/obituaries/hugh-marlowe-71-actor-of-stage-and-screen.html | HUGH MARLOWE 71 ACTOR OF STAGE AND SCREEN | By Thomas W Ennis | TX 894405 | 1982-05-07 |

| | | | | |
|---|---|---|---|---|
| 1982-05-04 | https://www.nytimes.com/1982/05/04/obituaries/william-primrose-77-is-dead-violist-knowen-for-purity-of-tone.html | WILLIAM PRIMROSE 77 IS DEAD VIOLIST KNOWEN FOR PURITY OF TONE | By Harold C Schonberg | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/another-name-for-poverty.html | ANOTHER NAME FOR POVERTY | By Robert Garcia | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/in-the-nation-politics-vs-economics.html | IN THE NATION POLITICS VS ECONOMICS | By Tom Wicker | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/new-york-a-jolly-good-fellow.html | NEW YORK A JOLLY GOOD FELLOW | By Sydney H Schanberg | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/roll-up-the-red-carpet-extended-to-mobutu.html | ROLL UP THE RED CARPET EXTENDED TO MOBUTU | By Madeleine G Kalb | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/science/education.html | EDUCATION | By Dena Kleiman | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/science/herpes-now-blamed-for-more-illness-than-any-other-human-viruses.html | HERPES NOW BLAMED FOR MORE ILLNESS THAN ANY OTHER HUMAN VIRUSES | By Jane E Brody | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/science/meteorite-found-to-be-left-handed.html | METEORITE FOUND TO BE LEFTHANDED | By Walter Sullivan | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/science/movement-grows-to-create-guidelines-for-mental-therapy.html | MOVEMENT GROWS TO CREATE GUIDELINES FOR MENTAL THERAPY | By Maya Pines | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/science/nuclear-waste-us-prepares-monumentous-step-toward-disposal.html | NUCLEAR WASTE US PREPARES MONUMENTOUS STEP TOWARD DISPOSAL | By Philip M Boffey | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/a-s-get-4-in-8th-top-yanks-5-2.html | As GET 4 IN 8th TOP YANKS 52 | By Murray Chass | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/barns-house-long-shots-and-lost-hopes.html | BARNS HOUSE LONG SHOTS AND LOST HOPES | By Steven Crist Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/dropouts-spur-yale-crew.html | DROPOUTS SPUR YALE CREW | By William N Wallace Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/marion-barber-is-starting-over.html | MARION BARBER IS STARTING OVER | By Gerald Eskenazi Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/mcenroe-labors-to-gain.html | McENROE LABORS TO GAIN | By Neil Amdur | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/mets-defeat-dodgers-6-3-in-12.html | METS DEFEAT DODGERS 63 IN 12 | By Jane Gross Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/red-sox-subdue-twins-6-2.html | Red Sox Subdue Twins 62 | AP | TX 894405 | 1982-05-07 |

| | | | | |
|---|---|---|---|---|
| 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/ sports-of-the-times-his-goal-is-to-play.html | Sports of The Times His Goal Is to Play | By George Vecsey | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/ sports-people-112044.html | SPORTS PEOPLE | A Special Coach | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/style/a merican-fall-fashions-the-new- functionalism.html | AMERICAN FALL FASHIONS THE NEW FUNCTIONALISM | By Bernadine Morris | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/style/n otes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/a- candidate-on-the-move-for-pointers.html | A CANDIDATE ON THE MOVE FOR POINTERS | Special to the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/airp ort-safety-hearings-open.html | AIRPORT SAFETY HEARINGS OPEN | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/ann- landers-dips-into-old-mail-bag.html | ANN LANDERS DIPS INTO OLDMAIL BAG | By Jonathan Friendly | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/aro und-the-nation-army-basic-training-ends- male-female-units.html | AROUND THE NATION Army Basic Training Ends MaleFemale Units | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/aro und-the-nation-detroit-suburb-decision-ruled- racially-motivated.html | AROUND THE NATION Detroit Suburb Decision Ruled Racially Motivated | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/aro und-the-nation-indiana-primary-today-is-an- early-reagan-test.html | AROUND THE NATION Indiana Primary Today Is an Early Reagan Test | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/aro und-the-nation-maryland-town-votes-against- nuclear-arms.html | AROUND THE NATION Maryland Town Votes Against Nuclear Arms | Special to the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/bell- assails-criticism-of-plans-to-cut-student-aid- as-unjust.html | BELL ASSAILS CRITICISM OF PLANS TO CUT STUDENT AID AS UNJUST | Special to the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/bla ck-school-chief-on-coast-faces- challenge.html | BLACK SCHOOL CHIEF ON COAST FACES CHALLENGE | By Wallace Turner Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/brie fing-110540.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/cap ital-jury-picked-in-hinckley-trial.html | CAPITAL JURY PICKED IN HINCKLEY TRIAL | By Stuart Taylor Jr Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/car olina-election-shifted.html | Carolina Election Shifted | AP | TX 894405 | 1982-05-07 |

| | | | | |
|---|---|---|---|---|
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/former-aide-to-reagan-cleared-in-loan-case.html | Former Aide to Reagan Cleared in Loan Case | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/judaic-case-law-is-gathered-into-a-data-bank-in-chicago.html | JUDAIC CASE LAW IS GATHERED INTO A DATA BANK IN CHICAGO | Special to the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/justices-to-rule-on-plea-by-independent-candidate.html | JUSTICES TO RULE ON PLEA BY INDEPENDENT CANDIDATE | Special to the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/parties-outlook-distinctly-national.html | PARTIES OUTLOOK DISTINCTLY NATIONAL | By Steven V Roberts Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/president-backs-bipartisan-plan-on-voting-law.html | PRESIDENT BACKS BIPARTISAN PLAN ON VOTING LAW | By Steven V Roberts Special to the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/president-reported-set-to-endorse-amendment-on-prayer-in-schools.html | PRESIDENT REPORTED SET TO ENDORSE AMENDMENT ON PRAYER IN SCHOOLS | By Howell Raines Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/report-asserts-cuts-are-making-welfare-preferable-to-work.html | REPORT ASSERTS CUTS ARE MAKING WELFARE PREFERABLE TO WORK | By Sheila Rule | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/talk-of-the-kennedy-book-awards.html | TALK OF THE KENNEDY BOOK AWARDS | By Lynn Rosellini Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/test-for-budget-process-in-congress-news-analysis.html | TEST FOR BUDGET PROCESS IN CONGRESS News Analysis | By Martin Tolchin Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/the-return-of-famous-natives-to-greenville-miss.html | THE RETURN OF FAMOUS NATIVES TO GREENVILLE MISS | By Reginald Stuart Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/us-allows-review-of-2-haitian-camps.html | US ALLOWS REVIEW OF 2 HAITIAN CAMPS | By Robert Pear Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/us/victimized-family-visited-by-reagan.html | VICTIMIZED FAMILY VISITED BY REAGAN | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/3-months-into-strike-bombay-s-workers-bear-up.html | 3 MONTHS INTO STRIKE BOMBAYS WORKERS BEAR UP | By Michael T Kaufman Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/argentina-confirms-loss-of-its-cruiser-says-123-of-1042-on-board-have-been-saved.html | ARGENTINA CONFIRMS LOSS OF ITS CRUISER SAYS 123 OF 1042 ON BOARD HAVE BEEN SAVED | By Edward Schumacher Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/arms-pact-revival-is-being-promoted.html | ARMS PACT REVIVAL IS BEING PROMOTED | By Judith Miller Special To the New York Times | TX 894405 | 1982-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/around-the-world-vietnam-has-sent-7000-to-work-in-soviet.html | AROUND THE WORLD Vietnam Has Sent 7000 To Work in Soviet | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/around-the-world-vietnamese-in-cambodia-said-to-pull-back.html | AROUND THE WORLD Vietnamese in Cambodia Said to Pull Back | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/both-sides-try-to-influence-reports-of-combat.html | BOTH SIDES TRY TO INFLUENCE REPORTS OF COMBAT | By Steven Rattner Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/britons-note-enemy-flaws-in-war-at-sea-military-analysis.html | BRITONS NOTE ENEMY FLAWS IN WAR AT SEA Military Analysis | By Drew Middleton Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/caught-in-a-world-of-change-balinese-go-their-own-way.html | CAUGHT IN A WORLD OF CHANGE BALINESE GO THEIR OWN WAY | By Pamela G Hollie Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/india-seizes-350-after-religious-clashes.html | INDIA SEIZES 350 AFTER RELIGIOUS CLASHES | Special to the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/japanese-population-growth.html | Japanese Population Growth | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/london-reports-new-clash-at-sea.html | LONDON REPORTS NEW CLASH AT SEA | By Rw Apple Jr Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/morocco-backed-by-us-spurs-economic-buildup-in-west-sahara.html | MOROCCO BACKED BY US SPURS ECONOMIC BUILDUP IN WEST SAHARA | By Pranay B Gupte Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/polish-protesters-clash-with-police-in-several-cities.html | POLISH PROTESTERS CLASH WITH POLICE IN SEVERAL CITIES | By John Darnton Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/prince-andrew-flies-patrols-in-helicopter.html | Prince Andrew Flies Patrols in Helicopter | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/pym-uninterested-in-any-un-efforts-now.html | PYM UNINTERESTED IN ANY UN EFFORTS NOW | By Bernard D Nossiter Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/qe2-is-taken-as-troopship-by-the-british.html | QE2 IS TAKEN AS TROOPSHIP BY THE BRITISH | By William Borders Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/reagan-s-aims-argentines-blossoming-friendship-ends-abruptly-analysis.html | REAGANS AIMS AND THE ARGENTINES A BLOSSOMING FRIENDSHIP ENDS ABRUPTLY News Analysis | By Barbara Crossette Special To the New York Times | TX 894405 | 1982-05-07 |

| | | | | |
|---|---|---|---|---|
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/salvador-s-leader-bars-negotiations.html | SALVADORS LEADER BARS NEGOTIATIONS | By Richard J Meislin Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/soviet-blames-us-for-british-moves.html | SOVIET BLAMES US FOR BRITISH MOVES | By John F Burns Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/soviet-culture-center-in-laos-is-bombed-by-guerrilla-group.html | Soviet Culture Center in Laos Is Bombed by Guerrilla Group | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/testimony-links-south-african-arms-to-coup.html | TESTIMONY LINKS SOUTH AFRICAN ARMS TO COUP | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/thais-smash-heroin-refinery.html | Thais Smash Heroin Refinery | AP | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/us-expresses-deep-regret-over-reported-loss-of-lives.html | US EXPRESSES DEEP REGRET OVER REPORTED LOSS OF LIVES | By Bernard Gwertzman Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/us-offers-jordan-new-arms-and-prospect-of-more.html | US OFFERS JORDAN NEW ARMS AND PROSPECT OF MORE | By Richard Halloran Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/us-said-to-favor-informal-reagan-brezhnev-talk.html | US SAID TO FAVOR INFORMAL REAGANBREZHNEV TALK | By Hedrick Smith Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-04 | https://www.nytimes.com/1982/05/04/world/west-bank-is-israel-s-begin-asserts.html | WEST BANK IS ISRAELS BEGIN ASSERTS | By David K Shipler Special To the New York Times | TX 894405 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/music-davies-ave-maris.html | MUSIC DAVIES AVE MARIS | By Edward Rothstein | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/music-harp-young-strings.html | MUSIC HARP YOUNG STRINGS | By Theodore W Libbey Jr | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/piano-recital-varied-bill.html | PIANO RECITAL VARIED BILL | By Bernard Holland | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/pop-5-doo-wop-groups-at-the-bottom-line.html | POP 5 DOOWOP GROUPS AT THE BOTTOM LINE | By Stephen Holden | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/song-recital-miss-battle.html | SONG RECITAL MISS BATTLE | By Bernard Holland | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/the-pop-life-anger-gone-graham-parker-is-back.html | THE POP LIFE ANGER GONE GRAHAM PARKER IS BACK | By Robert Palmer | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/tv-the-harlem-dancers-firebird.html | TV THE HARLEM DANCERS FIREBIRD | By John J OConnor | TX 894404 | 1982-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/viewers-return-home-seen-as-helping-cable-tv.html | VIEWERS RETURN HOME SEEN AS HELPING CABLE TV | By Aljean Harmetz Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/3-year-note-demand-strong.html | 3YEAR NOTE DEMAND STRONG | By Michael Quint | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/4-held-in-mexico-in-tax-case.html | 4 HELD IN MEXICO IN TAX CASE | By Alan Riding Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/advertising-fact-magazine-is-sent-to-value-line-list.html | ADVERTISING Fact Magazine Is Sent To Value Line List | By Philip H Dougherty | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/advertising-kensington-fragrances-gearing-up.html | Advertising Kensington Fragrances Gearing Up | By Philip H Dougherty | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/advertising-knapp-communications-adds-new-york-officer.html | ADVERTISING Knapp Communications Adds New York Officer | By Philip H Dougherty | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/at-t-absorbs-pacific-telephone.html | ATT Absorbs Pacific Telephone | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/big-three-auto-sales-drop-5.1.html | BIG THREE AUTO SALES DROP 51 | Special to the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/business-people-logistics-problem-for-qe2-slaes-chief.html | BUSINESS PEOPLE LOGISTICS PROBLEM FOR QE2 SLAES CHIEF | By Daniel F Cuff | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/business-people-mellon-s-florida-leader-pursues-trust-business.html | BUSINESS PEOPLE MELLONS FLORIDA LEADER PURSUES TRUST BUSINESS | By Daniel F Cuff | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/business-people-pioneer-video-names-new-chairman.html | BUSINESS PEOPLE PIONEER VIDEO NAMES NEW CHAIRMAN | By Daniel F Cuff | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/business-vs-farmers-in-japan.html | BUSINESS VS FARMERS IN JAPAN | By Steve Lohr Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/careers-software-engineers-in-demand.html | Careers Software Engineers In Demand | By Elizabeth M Fowler | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/commodities-sugar-futures-decline-on-reagan-quota-news.html | COMMODITIES Sugar Futures Decline On Reagan Quota News | By Hj Maidenberg | TX 894404 | 1982-05-07 |

| | | | | |
|---|---|---|---|---|
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/company-news-polaroid-enters-35-millimeter-field.html | COMPANY NEWS Polaroid Enters 35Millimeter Field | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/dow-up-5.42-as-trading-rises.html | Dow Up 542 as Trading Rises | By Alexander R Hammer | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/economic-scene-reaganomics-critics-grow.html | Economic Scene Reaganomics Critics Grow | By Leonard Silk | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/hermetite-officials-charged-by-sec.html | HERMETITE OFFICIALS CHARGED BY SEC | By Kenneth B Noble Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/japan-s-plans-for-us-coal.html | Japans Plans For US Coal | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/market-place-10-year-notes-opinions-differ.html | Market Place 10Year Notes Opinions Differ | By Vartanig G Vartan | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/mclouth-seeking-to-delay-closing.html | McLouth Seeking To Delay Closing | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/pan-am-is-suing-braniff-over-routes.html | PAN AM IS SUING BRANIFF OVER ROUTES | By Agis Salpukas | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/rca-head-reassures-holders.html | RCA HEAD REASSURES HOLDERS | By Andrew Pollack | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/real-estate-big-project-in-midtown-hits-snags.html | Real Estate Big Project In Midtown Hits Snags | By Diane Henry | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/regan-sees-argentina-paying-debts.html | Regan Sees Argentina Paying Debts | By Clyde H Farnsworth Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/retail-sales-in-new-york-off-in-april.html | RETAIL SALES IN NEW YORK OFF IN APRIL | By Isadore Barmash | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/soft-oil-prices-forcing-cutback-in-north-sea-plans.html | SOFT OIL PRICES FORCING CUTBACK IN NORTH SEA PLANS | By Steven Rattner Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/sperry-down-11.5-internorth-off-8.9.html | SPERRY DOWN 115 INTERNORTH OFF 89 | By Phillip H Wiggins | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/stock-futures-win-approval.html | Stock Futures Win Approval | Special to the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/synthetic-fuels-a-crossroads-news-analysis.html | SYNTHETIC FUELS A CROSSROADS News Analysis | By Robert D Hershey Jr Special To the New York Times | TX 894404 | 1982-05-07 |

| | | | | |
|---|---|---|---|---|
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/union-oil-sees-future-for-shale.html | Union Oil Sees Future for Shale | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/us-jury-investigating-payments-to-mexicans.html | US JURY INVESTIGATING PAYMENTS TO MEXICANS | By Tamar Lewin | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/us-plans-quotas-on-sugar-imports.html | US PLANS QUOTAS ON SUGAR IMPORTS | By Seth S King Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/business/vw-america-posts-profit.html | VW America Posts Profit | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/60-minute-gourmet-112015.html | 60MINUTE GOURMET | By Pierre Franey | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/a-spate-of-books-on-cooking-technique.html | A SPATE OF BOOKS ON COOKING TECHNIQUE | By Florence Fabricant | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/bobby-short-a-bit-and-bill-blass-a-lot.html | BOBBY SHORT A BIT AND BILL BLASS A LOT | By AnneMarie Schiro | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/discoveries-1-a-unisex-fedora.html | DISCOVERIES 1 A Unisex Fedora | By Angela Taylor | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/food-notes-112083.html | FOOD NOTES | By Marian Burros | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/for-weekend-fathers-too-many-cooks-dont-spoil-the-broth.html | FOR WEEKEND FATHERS TOO MANY COOKS DONT SPOIL THE BROTH | By Georgia Dullea | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/kitchen-equipment-spatula-for-barbecuing.html | KITCHEN EQUIPMENT SPATULA FOR BARBECUING | By Pierre Franey | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/metropolitan-diary-111795.html | METROPOLITAN DIARY | By Glenn Collins | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/muskie-to-monitor-nestle-on-baby-food.html | MUSKIE TO MONITOR NESTLE ON BABY FOOD | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/new-process-may-improve-us-cheese.html | NEW PROCESS MAY IMPROVE US CHEESE | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/old-rare-cookbooks-on-display.html | OLD RARE COOKBOOKS ON DISPLAY | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/personal-health-enzyme-deficiency-is-the-reason-many-can-t-digest-milk.html | PERSONAL HEALTH ENZYME DEFICIENCY IS THE REASON MANY CANT DIGEST MILK | By Jane E Brody | TX 894404 | 1982-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/turnovers-a-dish-with-an-international-heritage.html | TURNOVERS A DISH WITH AN INTERNATIONAL HERITAGE | By Craig Claiborne | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/using-nurses-to-save-on-health-care.html | USING NURSES TO SAVE ON HEALTH CARE | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/wine-talk-112098.html | WINE TALK | By Terry Robards | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/1.1-million-jews-residing-in-city-a-survey-shows.html | 11 MILLION JEWS RESIDING IN CITY A SURVEY SHOWS | By David W Dunlap | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/appeals-court-gets-case-on-morganthau-v-cooke.html | APPEALS COURT GETS CASE ON MORGANTHAU v COOKE | By E R Shipp Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/bridge-sweden-s-eric-jannerstein-recalled-for-his-versatility.html | Bridge Swedens Eric Jannerstein Recalled for His Versatility | By Alan Truscott | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/connecticut-notes-pay-rise-for-legislators-may-cost-them-at-polls.html | CONNECTICUT NOTES PAY RISE FOR LEGISLATORS MAY COST THEM AT POLLS | By Richard L Madden Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/effects-on-budget-vetoes-on-new-york-program.html | EFFECTS ON BUDGET VETOES ON NEW YORK PROGRAM | Special to the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/information-law-is-expanded.html | INFORMATION LAW IS EXPANDED | Special to the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/koch-asks-plan-to-reduce-politics-in-drawing-council-district-lines.html | KOCH ASKS PLAN TO REDUCE POLITICS IN DRAWING COUNCIL DISTRICT LINES | By Clyde Haberman | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/localities-in-state-reported-in-disarray-from-carey-cuts.html | LOCALITIES IN STATE REPORTED IN DISARRAY FROM CAREY CUTS | By E J Dionne Jr Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/moffett-beats-downey-in-new-britain-voting.html | Moffett Beats Downey In New Britain Voting | Special to the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/notes-on-people-dreamgirl-reaping-pleasure-as-she-sews.html | NOTES ON PEOPLE Dreamgirl Reaping Pleasure as She Sews | By David Bird and Robert Mcg Thomas Jr | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/notes-on-people-medea-of-1947-and-of-today-some-familiar-faces.html | NOTES ON PEOPLE Medea of 1947 and of Today Some Familiar Faces | By David Bird and Robert Mcg Thomas Jr | TX 894404 | 1982-05-07 |

| | | | | |
|---|---|---|---|---|
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/notes-on-people-miles-davis-returns.html | NOTES ON PEOPLE Miles Davis Returns | By David Bird and Robert Mcg Thomas Jr | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/notes-on-people-rubenstein-quits-as-consultant-to-4-agencies.html | NOTES ON PEOPLE Rubenstein Quits as Consultant to 4 Agencies | By David Bird and Robert Mcg Thomas Jr | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/projected-mall-in-times-sq-area-losing-support.html | PROJECTED MALL IN TIMES SQ AREA LOSING SUPPORT | By Paul Goldberger | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/shoreham-testimony-begins.html | SHOREHAM TESTIMONY BEGINS | By Frances Cerra Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/the-story-of-a-swindle-profit-fraud-and-death.html | THE STORY OF A SWINDLE PROFIT FRAUD AND DEATH | By Ralph Blumenthal and Selwyn Raab | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/us-authorities-detain-afghans-at-brooklyn-site.html | US AUTHORITIES DETAIN AFGHANS AT BROOKLYN SITE | By Susan Chira | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/obituaries/ella-fondren-whose-husband-was-involved-in-exxon-s-start.html | Ella Fondren Whose Husband Was Involved in Exxons Start | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/obituaries/leo-w-o-brien-81-is-dead-former-albany-congressman.html | LEO W O BRIEN 81 IS DEAD FORMER ALBANY CONGRESSMAN | By Walter H Waggoner | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/courting-guatemala.html | COURTING GUATEMALA | By Michael Massing | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/nuclear-freeze-junk-thought.html | NUCLEAR FREEZE JUNK THOUGHT | By Benjamin J Stein | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/under-the-oil-glut.html | UNDER THE OIL GLUT | By Louis C Boorstin | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/washington-the-forgotten-lessons.html | WASHINGTON THE FORGOTTEN LESSONS | By James Reston | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/5-straight-for-red-sox.html | 5 STRAIGHT FOR RED SOX | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/a-s-top-yankees-in-13-9-7.html | AS TOP YANKEES IN 13 97 | By Murray Chass | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/canucks-win-lead-3-1.html | Canucks Win Lead 31 | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/dodgers-down-mets-in-9th-2-1.html | DODGERS DOWN METS IN 9TH 21 | By Jane Gross Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/edwards-upsets-kriek-6-3-7-6.html | EDWARDS UPSETS KRIEK 63 76 | By Neil Amdur | TX 894404 | 1982-05-07 |

| 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/harassed-trottier-makes-his-points.html | HARASSED TROTTIER MAKES HIS POINTS | By James F Clarity Special To the New York Times | TX 894404 | 1982-05-07 |
|---|---|---|---|---|---|
| 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/islanders-sweep-nordiques-gain-stanley-cup-final.html | ISLANDERS SWEEP NORDIQUES GAIN STANLEY CUP FINAL | By Parton Keese Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/john-lucas-tries-to-recast-his-image.html | JOHN LUCAS TRIES TO RECAST HIS IMAGE | By Roy S Johnson Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/seaver-beats-astros-by-5-2.html | Seaver Beats Astros by 52 | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/sports-of-the-times-run-rickey-run.html | Sports of The Times Run Rickey Run | DAVE ANDERSON | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/theater/stage-master-harold-fugard-s-drama-on-origin-of-hate.html | STAGE MASTER HAROLD FUGARDS DRAMA ON ORIGIN OF HATE | By Frank Rich | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/theater/theater-k2-a-drama-of-mountain-climbing.html | THEATER K2 A DRAMA OF MOUNTAINCLIMBING | By Mel Gussow | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/2-unions-and-ge-begin-bargaining.html | 2 UNIONS AND GE BEGIN BARGAINING | By Damon Stetson | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/around-the-nation-fbi-confirms-inquiry-into-nevada-politicians.html | AROUND THE NATION FBI Confirms Inquiry Into Nevada Politicians | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/around-the-nation-refugees-told-of-stateswith-better-welfare.html | AROUND THE NATION Refugees Told of StatesWith Better Welfare | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/around-the-nation-us-report-says-lighter-caused-fatal-mine-blast.html | AROUND THE NATION US Report Says Lighter Caused Fatal Mine Blast | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/ashbrook-s-will-probated.html | Ashbrooks Will Probated | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/bill-would-guarantee-benefits-to-cia-spouses.html | BILL WOULD GUARANTEE BENEFITS TO CIA SPOUSES | By Philip Taubman Special to the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/briefing-113517.html | BRIEFING | By E Drummond Ayres Jr and Lynn Roselini | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/california-high-court-backs-damages-for-child-born-deaf.html | California High Court Backs Damages for Child Born Deaf | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/china-exhibit-captivates-crowds-at-world-s-fair.html | CHINA EXHIBIT CAPTIVATES CROWDS AT WORLDS FAIR | By Wendell Rawls Jr Special To the New York Times | TX 894404 | 1982-05-07 |

| | | | | |
|---|---|---|---|---|
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/company-fights-governor-s-move-to-block-oil-pipeline-under-puget-sound.html | COMPANY FIGHTS GOVERNORS MOVE TO BLOCK OIL PIPELINE UNDER PUGET SOUND | By Wallace Turner Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/domenici-presents-own-budget-plan.html | DOMENICI PRESENTS OWN BUDGET PLAN | By Martin Tolchin Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/epa-head-asks-2.4-billion-for-sewage-treatment-plants.html | EPA Head Asks 24 Billion For Sewage Treatment Plants | Special to the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/hinckley-jury-focuses-on-tape-of-face-in-the-crowd.html | HINCKLEY JURY FOCUSES ON TAPE OF FACE IN THE CROWD | By Francis X Clines Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/hinckley-jury-is-given-2-pictures-hard-assassin-and-lifelong-loser.html | HINCKLEY JURY IS GIVEN 2 PICTURES HARD ASSASSIN AND LIFELONG LOSER | By Stuart Taylor Jr Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/lewis-offers-plan-on-trucks-as-exchange-for-a-tax-rise.html | LEWIS OFFERS PLAN ON TRUCKS AS EXCHANGE FOR A TAX RISE | By Ernest Holsendolph Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/nuclear-plant-reports-leak.html | Nuclear Plant Reports Leak | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/reagan-criticizes-democrats-in-speech-at-a-gop-dinner.html | REAGAN CRITICIZES DEMOCRATS IN SPEECH AT A GOP DINNER | By Steven R Weisman Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/report-urges-us-to-keep-job-role.html | REPORT URGES US TO KEEP JOB ROLE | By Wolfgang Saxon | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/rights-groups-find-reagan-policies-favor-whites.html | RIGHTS GROUPS FIND REAGAN POLICIES FAVOR WHITES | Special to the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/senators-briefed-on-soviet-military.html | SENATORS BRIEFED ON SOVIET MILITARY | By Bernard Weinraub Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/spring-washington-does-it-well.html | SPRING WASHINGTON DOES IT WELL | By Phil Gailey Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/tentative-accord-is-reached-on-contract-at-united-parcel.html | Tentative Accord Is Reached On Contract at United Parcel | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/the-outlook-for-reagan-s-new-federalism-program-news-analysis.html | THE OUTLOOK FOR REAGANS NEW FEDERALISM PROGRAM News Analysis | By Robert Pear | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/turkish-consul-is-fatally-shot.html | TURKISH CONSUL IS FATALLY SHOT | AP | TX 894404 | 1982-05-07 |

| | | | | |
|---|---|---|---|---|
| 1982-05-05 | https://www.nytimes.com/1982/05/05/us/voting-law-compromise-clears-senate-panel.html | VOTING LAW COMPROMISE CLEARS SENATE PANEL | By Steven V Roberts Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/2-bishops-for-latin-america.html | 2 Bishops for Latin America | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/2-russians-climb-everest.html | 2 Russians Climb Everest | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/arab-student-18-is-shot-dead-in-gaza.html | ARAB STUDENT 18 IS SHOT DEAD IN GAZA | By David K Shipler Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/brezhnev-asks-negotiations-in-latin-disputes.html | BREZHNEV ASKS NEGOTIATIONS IN LATIN DISPUTES | By Serge Schmemann | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/britain-s-margin-of-superiority-one-strike-cuts-the-assurance-military-analysis.html | BRITAINS MARGIN OF SUPERIORITY ONE STRIKE CUTS THE ASSURANCE Military Analysis | By Drew Middleton Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/british-destroyer-set-aflame-by-missile-deaths-put-near-30-argentines-down-jet.html | BRITISH DESTROYER SET AFLAME BY MISSILE DEATHS PUT NEAR 30 ARGENTINES DOWN JET | By Rw Apple Jr Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/falklands-casualties-bring-dismay-in-europe.html | FALKLANDS CASUALTIES BRING DISMAY IN EUROPE | By William Borders Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/family-planning-in-indonesia-takes-on-air-of-a-civic-duty.html | FAMILY PLANNING IN INDONESIA TAKES ON AIR OF A CIVIC DUTY | By Pamela G Hollie | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/haig-abruptly-summoned-to-meet-with-british-envoy.html | HAIG ABRUPTLY SUMMONED TO MEET WITH BRITISH ENVOY | By Bernard Gwertzman Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/in-cordoba-arab-hoaxer-isn-t-oil-rich.html | IN CORDOBA ARAB HOAXER ISNT OIL RICH | Special to the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/iranians-say-an-iraqi-counterattack-is-in-progress.html | IRANIANS SAY AN IRAQI COUNTERATTACK IS IN PROGRESS | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/mrs-thatcher-under-attack-at-home-over-cruiser.html | MRS THATCHER UNDER ATTACK AT HOME OVER CRUISER | By Steven Rattner Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/no-photos-being-sent-from-the-british-fleet.html | No Photos Being Sent From the British Fleet | Special to the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/some-arab-lands-warming-to-egypt.html | SOME ARAB LANDS WARMING TO EGYPT | By William E Farrell Special To the New York Times | TX 894404 | 1982-05-07 |

| | | | | |
|---|---|---|---|---|
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/swede-kills-2-in-rampage.html | Swede Kills 2 in Rampage | AP | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/un-plan-pushed-as-casualties-rise.html | UN PLAN PUSHED AS CASUALTIES RISE | By Bernard D Nossiter Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/us-goes-to-ecology-parley-under-cloud-of-doubt.html | US GOES TO ECOLOGY PARLEY UNDER CLOUD OF DOUBT | By Philip Shabecoff Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/us-strategy-irks-latins-news-analysis.html | US STRATEGY IRKS LATINS News Analysis | By Warren Hoge Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-05 | https://www.nytimes.com/1982/05/05/world/warsaw-renews-curfews-after-clashes.html | WARSAW RENEWS CURFEWS AFTER CLASHES | By John Darnton Special To the New York Times | TX 894404 | 1982-05-07 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/abc-tv-plans-7-new-series.html | ABCTV PLANS 7 NEW SERIES | By Eleanor Blau | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/an-overwhelming-violence-tv-tie.html | AN OVERWHELMING VIOLENCE TV TIE | By Robert Reinhold Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/bridge-player-of-long-experience-may-turn-it-to-advantage.html | Bridge Player of Long Experience May Turn It to Advantage | By Alan Truscott | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/cable-tv-sees-more-centralization.html | CABLE TV SEES MORE CENTRALIZATION | By Aljean Harmetz Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/clarinet-jewish-bill.html | CLARINET JEWISH BILL | By Edward Rothstein | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/dance-2-premieres-at-opening-of-ailey-season.html | DANCE 2 PREMIERES AT OPENING OF AILEY SEASON | By Anna Kisselgoff | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/dance-city-ballet-opener.html | DANCE CITY BALLET OPENER | By Jennifer Dunning | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/george-schlatter-finds-the-fun-in-tv.html | GEORGE SCHLATTER FINDS THE FUN IN TV | By Tony Schwartz | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/jazz-wynters-welshman-bill.html | JAZZ WYNTERSWELSHMAN BILL | By John S Wilson | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/new-us-arts-agency-aide.html | NEW US ARTSAGENCY AIDE | By Irvin Molotsky Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/rock-asia-a-supergroup-mixing-art-and-hard-styles.html | ROCK ASIA A SUPERGROUP MIXING ART AND HARD STYLES | By Stephen Holden | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/sextets-cleveland-quartet-plus-two.html | SEXTETS CLEVELAND QUARTET PLUS TWO | By Edward Rothstein | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/song-livingston-evans-duo.html | SONG LIVINGSTONEVANS DUO | By John S Wilson | TX 894301 | 1982-05-10 |

| | | | | |
|---|---|---|---|---|
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/the-dance-premiere-of-goh-s-configurations.html | THE DANCE PREMIERE OF GOHS CONFIGURATIONS | By Jack Anderson | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/tv-classic-from-1956.html | TV CLASSIC FROM 1956 | By John J OConnor | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/whitney-museum-raises-funds-to-buy-calder-circus.html | WHITNEY MUSEUM RAISES FUNDS TO BUY CALDER CIRCUS | By C Gerald Fraser | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/a-david-vs-mobil-in-2.2-billion-suit.html | A DAVID VS MOBIL IN 22 BILLION SUIT | By Tamar Lewin | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/advertising-high-cost-of-tv-ads-examined.html | Advertising High Cost Of TV Ads Examined | By Philip H Dougherty | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/bell-denies-cable-plan.html | Bell Denies Cable Plan | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/business-people-amtrak-s-chairman-plans-to-step-down.html | BUSINESS PEOPLE Amtraks Chairman Plans to Step Down | By Daniel F Cuff | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/business-people-first-president-selected-for-us-china-venture.html | BUSINESS PEOPLE FIRST PRESIDENT SELECTED FOR US CHINA VENTURE | By Daniel F Cuff | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/business-people-gold-loses-its-glitter-for-investment-adviser.html | BUSINESS PEOPLE Gold Loses Its Glitter For Investment Adviser | DANIEL F CUFF | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/china-plans-output-gains.html | China Plans Output Gains | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/commodities-trading-stays-heavy-in-treasury-futures.html | COMMODITIES Trading Stays Heavy In Treasury Futures | By Hj Maidenberg | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/copper-mine-outlook-dim.html | Copper Mine Outlook Dim | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/dow-unchanged-technology-stocks-off.html | DOW UNCHANGED TECHNOLOGY STOCKS OFF | By Alexander R Hammer | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/even-deere-feels-the-pinch.html | EVEN DEERE FEELS THE PINCH | By Winston Williams Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/exxon-sets-shelf-debt-issue.html | EXXON SETS SHELF DEBT ISSUE | By Kirk Johnson | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/final-chapter-written-in-saga-of-westgate.html | FINAL CHAPTER WRITTEN IN SAGA OF WESTGATE | AP | TX 894301 | 1982-05-10 |

| | | | | |
|---|---|---|---|---|
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/house-panel-approves-thrift-unit-aid-program.html | HOUSE PANEL APPROVES THRIFT UNIT AID PROGRAM | By Kenneth B Noble Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/houseware-maker-thrives-as-families-stay-at-home-a-lot.html | HOUSEWARE MAKER THRIVES AS FAMILIES STAY AT HOME A LOT | By Isadore Barmash | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/illinois-suit-aimed-at-peoples-energy.html | ILLINOIS SUIT AIMED AT PEOPLES ENERGY | By Nathaniel Sheppard Jr Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/lancia-imports-halted.html | Lancia Imports Halted | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/market-place-the-recession-and-guardian.html | Market Place The Recession And Guardian | By Robert Metz | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/more-cutbacks-at-caterpillar.html | More Cutbacks At Caterpillar | Special to the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/oil-drilling-costs-rise.html | Oil Drilling Costs Rise | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/reagan-spars-with-democrats.html | REAGAN SPARS WITH DEMOCRATS | By Edward Cowan Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/state-makes-300-million-available-for-mortgages.html | STATE MAKES 300 MILLION AVAILABLE FOR MORTGAGES | Special to the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/study-sees-way-to-cut-costs-on-workmens-compensation.html | STUDY SEES WAY TO CUT COSTS ON WORKMENS COMPENSATION | By Ann Crittenden Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/technology-electronics-vs-optics.html | Technology Electronics Vs Optics | By Andrew Pollack | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/us-trade-deficit-cut-in-quarter.html | US TRADE DEFICIT CUT IN QUARTER | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/volcker-on-budget-balancing.html | VOLCKER ON BUDGET BALANCING | By Robert D Hershey Jr Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/warsaw-plans-talks-on-82-debt.html | WARSAW PLANS TALKS ON 82 DEBT | By John Tagliabue | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/business/yield-falls-on-10-year-us-note.html | YIELD FALLS ON 10YEAR US NOTE | By Michael Quint | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/a-guide-to-buying-the-right-sofa.html | A GUIDE TO BUYING THE RIGHT SOFA | By Melanie Fleischmann | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/at-the-british-embassy-a-stately-renovation.html | AT THE BRITISH EMBASSY A STATELY RENOVATION | By Jane Geniesse Special To the New York Times | TX 894301 | 1982-05-10 |

| | | | | |
|---|---|---|---|---|
| 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/design-nottebook.html | DESIGN NOTTEBOOK | By Joseph Giovannini | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/gardening-now-is-the-time-to-start-a-garden-of-wildflowers.html | GARDENING NOW IS THE TIME TO START A GARDEN OF WILDFLOWERS | By Joan Lee Faust | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/helpful-hardware-making-painting-easier.html | HELPFUL HARDWAREMAKING PAINTING EASIER | By Mary Smith | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/hers.html | HERS | By Jennifer Allen | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/home-beat-an-underscaled-overstuffed-look.html | HOME BEAT AN UNDERSCALED OVERSTUFFED LOOK | By Suzanne Slesin | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/new-responsibilities-borne-by-children-of-single-parents.html | NEW RESPONSIBILITIES BORNE BY CHILDREN OF SINGLE PARENTS | By Elin McCoy | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/us-sets-new-code-to-benefit-disabled.html | US SETS NEW CODE TO BENEFIT DISABLED | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/movies/screen-la-commare-secca-where-bertolucci-began.html | SCREEN LA COMMARE SECCA WHERE BERTOLUCCI BEGAN | By Janet Maslin | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/about-face-at-the-news-news-analysis.html | ABOUTFACE AT THE NEWS News Analysis | By Jonathan Friendly | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/aerial-spraying-of-moths-planned-for-4-city-parks.html | AERIAL SPRAYING OF MOTHS PLANNED FOR 4 CITY PARKS | By Deirdre Carmody | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/assembly-ends-its-1982-session-in-connecticut.html | ASSEMBLY ENDS ITS 1982 SESSION IN CONNECTICUT | By Matthew L Wald Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/budget-cuts-allocation-of-blame-begins-in-albany-news-analysis.html | BUDGET CUTS ALLOCATION OF BLAME BEGINS IN ALBANY News Analysis | By Ej Dionne Jr Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/court-rules-casinos-may-not-bar-card-counters.html | COURT RULES CASINOS MAY NOT BAR CARD COUNTERS | By Donald Janson Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/fbi-seizes-head-of-bankrupt-diamond-concern.html | FBI SEIZES HEAD OF BANKRUPT DIAMOND CONCERN | By Selwyn Raab | TX 894301 | 1982-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/garage-worker-22-is-held-in-slaying-of-nurse-in-bronx.html | GARAGE WORKER 22 IS HELD IN SLAYING OF NURSE IN BRONX | By Barbara Basler | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/house-panel-defeats-ban-on-bight-dumping.html | House Panel Defeats Ban on Bight Dumping | Special to the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/koch-on-a-tightrope-news-analysis.html | KOCH ON A TIGHTROPE News Analysis | By Clyde Haberman | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/legislators-told-of-a-transit-gap-up-to-400-million.html | LEGISLATORS TOLD OF A TRANSIT GAP UP TO 400 MILLION | By Lena Williams Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/lucky-baby-of-30-s-hunts-her-parents.html | LUCKY BABY OF 30S HUNTS HER PARENTS | By David Margolick | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/musto-mistrial-bid-is-weighed.html | MUSTO MISTRIAL BID IS WEIGHED | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/notes-on-people-a-guitarist-s-photographic-talents.html | NOTES ON PEOPLE A Guitarists Photographic Talents | By David Bird and Robert Mcg Thomas Jr | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/notes-on-people-miss-bellamy-in-moscow-discusses-jewish-issue-bellamy-visit.html | NOTES ON PEOPLE Miss Bellamy in Moscow Discusses Jewish Issue Bellamy Visit | By David Bird and Robert Mcg Thomas Jr | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/notes-on-people-taking-over-at-udc-but-not-for-long.html | NOTES ON PEOPLE Taking Over at UDC but Not for Long | By David Bird and Robert Mcg Thomas Jr | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/old-crossword-puzzle-ran-in-times-april-16.html | Old Crossword Puzzle Ran in Times April 16 | By United Press International | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/the-region-morris-quits-race.html | THE REGION Morris Quits Race | Special to the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/the-region-pupils-walk-out-over-budget-cuts.html | THE REGION Pupils Walk Out Over Budget Cuts | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/the-region-yale-head-faults-defense-spending.html | THE REGION Yale Head Faults Defense Spending | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/zoning-plan-bends-under-lobbying.html | ZONING PLAN BENDS UNDER LOBBYING | By Michael Goodwin | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/obituaries/baron-janner.html | BARON JANNER | AP | TX 894301 | 1982-05-10 |

| | | | | |
|---|---|---|---|---|
| 1982-05-06 | https://www.nytimes.com/1982/05/06/obituaries/brenda-frazier-who-caught-eye-of-public-as-debutante-dies-at-60.html | BRENDA FRAZIER WHO CAUGHT EYE OF PUBLIC AS DEBUTANTE DIES AT 60 | By Paul L Montgomery | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/obituaries/richard-saltonstall-84-dies-financier-and-philanthropist.html | Richard Saltonstall 84 Dies Financier and Philanthropist | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/abroad-at-home-the-cuban-overture.html | ABROAD AT HOME THE CUBAN OVERTURE | By Anthony Lewis | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/economic-democracy-in-greece.html | ECONOMIC DEMOCRACY IN GREECE | By Nicholas Xenos | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/foreign-affairs-color-it-gray.html | FOREIGN AFFAIRS COLOR IT GRAY | By Flora Lewis | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/no-surtax-forget-it.html | NO SURTAX FORGET IT | By William V Roth Jr | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/a-year-of-attacks-on-hockey-officials.html | A YEAR OF ATTACKS ON HOCKEY OFFICIALS | By Lawrie Mifflin | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/beatcha-is-5-2-favorite-in-world-cup-pacing.html | Beatcha Is 52 Favorite In World Cup Pacing | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/bucks-win-110-98-cut-76ers-leat-to-3-2.html | BUCKS WIN 11098 CUT 76ERS LEAT TO 32 | By Sam Goldaper Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/celtics-advance-in-double-overtime.html | CELTICS ADVANCE IN DOUBLE OVERTIME | By Roy S Johnson Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/character-fortifies-islanders.html | CHARACTER FORTIFIES ISLANDERS | By Parton Keese Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/cosmos-lose-in-overtime-2-1.html | COSMOS LOSE IN OVERTIME 21 | By Alex Yannis Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/mcenroe-and-lendl-in-last-16.html | MCENROE AND LENDL IN LAST 16 | By Neil Amdur | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/rangers-suffer-their-11th-loss-in-row.html | Rangers Suffer Their 11th Loss in Row | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/sports-of-the-times-quebec-proves-it-belongs.html | Sports of The Times Quebec Proves It Belongs | By George Vecsey | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/wilson-declines-mets-praise-for-hitting.html | Wilson Declines Mets Praise for Hitting | By Jane Gross Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/yankees-trade-revering-to-jays-for-mayberry.html | YANKEES TRADE REVERING TO JAYS FOR MAYBERRY | Special to the New York Times | TX 894301 | 1982-05-10 |

| | | | | |
|---|---|---|---|---|
| 1982-05-06 | https://www.nytimes.com/1982/05/06/theater/3-harold-actors-revel-on-their-brand-new-hit.html | 3 HAROLD ACTORS REVEL ON THEIR BRANDNEW HIT | By Carol Lawson | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/theater/critic-s-notebook-shoild-dance-sell-itself-any-way-that-works.html | CRITICS NOTEBOOK SHOILD DANCE SELL ITSELF ANY WAY THAT WORKS | By Jennifer Dunning | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/theater/stage-patrizia-norcia-in-draper-monologues.html | STAGE PATRIZIA NORCIA IN DRAPER MONOLOGUES | By Mel Gussow | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/4-areas-deferred-from-lease-plan.html | 4 AREAS DEFERRED FROM LEASE PLAN | Special to the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/agency-seeks-to-relax-carbon-monoxide-rules.html | AGENCY SEEKS TO RELAX CARBON MONOXIDE RULES | By Philip Shabecoff Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/akron-its-tire-boom-over-transforms-its-face-and-style.html | AKRON ITS TIRE BOOM OVER TRANSFORMS ITS FACE AND STYLE | By Iver Peterson Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/around-the-nation-former-teamster-leader-convicted-in-bomb-plot.html | AROUND THE NATION Former Teamster Leader Convicted in Bomb Plot | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/around-the-nation-house-panel-supports-veto-of-used-car-rule.html | AROUND THE NATION House Panel Supports Veto of Used Car Rule | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/around-the-nation-south-tucson-again-told-to-pay-man-4-million.html | AROUND THE NATION South Tucson Again Told To Pay Man 4 Million | Special to the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/block-seeks-milk-support-cut-in-attempt-to-reduce-surplus.html | BLOCK SEEKS MILK SUPPORT CUT IN ATTEMPT TO REDUCE SURPLUS | By Seth S King Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/briefing-116860.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/democratic-race-in-virginia-is-wide-open-again.html | DEMOCRATIC RACE IN VIRGINIA IS WIDE OPEN AGAIN | Special to the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/dole-asks-smaller-cut-in-food-stamp-funds.html | Dole Asks Smaller Cut In Food Stamp Funds | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/earthquake-rattles-alaska.html | Earthquake Rattles Alaska | AP | TX 894301 | 1982-05-10 |

| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/editors-say-they-will-keep-landers-column.html | EDITORS SAY THEY WILL KEEP LANDERS COLUMN | Special to the New York Times | TX 894301 | 1982-05-10 |
|---|---|---|---|---|---|
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/hinckley-jury-told-of-notes-and-letters-by-defendant.html | HINCKLEY JURY TOLD OF NOTES AND LETTERS BY DEFENDANT | By Stuart Taylor Jr Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/negotiators-say-accord-is-near-on-federalism.html | NEGOTIATORS SAY ACCORD IS NEAR ON FEDERALISM | By Robert Pear Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/nuclear-issue-yields-run-on-pollsters.html | NUCLEAR ISSUE YIELDS RUN ON POLLSTERS | By Adam Clymer Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/reagan-s-link-to-labor-finds-unions-in-revolt.html | REAGANS LINK TO LABOR FINDS UNIONS IN REVOLT | By Seth S King Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/reporter-s-notebook-early-worries-on-world-s-fair-seem-unwarranted.html | REPORTERS NOTEBOOK EARLY WORRIES ON WORLDS FAIR SEEM UNWARRANTED | By Wendell Rawls Jr Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/rockefellers-taking-irs-to-tax-court.html | ROCKEFELLERS TAKING IRS TO TAX COURT | By Jeff Gerth Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/roof-collapses-kills-woman.html | Roof Collapses Kills Woman | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/slayer-of-turkish-envoy-is-hunted-in-boston-area.html | SLAYER OF TURKISH ENVOY IS HUNTED IN BOSTON AREA | By Dudley Clendinen Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/steel-union-giving-away-food-to-jobless-workers.html | STEEL UNION GIVING AWAY FOOD TO JOBLESS WORKERS | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/us/white-house-and-gop-leaders-agree-on-budget-proposal-for-83.html | WHITE HOUSE AND GOP LEADERS AGREE ON BUDGET PROPOSAL FOR 83 | By Martin Tolchin Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/and-in-argentina-elation-and-a-call-to-arms.html | AND IN ARGENTINA ELATION AND A CALL TO ARMS | By James M Markham Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/arab-girl-dies-of-gunshot-inflicted-by-israeli-driver.html | ARAB GIRL DIES OF GUNSHOT INFLICTED BY ISRAELI DRIVER | Special to the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/argentina-favors-un-negotiations.html | ARGENTINA FAVORS UN NEGOTIATIONS | By Edward Schumacher Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/around-the-world-indonesian-government-wins-legislative-election.html | AROUND THE WORLD Indonesian Government Wins Legislative Election | AP | TX 894301 | 1982-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/briton-stresses-truce-aims-says-un-might-have-a-role-argentina-calls-for-talks.html | BRITON STRESSES TRUCE AIMS SAYS UN MIGHT HAVE A ROLE ARGENTINA CALLS FOR TALKS | By Steven Rattner Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/bush-in-china-in-effort-to-clear-the-air.html | BUSH IN CHINA IN EFFORT TO CLEAR THE AIR | By Christopher S Wren Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/crisis-is-expected-to-aid-tories-in-local-elections.html | CRISIS IS EXPECTED TO AID TORIES IN LOCAL ELECTIONS | By Rw Apple Jr Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/english-city-mourns-loss-of-its-namesake.html | English City Mourns Loss of Its Namesake | Special to the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/grief-and-suspense-for-sheffield-s-home-port.html | GRIEF AND SUSPENSE FOR SHEFFIELDS HOME PORT | Special to the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/in-britain-the-old-fighting-mood-is-aroused.html | IN BRITAIN THE OLD FIGHTING MOOD IS AROUSED | By Drew Middleton Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/iranian-copters-raid-iraqi-town-for-first-time-teheran-reports.html | IRANIAN COPTERS RAID IRAQI TOWN FOR FIRST TIME TEHERAN REPORTS | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/leakage-of-us-technology-to-the-soviet-bloc-is-charged.html | LEAKAGE OF US TECHNOLOGY TO THE SOVIET BLOC IS CHARGED | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/man-in-the-news-tory-farmer-at-the-helm.html | MAN IN THE NEWS TORY FARMER AT THE HELM | By William Borders Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/nato-backs-britain-weinberger-declares.html | NATO Backs Britain Weinberger Declares | Special to the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/polish-bishops-condemn-riots-and-urge-talks.html | POLISH BISHOPS CONDEMN RIOTS AND URGE TALKS | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/polish-unrest-indecisive-policy-a-key-factor-news-analysis.html | POLISH UNREST INDECISIVE POLICY A KEY FACTOR News Analysis | By John Darnton Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/rail-crash-kills-6-in-spain.html | Rail Crash Kills 6 in Spain | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/reporter-s-notebook-life-and-death-in-salvador.html | REPORTERS NOTEBOOK LIFE AND DEATH IN SALVADOR | By Richard J Meislin Special To the New York Times | TX 894301 | 1982-05-10 |

| | | | | |
|---|---|---|---|---|
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/response-to-the-secretary-general-cites-a-un-role-but-not-pullout.html | RESPONSE TO THE SECRETARY GENERAL CITES A UN ROLE BUT NOT PULLOUT | By Bernard D Nossiter Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/russians-defend-vietnamese-labor.html | RUSSIANS DEFEND VIETNAMESE LABOR | By John F Burns Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/salvador-leader-installs-3-party-cabinet.html | SALVADOR LEADER INSTALLS 3PARTY CABINET | Special to the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/senate-panel-overrides-a-ban-on-food-assistance-to-china.html | Senate Panel Overrides a Ban On Food Assistance to China | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/us-and-peru-present-a-new-set-of-proposals.html | US AND PERU PRESENT A NEW SET OF PROPOSALS | By Bernard Gwertzman Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/us-naval-debate-sharpens.html | US NAVAL DEBATE SHARPENS | By Richard Halloran Special To the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/venezuela-giving-parts-for-jets-to-argentines.html | Venezuela Giving Parts For Jets to Argentines | AP | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/very-anxious-time-queen-elizabeth-says.html | Very Anxious Time Queen Elizabeth Says | Special to the New York Times | TX 894301 | 1982-05-10 |
| 1982-05-06 | https://www.nytimes.com/1982/05/06/world/yemenis-in-peace-talks.html | Yemenis in Peace Talks | AP | TX 894301 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/a-new-look-at-american-sculpture.html | A NEW LOOK AT AMERICAN SCULPTURE | By John Russell | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/art-met-salutes-george-bellows-on-centenary.html | ART MET SALUTES GEORGE BELLOWS ON CENTENARY | By Vivien Raynor | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/art-nam-june-paik-has-show-at-whitney.html | ART NAM JUNE PAIK HAS SHOW AT WHITNEY | By Grace Glueck | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/auctions-prints-sales-at-3-houses.html | Auctions Prints sales at 3 houses | By Rita Reif | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/ballet-pillar-of-fire-back.html | BALLET PILLAR OF FIRE BACK | By Jack Anderson | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/cbs-canceling-lou-grant-wkrp.html | CBS CANCELING LOU GRANT WKRP | By Eleanor Blau | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/disputes-continue-on-nicaragua-program.html | DISPUTES CONTINUE ON NICARAGUA PROGRAM | By Irvin Molotsky Special To the New York Times | TX 894391 | 1982-05-10 |

| | | | | |
|---|---|---|---|---|
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/ferry-days-live-on-in-tour-of-hoboken-terminal.html | FERRY DAYS LIVE ON IN TOUR OF HOBOKEN TERMINAL | By Ari L Goldman | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/jazz-string-fever-plays.html | JAZZ STRING FEVER PLAYS | By John S Wilson | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/music-philharmonic-triple-decker.html | MUSIC PHILHARMONIC TRIPLEDECKER | By Donal Henahan | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/music-schuller-conducts.html | MUSIC SCHULLER CONDUCTS | By Theodore W Libbey Jr | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/nagrin-on-how-to-dance-forever.html | NAGRIN ON HOW TO DANCE FOREVER | By Jennifer Dunning | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/notes-on-people-tough-talk-about-tv.html | Notes on People Tough Talk About TV | By David Bird and Robert Mcg Thomas Jr | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/on-sunday-afternoons-the-trend-is-rock-and-jazz.html | ON SUNDAY AFTERNOONS THE TREND IS ROCK AND JAZZ | By Robert Palmer | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/pop-jazz-jimmy-lyon-plays-piano-in-2-styles-for-2-jobs.html | Pop Jazz JIMMY LYON PLAYS PIANO IN 2 STYLES FOR 2 JOBS | By John Wilson | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/restaurants-good-news-for-fans-of-haute-cuisine.html | Restaurants Good news for fans of haute cuisine | By Mimi Sheraton | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/rock-jools-holland-drollery.html | ROCK JOOLS HOLLAND DROLLERY | By Stephen Holden | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/the-new-le-cygne-is-also-a-design-event.html | THE NEW LE CYGNE IS ALSO A DESIGN EVENT | By Paul Goldberger | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/tv-weekend-albert-speer-s-view-of-third-reich.html | TV Weekend ALBERT SPEERS VIEW OF THIRD REICH | By John J OConnor | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/weekender-guide-friday-salute-to-a-japanese-actor.html | Weekender Guide Friday SALUTE TO A JAPANESE ACTOR | By Eleanor Blau | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/books/publishing-doubleday-gets-wallace.html | PUBLISHING DOUBLEDAY GETS WALLACE | By Edwin McDowell | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/about-real-estate-focus-on-east-side-residential-design.html | ABOUT REAL ESTATE FOCUS ON EAST SIDE RESIDENTIAL DESIGN | By Lee A Daniels | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/advertising-golda-helps-stations-get-lucrative-ad-rates.html | ADVERTISING Golda Helps Stations Get Lucrative Ad Rates | By Philip H Dougherty | TX 894391 | 1982-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/advertising-higher-cable-commissions.html | ADVERTISING Higher Cable Commissions | By Philip H Dougherty | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/advertising-magazine-ad-survey-findings.html | Advertising Magazine Ad Survey Findings | By Philip H Dougherty | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/algeria-liberalizes-its-socialist-system.html | Algeria Liberalizes Its Socialist System | By Pranay B Gupte Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/bell-sells-shelf-issue-to-morgan.html | BELL SELLS SHELF ISSUE TO MORGAN | By Eric Pace | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/bond-prices-soar-on-big-demand.html | BOND PRICES SOAR ON BIG DEMAND | By Hj Maidenberg | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/booming-us-banking-zones.html | BOOMING US BANKING ZONES | By Robert A Bennett | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/budget-accord-plan-sends-dow-up-8.75.html | BUDGET ACCORD PLAN SENDS DOW UP 875 | By Alexander R Hammer | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/business-people-building-a-rail-system-to-serve-new-england.html | BUSINESS PEOPLE Building a Rail System To Serve New England | By Daniel F Cuff | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/business-people-insurer-to-broaden-role-of-president.html | BUSINESS PEOPLE Insurer to Broaden Role of President | DANIEL F CUFF | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/business-people-owner-of-cannon-mills-applies-personal-touch.html | BUSINESS PEOPLE Owner of Cannon Mills Applies Personal Touch | By Daniel F Cuff | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/easier-state-rules-on-insurers-urged.html | EASIER STATE RULES ON INSURERS URGED | By Ej Dionne Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/economic-scene-military-costs-vs-inflation.html | Economic Scene Military Costs Vs Inflation | By Leonard Silk | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/general-dynamics-net-off-by-8.1-in-quarter.html | GENERAL DYNAMICS NET OFF BY 81 IN QUARTER | By Phillip H Wiggins | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/indian-industries-move-into-malaysia.html | Indian Industries Move Into Malaysia | Special to the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/market-place-the-enigma-of-datapoint.html | MARKET PLACE THE ENIGMA OF DATAPOINT | By Robert Metz | TX 894391 | 1982-05-10 |

| | | | | |
|---|---|---|---|---|
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/mclouth-wins-debt-reprieve.html | McLouth Wins Debt Reprieve | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/mortgage-subsidies-backed.html | MORTGAGE SUBSIDIES BACKED | By Steven V Roberts Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/nyfe-bets-on-stock-index.html | NYFE BETS ON STOCK INDEX | By Vartanig G Vartan | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/pontiac-gives-p-car-plans.html | Pontiac Gives PCar Plans | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/shale-line-halted.html | Shale Line Halted | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/some-us-companies-pull-aides-out-of-argentina.html | SOME US COMPANIES PULL AIDES OUT OF ARGENTINA | By Dylan Landis | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/test-link-of-exchanges-is-authorized-by-sec.html | TEST LINK OF EXCHANGES IS AUTHORIZED BY SEC | By Kenneth B Noble Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/business/thrift-units-granted-brokerage-role.html | THRIFT UNITS GRANTED BROKERAGE ROLE | By Clyde H Farnsworth Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/movies/at-the-movies-how-to-get-out-of-school-by-acting.html | At the Movies How to get out of school by acting | By Chris Chase | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/movies/cabiria-silent-epic-from-italy-on-town-hall-screen.html | CABIRIA SILENT EPIC FROM ITALY ON TOWN HALL SCREEN | By Richard Severo | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/movies/death-valley.html | DEATH VALLEY | By Janet Maslin | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/movies/pay-tv-may-get-pirates-film-debut.html | PAY TV MAY GET PIRATES FILM DEBUT | By Aljean Harmetz Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/movies/the-meadow-from-italy.html | THE MEADOW FROM ITALY | By Vincent Canby | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/40-fare-rise-possible-mta-chairman-says.html | 40 FARE RISE POSSIBLE MTA CHAIRMAN SAYS | By Ari L Goldman | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/53-are-charged-with-fraud-over-medicaid-prescriptions.html | 53 ARE CHARGED WITH FRAUD OVER MEDICAID PRESCRIPTIONS | By Ronald Sullivan | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/accused-polluter-was-paid-to-clean-up-sites.html | ACCUSED POLLUTER WAS PAID TO CLEAN UP SITES | By Ralph Blumenthal | TX 894391 | 1982-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/bridge-strong-field-will-compete-for-international-pair-title.html | Bridge Strong Field Will Compete For International Pair Title | By Alan Truscott | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/carey-orders-construction-industry-inquiry.html | CAREY ORDERS CONSTRUCTION INDUSTRY INQUIRY | By Michael Oreskes | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/court-bars-rule-on-contributions-to-communists.html | COURT BARS RULE ON CONTRIBUTIONS TO COMMUNISTS | By Arnold H Lubasch | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/cuomo-mayor-given-backing-for-state-race.html | CUOMO MAYOR GIVEN BACKING FOR STATE RACE | By Maurice Carroll | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/days-on-anguish-over-districting-near-resolution.html | DAYS ON ANGUISH OVER DISTRICTING NEAR RESOLUTION | By Jane Perlez Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/effect-on-jersey-shield-law-is-broadened-for-reporters.html | EFFECT ON JERSEY SHIELD LAW IS BROADENED FOR REPORTERS | By Donald Janson Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/jersey-senate-aapproves-bill-to-reinstate-death-penalty.html | JERSEY SENATE AAPPROVES BILL TO REINSTATE DEATH PENALTY | By Joseph F Sullivan Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/musto-bid-for-mistrial-is-rejected-sentencing-scheduled-for-monday.html | MUSTO BID FOR MISTRIAL IS REJECTED SENTENCING SCHEDULED FOR MONDAY | By Alfonso A Narvaez Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/notes-on-people-recalling-hindenburg-fire-45-years-later.html | Notes on People Recalling Hindenburg Fire 45 Years Later | By David Bird and Robert Mcg Thomas Jr | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/notes-on-people-starting-day-early-and-topping-it-off-with-kern.html | Notes on People Starting Day Early and Topping It Off With Kern | By David Bird and Robert Mcg Thomas Jr | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/notes-on-people-tax-commissioner-to-run-for-comptroller.html | Notes on People Tax Commissioner to Run for Comptroller | By David Bird and Robert Mcg Thomas Jr | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/the-facts-or-fiction-of-murder.html | THE FACTS OR FICTION OF MURDER | By Dena Kleiman | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/unification-church-ruled-eligible-for-tax-exemption-barred-by-city.html | UNIFICATION CHURCH RULED ELIGIBLE FOR TAX EXEMPTION BARRED BY CITY | By Kenneth A Briggs | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/us-using-tougher-policy-on-asylum-for-afghans.html | US USING TOUGHER POLICY ON ASYLUM FOR AFGHANS | By Peter Kihss | TX 894391 | 1982-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-07 | https://www.nytimes.com/1982/05/07/obituaries/dr-howard-f-fehr-author-helped-start-system-of-new-math.html | DR HOWARD F FEHR AUTHOR HELPED START SYSTEM OF NEW MATH | By Walter H Waggoner | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/obituaries/ex-rep-herman-schneebeli-served-16-years-in-the-house.html | ExRep Herman Schneebeli Served 16 Years in the House | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/obituaries/howard-ketcham-authority-on-color-use-to-corporations.html | HOWARD KETCHAM AUTHORITY ON COLOR USE TO CORPORATIONS | By Alfred E Clark | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/essay-sweet-and-sour.html | ESSAY SWEET AND SOUR | By William Safire | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/in-the-nation-reagan-s-dark-shadow.html | IN THE NATION REAGANS DARK SHADOW | By Tom Wicker | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/private-donors-shortfall.html | PRIVATE DONORS SHORTFALL | By Mj Rossant | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/three-falkland-lessons.html | THREE FALKLAND LESSONS | By Stanley Hoffman | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/brewers-top-twins-jittery-rookie-out.html | BREWERS TOP TWINS JITTERY ROOKIE OUT | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/canucks-advance-6-2-finals-start-saturday.html | Canucks Advance 62 Finals Start Saturday | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/gerulaitis-is-ousted-by-purcell-7-5-6-2.html | Gerulaitis Is Ousted By Purcell 75 62 | By William N Wallace | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/giants-get-2-in-9th-to-defeat-mets-5-3.html | GIANTS GET 2 IN 9th TO DEFEAT METS 53 | By Malcolm Moran | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/perry-gains-300th-victory-by-downing-yankees-7-3.html | PERRY GAINS 300th VICTORY BY DOWNING YANKEES 73 | By Jane Gross Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/rockies-owner-sees-jersey-move.html | Rockies Owner Sees Jersey Move | By Gerald Eskenazi | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/san-simeon-runs-6th-beatcha-wins-cup-leg.html | San Simeon Runs 6th Beatcha Wins Cup Leg | Special to the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/sneed-s-64-paces-houston-golf.html | SNEEDS 64 PACES HOUSTON GOLF | By John Radosta Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/sports-of-the-times-119583.html | Sports of The Times | DAVE ANDERSON | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/the-serious-giant-with-a-light-side.html | THE SERIOUS GIANT WITH A LIGHT SIDE | By Michael Katz | TX 894391 | 1982-05-10 |

| | | | | |
|---|---|---|---|---|
| 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/yankees-are-upset-by-cocaine-mention.html | YANKEES ARE UPSET BY COCAINE MENTION | By Murray Chass | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/style/3-masters-of-swizzle-and-fizz.html | 3 MASTERS OF SWIZZLE AND FIZZ | By Fred Ferretti | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/style/mothers-and-daughters-facing-up-to-finances.html | MOTHERS AND DAUGHTERS FACING UP TO FINANCES | By Nadine Brozan | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/style/the-evening-hours.html | THE EVENING HOURS | By John Duka | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/style/women-decry-reagan-budget.html | WOMEN DECRY REAGAN BUDGET | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/theater/broadway-von-richtofen-in-park-grounded-for-a-don-juan.html | Broadway Von Richtofen in park grounded for a Don Juan | By John Corry | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/theater/stage-hothouse-a-new-old-pinter.html | STAGE HOTHOUSE A NEWOLD PINTER | By Frank Rich | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/a-preview-of-reagan-s-foreign-policy-drive.html | A PREVIEW OF REAGANS FOREIGN POLICY DRIVE | Special to the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/albert-is-treated-for-cancer.html | Albert Is Treated for Cancer | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/alien-raids-opened-up-jobs-aide-says.html | ALIEN RAIDS OPENED UP JOBS AIDE SAYS | By Jo Thomas Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/antiwar-activist-out-of-jail.html | Antiwar Activist Out of Jail | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/around-the-nation-alabama-s-voting-plans-rejected-by-justice-dept.html | AROUND THE NATION Alabamas Voting Plans Rejected by Justice Dept | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/around-the-nation-ann-landers-admits-naivete-over-letters.html | AROUND THE NATION Ann Landers Admits Naivete Over Letters | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/around-the-nation-teamster-locals-cool-to-united-parcel-pact.html | AROUND THE NATION Teamster Locals Cool To United Parcel Pact | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/bay-state-governor-s-race-narrows.html | BAY STATE GOVERNORS RACE NARROWS | By Dudley Clendinen Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/board-curbs-faculty-unions.html | BOARD CURBS FACULTY UNIONS | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/briefing-119763.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 894391 | 1982-05-10 |

| | | | | |
|---|---|---|---|---|
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/busing-bill-backed-by-administration.html | BUSING BILL BACKED BY ADMINISTRATION | By Linda Greenhouse Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/capital-census-far-from-average.html | CAPITAL CENSUS FAR FROM AVERAGE | By John Herbers Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/decision-file-construction-women.html | DECISION FILE Construction Women | By Michael Decourcy Hinds | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/explosion-in-a-chemical-plant-leads-to-evacuation-in-duluth.html | Explosion in a Chemical Plant Leads to Evacuation in Duluth | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/hinckley-s-mother-tells-jury-of-forcing-son-from-home.html | HINCKLEYS MOTHER TELLS JURY OF FORCING SON FROM HOME | By Stuart Taylor Jr Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/house-votes-to-reduce-us-irrigation-subsidy.html | House Votes to Reduce US Irrigation Subsidy | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/lame-duck-congress-may-act-on-tax-issues.html | LAME DUCK CONGRESS MAY ACT ON TAX ISSUES | By Edward Cowan Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/laser-use-reported-effective-in-averting-blindness-in-elderly.html | LASER USE REPORTED EFFECTIVE IN AVERTING BLINDNESS IN ELDERLY | By Robert Reinhold | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/president-pledges-to-push-campaign-for-budget-plan.html | PRESIDENT PLEDGES TO PUSH CAMPAIGN FOR BUDGET PLAN | By Martin Tolchin Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/reagan-endorses-voluntary-prayer.html | REAGAN ENDORSES VOLUNTARY PRAYER | By Howell Raines Special to the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/study-finds-groups-that-help-the-poor-hurt-by-budget-cuts.html | STUDY FINDS GROUPS THAT HELP THE POOR HURT BY BUDGET CUTS | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/taking-the-leader-s-role-news-analysis.html | TAKING THE LEADERS ROLE News Analysis | By Steven R Weisman Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/texas-democrats-avoid-a-runoff.html | TEXAS DEMOCRATS AVOID A RUNOFF | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/us/us-reports-628000-jobless-nearing-cutoff-of-benefit-pay.html | US REPORTS 628000 JOBLESS NEARING CUTOFF OF BENEFIT PAY | By Seth S King | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/argentina-repeats-demand-for-sovereignty-over-islands.html | ARGENTINA REPEATS DEMAND FOR SOVEREIGNTY OVER ISLANDS | By Edward Schumacher Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/argentines-in-anti-us-mood.html | ARGENTINES IN ANTIUS MOOD | Special to the New York Times | TX 894391 | 1982-05-10 |

| | | | | |
|---|---|---|---|---|
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/argentines-said-to-seek-more-of-french-missiles.html | ARGENTINES SAID TO SEEK MORE OF FRENCH MISSILES | By Richard Halloran Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/around-the-world-12-philippine-justices-resign-in-scandal.html | AROUND THE WORLD 12 Philippine Justices Resign in Scandal | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/around-the-world-salvadorans-home-from-fort-bragg.html | AROUND THE WORLD Salvadorans Home From Fort Bragg | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/assad-says-he-will-seek-more-arms-in-soviet.html | ASSAD SAYS HE WILL SEEK MORE ARMS IN SOVIET | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/brazilian-asks-navy-buildup.html | Brazilian Asks Navy Buildup | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/british-fleet-options-after-ship-s-loss-military-analysis.html | BRITISH FLEET OPTIONS AFTER SHIPS LOSS Military Analysis | By Drew Middleton Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/briton-demands-total-withdrawal-by-argentina.html | BRITON DEMANDS TOTAL WITHDRAWAL BY ARGENTINA | By Paul Lewis Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/bush-to-start-talks-with-chinese-leaders-today.html | BUSH TO START TALKS WITH CHINESE LEADERS TODAY | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/caribbean-aid-effort-encounters-protectionist-trouble-in-congress.html | CARIBBEAN AID EFFORT ENCOUNTERS PROTECTIONIST TROUBLE IN CONGRESS | By Clyde H Farnsworth Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/carter-discloses-he-offered-freeze-in-atomic-arms-to-brezhnev-in-79.html | CARTER DISCLOSES HE OFFERED FREEZE IN ATOMIC ARMS TO BREZHNEV IN 79 | By John Vinocur Special to the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/crocker-arrives-for-talks.html | Crocker Arrives for Talks | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/egypt-gets-encouraging-signals-from-other-arabs.html | EGYPT GETS ENCOURAGING SIGNALS FROM OTHER ARABS | By William E Farrell Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/hias-quits-israeli-plan-for-settling-soviet-jews.html | HIAS QUITS ISRAELI PLAN FOR SETTLING SOVIET JEWS | By William G Blair | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/indonesian-opposition-charges-election-fraud.html | Indonesian Opposition Charges Election Fraud | AP | TX 894391 | 1982-05-10 |

| | | | | |
|---|---|---|---|---|
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/java-volcano-erupts-again.html | Java Volcano Erupts Again | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/man-in-the-news-austere-argentine-admiral.html | MAN IN THE NEWS AUSTERE ARGENTINE ADMIRAL | By James M Markham Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/nigerian-capital-a-torrid-irascible-booming-city.html | NIGERIAN CAPITAL A TORRID IRASCIBLE BOOMING CITY | By Alan Cowell Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/perez-de-cuellar-terms-british-reply-positve.html | PEREZ DE CUELLAR TERMS BRITISH REPLY POSITVE | By Bernard D Nossiter Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/sheffield-skipper-tells-of-roaring-mass-of-flames.html | SHEFFIELD SKIPPER TELLS OF ROARING MASS OF FLAMES | Special to the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/tories-take-lead-in-local-elections.html | TORIES TAKE LEAD IN LOCAL ELECTIONS | By William Borders Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/us-and-peru-fail-to-gain-cease-fire-in-falkland-crisis.html | US AND PERU FAIL TO GAIN CEASE FIRE IN FALKLAND CRISIS | By Rw Apple Jr Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/waldheim-is-hit-by-streetcar-but-is-not-seriously-injured.html | Waldheim Is Hit by Streetcar But Is Not Seriously Injured | AP | TX 894391 | 1982-05-10 |
| 1982-05-07 | https://www.nytimes.com/1982/05/07/world/western-plan-for-namibia-the-tables-are-turned-news-analysis.html | WESTERN PLAN FOR NAMIBIA THE TABLES ARE TURNED News Analysis | By Joseph Lelyveld Special To the New York Times | TX 894391 | 1982-05-10 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/arts/bridge-what-should-dummy-do-just-keep-quiet-probably.html | Bridge What Should Dummy Do  Just Keep Quiet Probably | By Alan Truscott | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/arts/ending-some-top-rated-tv-series-news-analysis.html | ENDING SOME TOPRATED TV SERIES News Analysis | By Tony Schwartz | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/arts/nine-guitars-symphony-by-glenn-branca.html | NINE GUITARS SYMPHONY BY GLENN BRANCA | By Robert Palmer | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/arts/oboe-recital-heinz-holliger.html | OBOE RECITAL HEINZ HOLLIGER | By Theodore W Libbey Jr | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/books/no-headline-121237.html | No Headline | By Anatole Broyard | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/9.6-jobless-rate-in-canada-highest-rate-in-40-years.html | 96 JOBLESS RATE IN CANADA HIGHEST RATE IN 40 YEARS | By Henry Giniger Special to the New York Times | TX 899859 | 1982-05-12 |

| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/a-p-s-loss-sharply-wider.html | A Ps Loss Sharply Wider | AP | TX 899859 | 1982-05-12 |
|---|---|---|---|---|---|
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/business-economists-are-pessimistic.html | BUSINESS ECONOMISTS ARE PESSIMISTIC | By Jonathan Fuerbringer Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/court-bars-rko-plea-on-tv-ban.html | COURT BARS RKO PLEA ON TV BAN | Special to the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/for-new-business-during-recession-start-must-be-lean.html | FOR NEW BUSINESS DURING RECESSION START MUST BE LEAN | By Kirk Johnson | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/future-of-airline-deregulation-issue-and-debate.html | FUTURE OF AIRLINE DEREGULATION ISSUE AND DEBATE | By Agis Salpukas | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/harvester-loses-bid-to-dismiss-suit.html | Harvester Loses Bid to Dismiss Suit | Special to the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/how-lebanon-banks-prosper.html | HOW LEBANON BANKS PROSPER | By Thomas L Friedman Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/interest-rate-hopes-send-stocks-higher.html | INTEREST RATE HOPES SEND STOCKS HIGHER | By Alexander R Hammer | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/jobless-rate-rises-to-9.4-a-record-in-postwar-years-news-analysis.html | JOBLESS RATE RISES TO 94  A RECORD IN POSTWAR YEARS News Analysis | By Leonard Silk | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/jobless-rate-rises-to-9.4-a-record-in-postwar-years.html | JOBLESS RATE RISES TO 94 A RECORD IN POSTWAR YEARS | By Seth S King Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/money-supply-off-4.9-billion.html | MONEY SUPPLY OFF 49 BILLION | By Robert A Bennett | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/patents-123037.html | PATENTS | Weather Forecast Made By Barometric Pressure | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/patents-aid-for-an-oil-substitute.html | PatentsAid for an Oil Substitute | By Stacy V Jones | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/patents-canister-stores-metal-and-chemical-wastes.html | PATENTSCanister Stores Metal And Chemical Wastes | By Stacy V Jones | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/patents-computer-improvement-corrects-spelling.html | PATENTSComputer Improvement Corrects Spelling | By Stacy V Jones | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/patents-dental-floss-dispenser-in-form-of-credit-card.html | PATENTSDental Floss Dispenser In Form of Credit Card | By Stacy V Jones | TX 899859 | 1982-05-12 |

| | | | | |
|---|---|---|---|---|
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/regan-sees-trade-gain-from-decline-in-dollar.html | REGAN SEES TRADE GAIN FROM DECLINE IN DOLLAR | By Steven Rattner Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/tesoro-is-object-of-decision.html | TESORO IS OBJECT OF DECISION | By Tamar Lewin | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/time-inc-to-cancel-book-line.html | TIME INC TO CANCEL BOOK LINE | By Eric Pace | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/tribune-co-net-off.html | Tribune Co Net Off | AP | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/us-steel-files-import-complaint.html | US Steel Files Import Complaint | AP | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/business/your-money-replacement-cost-insurance.html | Your Money Replacement Cost Insurance | By Leonard Sloane | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/3-hour-bus-stop-drops-a-curtain-on-broadway.html | 3HOUR BUS STOP DROPS A CURTAIN ON BROADWAY | By Clyde Haberman | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/brooklyn-woman-killed-by-bomb-mailed-inside-hollowed-out-bomb.html | BROOKLYN WOMAN KILLED BY BOMB MAILED INSIDE HOLLOWEDOUT BOMB | By Wolfgang Saxon | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/co-op-city-life-begins-to-improve.html | COOP CITY LIFE BEGINS TO IMPROVE | By Susan Chira | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/crime-update-fbi-joins-police-in-seeking-robber-of-heiress-at-la-guardia.html | CRIME UPDATE FBI JOINS POLICE IN SEEKING ROBBER OF HEIRESS AT LA GUARDIA | By Leonard Buder | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/dining-out-in-a-decline-some-restaurants-find.html | DINING OUT IN A DECLINE SOME RESTAURANTS FIND | By Frank J Prial | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/hospitals-diversion-of-emergency-cases-is-assailed-by-mayor.html | HOSPITALS DIVERSION OF EMERGENCY CASES IS ASSAILED BY MAYOR | By Ronald Sullivan | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/judge-restrains-college-protest-sit-in-permitted.html | JUDGE RESTRAINS COLLEGE PROTEST SITIN PERMITTED | By Sheila Rule | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/notes-on-people-belated-celebration-at-st-john-the-divine.html | NOTES ON PEOPLEBelated Celebration at St John the Divine | By David Bird and Robert Mcg Thamas Jr | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/notes-on-people-dutch-heritage.html | NOTES ON PEOPLEDutch Heritage | By David Bird and Robert Mcg Thamas Jr | TX 899859 | 1982-05-12 |

| | | | | |
|---|---|---|---|---|
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/notes-on-people-full-disclosure.html | NOTES ON PEOPLEFull Disclosure | By David Bird and Robert Mcg Thamas Jr | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/notes-on-people-sibling-rivalry.html | NOTES ON PEOPLESibling Rivalry | By David Bird and Robert Mcg Thamas Jr | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/notes-on-people-the-rigors-of-a-commuter-on-broadway.html | NOTES ON PEOPLEThe Rigors of a Commuter on Broadway | By David Bird and Robert Mcg Thamas Jr | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/police-in-newburgh-seize-man-on-charge-of-acting-as-doctor.html | POLICE IN NEWBURGH SEIZE MAN ON CHARGE OF ACTING AS DOCTOR | AP | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/state-jobless-rate-drops-to-8.1.html | STATE JOBLESS RATE DROPS TO 81 | By Damon Stetson | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/state-sanctions-bus-alternative-for-westchester.html | STATE SANCTIONS BUS ALTERNATIVE FOR WESTCHESTER | By Edward Hudson Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/steh-thomas-plans-a-move-and-shocks-namesake.html | STEH THOMAS PLANS A MOVE AND SHOCKS NAMESAKE | By Matthew L Wald Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/tulips-glow-warms-feelings-on-park-ave.html | TULIPS GLOW WARMS FEELINGS ON PARK AVE | By Deirdre Carmody | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/von-bulow-gets-30-years-in-murder-attempts.html | VON BULOW GETS 30 YEARS IN MURDER ATTEMPTS | Special to the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/obituaries/maj-gen-rm-littlejohn-dies.html | MAJ GEN RM LITTLEJOHN DIES | Special to the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/obituaries/walter-s-baird-is-dead-at-73-headed-instrument-company.html | Walter S Baird Is Dead at 73 Headed Instrument Company | AP | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/2-cheers-for-french-socialism.html | 2 CHEERS FOR FRENCH SOCIALISM | By Mark Kesselman | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/new-york-gentrifiers-the-greed.html | NEW YORK GENTRIFIERS THE GREED | By Sydney H Schanberg | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/no-longer-lovely-nor-dark-nor-deep.html | NO LONGER LOVELY NOR DARK NOR DEEP | By Micheal Patrick Doyle | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/nuclear-freeze-yes.html | NUCLEAR FREEZE YES | By Richard H Siegel | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/trespassing-on-history.html | TRESPASSING ON HISTORY | By Byron Dobell | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/76ers-beat-bucks-win-series.html | 76ers BEAT BUCKS WIN SERIES | AP | TX 899859 | 1982-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/arrows-beat-blast-6-5.html | Arrows Beat Blast 65 | Special to the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/canucks-a-puzzling-success.html | Canucks A Puzzling Success | By Parton Keese | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/clerc-lendl-dibbs-and-mcenroe-gain.html | CLERC LENDL DIBBS AND McENROE GAIN | By Neil Amdur | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/mets-players-mentioned-in-drug-case-testimony.html | Mets Players Mentioned In Drug Case Testimony | AP | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/mets-top-giants-by-3-2.html | METS TOP GIANTS BY 32 | By Malcolm Moran | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/peanut-farmer-s-biggest-harvest.html | PEANUT FARMERS BIGGEST HARVEST | Special to the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/sneed-has-70-134-at-houston.html | SNEED HAS 70134 AT HOUSTON | By John Radosta Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/the-king-of-the-minors.html | The King of the Minors | IRA BERKOW Sports of The Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/yanks-lose-5-2-drop-into-last.html | YANKS LOSE 52 DROP INTO LAST | By Jane Gross Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/style/consumer-saturday-giving-your-gems-a-bath.html | CONSUMER SATURDAY GIVING YOUR GEMS A BATH | By Ron Alexander | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/style/de-gustibus-when-food-and-eating-are-a-part-of-the-fiction.html | DE GUSTIBUS WHEN FOOD AND EATING ARE A PART OF THE FICTION | By Mimi Sheraton | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/style/high-cost-of-leather-keeps-repairers-busy.html | HIGH COST OF LEATHER KEEPS REPAIRERS BUSY | By Angela Taylor | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/style/no-headline-121536.html | No Headline | RON ALEXANDER | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/theater/musical-is-ther-life-after-high-school.html | MUSICAL IS THER LIFE AFTER HIGH SCHOOL | By Frank Rich | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/theater/pop-betty-garrett-s-show.html | POP BETTY GARRETTS SHOW | By John S Wilson | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/theater/rabe-disavows-the-goose-he-thought-he-had-closed.html | RABE DISAVOWS THE GOOSE HE THOUGHT HE HAD CLOSED | By John Corry | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/theater/theater-goose-and-tomtom-opens.html | THEATER GOOSE AND TOMTOM OPENS | By Mel Gussow | TX 899859 | 1982-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/around-the-nation-lawyer-gets-five-years-for-soliciting-payoff.html | Around the Nation Lawyer Gets Five Years For Soliciting Payoff | AP | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/avalanche-victim-loses-toes.html | Avalanche Victim Loses Toes | AP | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/briefing-121998.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/briefing-123148.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/briefing-123151.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/briefing-123155.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/diplomat-wants-diplomats-abroad.html | DIPLOMAT WANTS DIPLOMATS ABROAD | Special to the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/doubts-on-school-prayer-news-analysis.html | DOUBTS ON SCHOOL PRAYER News Analysis | By Kenneth A Briggs | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/inquiry-in-nevada-looks-at-officials.html | INQUIRY IN NEVADA LOOKS AT OFFICIALS | By Wallace Turner Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/loa-angeles-police-end-use-of-choke-hold-that-stops-air.html | LOA ANGELES POLICE END USE OF CHOKE HOLD THAT STOPS AIR | AP | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/man-in-the-news-chief-defense-counsel-for-hinkley.html | MAN IN THE NEWS CHIEF DEFENSE COUNSEL FOR HINKLEY | By Robert Reinhold Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/miners-threatening-walkout-oversafety-changes.html | MINERS THREATENING WALKOUT OVERSAFETY CHANGES | By Ben A Franklin Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/reporter-s-notebook-insiders-on-journalism.html | REPORTERS NOTEBOOK INSIDERS ON JOURNALISM | By Jonathan Friendly Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/social-security-issue-causing-problems-for-new-budget.html | SOCIAL SECURITY ISSUE CAUSING PROBLEMS FOR NEW BUDGET | By Martin Tolchin Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/talk-of-social-security-cutbacks-causes-alarm-in-ranks-of-gop.html | TALK OF SOCIAL SECURITY CUTBACKS CAUSES ALARM IN RANKS OF GOP | By Adam Clymer Special To the New York Times | TX 899859 | 1982-05-12 |

| | | | | |
|---|---|---|---|---|
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/transit-improvement-ruling-stirring-hope-in-los-angeles.html | TRANSIT IMPROVEMENT RULING STIRRING HOPE IN LOS ANGELES | By Judith Cummings Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/warning-about-hinckley-is-recalled.html | WARNING ABOUT HINCKLEY IS RECALLED | By Stuart Taylor Jr Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/us/young-black-and-out-of-work-in-ohio.html | YOUNG BLACK AND OUT OF WORK IN OHIO | By Iver Peterson Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/around-the-world-reagan-brezhnev-talks-termed-highly-possible.html | Around the World ReaganBrezhnev Talks Termed Highly Possible | Special to the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/around-the-world-soldier-is-indicted-in-jerusalem-shooting.html | Around the World Soldier Is Indicted In Jerusalem Shooting | Special to the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/belgrano-s-captain-recounts-sinking.html | BELGRANOS CAPTAIN RECOUNTS SINKING | Special to the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/billy-graham-defying-critics-journeys-to-soviet.html | BILLY GRAHAM DEFYING CRITICS JOURNEYS TO SOVIET | By John F Burns Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/britain-extends-blockade-telling-argentines-to-stay-within-12-miles-of-mainland.html | BRITAIN EXTENDS BLOCKADE TELLING ARGENTINES TO STAY WITHIN 12 MILES OF MAINLAND | By Rw Apple Jr Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/buenos-aires-assails-britain-for-expansion-of-war-zone.html | BUENOS AIRES ASSAILS BRITAIN FOR EXPANSION OF WAR ZONE | By Edward Schumacher Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/chinese-tell-bush-of-serious-obstacles.html | CHINESE TELL BUSH OF SERIOUS OBSTACLES | By Christopher S Wren Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/europe-defends-right-to-use-trade-sanctions.html | Europe Defends Right To Use Trade Sanctions | Special to the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/in-argentina-junta-s-confidence-grows-news-analysis.html | IN ARGENTINA JUNTAS CONFIDENCE GROWS News Analysis | By James M Markham Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/in-britain-losses-may-alter-course-of-arms-plans-news-analysis.html | IN BRITAIN LOSSES MAY ALTER COURSE OF ARMS PLANS News Analysis | By Drew Middleton Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/iran-reports-capture-of-border-strip.html | IRAN REPORTS CAPTURE OF BORDER STRIP | AP | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/mrs-thatcher-s-party-bouyed-by-election-gains.html | MRS THATCHERS PARTY BOUYED BY ELECTION GAINS | By William Borders Special To the New York Times | TX 899859 | 1982-05-12 |

| | | | | |
|---|---|---|---|---|
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/news-from-flotilla-slow-to-reach-london.html | NEWS FROM FLOTILLA SLOW TO REACH LONDON | Special to the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/quebec-tries-to-override-part-of-constitution.html | QUEBEC TRIES TO OVERRIDE PART OF CONSTITUTION | By Henry Giniger Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/un-chief-presses-bid-for-solution.html | UN CHIEF PRESSES BID FOR SOLUTION | By Bernard D Nossiter Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/us-called-ready-to-propose-limits-on-nuclear-war.html | US CALLED READY TO PROPOSE LIMITS ON NUCLEAR WAR | By Leslie H Gelb Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-08 | https://www.nytimes.com/1982/05/08/world/us-expects-invasion-of-falklands-by-british-unless-argentina-yields.html | US EXPECTS INVASION OF FALKLANDS BY BRITISH UNLESS AGRENTINA YIELDS | By Bernard Gwertzman Special To the New York Times | TX 899859 | 1982-05-12 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/about-westchester.html | About Westchester | By Lynne Ames | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/abuse-of-elderly-is-discussed.html | ABUSE OF ELDERLY IS DISCUSSED | By Rhoda M Gilinsky | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/art-a-closeup-on-current-photography.html | ArtA CLOSEUP ON CURRENT PHOTOGRAPHY | By John Caldwell | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/dining-out-classic-tastes-in-house-jp-built.html | Dining OutCLASSIC TASTES IN HOUSE JP BUILT | By M H Reed | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/gardening-perennials-valued-for-their-diversity.html | GardeningPERENNIALS VALUED FOR THEIR DIVERSITY | By Carl Totemeier | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/mothernurturers-a-prize-for-society.html | MOTHERNURTURERS A PRIZE FOR SOCIETY | By Andrea Lublinski | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/plea-to-keep-program-on-human-relations.html | PLEA TO KEEP PROGRAM ON HUMAN RELATIONS | By Robert Page | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/teaching-children-how-to-view-tv.html | TEACHING CHILDREN HOW TO VIEW TV | By Francis Zappone | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/the-careful-shopper-gifts-from-everywhere-at-discount-prices.html | The Careful ShopperGifts From Everywhere At Discount Prices | By Jeanne Clare Feron | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/antiques-view-the-enduring-art-of-cameo-glass.html | ANTIQUES VIEW THE ENDURING ART OF CAMEO GLASS | By Rita Reif | TX 970673 | 1982-05-11 |

| | | | | |
|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/architecture-view-can-art-and-architecture-coexist-without-conflict.html | ARCHITECTURE VIEW CAN ART AND ARCHITECTURE COEXIST WITHOUT CONFLICT | By Paul Goldberger | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/art-view-finding-pleasure-in-early-work.html | ART VIEW FINDING PLEASURE IN EARLY WORK | By John Russell | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/artistic-stagnation-besets-country-music.html | ARTISTIC STAGNATION BESETS COUNTRY MUSIC | By Stephen Holden | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/arts-agency-names-gnam.html | ARTS AGENCY NAMES GNAM | Special to the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/ballet-school-presents-workshop-program.html | BALLET SCHOOL PRESENTS WORKSHOP PROGRAM | By Anna Kisselgoff | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/bridge-a-modest-gamble.html | BRIDGE A MODEST GAMBLE | By Alan Truscott | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/camera-on-preventing-fatigue-in-the-darkroom.html | CAMERAON PREVENTING FATIGUE IN THE DARKROOM | By Ida Wyman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/chess-obscure-variations-call-for-great-care.html | CHESS OBSCURE VARIATIONS CALL FOR GREAT CARE | By Robert Byrne | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/court-firm-on-return-of-2-d-urers.html | COURT FIRM ON RETURN OF 2 DURERS | By Grace Glueck | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/dance-1970-s-streams-revived-by-alvin-ailey.html | DANCE 1970S STREAMS REVIVED BY ALVIN AILEY | By Jack Anderson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/elly-ameling-tours-the-world-of-lieder.html | ELLY AMELING TOURS THE WORLD OF LIEDER | By John Rockwell | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/i-guess-i-m-blessed-with-good-lungs.html | I GUESS IM BLESSED WITH GOOD LUNGS | By Edward Rothstein | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/in-the-arts-critics-choices-art.html | In the Arts Critics Choices ART | By John Russell | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/in-the-arts-critics-choices-classical-music.html | In the Arts Critics Choices CLASSICAL MUSIC | By Bernard Holland | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/in-the-arts-critics-choices-dance.html | In the Arts Critics Choices DANCE | By Jennifer Dunning | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/in-the-arts-critics-choices-jazz.html | In the Arts Critics Choices JAZZ | By John S Wilson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/juilliard-plays-wolfe-s-no-6.html | JUILLIARD PLAYS WOLFES NO 6 | By Bernard Holland | TX 970673 | 1982-05-11 |

| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/making-people-laugh-is-a-high-calling.html | MAKING PEOPLE LAUGH IS A HIGH CALLING | By Fred Ferretti | TX 970673 | 1982-05-11 |
|---|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/miami-to-open-risky-festival-of-arts-next-month.html | MIAMI TO OPEN RISKY FESTIVAL OF ARTS NEXT MONTH | By Gregory Jaynes Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/more-new-products-from-las-vegas-show.html | MORE NEW PRODUCTS FROM LAS VEGAS SHOW | By Jack Manning | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/music-debuts-in-review-daniel-berman-pianist-plays-bach-to-earl-wild.html | Music Debuts in Review Daniel Berman Pianist Plays Bach to Earl Wild | By Bernard Holland | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/music-debuts-in-review-douglas-riva-pianist-interprets-granados.html | Music Debuts in Review Douglas Riva Pianist Interprets Granados | By Edward Rothstein | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/music-debuts-in-review-patmore-lewis-violin-presents-kupferman.html | Music Debuts in ReviewPatmore Lewis Violin Presents Kupferman | By Theodore W Libbey Jr | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/music-debuts-in-review-the-mcdermott-sisters-piano-violin-and-cello.html | Music Debuts in Review The McDermott Sisters Piano Violin and Cello | By Bernard Holland | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/music-view-expanding-horizons-for-chamber-music.html | MUSIC VIEWEXPANDING HORIZONS FOR CHAMBER MUSIC | By Donald Henahan | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/notes-next-a-texaco-parsifal.html | NOTES NEXT A TEXACO PARSIFAL | By Gerald Gold | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/opera-children-s-theater-gives-nightingale.html | OPERA CHILDRENS THEATER GIVES NIGHTINGALE | By John S Wilson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/paul-taylor-s-company-secret-dance-view.html | PAUL TAYLORS COMPANY SECRET DANCE VIEW | ANNA KISSELGOFF | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/photography-view-once-again-does-the-camera-lie.html | PHOTOGRAPHY VIEWONCE AGAIN DOES THE CAMERA LIE | By Gene Thornton | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/quartets-fitzwilliam-in-shostakovich-cycle.html | QUARTETS FITZWILLIAM IN SHOSTAKOVICH CYCLE | By John Rockwell | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/rock-eric-burdon-back.html | ROCK ERIC BURDON BACK | By Stephen Holden | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/sound-small-components-big-on-sonic-prowess.html | SOUND SMALL COMPONENTSBIG ON SONIC PROWESS | By Hans Fantel | TX 970673 | 1982-05-11 |

| | | | | |
|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/stamps-commemorative-marks-canadian-milestone.html | STAMPSCOMMEMORATIVE MARKS CANADIAN MILESTONE | By Samuel A Tower | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/television-week-112042.html | Television Week | By C Gerald Fraser | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/television-week-126308.html | Television Week | By C Gerald Fraser | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/television-week-126310.html | Television Week | By C Gerald Fraser | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/television-week-126311.html | Television Week | By C Gerald Fraser | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/the-third-reich-according-to-albert-speer.html | THE THIRD REICH ACCORDING TO ALBERT SPEER | By John Vinocur | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/tv-view-cable-is-echoing-tv-s-early-years.html | TV VIEW CABLE IS ECHOING TVS EARLY YEARS | By John J OConnor | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/why-the-tv-season-went-wrong.html | WHY THE TV SEASON WENT WRONG | By Tony Schwartz | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/americans-and-the-white-house.html | AMERICANS AND THE WHITE HOUSE | By Robert Sherrill | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/brother-and-sister-madman-and-artist.html | BROTHER AND SISTERMADMAN AND ARTIST | By Annie Gottlieb | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/contemporary-modernistsa-dreadful-mouthful.html | CONTEMPORARY MODERNISTSA DREADFUL MOUTHFUL | By Vance Bourjaily | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/crime-123603.html | CRIME | By Newgate Callendar | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/cruel-and-crucial-years.html | CRUEL AND CRUCIAL YEARS | By Marshall D Shulman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/died-and-survived.html | DIED AND SURVIVED | By Simon Karlinsky | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/editors-choice.html | EDITORS CHOICE | Charles Scribners Sons 1295 | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/fiction-in-brief-123471.html | FICTION IN BRIEF | By Mel Watkins | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/may-9-1982.html | May 9 1982 | By Anatole Broyard | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/narcissus-the-revolutionary.html | NARCISSUS THE REVOLUTIONARY | By James H Billington | TX 970673 | 1982-05-11 |

| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 970673 | 1982-05-11 |
|---|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/paperbacks-new-and-noteworthy.html | PAPERBACKS NEW AND NOTEWORTHY | Avon 350 | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/the-making-of-a-writer.html | THE MAKING OF A WRITER | By John Barth | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/the-tropic-of-miller.html | THE TROPIC OF MILLER | By Anatole Broyard | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/books/where-people-lived-loved-and-made-art.html | WHERE PEOPLE LIVED LOVED AND MADE ART | By David Bradley | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/business/copycatting-in-the-software-patch.html | COPYCATTING IN THE SOFTWARE PATCH | By Daniel Shannon | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/business/economic-affairs-canadas-selfdestruct-energy-policy.html | ECONOMIC AFFAIRSCANADAS SELFDESTRUCT ENERGY POLICY | By Paul W MacAvoy | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/business/farmland-sings-the-disinflation-blues.html | FARMLAND SINGS THE DISINFLATION BLUES | By William M Reddig | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/business/investing-golds-glitter-through-dark-glasses.html | INVESTINGGOLDS GLITTER THROUGH DARK GLASSES | By Elizabeth Fowler | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/business/other-business-and-a-farewell-to-lancia-in-the-united-states.html | OTHER BUSINESS AND A FAREWELL TO LANCIA IN THE UNITED STATES | By Susan Pastor | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/business/other-business-texacos-new-engines-in-ups-brown-trucks.html | OTHER BUSINESSTEXACOS NEW ENGINES IN UPS BROWN TRUCKS | By Keith Hammomds | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/business/personal-finance-summer-rentals-proceed-with-caution.html | PERSONAL FINANCE SUMMER RENTALS PROCEED WITH CAUTION | By Deborah Rankin | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/business/prospects.html | PROSPECTS | By Kenneth Gilpin | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/business/saving-the-interstate-highways.html | SAVING THE INTERSTATE HIGHWAYS | By Ernest Holsendolph | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/business/the-man-who-loves-pension-funds.html | THE MAN WHO LOVES PENSION FUNDS | By Thomas C Hayes | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/business/the-singular-power-of-a-giant-called-exxon.html | THE SINGULAR POWER OF A GIANT CALLED EXXON | By Douglas Martin | TX 970673 | 1982-05-11 |

| | | | | |
|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/food-eating-sense.html | FOODEATING SENSE | By Anne Cruther | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/summer-sense.html | SUMMER SENSE | By June Weir | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/sun-sense.html | SUN SENSE | By Jane Ogle | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/talking-sense.html | TALKING SENSE | By June Weir | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/the-president-and-the-press-corps.html | THE PRESIDENT AND THE PRESS CORPS | By John Herbers | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/movies/best-films-on-tv-111909.html | Best Films on TV | By Howard Thompson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/movies/best-films-on-tv-126313.html | Best Films on TV | By Howard Thompson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/movies/best-films-on-tv-126314.html | Best Films on TV | By Howard Thompson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/movies/best-films-on-tv-126318.html | Best Films on TV | By Howard Thompson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/movies/bringing-sophie-s-choice-to-the-screen.html | BRINGING SOPHIES CHOICE TO THE SCREEN | By Janet Maslin | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/movies/film-view-how-smash-palace-plumbs-the-ruins-of-love.html | FILM VIEW HOW SMASH PALACE PLUMBS THE RUINS OF LOVE | By Vincent Canby | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/3-congressmen-voice-concerns-on-reductions-by-washington.html | 3 CONGRESSMEN VOICE CONCERNS ON REDUCTIONS BY WASHINGTON | By David Newell | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/3-men-shot-dead-on-queens-street.html | 3 MEN SHOT DEAD ON QUEENS STREET | By Robert D McFadden | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/a-day-to-reflect-on-the-ties-of-home.html | A DAY TO REFLECT ON THE TIES OF HOME | By Anne Donlon Achenbach | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/a-day-to-reflect-on-the-ties-of-home.html | A DAY TO REFLECT ON THE TIES OF HOME | By Rita E Piro | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/a-wealth-of-reading-arrives-at-county-jail.html | A WEALTH OF READING ARRIVES AT COUNTY JAIL | By Franklin Whitehouse | TX 970673 | 1982-05-11 |

| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/about-long-island.html | About Long Island | By Fred McMorrow | TX 970673 | 1982-05-11 |
|---|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/antiques-130-displays-at-outdoor-show.html | ANTIQUES130 DISPLAYS AT OUTDOOR SHOW | By Frances Phipps | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/art-center-in-stamford-is-uncertain.html | ART CENTER IN STAMFORD IS UNCERTAIN | By Eleanor Charles | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/bergen-show-includes-house-tour.html | BERGEN SHOW INCLUDES HOUSE TOUR | By Carolyn Darrow | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/blessed-are-the-furry-ones.html | BLESSED ARE THE FURRY ONES | By Suzanne Dechillo | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/boy10-dreams-vacation.html | BOY10 DREAMS VACATION | By Rosemary Breslin | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/candidates-in-2-cities-facing-judges-too.html | CANDIDATES IN 2 CITIES FACING JUDGES TOO | By Alfonso Anarvaez | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/chances-increase-for-raising-of-state-drinking-age.html | CHANCES INCREASE FOR RAISING OF STATE DRINKING AGE | By Lena Williams Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/citizens-on-watch-for-crime.html | CITIZENS ON WATCH FOR CRIME | By Peter Mucha | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/city-hall-notes-koch-s-name-is-doin-fine-on-releases.html | City Hall Notes KOCHS NAME IS DOIN FINE ON RELEASES | By Clyde Haberman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/claridge-hearings-to-begin.html | CLARIDGE HEARINGS TO BEGIN | By Donald Janson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/connecticut-guide-decoys-in-show.html | CONNECTICUT GUIDE DECOYS IN SHOW | By Eleanor Charles | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/connecticut-guide-human-race-in-art.html | CONNECTICUT GUIDE HUMAN RACE IN ART | By Eleanor Charles | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/connecticut-guide-new-haven-stroll.html | CONNECTICUT GUIDE NEW HAVEN STROLL | By Eleanor Charles | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/connecticut-guide-staged-readings.html | CONNECTICUT GUIDE STAGED READINGS | By Eleanor Charles | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/connecticut-guide-theater-workshops.html | CONNECTICUT GUIDE THEATER WORKSHOPS | By Eleanor Charles | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/county-officials-react-to-the-budget-decision.html | COUNTY OFFICIALS REACT TO THE BUDGET DECISION | By James Feron | TX 970673 | 1982-05-11 |

| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 970673 | 1982-05-11 |
|---|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/day-care-makes-slow-gains.html | DAY CARE MAKES SLOW GAINS | By Rona Kavee | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/de-kooning-poses-for-tv-portrait.html | DE KOONING POSES FOR TV PORTRAIT | By Helen A Harrison | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/device-that-killed-brooklyn-woman-held-threats-to-family.html | DEVICE THAT KILLED BROOKLYN WOMAN HELD THREATS TO FAMILY | By Shawn G Kennedy | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/dining-out-a-cozy-spanish-hideaway.html | Dining Out A COZY SPANISH HIDEAWAY | By Patricia Brooks | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/dining-out-delicious-tastes-of-spain.html | Dining Out DELICIOUS TASTES OF SPAIN | By Florence Fabricant | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/districting-plan-drawn-in-albany-some-incumbents-may-lose-seats.html | DISTRICTING PLAN DRAWN IN ALBANY SOME INCUMBENTS MAY LOSE SEATS | By Ej Dionne Jr Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/family-s-odyssey-ends-in-reunion.html | FAMILYS ODYSSEY ENDS IN REUNION | By Samuel G Freedman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/follow-up-on-the-news-airship-revival.html | FollowUp on the News Airship Revival | By Richard Haitch | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/follow-up-on-the-news-college-pricing.html | FollowUp on the News College Pricing | By Richard Haitch | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/follow-up-on-the-news-recycling-cars.html | FollowUp on the News Recycling Cars | By Richard Haitch | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/food-thoughtful-uses-for-brains-and-other-variety-meats.html | Food THOUGHTFUL USES FOR BRAINS AND OTHER VARIETY MEATS | By Moira Hodgson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/former-prosecutor-is-slain-in-a-burglary-at-li-home.html | FORMER PROSECUTOR IS SLAIN IN A BURGLARY AT LI HOME | By James Barron Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/fresh-air-and-a-new-outlook.html | FRESH AIR AND A NEW OUTLOOK | By Patricia Teasdale | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/fresh-air-fund-seeks-host-families.html | FRESH AIR FUND SEEKS HOST FAMILIES | By Rosemary Breslin | TX 970673 | 1982-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/fresh-air-program-also-benefits-hosts.html | FRESH AIR PROGRAM ALSO BENEFITS HOSTS | By John B OMahoney | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/gardening-perennials-valued-for-their-diversity.html | GardeningPERENNIALS VALUED FOR THEIR DIVERSITY | By Carl Totemeier | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/gardening-perennials-valued-for-their-diversity.html | GardeningPERENNIALS VALUED FOR THEIR DIVERSITY | By Carl Totemeier | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/gardening-perennials-valued-for-their-diversity.html | GardeningPERENNIALS VALUED FOR THEIR DIVERSITY | By Carl Totemeier | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/gym-class-walks-on-air.html | GYM CLASS WALKS ON AIR | By Bart Barlow | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/halt-to-gun-permits-draws-ire-in-town.html | HALT TO GUN PERMITS DRAWS IRE IN TOWN | By Laurie A ONeill | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/happy-perhaps-gaywell.html | HAPPY PERHAPS GAYWELL | By Arthur Reinstein | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/heeding-call-of-the-gorgeous-bassoon.html | HEEDING CALL OF THE GORGEOUS BASSOON | By Barbara Delatiner | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/high-school-senior-fatally-stabbed-in-dispute.html | HIGH SCHOOL SENIOR FATALLY STABBED IN DISPUTE | By William G Blair | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/home-clinic-using-power-tools-and-appliances-watch-grounding.html | Home Clinic USING POWER TOOLS AND APPLIANCES WATCH GROUNDING | By Bernard Gladstone | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/homestyle-indian-dishes-in-fords.html | HOMESTYLE INDIAN DISHES IN FORDS | By Valerie Sinclair | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/how-the-computer-fails-the-course.html | HOW THE COMPUTER FAILS THE COURSE | By Samuel J Gulino | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/illegal-enrollments-irk-school-districts.html | ILLEGAL ENROLLMENTS IRK SCHOOL DISTRICTS | By Barry Abramson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/in-defense-of-the-average-mom.html | IN DEFENSE OF THE AVERAGE MOM | By Patricia Seremet | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/inquiry-on-donovan-said-to-have-broadened.html | INQUIRY ON DONOVAN SAID TO HAVE BROADENED | By Michael Oreskes | TX 970673 | 1982-05-11 |

| | | | | |
|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/learning-politics-by-osmosis.html | LEARNING POLITICS BY OSMOSIS | By Judith Hoopes | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/long-island-guide-to-the-hunt.html | Long Island GuideTO THE HUNT | By Barbara Delatiner | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/long-islanders-seeking-growth-in-human-capital.html | Long Islanders SEEKING GROWTH IN HUMAN CAPITAL | By Lawrence Van Gelder | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/mothersand-the-begining-and-end-of-life.html | MOTHERSAND THE BEGINING AND END OF LIFE | By Daisy Hcrater | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/mothersand-the-begining-and-end-of-life.html | MOTHERSAND THE BEGINING AND END OF LIFE | By Rebecca Schlam Lutto | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/music-beethoven-festival-leads-busy-week.html | Music BEETHOVEN FESTIVAL LEADS BUSY WEEK | By Robert Sherman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/must-we-pay-for-neglect-in-lives.html | MUST WE PAY FOR NEGLECT IN LIVES | By Harry Rcarter | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/new-jersey-guide-hellenic-festival.html | NEW JERSEY GUIDEHELLENIC FESTIVAL | By Frank Embeln | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Sandra Gardner | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/new-lives-for-the-disabled.html | NEW LIVES FOR THE DISABLED | By Maureen Nevin Duffy | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/paternity-leave-is-it-a-civil-right.html | PATERNITY LEAVE IS IT A CIVIL RIGHT | By Jeffrey Rothfeder | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/plan-to-replace-a-bridge-has-town-up-in-arms.html | PLAN TO REPLACE A BRIDGE HAS TOWN UP IN ARMS | By Nicholas Madigan | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/plastic-trees.html | Plastic Trees | By Richard Haitch | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/politics-koch-and-cuomo-lines-form.html | Politics KOCH AND CUOMO LINES FORM | By Frank Lynn | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/progress-reported-at-harmon-rail-shop.html | PROGRESS REPORTED AT HARMON RAIL SHOP | By Edward Hudson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/proposed-center-in-hempstead-divides-counties.html | PROPOSED CENTER IN HEMPSTEAD DIVIDES COUNTIES | By John T McQuiston | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/role-of-minorities-on-city-s-council.html | ROLE OF MINORITIES ON CITYS COUNCIL | By Michael Goodwin | TX 970673 | 1982-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/senate-primary-takes-a-new-turn.html | SENATE PRIMARY TAKES A NEW TURN | By Joseph Fsullivan | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/session-ends-with-few-changes.html | SESSION ENDS WITH FEW CHANGES | By Matthew L Wald | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/sirens-system-complete.html | SIRENS SYSTEM COMPLETE | By Matthew L Wald | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/spanish-painting-at-princeton.html | SPANISH PAINTING AT PRINCETON | By Vivien Raynor | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/summations-tomorrow-in-rev-moon-s-trial.html | SUMMATIONS TOMORROW IN REV MOONS TRIAL | By Arnold H Lubasch | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/summer-jobs-lag-as-us-cuts-funds.html | SUMMER JOBS LAG AS US CUTS FUNDS | By Diane Greenberg | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/teaching-children-how-to-view-tv.html | TEACHING CHILDREN HOW TO VIEW TV | By Francis Zappone | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/the-art-of-collecting.html | THE ART OF COLLECTING | By Helen A Harrison | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/the-day-they-moved-away.html | THE DAY THEY MOVED AWAY | By Joseph Sturniolo | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/the-new-school-sells-pioneering-benton-mural.html | THE NEW SCHOOL SELLS PIONEERING BENTON MURAL | By David W Dunlap | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/the-woodpile-as-a-status-symbol.html | THE WOODPILE AS A STATUS SYMBOL | By Gail Gauthier | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/theater-a-bit-of-frothy-fun-at-the-goodspeed.html | Theater A BIT OF FROTHY FUN AT THE GOODSPEED | By Haskel Frankel | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/theater-in-review-nutty-nonsense-nicely-staged.html | Theater In Review NUTTY NONSENSE NICELY STAGED | By Alvin Klein | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/theater-lock-up-daughters-key-to-witty-evening.html | Theater LOCK UP DAUGHTERS KEY TO WITTY EVENING | By Haskel Frankel | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/thriving-pace-u-is-expanding-again.html | THRIVING PACE U IS EXPANDING AGAIN | By James Feron | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/trickle-down-not-in-this-neck-of-the-woods.html | TRICKLE DOWN NOT IN THIS NECK OF THE WOODS | By Irving Kamil | TX 970673 | |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/two-new-diseases-a-threat-to-crops.html | TWO NEW DISEASES A THREAT TO CROPS | By Harold Faber Special To the New York Times | TX 970673 | 1982-05-11 |

| | | | | |
|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/westchester-guide-trout-close-to-home.html | Westchester Guide TROUT CLOSE TO HOME | By Eleanor Charles | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/westchester-journal-117544.html | Westchester Journal | By Franklin Whitehouse | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/westport-awaits-face-off.html | WESTPORT AWAITS FACEOFF | By Robert E Tomasson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/women-s-lacrosse-takes-off.html | WOMENS LACROSSE TAKES OFF | By John B Forbes | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/young-offenders-learn-floral-trade.html | YOUNG OFFENDERS LEARN FLORAL TRADE | By Laurie Johnston | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/obituaries/neil-bogart-entertainment-executive-dead-at-39.html | NEIL BOGART ENTERTAINMENT EXECUTIVE DEAD AT 39 | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/a-sense-of-palestinian-urgency.html | A SENSE OF PALESTINIAN URGENCY | By William B Quandt | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/economic-history-as-reagan-tells-it.html | ECONOMIC HISTORY AS REAGAN TELLS IT | By Wallace C Peterson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/foreign-affairs-brains-in-the-boom.html | Foreign Affairs BRAINS IN THE BOOM | By Flora Lewis | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/washington-beyond-the-falklands.html | Washington BEYOND THE FALKLANDS | By James Reston | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/a-life-of-luxury-at-the-top-of-the-city.html | A LIFE OF LUXURY AT THE TOP OF THE CITY | By Robin Herman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/a-new-look-for-third-avenue.html | A NEW LOOK FOR THIRD AVENUE | By Lee A Daniels | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/a-tide-of-uncertainty-on-flood-insurance.html | A TIDE OF UNCERTAINTY ON FLOOD INSURANCE | By James Barron | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/if-you-re-thinking-of-living-in-montclair.html | IF YOURE THINKING OF LIVING IN MONTCLAIR | By Fred Ferretti | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/rehabilitation-lags-in-the-better-areas.html | REHABILITATION LAGS IN THE BETTER AREAS | By Alan S Oser | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/selfhelp-financing-for-cooperatives.html | SELFHELP FINANCING FOR COOPERATIVES | By Ellen Rand | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/talking-rent-controls-suburbs-have-own-regulations.html | TALKING RENT CONTROLS Suburbs Have Own Regulations | By Diane Henry | TX 970673 | 1982-05-11 |

| | | | | |
|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/argentina-advances-to-tennis-semifinals.html | ARGENTINA ADVANCES TO TENNIS SEMIFINALS | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/arrows-eliminate-blast-and-advance-to-finals.html | Arrows Eliminate Blast And Advance to Finals | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/baker-bats-in-five-as-dodgers-win-10-8.html | BAKER BATS IN FIVE AS DODGERS WIN 108 | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/cornell-has-hopes-of-lacrosse-honors.html | CORNELL HAS HOPES OF LACROSSE HONORS | By John B Forbes | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/cunningham-an-unlikely-coach-makes-his-way.html | CUNNINGHAM AN UNLIKELY COACH MAKES HIS WAY | By Sam Goldaper | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/extra-body-checks-don-t-limit-bossy.html | Extra BodyChecks Dont Limit Bossy | By James F Clarity Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/florida-tech-crew-excels-at-vail-event.html | Florida Tech Crew Excels at Vail Event | By Norman HildesHeim Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/giants-get-6-runs-in-8th-to-beat-mets-8-3.html | GIANTS GET 6 RUNS IN 8TH TO BEAT METS 83 | By Malcolm Moran | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/islanders-win-opener-in-overtime.html | ISLANDERS WIN OPENER IN OVERTIME | By Parton Keese Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/leonard-is-in-hospital-with-unknown-ailment.html | Leonard Is in Hospital With Unknown Ailment | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/magic-johnson-learns-lesson.html | Magic Johnson Learns Lesson | By Roy S Johnson Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/mancini-stops-frias-in-first.html | Mancini Stops Frias in First | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/mcenroe-is-toppled-by-dibbs-lendi-beats-clerc-in-semifinal.html | MCENROE IS TOPPLED BY DIBBS LENDI BEATS CLERC IN SEMIFINAL | By Neil Amdur | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/miss-stephenson-leads-by-2-strokes.html | Miss Stephenson Leads by 2 Strokes | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/mrs-king-beats-miss-hanika.html | MRS KING BEATS MISS HANIKA | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/nfl-weighs-next-move-after-verdict.html | NFL WEIGHS NEXT MOVE AFTER VERDICT | By Gerald Eskenazi | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/no-headline-124452.html | No Headline | AP | TX 970673 | 1982-05-11 |

| | | | | |
|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/outdoors-the-many-ways-to-catch-smelt.html | OUTDOORS The Many Ways To Catch Smelt | By Nelson Bryant | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/palmer-stirs-action-on-golfers-conduct.html | Palmer Stirs Action On Golfers Conduct | Special to the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/peltier-excels-in-2-events.html | Peltier Excels In 2 Events | Special to the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/red-sox-down-rangers-2-1.html | RED SOX DOWN RANGERS 21 | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/shearer-up-by-5-on-64-200.html | SHEARER UP BY 5 ON 64200 | By John Radosta Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/sports-of-the-times-an-ex-knick-still-winning.html | Sports of The Times An ExKnick Still Winning | By George Vecsey | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/sports-of-the-times-nfl-franchises-now-free-agents.html | Sports of The Times NFL Franchises Now Free Agents | DAVE ANDERSON | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/the-artful-spectator-looking-on-in-reverie-as-others-play.html | THE ARTFUL SPECTATOR LOOKING ON IN REVERIE AS OTHERS PLAY | By Steven B Carroll | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/the-intense-world-of-john-tonelli.html | THE INTENSE WORLD OF JOHN TONELLI | By Lawrie Mifflin | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/view-of-sport-wynns-betterlatethannever-300th.html | VIEW OF SPORTWYNNS BETTERLATETHANNEVER 300TH | By Early Wynn | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/withers-captured-by-aloma-s-ruler.html | WITHERS CAPTURED BY ALOMAS RULER | By Steven Crist | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/yankees-conquer-mariners.html | YANKEES CONQUER MARINERS | By Jane Gross Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/zahringer-winner-in-richardson-golf.html | Zahringer Winner In Richardson Golf | By Michael Strauss Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/style/brazilian-motifs-in-jewelry.html | BRAZILIAN MOTIFS IN JEWELRY | By AnneMarie Schiro | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/style/dona-kate-a-first-lady-from-li.html | DONA KATE A FIRST LADY FROM LI | By Enid Nemy | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/style/future-events-springtime-frolics.html | Future Events Springtime Frolics | By Ruth Robinson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/theater/fellini-s-8-1-2-inspires-a-musical.html | FELLINIS 8 1 2 INSPIRES A MUSICAL | By Carol Lawson | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/theater/he-has-an-eye-for-head-on-conflict.html | HE HAS AN EYE FOR HEADON CONFLICT | By Eleanor Blau | TX 970673 | 1982-05-11 |

| 1982-05-09 | https://www.nytimes.com/1982/05/09/theater/theater-rochelle-owens-s-vidal.html | THEATER ROCHELLE OWENSS VIDAL | By Mel Gussow | TX 970673 | 1982-05-11 |
|---|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/theater/theaters-7-winners-by-young-playwrights.html | THEATERS 7 WINNERS BY YOUNG PLAYWRIGHTS | By Mel Gussow | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/practical-traveler.html | PRACTICAL TRAVELER | By Paul Grimes | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/prowling-the-flea-markets-of-the-world.html | PROWLING THE FLEA MARKETS OF THE WORLD | By Rene Lecler | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/travel-advisory-tall-ships-in-virginia.html | TRAVEL ADVISORY Tall Ships In Virginia | By Lawernce van Gelder | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/appearances-by-rizzo-keep-philadelphians-abuzz.html | APPEARANCES BY RIZZO KEEP PHILADELPHIANS ABUZZ | By William Robbins Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/around-the-nation-173-carolinians-sued-for-student-aid-debts.html | Around the Nation 173 Carolinians Sued For Student Aid Debts | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/around-the-nation-air-controllers-allowed-to-keep-jobless-pay.html | Around the Nation Air Controllers Allowed To Keep Jobless Pay | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/around-the-nation-diplomat-indicted-again-as-a-heroin-smuggler.html | Around the Nation Diplomat Indicted Again As a Heroin Smuggler | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/around-the-nation-governor-says-florida-may-help-refugees-move.html | Around the Nation Governor Says Florida May Help Refugees Move | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/at-least-1-dead-in-fire.html | At Least 1 Dead in Fire | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/chamber-of-commerce-challenges-air-report.html | Chamber of Commerce Challenges Air Report | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/coast-panel-urges-removal-of-judge.html | COAST PANEL URGES REMOVAL OF JUDGE | By Wallace Turner Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/compulsory-alcoholism-treatment-gaining.html | COMPULSORY ALCOHOLISM TREATMENT GAINING | By Peter Kihss | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/fairness-of-reagan-s-cutoffs-of-disability-aid-questioned.html | FAIRNESS OF REAGANS CUTOFFS OF DISABILITY AID QUESTIONED | By Robert Pear Special To the New York Times | TX 970673 | 1982-05-11 |

| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/florida-backers-of-legal-gambling-try-again.html | FLORIDA BACKERS OF LEGAL GAMBLING TRY AGAIN | AP | TX 970673 | 1982-05-11 |
|---|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/hawaii-gop-legislators-assail-voting-plan.html | HAWAII GOP LEGISLATORS ASSAIL VOTING PLAN | Special to the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/jury-receives-libel-suit-against-tv-network.html | JURY RECEIVES LIBEL SUIT AGAINST TV NETWORK | Special to the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/maryland-court-rules-all-white-jury-is-valid.html | Maryland Court Rules AllWhite Jury Is Valid | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/miners-lose-benefit-appeal.html | Miners Lose Benefit Appeal | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/mx-missile-options-narrowed-to-two.html | MX MISSILE OPTIONS NARROWED TO TWO | By Richard Halloran Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/praise-and-protest-await-reagan-s-visit-to-college.html | PRAISE AND PROTEST AWAIT REAGANS VISIT TO COLLEGE | By Nathaniel Sheppard Jr Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/reagan-in-radio-talk-urges-approval-of-budget.html | REAGAN IN RADIO TALK URGES APPROVAL OF BUDGET | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/record-unemployment-rate-stirs-assessment-of-hardship.html | RECORD UNEMPLOYMENT RATE STIRS ASSESSMENT OF HARDSHIP | By Edward Cowan Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/shuttle-may-make-more-desert-tests.html | SHUTTLE MAY MAKE MORE DESERT TESTS | By John Noble Wilford Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/survey-finds-students-more-worried-on-jobs.html | SURVEY FINDS STUDENTS MORE WORRIED ON JOBS | By Samuel G Freedman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/uninsured-man-denied-care.html | UNINSURED MAN DENIED CARE | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/us-survey-lists-the-likely-causes-of-injury.html | US SURVEY LISTS THE LIKELY CAUSES OF INJURY | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/us/when-city-bargaining-fails-5-colorado-towns-ask-voters.html | WHEN CITY BARGAINING FAILS 5 COLORADO TOWNS ASK VOTERS | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/even-a-trimmer-military-wouldn-t-be-any-bargain.html | EVEN A TRIMMER MILITARY WOULDNT BE ANY BARGAIN | By Charles Mohr | TX 970673 | 1982-05-11 |

| | | | | |
|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/ideas-trends-in-summary-a-piece-of-space-for-the-pentagon.html | Ideas  Trends in Summary A Piece of Space For the Pentagon | By Margot Slade and Eva Hoffman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/ideas-trends-in-summary-church-s-assets-go-straight-up.html | Ideas  Trends in Summary Churchs Assets Go Straight Up | By Margot Slade and Eva Hoffman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/ideas-trends-in-summary-oil-becomes-too-cheap-for-synfuel-project.html | Ideas  Trends in Summary Oil Becomes Too Cheap for Synfuel Project | By Margot Slade and Eva Hoffman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/ideas-trends-in-summary-sight-saving-laser-advance.html | Ideas  Trends in Summary SightSaving Laser Advance | By Margot Slade and Eva Hoffman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/ideas-trends-in-summary-the-word-is-out-on-student-loans.html | Ideas  Trends in Summary The Word Is Out On Student Loans | By Margot Slade and Eva Hoffman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/it-s-gibson-on-defense-this-week.html | ITS GIBSON ON DEFENSE THIS WEEK | By Alfonso A Narvaez | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/making-unrealistic-plans-for-improbable-nuclear-accidents.html | MAKING UNREALISTIC PLANS FOR IMPROBABLE NUCLEAR ACCIDENTS | By Matthew L Wald | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/might-fails-to-make-things-right.html | MIGHT FAILS TO MAKE THINGS RIGHT | By John Darnton | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/oil-glut-has-turned-a-dream-into-a-burden.html | OIL GLUT HAS TURNED A DREAM INTO A BURDEN | By Alan Cowell | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/old-strains-new-balances-in-post-sinai-arab-world.html | OLD STRAINS NEW BALANCES IN POSTSINAI ARAB WORLD | By Flora Lewis | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/paleoanthropology-is-more-than-bare-bones.html | PALEOANTHROPOLOGY IS MORE THAN BARE BONES | By John Noble Wilford | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/peacemakers-striving-to-avert-wider-war.html | PEACEMAKERS STRIVING TO AVERT WIDER WAR | By Bernard Gwertzman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/professors-work-for-bosses-too.html | PROFESSORS WORK FOR BOSSES TOO | By Judith Cummings | TX 970673 | 1982-05-11 |

| | | | | |
|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/saving-the-plan-to-save-the-subways.html | SAVING THE PLAN TO SAVE THE SUBWAYS | By Ari L Goldman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/school-prayer-also-moves-to-the-fore-again.html | SCHOOL PRAYER ALSO MOVES TO THE FORE AGAIN | By Anthony Lewis | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/senate-s-budget-becomes-president-s-problem.html | SENATES BUDGET BECOMES PRESIDENTS PROBLEM | By Howell Raines | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-age-of-missiles-gives-anyone-a-shot-at-goliath.html | THE AGE OF MISSILES GIVES ANYONE A SHOT AT GOLIATH | By Drew Middleton | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-nation-in-summary-a-look-into-haitian-camps.html | The Nation in Summary A Look Into Haitian Camps | By Michael Wright William C Rhoden and Caroline Rand Herron | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-nation-in-summary-hinckley-defense-opens-its-case.html | The Nation in Summary HInckley Defense Opens Its Case | By Michael Wright William C Rhoden and Caroline Rand Herron | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-nation-in-summary-inching-toward-new-federalism.html | The Nation in Summary Inching Toward New Federalism | By Michael Wright William C Rhoden and Caroline Rand Herron | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-nation-in-summary-mixed-signals-from-washington-on-civil-rights.html | The Nation in Summary MIxed Signals From Washington On Civil Rights | By Michael Wright William C Rhoden and Caroline Rand Herron | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-nation-in-summary-texas-primary-ends-peaceably.html | The Nation in Summary Texas Primary Ends Peaceably | By Michael Wright William C Rhoden and Caroline Rand Herron | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-region-in-summary-card-counters-win-this-hand.html | The Region in Summary Card Counters Win This Hand | By Richard Levine and Carlyle C Douglas | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-region-in-summary-carey-s-vetoes-stand-local-budgets-shake.html | The Region in Summary Careys Vetoes Stand Local Budgets Shake | By Richard Levine and Carlyle C Douglas | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-region-in-summary-death-penalty-clears-senate.html | The Region in Summary Death Penalty Clears Senate | By Richard Levine and Carlyle C Douglas | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-region-in-summary-the-start-of-a-revenue-war.html | The Region in Summary The Start of A Revenue War | By Richard Levine and Carlyle C Douglas | TX 970673 | 1982-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-world-in-summary-bolt-from-the-bench.html | The World in Summary Bolt From The Bench | By Milt Freudenheim and Barbara Slavin | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-world-in-summary-claiming-more-land-of-israel.html | The World in Summary Claiming More Land of Israel | By Milt Freudenheim and Barbara Slavin | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-world-in-summary-frank-talk-about-taiwan.html | The World in Summary Frank Talk About Taiwan | By Milt Freudenheim and Barbara Slavin | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-world-in-summary-playing-nice-in-salvador.html | The World in Summary Playing Nice In Salvador | By Milt Freudenheim and Barbara Slavin | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-world-in-summary-what-s-in-the-name-for-nuclear-arms-control.html | The World in Summary Whats in the Name for Nuclear Arms Control | By Milt Freudenheim and Barbara Slavin | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/when-machines-talk-business-listens.html | WHEN MACHINES TALK BUSINESS LISTENS | By Alix M Freedman | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/2-geneva-banks-are-bombed.html | 2 Geneva Banks Are Bombed | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/around-the-world-greece-to-investigate-finances-of-newspapers.html | Around the World Greece to Investigate Finances of Newspapers | Special to the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/around-the-world-polish-primate-urges-youths-to-avoid-clashes.html | Around the World Polish Primate Urges Youths to Avoid Clashes | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/around-the-world-south-african-police-seize-reporters-notes.html | Around the World South African Police Seize Reporters Notes | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/at-un-talks-are-moving-but-new-problems-crop-up.html | AT UN TALKS ARE MOVING BUT NEW PROBLEMS CROP UP | By Bernard D Nossiter Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/berlin-to-welcome-reagan.html | Berlin to Welcome Reagan | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/british-task-force-costs-365-million.html | BRITISH TASK FORCE COSTS 365 MILLION | Special to the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/british-task-force-starts-patrolling-argentinas-coast.html | BRITISH TASK FORCE STARTS PATROLLING ARGENTINAS COAST | By Rw Apple Jr Special To the New York Times | TX 970673 | 1982-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/britons-try-to-sort-out-lessons-of-sheffield-s-loss.html | BRITONS TRY TO SORT OUT LESSONS OF SHEFFIELDS LOSS | By Steven Rattner Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/buenos-aires-says-it-is-resupplying-troops-by-air.html | BUENOS AIRES SAYS IT IS RESUPPLYING TROOPS BY AIR | By Edward Schumacher Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/bush-fails-to-assuage-peking-on-taiwan.html | BUSH FAILS TO ASSUAGE PEKING ON TAIWAN | By Christopher S Wren Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/canadian-us-ties-critiqued-in-talks.html | CANADIANUS TIES CRITIQUED IN TALKS | By Andrew H Malcolm Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/evangelist-meets-soviet-aide.html | EVANGELIST MEETS SOVIET AIDE | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/for-british-task-force-little-time-or-flexibility-military-analysis.html | FOR BRITISH TASK FORCE LITTLE TIME OR FLEXIBILITY Military Analysis | By Drew Middleton Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/iraq-pulls-some-forces-back-key-battle-with-iran-looms.html | IRAQ PULLS SOME FORCES BACK KEY BATTLE WITH IRAN LOOMS | By Thomas L Friedman Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/israel-says-it-will-not-make-new-arms-sales-to-argentina.html | ISRAEL SAYS IT WILL NOT MAKE NEW ARMS SALES TO ARGENTINA | Special to the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/navy-clears-news-from-fleet.html | NAVY CLEARS NEWS FROM FLEET | AP | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/nuclear-arms-storage-in-europe-called-vulnerable.html | NUCLEAR ARMS STORAGE IN EUROPE CALLED VULNERABLE | By Judith Miller Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/oman-leader-visits-egypt-for-first-time-since-treaty-signing.html | OMAN LEADER VISITS EGYPT FOR FIRST TIME SINCE TREATY SIGNING | Special to the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/thai-journalist-tackles-country-s-seamier-side.html | THAI JOURNALIST TACKLES COUNTRYS SEAMIER SIDE | By Colin Campbell Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/troubled-costa-rica-gets-new-chief.html | TROUBLED COSTA RICA GETS NEW CHIEF | By Alan Riding Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/us-propose-sublimit-on-missile-warheads.html | US PROPOSE SUBLIMIT ON MISSILE WARHEADS | By Leslie H Gelb Special To the New York Times | TX 970673 | 1982-05-11 |
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/venezuela-s-territorial-claims-worry-guyanese.html | VENEZUELAS TERRITORIAL CLAIMS WORRY GUYANESE | By Barbara Crossette Special To the New York Times | TX 970673 | 1982-05-11 |

| | | | | |
|---|---|---|---|---|
| 1982-05-09 | https://www.nytimes.com/1982/05/09/world/visit-of-pope-protested-by-2000-in-liverpool.html | Visit of Pope Protested By 2000 in Liverpool | AP | TX 970673 | 1982-05-11 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/archives/relationships-when-less-than-truth-is-better.html | RELATIONSHIPSWHEN LESS THAN TRUTH IS BETTER | By Maya Pines | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/ballet-2-brilliant-kaleidoscopes.html | BALLET 2 BRILLIANT KALEIDOSCOPES | By Anna Kisselgoff | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/concert-indian-classics-by-shankar-and-khan.html | CONCERT INDIAN CLASSICS BY SHANKAR AND KHAN | By John Rockwell | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/dance-comic-leon-felder.html | DANCE COMIC LEON FELDER | By Jennifer Dunning | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/music-collegiate-chorale-in-mozart-program.html | MUSIC COLLEGIATE CHORALE IN MOZART PROGRAM | By Bernard Holland | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/pop-human-league-at-the-palladium.html | POP HUMAN LEAGUE AT THE PALLADIUM | By Stephen Holden | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/tv-a-marriage-in-problem-land.html | TV A MARRIAGE IN PROBLEM LAND | By John J OConnor | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/books/at-harvard-they-remember-thomas-wolfe.html | AT HARVARD THEY REMEMBER THOMAS WOLFE | By David Margolick Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-a-move-to-y-r.html | ADVERTISING A Move to Y R | By Philip H Dougherty | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-ally-team-dominates-awards.html | Advertising Ally Team Dominates Awards | By Philip H Dougherty | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-extra-ssc-b-task.html | ADVERTISING Extra SSCB Task | By Philip H Dougherty | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-hicks-greist-adds-a-bakery.html | ADVERTISING Hicks  Greist Adds a Bakery | By Philip H Dougherty | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-mcdonald-little-to-keep-mello-yello.html | ADVERTISING McDonald  Little To Keep Mello Yello | By Philip H Dougherty | TX 902431 | 1982-05-12 |

| | | | | |
|---|---|---|---|---|
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-o-m-to-join-tokyu-in-japanese-ad-venture.html | ADVERTISING O M to Join Tokyu In Japanese Ad Venture | By Philip H Dougherty | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-ski-slope-advertising.html | ADVERTISING Ski Slope Advertising | By Philip H Dougherty | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/algerian-gas-talks-snaf-on-price-issue.html | Algerian Gas Talks Snaf on Price Issue | By Pranay B Gupte Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/beset-by-fierce-competition-acme-stores-fight-to-survive.html | BESET BY FIERCE COMPETITION ACME STORES FIGHT TO SURVIVE | Special to the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/business-people-chief-of-vw-here-explains-price-cut.html | BUSINESS PEOPLE CHIEF OF VW HERE EXPLAINS PRICE CUT | By Daniel F Cuff | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/business-people-moet-hennessy-names-chairman-of-us-unit.html | BUSINESS PEOPLE MOETHENNESSY NAMES CHAIRMAN OF US UNIT | By Daniel F Cuff | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/business-people-rko-general-chooses-president-for-television.html | BUSINESS PEOPLE RKO GENERAL CHOOSES PRESIDENT FOR TELEVISION | By Daniel F Cuff | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/commodities-proposed-options-criticized.html | Commodities Proposed Options Criticized | By Hj Maidenberg | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/dual-role-of-outside-directors.html | DUAL ROLE OF OUTSIDE DIRECTORS | By Nr Kleinfield | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/economic-reports-buoy-bond-traders.html | ECONOMIC REPORTS BUOY BOND TRADERS | By Vartanig G Vartan | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/executives-pessimistic-uncertain.html | EXECUTIVES PESSIMISTIC UNCERTAIN | By Jonathan Fuerbringer Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/gasoline-prices-rising.html | Gasoline Prices Rising | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/market-place-analysts-scan-sears-outlook.html | Market Place Analysts Scan Sears Outlook | By Isadore Barmash | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/phosphates-shutdowns-in-florida.html | PHOSPHATES SHUTDOWNS IN FLORIDA | Special to the New York Times | TX 902431 | 1982-05-12 |

| | | | | |
|---|---|---|---|---|
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/roundup-quarterly-profits-sales-271-us-companies-many-concerns-report-continuing.html | Roundup of Quarterly Profits and Sales at 271 US Companies Many Concerns Report A Continuing Fall in Net | By Phillip H Wiggins | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/the-debt-burden-on-alfa-of-mexico.html | THE DEBT BURDEN ON ALFA OF MEXICO | By Alan Riding Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/tower-warns-on-takeover.html | Tower Warns On Takeover | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/business/washington-watch-infighting-on-europe-loans.html | WASHINGTON WATCH INFIGHTING ON EUROPE LOANS | By Clyde H Farnsworth | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/movies/paradise-an-awakening-in-the-desert.html | PARADISE AN AWAKENING IN THE DESERT | By Vincent Canby | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/movies/social-comment-in-lady-chatterley-s-lover.html | SOCIAL COMMENT IN LADY CHATTERLEYS LOVER | By Herbert Mitgang | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/2-arrested-after-staging-kidnapping.html | 2 ARRESTED AFTER STAGING KIDNAPPING | By Susan Chira | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/bit-of-humor-lightens-mood-at-rev-moon-s-tax-fraud-trial.html | BIT OF HUMOR LIGHTENS MOOD AT REV MOONS TAXFRAUD TRIAL | By Arnold H Lubasch | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/bridge-foreign-pairs-added-zest-to-cavendish-competition.html | Bridge Foreign Pairs Added Zest To Cavendish Competition | By Alan Truscott | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/exiles-from-communism-weigh-role-of-nationalism.html | EXILES FROM COMMUNISM WEIGH ROLE OF NATIONALISM | By David W Dunlap | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/koch-submits-budget-today-amid-grave-doubts-on-aid.html | KOCH SUBMITS BUDGET TODAY AMID GRAVE DOUBTS ON AID | By Joyce Purnick | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/legislature-still-divided-news-analysis.html | LEGISLATURE STILL DIVIDED News Analysis | By E J Dionne Jr Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/new-districting-being-weighed-by-congressmen.html | NEW DISTRICTING BEING WEIGHED BY CONGRESSMEN | By Jane Perlez | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/newark-and-atlantic-city-to-elect-mayors-tuesday.html | NEWARK AND ATLANTIC CITY TO ELECT MAYORS TUESDAY | By Alfonso A Narvaez Special To the New York Times | TX 902431 | 1982-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/notes-on-people-admiral-rickover-on-making-life-meaningful.html | NOTES ON PEOPLE Admiral Rickover on Making Life Meaningful | By Albin Krebs and Robert Mcg Thomas Jr | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/notes-on-people-an-executive-switch-for-conrail-commuters.html | NOTES ON PEOPLE An Executive Switch for Conrail Commuters | By Albin Krebs and Robert Mcg Thomas Jr | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/notes-on-people-columbia-s-dean-has-an-au-revoir-reception.html | NOTES ON PEOPLE Columbias Dean Has an Au Revoir Reception | By Albin Krebs and Robert Mcg Thomas Jr | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/pipe-bomb-is-defused-near-brooklyn-bakery.html | Pipe Bomb Is Defused Near Brooklyn Bakery | By United Press International | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/police-seeking-clues-in-slaying-of-lawyer-on-li.html | POLICE SEEKING CLUES IN SLAYING OF LAWYER ON LI | By James Barron Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/si-youth-14-shot-in-the-head-by-police-officer.html | SI YOUTH 14 SHOT IN THE HEAD BY POLICE OFFICER | By Robert D McFadden | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/the-transfer-of-a-city-aide-stirs-dispute.html | THE TRANSFER OF A CITY AIDE STIRS DISPUTE | By Selwyn Raab | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/us-absolves-new-york-city-of-fraud-with-food-stamps.html | US ABSOLVES NEW YORK CITY OF FRAUD WITH FOOD STAMPS | By Peter Kihss | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/obituaries/emma-louise-bouvier-allan-worked-for-hospital-charities.html | EmmaLouise Bouvier Allan Worked for Hospital Charities | Special to the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/abroad-at-home-falkland-illusions.html | ABROAD AT HOME FALKLAND ILLUSIONS | By Anthony Lewis | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/essay-principle-vs-proportion-washington-falklands-war-producing-two-strange.html | ESSAY PRINCIPLE VS PROPORTION WASHINGTON  The Falklands War is producing two strange sets of bedfellows in the United States On the surface we support our traditional ally whose subjects were attacked by a jingoistic dictatorship beneath the surface a debate is beginning that scrambles the usual lineups All the wrong people are making the right arguments complains one hardliner to a normallyaligned rightwinger | By William Safire | TX 902431 | 1982-05-12 |

| 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/hinckley-a-media-freak.html | HINCKLEY A MEDIA FREAK | By Daniel Schorr | TX 902431 | 1982-05-12 |
|---|---|---|---|---|---|
| 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/no-first-use.html | NO FIRST USE | By Egon Bahr | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/3-relievers-help-red-sox.html | 3 Relievers Help Red Sox | By Thomas Rogers | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/article-125471-no-title.html | Article 125471  No Title | DAVE ANDERSON | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/athletic-director-quits-over-deficit.html | Athletic Director Quits Over Deficit | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/boomerang-takes-overnight-race.html | Boomerang Takes Overnight Race | Special to the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/celtics-win-by-121-81.html | CELTICS WIN BY 12181 | By Sam Goldaper Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/deerhound-picked-as-best-in-show.html | Deerhound Picked As Best in Show | Special to the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/expos-drop-lee-for-leaving-park.html | Expos Drop Lee For Leaving Park | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/fighter-could-win-by-a-chin.html | Fighter Could Win by a Chin | By Michael Katz | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/fighter-in-coma-has-brain-surgery.html | Fighter in Coma Has Brain Surgery | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/garland-eyes-the-road-back.html | GARLAND EYES THE ROAD BACK | By Ira Berkow | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/islanders-cash-in-playing-canuck-way.html | ISLANDERS CASH IN PLAYING CANUCK WAY | By Parton Keese | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/john-stops-seattle-3-0-mumphrey-breaks-thumb.html | JOHN STOPS SEATTLE 30 MUMPHREY BREAKS THUMB | By Jane Gross Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/lakers-top-spurs-in-opener-128-117.html | LAKERS TOP SPURS IN OPENER 128117 | By Roy S Johnson Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/lendl-routs-dibbs-in-final-by-6-1-6-1.html | Lendl Routs Dibbs In Final by 61 61 | By Neil Amdur Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/leonard-is-idled-by-eye-surgery.html | LEONARD IS IDLED BY EYE SURGERY | By Al Harvin | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/matches-put-off.html | Matches Put Off | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/mears-sets-mark-for-indy-practice.html | Mears Sets Mark For Indy Practice | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/nancy-huang-wins-comely.html | NANCY HUANG WINS COMELY | By Michael Strauss | TX 902431 | 1982-05-12 |

| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/outdoors-may-is-the-finest-month.html | OUTDOORS MAY IS THE FINEST MONTH | By Nelson Bryant | TX 902431 | 1982-05-12 |
|---|---|---|---|---|---|
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/question-box.html | Question Box | S Lee Kanner | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sally-little-is-winner-in-playoff.html | Sally Little Is Winner In Playoff | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sanchez-retains-title-on-decision.html | Sanchez Retains Title on Decision | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/seamy-side-of-hockey.html | Seamy Side Of Hockey | George Vecsey | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sneed-wins-houston-playoff.html | SNEED WINS HOUSTON PLAYOFF | By John Radosta Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sports-world-specials-124868.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sports-world-specials-125164.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sports-world-specials-126546.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sports-world-specials-126559.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/staub-pinch-homer-lifts-mets.html | STAUB PINCH HOMER LIFTS METS | By Malcolm Moran | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/the-preakness-a-new-leader-for-the-pack.html | THE PREAKNESS A NEW LEADER FOR THE PACK | By Steven Crist | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/us-advances.html | US Advances | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/us-cyclist-wins.html | US Cyclist Wins | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/watson-in-a-mclaren-is-first.html | WATSON IN A MCLAREN IS FIRST | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/style/fathers-pick-daughters-to-head-family-business.html | FATHERS PICK DAUGHTERS TO HEAD FAMILY BUSINESS | By Georgia Dullea | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/style/renault-creche-provides-day-care-french-style.html | RENAULT CRECHE PROVIDES DAY CARE FRENCH STYLE | By Olive Evans Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/theater/theater-nine-a-musical-based-on-fellini-s-8-1-2.html | THEATER NINE A MUSICAL BASED ON FELLINIS 8 12 | By Frank Rich | TX 902431 | 1982-05-12 |

| | | | | |
|---|---|---|---|---|
| 1982-05-10 | https://www.nytimes.com/1982/05/10/theater/this-is-the-army-cast-reunion-recalls-trials-and-triumphs.html | THIS IS THE ARMY CAST REUNION RECALLS TRIALS AND TRIUMPHS | By Eleanor Blau | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/184-cases-argued-98-decisions-due.html | 184 CASES ARGUED 98 DECISIONS DUE | By Linda Greenhouse Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/around-the-nation-customs-commissioner-lectures-florida-bankers.html | AROUND THE NATION Customs Commissioner Lectures Florida Bankers | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/around-the-nation-indiana-prison-ordered-to-begin-reform-plan.html | AROUND THE NATION Indiana Prison Ordered To Begin Reform Plan | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/briefing-125068.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/church-leaders-confer-on-new-role-of-missions.html | CHURCH LEADERS CONFER ON NEW ROLE OF MISSIONS | By Charles Austin Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/cody-succession-from-absolutism-to-democracy.html | CODY SUCCESSION FROM ABSOLUTISM TO DEMOCRACY | By Kenneth A Briggs | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/college-testing-groups-sued-over-fees-for-poor-students.html | College Testing Groups Sued Over Fees for Poor Students | Special to the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/dean-martin-arrested.html | Dean Martin Arrested | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/gop-fears-thin-margin-in-82-senate-races.html | GOP FEARS THIN MARGIN IN 82 SENATE RACES | By Adam Clymer Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/michigan-budget-session.html | Michigan Budget Session | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/outcast-needs-congress-aid-to-stay-in-us.html | OUTCAST NEEDS CONGRESS AID TO STAY IN US | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/printing-office-keeps-eye-on-bottom-line.html | PRINTING OFFICE KEEPS EYE ON BOTTOM LINE | By Ann Crittenden Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/specialist-calls-terrorist-tactics-predictable.html | SPECIALIST CALLS TERRORIST TACTICS PREDICTABLE | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/suit-revives-old-report-tying-apodaca-to-crime.html | SUIT REVIVES OLD REPORT TYING APODACA TO CRIME | By Robert Lindsey Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 902431 | 1982-05-12 |

| 1982-05-10 | https://www.nytimes.com/1982/05/10/us/woman-presses-battle-against-sex-based-disability-insurance-rates.html | WOMAN PRESSES BATTLE AGAINST SEXBASED DISABILITY INSURANCE RATES | AP | TX 902431 | 1982-05-12 |
|---|---|---|---|---|---|
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/argentines-detail-renewed-attacks-by-britains-fleet.html | ARGENTINES DETAIL RENEWED ATTACKS BY BRITAINS FLEET | By Edward Schumacher Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/around-the-world-126255.html | AROUND THE WORLD | Special to the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/around-the-world-iran-says-its-army-captured-another-town.html | AROUND THE WORLD Iran Says Its Army Captured Another Town | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/around-the-world-israel-hardens-position-on-site-of-talks.html | AROUND THE WORLD Israel Hardens Position On Site Of Talks | Special to the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/bomb-blast-in-jerusalem-bus.html | Bomb Blast in Jerusalem Bus | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/britain-attacks-falklands-again.html | BRITAIN ATTACKS FALKLANDS AGAIN | By William Borders Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/bush-leaves-china-with-new-ideas-for-resolving-taiwan-arms-dispute.html | BUSH LEAVES CHINA WITH NEW IDEAS FOR RESOLVING TAIWAN ARMS DISPUTE | By Christopher S Wren Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/call-to-arms-is-heard-in-streets-of-new-york.html | CALL TO ARMS IS HEARD IN STREETS OF NEW YORK | By Ari L Goldman | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/city-of-sheffield-mourns-sailors-lost-on-destroyer.html | CITY OF SHEFFIELD MOURNS SAILORS LOST ON DESTROYER | By Steven Rattner Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/democrats-say-reagan-plan-on-arms-moves-too-slowly.html | DEMOCRATS SAY REAGAN PLAN ON ARMS MOVES TOO SLOWLY | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/egypt-cites-progress-on-a-reconciliation-with-arab-nations.html | EGYPT CITES PROGRESS ON A RECONCILIATION WITH ARAB NATIONS | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/graham-preaches-at-church-in-moscow.html | GRAHAM PREACHES AT CHURCH IN MOSCOW | By Serge Schmemann Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/israeli-border-areas-shelled-after-raid-on-palestinians.html | ISRAELI BORDER AREAS SHELLED AFTER RAID ON PALESTINIANS | By David K Shipler Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/israeli-jets-raid-plo-in-lebanon-shelling-follows.html | ISRAELI JETS RAID PLO IN LEBANON SHELLING FOLLOWS | By Thomas L Friedman Special To the New York Times | TX 902431 | 1982-05-12 |

| | | | | |
|---|---|---|---|---|
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/mexicans-pessimistic-on-talks-between-us-and-caribbean-leftists.html | MEXICANS PESSIMISTIC ON TALKS BETWEEN US AND CARIBBEAN LEFTISTS | By Alan Riding Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/mistrial-declared-in-case-against-quebec-mountie.html | MISTRIAL DECLARED IN CASE AGAINST QUEBEC MOUNTIE | By Henry Giniger Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/moscow-cautions-us-on-arms-cuts.html | MOSCOW CAUTIONS US ON ARMS CUTS | By John F Burns Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/on-british-carrier-pilot-recounts-order-engage.html | ON BRITISH CARRIER PILOT RECOUNTS ORDER ENGAGE | By Peter Archer the Press Association | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/precise-arms-figures-difficult-to-pin-down.html | Precise Arms Figures Difficult to Pin Down | Special to the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/reagan-asks-us-soviet-cut-1-3-nuclear-warheads-step-equal-ceiling-analysis.html | REAGAN ASKS USSOVIET CUT OF 1 IN 3 NUCLEAR WARHEADS AS STEP TO AN EQUAL CEILING News Analysis | By Bernard Gwertzman Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/reagan-asks-us-soviet-cut-1-3-nuclear-warheads-step-equal-ceiling-text-address.html | REAGAN ASKS USSOVIET CUT OF 1 IN 3 NUCLEAR WARHEADS AS STEP TO AN EQUAL CEILING Text of address is on page A14 | By Howell Raines Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/solidarity-radio-urges-poles-to-stage-protests-thursday.html | SOLIDARITY RADIO URGES POLES TO STAGE PROTESTS THURSDAY | By John Darnton Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/text-of-president-reagan-s-address-on-nuclear-policy-and-east-west-ties.html | TEXT OF PRESIDENT REAGANS ADDRESS ON NUCLEAR POLICY AND EASTWEST TIES | AP | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/trial-gives-peek-at-south-africa-intelligence-web.html | TRIAL GIVES PEEK AT SOUTH AFRICA INTELLIGENCE WEB | By Joseph Lelyveld Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/un-chief-cites-progress-in-talks-to-end-fighting.html | UN CHIEF CITES PROGRESS IN TALKS TO END FIGHTING | By Bernard D Nossiter Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/wanted-more-arms-military-analysis.html | WANTED MORE ARMS Military Analysis | By Drew Middleton Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-10 | https://www.nytimes.com/1982/05/10/world/where-british-stand-news-analysis.html | WHERE BRITISH STAND News Analysis | By Rw Apple Jr Special To the New York Times | TX 902431 | 1982-05-12 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/ballet-afternoon-of-faun.html | BALLET AFTERNOON OF FAUN | By Anna Kisselgoff | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/choir-concert-concordia-college.html | CHOIR CONCERT CONCORDIA COLLEGE | By Bernard Holland | TX 899844 | 1982-05-13 |

| | | | | |
|---|---|---|---|---|
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/city-ballet-miss-ashley-paired-with-luders.html | CITY BALLET MISS ASHLEY PAIRED WITH LUDERS | By Jack Anderson | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/concert-youth-symphony.html | CONCERT YOUTH SYMPHONY | By Theodore W Libbey Jr | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/dance-2-girls-tell-a-story.html | DANCE 2 GIRLS TELL A STORY | By Jack Anderson | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/dance-miss-makarova-bujones-in-raymonda.html | DANCE MISS MAKAROVA BUJONES IN RAYMONDA | By Jennifer Dunning | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/music-montreal-symphony.html | MUSIC MONTREAL SYMPHONY | By Theodore W Libbey Jr | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/music-noted-in-brief-92d-st-y-offers-jewish-opera-mikhoels.html | MUSIC NOTED IN BRIEF92d St Y Offers Jewish Opera Mikhoels | By Theodore W Libbey Jr | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/music-noted-in-brief-brooklyn-philharmonia-and-miss-de-los-angeles.html | MUSIC NOTED IN BRIEF Brooklyn Philharmonia And Miss de los Angeles | By Edward Rothstein | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/music-noted-in-brief-opera-ensemble-offers-the-rake-s-progress.html | MUSIC NOTED IN BRIEF Opera Ensemble Offers The Rakes Progress | By Bernard Holland | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/music-noted-in-brief-ormandy-conducts-rachmaninoff-s-second.html | MUSIC NOTED IN BRIEF Ormandy Conducts Rachmaninoffs Second | By Edward Rothstein | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/music-noted-in-brief-the-da-vinci-present-rare-works.html | MUSIC NOTED IN BRIEFThe Da Vinci Players Present Rare Works | By Theodore J Libbey Jr | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/opera-three-one-acters-get-premieres-at-soho.html | OPERA THREE ONEACTERS GET PREMIERES AT SOHO | By Edward Rothstein | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/tv-7-part-series-on-oppenheimer-begins-on-pbs.html | TV 7PART SERIES ON OPPENHEIMER BEGINS ON PBS | By John J OConnor | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/tv-ossie-ruby-returns.html | TV OSSIE  RUBY RETURNS | By Richard F Shepard | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/violinist-gelman.html | VIOLINIST GELMAN | By Bernard Holland | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/30-stocks-tied-electronically.html | 30 Stocks Tied Electronically | Special to the New York Times | TX 899844 | 1982-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/abundant-harvest-seen-in-us-wheat-forecast.html | ABUNDANT HARVEST SEEN IN US WHEAT FORECAST | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/ac-dutton.html | AC Dutton | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-bates-ousts-executive.html | ADVERTISING Bates Ousts Executive | By Philip H Dougherty | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-citibank-aide-to-call-for-copy-testing-panel.html | ADVERTISING Citibank Aide to Call For Copy Testing Panel | By Philip H Dougherty | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-dancer-pushes-popsicles.html | Advertising Dancer Pushes Popsicles | By Philip H Dougherty | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-don-ohlmeyer-to-work-with-nabisco-brands.html | ADVERTISING Don Ohlmeyer to Work With Nabisco Brands | By Philip H Dougherty | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-doyle-dane-s-earnings-up-by-43.8-in-quarter.html | ADVERTISING Doyle Danes Earnings Up by 438 in Quarter | By Philip H Dougherty | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-van-heusen-account.html | ADVERTISING Van Heusen Account | By Philip H Dougherty | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-world-wildlife-fund-plans-to-market-symbol.html | ADVERTISING World Wildlife Fund Plans to Market Symbol | By Philip H Dougherty | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/auto-supply-rises-slightly.html | Auto Supply Rises Slightly | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/britain-s-industrial-tribunals.html | BRITAINS INDUSTRIAL TRIBUNALS | By Sandra Salmans Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/business-people-blocker-chairman-takes-2-new-roles.html | BUSINESS PEOPLE BLOCKER CHAIRMAN TAKES 2 NEW ROLES | By Daniel F Cuff | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/business-people-chief-executive-named-at-exxon-s-zilog-unit.html | BUSINESS PEOPLE Chief Executive Named At Exxons Zilog Unit | By Daniel F Cuff | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/business-people-president-is-replaced-at-high-stoy-corp.html | BUSINESS PEOPLE PRESIDENT IS REPLACED AT HIGH STOY CORP | By Daniel F Cuff | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/consumer-debt-jumps-990-million.html | CONSUMER DEBT JUMPS 990 MILLION | AP | TX 899844 | 1982-05-13 |

| | | | | |
|---|---|---|---|---|
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/credit-markets-prices-off-on-rate-uncertainty-6-month-bills-at-12.236.html | CREDIT MARKETS Prices Off on Rate Uncertainty 6Month Bills At 12236 | By Michael Quint | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/daycom-grows-in-office-technology.html | DAYCOM GROWS IN OFFICE TECHNOLOGY | Special to the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/dec-adds-3-personal-computers.html | DEC ADDS 3 PERSONAL COMPUTERS | By Andrew Pollack | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/house-passes-copyright-bill.html | House Passes Copyright Bill | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/hurwitz-group-buying-33-of-simplicity-stock.html | HURWITZ GROUP BUYING 33 OF SIMPLICITY STOCK | By Thomas C Hayes Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/lehman-sued-over-nucorp.html | Lehman Sued Over Nucorp | Special to the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/low-rates-no-cure-all-regan-warns-oecd.html | LOW RATES NO CUREALL REGAN WARNS OECD | By Paul Lewis Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/market-place-rosy-outlook-at-matrix.html | Market Place Rosy Outlook At Matrix | By Robert J Cole | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/metromedia-s-new-ventures.html | METROMEDIAS NEW VENTURES | By Eric Pace | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/new-bid-to-raise-debt-ceiiling-is-due.html | NEW BID TO RAISE DEBT CEIILING IS DUE | By Edward Cowan Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/solar-plant-dedicated.html | Solar Plant Dedicated | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/business/stock-prices-tumble-dow-slides-8.28.html | STOCK PRICES TUMBLE DOW SLIDES 828 | By Alexander R Hammer | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/movies/bonus-deal-for-stallone.html | BONUS DEAL FOR STALLONE | By Aljean Harmetz Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/5-held-in-extortion-of-yonkers-toy-store.html | 5 HELD IN EXTORTION OF YONKERS TOY STORE | By James Feron Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/a-2.3-billion-operating-budget-is-proposed-by-transit-authority.html | A 23 BILLION OPERATING BUDGET IS PROPOSED BY TRANSIT AUTHORITY | By Ari L Goldman | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/article-128150-no-title.html | Article 128150  No Title | By Clyde Haberman | TX 899844 | 1982-05-13 |

| | | | | |
|---|---|---|---|---|
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/bridge-cayne-and-hamilton-take-8th-cavendish-invitational.html | Bridge Cayne and Hamilton Take 8th Cavendish Invitational | By Alan Truscott | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/chess-west-germany-s-huebner-wins-cloverline-tourney.html | Chess West Germanys Huebner Wins Cloverline Tourney | By Robert Byrne | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/city-aiming-at-1.8-billion-to-finance-capital-projects.html | CITY AIMING AT 18 BILLION TO FINANCE CAPITAL PROJECTS | By Joyce Purnick | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/final-arguments-heard-in-appeal-on-albany-aid-to-school-districts.html | FINAL ARGUMENTS HEARD IN APPEAL ON ALBANY AID TO SCHOOL DISTRICTS | By Josh Barbanel Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/huge-coal-export-terminal-planned-for-new-york.html | HUGE COAL EXPORT TERMINAL PLANNED FOR NEW YORK | By Frank J Prial | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/jersey-lawmakers-back-a-referendum-on-arms.html | JERSEY LAWMAKERS BACK A REFERENDUM ON ARMS | By Joseph F Sullivan Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/kean-delays-naming-chief-education-aide.html | Kean Delays Naming Chief Education Aide | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/legislators-approve-plan-to-remap-their-districts.html | LEGISLATORS APPROVE PLAN TO REMAP THEIR DISTRICTS | By E J Dionne Jr Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/mayoral-panel-to-study-educating-handicapped.html | MAYORAL PANEL TO STUDY EDUCATING HANDICAPPED | By Michael Goodwin | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/notes-on-people-a-hometown-victory.html | NOTES ON PEOPLE A Hometown Victory | By David Bird and Robert Mcg Thomas Jr | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/notes-on-people-ex-addicts-tell-story.html | NOTES ON PEOPLE ExAddicts Tell Story | By David Bird and Robert Mcg Thomas Jr | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/notes-on-people-father-and-son-to-be-given-law-degrees.html | NOTES ON PEOPLE Father and Son to Be Given Law Degrees | By David Bird and Robert Mcg Thomas Jr | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/notes-on-people-wife-makes-new-effort-to-leave-soviet-union.html | NOTES ON PEOPLE Wife Makes New Effort to Leave Soviet Union | By David Bird and Robert Mcg Thomas Jr | TX 899844 | 1982-05-13 |

| | | | | |
|---|---|---|---|---|
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/senator-musto-gets-7-years-in-sentencing-of-7-for-graft.html | SENATOR MUSTO GETS 7 YEARS IN SENTENCING OF 7 FOR GRAFT | By Alfonso A Narvaez Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/sir-rudolf-provides-excitement-at-audition.html | SIR RUDOLF PROVIDES EXCITEMENT AT AUDITION | By Laurie Johnston | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/obituaries/murray-powers.html | MURRAY POWERS | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/deficits-and-deficits.html | DEFICITS AND DEFICITS | By Robert L Heilbroner | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/in-the-nation-an-obituary-too-soon.html | IN THE NATION AN OBITUARY TOO SOON | By Tom Wicker | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/new-york-gentrifiers-the-lawyers.html | NEW YORK GENTRIFIERS THE LAWYERS | By Sydney H Schanberg | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/reducing-tensions-with-mexico-washington-relations-between-the.html | REDUCING TENSIONS WITH MEXICOWASHINGTON  Relations between the United States and Mexico are close to a boiling point because of immigration disputes economic woes in both countries and ideological differences Rarely has a United States Administration committed to improving relations with Mexico both caused and been subject to so many conditions that promote tensions | By Guy F Erb | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/science/erosion-wary-farmers-are-spurning-the-traditional-plow.html | EROSIONWARY FARMERS ARE SPURNING THE TRADITIONAL PLOW | By James P Sterba | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/science/new-homosexual-disorder-worries-health-officials.html | NEW HOMOSEXUAL DISORDER WORRIES HEALTH OFFICIALS | By Lawrence K Altman | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/science/operation-on-fetal-kidney-succeeds.html | OPERATION ON FETAL KIDNEY SUCCEEDS | By Harold M Schmeck Jr | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/science/planes-soar-into-stratosphere-to-snare-bits-of-the-cosmic-past.html | PLANES SOAR INTO STRATOSPHERE TO SNARE BITS OF THE COSMIC PAST | By John Noble Wilford | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/advances-helping-retina-case-odds.html | ADVANCES HELPING RETINACASE ODDS | By Lawrence K Altman | TX 899844 | 1982-05-13 |

| | | | | |
|---|---|---|---|---|
| 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/alexander-to-pay-yanks-for-injury.html | ALEXANDER TO PAY YANKS FOR INJURY | By Joseph Durso Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/angels-beat-yanks-behind-zahn-2-to-1.html | ANGELS BEAT YANKS BEHIND ZAHN 2 TO 1 | Special to the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/islanders-expecting-grab-tactics-again.html | Islanders Expecting Grab Tactics Again | By Parton Keese | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/knicks-hierarchy-split-over-new-coach.html | KNICKS HIERARCHY SPLIT OVER NEW COACH | By Sam Goldaper | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/leonard-resting-reagan-phones.html | LEONARD RESTING REAGAN PHONES | By Frank Litsky | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/may-18-hearing-set-on-raiders-move.html | May 18 Hearing Set On Raiders Move | By Lawrie Mifflin | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/mcadoo-plays-for-a-winner.html | MCADOO PLAYS FOR A WINNER | By Roy S Johnson Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/mets-top-padres-in-9th-3-2.html | METS TOP PADRES IN 9TH 32 | By Gordon S White Jr | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/mrs-lloyd-takes-final-for-her-5th-italian-title.html | Mrs Lloyd Takes Final For Her 5th Italian Title | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/sports-of-the-times-hockey-s-dark-age-and-space-age.html | Sports of The Times Hockeys Dark Age and Space Age | By George Vecsey | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/tigers-3-rangers-1.html | Tigers 3 Rangers 1 | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/weaver-bout-off.html | Weaver Bout Off | By United Press International | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/style/a-gala-preview-for-givenchy-retrospective.html | A GALA PREVIEW FOR GIVENCHY RETROSPECTIVE | By Bernadine Morris | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/style/british-debate-primogeniture.html | BRITISH DEBATE PRIMOGENITURE | Special to the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/theater/dreamgirls-and-nicholas-nickleby-lead-in-nominations-for-tonys.html | DREAMGIRLS AND NICHOLAS NICKLEBY LEAD IN NOMINATIONS FOR TONYS | By Carol Lawson | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/theater/theater-dispossessed-a-new-city-house-party.html | THEATER DISPOSSESSED A NEW CITY HOUSE PARTY | By Mel Gussow | TX 899844 | 1982-05-13 |

| | | | | |
|---|---|---|---|---|
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/around-the-nation-michigan-governor-asks-326-million-in-cuts.html | AROUND THE NATION Michigan Governor Asks 326 Million in Cuts | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/around-the-nation-texas-prisons-barred-from-accepting-inmates.html | AROUND THE NATION Texas Prisons Barred From Accepting Inmates | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/atlanta-editor-resigning.html | Atlanta Editor Resigning | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/briefing-127762.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/carter-backs-mondale-for-presidency-in-1984.html | Carter Backs Mondale For Presidency in 1984 | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/college-testing-groups-sued-over-fees-for-poor-students.html | College Testing Groups Sued Over Fees for Poor Students | Special to the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/decision-file-good-news-for-travelers.html | Decision File Good News For Travelers | By Michael Decourcy Hinds | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/frequent-question-will-reagan-run-again-in-84.html | FREQUENT QUESTION WILL REAGAN RUN AGAIN IN 84 | By Howell Raines Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/house-democrats-agree-on-budget-with-higher-taxes.html | HOUSE DEMOCRATS AGREE ON BUDGET WITH HIGHER TAXES | By Martin Tolchin Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/insanity-and-the-law-news-analysis.html | INSANITY AND THE LAW News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/jury-finds-in-favor-of-abc-in-suit-over-20-20-program.html | JURY FINDS IN FAVOR OF ABC IN SUIT OVER 2020 PROGRAM | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/many-on-coast-fight-oil-lease-move.html | MANY ON COAST FIGHT OIL LEASE MOVE | By Robert Lindsey Special to the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/milk-shortage-forces-a-dairy-in-hawaii-to-order-496-cows.html | MILK SHORTAGE FORCES A DAIRY IN HAWAII TO ORDER 496 COWS | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/moderate-republicans-feel-they-control-house-passage-of-budget.html | MODERATE REPUBLICANS FEEL THEY CONTROL HOUSE PASSAGE OF BUDGET | By Jane Perlez Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/one-man-s-radio-station-but-fcc-doesn-t-like-it.html | ONE MANS RADIO STATION BUT FCC DOESNT LIKE IT | AP | TX 899844 | 1982-05-13 |

| | | | | |
|---|---|---|---|---|
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/pipeline-rejection-challenged.html | PIPELINE REJECTION CHALLENGED | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/presidential-critic-gets-a-high-level-message.html | PRESIDENTIAL CRITIC GETS A HIGHLEVEL MESSAGE | By Phil Gailey Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/psychiatrist-states-he-never-saw-sign-of-mental-illness-in-hinckley.html | PSYCHIATRIST STATES HE NEVER SAW SIGN OF MENTAL ILLNESS IN HINCKLEY | Special to the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/reagan-sympathetic-but-cautious-on-a-king-holiday.html | REAGAN SYMPATHETIC BUT CAUTIOUS ON A KING HOLIDAY | Special to the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/rocky-mountain-states-feel-delayed-effect-of-recession.html | ROCKY MOUNTAIN STATES FEEL DELAYED EFFECT OF RECESSION | By William E Schmidt Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/senate-panel-supports-5-billion-military-cut.html | SENATE PANEL SUPPORTS 5 BILLION MILITARY CUT | By Bernard Weinraub Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/us/sirhan-makes-plea-to-keep-parole-scheduled-for-1984.html | SIRHAN MAKES PLEA TO KEEP PAROLE SCHEDULED FOR 1984 | Special to the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/6-israeli-army-officers-condemn-troop-behavior-in-occupied-areas.html | 6 ISRAELI ARMY OFFICERS CONDEMN TROOP BEHAVIOR IN OCCUPIED AREAS | By David K Shipler Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/argentina-eases-terms-for-peace-in-the-falklands.html | ARGENTINA EASES TERMS FOR PEACE IN THE FALKLANDS | By Edward Schumacher Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/arms-accord-stony-path-news-analysis.html | ARMS ACCORD STONY PATH News Analysis | By Leslie H Gelb Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/brazilian-set-for-ticklish-visit-to-us.html | BRAZILIAN SET FOR TICKLISH VISIT TO US | By Warren Hoge Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/britain-asks-us-to-lend-it-an-air-force-tanker.html | BRITAIN ASKS US TO LEND IT AN AIR FORCE TANKER | By Richard Halloran Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/british-open-fire-on-argentine-ship-london-announces.html | BRITISH OPEN FIRE ON ARGENTINE SHIP LONDON ANNOUNCES | By Rw Apple Jr Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/castro-urging-steps-to-halt-imminent-us-british-move.html | Castro Urging Steps to Halt Imminent USBritish Move | AP | TX 899844 | 1982-05-13 |

| | | | | |
|---|---|---|---|---|
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/electronics-tips-the-scales-of-combat-military-analysis.html | ELECTRONICS TIPS THE SCALES OF COMBAT Military Analysis | By Drew Middleton Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/haig-says-truce-breach-in-mideast-worries-us.html | HAIG SAYS TRUCE BREACH IN MIDEAST WORRIES US | By Bernard Gwertzman Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/hindus-riot-in-india.html | Hindus Riot in India | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/impartial-coverage-of-crisis-infuriating-some-in-britain.html | IMPARTIAL COVERAGE OF CRISIS INFURIATRING SOME IN BRITAIN | By William Borders Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/israeli-lebanese-border-area-quiet-after-attacks.html | ISRAELILEBANESE BORDER AREA QUIET AFTER ATTACKS | Special to the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/poland-censures-old-annoyer-radio-free-europe.html | POLAND CENSURES OLD ANNOYER RADIO FREE EUROPE | By John Tagliabue Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/polish-official-visiting-bonn.html | Polish Official Visiting Bonn | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/soviet-signs-nicaragua-aid-pact.html | SOVIET SIGNS NICARAGUA AID PACT | AP | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/tass-indicates-moscow-view-of-warhead-cuts-is-negative.html | TASS INDICATES MOSCOW VIEW OF WARHEAD CUTS IS NEGATIVE | By John F Burns Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/the-lights-are-dimmed-as-the-war-comes-home-at-last-to-buenos-aires.html | THE LIGHTS ARE DIMMED AS THE WAR COMES HOME AT LAST TO BUENOS AIRES | By James M Markham Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/un-ecology-parley-opens-amid-gloom.html | UN ECOLOGY PARLEY OPENS AMID GLOOM | By Philip Shabecoff Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/un-talks-continue-but-no-progress-is-reported.html | UN TALKS CONTINUE BUT NO PROGRESS IS REPORTED | By Bernard D Nossiter Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-11 | https://www.nytimes.com/1982/05/11/world/warsaw-expels-two-us-diplomats.html | WARSAW EXPELS TWO US DIPLOMATS | By John Darnton Special To the New York Times | TX 899844 | 1982-05-13 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/chamber-bronx-arts-ensemble.html | CHAMBER BRONX ARTS ENSEMBLE | By John Rockwell | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/dangerfield-it-s-not-easy-bein-me.html | DANGERFIELD ITS NOT EASY BEIN ME | By Tony Schwartz | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/music-philadelphia-orchestra-and-youri-egorov.html | MUSIC PHILADELPHIA ORCHESTRA AND YOURI EGOROV | By Donal Henahan | TX 902430 | 1982-05-17 |

| | | | | |
|---|---|---|---|---|
| 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/oils-layers-analyzed-by-space-science.html | OILS LAYERS ANALYZED BY SPACE SCIENCE | By John Noble Wilford | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/peter-weiss-65-author-of-marat-sade-dies.html | PETER WEISS 65 AUTHOR OF MARAT SADE DIES | By John Corry | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/pop-ethel-merman-at-carnegie-hall.html | POP ETHEL MERMAN AT CARNEGIE HALL | By John S Wilson | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/strings-guarneri-quartet.html | STRINGS GUARNERI QUARTET | By Bernard Holland | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/tv-movie-on-eleanor-roosevelt.html | TV MOVIE ON ELEANOR ROOSEVELT | By John J OConnor | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/books/books-survivors-speak.html | Books Survivors Speak | By Richard F Shepard | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/books/for-wallenberg-author-2-year-10-nation-quest.html | FOR WALLENBERG AUTHOR 2YEAR 10NATION QUEST | By Edwin McDowell | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/about-real-estate-difficult-days-for-fairfield-county-office-developers.html | ABOUT REAL ESTATE DIFFICULT DAYS FOR FAIRFIELD COUNTY OFFICE DEVELOPERS | By Diane Henry Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/acquisitions-up-in-quarter.html | Acquisitions Up in Quarter | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/advertising-heekin-helps-start-an-agency.html | Advertising Heekin Helps Start An Agency | By Philip H Dougherty | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/advertising-keith-fischer-resigns-as-agency-chief.html | ADVERTISING Keith Fischer Resigns As Agency Chief | By Philip H Dougherty | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/advertising-marco-polo-tv-epic-gets-big-p-g-push.html | ADVERTISING Marco Polo TV Epic Gets Big P G Push | By Philip H Dougherty | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/airlines-l-1011-options.html | AIRLINES L1011 OPTIONS | Special to the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/argentines-see-jump-in-inflation.html | ARGENTINES SEE JUMP IN INFLATION | By James M Markham Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/bill-curbs-ftc-role.html | BILL CURBS FTC ROLE | By Michael Decourcy Hinds Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/business-failures-rise.html | Business Failures Rise | By United Press International | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/business-people-acli-changes-top-management.html | BUSINESS PEOPLE ACLI Changes Top Management | By Daniel F Cuff | TX 902430 | 1982-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/business-people-president-is-appointed-at-london-and-leeds.html | BUSINESS PEOPLE President is Appointed At London and Leeds | By Daniel F Cuff | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/business-people-realignment-of-officers-announced-at-anr.html | BUSINESS PEOPLE Realignment of Officers Announced at ANR | By Daniel F Cuff | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/careers-the-field-of-caring-for-horses.html | Careers The Field Of Caring For Horses | By Elizabeth M Fowler | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/cluett-layoffs.html | Cluett Layoffs | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/coast-savings-unit-in-suit.html | Coast Savings Unit in Suit | Special to the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/control-data-cuts.html | Control Data Cuts | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/credit-markets-rates-register-slight-drop-treasury-bills-unchanged.html | CREDIT MARKETS Rates Register Slight Drop Treasury Bills Unchanged | By Michael Quint | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/dow-gains-4.95-oils-strong.html | Dow Gains 495 Oils Strong | By Alexander R Hammer | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/economic-scene-crises-feeding-on-each-other.html | Economic Scene Crises Feeding On Each Other | By Leonard Silk | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/europe-s-surging-home-video-market.html | EUROPES SURGING HOME VIDEO MARKET | By John Tagliabue Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/falklands-impact-on-latin-borrowing.html | FALKLANDS IMPACT ON LATIN BORROWING | By Leonard Sloane | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/firestone-ends-talks-on-hertz.html | FIRESTONE ENDS TALKS ON HERTZ | By Dylan Landis | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/fort-wayne-offers-plan-to-harvester.html | FORT WAYNE OFFERS PLAN TO HARVESTER | Special to the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/gm-to-start-new-steel-bidding.html | GM to Start New Steel Bidding | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/goodrich-may-be-first-to-get-iran-payment.html | GOODRICH MAY BE FIRST TO GET IRAN PAYMENT | By Phillip H Wiggins | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/industrial-countries-fail-to-agree-on-how-to-meet-economic-crises.html | INDUSTRIAL COUNTRIES FAIL TO AGREE ON HOW TO MEET ECONOMIC CRISES | By Paul Lewis Special To the New York Times | TX 902430 | 1982-05-17 |

| | | | | |
|---|---|---|---|---|
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/market-place-basic-industry-issues-favored.html | Market Place Basic Industry Issues Favored | By Robert J Cole | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/square-off-at-tosco-meeting.html | SQUAREOFF AT TOSCO MEETING | By Thomas C Hayes Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/sugar-quotas-challenged.html | Sugar Quotas Challenged | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/thrift-unit-aid-backed-in-house.html | THRIFT UNIT AID BACKED IN HOUSE | By Kenneth B Noble Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/business/trade-ban-on-index-extended.html | TRADE BAN ON INDEX EXTENDED | By Eric Pace | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/60-minute-gourmet-129111.html | 60MINUTE GOURMET | By Pierre Franey | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/american-beer-how-changing-tastes-have-changed-it.html | AMERICAN BEER HOW CHANGING TASTES HAVE CHANGED IT | By Bryan Miller | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/deficiencies-reported-in-meat-inspection.html | DEFICIENCIES REPORTED IN MEAT INSPECTION | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/discoveries-1-easy-bottle-opener.html | DISCOVERIES 1 Easy Bottle Opener | By Angela Taylor | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/food-notes-a-real-big-cookie.html | FOOD NOTES A Real Big Cookie | By Marian Burros | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/if-you-can-package-oranges-as-gifts-why-not-potatoes.html | IF YOU CAN PACKAGE ORANGES AS GIFTS WHY NOT POTATOES | By William E Schmidt | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/kitchen-equipment-spoons-for-marrow.html | KITCHEN EQUIPMENT SPOONS FOR MARROW | By Pierre Franey | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/metropolitan-diary-happy-hour-haiku.html | METROPOLITAN DIARY HAPPY HOUR HAIKU | By Glenn Collins | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/personal-health-129562.html | PERSONAL HEALTH | By Jane E Brody | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/student-designs-open-a-fashion-salute.html | STUDENT DESIGNS OPEN A FASHION SALUTE | By Ron Alexander | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/the-masters-of-the-art-of-black-pudding.html | THE MASTERS OF THE ART OF BLACK PUDDING | By Erica Brown | TX 902430 | 1982-05-17 |

| | | | | |
|---|---|---|---|---|
| 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/where-mothers-can-gather-for-camaraderie-and-support.html | WHERE MOTHERS CAN GATHER FOR CAMARADERIE AND SUPPORT | By Andree Brooks | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/wine-talk-129119.html | WINE TALK | By Terry Robards | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/3-on-state-panel-challenge-budget-for-new-york-city.html | 3 ON STATE PANEL CHALLENGE BUDGET FOR NEW YORK CITY | By Clyde Haberman | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/a-reporter-s-notebook-legislators-reflect-on-the-power-of-redistricting.html | A REPORTERS NOTEBOOK LEGISLATORS REFLECT ON THE POWER OF REDISTRICTING | By E J Dionne Jr Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/bridge-a-partnership-may-reach-new-levels-at-card-table.html | Bridge A Partnership May Reach New Levels at Card Table | By Alan Truscott | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/bridgeport-jury-to-press-inquiry-into-corruption.html | BRIDGEPORT JURY TO PRESS INQUIRY INTO CORRUPTION | By Robert E Tomasson Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/donovan-talks-5-hours-to-brooklyn-grand-jury.html | DONOVAN TALKS 5 HOURS TO BROOKLYN GRAND JURY | By Joseph P Fried | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/general-manager-of-ballroom-accused-of-arson-in-cafe-fire.html | General Manager of Ballroom Accused of Arson in Cafe Fire | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/jury-to-begin-deliberations-today-in-rev-moon-trial-on-tax-charge.html | JURY TO BEGIN DELIBERATIONS TODAY IN REV MOON TRIAL ON TAX CHARGE | By Arnold H Lubasch | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/lilco-submits-an-emergency-plan-for-shoreham-despite-objections.html | LILCO SUBMITS AN EMERGENCY PLAN FOR SHOREHAM DESPITE OBJECTIONS | By Frances Cerra | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/musto-is-re-elected-in-jersey-gibson-is-facing-runoff-vote.html | MUSTO IS REELECTED IN JERSEY GIBSON IS FACING RUNOFF VOTE | By Alfonso A Narvaez | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/notes-on-people-108-and-going-great.html | NOTES ON PEOPLE 108 and Going Great | By David Bird and Robert Mcg Thomas Jr | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/notes-on-people-hong-kong-bids-its-governor-farewell.html | NOTES ON PEOPLE Hong Kong Bids Its Governor Farewell | By David Bird and Robert Mcg Thomas Jr | TX 902430 | 1982-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/notes-on-people-miss-welty-s-work-past-and-future.html | NOTES ON PEOPLE Miss Weltys Work Past and Future | By David Bird and Robert Mcg Thomas Jr | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/notes-on-people-rep-bolling-to-teach-in-boston.html | NOTES ON PEOPLE Rep Bolling to Teach in Boston | By David Bird and Robert Mcg Thomas Jr | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/notes-on-people-vanity-fair-names-art-director.html | NOTES ON PEOPLE Vanity Fair Names Art Director | By David Bird and Robert Mcg Thomas Jr | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/occasional-poets-take-top-awards-in-contest.html | OCCASIONAL POETS TAKE TOP AWARDS IN CONTEST | By Deirdre Carmody | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/plan-for-merger-set-in-brooklyn-by-2-hospitals.html | PLAN FOR MERGER SET IN BROOKLYN BY 2 HOSPITALS | By Ronald Sullivan | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/police-link-slaying-of-3-to-argument-on-money.html | POLICE LINK SLAYING OF 3 TO ARGUMENT ON MONEY | By Leonard Buder | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/state-high-court-upholds-woman-in-case-involving-cancer-and-des.html | STATE HIGH COURT UPHOLDS WOMAN IN CASE INVOLVING CANCER AND DES | By Er Shipp | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/strangers-share-revival-at-immanuel-lutheran.html | STRANGERS SHARE REVIVAL AT IMMANUEL LUTHERAN | By Kenneth A Briggs | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/the-region-boat-and-4-seized-with-marijuana.html | THE REGION Boat and 4 Seized With Marijuana | By United Press International | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/us-judge-tells-city-not-to-hold-at-large-voting.html | US JUDGE TELLS CITY NOT TO HOLD ATLARGE VOTING | By Michael Goodwin | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/obituaries/joseph-a-carrucci-jr-lyndhurst-mayor-dies.html | Joseph A Carrucci Jr Lyndhurst Mayor Dies | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/a-freeze-and-its-anti.html | A FREEZE AND ITS ANTI | By Harold Willens | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/annexing-arab-anger.html | ANNEXING ARAB ANGER | By Amnon Rubenstein | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/observer-knotty-knotty.html | OBSERVER KNOTTY KNOTTY | By Russell Baker | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/washington-haig-s-second-thoughts.html | WASHINGTON HAIGS SECOND THOUGHTS | By James Reston | TX 902430 | 1982-05-17 |

| | | | | |
|---|---|---|---|---|
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/babb-death-finding.html | Babb Death Finding | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/cuba-s-stevenson-upset-in-world-title-boxing.html | Cubas Stevenson Upset In World Title Boxing | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/debusschere-expected-to-accept-hubie-brown.html | DEBUSSCHERE EXPECTED TO ACCEPT HUBIE BROWN | By Sam Goldaper | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/football-league-planned.html | FOOTBALL LEAGUE PLANNED | By Michael Strauss | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/injuries-leave-fight-picture-in-disarray.html | Injuries Leave Fight Picture in Disarray | By Michael Katz | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/islanders-top-canucks-by-6-4-take-2-0-series-lead.html | ISLANDERS TOP CANUCKS BY 64 TAKE 20 SERIES LEAD | By Parton Keese Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/jets-no-1-choice-is-called-fit.html | JETS NO 1 CHOICE IS CALLED FIT | By Gerald Eskenazi Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/jockey-in-preakness-is-16-going-on-50.html | Jockey in Preakness Is 16 Going on 50 | By Steven Crist Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/kingman-powers-mets.html | KINGMAN POWERS METS | By Gordon S White Jr | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/lakers-go-up-2-0-with-110-101-victory.html | LAKERS GO UP 20 WITH 110101 VICTORY | By Roy S Johnson Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/neale-a-coach-in-exile-watches-canucks-from-a-new-seat.html | NEALE A COACH IN EXILE WATCHES CANUCKS FROM A NEW SEAT | By James F Clarity Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/schoolboy-player-dies.html | Schoolboy Player Dies | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/sports-of-the-times-out-of-the-mouths-of-babes.html | Sports of The Times Out of the Mouths of Babes | DAVE ANDERSONBy Sports of the Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/yanks-win-cerone-out-for-3-to-6-weeks.html | YANKS WIN CERONE OUT FOR 3 TO 6 WEEKS | By Joseph Durso Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/style/dehydrated-maple-syrup-on-the-market.html | DEHYDRATED MAPLE SYRUP ON THE MARKET | By Marilyn Stout | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/theater/theater-red-and-blue-a-tale-of-2-light-bulbs.html | THEATER RED AND BLUE A TALE OF 2 LIGHT BULBS | By Frank Rich | TX 902430 | 1982-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/2-crane-eggs-termed-fertile.html | 2 Crane Eggs Termed Fertile | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/a-postal-service-retort.html | A POSTAL SERVICE RETORT | By Ernest Holsendolph Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/around-the-nation-2-killed-as-tornadoes-rip-towns-in-oklahoma.html | AROUND THE NATION 2 Killed as Tornadoes Rip Towns in Oklahoma | By United Press International | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/around-the-nation-dear-abby-also-admits-recycling-some-letters.html | AROUND THE NATION Dear Abby Also Admits Recycling Some Letters | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/briefing-130631.html | BRIEFING | By Francis X Clines and Lynn Rosellini | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/case-focuses-on-behavioral-therapy-news-analysis.html | CASE FOCUSES ON BEHAVIORAL THERAPY News Analysis | By Maya Pines Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/coast-inquiry-on-voter-registration-criticized.html | COAST INQUIRY ON VOTER REGISTRATION CRITICIZED | By Wallace Turner Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/coast-mudslide-victims-face-dilemma-on-loans.html | COAST MUDSLIDE VICTIMS FACE DILEMMA ON LOANS | By Judith Cummings Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/doctors-assail-reagan-arms-reduction-plan.html | DOCTORS ASSAIL REAGAN ARMS REDUCTION PLAN | By Judith Miller Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/gop-in-house-opposes-budget-of-senate-panel.html | GOP IN HOUSE OPPOSES BUDGET OF SENATE PANEL | By Martin Tolchin Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/governor-orders-4-day-week-for-7000-employees-in-idaho.html | GOVERNOR ORDERS 4DAY WEEK FOR 7000 EMPLOYEES IN IDAHO | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/harvard-curriculum-study-adds-to-ferment-over-goals-of-legal-education.html | HARVARD CURRICULUM STUDY ADDS TO FERMENT OVER GOALS OF LEGAL EDUCATION | By David Margolick Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/hinckleys-brother-and-sister-testify-father-rejected-hospitalization-idea.html | HINCKLEYS BROTHER AND SISTER TESTIFY FATHER REJECTED HOSPITALIZATION  IDEA | By Stuart Taylor Jr Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/house-passes-bill-to-revive-housing.html | HOUSE PASSES BILL TO REVIVE HOUSING | By Steven V Roberts Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/not-guilty-plea-in-spy-case.html | Not Guilty Plea in Spy Case | AP | TX 902430 | 1982-05-17 |

| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/postal-surplus-is-far-higher-than-predicted.html | POSTAL SURPLUS IS FAR HIGHER THAN PREDICTED | Special to the New York Times | TX 902430 | 1982-05-17 |
|---|---|---|---|---|---|
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/some-local-officials-refuse-to-plan-mass-relocation-in-an-atom-threat.html | SOME LOCAL OFFICIALS REFUSE TO PLAN MASS RELOCATION IN AN ATOM THREAT | By Reginald Stuart Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/tax-break-repeal-is-sought-by-long.html | TAX BREAK REPEAL IS SOUGHT BY LONG | By Edward Cowan Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/the-roth-of-kemp-roth-fights-for-his-tax-plan.html | THE ROTH OF KEMPROTH FIGHTS FOR HIS TAX PLAN | By Steven V Roberts Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/urban-league-in-los-angeles-asks-police-chief-suspension.html | Urban League in Los Angeles Asks Police Chief Suspension | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/us-plans-to-sell-7-housing-projects-in-3-state-region-without-bids.html | US PLANS TO SELL 7 HOUSING PROJECTS IN 3STATE REGION WITHOUT BIDS | By Robert Pear Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/used-car-rule-lesson-in-lobbying.html | USEDCAR RULE LESSON IN LOBBYING | By Michael Decourcy Hinds Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/us/women-in-prison-sue-kentucky-for-sex-bias.html | WOMEN IN PRISON SUE KENTUCKY FOR SEX BIAS | By Wendell Rawls Special to the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/2-sides-at-un-see-progress-in-crisis.html | 2 SIDES AT UN SEE PROGRESS IN CRISIS | By Bernard D Nossiter Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/a-stripped-down-qe2-to-set-sail-for-war-today.html | A STRIPPEDDOWN QE2 TO SET SAIL FOR WAR TODAY | By Steven Rattner Special to the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/argentina-becoming-more-optimistic-about-peaceful-settlement-of-dispute.html | ARGENTINA BECOMING MORE OPTIMISTIC ABOUT PEACEFUL SETTLEMENT OF DISPUTE | By Edward Schumacher Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/argentine-vessel-is-reported-sunk-in-the-falklands.html | ARGENTINE VESSEL IS REPORTED SUNK IN THE FALKLANDS | By Rw Apple Jr Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/around-the-world-portuguese-dies-in-melee-over-national-strike.html | AROUND THE WORLD Portuguese Dies in Melee Over National Strike | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/around-the-world-south-africa-reports-exchange-of-spies.html | AROUND THE WORLD South Africa Reports Exchange of Spies | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/britain-to-send-artist-to-fleet.html | BRITAIN TO SEND ARTIST TO FLEET | Special to the New York Times | TX 902430 | 1982-05-17 |

| | | | | |
|---|---|---|---|---|
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/excerpts-from-haig-s-statement-to-arms.html | EXCERPTS FROM HAIGS STATEMENT TO ARMS | Special to the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/falkland-blockade-gaps-still-to-plug-military-analysis.html | FALKLAND BLOCKADE GAPS STILL TO PLUG Military Analysis | By Drew Middleton Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/falkland-crisis-is-staining-british-irish-relations.html | FALKLAND CRISIS IS STAINING BRITISHIRISH RELATIONS | By William Borders Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/haig-presses-for-more-military-spending.html | HAIG PRESSES FOR MORE MILITARY SPENDING | By Bernard Gwertzman Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/house-panel-cuts-aid-to-3-nations-in-africa.html | House Panel Cuts Aid To 3 Nations in Africa | Special to the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/hungary-offers-poles-benefit-of-experience.html | HUNGARY OFFERS POLES BENEFIT OF EXPERIENCE | By David Binder Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/iran-iraq-fighting-at-key-city.html | IRANIRAQ FIGHTING AT KEY CITY | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/israel-buries-bones-of-ancient-warriors.html | ISRAEL BURIES BONES OF ANCIENT WARRIORS | By David K Shipler Special to the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/mrs-thatcher-calls-on-british-to-express-protest-against-bbc.html | MRS THATCHER CALLS ON BRITISH TO EXPRESS PROTEST AGAINST BBC | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/omani-winds-up-cairo-talks.html | OMANI WINDS UP CAIRO TALKS | Special to the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/philip-fears-whales-will-perish-in-conflict.html | Philip Fears Whales Will Perish in Conflict | Special to the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/pope-may-cancel-visit-to-britain.html | POPE MAY CANCEL VISIT TO BRITAIN | Special to the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/reagan-s-foreign-policy-has-lost-many-of-its-hard-edges-aides-say.html | REAGANS FOREIGN POLICY HAS LOST MANY OF ITS HARD EDGES AIDES SAY | By Leslie H Gelb Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/rift-erupts-at-moscow-church-talks.html | RIFT ERUPTS AT MOSCOW CHURCH TALKS | By John F Burns Special to the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/soviet-applies-carrot-and-stick-policy-to-religion.html | SOVIET APPLIES CARROTANDSTICK POLICY TO RELIGION | By Serge Schmemann Special To the New York Times | TX 902430 | 1982-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/soviet-has-edge-us-general-says.html | SOVIET HAS EDGE US GENERAL SAYS | By Richard Halloran Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/three-afghan-incidents-are-reported-in-week.html | Three Afghan Incidents Are Reported in Week | Special to the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/undersea-artifacts-found.html | Undersea Artifacts Found | AP | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/us-tells-ecologists-to-trust-free-enterprise.html | US TELLS ECOLOGISTS TO TRUST FREE ENTERPRISE | By Philip Shabecoff Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-12 | https://www.nytimes.com/1982/05/12/world/vance-urges-reductions-of-conventional-as-well-as-nuclear-forces.html | VANCE URGES REDUCTIONS OF CONVENTIONAL AS WELL AS NUCLEAR FORCES | By Charles Mohr Special To the New York Times | TX 902430 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/bridge-incident-in-1980-vanderbilt-recalls-one-of-saki-s-tales.html | BRIDGE Incident in 1980 Vanderbilt Recalls One of Sakis Tales | By Alan Truscott | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/chamber-garden-state-and-a-first.html | CHAMBER GARDEN STATE AND A FIRST | By Theodore W Libbey Jr | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/dance-ailey-presents-fontessa-and-friends.html | DANCE AILEY PRESENTS FONTESSA AND FRIENDS | By Jennifer Dunning | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/dance-new-nagrin-solo-looks-into-the-abstract.html | DANCE NEW NAGRIN SOLO LOOKS INTO THE ABSTRACT | By Anna Kisselgoff | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/japanese-private-museum-blends-the-new-and-old.html | JAPANESE PRIVATE MUSEUM BLENDS THE NEW AND OLD | By Henry Scott Stokes | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/new-music-ron-kuiliva-s-electronics.html | NEW MUSIC RON KUILIVAS ELECTRONICS | By John Rockwell | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/notes-of-music-san-francisco-opera-opens-season-sept-10.html | NOTES OF MUSICSAN FRANCISCO OPERA OPENS SEASON SEPT 10 | By Theodore W Libbey Jr | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/books/books-suburban-sleuth.html | Books Suburban Sleuth | By Richard F Shepard | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/books/now-all-things-considered-is-a-book.html | NOW ALL THINGS CONSIDERED IS A BOOK | By Herbert Mitgang | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/advertising-foote-cone-gains.html | ADVERTISING Foote Cone Gains | By Philip H Dougherty | TX 902429 | 1982-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/advertising-four-a-s-meet-at-greenbrier.html | ADVERTISING FourAs Meet At Greenbrier | Special to the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/advertising-omega-watch-to-scali.html | ADVERTISING Omega Watch to Scali | By Philip H Dougherty | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/advertising-upscale-magazine-flourishes.html | Advertising Upscale Magazine Flourishes | By Philip H Dougherty | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/april-sales-at-retail-grew-1.4.html | APRIL SALES AT RETAIL GREW 14 | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/armco-to-lay-off-450-coal-miners.html | Armco to Lay Off 450 Coal Miners | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/braniff-in-financial-crisis-cancels-all-flights.html | BRANIFF IN FINANCIAL CRISIS CANCELS ALL FLIGHTS | By Agis Salpukas | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/brazil-line-buys-airbuses.html | Brazil Line Buys Airbuses | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/business-people-134321.html | BUSINESS PEOPLE | Chairman Is Named By Republic Steel | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/chicago-risks-losing-2-stores.html | Chicago Risks Losing 2 Stores | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/congress-assumes-curb-on-money-will-loosen.html | CONGRESS ASSUMES CURB ON MONEY WILL LOOSEN | By Jonathan Fuerbringer Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/credit-markets-interest-rates-move-ahead-rise-in-retail-sales-a-factor.html | CREDIT MARKETS Interest Rates Move Ahead Rise in Retail Sales a Factor | By Michael Quint | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/dow-off-0.10-volume-heavy.html | DOW OFF 010 VOLUME HEAVY | By Alexander R Hammer | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/e-system-protests-foreign-arms-deal.html | ESYSTEM PROTESTS FOREIGN ARMS DEAL | By Richard Halloran Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/france-s-banks-told-to-invest.html | FRANCES BANKS TOLD TO INVEST | By Paul Lewis Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/gereral-foods-net-drops-27.html | GERERAL FOODS NET DROPS 27 | By Dylan Landis | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/business/harvester-reaches-pact-with-indiana.html | Harvester Reaches Pact With Indiana | Special to the New York Times | TX 902429 | 1982-05-17 |

| | | | | |
|---|---|---|---|---|
| 1982-05-13 | https://www.nytimes.com/1982/05/13/busine ss/lewellyn-faces-5-more-charges.html | Lewellyn Faces 5 More Charges | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/busine ss/major-expansion-in-late-70-s-overwhelmed-colorful-braniff.html | MAJOR EXPANSION IN LATE 70s OVERWHELMED COLORFUL BRANIFF | By Daniel F Cuff | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/busine ss/market-place-beneficiary-of-an-upturn.html | Market Place Beneficiary Of an Upturn | By Robert J Cole | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/busine ss/mercedes-parts-depot.html | Mercedes Parts Depot | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/busine ss/mexico-s-elusive-oil-boom.html | MEXICOS ELUSIVE OIL BOOM | By Douglas Martin Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/busine ss/nationwide-s-net-up.html | Nationwides Net Up | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/busine ss/official-facing-inquiry-on-efforts-for-ex-client.html | OFFICIAL FACING INQUIRY ON EFFORTS FOR EXCLIENT | By Judith Miller Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/busine ss/questor-is-moving.html | Questor Is Moving | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/busine ss/recession-is-slowing-the-pen-industry.html | RECESSION IS SLOWING THE PEN INDUSTRY | By Kirk Johnson | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/busine ss/taxing-the-rich-hunts-vs-irs.html | TAXING THE RICH HUNTS VS IRS | By Jeff Gerth Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/busine ss/technology-aerodynamics-as-fuel-saver.html | Technology Aerodynamics As Fuel Saver | By John Holusha | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/busine ss/us-may-ask-steel-penalties.html | US May Ask Steel Penalties | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/busine ss/vesco-detained-briefly-expelled-by-costa-rica.html | VESCO DETAINED BRIEFLY EXPELLED BY COSTA RICA | By Alan Riding Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden /1902-vaudeville-house-trying-for-an-encore.html | 1902 VAUDEVILLE HOUSE TRYING FOR AN ENCORE | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden /coping-with-the-odd-spaces-of-the-80-s.html | COPING WITH THE ODD SPACES OF THE 80S | By Suzanne Slesin | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden /furniture-rentals-an-alternative.html | FURNITURE RENTALS AN ALTERNATIVE | By Andree Brooks | TX 902429 | 1982-05-17 |

| | | | | |
|---|---|---|---|---|
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/gardening-easy-perennials-keep-gaining-in-favor.html | GARDENING EASY PERENNIALS KEEP GAINING IN FAVOR | By Joan Lee Faust | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/helpful-hardware-versatile-drapery-rods.html | HELPFUL HARDWAREVERSATILE DRAPERY RODS | By Mary Smith | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/hers.html | HERS | By Jennifer Allen | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/home-beat-a-tree-house-on-a-roof.html | HOME BEAT A TREE HOUSE ON A ROOF | By Suzanne Slesin | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/it-was-a-full-fashion-show-but-the-focus-was-on-legs.html | IT WAS A FULL FASHION SHOW BUT THE FOCUS WAS ON LEGS | By AnneMarie Schiro | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/low-price-housing-for-british-singles.html | LOWPRICE HOUSING FOR BRITISH SINGLES | By Erica Brown | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/soap-spray-cleared-to-fight-crop-pests.html | SOAP SPRAY CLEARED TO FIGHT CROP PESTS | By Joan Lee Faust | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/studies-find-sexual-abuse-of-children-is-widespread.html | STUDIES FIND SEXUAL ABUSE OF CHILDREN IS WIDESPREAD | By Glenn Collins | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/superintendents-go-white-collar.html | SUPERINTENDENTS GO WHITE COLLAR | By Fred Ferretti | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/three-guidebooks-for-public-gardens.html | THREE GUIDEBOOKS FOR PUBLIC GARDENS | By Linda Yang | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/to-rejoin-wood-successfully.html | TO REJOIN WOOD SUCCESSFULLY | By Michael Varese | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/2-enter-race-for-lieutenant-governor.html | 2 ENTER RACE FOR LIEUTENANT GOVERNOR | By Maurice Carroll | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/9-in-jersey-race-for-us-senate-address-elderly.html | 9 IN JERSEY RACE FOR US SENATE ADDRESS ELDERLY | By Michael Norman Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/church-on-park-debating-plan-for-demolition.html | CHURCH ON PARK DEBATING PLAN FOR DEMOLITION | By Leslie Maitland | TX 902429 | 1982-05-17 |

| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/city-to-set-up-island-work-camps-to-punish-low-level-offenders.html | CITY TO SET UP ISLAND WORK CAMPS TO PUNISH LOW LEVEL OFFENDERS | By Clyde Haberman | TX 902429 | 1982-05-17 |
|---|---|---|---|---|---|
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/downey-drops-out-of-senate-race.html | DOWNEY DROPS OUT OF SENATE RACE | By Richard L Madden Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/june-disarmament-rally-is-being-shifted-to-un.html | JUNE DISARMAMENT RALLY IS BEING SHIFTED TO UN | By Robin Herman | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/macchiarola-calls-school-budget-worst-in-5-years.html | MACCHIAROLA CALLS SCHOOL BUDGET WORST IN 5 YEARS | By Paul L Montgomery | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/man-in-the-news-the-man-union-city-believes-in.html | MAN IN THE NEWS THE MAN UNION CITY BELIEVES IN | By William E Geist | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/mustos-ouster-from-office-delayed-by-judge-in-jersey.html | MUSTOS OUSTER FROM OFFICE DELAYED BY JUDGE IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/new-act-to-require-lawbreakers-to-help-pay-cost-of-court-system.html | NEW ACT TO REQUIRE LAWBREAKERS TO HELP PAY COST OF COURT SYSTEM | By E R Shipp | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/new-bomb-found-as-inquiry-goes-on.html | NEW BOMB FOUND AS INQUIRY GOES ON | By Leonard Buder | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/notes-on-people-at-first-ecumenical.html | NOTES ON PEOPLE At First Ecumenical | By David Bird and Robert Mcg Thomas Jr | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/notes-on-people-flash-gordon-writer-sentenced-to-jail.html | NOTES ON PEOPLE Flash Gordon Writer Sentenced to Jail | By David Bird and Robert Mcg Thomas Jr | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/notes-on-people-glocca-morra-revisited-and-relocated.html | NOTES ON PEOPLE Glocca Morra Revisited and Relocated | By David Bird and Robert Mcg Thomas Jr | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/notes-on-people-japanese-writer-for-times-decorated-by-hirohito.html | NOTES ON PEOPLE Japanese Writer for Times Decorated by Hirohito | By David Bird and Robert Mcg Thomas Jr | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/notes-on-people-koch-north-of-city-line-tries-to-get-his-bearings.html | NOTES ON PEOPLE Koch North of City Line Tries to Get His Bearings | By David Bird and Robert Mcg Thomas Jr | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/richmond-faces-an-inquiry-by-house-ethics-committee.html | RICHMOND FACES AN INQUIRY BY HOUSE ETHICS COMMITTEE | By Ralph Blumenthal | TX 902429 | 1982-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/the-new-school-a-maverick-gets-ready-to-rebuild.html | THE NEW SCHOOL A MAVERICK GETS READY TO REBUILD | By Edward B Fiske | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/the-region-29-children-hurt-as-bus-rolls-over.html | THE REGION 29 Children Hurt As Bus Rolls Over | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/the-region-wesleyan-students-protest-aid-policy.html | THE REGION Wesleyan Students Protest Aid Policy | Special to the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/us-senate-panel-clears-transit-aid.html | US SENATE PANEL CLEARS TRANSIT AID | By Jane Perlez Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/youths-attack-school-official-guard-hurt-too.html | YOUTHS ATTACK SCHOOL OFFICIAL GUARD HURT TOO | By Edward A Gargan | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/abroad-at-home-the-reality-principle.html | ABROAD AT HOME THE REALITY PRINCIPLE | By Anthony Lewis | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/foreign-affairs-starting-the-peace-race.html | FOREIGN AFFAIRS STARTING THE PEACE RACE | By Flora Lewis | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/nato-s-nuclear-policy.html | NATOS NUCLEAR POLICY | By Sam | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/star-wars-pentagon-lunacy-washington-space-according-experts-next-battlefield-it.html | STAR WARS PENTAGON LUNACY WASHINGTON  Space according to the experts is the next battlefield It will be an arena for laser death rays orbiting battle stations and heroic acts Yet the vision holds a flaw one carefully brushed aside by those in the defense industry and the military who are pushing for exotic new arsenals The weapons could be knocked out of action by a single nuclear blast in outer space | By William J Broad | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/76ers-win-121-113-tie-playoff.html | 76ers WIN 121113 TIE PLAYOFF | By Sam Goldaper Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/borg-seen-out-of-grand-prix.html | Borg Seen Out Of Grand Prix | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/brown-just-a-candidate.html | Brown Just a Candidate | Special to the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/cooney-uses-ring-for-his-platform.html | COONEY USES RING FOR HIS PLATFORM | By Diane K Shah Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/cosmos-win-by-2-1.html | Cosmos Win by 21 | AP | TX 902429 | 1982-05-17 |

| | | | | |
|---|---|---|---|---|
| 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/cw-post-nine-loses.html | CW Post Nine Loses | Special to the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/laser-light-s-trainer-says-2d-in-preakness-is-not-his-style.html | LASER LIGHTS TRAINER SAYS 2d IN PREAKNESS IS NOT HIS STYLE | By Steven Crist Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/no-bells-for-bout-or-wedding.html | NO BELLS FOR BOUT OR WEDDING | By Michael Katz | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/on-mixing-sports-with-religion.html | On Mixing Sports With Religion | By Ira Berkow Sports of the Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/potvin-says-series-will-get-rougher.html | POTVIN SAYS SERIES WILL GET ROUGHER | By Parton Keese | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/reed-in-rare-start-foils-dodgers-11-3.html | Reed in Rare Start Foils Dodgers 113 | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/royals-win-by-9-7-molitor-belts-three.html | ROYALS WIN BY 97 MOLITOR BELTS THREE | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/yankees-acquire-wynegar-in-trade-beat-angels-by-6-5.html | YANKEES ACQUIRE WYNEGAR IN TRADE BEAT ANGELS BY 65 | By Joseph Durso Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/theater/amid-lebanon-s-turmoil-creativity-thrives.html | AMID LEBANONS TURMOIL CREATIVITY THRIVES | By Thomas L Friedman | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/2d-vote-set-at-amc-plant.html | 2d Vote Set at AMC Plant | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/added-jobless-pay-endorsed.html | ADDED JOBLESS PAY ENDORSED | By Seth S King Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/around-the-nation-civil-defense-plan-to-save-fittest-is-urged.html | AROUND THE NATION Civil Defense Plan To Save Fittest Is Urged | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/around-the-nation-michigan-s-credit-rating-cut-to-lowest-level.html | AROUND THE NATION Michigans Credit Rating Cut to Lowest Level | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/around-the-nation-steelworkers-march-to-appeal-for-help.html | AROUND THE NATION Steelworkers March To Appeal for Help | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/attorney-general-s-33000-investment-in-tax-shelter-scrutinized.html | ATTORNEY GENERALS 33000 INVESTMENT IN TAX SHELTER SCRUTINIZED | By Jo Thomas Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/briefing-132741.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 902429 | 1982-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/chief-of-consumer-safety-presses-independence.html | CHIEF OF CONSUMER SAFETY PRESSES INDEPENDENCE | By Michael Decourcy Hinds Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/coast-police-chief-accused-of-racism.html | COAST POLICE CHIEF ACCUSED OF RACISM | Special to the New York Times LOS ANGELES May 12  The president of the Los Angeles Police Commission said today that a comment about blacks by Police Chief Daryl | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/congressman-heeds-the-call-of-carolina.html | CONGRESSMAN HEEDS THE CALL OF CAROLINA | By Steven V Roberts Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/cuts-in-student-grants-draw-capital-protests.html | Cuts in Student Grants Draw Capital Protests | Special to the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/data-hint-venus-once-had-ocean.html | DATA HINT VENUS ONCE HAD OCEAN | By John Noble Wilford | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/faculty-at-california-state-u-is-undecided-on-union-issue.html | FACULTY AT CALIFORNIA STATE U IS UNDECIDED ON UNION ISSUE | By Judith Cummings Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/hinckley-s-father-tells-the-court-i-am-the-cause-of-john-s-tragedy.html | HINCKLEYS FATHER TELLS THE COURT I AM THE CAUSE OF JOHNS TRAGEDY | By Stuart Taylor Jr Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/house-units-meets-15-hours-but-quits-without-a-budget.html | HOUSE UNITS MEETS 15 HOURS BUT QUITS WITHOUT A BUDGET | By Martin Tolchin Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/illinois-governor-faces-stiff-opposition.html | ILLINOIS GOVERNOR FACES STIFF OPPOSITION | By Nathaniel Sheppard Jr Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/kennedy-tops-reagan-in-poll-on-1984-presidential-choices.html | KENNEDY TOPS REAGAN IN POLL ON 1984 PRESIDENTIAL CHOICES | By Adam Clymer | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/mine-breathing-units-now-required.html | MINE BREATHING UNITS NOW REQUIRED | By Ben A Franklin Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/montana-job-protest-quelled.html | MONTANA JOB PROTEST QUELLED | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/polish-stowaways-ask-asylum-in-baltimore.html | Polish Stowaways Ask Asylum in Baltimore | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/reagan-warns-schools-are-failing-to-meet-science-and-math-needs.html | REAGAN WARNS SCHOOLS ARE FAILING TO MEET SCIENCE AND MATH NEEDS | By Robert Reinhold Special To the New York Times | TX 902429 | 1982-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/rise-of-6-billion-in-current-budget-is-voted-by-house.html | RISE OF 6 BILLION IN CURRENT BUDGET IS VOTED BY HOUSE | By Steven V Roberts Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/seven-airmen-feared-dead.html | Seven Airmen Feared Dead | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/us/us-questions-practicality-of-anti-communist-bill.html | US QUESTIONS PRACTICALITY OF ANTICOMMUNIST BILL | By Charles Mohr Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/2-argentine-jets-downed-in-attack-off-the-falklands.html | 2 ARGENTINE JETS DOWNED IN ATTACK OFF THE FALKLANDS | By Rw Apple Jr Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/around-the-world-polish-farmers-rally-to-urge-union-s-revival.html | AROUND THE WORLD Polish Farmers Rally To Urge Unions Revival | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/around-the-world-threat-against-israel-in-health-agency-ended.html | AROUND THE WORLD Threat Against Israel In Health Agency Ended | Special to the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/brazilian-aide-speaks-of-shift-to-concern-for-environment.html | BRAZILIAN AIDE SPEAKS OF SHIFT TO CONCERN FOR ENVIRONMENT | By Philip Shabecoff Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/brazilian-meets-reagan-on-crisis.html | BRAZILIAN MEETS REAGAN ON CRISIS | By Barbara Crossette Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/costa-rica-planning-to-move-embassy-back-to-jerusalem.html | Costa Rica Planning to Move Embassy Back to Jerusalem | Special to the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/crisis-called-likely-to-spur-soviet-argentine-trade.html | CRISIS CALLED LIKELY TO SPUR SOVIETARGENTINE TRADE | By Clyde H Farnsworth Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/graham-offers-positive-view-of-religion-in-soviet.html | GRAHAM OFFERS POSITIVE VIEW OF RELIGION IN SOVIET | By John F Burns Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/guatemalans-seize-an-envoy.html | GUATEMALANS SEIZE AN ENVOY | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/haig-in-visit-today-may-find-the-turks-are-firm.html | HAIG IN VISIT TODAY MAY FIND THE TURKS ARE FIRM | By Marvine Howe Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/in-flowering-britain-agreement-on-the-principle-but-also-quiet-questions.html | IN FLOWERING BRITAIN AGREEMENT ON THE PRINCIPLE BUT ALSO QUIET QUESTIONS | By Richard Eder Special To the New York Times | TX 902429 | 1982-05-17 |

| | | | | |
|---|---|---|---|---|
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/in-sweden-assumptions-come-tumbling-down.html | IN SWEDEN ASSUMPTIONS COME TUMBLING DOWN | By John Vinocur Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/iran-s-troops-considered-able-to-lunge-into-iraq.html | IRANS TROOPS CONSIDERED ABLE TO LUNGE INTO IRAQ | By Henry Tanner Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/kissinger-urges-approval-of-1979-arms-pact.html | KISSINGER URGES APPROVAL OF 1979 ARMS PACT | By Leslie H Gelb Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/korchnoi-s-son-to-be-freed.html | Korchnois Son to Be Freed | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/march-25-landing-on-isle-reported.html | MARCH 25 LANDING ON ISLE REPORTED | By James M Markham Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/panel-in-house-votes-arms-aid-for-el-salvador.html | PANEL IN HOUSE VOTES ARMS AID FOR EL SALVADOR | By Bernard Weinraub Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/peace-negotiations-at-un-said-to-be-in-delicate-stage.html | PEACE NEGOTIATIONS AT UN SAID TO BE IN DELICATE STAGE | By Bernard D Nossiter Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/pope-unhurt-as-man-menaces-him-at-portugal-shrine.html | POPE UNHURT AS MAN MENACES HIM AT PORTUGAL SHRINE | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/reation-is-mixed-on-billy-graham.html | REATION IS MIXED ON BILLY GRAHAM | By Charles Austin | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/reporters-seized-by-the-argentines.html | REPORTERS SEIZED BY THE ARGENTINES | By Edward Schumacher Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/shaky-truce-in-lebanon-news-analysis.html | SHAKY TRUCE IN LEBANON News Analysis | By Thomas L Friedman Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/south-africa-gets-shared-rule-plan.html | SOUTH AFRICA GETS SHAREDRULE PLAN | By Joseph Lelyveld Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/two-men-are-shot-to-death-in-separate-attacks-in-ulster.html | Two Men Are Shot to Death In Separate Attacks in Ulster | AP | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/us-envoy-sees-mubarak-about-site-of-talks.html | US ENVOY SEES MUBARAK ABOUT SITE OF TALKS | By William E Farrell Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-13 | https://www.nytimes.com/1982/05/13/world/word-from-islanders-standing-firm.html | WORD FROM ISLANDERS STANDING FIRM | By William Borders Special To the New York Times | TX 902429 | 1982-05-17 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/april-berry-stands-out-from-the-crowd.html | APRIL BERRY STANDS OUT FROM THE CROWD | By Jennifer Dunning | TX 902438 | 1982-05-18 |

| | | | | |
|---|---|---|---|---|
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/art-mallarme-poems-inspire-glass-sculpture.html | ART MALLARME POEMS INSPIRE GLASS SCULPTURE | By Grace Glueck | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/art-the-cerebral-fairground-of-jack-youngerman-s-sculpture.html | ART THE CEREBRAL FAIRGROUND OF JACK YOUNGERMANS SCULPTURE | By Vivien Raynor | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/artists-flock-to-greene-street-s-wbgo-jazzathon.html | ARTISTS FLOCK TO GREENE STREETS WBGO JAZZATHON | By Robert Palmer | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/auctions.html | AUCTIONS | By Susan Heller Anderson | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/audubon-without-feathers.html | AUDUBON WITHOUT FEATHERS | By John Russell | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/ballet-spotlight-on-drama.html | BALLET SPOTLIGHT ON DRAMA | By Jack Anderson | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/chorus-to-sing-cretes-love-epic.html | CHORUS TO SING CRETES LOVE EPIC | By Theodore W Libbey Jr | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/dance-kazuko-hirabayashi.html | DANCE KAZUKO HIRABAYASHI | By Jennifer Dunning | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/jazz-fusion-glass-menagerie.html | JAZZ FUSION GLASS MENAGERIE | By Stephen Holden | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/jazz-horace-silver-s-latest-quintet-f.html | JAZZ HORACE SILVERS LATEST QUINTET F | By John S Wilson | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/jazz-the-suprising-arvel-shaw-trio.html | JAZZ THE SUPRISING ARVEL SHAW TRIO | By John S Wilson | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/music-pomerium-musices.html | MUSIC POMERIUM MUSICES | By Allen Hughes | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/ninth-ave-mile-tests-city-s-champion-nibblers.html | NINTH AVE MILE TESTS CITYS CHAMPION NIBBLERS | By Fred Ferretti | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/piano-feder-gilgore-duo.html | PIANO FEDERGILGORE DUO | By Edward Rothstein | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/renaissance-of-puppet-shows-for-grown-ups.html | RENAISSANCE OF PUPPET SHOWS FOR GROWNUPS | By Eleanor Blau | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/restaurants-east-side-french-west-side-eclectic.html | RESTAURANTS East Side French West Side eclectic | By Mimi Sheraton | TX 902438 | 1982-05-18 |

| | | | | |
|---|---|---|---|---|
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/song-victoria-de-los-angles-gives-3d-pre-baroque-recital.html | SONG VICTORIA DE LOS ANGLES GIVES 3d PREBAROQUE RECITAL | By John Rockwell | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/tv-weekend-marco-polo-paik-on-the-air-aclu-founder.html | TV WEEKEND MARCO POLO PAIK ON THE AIR ACLU FOUNDER | By John J OConnor | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/books/books-holocaust-event.html | Books Holocaust Event | By Richard F Shepard | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/books/publishing-affluent-addict-s-story.html | PUBLISHING AFFLUENT ADDICTS STORY | By Edwin McDowell | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/business/about-real-estate-action-by-harlem-gateway-tenants-a-success-story.html | ABOUT REAL ESTATE ACTION BY HARLEM GATEWAY TENANTS A SUCCESS STORY | By Lee A Daniels | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/business/advertising-four-a-s-praised-at-meeting.html | Advertising FourAs Praised At Meeting | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/business/advertising-grey-obtains-new-accounts.html | ADVERTISING Grey Obtains New Accounts | By Philip H Dougherty | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/business/advertising-mccann-is-chosen-for-track-campaign.html | ADVERTISING McCann Is Chosen For Track Campaign | By Philip H Dougherty | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/business/amc-s-hopes-for-a-new-car.html | AMCS HOPES FOR A NEW CAR | By John Holusha Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/business/auto-sales-by-big-3-up-20.6.html | AUTO SALES BY BIG 3 UP 206 | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/business/braniff-mistakes-cited.html | BRANIFF MISTAKES CITED | By Ernest Holsendolph Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/business/braniff-ticket-valid-on-several-airlines.html | BRANIFF TICKET VALID ON SEVERAL AIRLINES | By Sandra Salmans | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/business/business-people-sleepless-rainy-night-for-a-bankruptcy-judge.html | BUSINESS PEOPLE SLEEPLESS RAINY NIGHT FOR A BANKRUPTCY JUDGE | By Krik Johnson | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/business/business-people-total-oil-president-takes-a-wider-role.html | BUSINESS PEOPLE TOTAL OIL PRESIDENT TAKES A WIDER ROLE | By Kirk Johnson | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/business/caldwell-sees-profit-for-ford.html | Caldwell Sees Profit for Ford | AP | TX 902438 | 1982-05-18 |

| | | | | |
|---|---|---|---|---|
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/companies-inventories-lower.html | COMPANIES INVENTORIES LOWER | AP | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/donnelley-s-cable-move.html | Donnelleys Cable Move | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/dow-off-6.66-airlines-gain.html | Dow Off 666 Airlines Gain | By Alexander R Hammer | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/economic-scene-tight-money-loose-money.html | Economic Scene Tight Money Loose Money | By Leonard Silk | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/ethyl-acquisition.html | Ethyl Acquisition | AP | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/exxon-s-write-off-on-colony.html | EXXONS WRITEOFF ON COLONY | By Leonard Sloane | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/interest-rates-rise-slightly.html | INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/major-us-airlines-are-facing-a-severe-financial-squeeze.html | MAJOR US AIRLINES ARE FACING A SEVERE FINANCIAL SQUEEZE | By Daniel F Cuff | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/market-place-bullishness-on-oil-stocks.html | Market Place Bullishness On Oil Stocks | By Robert J Cole | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/new-cuts-set-by-caterpillar.html | New Cuts Set By Caterpillar | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/report-lists-more-itt-payments.html | REPORT LISTS MORE ITT PAYMENTS | By Jeff Gerth Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/sec-calls-for-new-partial-tender-rule.html | SEC CALLS FOR NEW PARTIAL TENDER RULE | By Kenneth B Noble Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/st-joe-options-profits.html | St Joe Options Profits | By Dylan Landis | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/staff-passengers-and-dallas-share-burden-of-braniff-s-fall.html | STAFF PASSENGERS AND DALLAS SHARE BURDEN OF BRANIFFS FALL | By Nr Kleinfield | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/busine ss/the-tax-shelter-debate-and-attorney-general-news-analysis.html | THE TAX SHELTER DEBATE AND ATTORNEY GENERAL News Analysis | By Tamar Lewin | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/movie s/accidents-in-the-home.html | ACCIDENTS IN THE HOME | By Vincent Canby | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/movie s/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 902438 | 1982-05-18 |

| | | | | |
|---|---|---|---|---|
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/anticrime-program-a-casualty-of-fight-in-albany-over-budget.html | ANTICRIME PROGRAM A CASUALTY OF FIGHT IN ALBANY OVER BUDGET | By Josh Barbanel Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/balmy-weather-heats-up-debate-about-public-access-to-midtown-plazas.html | BALMY WEATHER HEATS UP DEBATE ABOUT PUBLIC ACCESS TO MIDTOWN PLAZAS | By Laurie Johnston | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/bridge-the-von-zedtwitz-grinds-painfully-closer-to-its-end.html | Bridge The Von Zedtwitz Grinds Painfully Closer to Its End | By Alan Truscott | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/excerpts-from-opinion-on-court-rotation-plan.html | EXCERPTS FROM OPINION ON COURT ROTATION PLAN | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/expansion-at-airports-approved.html | EXPANSION AT AIRPORTS APPROVED | By Frank J Prial | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/li-woman-sentenced-to-community-service-work-for-ethnic-slur.html | LI WOMAN SENTENCED TO COMMUNITY SERVICE WORK FOR ETHNIC SLUR | AP | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/midtown-zoning-changes-are-approved.html | MIDTOWN ZONING CHANGES ARE APPROVED | By Michael Goodwin | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/mta-studying-2-tier-fare-plan-for-city-s-riders.html | MTA STUDYING 2TIER FARE PLAN FOR CITYS RIDERS | By Ari L Goldman | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/notes-on-people-courting.html | NOTES ON PEOPLE Courting | By Albin Krebs and Robert Mcg Thomas Jr | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/notes-on-people-editor-stepping-down.html | NOTES ON PEOPLE Editor Stepping Down | By Albin Krebs and Robert Mcg Thomas Jr | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/notes-on-people-fighting-weeds.html | NOTES ON PEOPLE Fighting Weeds | By Albin Krebs and Robert Mcg Thomas Jr | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/notes-on-people-foreclosure-and-humor.html | NOTES ON PEOPLE Foreclosure and Humor | By Albin Krebs and Robert Mcg Thomas Jr | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/notes-on-people-horowitz-retinue.html | NOTES ON PEOPLE Horowitz Retinue | By Albin Krebs and Robert Mcg Thomas Jr | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/rotating-judges-in-state-courts-is-struck-down.html | ROTATING JUDGES IN STATE COURTS IS STRUCK DOWN | By E J Dionne Jr Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/the-region-5-are-hospitalized-iced-tea-suspected.html | THE REGION 5 Are Hospitalized Iced Tea Suspected | AP | TX 902438 | 1982-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/the-region-musto-is-suing-to-keep-his-posts.html | THE REGION Musto Is Suing To Keep His Posts | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/writers-hail-reissuing-of-classics.html | WRITERS HAIL REISSUING OF CLASSICS | By Herbert Mitgang | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/obituaries/hardy-cross-dillard-79-dies-ex-judge-on-the-world-court.html | HARDY CROSS DILLARD 79 DIES EXJUDGE ON THE WORLD COURT | By David Margolick | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/obituaries/whitney-martin.html | WHITNEY MARTIN | AP | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/essay-seeing-for-ourselves.html | ESSAY SEEING FOR OURSELVES | By William Safire | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/in-the-nation-death-knell-for-mx.html | IN THE NATION DEATH KNELL FOR MX | By Tom Wicker | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/stop-buffeting-japan.html | STOP BUFFETING JAPAN | By Masashi Nishihara | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/what-tax-cuts.html | WHAT TAX CUTS | By Martin Mayer | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/alexander-retracts-pay-forfeit-is-fined.html | Alexander Retracts Pay Forfeit Is Fined | By Joseph Durso Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/balboni-guidry-star-as-yanks-beat-a-s.html | BALBONI GUIDRY STAR AS YANKS BEAT As | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/beatcha-takes-2d-leg-of-world-cup-pacing.html | Beatcha Takes 2d Leg Of World Cup Pacing | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/canuck-fan-s-offer-amounts-to-nothing.html | CANUCK FANS OFFER AMOUNTS TO NOTHING | By James F Clarity Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/islanders-defeat-canucks-3-0-and-lead-series-3-0.html | ISLANDERS DEFEAT CANUCKS 30 AND LEAD SERIES 30 | By Parton Keese Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/linkage-7-5-choice-in-8-horse-preakness.html | LINKAGE 75 CHOICE IN 8HORSE PREAKNESS | By Steven Crist Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/mets-win-with-13-singles-4-2.html | METS WIN WITH 13 SINGLES 42 | By Gordon S White Jr | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/newest-yanks-no-strangers-to-tumult.html | NEWEST YANKS NO STRANGERS TO TUMULT | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/sports-of-the-times-linesman-betty.html | Sports of The Times Linesman Betty | By George Vecsey | TX 902438 | 1982-05-18 |

| 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/three-americans-reach-world-boxing-finals.html | Three Americans Reach World Boxing Finals | AP | TX 902438 | 1982-05-18 |
|---|---|---|---|---|---|
| 1982-05-14 | https://www.nytimes.com/1982/05/14/style/a-group-for-those-who-hate-dining-alone.html | A GROUP FOR THOSE WHO HATE DINING ALONE | By Ron Alexander | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/style/fashions-aid-bond-drive.html | FASHIONS AID BOND DRIVE | By Bernadine Morris | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/theater/actresses-stop-the-show-in-nine.html | ACTRESSES STOP THE SHOW IN NINE | By Carol Lawson | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/theater/broadway-george-c-scott-to-star-in-and-direct-coward.html | BROADWAY George C Scott to star in and direct Coward | By John Corry | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/theater/theater-geniuses-an-apocalypric-parody.html | THEATER GENIUSES AN APOCALYPRIC PARODY | By Mel Gussow | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/theater/weekender-guide-friday-agamemnon-in-chelsea.html | WEEKENDER GUIDE Friday AGAMEMNON IN CHELSEA | By Phyllis A Ehrlich | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/2-soviet-astronauts-sent-toward-station-in-orbit.html | 2 SOVIET ASTRONAUTS SENT TOWARD STATION IN ORBIT | By John Noble Wilford | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/around-the-nation-parents-regain-custody-of-siamese-twin-boys.html | AROUND THE NATION Parents Regain Custody Of Siamese Twin Boys | AP | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/around-the-nation-von-bulow-meets-bond-to-retain-freedom.html | AROUND THE NATION Von Bulow Meets Bond To Retain Freedom | AP | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/braniff-files-bankruptcy-petition-other-airlines-seeking-its-routes.html | BRANIFF FILES BANKRUPTCY PETITION OTHER AIRLINES SEEKING ITS ROUTES | By Agis Salpukas | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/briefing-135784.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/dole-finding-role-of-the-moderate-suits-him.html | DOLE FINDING ROLE OF THE MODERATE SUITS HIM | By Hedrick Smith Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/house-panel-adopts-democratic-budget-on-party-line-vote.html | HOUSE PANEL ADOPTS DEMOCRATIC BUDGET ON PARTY LINE VOTE | By Martin Tolchin Special To the New York Times | TX 902438 | 1982-05-18 |

| | | | | |
|---|---|---|---|---|
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/joggers-heart-attack-risk-is-less-than-thought-rhode-island-study-says.html | JOGGERS HEART ATTACK RISK IS LESS THAN THOUGHT RHODE ISLAND STUDY SAYS | By Lawrence K Altman | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/most-psychiatrists-urge-not-abandoning-a-child.html | MOST PSYCHIATRISTS URGE NOT ABANDONING A CHILD | By Maya Pines | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/penthouse-magazine-cleared-of-libeling-a-resort.html | PENTHOUSE MAGAZINE CLEARED OF LIBELING A RESORT | By James Phelan Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/plowing-of-plains-in-the-west-stirs-fear-of-new-dust-bowl.html | PLOWING OF PLAINS IN THE WEST STIRS FEAR OF NEW DUST BOWL | By William E Schmidt Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/psychiatrist-gives-court-a-profile-of-hinckley-in-world-of-fantasy.html | PSYCHIATRIST GIVES COURT A PROFILE OF HINCKLEY IN WORLD OF FANTASY | AP | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/queens-democrat-is-talked-of-as-a-comer-in-the-party.html | QUEENS DEMOCRAT IS TALKED OF AS A COMER IN THE PARTY | By Jane Perlez | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/reagan-not-following-john-hinckley-s-trial.html | Reagan Not Following John Hinckleys Trial | AP | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/reagan-to-weigh-plans-to-resolve-budget-deadlock.html | REAGAN TO WEIGH PLANS TO RESOLVE BUDGET DEADLOCK | By Howell Raines Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/rise-in-military-budget-held-near-president-s-minimum.html | RISE IN MILITARY BUDGET HELD NEAR PRESIDENTS MINIMUM | By Richard Halloran | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/smuggler-patrol-braves-monotony-on-high-seas.html | SMUGGLER PATROL BRAVES MONOTONY ON HIGH SEAS | By Gregory Jaynes Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/social-security-funds-a-new-political-issue.html | SOCIAL SECURITY FUNDS A NEW POLITICAL ISSUE | By Edward Cowan Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/tax-rise-discussed-for-californians.html | TAX RISE DISCUSSED FOR CALIFORNIANS | By Wallace Turner Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/us/through-the-fence.html | THROUGH THE FENCE | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/7-killed-in-jordan-storm.html | 7 Killed in Jordan Storm | AP | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/argentina-expects-invasion-on-monday-if-the-talks-fail.html | ARGENTINA EXPECTS INVASION ON MONDAY IF THE TALKS FAIL | By Edward Schumacher Special To the New York Times | TX 902438 | 1982-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/around-the-world-canadian-aide-deplores-us-policy-on-acid-rain.html | AROUND THE WORLD Canadian Aide Deplores US Policy on Acid Rain | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/around-the-world-haig-arrives-in-turkey-to-pursue-plane-deal.html | AROUND THE WORLD Haig Arrives in Turkey To Pursue Plane Deal | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/around-the-world-house-panel-clears-foreign-aid-bill.html | AROUND THE WORLD House Panel Clears Foreign Aid Bill | AP | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/britain-s-fleet-on-guard-against-renewed-attack-military-analysis.html | BRITAINS FLEET ON GUARD AGAINST RENEWED ATTACK Military Analysis | By Drew Middleton Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/britain-s-premier-firm-on-falklands.html | BRITAINS PREMIER FIRM ON FALKLANDS | By Steven Rattner Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/briton-at-the-un-reports-some-gain.html | BRITON AT THE UN REPORTS SOME GAIN | By Bernard D Nossiter Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/car-blast-in-spain-kills-2.html | Car Blast in Spain Kills 2 | AP | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/egyptian-gowns-and-israeli-towels-on-sinai-beach.html | EGYPTIAN GOWNS AND ISRAELI TOWELS ON SINAI BEACH | By William E Farrell Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/end-of-torture-in-nicaragua-seen.html | END OF TORTURE IN NICARAGUA SEEN | By William G Blair | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/leftists-in-guatemala-free-embassy-hostages.html | Leftists in Guatemala Free Embassy Hostages | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/man-in-the-news-born-to-the-diplomatic-life.html | MAN IN THE NEWS BORN TO THE DIPLOMATIC LIFE | By Rw Apple Jr Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/poles-stop-work-in-national-protest.html | POLES STOP WORK IN NATIONAL PROTEST | By John Darnton Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/pretoria-power-sharing-plan-is-assailed-by-left-and-right.html | PRETORIA POWERSHARING PLAN IS ASSAILED BY LEFT AND RIGHT | By Joseph Lelyveld Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/reagan-willing-to-broaden-talks-on-nuclear-arms.html | REAGAN WILLING TO BROADEN TALKS ON NUCLEAR ARMS | By Steven R Weisman Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/rebel-priest-held-after-menacing-pope.html | REBEL PRIEST HELD AFTER MENACING POPE | By Henry Kamm Special To the New York Times | TX 902438 | 1982-05-18 |

| | | | | |
|---|---|---|---|---|
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/right-wing-rumbling-an-issue-for-mrs-thatcher.html | RIGHT WING RUMBLING AN ISSUE FOR MRS THATCHER | By William Borders Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/speculation-abounds-in-kidnappings.html | SPECULATION ABOUNDS IN KIDNAPPINGS | By James M Markham Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/us-cites-evidence-on-chemical-war.html | US CITES EVIDENCE ON CHEMICAL WAR | By Bernard Weinraub Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/us-expels-two-polish-diplomats.html | US EXPELS TWO POLISH DIPLOMATS | Special to the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-14 | https://www.nytimes.com/1982/05/14/world/us-willing-to-revive-israeli-accord.html | US WILLING TO REVIVE ISRAELI ACCORD | By Hedrick Smith Special To the New York Times | TX 902438 | 1982-05-18 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/arts/2-museums-make-4-painting-swap.html | 2 MUSEUMS MAKE 4PAINTING SWAP | By Grace Glueck | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/arts/bridge-stauber-s-team-outshines-its-rivals-in-district-finals.html | Bridge Staubers Team Outshines Its Rivals in District Finals | By Alan Truscott | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/arts/choral-music-oratorio-society.html | CHORAL MUSIC ORATORIO SOCIETY | By Bernard Holland | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/arts/dance-by-2-teachers.html | DANCE BY 2 TEACHERS | By Jack Anderson | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/arts/pop-haircut-one-hundred.html | POP HAIRCUT ONE HUNDRED | By Stephen Holden | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/books/books-of-the-times-jargon-of-happiness.html | Books of The Times Jargon of Happiness | By Anatole Broyard | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/business/affluent-consumers-cut-back.html | AFFLUENT CONSUMERS CUT BACK | By Isadore Barmash | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/business/boeing-shifts-on-engines.html | Boeing Shifts On Engines | Special to the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/business/broker-guilty-on-contempt-charge.html | BROKER GUILTY ON CONTEMPT CHARGE | By Tamar Lewin | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/business/company-news-thayer-to-give-up-chief-s-title-at-ltv.html | COMPANY NEWS THAYER TO GIVE UP CHIEFS TITLE AT LTV | By Daniel F Cuff | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/business/europe-us-gluten-dispute.html | EUROPEUS GLUTEN DISPUTE | By Clyde H Farnsworth Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/business/garn-bill-aids-thrift-units.html | Garn Bill Aids Thrift Units | Special to the New York Times | TX 902436 | 1982-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-15 | https://www.nytimes.com/1982/05/15/busine ss/industrial-production-drops-0.6.html | INDUSTRIAL PRODUCTION DROPS 06 | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/busine ss/japanese-interest-in-wells-fargo.html | Japanese Interest in Wells Fargo | Special to the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/busine ss/lenders-are-skeptical-of-braniff-revival-plan.html | LENDERS ARE SKEPTICAL OF BRANIFF REVIVAL PLAN | By Agis Salpukas | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/busine ss/money-supply-up-800-million.html | MONEY SUPPLY UP 800 MILLION | By Michael Quint | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/busine ss/patents-a-device-for-missile-guidance.html | PatentsA Device For Missile Guidance | By Stacy V Jones | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/busine ss/patents-new-process-developed-to-treat-nuclear-waste.html | PATENTSNew Process Developed To Treat Nuclear Waste | By Stacy V Jones | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/busine ss/patents-portable-dance-floor.html | PATENTSPortable Dance Floor | By Stacy V Jones | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/busine ss/patents-viability-of-semen-of-turkeys-extended.html | PATENTSViability of Semen Of Turkeys Extended | By Stacy V Jones | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/busine ss/producers-prices-rise-by-only-0.1.html | PRODUCERS PRICES RISE BY ONLY 01 | By Jonathan Fuerbringer Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/busine ss/stocks-slightly-lower-airline-issues-up-again.html | Stocks Slightly Lower Airline Issues Up Again | By Alexander R Hammer | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/busine ss/your-money-big-deductible-cuts-premiums.html | Your Money Big Deductible Cuts Premiums | By Leonard Sloane | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/movie s/fighting-fantasy-in-conan-the-barbarian.html | FIGHTING FANTASY IN CONAN THE BARBARIAN | By Vincent Canby | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregi on/2-dominican-aides-in-new-york-linked-to-a-heroin-scheme.html | 2 DOMINICAN AIDES IN NEW YORK LINKED TO A HEROIN SCHEME | By Joseph P Fried | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregi on/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregi on/after-fatal-crash-a-sense-of-tragedy-in-darien.html | AFTER FATAL CRASH A SENSE OF TRAGEDY IN DARIEN | By Samuel G Freedman Special To the New York Times | TX 902436 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/albany-accord-clears-way-for-3.5-billion-borrowing.html | ALBANY ACCORD CLEARS WAY FOR 35 BILLION BORROWING | By Josh Barbanel Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/atlantic-city-weighs-publicizing-of-johns.html | Atlantic City Weighs Publicizing of Johns | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/baymen-eye-new-clams-and-each-other-in-jersey.html | BAYMEN EYE NEW CLAMS AND EACH OTHER IN JERSEY | By Michael Norman Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/bloodstains-in-van-tied-to-4-murders-at-garage.html | BLOODSTAINS IN VAN TIED TO 4 MURDERS AT GARAGE | By Selwyn Raab | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/choice-for-education-chief-sends-withdrawal-to-kean.html | CHOICE FOR EDUCATION CHIEF SENDS WITHDRAWAL TO KEAN | By Joseph F Sullivan Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/cooke-seeks-way-to-staff-city-courts.html | COOKE SEEKS WAY TO STAFF CITY COURTS | By E R Shipp | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/koch-aide-unable-to-take-mta-seat.html | KOCH AIDE UNABLE TO TAKE MTA SEAT | By Ari I Goldman | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/koch-seeks-gop-help-on-aid.html | KOCH SEEKS GOP HELP ON AID | By Clyde Haberman | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/musto-loses-ouster-appeal-top-state-court-to-hear-case.html | MUSTO LOSES OUSTER APPEAL TOP STATE COURT TO HEAR CASE | By Alfonso A Narvaez Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/notes-on-people-gary-coleman-starts-new-dialysis-treatment.html | NOTES ON PEOPLE Gary Coleman Starts New Dialysis Treatment | By Albin Krebs and Robert Mcg Thomas Jr | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/notes-on-people-roy-cohn-joins-board-of-anti-communist-group.html | NOTES ON PEOPLE Roy Cohn Joins Board of AntiCommunist Group | By Albin Krebs and Robert Mcg Thomas Jr | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/notes-on-people-upstaging-miss-usa.html | NOTES ON PEOPLE Upstaging Miss USA | By Albin Krebs and Robert Mcg Thomas Jr | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/notes-on-people-youthful-headmistress-makes-concession-to-age.html | NOTES ON PEOPLE Youthful Headmistress Makes Concession to Age | By Albin Krebs and Robert Mcg Thomas Jr | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/state-sues-over-atomic-waste.html | STATE SUES OVER ATOMIC WASTE | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/the-city-20-ordered-to-clean-graffiti.html | THE CITY 20 Ordered to Clean Graffiti | By United Press International | TX 902436 | 1982-05-19 |

| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/the-region-8-businesses-lost-in-westwood-fire.html | THE REGION 8 Businesses Lost In Westwood Fire | AP | TX 902436 | 1982-05-19 |
|---|---|---|---|---|---|
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/the-region-connecticut-study-rejects-prison-plan.html | THE REGION Connecticut Study Rejects Prison Plan | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/the-region-ex-officer-guilty.html | THE REGION ExOfficer Guilty | Special to the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/the-region-head-shop-ban-upheld-in-jersey.html | THE REGION Head Shop Ban Upheld in Jersey | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/uncertainty-in-the-courts-news-analysis.html | UNCERTAINTY IN THE COURTS News Analysis | By David Margolick | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/obituaries/alexander-v-sorensen.html | ALEXANDER V SORENSEN | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/obituaries/humphrey-searle.html | HUMPHREY SEARLE | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/obituaries/renzo-rossellini-composer-monte-carlo-orchestra-aide.html | Renzo Rossellini Composer Monte Carlo Orchestra Aide | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/40-years-ago-interned.html | 40 YEARS AGO INTERNED | By Robert Hosokawa | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/mister-your-benefits-are-exhausted-the-motown-mowed-down-withoutajob.html | MISTER YOUR BENEFITS ARE EXHAUSTED THE MOTOWN MOWED DOWN WITHOUTAJOB AND FEELIN MIGHTY LOWDOWN BLUES | By Bill Brauker | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/new-york-gentrifiers-the-guns.html | NEW YORK Gentrifiers The Guns | By Sydney H Schanberg | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/observer-suited-to-last.html | OBSERVER Suited To Last | By Russell Baker | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/tlatelolco-a-treaty-whose-time-is-now.html | TLATELOLCO A TREATY WHOSE TIME IS NOW | By William O Doub and Joseph M Duckert | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/5-ejected-2-hurt-as-tigers-win-4-2.html | 5 EJECTED 2 HURT AS TIGERS WIN 42 | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/a-grand-slam-single.html | A GRANDSLAM SINGLE | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/arrows-lose-opener.html | Arrows Lose Opener | Special to the New York Times | TX 902436 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/balboni-s-power-surfaces.html | BALBONIS POWER SURFACES | By Joseph Durso Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/clements-leads-colonial-by-1-on-69-135.html | CLEMENTS LEADS COLONIAL BY 1 ON 69135 | Special to the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/filly-scratched-7-in-preakness.html | FILLY SCRATCHED 7 IN PREAKNESS | By Steven Crist Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/holzman-retiring-as-coach.html | HOLZMAN RETIRING AS COACH | By Sam Goldaper | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/islanders-show-determination.html | Islanders Show Determination | By Parton Keese Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/lakers-lead-by-3-0-on-118-108-victory.html | LAKERS LEAD BY 30 ON 118108 VICTORY | By Roy S Johnson | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/new-jets-skip-finals-to-make-grade.html | NEW JETS SKIP FINALS TO MAKE GRADE | By Gerald Eskenazi Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/soccer-club-sued.html | Soccer Club Sued | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/soul-searching-by-sampson.html | SoulSearching by Sampson | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/sports-of-the-times-mr-clark-s-preakness.html | Sports of The Times Mr Clarks Preakness | DAVE ANDERSONBy Sports of the Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/valenzuela-defeats-mets-before-50360-at-shea-4-1.html | VALENZUELA DEFEATS METS BEFORE 50360 AT SHEA 41 | By Jane Gross | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/style/consumer-saturday-issue-of-us-food-inspectors.html | CONSUMER SATURDAY ISSUE OF US FOOD INSPECTORS | By Michael Decourcy Hinds | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/style/de-gustibus-taste-at-table-varies-with-the-part-of-the-country.html | DE GUSTIBUS TASTE AT TABLE VARIES WITH THE PART OF THE COUNTRY | By Mimi Sheraton | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/style/luxury-lingerie-a-mail-order-success.html | LUXURY LINGERIE A MAILORDER SUCCESS | By AnneMarie Schiro | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/style/nancy-reagan-visits-her-alma-mater-in-chicago.html | NANCY REAGAN VISITS HER ALMA MATER IN CHICAGO | Special to the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/theater/theater-a-trio-of-baseball-wives.html | THEATER A TRIO OF BASEBALL WIVES | By John Corry | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/theater/theater-the-raspberry-picker.html | THEATER THE RASPBERRY PICKER | By Richard F Shepard | TX 902436 | 1982-05-19 |

| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/around-the-nation-5-circus-elephants-flee-one-is-killed-in-fall.html | AROUND THE NATION 5 Circus Elephants Flee One Is Killed in Fall | AP | TX 902436 | 1982-05-19 |
|---|---|---|---|---|---|
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/around-the-nation-gm-s-salaried-workers-reported-seeking-union.html | AROUND THE NATION GMs Salaried Workers Reported Seeking Union | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/around-the-nation-west-virginia-s-tax-plan-for-schools-invalidated.html | AROUND THE NATION West Virginias Tax Plan For Schools Invalidated | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/briefing-138515.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/briefing-139820.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/briefing-139824.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/court-rules-psychological-stress-must-be-weighed-at-3-mile-island.html | COURT RULES PSYCHOLOGICAL STRESS MUST BE WEIGHED AT 3 MILE ISLAND | By United Press International | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/election-can-blur-party-budget-lines.html | ELECTION CAN BLUR PARTY BUDGET LINES | By Steven Roberts Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/judge-overturns-abscam-conviction-of-ex-legislator.html | JUDGE OVERTURNS ABSCAM CONVICTION OF EXLEGISLATOR | By Robert Pear Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/mistrial-called-in-conspiracy-case-involving-wonder-drug-approval.html | MISTRIAL CALLED IN CONSPIRACY CASE INVOLVING WONDER DRUG APPROVAL | By Ben A Franklin Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/new-study-on-slaying-of-kennedy-doubts-2nd-gunman-was-involved.html | NEW STUDY ON SLAYING OF KENNEDY DOUBTS 2ND GUNMAN WAS INVOLVED | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/reagan-hears-farmers-criticism-on-interest-rates-and-dairy-policy.html | REAGAN HEARS FARMERS CRITICISM ON INTEREST RATES AND DAIRY POLICY | By Steven R Weisman Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/reagan-s-visit-spices-up-pennsylvania-primary.html | REAGANS VISIT SPICES UP PENNSYLVANIA PRIMARY | By William Robbins Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/return-shows-extra-tax-payment-by-the-reagans.html | RETURN SHOWS EXTRA TAX PAYMENT BY THE REAGANS | By Jeff Gerth Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 902436 | 1982-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/shootings-by-hinckley-laid-to-schizophrenia.html | SHOOTINGS BY HINCKLEY LAID TO SCHIZOPHRENIA | By Stuart Taylor Jr Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/social-security-issue-splits-gop-as-senators-begin-budget-debate.html | SOCIAL SECURITY ISSUE SPLITS GOP AS SENATORS BEGIN BUDGET DEBATE | By Steven V Roberts Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/us/watt-sends-congress-plan-to-open-most-of-us-coastline-to-drilling.html | WATT SENDS CONGRESS PLAN TO OPEN MOST OF US COASTLINE TO DRILLING | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/argentina-will-allow-rabbis-to-visit-troops.html | Argentina Will Allow Rabbis to Visit Troops | Special to the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/argentine-frigates-sighted-northeast-of-falklands.html | ARGENTINE FRIGATES SIGHTED NORTHEAST OF FALKLANDS | By Bernard Weinraub Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/around-the-world-139728.html | AROUND THE WORLD | Taxi Driver Killed By Terrorists In Spain Upi | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/around-the-world-marcos-swears-in-a-new-supreme-court.html | AROUND THE WORLD Marcos Swears In A New Supreme Court | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/around-the-world-south-africans-tell-of-a-raid-on-angola.html | AROUND THE WORLD South Africans Tell Of a Raid on Angola | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/british-jets-pound-airport-at-stanley-for-a-third-time.html | BRITISH JETS POUND AIRPORT AT STANLEY FOR A THIRD TIME | By Rw Apple Jr Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/british-war-zones-called-unlawful-in-soviet-protest.html | BRITISH WAR ZONES CALLED UNLAWFUL IN SOVIET PROTEST | By Serge Schmemann Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/briton-at-un-is-called-home-talks-suspended.html | BRITON AT UN IS CALLED HOME TALKS SUSPENDED | Special to the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/china-s-birth-goals-meet-regional-resistance.html | CHINAS BIRTH GOALS MEET REGIONAL RESISTANCE | By Christopher S Wren Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/concern-rising-in-london-as-winter-closes-in-on-falklands.html | CONCERN RISING IN LONDON AS WINTER CLOSES IN ON FALKLANDS | By William Borders Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/ex-aide-is-charging-corruption-in-a-us-agency.html | EXAIDE IS CHARGING CORRUPTION IN A US AGENCY | By Hedrick Smith Special To the New York Times | TX 902436 | 1982-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/for-moscow-s-guests-life-in-a-luxurious-cocoon.html | FOR MOSCOWS GUESTS LIFE IN A LUXURIOUS COCOON | By John F Burns Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/haig-ends-warm-talks-in-turkey.html | HAIG ENDS WARM TALKS IN TURKEY | By Bernard Gwertzman Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/israeli-prices-rise-10.7.html | Israeli Prices Rise 107 | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/man-in-the-news-argentina-s-falkland-expert.html | MAN IN THE NEWS ARGENTINAS FALKLAND EXPERT | By Bernard D Nossiter Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/south-africa-recasting-its-security-laws.html | SOUTH AFRICA RECASTING ITS SECURITY LAWS | By Joseph Lelyveld Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/soviet-military-ship-is-afire-near-latvia-swedes-report.html | Soviet Military Ship Is Afire Near Latvia Swedes Report | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/spanish-priest-charged-with-attempt-to-kill-pope.html | SPANISH PRIEST CHARGED WITH ATTEMPT TO KILL POPE | By Henry Kamm Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/us-general-going-to-seoul.html | US GENERAL GOING TO SEOUL | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/warsaw-maintains-strike-call-failed.html | WARSAW MAINTAINS STRIKE CALL FAILED | By John Darnton Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/weinberger-visits-planned.html | WEINBERGER VISITS PLANNED | AP | TX 902436 | 1982-05-19 |
| 1982-05-15 | https://www.nytimes.com/1982/05/15/world/with-britain-firm-argentina-debates-next-move.html | WITH BRITAIN FIRM ARGENTINA DEBATES NEXT MOVE | By Edward Schumacher Special To the New York Times | TX 902436 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/a-new-center-for-the-girl-scouts.html | A NEW CENTER FOR THE GIRL SCOUTS | By Rhoda M Gilinsky | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/abused-women-perceptions-versus-reality.html | ABUSED WOMEN PERCEPTIONS VERSUS REALITY | By Virginia Franklin | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/an-appreciation-of-nature-takes-wing.html | AN APPRECIATION OF NATURE TAKES WING | By Kathleen Daley | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/assault-on-self-in-ivy-league.html | ASSAULT ON SELF IN IVY LEAGUE | By Ellen Braunstein | TX 970653 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/dining-out-a-neighborhood-japanese-spot.html | DINING OUTA NEIGHBORHOOD JAPANESE SPOT | By M H Reed | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/field-artillery-for-a-rookie-ump.html | FIELD ARTILLERY FOR A ROOKIE UMP | By Steve Brody | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/gardening-lawn-watering-is-often-overdone.html | GARDENINGLAWN WATERING IS OFTEN OVERDONE | By Carl Totemeier | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/reaction-of-youths-to-illness-weighed.html | REACTION OF YOUTHS TO ILLNESS WEIGHED | By Lynne Ames | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/the-careful-shopper-you-name-it-cake-for-all-occasions.html | THE CAREFUL SHOPPERYou Name It Cake For All Occasions | By Jeanne Clare Feron | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/tv-studio-hones-pupils-skills.html | TV STUDIO HONES PUPILS SKILLS | By Eliza Warren | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/antiques-view-a-potpourri-of-personal-treasures.html | ANTIQUES VIEW A POTPOURRI OF PERSONAL TREASURES | VIVIEN RAYNOR | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/art-view-frankfurt-in-the-age-of-goethe-was-a-good-place-for-art.html | ART VIEW FRANKFURT IN THE AGE OF GOETHE WAS A GOOD PLACE FOR ART | By John Russell | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/ballet-tcherkassy-bujones-giselle.html | BALLET TCHERKASSYBUJONES GISELLE | By Jennifer Dunning | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/bridge-the-profit-motive.html | BRIDGE THE PROFIT MOTIVE | By Alan Truscott | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/cabaret-jeree-palmer-s-varied-styles.html | CABARET JEREE PALMERS VARIED STYLES | By John S Wilson | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/camera-some-rules-to-follow-in-candid-photography.html | CAMERASOME RULES TO FOLLOW IN CANDID PHOTOGRAPHY | By Jack Neubart | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/chess-gambling-on-gambits.html | CHESS GAMBLING ON GAMBITS | By Robert Byrne | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/clarinet-rutkowski-presents-central-european-program.html | CLARINET RUTKOWSKI PRESENTS CENTRAL EUROPEAN PROGRAM | By Bernard Holland | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/critics-choices-141231.html | CRITICS CHOICES | By Robert Palmer | TX 970653 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/critics-choices-141234.html<br>CRITICS CHOICES | By Andy Grundberg | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/critics-choices-141238.html<br>CRITICS CHOICES | By Anna Kisselgoff | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/dance-view-limning-the-role-of-the-black-dancer-in-america.html<br>DANCE VIEW LIMNING THE ROLE OF THE BLACK DANCER IN AMERICA | By Anna Kisselgoff | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/dance-wagoner-s-stop-stars.html<br>DANCE WAGONERS STOP STARS | By Jennifer Dunning | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/how-baryshnikov-runs-his-ballet-company.html<br>HOW BARYSHNIKOV RUNS HIS BALLET COMPANY | By Jennifer Dunning | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/jazz-families-bridge-the-generation-gap.html<br>JAZZ FAMILIES BRIDGE THE GENERATION GAP | By Robert Palmer | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/music-debuts-in-review-chesis-cutler-duo-flutist-and-harpist.html<br>Music Debuts in Review ChesisCutler Duo Flutist and Harpist | By Edward Rothstein | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/music-debuts-in-review-from-los-angeles-vocal-arts-ensemble.html<br>MUSIC DEBUTS IN REVIEWFrom Los Angeles Vocal Arts Ensemble | By Theodore W Libbey Jr | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/music-view-if-music-be-the-food-of-summer-play-on.html<br>MUSIC VIEW IF MUSIC BE THE FOOD OF SUMMER PLAY ON | By Donal Henahan | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/new-music-carmen-moore.html<br>NEW MUSIC CARMEN MOORE | By Theodore W Libbey Jr | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/numismatics-were-things-better-in-the-good-old-days.html<br>NUMISMATICSWERE THINGS BETTER IN THE GOOD OLD DAYS | By Ed Reiter | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/piano-recital-feder-and-elisha-gilgore.html<br>PIANO RECITAL FEDER AND ELISHA GILGORE | By Edward Rothstein | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/picking-favorites-aong-opera-warhorses.html<br>PICKING FAVORITES AONG OPERA WARHORSES | By John Rockwell | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/some-plants-are-a-pesky-nuisance.html<br>SOME PLANTS ARE A PESKY NUISANCE | By Pamela Harper | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/sound-in-audio-as-in-baseball-the-outcome-hangs-on-the-proper-pitch.html<br>SOUND IN AUDIO AS IN BASEBALL THE OUTCOME HANGS ON THE PROPER PITCH | By Hans Fantel | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/stamps-britain-pays-tribute-to-its-naval-heritage.html<br>STAMPSBRITAIN PAYS TRIBUTE TO ITS NAVAL HERITAGE | By Samuel A Tower | TX 970653 | 1982-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/summer-festivals-in-the-united-states-and-canada.html | SUMMER FESTIVALS IN THE UNITED STATES AND CANADA | By Raymond Ericson | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/susan-joyce-pianist-in-schumann-s-fantasy.html | Susan Joyce Pianist In Schumanns Fantasy | By Allen Hughes | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/television-week-141218.html | TELEVISION WEEK | By C Gerald Fraser | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/television-week-141223.html | TELEVISION WEEK | By C Gerald Fraser | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/television-week-141225.html | TELEVISION WEEK | By C Gerald Fraser | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/television-week-141226.html | TELEVISION WEEK | By C Gerald Fraser | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/tv-view-marco-polo-italian-elegance-awash-in-amercian-sudsiness.html | TV VIEW MARCO POLOITALIAN ELEGANCE AWASH IN AMERCIAN SUDSINESS | By John J OConnor | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/a-second-opinion.html | A SECOND OPINION | By Anthony Storr | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/a-short-rich-and-tortured-life.html | A SHORT RICH AND TORTURED LIFE | By Arthur A Cohen | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/an-israeli-arab-on-israels-arabs.html | AN ISRAELI ARAB ON ISRAELS ARABS | By Irving Howe | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/crime-139649.html | CRIME | By Newgate Callendar | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/editors-choice.html | EDITORS CHOICE | Charles Scribners Sons 1295 | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/il-duce-as-a-pover-uomo.html | IL DUCE AS A POVER UOMO | By H Stuart Hughes | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/in-search-of-ancient-secrets.html | IN SEARCH OF ANCIENT SECRETS | By Edward Rothstein | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/nonfiction-in-brief-139648.html | NONFICTION IN BRIEF | By Clifford D May | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/not-joking-but-writing.html | NOT JOKING BUT WRITING | By William Pritchard | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/paperbacks-new-and-noteworthy.html | PAPERBACKS NEW AND NOTEWORTHY | Touchstone 995 | TX 970653 | 1982-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/photography-view-decarava-a-highly-personal-view-of-the-world.html | PHOTOGRAPHY VIEW DECARAVAA HIGHLY PERSONAL VIEW OF THE WORLD | By Andy Grundberg | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/reading-and-writing-on-suicide.html | READING AND WRITING ON SUICIDE | By Anatole Broyard | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/the-education-of-a-cold-warrior.html | THE EDUCATION OF A COLD WARRIOR | By John Lewis Gaddis | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/to-be-the-brancusi-of-poetry.html | TO BE THE BRANCUSI OF POETRY | By Hugh Kenner | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/books/victorian-women-including-victoria.html | VICTORIAN WOMEN INCLUDING VICTORIA | By Pauline Maier | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/business/coal-the-other-glut.html | COAL THE OTHER GLUT | By Robert D Hershey Jr | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/business/economic-affairs-cross-purposes-on-the-economy.html | ECONOMIC AFFAIRSCROSS PURPOSES ON THE ECONOMY | By William Nordhaus | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/business/entreaty-in-versailles-the-west-will-press-reagan-for-action-on-economy.html | ENTREATY IN VERSAILLES THE WEST WILL PRESS REAGAN FOR ACTION ON ECONOMY | By Steven R Weisman | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/business/freezing-in-the-dark-is-not-our-style.html | FREEZING IN THE DARK IS NOT OUR STYLE | By Allan E Gotlieb | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/business/investing-betting-the-store-on-another-tagamet.html | INVESTING BETTING THE STORE ON ANOTHER TAGAMET | By Phillip H Wiggins | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/business/mortgage-banker-trying-to-stem-fannie-mae-s-losses.html | MORTGAGE BANKER TRYING TO STEM FANNIE MAES LOSSES | By Clyde H Farnsworth | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/business/other-business-a-frenzy-of-coupon-clipping-in-a-bid-to-cut-costs.html | OTHER BUSINESS A FRENZY OF COUPON CLIPPING IN A BID TO CUT COSTS | By Andrew L Yarrow | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/business/other-business-more-on-rustling-and-merrill-s-thundering-herd.html | OTHER BUSINESS MORE ON RUSTLING AND MERRILLS THUNDERING HERD | By Susan C Faludi | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/business/personal-finance-the-zip-in-zero-coupon-bonds.html | PERSONAL FINANCE THE ZIP IN ZEROCOUPON BONDS | By Deborah Rankin | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/business/turning-a-page-at-the-tribune-co.html | TURNING A PAGE AT THE TRIBUNE CO | By Jonathan Friendly | TX 970653 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/busine ss/wall-street-s-electronic-experiment.html | WALL STREETS ELECTRONIC EXPERIMENT | By Leslie Wayne | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/magaz ine/design.html | DESIGN | By Marilyn Bethany | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/magaz ine/food.html | FOOD | By Craig Claiborne and Pierre Franey | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/magaz ine/l-a-dissent-on-jeane-kirkpatrick-140325.html | A Dissent on Jeane Kirkpatrick | CHRISTINE A LUNARDINI Department of History Princeton University Princeton NJ | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/magaz ine/l-a-dissent-on-jeane-kirkpatrick-176623.html | A Dissent on Jeane Kirkpatrick | Christine A Lunardini Department of History   Princeton University   Princeton University | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/magaz ine/on-language-let-freedom-love.html | ON LANGUAGE LET FREEDOM LOVE | By William Safire | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/magaz ine/the-joys-of-reading.html | THE JOYS OF READING | By Annie Dillard | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/magaz ine/wine-a-bottle-stored-is-a-bottle-earned.html | WINE A BOTTLE STORED IS A BOTTLE EARNED | By Terry Robards | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/movie s/best-films-on-tv-142695.html | Best Films on TV | By Howard Thompson | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/movie s/bringing-brooklyn-of-the-1940-s-back-to-life-for-the-chosen.html | BRINGING BROOKLYN OF THE 1940S BACK TO LIFE FOR THE CHOSEN | By Richard F Shepard | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/movie s/film-view-missing-the-many-moods-of-the-durable-billy-wilder.html | FILM VIEW MISSING THE MANY MOODS OF THE DURABLE BILLY WILDER | By Janet Maslin | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/movie s/the-film-annie-speaks-her-mind.html | THE FILM ANNIE SPEAKS HER MIND | By Anna Quindlen | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/movie s/they-turned-old-movies-into-a-timely-film-about-nuclear-war.html | THEY TURNED OLD MOVIES INTO A TIMELY FILM ABOUT NUCLEAR WAR | By Robin Herman | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/3-millionaires-to-play-in-charity-lpga-tournament.html | 3 MILLIONAIRES TO PLAY IN CHARITY LPGA TOURNAMENT | By Michael Strauss | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/6-croatians-convicted-of-racketeering-conspiracy.html | 6 CROATIANS CONVICTED OF RACKETEERING CONSPIRACY | By Wolfgang Saxon | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/8-chinese-menus-to-choose-from.html | 8 CHINESE MENUS TO CHOOSE FROM | By Florence Fabricant | TX 970653 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/a-freshman-view-of-the-assembly.html | A FRESHMAN VIEW OF THE ASSEMBLY | By Edward K Gill | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/a-historic-garden-still-in-bloom-in-hartford.html | A HISTORIC GARDEN STILL IN BLOOM IN HARTFORD | By Frances Phipps | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/a-roadeo-for-bus-drivers.html | A ROADEO FOR BUS DRIVERS | By John B OMahoney | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/a-world-premiere-at-hartford-stage.html | A WORLD PREMIERE AT HARTFORD STAGE | By Haskel Frankel | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/aftermath-of-blast-still-feltt-in-bergen.html | AFTERMATH OF BLAST STILL FELTT IN BERGEN | By Albert J Parisi | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/albany-notes-planning-for-carey-departure-begins.html | Albany Notes PLANNING FOR CAREY DEPARTURE BEGINS | By Ej Dionne Jr Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/antiques-rubenstein-on-a-roll-its-a-player-piano.html | ANTIQUESRUBENSTEIN ON A ROLL ITS A PLAYER PIANO | By Carolyn Darrow | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/art-sampler.html | ART SAMPLER | By David L Shirey | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/art-trenton-elegant-yet-humane-space.html | ARTTRENTON ELEGANT YET HUMANE SPACE | By John Caldwell | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/atlantic-city-set-for-a-runoff.html | ATLANTIC CITY SET FOR A RUNOFF | By Donald Janson | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/board-s-vote-reflects-split-on-pbc-cleanup-project.html | BOARDS VOTE REFLECTS SPLIT ON PBC CLEANUP PROJECT | By Harold Faber Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/brookhaven-beset-by-peddler-issue.html | BROOKHAVEN BESET BY PEDDLER ISSUE | By Judi Culbertson | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/cable-television-comes-to-fairfield.html | CABLE TELEVISION COMES TO FAIRFIELD | By Robert E Tomasson | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/cable-tv-takes-theatrical-turn.html | CABLE TV TAKES THEATRICAL TURN | By Alvin Klein | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregi on/campuses-prepare-for-commencement.html | CAMPUSES PREPARE FOR COMMENCEMENT | By Gene Rondinaro | TX 970653 | 1982-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/cancer-agent-tests-planned-near-resevoir.html | CANCERAGENT TESTS PLANNED NEAR RESEVOIR | By Michael Goodwin | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/chief-prosecutor-defends-methods-of-abscam.html | CHIEF PROSECUTOR DEFENDS METHODS OF ABSCAM | By Joseph P Fried | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/conductors-forte-doing-the-unexpected.html | CONDUCTORS FORTE DOING THE UNEXPECTED | By Barbara Delatiner | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/connecticut-guide-back-to-1782.html | CONNECTICUT GUIDE BACK TO 1782 | By Eleanor Charles | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/cos-cob-power-station-is-named-an-engineering-landmark.html | COS COB POWER STATION IS NAMED AN ENGINEERING LANDMARK | By John B OMahoney | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/cos-cob-station-a-landmark.html | COS COB STATION A LANDMARK | By John B OMahoney | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/court-upholds-mta-deal-on-japanese-cars.html | COURT UPHOLDS MTA DEAL ON JAPANESE CARS | By Ari L Goldman | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/despite-costs-enrollment-is-climbing-at-private-day-schools.html | DESPITE COSTS ENROLLMENT IS CLIMBING AT PRIVATE DAY SCHOOLS | By Tessa Melvin | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/dining-out-greek-surprise-north-of-the-border.html | DINING OUTGREEK SURPRISE NORTH OF THE BORDER | By Anne Semmes | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/dining-out-when-a-nice-view-isn-t-enough.html | DINING OUT WHEN A NICE VIEW ISNT ENOUGH | By Patricia Brooks | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/diocese-offers-draft-counceling.html | DIOCESE OFFERS DRAFT COUNCELING | By Phyllis Bernstein | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/dozen-agencies-to-quit-trade-center.html | DOZEN AGENCIES TO QUIT TRADE CENTER | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/environews-anti-dumping-drive.html | ENVIRONEWS AntiDumping Drive | By Leo H Carney | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/environews-museum-exhibit.html | ENVIRONEWS Museum Exhibit | By Leo H Carney | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/environews-refuge-adds-acreage.html | ENVIRONEWS Refuge Adds Acreage | By Leo H Carney | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/environews-wetlands-dispute.html | ENVIRONEWS Wetlands Dispute | By Leo H Carney | TX 970653 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/evacuation-plan-stirs-old-doubts.html | EVACUATION PLAN STIRS OLD DOUBTS | By Frances Cerra | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/farms-yield-new-crop-race-horses.html | FARMS YIELD NEW CROP RACE HORSES | By John Rather | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/first-violators-to-clean-subway-cars-get-to-work.html | FIRST VIOLATORS TO CLEAN SUBWAY CARS GET TO WORK | By Shawn G Kennedy | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/follow-up-on-the-news-ill-fated-twins.html | FOLLOWUP ON THE NEWS IllFated Twins | By Richard Haitch | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/follow-up-on-the-news-postal-trap.html | FOLLOWUP ON THE NEWS Postal Trap | By Richard Haitch | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/follow-up-on-the-news-street-narcotics.html | FOLLOWUP ON THE NEWS Street Narcotics | By Richard Haitch | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/food-from-the-grill-for-alfresco-dining-shrimps.html | FOOD FROM THE GRILL FOR ALFRESCO DININGSHRIMPS | By Moira Hodgson | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/gardening-lawn-watering-is-often-overdone.html | GARDENINGLAWN WATERING IS OFTEN OVERDONE | By Carl Totemeier | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/gardening-lawn-watering-is-often-overdone.html | GARDENINGLAWN WATERING IS OFTEN OVERDONE | By Carl Totemeier | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/gardening-lawn-watering-is-often-overdone.html | GARDENINGLAWN WATERING IS OFTEN OVERDONE | By Carl Totemeier | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/gibson-now-faces-new-tough-fight.html | GIBSON NOW FACES NEW TOUGH FIGHT | By Alfonso A Narvaez | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/giving-perspectives-on-then-and-now.html | GIVING PERSPECTIVES ON THEN AND NOW | By Lawrence Van Gelder | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/goldin-sued-by-a-construction-union-on-contracts.html | Goldin Sued by a Construction Union on Contracts | By Michael Oreskes | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/growth-workshop-attracting-singles.html | GROWTH WORKSHOP ATTRACTING SINGLES | By Judy Glass Plainview | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/gypsy-moth-control-disputed.html | GYPSY MOTH CONTROL DISPUTED | By Leo Carney | TX 970653 | 1982-05-19 |

| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/hartford-messiah-a-communal-effort.html | HARTFORD MESSIAH A COMMUNAL EFFORT | By Ian T MacAuley | TX 970653 | 1982-05-19 |
|---|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/hartford-park-to-be-improved.html | HARTFORD PARK TO BE IMPROVED | By Dick Davies | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/hoboken-groups-join-to-fight-arson.html | HOBOKEN GROUPS JOIN TO FIGHT ARSON | By Robert Diamond | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/home-clinic-steps-to-take-when-fixing-or-replacing-house-shingles.html | HOME CLINIC STEPS TO TAKE WHEN FIXING OR REPLACING HOUSE SHINGLES | By Bernard Gladstone | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/how-militant-femminists-are-killing-the-era.html | HOW MILITANT FEMMINISTS ARE KILLING THE ERA | By Grace Odermody | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/how-new-lines-will-affect-political-races.html | HOW NEW LINES WILL AFFECT POLITICAL RACES | By James Feron | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/island-makes-gains-as-host-to-meetings.html | ISLAND MAKES GAINS AS HOST TO MEETINGS | By Ann Rauma | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/jersey-study-finds-airborne-carcinogens-in-3-cities.html | JERSEY STUDY FINDS AIRBORNE CARCINOGENS IN 3 CITIES | By Robert Hanley Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/judge-motley-is-named-chief-of-court-for-southern-district.html | JUDGE MOTLEY IS NAMED CHIEF OF COURT FOR SOUTHERN DISTRICT | By Arnold H Lubasch | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/local-composers-to-get-a-hearing.html | LOCAL COMPOSERS TO GET A HEARING | By Robert Sherman | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/long-island-guide-on-the-rocks.html | LONG ISLAND GUIDEON THE ROCKS | By Barbara Delatiner | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/morals-without-preaching-goals-of-two-plays.html | MORALS WITHOUT PREACHING GOALS OF TWO PLAYS | By Betsy Brown | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/more-businesses-failing.html | MORE BUSINESSES FAILING | By Andree Brooks | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/music-gardens-and-food-with-a-quartet.html | MUSIC GARDENS AND FOOD WITH A QUARTET | By Robert Sherman | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/neighbors-effort-saves-upstate-covered-bridge.html | NEIGHBORS EFFORT SAVES UPSTATE COVERED BRIDGE | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/new-jersey-guide-cyclists-to-vie.html | NEW JERSEY GUIDE CYCLISTS TO VIE | By Frank Emblen | TX 970653 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/new-jersey-guide-for-weekend-athletes.html | NEW JERSEY GUIDE FOR WEEKEND ATHLETES | By Frank Emblen | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/new-jersey-guide-plainfield-showhouse.html | NEW JERSEY GUIDE PLAINFIELD SHOWHOUSE | By Frank Emblen | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/new-jersey-journal-131593.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/new-rival-to-hebrew-schools.html | NEW RIVAL TO HEBREW SCHOOLS | By Ellen Mitchell | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/new-translations-of-the-bible-focus-on-modern-renderings.html | NEW TRANSLATIONS OF THE BIBLE FOCUS ON MODERN RENDERINGS | By Charles Austin | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/ninth-avenue-holds-a-fair-and-thousands-eat-it-up.html | NINTH AVENUE HOLDS A FAIR AND THOUSANDS EAT IT UP | By Paul L Montgomery | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/on-breaking-laws-not-rules.html | ON BREAKING LAWS NOT RULES | By Alan Jay Weiss | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/oncefashionable-resort-is-only-a-memory-now.html | ONCEFASHIONABLE RESORT IS ONLY A MEMORY NOW | By Robert J Salgado | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/oneshare-stockholder-tilts-at-utility.html | ONESHARE STOCKHOLDER TILTS AT UTILITY | By Judith Hoopes | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/planning-for-the-worst.html | PLANNING FOR THE WORST | By Matthew L Wald | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/planting-more-than-a-garden.html | PLANTING MORE THAN A GARDEN | By Alice Ross | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/politics-musto-case-hangs-on-fine-legal-points.html | POLITICS MUSTO CASE HANGS ON FINE LEGAL POINTS | By Joseph Fsullivan | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/proposed-yonkers-budget-relies-on-unconfirmed-state-aid.html | PROPOSED YONKERS BUDGET RELIES ON UNCONFIRMED STATE AID | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/reporter-s-notebook-an-activist-s-odyssey-for-bus-service.html | REPORTERS NOTEBOOK AN ACTIVISTS ODYSSEY FOR BUS SERVICE | By Edward Hudson | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/requests-flow-in-but-us-aid-ebbs.html | REQUESTS FLOW IN BUT US AID EBBS | By Betsy Brown | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/son-wins-title-that-eluded-dad.html | SON WINS TITLE THAT ELUDED DAD | By Charles Friedman | TX 970653 | 1982-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/sounds-of-expansion-join-the-booms-at-picatinny-arsenal.html | SOUNDS OF EXPANSION JOIN THE BOOMS AT PICATINNY ARSENAL | By Patricia Squires | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/speaking-personally-is-there-intelligent-life-on-earth.html | SPEAKING PERSONALLYIS THERE INTELLIGENT LIFE ON EARTH | By Jacqueline Shaheen | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/steps-to-take-when-fixing-or-replacing-house-shingles.html | STEPS TO TAKE WHEN FIXING OR REPLACING HOUSE SHINGLES | By Bernard Gladstone | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/students-act-as-interviewers.html | STUDENTS ACT AS INTERVIEWERS | By Rhoda M Gilinsky | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/students-climb-for-diplomas.html | STUDENTS CLIMB FOR DIPLOMAS | By Patricia Behre | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/style-and-fast-feet-create-a-championship-team.html | STYLE AND FAST FEET CREATE A CHAMPIONSHIP TEAM | By Rosemary Breslin | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/suffolk-gains-equal-strenght-in-redistricting.html | SUFFOLK GAINS EQUAL STRENGHT IN REDISTRICTING | By Ej Dionne Jr | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/the-house-that-jack-built.html | THE HOUSE THAT JACK BUILT | By Ruth Katz | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/theater-history-lives-in-1776-production.html | THEATER HISTORY LIVES IN 1776 PRODUCTION | By Haskel Frankel | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/theater-in-review-rockland-is-host-to-tom-jones.html | THEATER IN REVIEWROCKLAND IS HOST TO TOM JONES | By Joseph Catinella | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/uconn-seeks-sports-funds.html | UCONN SEEKS SPORTS FUNDS | By John Cavanaugh | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/us-aide-warns-of-rising-chemical-warfare.html | US AIDE WARNS OF RISING CHEMICAL WARFARE | By David W Dunlap Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/westchester-guide-paul-newman-s-place.html | WESTCHESTER GUIDE PAUL NEWMANS PLACE | By Eleanor Charles | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/when-theres-a-leap-from-junk-to-art.html | WHEN THERES A LEAP FROM JUNK TO ART | By Helen A Harrison | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/why-do-people-learn-so-little-from-the-past.html | WHY DO PEOPLE LEARN SO LITTLE FROM THE PAST | By Steve Margeotes | TX 970653 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/woman-is-winner-in-wrestling-ring.html | WOMAN IS WINNER IN WRESTLING RING | By Laurie A ONeill | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/women-in-victorian-terms-at-yale-center.html | WOMEN IN VICTORIAN TERMS AT YALE CENTER | By Vivien Raynor | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/obituaries/m-harvey-taylor-gop-leader.html | M HARVEY TAYLOR GOP LEADER | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/chipping-away-at-freedom.html | CHIPPING AWAY AT FREEDOM | By Leon Friedman | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/foreign-affairs-no-magic-from-high-tech.html | Foreign Affairs NO MAGIC FROM HIGHTECH | By Flora Lewis | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/waiting-for-mubarak.html | WAITING FOR MUBARAK | By Ali E Hillal Dessouki | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/washington-before-the-battle.html | Washington BEFORE THE BATTLE | By James Reston | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/a-fervor-of-creativity-grips-developers.html | A FERVOR OF CREATIVITY GRIPS DEVELOPERS | By Dee Wedemeyer | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/if-you-re-thinking-of-living-in-carnegie-hill.html | IF YOURE THINKING OF LIVING IN CARNEGIE HILL | By Ruth Robinson | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/in-new-jersey-new-home-builders-take-different-tacks.html | In New JerseyNEW HOME BUILDERS TAKE DIFFERENT TACKS | By Ellen Rand | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/limiting-round-the-clock-noise.html | LIMITING ROUNDTHECLOCK NOISE | By George W Goodman | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/marinas-converting-to-co-ops.html | MARINAS CONVERTING TO COOPS | By Andree Brooks | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/selling-a-co-op-without-a-broker.html | SELLING A COOP WITHOUT A BROKER | By Ari L Goldman | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/talking-partnerships-sharing-a-mortgage-on-a-home.html | Talking Partnerships SHARING A MORTGAGE ON A HOME | By Diane Henry | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/2-relays-won-by-jefferson.html | 2 Relays Won by Jefferson | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/76ers-lead-2-1-archibald-hurt.html | 76ERS LEAD 21 ARCHIBALD HURT | By Sam Goldaper Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/a-s-halt-yankees-streak.html | AS HALT YANKEES STREAK | Special to the New York Times | TX 970653 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/about-cars-4-wheel-drive-in-a-turbo-coupe.html | About Cars 4WHEEL DRIVE IN A TURBO COUPE | By Marshall Schuon | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/aloma-s-ruler-wins-preakness.html | ALOMAS RULER WINS PREAKNESS | By Steven Crist Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/amritraj-defeats-lendl-in-japan-by-7-6-3-6-7-5.html | Amritraj Defeats Lendl In Japan by 76 36 75 | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/berardi-beats-hannahs-in-abc-masters-final.html | Berardi Beats Hannahs In ABC Masters Final | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/big-and-little-poison-live-on.html | Big and Little Poison Live On | By Eugene T Maleska | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/cave-wins-1500-run-in-3-43.2.html | Cave Wins 1500 Run in 3432 | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/cosmos-hope-hunt-is-a-draw.html | Cosmos Hope Hunt Is a Draw | By Alex Yannis | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/garvey-uneasy-about-future.html | Garvey Uneasy About Future | By Jane Gross | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/gordon-smiley-a-driver-killed-at-indy.html | GORDON SMILEY A DRIVER KILLED AT INDY | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/gratification-triumphs-in-the-roseben.html | GRATIFICATION TRIUMPHS IN THE ROSEBEN | By Michael Strauss | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/hobart-wins-by-22-4-gains-final-in-lacrosse.html | Hobart Wins by 224 Gains Final in Lacrosse | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/kaenel-16-now-2-for-2-against-shoemaker.html | KAENEL 16 NOW 2 FOR 2 AGAINST SHOEMAKER | By Dave Anderson Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/kathy-whitworyh-takes-lead-on-137.html | KATHY WHITWORYH TAKES LEAD ON 137 | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/lakers-gain-final-on-sweep-of-spurs.html | LAKERS GAIN FINAL ON SWEEP OF SPURS | By Roy S Johnson Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/liu-st-johns-beaten.html | LIU ST JOHNS BEATEN | By Al Harvin | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/may-15-1941-and-dimaggios-streak-begins.html | MAY 15 1941 AND DIMAGGIOS STREAK BEGINS | By Michael Seidel | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/miss-rush-wins-title.html | Miss Rush Wins Title | AP | TX 970653 | 1982-05-19 |

| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/north-leads-colonial-by-two.html | NORTH LEADS COLONIAL BY TWO | By John Radosta Special To the New York Times | TX 970653 | 1982-05-19 |
|---|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/ongais-hard-earned-edge.html | ONGAIS HARDEARNED EDGE | By Malcolm Moran | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/outdoors-the-trout-of-lake-ontario.html | OUTDOORS The Trout of Lake Ontario | By Nelson Bryant | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/phillies-win-6th-in-a-row.html | PHILLIES WIN 6TH IN A ROW | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/smith-a-contender-for-mvp.html | SMITH A CONTENDER FOR MVP | By Parton Keese Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/sports-of-the-times-brodeur-king-of-the-west.html | Sports of the Times BRODEUR KING OF THE WEST | By George Vecsey | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/sports-of-the-times-hartack-goes-to-whip-again.html | Sports of The Times Hartack Goes to Whip Again | DAVE ANDERSONBy Sports of the Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/the-lessons-that-one-boxer-learned-from-injury.html | THE LESSONS THAT ONE BOXER LEARNED FROM INJURY | By Harold Weston Jr | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/tigers-win-again-in-extra-innings-5-4-rozema-out-60-days.html | TIGERS WIN AGAIN IN EXTRA INNINGS 54 ROZEMA OUT 60 DAYS | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/world-title-to-biggs.html | World Title To Biggs | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/yanks-try-to-minimize-their-troubles.html | YANKS TRY TO MINIMIZE THEIR TROUBLES | By Joseph Durso Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/style/a-hosiery-show-and-pizazz.html | A HOSIERY SHOW AND PIZAZZ | By AnneMarie Schiro | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/style/at-harvard-she-rules-lampoonland.html | AT HARVARD SHE RULES LAMPOONLAND | By Judy Klemesrud | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/style/future-events-performance-the-ploy.html | Future Events Performance the Ploy | By Ruth Robinson | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/critics-choices-141216.html | CRITICS CHOICES | By Mel Gussow | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/stage-view-medea-and-master-harold-bring-fire-to-broadway.html | STAGE VIEW MEDEA AND MASTER HAROLD BRING FIRE TO BROADWAY | By Walter Kerr | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/stage-welfare-hotel-and-six-o-clock-boys.html | STAGE WELFARE HOTEL AND SIX OCLOCK BOYS | By John Corry | TX 970653 | 1982-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/theater-love-s-labor-s.html | THEATERLOVES LABORS | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/theater-wielopole-in-us-premiere.html | THEATER WIELOPOLE IN US PREMIERE | By Mel Gussow | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/practical-traveler-when-buzz-saws-spoil-a-holiday.html | Practical Traveler WHEN BUZZ SAWS SPOIL A HOLIDAY | By Paul Grimes | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/travel-advisory-birdwatching-cooking-weaving.html | Travel Advisory BIRDWATCHING COOKING WEAVING | By Lawrence Van Gelder | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/around-the-nation-141171.html | Around the Nation | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/around-the-nation-amtrak-tunnel-closed-because-of-safety-fears.html | Around the Nation Amtrak Tunnel Closed Because of Safety Fears | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/around-the-nation-fbi-arrests-5-seamen-after-boarding-freighter.html | Around the Nation FBI Arrests 5 Seamen After Boarding Freighter | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/around-the-nation-fire-destroys-block-in-maine-tourist-town.html | Around the Nation Fire Destroys Block In Maine Tourist Town | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/around-the-nation-us-witness-sentenced-in-murder-for-hire-case.html | Around the Nation US Witness Sentenced In MurderforHire Case | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/attic-ventilators-are-recalled-by-sears-after-fire-problems.html | Attic Ventilators Are Recalled By Sears After Fire Problems | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/california-water-vote-stirs-regional-rivalries.html | CALIFORNIA WATER VOTE STIRS REGIONAL RIVALRIES | By Robert Lindsey Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/citizens-activism-gaining-in-nation.html | CITIZENS ACTIVISM GAINING IN NATION | By John Herbers Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/german-ancestry-leads-list-in-a-survey-of-us-ethnicity.html | GERMAN ANCESTRY LEADS LIST IN A SURVEY OF US ETHNICITY | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/gop-candidates-lead-in-fund-race.html | GOP CANDIDATES LEAD IN FUND RACE | By Adam Clymer Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/idle-black-youths-in-ohio-lose-hope.html | IDLE BLACK YOUTHS IN OHIO LOSE HOPE | By Iver Peterson Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/jobless-rate-laid-to-welfare-rules.html | JOBLESS RATE LAID TO WELFARE RULES | By Robert Pear Special To the New York Times | TX 970653 | 1982-05-19 |

| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/kennedy-town-asks-gun-ban.html | Kennedy Town Asks Gun Ban | AP | TX 970653 | 1982-05-19 |
|---|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/michigan-bank-fails-17th-to-collapse-in-82.html | Michigan Bank Fails 17th to Collapse in 82 | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/new-denver-plan-cutting-busing-wins-approval.html | NEW DENVER PLAN CUTTING BUSING WINS APPROVAL | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/nonunion-rivals-and-dissent-are-troubling-the-teamsters.html | NONUNION RIVALS AND DISSENT ARE TROUBLING THE TEAMSTERS | By William Serrin | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/rating-compounds-michigan-troubles.html | RATING COMPOUNDS MICHIGAN TROUBLES | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/reagan-favors-unadjusted-figures-on-jobless.html | REAGAN FAVORS UNADJUSTED FIGURES ON JOBLESS | By Jonathan Fuerbringer Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/reagan-praises-armed-forces.html | REAGAN PRAISES ARMED FORCES | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/record-attendance-at-fair.html | Record Attendance at Fair | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/rise-in-tuitions-signals-shift-on-college-costs-to-students.html | RISE IN TUITIONS SIGNALS SHIFT ON COLLEGE COSTS TO STUDENTS | By Edward B Fiske | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/ruling-on-detention-of-haitians-expected-as-miami-suit-concludes.html | RULING ON DETENTION OF HAITIANS EXPECTED AS MIAMI SUIT CONCLUDES | By Gregory Jaynes Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/senate-questions-sea-law-negotiator-on-lobbying.html | SENATE QUESTIONS SEALAW NEGOTIATOR ON LOBBYING | By Judith Miller Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/siberian-crane-hatched.html | Siberian Crane Hatched | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/soviet-space-lab-activated.html | Soviet Space Lab Activated | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/turner-broadcasting-reports-5.3-million-loss-in-quarter.html | Turner Broadcasting Reports 53 Million Loss in Quarter | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/us/varsity-patrol-keeps-peace-at-miami-school.html | VARSITY PATROL KEEPS PEACE AT MIAMI SCHOOL | AP | TX 970653 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/election-preview-only-in-california.html | ELECTION PREVIEW ONLY IN CALIFORNIA | BY Robert Lindsey | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/ideas-trends-in-summary-a-case-study-at-harvard-law.html | IDEAS  TRENDS IN SUMMARY A Case Study at Harvard Law | By Eva Hoffman Margot Slade and William C Rhoden | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/ideas-trends-in-summary-a-reminder-the-environment-is-international.html | Ideas  Trends in Summary A Reminder The Environment Is International | By Eva Hoffman Margot Slade and William C Rhoden | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/ideas-trends-in-summary-messages-for-missionaries.html | Ideas  Trends in Summary Messages for Missionaries | By Eva Hoffman Margot Slade and William C Rhoden | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/ideas-trends-in-summary-pope-escapes-another-attack.html | Ideas  Trends in Summary Pope Escapes Another Attack | By Eva Hoffman Margot Slade and William C Rhoden | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/ideas-trends-in-summary-venus-casts-a-long-shadow.html | Ideas  Trends in Summary Venus Casts A Long Shadow | By Eva Hoffman Margot Slade and William C Rhoden | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/in-age-of-technology-the-three-r-s-are-not-enough.html | IN AGE OF TECHNOLOGY THE THREE RS ARE NOT ENOUGH | By Philip M Boffey | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/in-weighing-the-nation-s-destiny-junta-can-t-flinch.html | IN WEIGHING THE NATIONS DESTINY JUNTA CANT FLINCH | By James M Markham | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/koch-must-balance-a-budget-and-an-ambition.html | KOCH MUST BALANCE A BUDGET AND AN AMBITION | By Clyde Haberman | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/morgenthau-win-stops-judicial-rotations.html | MORGENTHAU WIN STOPS JUDICIAL ROTATIONS | By Marcia Chambers | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/mx-deadline-raises-host-of-questions.html | MX DEADLINE RAISES HOST OF QUESTIONS | By Bernard Weinraub | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/new-promises-and-postures-in-negotiating-nuclear-arms.html | NEW PROMISES AND POSTURES IN NEGOTIATING NUCLEAR ARMS | By Leslie H Gelb | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/no-clear-reasons-or-remedies-for-those-high-interest-rates.html | NO CLEAR REASONS OR REMEDIES FOR THOSE HIGH INTEREST RATES | By Jonathan Fuerbringer | TX 970653 | 1982-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/on-welfare-or-working-poor-is-poor.html | ON WELFARE OR WORKING POOR IS POOR | By Robert Pear | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/psychology-and-law-an-experimental-marriage.html | PSYCHOLOGY AND LAW AN EXPERIMENTAL MARRIAGE | By Tamar Lewin | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/safe-haven-for-tropical-species.html | SAFE HAVEN FOR TROPICAL SPECIES | By Alan Riding | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/soviet-peace-charade-is-less-than-convincing.html | SOVIET PEACE CHARADE IS LESS THAN CONVINCING | By John F Burns | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/still-at-sea.html | STILL AT SEA | By Bernard D Nossiter | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/stress-on-the-budget-and-the-process.html | STRESS ON THE BUDGET AND THE PROCESS | By Martin Tolchin | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-nation-in-summary-a-question-of-insanity-and-family-tragedy.html | The Nation in Summary A Question of Insanity and Family Tragedy | By Michael Wright and Carolyn Rand Herron | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-nation-in-summary-another-judge-knocks-abscam.html | The Nation in Summary Another Judge Knocks Abscam | By Michael Wright and Carolyn Rand Herron | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-nation-in-summary-builders-buyers-get-some-help.html | The Nation in Summary Builders Buyers Get Some Help | By Michael Wright and Carolyn Rand Herron | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-nation-in-summary-delight-at-the-postal-service.html | The Nation in Summary Delight at the Postal Service | By Michael Wright and Carolyn Rand Herron | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-region-in-summary-felonious-mayor-tests-the-law-in-union-city.html | The Region in Summary Felonious Mayor Tests the Law In Union City | By Carlyle C Douglas and Richard Levine | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-region-in-summary-mid-manhattan-gets-rezoned.html | The Region in Summary MidManhattan Gets Rezoned | By Carlyle C Douglas and Richard Levine | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-region-in-summary-richmond-faces-sixth-inquiry.html | The Region in Summary Richmond Faces Sixth Inquiry | By Carlyle C Douglas and Richard Levine | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-region-in-summary-santa-s-agents-were-the-fbi.html | The Region in Summary Santas Agents Were the FBI | By Carlyle C Douglas and Richard Levine | TX 970653 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-region-in-summary-the-trenton-strategy.html | The Region in Summary The Trenton Strategy | By Carlyle C Douglas and Richard Levine | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-world-in-summary-fresh-polish-protests-defy-martial-law.html | The World in Summary Fresh Polish Protests Defy Martial Law | By Barbara Slavin and Milt Freudenheim | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-world-in-summary-lumps-bumps-for-rich-nations.html | The World in Summary Lumps Bumps For Rich Nations | By Barbara Slavin and Milt Freudenheim | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-world-in-summary-pretoria-s-plan-satisfies-few.html | The World in Summary Pretorias Plan Satisfies Few | By Barbara Slavin and Milt Freudenheim | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-world-in-summary-saddam-hussein-in-big-trouble.html | The World in Summary Saddam Hussein In Big Trouble | By Barbara Slavin and Milt Freudenheim | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-world-in-summary-truce-holds-more-or-less.html | The World in Summary Truce Holds More or Less | By Barbara Slavin and Milt Freudenheim | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/uncertain-crosswinds-for-flags-of-convenience.html | UNCERTAIN CROSSWINDS FOR FLAGS OF CONVENIENCE | By Eric Pace | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/argentina-s-next-move-its-military-options-against-british-task-force-military.html | ARGENTINAS NEXT MOVE ITS MILITARY OPTIONS AGAINST THE BRITISH TASK FORCE Military Analysis | By Drew Middleton Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/argentines-put-blame-on-british-for-un-delay.html | ARGENTINES PUT BLAME ON BRITISH FOR UN DELAY | By Edward Schumacher Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/britain-reports-raid-by-its-troops-on-the-falklands.html | BRITAIN REPORTS RAID BY ITS TROOPS ON THE FALKLANDS | By Rw Apple Jr Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/charges-of-corruption-worry-sri-lanka-party.html | CHARGES OF CORRUPTION WORRY SRI LANKA PARTY | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/common-market-holds-off-on-extending-its-sanctions.html | COMMON MARKET HOLDS OFF ON EXTENDING ITS SANCTIONS | By Steven Rattner Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/dominicans-to-elect-president-today.html | DOMINICANS TO ELECT PRESIDENT TODAY | By Richard J Meislin Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/drinking-reported-up-amid-a-shift-in-tastes.html | DRINKING REPORTED UP AMID A SHIFT IN TASTES | Special to the New York Times | TX 970653 | 1982-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/filipinos-turn-back-from-green-revolution.html | FILIPINOS TURN BACK FROM GREEN REVOLUTION | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/germans-work-to-rid-texts-of-errors-on-jews.html | GERMANS WORK TO RID TEXTS OF ERRORS ON JEWS | By Charles Austin | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/guyanese-reports-venezuela-called-home-its-ambassador.html | Guyanese Reports Venezuela Called Home Its Ambassador | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/haig-reports-gain-in-his-greek-talks-on-all-key-issues.html | HAIG REPORTS GAIN IN HIS GREEK TALKS ON ALL KEY ISSUES | By Bernard Gwertzman Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/haig-s-visit-a-step-toward-closer-us-greek-ties.html | HAIGS VISIT A STEP TOWARD CLOSER USGREEK TIES | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/hong-kong-spurs-china-s-first-superhighway.html | HONG KONG SPURS CHINAS FIRST SUPERHIGHWAY | By Christopher S Wren Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/israelis-wound-an-arab-youth-in-a-new-west-bank-incident.html | Israelis Wound an Arab Youth In a New West Bank Incident | AP | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/italian-region-recoils-at-idea-of-atom-plant.html | ITALIAN REGION RECOILS AT IDEA OF ATOM PLANT | By Henry Kamm Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/mideast-s-balance-held-endangered.html | MIDEASTS BALANCE HELD ENDANGERED | By Henry Tanner Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/mubarak-urges-nurturing-of-democracy.html | MUBARAK URGES NURTURING OF DEMOCRACY | By William E Farrell Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/pope-ending-his-portugal-trip-cautions-workers.html | POPE ENDING HIS PORTUGAL TRIP CAUTIONS WORKERS | Special to the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/reagan-arms-plan-criticized-as-risky.html | REAGAN ARMS PLAN CRITICIZED AS RISKY | By Leslie H Gelb Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/rights-movement-cites-its-concern.html | RIGHTS MOVEMENT CITES ITS CONCERN | By Barbara Crossette Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/us-bible-group-leaving-ecuadorean-indians.html | US BIBLE GROUP LEAVING ECUADOREAN INDIANS | AP | TX 970653 | 1982-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/us-support-for-britain-imperiling-latin-policy.html | US SUPPORT FOR BRITAIN IMPERILING LATIN POLICY | By Alan Riding Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-16 | https://www.nytimes.com/1982/05/16/world/us-warns-europe-on-military-needs.html | US WARNS EUROPE ON MILITARY NEEDS | By Richard Halloran Special To the New York Times | TX 970653 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/arts/ballet-miss-gregory-and-miss-jaffe-in-giselle.html | BALLET MISS GREGORY AND MISS JAFFE IN GISELLE | By Anna Kisselgoff | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/arts/chamber-recital-rosewood-quintet.html | CHAMBER RECITAL ROSEWOOD QUINTET | By Bernard Holland | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/arts/folk-pop-the-roches.html | FOLKPOP THE ROCHES | By Stephen Holden | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/arts/oratorio-erotokritos-by-tsontakis.html | ORATORIO EROTOKRITOS BY TSONTAKIS | By Theodore W Libbey Jr | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/arts/tv-bbc-s-troilus-and-cressida.html | TV BBCS TROILUS AND CRESSIDA | By John J OConnor | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/advertising-billings-and-profits-depressed.html | Advertising Billings And Profits Depressed | Special to the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/advertising-ddb-leaves-tourister-bags.html | ADVERTISING DDB Leaves Tourister Bags | By Philip H Dougherty | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/advertising-ogilvy-mather-gets-norwegian-american.html | ADVERTISING Ogilvy  Mather Gets Norwegian American | By Philip H Dougherty | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/asian-lender-faces-a-cut-in-donations.html | ASIAN LENDER FACES A CUT IN DONATIONS | By Pamela G Hollie Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/bill-aimed-at-closing-tax-gap.html | BILL AIMED AT CLOSING TAX GAP | By Edward Cowan Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/braniff-dead-chairman-says.html | Braniff Dead Chairman Says | AP | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/business-people-chief-of-corinthian-tv-to-start-new-company.html | BUSINESS PEOPLE CHIEF OF CORINTHIAN TV TO START NEW COMPANY | By Daniel F Cuff | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/business-people-gulf-resources-foe-is-elusive-investor.html | BUSINESS PEOPLE GULF RESOURCES FOE IS ELUSIVE INVESTOR | By Daniel F Cuff | TX 902437 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/business-people-new-president-of-lane-is-not-one-of-the-family.html | BUSINESS PEOPLE NEW PRESIDENT OF LANE IS NOT ONE OF THE FAMILY | By Daniel F Cuff | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/cable-concern-sets-changes.html | Cable Concern Sets Changes | AP | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/commodities-futures-and-legal-questions.html | Commodities Futures And Legal Questions | By Hj Maidenberg | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/delta-appeal-to-cab.html | Delta Appeal to CAB | AP | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/fed-policy-meeting-awaited.html | FED POLICY MEETING AWAITED | By Michael Quint | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/harvester-is-rebuffed.html | Harvester Is Rebuffed | Special to the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/market-place-proxy-war-tacticians.html | Market Place Proxy War Tacticians | By Robert J Cole | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/production-by-opec-inches-up.html | PRODUCTION BY OPEC INCHES UP | AP | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/space-shots-no-tariff-bill.html | Space Shots NoTariff Bill | AP | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/tensions-are-easing-for-opec.html | TENSIONS ARE EASING FOR OPEC | By Robert D Hershey Jr Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/volvo-diversifying-away-from-autos.html | VOLVO DIVERSIFYING AWAY FROM AUTOS | By John Vinocur Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/washington-watch-visa-tensions-with-japan-washington.html | Washington Watch Visa Tensions With Japan WASHINGTON | By Clyde H Farnsworth | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/wrigley-reasserts-itself-in-gum-market.html | WRIGLEY REASSERTS ITSELF IN GUM MARKET | Special to the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/business/xerox-new-chief-s-challenge.html | XEROX NEW CHIEFS CHALLENGE | By Andrew Pollack | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/movies/from-india-once-upon-a-time.html | FROM INDIA ONCE UPON A TIME | By Vincent Canby | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/movies/super-fuzz-and-borgnine.html | SUPER FUZZ AND BORGNINE | By Herbert Mitgang | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/movies/what-movies-will-be-the-big-winners-this-summer.html | WHAT MOVIES WILL BE THE BIG WINNERS THIS SUMMER | By Aljean Harmetz | TX 902437 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/at-love-canal-some-hope-to-start-over.html | AT LOVE CANAL SOME HOPE TO START OVER | By Josh Barbanel Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/attack-on-olmsted-arouses-furor.html | ATTACK ON OLMSTED AROUSES FUROR | By Deirdre Carmody | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/bridge-tournaments-get-tougher-with-experts-on-increase.html | Bridge Tournaments Get Tougher With Experts on Increase | By Alan Truscott | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/children-stage-nuclear-protest-in-central-park.html | CHILDREN STAGE NUCLEAR PROTEST IN CENTRAL PARK | By Robin Herman | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/curran-will-formally-enter-governor-s-race-tomorrow.html | CURRAN WILL FORMALLY ENTER GOVERNORS RACE TOMORROW | By Maurice Carroll | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/education-chief-says-state-faces-major-aid-loss.html | EDUCATION CHIEF SAYS STATE FACES MAJOR AID LOSS | By Ej Dionne Jr Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/general-motors-agrees-to-repair-rear-bus-doors.html | GENERAL MOTORS AGREES TO REPAIR REAR BUS DOORS | By Ari L Goldman | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/notes-on-people-a-royal-concertgoer.html | NOTES ON PEOPLE A Royal Concertgoer | By Albin Krebs and Robert Mcg Thomas Jr | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/notes-on-people-bernstein-s-fall.html | NOTES ON PEOPLE Bernsteins Fall | By Albin Krebs and Robert Mcg Thomas Jr | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/notes-on-people-first-lady-returns.html | NOTES ON PEOPLE First Lady Returns | By Albin Krebs and Robert Mcg Thomas Jr | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/notes-on-people-jeb-stuart-magruder-is-offered-church-post.html | NOTES ON PEOPLE Jeb Stuart Magruder Is Offered Church Post | By Albin Krebs and Robert Mcg Thomas Jr | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/notes-people-former-turkish-president-feted-100th-birthday-fete-istanbul.html | NOTES ON PEOPLE Former Turkish President Feted on 100th Birthday Fete in Istanbul | By Albin Krebs and Robert Mcg Thomas Jr | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/robbers-kill-3-patrons-at-queens-social-club.html | Robbers Kill 3 Patrons At Queens Social Club | By United Press International | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/senior-at-princeton-disciplined-for-plagiarism-sues-for-libel.html | SENIOR AT PRINCETON DISCIPLINED FOR PLAGIARISM SUES FOR LIBEL | By Dena Kleiman Special To the New York Times | TX 902437 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/symposium-sees-ways-apes-resemble-humans.html | SYMPOSIUM SEES WAYS APES RESEMBLE HUMANS | By Susan Chira | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/the-city-jewelry-and-coins-stolen-at-2-hotels.html | THE CITY Jewelry and Coins Stolen at 2 Hotels | By United Press International | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/the-city-off-duty-officer-shot-in-leg-on-ind.html | THE CITY OffDuty Officer Shot in Leg on IND | By United Press International | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/tiny-connecticut-town-in-a-big-housing-battle.html | TINY CONNECTICUT TOWN IN A BIG HOUSING BATTLE | By Samuel G Freedman Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/abroad-home-eyeless-gaza-1-boston-may-16-while-israel-march-wrote-about-tendency.html | ABROAD AT HOME EYELESS IN GAZA 1 BOSTON May 16 While in Israel in March I wrote about the tendency of Israelis to avert their eyes from the unpleasant realities of military rule in the occupied West Bank and Gaza Half the column was devoted to the military governments practice of banning certain books in the territories  a matter that had first been discussed in the Tel Aviv University literary quarterly by Ory Bernstein an Israeli poet lawyer and businessman and had then been taken up by Amos Elon columnist for the newspaper Haaretz | By Anthony Lewis | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/essay-all-things-to-all-men.html | ESSAY ALL THINGS TO ALL MEN | By William Safire | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/menachem-sharon-well-no.html | MENACHEM SHARON WELL NO | By Amos Perlmutter | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/yet-again-school-prayer.html | YET AGAIN SCHOOL PRAYER | By Yale Kamisar | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/76ers-beat-celtics-for-3-1-lead.html | 76ers Beat Celtics for 31 Lead | By Sam Goldaper Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/arrows-tie-series-with-steamers.html | Arrows Tie Series With Steamers | Special to the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/challenger-injured.html | Challenger Injured | AP | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/dernier-leads-phils-victory.html | DERNIER LEADS PHILS VICTORY | By Thomas Rogers | TX 902437 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/ever-feisty-smith-still-prefers-a-beer.html | EVERFEISTY SMITH STILL PREFERS A BEER | By James F Clarity Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/for-aloma-s-ruler-unexpected-victory.html | FOR ALOMAS RULER UNEXPECTED VICTORY | By Steven Crist Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/hunt-in-debut-helps-cosmos-win-3-1.html | HUNT IN DEBUT HELPS COSMOS WIN 31 | By Alex Yannis Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/indy-drivers-eulogize-smiley.html | INDY DRIVERS EULOGIZE SMILEY | By Malcolm Moran Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/islanders-sweep-canucks-for-3d-stanley-cup-in-row.html | ISLANDERS SWEEP CANUCKS FOR 3D STANLEY CUP IN ROW | By Parton Keese Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/kathy-whitworth-wins-83d-a-record.html | KATHY WHITWORTH WINS 83D A RECORD | AP | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/kathy-withworth-back-on-her-game.html | KATHY WITHWORTH BACK ON HER GAME | By Kent Hannon | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/lakers-party-starts-at-6-am.html | LAKERS PARTY STARTS AT 6 AM | By Roy S Johnson Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/lewis-jumps-28-3.html | Lewis Jumps 283 | AP | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/mets-on-9-run-6th-rout-dodgers-13-4.html | METS ON 9RUN 6TH ROUT DODGERS 134 | By Jane Gross | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/nicklaus-wins-colonial-with-67-for-273.html | NICKLAUS WINS COLONIAL WITH 67 FOR 273 | By John Radosta Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/outdoors-river-rafting-emerges-in-the-east.html | OUTDOORS RIVER RAFTING EMERGES IN THE EAST | By William N Wallace | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/question-box.html | Question Box | S Lee Kanner | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/racing-s-new-kid-is-a-cowboy.html | Racings New Kid Is a Cowboy | DAVE ANDERSON | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/rivalries-undergo-change-since-durocher-dressen.html | RIVALRIES UNDERGO CHANGE SINCE DUROCHERDRESSEN | By Murray Chass | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/sports-world-specials-a-silver-lining.html | SPORTS WORLD SPECIALS A Silver Lining | By Thomas Rogers | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/sports-world-specials-big-league-material.html | SPORTS WORLD SPECIALS BigLeague Material | By Thomas Rogers | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/sports-world-specials-bogey-on-out.html | SPORTS WORLD SPECIALS Bogey On Out | By Thomas Rogers | TX 902437 | 1982-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/sports-world-specials-stamp-of-clemente.html | SPORTS WORLD SPECIALS Stamp of Clemente | By Thomas Rogers | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/sports-world-specials-steinbach-bros.html | SPORTS WORLD SPECIALS Steinbach Bros | By Thomas Rogers | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/stylists-and-survivalists.html | STYLISTS AND SURVIVALISTS | By Murray Chass | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/valuable-to-hockey.html | Valuable To Hockey | George Vecsey | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/yale-varsity-eight-wins.html | Yale Varsity Eight Wins | Special to the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/yankees-lose-7-6-a-s-series-is-split.html | YANKEES LOSE 76 AS SERIES IS SPLIT | By Joseph Durso Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/yonkers-marathon-is-won-by-hall.html | Yonkers Marathon Is Won by Hall | Special to the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/style/clothing-as-architecture-at-mit.html | CLOTHING AS ARCHITECTURE AT MIT | By John Duka Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/style/new-perspectives-on-father-and-his-role.html | NEW PERSPECTIVES ON FATHER AND HIS ROLE | By Glenn Collins | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/style/relationships-the-issue-of-office-romances.html | RELATIONSHIPS THE ISSUE OF OFFICE ROMANCES | By Georgia Dullea | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/theater/theater-patti-lupone-in-mamet-s-the-woods.html | THEATER PATTI LUPONE IN MAMETS THE WOODS | By Frank Rich | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/around-the-nation-concrete-pads-suspect-in-fatal-bridge-collapse.html | AROUND THE NATION Concrete Pads Suspect In Fatal Bridge Collapse | AP | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/around-the-nation-rise-in-thai-heroin-flow-into-chicago-reported.html | AROUND THE NATION Rise in Thai Heroin Flow Into Chicago Reported | AP | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/briefing-142432.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/campus-activities-focus-on-student-loans-issue.html | CAMPUS ACTIVITIES FOCUS ON STUDENT LOANS ISSUE | Special to the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/fire-destroys-8-businesses.html | Fire Destroys 8 Businesses | AP | TX 902437 | 1982-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/focus-on-us-population-rise-remains-in-the-sun-belt-area.html | FOCUS ON US POPULATION RISE REMAINS IN THE SUN BELT AREA | AP | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/lobbyists-seek-to-mold-presidential-race.html | LOBBYISTS SEEK TO MOLD PRESIDENTIAL RACE | By Phil Gailey Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/man-in-the-news-police-chief-on-defensive.html | MAN IN THE NEWS POLICE CHIEF ON DEFENSIVE | By Robert Lindsey Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/mission-in-moscow-news-analysis.html | MISSION IN MOSCOW News Analysis | By Charles Austin | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/philadelphia-mayor-in-trouble-over-minority-aid.html | PHILADELPHIA MAYOR IN TROUBLE OVER MINORITY AID | Special to the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/reporter-s-notebook-high-cost-of-hinckley-trial.html | REPORTERS NOTEBOOK HIGH COST OF HINCKLEY TRIAL | By Stuart Taylor Jr Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/rulings-on-school-integration-key-target-for-conservatives.html | RULINGS ON SCHOOL INTEGRATION KEY TARGET FOR CONSERVATIVES | By Dudley Clendinen | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/sailor-slain-and-3-wounded-by-gunfire-in-puerto-rico.html | SAILOR SLAIN AND 3 WOUNDED BY GUNFIRE IN PUERTO RICO | Special to the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/teamster-chief-recalling-early-days-defends-union-as-best-in-the-world.html | TEAMSTER CHIEF RECALLING EARLY DAYS DEFENDS UNION AS BEST IN THE WORLD | By William Serrin Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/us/us-recruited-nazis-for-intelligence-work-investigator-says.html | US RECRUITED NAZIS FOR INTELLIGENCE WORK INVESTIGATOR SAYS | By Robert D Hershey Jr Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/world/argentine-leader-seeks-to-soften-junta-s-image.html | ARGENTINE LEADER SEEKS TO SOFTEN JUNTAS IMAGE | By James M Markham Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/world/britain-reports-strafing-2-ships-issues-a-warning.html | BRITAIN REPORTS STRAFING 2 SHIPS ISSUES A WARNING | By William Borders Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/world/british-attack-twere-well-it-were-done-quickly-military-analysis.html | BRITISH ATTACK TWERE WELL IT WERE DONE QUICKLY Military Analysis | By Drew Middleton Special To the New York Times | TX 902437 | 1982-05-19 |

| | | | | |
|---|---|---|---|---|
| 1982-05-17 | https://www.nytimes.com/1982/05/17/world/candidate-of-ruling-party-claims-victory-in-the-dominican-election.html | CANDIDATE OF RULING PARTY CLAIMS VICTORY IN THE DOMINICAN ELECTION | By Richard J Meislin Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/world/common-market-delays-vote-to-retain-argentine-boycott.html | COMMON MARKET DELAYS VOTE TO RETAIN ARGENTINE BOYCOTT | By Steven Rattner Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/world/deng-backers-named-to-new-party-posts.html | DENG BACKERS NAMED TO NEW PARTY POSTS | By Christopher S Wren Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/world/for-finns-once-taboo-topics-emerge-into-open.html | FOR FINNS ONCETABOO TOPICS EMERGE INTO OPEN | By John Vinocur Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/world/moroccan-vows-to-stay-nonaligned.html | MOROCCAN VOWS TO STAY NONALIGNED | By Pranay B Gupte Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/world/pope-says-falkland-fighting-puts-his-british-trip-in-doubt.html | POPE SAYS FALKLAND FIGHTING PUTS HIS BRITISH TRIP IN DOUBT | By Henry Kamm Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/world/pretoria-s-rule-sharing-plan-ambiguity-abounds-news-analysis.html | PRETORIAS RULESHARING PLAN AMBIGUITY ABOUNDS News Analysis | By Joseph Lelyveld Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/world/the-miserable-falklands-in-dispute-since-their-discovery.html | THE MISERABLE FALKLANDS IN DISPUTE SINCE THEIR DISCOVERY | By Barbara Crossette Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/world/us-aides-expect-egypt-and-israel-to-resume-talks.html | US AIDES EXPECT EGYPT AND ISRAEL TO RESUME TALKS | By Bernard Gwertzman Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-17 | https://www.nytimes.com/1982/05/17/world/us-embassy-in-argentina-denies-it-is-seeking-to-undermine-junta.html | US EMBASSY IN ARGENTINA DENIES IT IS SEEKING TO UNDERMINE JUNTA | By Edward Schumacher Special To the New York Times | TX 902437 | 1982-05-19 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/a-japanese-response-to-noh-is-due-friday.html | A JAPANESE RESPONSE TO NOH IS DUE FRIDAY | By Henry Scott Stokes | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/asner-calls-lou-grant-censored.html | ASNER CALLS LOU GRANT CENSORED | By Eleanor Blau | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/city-ballet-merrill-ashley-in-ballade.html | CITY BALLET MERRILL ASHLEY IN BALLADE | By Jennifer Dunning | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/cleveland-museum-chooses-director.html | CLEVELAND MUSEUM CHOOSES DIRECTOR | By Susan Heller Anderson | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/concert-joseph-conducts-american-philharmonic.html | CONCERT JOSEPH CONDUCTS AMERICAN PHILHARMONIC | By Donal Henahan | TX 902432 | 1982-05-20 |

| 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/dance-bach-gesrhwin.html | DANCE BACH GESRHWIN | By Jack Anderson | TX 902432 | 1982-05-20 |
|---|---|---|---|---|---|
| 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/music-noted-in-brief-choral-society-presents-bach-s-b-minor-mass.html | MUSIC NOTED IN BRIEF Choral Society Presents Bachs B Minor Mass | By Edward Rothstein | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/music-noted-in-brief-consort-of-viols-joins-corpus-sacbut-group.html | MUSIC NOTED IN BRIEF Consort of Viols Joins Corpus  Sacbut Group | By Edward Rothstein | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/music-noted-in-brief-motet-choir-presents-renaissance-composers.html | MUSIC NOTED IN BRIEF Motet Choir Presents Renaissance Composers | By Bernard Holland | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/music-noted-in-brief-y-chamber-symphony-joined-by-yo-yo-ma.html | MUSIC NOTED IN BRIEF Y Chamber Symphony Joined by YoYo Ma | By Bernard Holland | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/piano-and-percussion-by-the-gottlieb-twins.html | PIANO AND PERCUSSION BY THE GOTTLIEB TWINS | By Bernard Holland | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/quartet-the-tokyo-strings.html | QUARTET THE TOKYO STRINGS | By Theodore W Libbey Jr | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/advertising-11-complaints-resolved-concerning-ad-claims.html | ADVERTISING 11 Complaints Resolved Concerning Ad Claims | By Philip H Dougherty | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/advertising-ad-pages-down-1.4.html | ADVERTISING Ad Pages Down 14 | By Philip H Dougherty | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/advertising-cuisine-magazine-cuts.html | ADVERTISING Cuisine Magazine Cuts | By Philip H Dougherty | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/advertising-doyle-s-first-account.html | ADVERTISING Doyles First Account | By Philip H Dougherty | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/advertising-us-shop-s-australian-president.html | Advertising US Shops Australian President | By Philip H Dougherty | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/ahmanson-posts-loss-unilever-profits-up-5.html | AHMANSON POSTS LOSS UNILEVER PROFITS UP 5 | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/argentina-is-assured-on-short-term-debts.html | ARGENTINA IS ASSURED ON SHORT TERM DEBTS | By Robert J Cole | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/bars-to-trade-are-opposed.html | Bars to Trade Are Opposed | Special to the New York Times | TX 902432 | 1982-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/business-and-the-law-bankruptcies-clog-courts.html | Business and the Law Bankruptcies Clog Courts | By Tamar Lewin | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/business-people-burger-king-corp-replaces-chairman.html | BUSINESS PEOPLE BURGER KING CORP REPLACES CHAIRMAN | By Daniel F Cuff | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/business-people-cbs-executive-named-president-of-steinway.html | BUSINESS PEOPLE CBS Executive Named President of Steinway | By Daniel F Cuff | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/business-people-republic-airline-chief-cites-reasonable-fares.html | BUSINESS PEOPLE Republic Airline Chief Cites Reasonable Fares | By Daniel F Cuff | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/cab-to-study-layoff-aid.html | CAB TO STUDY LAYOFF AID | By Ernest Holsendolph Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/capacity-use-drops-to-71.1.html | CAPACITY USE DROPS TO 711 | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/code-setting-body-held-liable.html | CodeSetting Body Held Liable | Special to the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/commodities-heating-oil-futures-drop-on-profit-taking.html | COMMODITIES Heating Oil Futures Drop on Profit Taking | By Hj Maidenberg | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/corporate-philanthropy.html | Corporate Philanthropy | Special to the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS Interest Rates Rise Slightly | By Michael Quint | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/dow-drops-12.46-rate-fears-cited.html | DOW DROPS 1246 RATE FEARS CITED | By Alexander R Hammer | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/florida-bank-merger-vote.html | Florida Bank Merger Vote | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/genentech-to-get-mitsubishi-funds.html | Genentech to Get Mitsubishi Funds | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/japan-car-shipments.html | Japan Car Shipments | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/jc-penney-s-profits-up-by-4-in-period-surprising-analysts.html | JC PENNEYS PROFITS UP BY 4 IN PERIOD SURPRISING ANALYSTS | By Isadore Barmash | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/judge-s-role-in-ibm-suit.html | Judges Role In IBM Suit | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/kuwaitis-buy-stake-in-hoechst.html | KUWAITIS BUY STAKE IN HOECHST | BY John Tagliabue Special To the New York Times | TX 902432 | 1982-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/lloyd-s-cancels-ship-coverage-off-argentina.html | LLOYDS CANCELS SHIP COVERAGE OFF ARGENTINA | Special to the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/market-place-the-squeeze-on-profits.html | Market Place The Squeeze On Profits | By Karen W Arenson | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/nations-aim-to-stabilize-dollar-and-economics.html | NATIONS AIM TO STABILIZE DOLLAR AND ECONOMICS | By Paul Lewis Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/opec-s-output.html | OPECs Output | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/services-bucking-the-slump.html | SERVICES BUCKING THE SLUMP | By Karen W Arenson | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/sharing-seoul-s-prosperity.html | SHARING SEOULS PROSPERITY | By Steve Lohr Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/shearson-adds-loan-servicing.html | Shearson Adds Loan Servicing | Special to the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/stock-trading-link-has-slow-start.html | STOCK TRADING LINK HAS SLOW START | By Leonard Sloane | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/business/united-slashes-hawaii-fares.html | United Slashes Hawaii Fares | Special to the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/albany-negotiators-agree-on-bill-to-let-some-nurses-treat-illnesses.html | ALBANY NEGOTIATORS AGREE ON BILL TO LET SOME NURSES TREAT ILLNESSES | By Lena Williams Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/assembly-backs-tighter-controls-on-bankruptcy.html | ASSEMBLY BACKS TIGHTER CONTROLS ON BANKRUPTCY | By E J Dionne Jr Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/automatic-system-to-give-westchester-early-flood-warnings.html | AUTOMATIC SYSTEM TO GIVE WESTCHESTER EARLY FLOOD WARNINGS | By Edward Hudson Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/bridge-league-makes-a-revision-in-choosing-tourney-sites.html | Bridge League Makes a Revision In Choosing Tourney Sites | By Alan Truscott | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/chess-huebner-s-openings-show-his-excellent-preparation.html | Chess Huebners Openings Show His Excellent Preparation | By Robert Byrne | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/city-may-lose-medicaid-jobs.html | CITY MAY LOSE MEDICAID JOBS | Special to the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/daily-news-wants-a-25-cut-in-payroll-and-offers-buyout.html | DAILY NEWS WANTS A 25 CUT IN PAYROLL AND OFFERS BUYOUT | By Jonathan Friendly | TX 902432 | 1982-05-20 |

| | | | | |
|---|---|---|---|---|
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/harlem-s-apollo-therater-to-be-a-cable-tv-studio.html | HARLEMS APOLLO THERATER TO BE A CABLE TV STUDIO | By David W Dunlap | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/jersey-senate-votes-to-fill-musto-s-seat-by-special-election.html | JERSEY SENATE VOTES TO FILL MUSTOS SEAT BY SPECIAL ELECTION | By Alfonso A Narvaez Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/mta-warned-of-penalty-in-hiring-a-foreign-builder.html | MTA WARNED OF PENALTY IN HIRING A FOREIGN BUILDER | By Clyde H Farnsworth Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/notes-on-people-centennial-for-new-york-city-s-detective-bureau.html | NOTES ON PEOPLE Centennial for New York Citys Detective Bureau | By Albin Krebs and Robert Mcg Thomas Jr | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/notes-on-people-haley-and-village-chief-differ-on-mosque-funds.html | NOTES ON PEOPLE Haley and Village Chief Differ on Mosque Funds | By Albin Krebs and Robert Mcg Thomas Jr | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/notes-on-people-presidential-prospect.html | NOTES ON PEOPLE Presidential Prospect | By Albin Krebs and Robert Mcg Thomas Jr | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/notes-on-people-the-boas-tradition.html | NOTES ON PEOPLE The Boas Tradition | By Albin Krebs and Robert Mcg Thomas Jr | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/queens-officials-fear-plan-to-use-creedmoor-as-prison.html | QUEENS OFFICIALS FEAR PLAN TO USE CREEDMOOR AS PRISON | By Glenn Fowler | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/rise-in-mta-fares-termed-unneeded.html | RISE IN MTA FARES TERMED UNNEEDED | By Josh Barbanel Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/rite-of-spring-is-held-with-hot-tar-and-asphalt.html | RITE OF SPRING IS HELD WITH HOT TAR AND ASPHALT | By Shawn G Kennedy | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/weddings-flourishing.html | WEDDINGS FLOURISHING | Special to the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/obituaries/dixie-walker-dodger-star-of-the-1940-s-dead-at-71.html | DIXIE WALKER DODGER STAR OF THE 1940S DEAD AT 71 | By Sam Goldaper | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/obituaries/fred-m-saidy-75-co-author-of-books-and-stage-musicals.html | FRED M SAIDY 75 COAUTHOR OF BOOKS AND STAGE MUSICALS | By Carol Lawson | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/obituaries/samuel-f-thomas-dean-at-hofstra.html | SAMUEL F THOMAS DEAN AT HOFSTRA | By Walter W Waggoner | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/deconstructing-brown.html | DECONSTRUCTING BROWN | By Kenneth B Clark | TX 902432 | 1982-05-20 |

| 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/in-the-nation-reagan-turns-radical.html | IN THE NATION REAGAN TURNS RADICAL | By Tom Wicker | TX 902432 | 1982-05-20 |
|---|---|---|---|---|---|
| 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/new-york-gentrifiers-the-police.html | NEW YORK Gentrifiers The Police | By Sydney H Schanberg | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/reading-tea-leaves-chinasoviet-detente.html | READING TEA LEAVES CHINASOVIET DETENTE | By Allen S Whiting | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/science/education.html | EDUCATION | By Edward B Fiske | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/science/high-flying-pilots-report-sighting-lightning-bolts-that-shoot-upward.html | HIGH FLYING PILOTS REPORT SIGHTING LIGHTNING BOLTS THAT SHOOT UPWARD | By Walter Sullivan | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/science/impotence-experts-urge-greater-attention-to-physical-causes.html | IMPOTENCE EXPERTS URGE GREATER ATTENTION TO PHYSICAL CAUSES | By Jane E Brody | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/science/reporter-s-notebook-wall-to-wall-archeologists.html | REPORTERS NOTEBOOK WALL TO WALL ARCHEOLOGISTS | By Walter Sullivan | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/science/revolution-in-plant-genetics-forecast.html | REVOLUTION IN PLANT GENETICS FORECAST | By Harold M Schmeck Jr | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/science/when-songbirds-speak-brain-should-get-the-credit.html | WHEN SONGBIRDS SPEAK BRAIN SHOULD GET THE CREDIT | By Bayard Webster | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/ex-jockey-invokes-fifth-amendment.html | EXJOCKEY INVOKES FIFTH AMENDMENT | By Steven Crist | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/expos-beat-braves-2-hitter-for-rogers.html | Expos Beat Braves 2Hitter for Rogers | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/nets-pursue-top-draft-choice.html | NETS PURSUE TOP DRAFT CHOICE | By Roy S Johnson Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/powerboat-racing-aoki-s-goal-again.html | Powerboat Racing Aokis Goal Again | By Joanne A Fishman | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/reds-top-sloppy-mets-7-2.html | REDS TOP SLOPPY METS 72 | By William N Wallace | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/rick-kuhn-tells-of-death-threats.html | RICK KUHN TELLS OF DEATH THREATS | By Joseph P Fried | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/royals-beat-yankees-7-0.html | ROYALS BEAT YANKEES 70 | By Murray Chass Special To the New York Times | TX 902432 | 1982-05-20 |

| | | | | |
|---|---|---|---|---|
| 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/sports-of-the-times-stanley-cup-is-back-home.html | Sports of The Times Stanley Cup Is Back Home | By George Vecsey | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/thrice-and-future-kings.html | THRICE AND FUTURE KINGS | By James F Clarity | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/style/a-more-sedate-mood-in-furs.html | A MORE SEDATE MOOD IN FURS | By Angela Taylor | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/style/fall-sweaters-diverse-and-imaginative.html | FALL SWEATERS DIVERSE AND IMAGINATIVE | By Bernadine Morris | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/style/notes-on-fashions.html | NOTES ON FASHIONS | By John Duka | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/adequate-notice-of-evictions-ordered.html | ADEQUATE NOTICE OF EVICTIONS ORDERED | Special to the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/administration-bid-on-breeder-reactor-is-rejected-by-panel.html | ADMINISTRATION BID ON BREEDER REACTOR IS REJECTED BY PANEL | Special to the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/agencies-deny-slowing-an-inquiry-on-us-use-of-nazi-collaborators.html | AGENCIES DENY SLOWING AN INQUIRY ON US USE OF NAZI COLLABORATORS | By Philip Taubman Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/around-the-nation-sun-myung-moon-paper-appears-in-washington.html | AROUND THE NATION Sun Myung Moon Paper Appears in Washington | Special to the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/baltimore-condemns-houses-over-shifting-amtrak-tunnel.html | Baltimore Condemns Houses Over Shifting Amtrak Tunnel | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/briefing-143998.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/court-says-school-anti-bias-rules-cover-workers-as-well-as-pupils.html | COURT SAYS SCHOOL ANTIBIAS RULES COVER WORKERS AS WELL AS PUPILS | BY Linda Greenhouse Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/fbi-informer-protected.html | FBI Informer Protected | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/female-alcoholism-rising.html | FEMALE ALCOHOLISM RISING | By Susan Chira | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/gop-ads-feature-carter-and-o-neill-lookalikes.html | GOP ADS FEATURE CARTER AND ONEILL LOOKALIKES | By Adam Clymer Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/gop-leaders-fear-loss-on-pensions.html | GOP LEADERS FEAR LOSS ON PENSIONS | By Martin Tolchin Special To the New York Times | TX 902432 | 1982-05-20 |

| | | | | |
|---|---|---|---|---|
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/hinckley-witness-pressed-on-stand.html | HINCKLEY WITNESS PRESSED ON STAND | By Stuart Taylor Jr Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/judges-authority-prison-reform-attacked-courts-trial-third-four-articles-efforts.html | JUDGES AUTHORITY IN PRISON REFORM ATTACKED Courts on Trial Third of four articles on efforts to restrain the Federal judiciary | By Wendell Rawls Jr | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/liberals-fears-on-security-unit-ease.html | LIBERALS FEARS ON SECURITY UNIT EASE | By Charles Mohr Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/oregon-s-governor-leading-6-in-polls.html | OREGONS GOVERNOR LEADING 6 IN POLLS | By Wallace Turner | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/proposal-for-jewel-collection-for-first-ladies-is-rejected.html | PROPOSAL FOR JEWEL COLLECTION FOR FIRST LADIES IS REJECTED | By Marjorie Hunter Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/reagan-proposes-school-prayer-amendment.html | REAGAN PROPOSES SCHOOL PRAYER AMENDMENT | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/us/texan-irks-colleagues-on-budget.html | TEXAN IRKS COLLEAGUES ON BUDGET | By Steven V Roberts Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/2-east-germans-defect.html | 2 East Germans Defect | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/3-scale-himalayan-peak.html | 3 Scale Himalayan Peak | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/a-tearful-galtieri-says-hope-endures.html | A TEARFUL GALTIERI SAYS HOPE ENDURES | By Edward Schumacher Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/ancient-jews-of-china-the-last-trace-is-fading.html | ANCIENT JEWS OF CHINA THE LAST TRACE IS FADING | By Christopher S Wren Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/around-the-world-billy-graham-rebuffs-criticism-of-soviet-trip.html | AROUND THE WORLD Billy Graham Rebuffs Criticism of Soviet Trip | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/around-the-world-portuguese-preparing-case-on-pope-s-attacker.html | AROUND THE WORLD Portuguese Preparing Case on Popes Attacker | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/britain-asks-us-for-supplies.html | BRITAIN ASKS US FOR SUPPLIES | Special to the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/europeans-extend-argentine-curbs-for-another-week.html | EUROPEANS EXTEND ARGENTINE CURBS FOR ANOTHER WEEK | By Steven Rattner Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/guatemalan-leader-says-junta-will-call-elections-this-year.html | GUATEMALAN LEADER SAYS JUNTA WILL CALL ELECTIONS THIS YEAR | AP | TX 902432 | 1982-05-20 |

| | | | | |
|---|---|---|---|---|
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/india-and-china-resume-border-talks.html | INDIA AND CHINA RESUME BORDER TALKS | Special to the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/israeli-official-warns-plo-against-violating-cease-fire.html | Israeli Official Warns PLO  Against Violating CeaseFire | Special to the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/israelis-cautious-on-ties-to-africa.html | ISRAELIS CAUTIOUS ON TIES TO AFRICA | By David K Shipler Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/man-in-the-news-the-dominicans-choice.html | MAN IN THE NEWS THE DOMINICANS CHOICE | By Richard J Meislin Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/moscow-sends-a-high-official-to-poland.html | MOSCOW SENDS A HIGH OFFICIAL TO POLAND | By John F Burns Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/reagan-arms-plan-wins-wide-backing-at-session-of-nato.html | REAGAN ARMS PLAN WINS WIDE BACKING AT SESSION OF NATO | By Bernard Gwertzman Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/reports-on-gypsy-banned-in-turkey.html | REPORTS ON GYPSY BANNED IN TURKEY | By Marvine Howe Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/salvadoran-army-leader-resigns.html | SALVADORAN ARMY LEADER RESIGNS | AP | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/tension-among-beirut-leftists-flaring-daily.html | TENSION AMONG BEIRUT LEFTISTS FLARING DAILY | By John Kifner Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/time-for-talks-near-end-britain-asserts.html | TIME FOR TALKS NEAR END BRITAIN ASSERTS | By Rw Apple Jr Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-18 | https://www.nytimes.com/1982/05/18/world/un-talks-resume-on-falkland-crisis.html | UN TALKS RESUME ON FALKLAND CRISIS | By Bernard D Nossiter Special To the New York Times | TX 902432 | 1982-05-20 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/comic-opera-herberts-enchantress.html | COMIC OPERA HERBERTS ENCHANTRESS | By Theodore W Libbey Jr | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/concert-clevelanders-in-a-beethoven-evening.html | CONCERT CLEVELANDERS IN A BEETHOVEN EVENING | By Donal Henahan | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/concert-the-jupiter-in-a-french-bill.html | CONCERT THE JUPITER IN A FRENCH BILL | By Bernard Holland | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/folk-rock-richard-thompson-s-idiom-transcends-fashion.html | FOLKROCKRICHARD THOMPSONS IDIOM TRANSCENDS FASHION | By John Rockwell | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/nbc-s-affiliates-optimistic-on-network-s-future.html | NBCS AFFILIATES OPTIMISTIC ON NETWORKS FUTURE | By Aljean Harmetz Special To the New York Times | TX 902434 | 1982-05-21 |

| 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/suit-asks-children-s-tv-rule.html | SUIT ASKS CHILDRENS TV RULE | AP | TX 902434 | 1982-05-21 |
|---|---|---|---|---|---|
| 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/the-pop-life-145877.html | THE POP LIFE | By Robert Palmer | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/tv-media-probes-looks-at-pollsters.html | TV MEDIA PROBES LOOKS AT POLLSTERS | By John J OConnor | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/a-dealer-in-bonds-defaults-on-debt.html | A DEALER IN BONDS DEFAULTS ON DEBT | By Robert J Cole | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/advertising-a-wine-that-pops-its-cork.html | Advertising A Wine That Pops Its Cork | By Philip H Dougherty | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/advertising-ad-pages-down-1.4.html | ADVERTISING Ad Pages Down 14 | By Philip H Dougherty | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/advertising-east-west-network-takes-over-clipper.html | ADVERTISING EastWest Network Takes Over Clipper | By Philip H Dougherty | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/advertising-interpublic-and-o-m-appoint-new-directors.html | ADVERTISING Interpublic and O M Appoint New Directors | By Philip H Dougherty | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/advertising-vice-president-named-at-atlantic-magazine.html | ADVERTISING Vice President Named At Atlantic Magazine | By Philip H Dougherty | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/at-t-upgrades-office-switchboard.html | AT T UPGRADES OFFICE SWITCHBOARD | By Andrew Pollack | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/bank-board-shift.html | Bank Board Shift | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/brock-backs-trade-plan.html | Brock Backs Trade Plan | Special to the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/bush-tried-to-sway-a-tax-rule-change-but-then-withdrew.html | BUSH TRIED TO SWAY A TAX RULE CHANGE BUT THEN WITHDREW | By Jeff Gerth Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/business-people-max-factor-expands-role-of-executive.html | BUSINESS PEOPLE Max Factor Expands Role Of Executive | By Daniel F Cuff | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/business-people-one-of-the-founders-resigns-at-coachmen.html | BUSINESS PEOPLE One of the Founders Resigns at Coachmen | By Daniel F Cuff | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/careers-students-control-satellite.html | Careers Students Control Satellite | By Elizabeth M Fowler | TX 902434 | 1982-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/commodities-record-spread-posted-in-wheat-futures-prices.html | COMMODITIES Record Spread Posted In Wheat Futures Prices | By Hj Maidenberg | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/economic-scene-support-grows-for-policy-shift.html | Economic Scene Support Grows For Policy Shift | By Leonard Silk | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/goodrich-award.html | Goodrich Award | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/harvester-sets-plant-closing.html | Harvester Sets Plant Closing | Special to the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/inco-buffeted-by-recession.html | INCO BUFFETED BY RECESSION | By Andrew H Malcolm Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/income-spending-up-in-april.html | INCOME SPENDING UP IN APRIL | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/k-mart-net-down-by-82.9.html | K Mart Net Down by 829 | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/market-place-assaying-credit-ratings.html | Market Place Assaying Credit Ratings | By Karen W Arenson | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/no-headline-146168.html | No Headline | DANIEL F CUFFBUSINESS PEOPLE | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/opec-s-market-panel-applauds-output-limits.html | OPECS MARKET PANEL APPLAUDS OUTPUT LIMITS | By Douglas Martin Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/rates-edge-up-prices-gyrate.html | RATES EDGE UP PRICES GYRATE | By Michael Quint | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/real-estate-the-deal-that-won-an-award.html | Real Estate The Deal That Won An Award | By Diane Henry | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/sec-data-difficult-hunt.html | SEC DATA DIFFICULT HUNT | By Kenneth B Noble Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/securities-firms-and-the-risk-of-failure-news-analysis.html | SECURITIES FIRMS AND THE RISK OF FAILURE News Analysis | By Robert A Bennett | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/starts-in-housing-down-6.4.html | STARTS IN HOUSING DOWN 64 | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/stocks-retreat-dow-off-4.47.html | Stocks Retreat Dow Off 447 | By Alexander R Hammer | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/business/tax-enforcement-bill-gets-support.html | TAXENFORCEMENT BILL GETS SUPPORT | By Edward Cowan Special To the New York Times | TX 902434 | 1982-05-21 |

| | | | | |
|---|---|---|---|---|
| 1982-05-19 | https://www.nytimes.com/1982/05/19/busine ss/zero-mexican-growth-seen.html | Zero Mexican Growth Seen | Special to the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/garden /60-minute-gourmet-145167.html | 60MINUTE GOURMET | By Pierre Franey | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/garden /a-black-leather-white-collar-group.html | A BLACKLEATHER WHITECOLLAR GROUP | By Clifford D May | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/garden /choice-western-oyster-makes-a-comeback.html | CHOICE WESTERN OYSTER MAKES A COMEBACK | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/garden /discoveries-1-a-malaysian-summer.html | DISCOVERIES 1 A Malaysian Summer | By Angela Taylor | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/garden /food-notes-145703.html | FOOD NOTES | By Marian Burros | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/garden /for-teen-agers-a-play-with-a-message.html | FOR TEENAGERS A PLAY WITH A MESSAGE | By Judy Klemesrud | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/garden /home-freezer-the-rewards-of-using-it-well.html | HOME FREEZER THE REWARDS OF USING IT WELL | By Marian Burros | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/garden /kitchen-equipment-electric-coffee-grinder.html | KITCHEN EQUIPMENT ELECTRIC COFFEE GRINDER | By Pierre Franey | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/garden /metropolitan-diary-145540.html | METROPOLITAN DIARY | By Glenn Collins | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/garden /new-dieting-theory-s-delicate-balance.html | NEW DIETING THEORYS DELICATE BALANCE | By Jane E Brody | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/garden /some-new-foods-you-won-t-be-seeing.html | SOME NEW FOODS YOU WONT BE SEEING | By Bryan Miller | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/garden /wine-talk-laws-that-date-from-repeal-still-limit-wine-sales.html | WINE TALK LAWS THAT DATE FROM REPEAL STILL LIMIT WINE SALES | By Terry Robards | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/movie s/eijanaika-mid-19th-century-japan.html | EIJANAIKA MID19THCENTURY JAPAN | By Vincent Canby | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/movie s/race-d-ep-links-photography-and-sexuality.html | RACE DEP LINKS PHOTOGRAPHY AND SEXUALITY | By Vincent Canby | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/movie s/the-vulture-postwar-israelis.html | THE VULTURE POSTWAR ISRAELIS | By Herbert Mitgang | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregi on/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 902434 | 1982-05-21 |

| | | | | |
|---|---|---|---|---|
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/assembly-panel-passes-a-5-deposit-bottle-bill.html | ASSEMBLY PANEL PASSES A 5DEPOSIT BOTTLE BILL | By Josh Barbanel Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/bridge-the-grand-national-zonal-to-be-held-june-12-and-13.html | Bridge The Grand National Zonal To Be Held June 12 and 13 | By Alan Truscott | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/curran-initiates-his-formal-bid-to-be-governor.html | CURRAN INITIATES HIS FORMAL BID TO BE GOVERNOR | By Frank Lynn | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/cut-from-us-benefits-disabled-seek-welfare.html | CUT FROM US BENEFITS DISABLED SEEK WELFARE | By Peter Kihss | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/in-first-address-in-senate-brady-warns-on-deficit.html | IN FIRST ADDRESS IN SENATE BRADY WARNS ON DEFICIT | By Jane Perlez Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/inquiry-starts-in-jersey-on-vehicle-inspections.html | Inquiry Starts in Jersey On Vehicle Inspections | Special to the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/koch-picks-6-nominees-for-courts.html | KOCH PICKS 6 NOMINEES FOR COURTS | By Clyde Haberman | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/mahopac-students-150-strong-claim-the-stage-at-carnegie-hall.html | MAHOPAC STUDENTS 150 STRONG CLAIM THE STAGE AT CARNEGIE HALL | By Franklin Whitehouse | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/man-in-the-news-controversal-leader.html | MAN IN THE NEWS CONTROVERSAL LEADER | By Joseph B Treaster | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/mta-to-buy-subway-cars-from-company-in-montreal.html | MTA TO BUY SUBWAY CARS FROM COMPANY IN MONTREAL | By Ari L Goldman | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/notes-on-people-iacocca-to-head-drive-to-restore-landmarks.html | NOTES ON PEOPLE Iacocca to Head Drive to Restore Landmarks | By Albin Krebs and Robert Mcg Thomas Jr | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/notes-on-people-on-the-run.html | NOTES ON PEOPLE On the Run | By Albin Krebs and Robert Mcg Thomas Jr | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/notes-on-people-the-pope-is-62.html | NOTES ON PEOPLE The Pope Is 62 | By Albin Krebs and Robert Mcg Thomas Jr | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/officers-commandeer-taxi-to-catch-youths.html | Officers Commandeer Taxi to Catch Youths | By United Press International | TX 902434 | 1982-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/rev-moon-is-convicted-of-income-tax-fraud.html | REV MOON IS CONVICTED OF INCOMETAX FRAUD | By Arnold H Lubasch | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/suffolk-will-investigate-submission-of-lilco-plan.html | SUFFOLK WILL INVESTIGATE SUBMISSION OF LILCO PLAN | By Frances Cerra Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/the-city-police-car-kills-brooklyn-man-18.html | THE CITY Police Car Kills Brooklyn Man 18 | By United Press International | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/two-pilots-and-a-controller-faulted-in-jersey-air-crash.html | TWO PILOTS AND A CONTROLLER FAULTED IN JERSEY AIR CRASH | By Richard Witkin Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/arabs-and-israelisall-victims-of-europe.html | ARABS AND ISRAELISALL VICTIMS OF EUROPE | By Amos Oz | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/efficency-a-pilot-at-decontrols.html | EFFICENCY A PILOT AT DECONTROLS | By Marvin S Cohen | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/observer-bound-for-victory.html | OBSERVER BOUND FOR VICTORY | By Russell Baker | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/washington-reagan-and-truman.html | WASHINGTON REAGAN AND TRUMAN | By James Reston | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/a-champion-inspired-by-family-ties.html | A CHAMPION INSPIRED BY FAMILY TIES | By Michael Katz | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/galbreath-is-dismayed-over-scout-s-remark.html | Galbreath Is Dismayed Over Scouts Remark | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/ground-effects-car-defended.html | GROUND EFFECTS CAR DEFENDED | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/hoyt-wins-no-8-unbeaten-streak-at-13.html | HOYT WINS NO 8 UNBEATEN STREAK AT 13 | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/judge-delays-decision.html | Judge Delays Decision | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/judge-orders-ncaa-to-open-its-records.html | Judge Orders NCAA  To Open Its Records | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/kriek-upset-in-rome-gerulaitis-clerc-win.html | Kriek Upset in Rome Gerulaitis Clerc Win | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/mets-top-reds-rajsich-excels.html | METS TOP REDS RAJSICH EXCELS | By William N Wallace | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/sports-of-the-times-a-golf-warning.html | Sports of The Times A Golf Warning | DAVE ANDERSONBy Sports of the Times | TX 902434 | 1982-05-21 |

| | | | | |
|---|---|---|---|---|
| 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/yankees-defeat-royals.html | YANKEES DEFEAT ROYALS | By Murray Chass Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/theater/theater-san-francisco-mime-troupe.html | THEATER SAN FRANCISCO MIME TROUPE | By Mel Gussow | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/a-volunteer-ombudsman-tells-his-unhappy-story.html | A VOLUNTEER OMBUDSMAN TELLS HIS UNHAPPY STORY | By Barbara Crossette Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/aides-urging-more-contact-with-real-people.html | AIDES URGING MORE CONTACT WITH REAL PEOPLE | By Steven R Weisman Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/around-the-nation-amc-s-jeep-employees-accept-new-contract.html | AROUND THE NATION AMCs Jeep Employees Accept New Contract | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/around-the-nation-squatters-occupy-capitol-in-san-juan-after-clash.html | AROUND THE NATION Squatters Occupy Capitol In San Juan After Clash | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/around-the-nation-us-warns-hospitals-on-care-of-handicapped.html | AROUND THE NATION US Warns Hospitals On Care of Handicapped | Special to the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/briefing-146624.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/decision-file-of-red-ink.html | DECISION FILE Of Red Ink | By Michael Decourcy Hinds | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/disclosure-charges-dropped-against-official-at-pentagon.html | Disclosure Charges Dropped Against Official at Pentagon | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/gop-drops-plans-to-save-40-billion-in-social-security.html | GOP DROPS PLANS TO SAVE 40 BILLION IN SOCIAL SECURITY | By Martin Tolchin Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/government-prepares-to-prosecute-men-not-yet-registered-for-draft.html | GOVERNMENT PREPARES TO PROSECUTE MEN NOT YET REGISTERED FOR DRAFT | By Jo Thomas Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/groucho-marx-s-ashes-taken.html | Groucho Marxs Ashes Taken | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/hinckley-treatments-termed-absolute-calamity.html | HINCKLEY TREATMENTS TERMED ABSOLUTE CALAMITY | By Stuart Taylor Jr Special To the New York Times | TX 902434 | 1982-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/new-leader-bids-to-revitalize-chicago-democrats.html | NEW LEADER BIDS TO REVITALIZE CHICAGO DEMOCRATS | By Nathaniel Sheppard Jr Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/reactor-restart-opposed-2-1.html | REACTOR RESTART OPPOSED 21 | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/senate-overturns-rule-on-used-cars.html | SENATE OVERTURNS RULE ON USED CARS | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/senate-panel-approves-housing-aid-bill.html | SENATE PANEL APPROVES HOUSING AID BILL | By Steven V Roberts Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/social-security-what-might-be-done.html | SOCIAL SECURITY WHAT MIGHT BE DONE | By Edward Cowan Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/soviet-craft-launches-satellite.html | SOVIET CRAFT LAUNCHES SATELLITE | By John Noble Wilford | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/state-judges-are-shaping-law-that-goes-beyond-supreme-court-courts-trial-last.html | STATE JUDGES ARE SHAPING LAW THAT GOES BEYOND SUPREME COURT Courts on Trial Last of four articles on efforts to restrain the Federal judiciary | By David Margolick | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/study-finds-us-cuts-harm-the-poor.html | STUDY FINDS US CUTS HARM THE POOR | By Robert Pear | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/survey-finds-work-rated-high-in-us.html | SURVEY FINDS WORK RATED HIGH IN US | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/tax-on-transport-killed-in-cabinet.html | TAX ON TRANSPORT KILLED IN CABINET | By Ernest Holsendolph Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/us/us-judge-is-asked-to-uphold-haitians-detention.html | US JUDGE IS ASKED TO UPHOLD HAITIANS DETENTION | By Gregory Jaynes Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/2-defections-threaten-begin-coalition.html | 2 DEFECTIONS THREATEN BEGIN COALITION | By David K Shipler Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/argentine-say-britain-hardens-attitude-in-talks.html | ARGENTINE SAY BRITAIN HARDENS ATTITUDE IN TALKS | By Edward Schumacher Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/around-the-world-india-sees-no-progress-in-talks-with-china.html | AROUND THE WORLD India Sees No Progress In Talks With China | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/around-the-world-soviet-housing-in-kabul-is-reported-bombed.html | AROUND THE WORLD Soviet Housing in Kabul Is Reported Bombed | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/billy-graham-in-london-gets-a-religion-prize-of-200000.html | Billy Graham in London Gets A Religion Prize of 200000 | AP | TX 902434 | 1982-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/brezhnev-affirms-readiness-to-talk-on-strategic-arms.html | BREZHNEV AFFIRMS READINESS TO TALK ON STRATEGIC ARMS | By John F Burns Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/britain-is-rebuffed-by-common-market.html | BRITAIN IS REBUFFED BY COMMON MARKET | By Steven Rattner Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/early-arms-talks-predicted-by-haig.html | EARLY ARMS TALKS PREDICTED BY HAIG | By Bernard Gwertzman Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/failure-of-falkland-talks-feared-as-envoys-meet-with-un-chief.html | FAILURE OF FALKLAND TALKS FEARED AS ENVOYS MEET WITH UN CHIEF | By Bernard D Nossiter Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/falkland-strife-spurs-discussion-of-argentine-political-future.html | FALKLAND STRIFE SPURS DISCUSSION OF ARGENTINE POLITICAL FUTURE | By James M Markham Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/high-morale-ascribed-to-argentine-soldiers.html | HIGH MORALE ASCRIBED TO ARGENTINE SOLDIERS | Special to the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/in-booming-baghdad-bulldozers-drown-out-war.html | IN BOOMING BAGHDAD BULLDOZERS DROWN OUT WAR | By Henry Tanner Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/mrs-gandhi-facing-challenges-in-state-voting.html | MRS GANDHI FACING CHALLENGES IN STATE VOTING | Special to the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/nato-communique-on-luxembourg-talks.html | NATO COMMUNIQUE ON LUXEMBOURG TALKS | AP | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/polish-civic-group-sees-bleak-future.html | POLISH CIVIC GROUP SEES BLEAK FUTURE | By John Darnton Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/ships-said-to-move-to-new-formation.html | SHIPS SAID TO MOVE TO NEW FORMATION | By Rw Apple Jr Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/task-for-british-making-up-for-inferior-numbers-military-analysis.html | TASK FOR BRITISH MAKING UP FOR INFERIOR NUMBERS Military Analysis | By Drew Middleton Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/un-presses-need-to-save-global-resources.html | UN PRESSES NEED TO SAVE GLOBAL RESOURCES | By Philip Shabecoff Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/us-easing-policy-on-nuclear-sales-to-south-africa.html | US EASING POLICY ON NUCLEAR SALES TO SOUTH AFRICA | By Judith Miller Special To the New York Times | TX 902434 | 1982-05-21 |
| 1982-05-19 | https://www.nytimes.com/1982/05/19/world/venezuela-wants-land-talks-with-guyana.html | VENEZUELA WANTS LAND TALKS WITH GUYANA | By Barbara Crossette Special To the New York Times | TX 902434 | 1982-05-21 |

| | | | | |
|---|---|---|---|---|
| 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/arts-and-letters-group-gives-award-to-knopf.html | ARTS AND LETTERS GROUP GIVES AWARD TO KNOPF | By Herbert Mitgang | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/llet-an-unusual-pair.html | BALLET AN UNUSUAL PAIR | By Anna Kisselgoff | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/clarinet-recital-colosimo.html | CLARINET RECITAL COLOSIMO | By John Rockwell | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/dance-dan-wagoner-presents-otjibwa-ango.html | DANCE DAN WAGONER PRESENTS OTJIBWA ANGO | By Jack Anderson | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/dance-paul-sanasaro.html | DANCE PAUL SANASARO | By Anna Kisselgoff | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/music-150th-anniversary.html | MUSIC 150TH ANNIVERSARY | By John Rockwell | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/postpunk-the-british-jam.html | POSTPUNK THE BRITISH JAM | By Stephen Holden | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/recital-connection-with-the-past-by-the-da-capo-players.html | RECITAL CONNECTION WITH THE PAST BY THE DA CAPO PLAYERS | By Theodore W Libbey Jr | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/toscanini-can-still-pack-the-house.html | TOSCANINI CAN STILL PACK THE HOUSE | By John Rockwell | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/tv-lily-tomlin-in-comedy-special.html | TV LILY TOMLIN IN COMEDY SPECIAL | By Tony Schwartz | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/4-chicago-banks-join-forces.html | 4 Chicago Banks Join Forces | Special to the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/500-face-layoff-at-du-pont-plant.html | 500 Face Layoff At Du Pont Plant | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-arnold-company-sets-john-hancock-tv-ads.html | ADVERTISING Arnold  Company Sets John Hancock TV Ads | By Philip H Dougherty | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-cullen-taylor-split.html | ADVERTISING Cullen  Taylor Split | By Philip H Dougherty | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-hometown-agency-success.html | Advertising Hometown Agency Success | By Philip H Dougherty | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 903295 | 1982-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-reader-s-digest-plans-sales-director-switch.html | ADVERTISING Readers Digest Plans Sales Director Switch | By Philip H Dougherty | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-skywriting-squadron.html | ADVERTISING Skywriting Squadron | By Philip H Dougherty | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/american-airlines-sees-higher-fares.html | American Airlines Sees Higher Fares | Special to the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/american-general-bid-by-nlt.html | AMERICAN GENERAL BID BY NLT | By Eric Pace | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/at-t-picks-seven-regional-chiefs.html | AT T Picks Seven Regional Chiefs | By Andrew Pollack | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/bank-board-shift.html | Bank Board Shift | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/business-people-asea-s-new-chief-plans-push-in-us.html | BUSINESS PEOPLE ASEAS NEW CHIEF PLANS PUSH IN US | By Daniel F Cuff | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/business-people-key-executive-resigns-posts-at-sun-chemical.html | BUSINESS PEOPLE KEY EXECUTIVE RESIGNS POSTS AT SUN CHEMICAL | By Daniel F Cuff | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/business-people-reagan-to-nominate-fcc-aide-to-agency.html | BUSINESS PEOPLE REAGAN TO NOMINATE FCC AIDE TO AGENCY | By Daniel F Cuff | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/canada-in-move-on-oilfield.html | Canada in Move on Oilfield | Special to the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/chase-bank-will-pay-off-interest-owed-by-defaulting-bond-dealer.html | CHASE BANK WILL PAY OFF INTEREST OWED BY DEFAULTING BOND DEALER | By Robert J Cole | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/coal-mission-to-europe-set.html | Coal Mission To Europe Set | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/credit-markets-short-term-rates-decline-2-year-notes-bring-13.77.html | CREDIT MARKETS ShortTerm Rates Decline 2Year Notes Bring 1377 | By Hj Maidenberg | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/dome-offers-us-properties-for-sale.html | DOME OFFERS US PROPERTIES FOR SALE | By Sandra Salmans | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/dow-drops-by-4.95-bank-issues-active.html | Dow Drops by 495 Bank Issues Active | By Alexander R Hammer | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/federated-declines-28.5-macy-up-17.8.html | FEDERATED DECLINES 285 MACY UP 178 | By Isadore Barmash | TX 903295 | 1982-05-24 |

| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/fighting-for-gulf-resourses.html | FIGHTING FOR GULF RESOURSES | By Kirk Johnson | TX 903295 | 1982-05-24 |
|---|---|---|---|---|---|
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/four-companies-raise-gasoline-prices-1-to-3.html | FOUR COMPANIES RAISE GASOLINE PRICES 1 to 3 | By Dylan Landis | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/harvester-to-sell-trucks-to-pakistan.html | Harvester to Sell Trucks to Pakistan | Special to the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/judge-refuses-bid-to-quit-ibm-case.html | JUDGE REFUSES BID TO QUIT IBM CASE | By Tamar Lewin | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/lessons-in-drysdale-s-default.html | LESSONS IN DRYSDALES DEFAULT | By Michael Quint | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/market-place-how-copper-looks-now.html | Market Place How Copper Looks Now | By Karen W Arenson | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/opec-finds-prices-stable.html | OPEC Finds Prices Stable | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/pertamina-rebuilding-is-slow.html | PERTAMINA REBUILDING IS SLOW | By Pamela G Hollie Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/profits-off-17.5-for-first-quarter.html | PROFITS OFF 175 FOR FIRST QUARTER | By Jonathan Fuerbringer Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/reduction-of-staff-planned-by-armco.html | Reduction of Staff Planned by Armco | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/rise-urged-in-pension-premiums.html | Rise Urged In Pension Premiums | By Seth S King Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/savings-banks-lost-342-million.html | SAVINGS BANKS LOST 342 MILLION | By Susan C Faludi | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/singapore-s-economy-expands-more-slowly.html | SINGAPORES ECONOMY EXPANDS MORE SLOWLY | By Colin Campbell Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/technology-stereo-tv-on-the-way.html | Technology Stereo TV On the Way | By Andrew Pollack | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/business/texas-air-cautioned.html | Texas Air Cautioned | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/city-garden-design-how-architects-do-it.html | CITY GARDEN DESIGN HOW ARCHITECTS DO IT | By Linda Yang | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/craft-museum-opens-branch.html | CRAFT MUSEUM OPENS BRANCH | By Helen Harrison | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/fur-showings-classics-and-surprises.html | FUR SHOWINGS CLASSICS AND SURPRISES | By Angela Taylor | TX 903295 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/gardening-floral-designers-share-the-secrets-of-their-art.html | GARDENING FLORAL DESIGNERS SHARE THE SECRETS OF THEIR ART | By Joan Lee Faust | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/helpful-hardware-touches-of-cedar-in-closets.html | HELPFUL HARDWARETOUCHES OF CEDAR IN CLOSETS | By Mary Smith | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/hers.html | HERS | By Jennifer Allen | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/indian-eskimo-life-in-chicago-exhibit.html | INDIANESKIMO LIFE IN CHICAGO EXHIBIT | By Magda Krance | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/nows-funds-soar-suggesting-extent-of-women-s-power.html | NOWS FUNDS SOAR SUGGESTING EXTENT OF WOMENS POWER | By Jane Perlez Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/radio-control-toys-are-for-adults-too.html | RADIOCONTROL TOYS ARE FOR ADULTS TOO | By Ron Alexander | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/survival-strategies-for-slumber-parties.html | SURVIVAL STRATEGIES FOR SLUMBER PARTIES | By Carol Wheeler | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/movies/at-cannes-a-search-for-excitement.html | AT CANNES A SEARCH FOR EXCITEMENT | By Richard Eder Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/movies/belgian-heroism-as-if-it-were-yesterday.html | BELGIAN HEROISM AS IF IT WERE YESTERDAY | By Richard F Shepard | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/movies/is-columbia-facing-end-of-a-long-cycle-of-hits.html | IS COLUMBIA FACING END OF A LONG CYCLE OF HITS | By Aljean Harmetz Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/2-are-charged-in-a-2d-holdup-of-a-brink-s-car.html | 2 ARE CHARGED IN A 2D HOLDUP OF A BRINKS CAR | By Marcia Chambers | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/40000-cheer-for-islanders-at-li-parade.html | 40000 CHEER FOR ISLANDERS AT LI PARADE | By James Barron Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/8-candidates-to-meet-with-panel-seeking-a-city-u-chancellor.html | 8 CANDIDATES TO MEET WITH PANEL SEEKING A CITY U CHANCELLOR | By Gene I Maeroff | TX 903295 | 1982-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/81-subway-crash-blamed-in-part-on-transit-agency.html | 81 SUBWAY CRASH BLAMED IN PART ON TRANSIT AGENCY | By Ari L Goldman | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/a-plant-mishap-is-under-inquiry-by-us-agency.html | A PLANT MISHAP IS UNDER INQUIRY BY US AGENCY | By Matthew L Wald | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/aide-to-musto-backed-for-senate.html | AIDE TO MUSTO BACKED FOR SENATE | By Alfonso A Narvaez Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/article-149944-no-title.html | Article 149944  No Title | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/barnard-graduates-told-of-cooperative-era.html | BARNARD GRADUATES TOLD OF COOPERATIVE ERA | By David Bird | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/bill-legalizes-state-bond-issue.html | BILL LEGALIZES STATE BOND ISSUE | Special to the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/bridge-a-time-when-it-was-best-not-to-bid-with-13-points.html | Bridge A Time When It Was Best Not to Bid With 13 Points | By Alan Truscott | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/carey-signs-measures-for-reapportionment.html | Carey Signs Measures For Reapportionment | Special to the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/city-budget-is-criticized-at-2-hearings.html | CITY BUDGET IS CRITICIZED AT 2 HEARINGS | By Michael Goodwin | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/columbia-hails-apartheid-foe.html | COLUMBIA HAILS APARTHEID FOE | By Shawn G Kennedy | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/court-in-jersey-says-county-jail-in-overcrowded.html | COURT IN JERSEY SAYS COUNTY JAIL IN OVERCROWDED | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/emergency-plan-withdrawal-will-cost-rockland-100000.html | EMERGENCY PLAN WITHDRAWAL WILL COST ROCKLAND 100000 | By Edward Hudson Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/hard-times-force-a-west-side-bookshop-to-close.html | HARD TIMES FORCE A WEST SIDE BOOKSHOP TO CLOSE | By David W Dunlap | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/hatch-angered-by-plan-to-seek-fbi-s-sources.html | HATCH ANGERED BY PLAN TO SEEK FBIS SOURCES | By Jane Perlez Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/moon-s-followers-assert-faith-is-undaunted.html | MOONS FOLLOWERS ASSERT FAITH IS UNDAUNTED | By Charles Austin | TX 903295 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/mta-budget-battle-news-analysis.html | MTA BUDGET BATTLE News Analysis | By Josh Barbanel Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/notes-on-people-kean-nominates-education-commissioner.html | NOTES ON PEOPLE Kean Nominates Education Commissioner | By Albin Krebs and Robert Mcg Thomas Jr | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/notes-on-people-miss-loren-begins-30-day-term-in-tax-case.html | NOTES ON PEOPLE Miss Loren Begins 30Day Term in Tax Case | By Albin Krebs and Robert Mcg Thomas Jr | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/notes-on-people-post-to-rohatyn.html | NOTES ON PEOPLE Post to Rohatyn | By Albin Krebs and Robert Mcg Thomas Jr | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/notes-on-people-wrong-move.html | NOTES ON PEOPLE Wrong Move | By Albin Krebs and Robert Mcg Thomas Jr | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/payment-is-owed-to-30000-who-served-as-jurors-in-82.html | PAYMENT IS OWED TO 30000 WHO SERVED AS JURORS IN 82 | By David Margolick | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/school-trip-to-village-barred.html | SCHOOL TRIP TO VILLAGE BARRED | By Edward A Gargan | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/the-region-2d-extortion-trial-clears-defendant.html | THE REGION 2d Extortion Trial Clears Defendant | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/the-region-clock-plant-move-called-irrevocable.html | THE REGION Clock Plant Move Called Irrevocable | Special to the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/way-to-upset-a-veto-of-a-death-penalty-studied-in-assembly.html | WAY TO UPSET A VETO OF A DEATH PENALTY STUDIED IN ASSEMBLY | By Lena Williams Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/women-demand-share-of-jobs-at-a-building-site.html | WOMEN DEMAND SHARE OF JOBS AT A BUILDING SITE | By Ronald Smothers | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/a-captured-argentine.html | A CAPTURED ARGENTINE | By Juan Montalvo | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/abroad-at-home-eyeless-in-gaza-2.html | ABROAD AT HOME EYELESS IN GAZA 2 | By Anthony Lewis | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/foreign-affairs-paper-wraps-stone.html | FOREIGN AFFAIRS PAPER WRAPS STONE | By Flora Lewis | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/labor-as-likud-ii.html | LABOR AS LIKUD II | By Leon T Hadar | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/a-new-phase-for-miss-lopez.html | A NEW PHASE FOR MISS LOPEZ | By Gordon S White Jr Special To the New York Times | TX 903295 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/belmont-opens-and-signals-start-of-racing-s-lush-months.html | BELMONT OPENS AND SIGNALS START OF RACINGS LUSH MONTHS | By Steven Crist | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/braves-top-expos-9-1.html | Braves Top Expos 91 | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/celtics-beat-76ers-114-85-trail-series-3-2.html | CELTICS BEAT 76ers 11485 TRAIL SERIES 32 | By Sam Goldaper Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/clerc-upset-by-tulasne-gerulaitis-wins-in-rome.html | Clerc Upset by Tulasne Gerulaitis Wins in Rome | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/italian-cyclist-wins.html | Italian Cyclist Wins | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/mets-defeat-seaver-4-2-as-kingman-clouts-13th.html | METS DEFEAT SEAVER 42 AS KINGMAN CLOUTS 13th | By William N Wallace | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/nhl-puts-off-decision-on-the-rockies-move-to-new-jersey.html | NHL Puts Off Decision on the Rockies Move to New Jersey | By Lawrie Mifflin | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/soviet-plans-to-send-1000-to-the-olympics.html | Soviet Plans to Send 1000 to the Olympics | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/sports-of-the-times-dixie-walker-s-home-run.html | Sports of The Times Dixie Walkers Home Run | By George Vecsey | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/yankees-subdue-royals-3-2.html | YANKEES SUBDUE ROYALS 32 | By Murray Chass Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/theater/theater-granger-s-unheard-songs.html | THEATER GRANGERS UNHEARD SONGS | By Frank Rich | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/aides-say-reagan-favors-a-cluster-of-100-mx-missiles.html | AIDES SAY REAGAN FAVORS A CLUSTER OF 100 MX MISSILES | By Richard Halloran Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/arms-for-border-inspectors.html | Arms for Border Inspectors | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/around-the-nation-court-upholds-size-limit-in-irrigation-dispute.html | AROUND THE NATION Court Upholds Size Limit In Irrigation Dispute | AP | TX 903295 | 1982-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/around-the-nation-miami-reports-a-drop-in-rate-of-serious-crime.html | AROUND THE NATION Miami Reports a Drop In Rate of Serious Crime | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/briefing-148695.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/california-gop-unsure-about-reagan-s-coattails.html | CALIFORNIA GOP UNSURE ABOUT REAGANS COATTAILS | By Adam Clymer Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/cleaver-returns-to-coast-campus.html | CLEAVER RETURNS TO COAST CAMPUS | By Wallace Turner Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/condor-flock-grows-by-one.html | Condor Flock Grows by One | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/conviction-is-upheld-despite-nap-by-judge.html | Conviction Is Upheld Despite Nap by Judge | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/disability-relief-is-approved.html | Disability Relief Is Approved | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/events-force-a-clearer-outline-of-foreign-policy.html | EVENTS FORCE A CLEARER OUTLINE OF FOREIGN POLICY | Special to the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/haig-ends-trip-in-a-joking-mood.html | HAIG ENDS TRIP IN A JOKING MOOD | By Bernard Gwertzman Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/harvard-battling-union-at-three-health-schools.html | HARVARD BATTLING UNION AT THREE HEALTH SCHOOLS | By William Serrin Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/high-lead-level-found-in-4-of-preschoolers.html | HIGH LEAD LEVEL FOUND IN 4 OF PRESCHOOLERS | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/judge-rebukes-hinckley-witness-over-cat-scan.html | JUDGE REBUKES HINCKLEY WITNESS OVER CAT SCAN | By Stuart Taylor Jr Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/leaking-chemicals-in-california-s-silicon-valley-alarm-neighbors.html | LEAKING CHEMICALS IN CALIFORNIAS SILICON VALLEY ALARM NEIGHBORS | By Judith Cummings Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/limits-of-cat-scans-cited-by-physician.html | LIMITS OF CAT SCANS CITED BY PHYSICIAN | By Lawrence K Altman | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/outcry-was-feared-over-draft-registration-trials.html | OUTCRY WAS FEARED OVER DRAFT REGISTRATION TRIALS | By Jo Thomas Special To the New York Times | TX 903295 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/questions-raised-on-safety-of-coast-nuclear-plant.html | QUESTIONS RAISED ON SAFETY OF COAST NUCLEAR PLANT | By Judith Miller Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/reagan-defends-james-baker.html | REAGAN DEFENDS JAMES BAKER | Special to the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/reagan-to-visit-california.html | Reagan to Visit California | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/senate-panel-renews-long-and-bitter-fight-over-congress-pay-issue.html | SENATE PANEL RENEWS LONG AND BITTER FIGHT OVER CONGRESS PAY ISSUE | By Steven V Roberts | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/senate-won-t-cut-military-spending.html | SENATE WONT CUT MILITARY SPENDING | By Martin Tolchin Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/setbacks-at-polls-dismissed-by-rizzo.html | SETBACKS AT POLLS DISMISSED BY RIZZO | By William Robbins Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/spatial-reasoning-tied-to-hormones.html | SPATIAL REASONING TIED TO HORMONES | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/squatters-occupy-san-juan-capitol.html | SQUATTERS OCCUPY SAN JUAN CAPITOL | Special to the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/stockman-backs-amendment-for-balanced-budget.html | STOCKMAN BACKS AMENDMENT FOR BALANCED BUDGET | By Edward Cowan | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/us/westernisms-fading-fast-as-dungarees-listed-for-dictionary.html | WESTERNISMS FADING FAST AS DUNGAREES LISTED FOR DICTIONARY | By William E Schmidt Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/2-us-reporters-in-uganda-freed-after-2-days-detention.html | 2 US Reporters in Uganda Freed After 2 Days Detention | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/25-on-chinese-boat-drown.html | 25 on Chinese Boat Drown | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/a-leader-of-solidarity-defiant-in-polish-court.html | A Leader of Solidarity Defiant in Polish Court | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/argentina-says-british-do-not-want-to-negotiate.html | ARGENTINA SAYS BRITISH DO NOT WANT TO NEGOTIATE | By Edward Schumacher Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/around-the-world-saudis-plan-to-break-off-relations-with-zaire.html | AROUND THE WORLD Saudis Plan to Break Off Relations With Zaire | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/around-the-world-scattered-clashes-mar-state-elections-in-india.html | AROUND THE WORLD Scattered Clashes Mar State Elections in India | Special to the New York Times | TX 903295 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/begin-narrowly-survives-no-confidence-vote.html | BEGIN NARROWLY SURVIVES NOCONFIDENCE VOTE | By David K Shipler Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/billy-graham-back-home-defends-remarks.html | BILLY GRAHAM BACK HOME DEFENDS REMARKS | By Kenneth A Briggs Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/britain-s-angered-by-market-rebuff.html | BRITAINS ANGERED BY MARKET REBUFF | By Steven Rattner Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/chinese-province-has-severe-flood.html | CHINESE PROVINCE HAS SEVERE FLOOD | By Christopher S Wren Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/defiant-falklanders-in-jail-letter-reports.html | Defiant Falklanders In Jail Letter Reports | Special to the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/falklands-impasse-jarring-to-french-on-isles-in-disputed-area-off-canada.html | FALKLANDS IMPASSE JARRING TO FRENCH ON ISLES IN DISPUTED AREA OFF CANADA | By Henry Giniger Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/france-casting-doubt-on-british-in-market-role.html | FRANCE CASTING DOUBT ON BRITISH IN MARKET ROLE | By Paul Lewis Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/german-plane-crash-kills-8.html | German Plane Crash Kills 8 | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/greeks-assessing-talks-with-haig.html | GREEKS ASSESSING TALKS WITH HAIG | Special to the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/guatemala-leader-reports-aid-plan.html | GUATEMALA LEADER REPORTS AID PLAN | By Raymond Bonner Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/man-in-the-news-commando-with-a-bible.html | MAN IN THE NEWS COMMANDO WITH A BIBLE | By William Borders Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/mrs-thatcher-declares-the-gap-looks-big-at-talks.html | MRS THATCHER DECLARES THE GAP LOOKS BIG AT TALKS | By Rw Apple Jr Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/north-korea-blocks-defections-across-dmz.html | NORTH KOREA BLOCKS DEFECTIONS ACROSS DMZ | By Henry Scott Stokes Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/pope-invites-church-leaders-to-rome-for-mass-for-peace.html | Pope Invites Church Leaders To Rome for Mass for Peace | AP | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/singapore-plans-to-revive-study-of-confucianism.html | SINGAPORE PLANS TO REVIVE STUDY OF CONFUCIANISM | By Colin Campbell Special To the New York Times | TX 903295 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/socialists-in-france-one-year-later.html | SOCIALISTS IN FRANCE ONE YEAR LATER | By Richard Eder Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/un-chief-appeals-for-time-to-gain-falkland-accord.html | UN CHIEF APPEALS FOR TIME TO GAIN FALKLAND ACCORD | By Bernard D Nossiter Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/us-and-morocco-reported-near-accord.html | US AND MOROCCO REPORTED NEAR ACCORD | By Barbara Crossette Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-20 | https://www.nytimes.com/1982/05/20/world/us-argentine-ties-hint-of-better-days-to-come-news-analysis.html | USARGENTINE TIES HINT OF BETTER DAYS TO COME News Analysis | By James M Markham Special To the New York Times | TX 903295 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/6-patrons-of-the-arts-receive-mayor-s-award-of-honor.html | 6 PATRONS OF THE ARTS RECEIVE MAYORS AWARD OF HONOR | By Susan Heller Anderson | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/art-a-broad-survey-of-american-still-lifes.html | ART A BROAD SURVEY OF AMERICAN STILLLIFES | By Grace Glueck | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/art-burchfield-s-seasons.html | ART BURCHFIELDS SEASONS | By John Russell | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/art-people-not-afraid-in-the-subway.html | ART PEOPLE Not Afraid in the subway | By Vivian Raynor | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/art-songs-william-parker.html | ART SONGS WILLIAM PARKER | By Allen Hughes | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/auctions-sale-of-atgets-at-sotheby-s.html | AUCTIONS Sale of Atgets at Sothebys | By Rita Reif | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/celebrating-the-eclectic-at-folk-city.html | CELEBRATING THE ECLECTIC AT FOLK CITY | By Robert Palmer | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/choral-group-modern-fare.html | CHORAL GROUP MODERN FARE | By John Rockwell | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/jazz-sphere-quartet-s-debut.html | JAZZ SPHERE QUARTETS DEBUT | By John S Wilson | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/loom-operetta-strausss-night-in-venice.html | LOOM OPERETTA STRAUSSS NIGHT IN VENICE | By Theodore W Libbey Jr | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/new-troupe-at-mannes-offers-rare-old-opera.html | NEW TROUPE AT MANNES OFFERS RARE OLD OPERA | By Bernard Holland | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/pop-jazz.html | POPJAZZ | By John S Wilson | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/restaurants-rumania-to-china-on-the-east-side.html | RESTAURANTS Rumania to China on the East Side | By Mimi Sheraton | TX 913335 | 1982-05-24 |

| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/return-of-the-sanasardo-dance-style.html | RETURN OF THE SANASARDO DANCE STYLE | By Jennifer Dunning | TX 913335 | 1982-05-24 |
|---|---|---|---|---|---|
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/time-of-challenge-for-rising-stars-of-ballet-theater.html | TIME OF CHALLENGE FOR RISING STARS OF BALLET THEATER | By Jennifer Dunning | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/tv-weekend-a-horowitz-special-from-london.html | TV WEEKEND A HOROWITZ SPECIAL FROM LONDON | By John J OConnor | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/weekender-guide-friday-birth-of-a-museum.html | WEEKENDER GUIDE Friday BIRTH OF A MUSEUM | By Eleanor Blau | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/books/publishing-a-time-to-take-chances.html | PUBLISHING A TIME TO TAKE CHANCES | By Edwin McDowell | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/about-real-estate-brooklyn-rehabilitation-enterpreneurs.html | ABOUT REAL ESTATE BROOKLYN REHABILITATION ENTERPRENEURS | By Alan S Oser | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/advertising-age-old-challenge-of-getting-noticed.html | ADVERTISING AgeOld Challenge Of Getting Noticed | By Philip H Dougherty | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/advertising-how-to-get-ad-job-15.50-in-hard-cover.html | ADVERTISING How to Get Ad Job 1550 in Hard Cover | By Philip H Dougherty | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/advertising-mailgram-switch-to-scali-mccabe.html | ADVERTISING Mailgram Switch To Scali McCabe | By Philip H Dougherty | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/advertising-mass-merchandise-test-for-christian-reader.html | ADVERTISING MassMerchandise Test For Christian Reader | By Philip H Dougherty | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/advertising-no-fuss-at-meeting-of-jwt.html | ADVERTISING NO FUSS AT MEETING OF JWT | By Philip H Dougherty | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/aftra-loses-antitrust-suit.html | Aftra Loses Antitrust Suit | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/airport-seeks-braniff-eviction.html | Airport Seeks Braniff Eviction | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/australia-s-fraser-calls-for-lowering-of-protectionist-trade-barriers.html | AUSTRALIAS FRASER CALLS FOR LOWERING OF PROTECTIONIST TRADE BARRIERS | By David Bird | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/auto-output-at-1982-high.html | Auto Output At 1982 High | AP | TX 913335 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/bechtel-rail-line.html | Bechtel Rail Line | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/boundary-asks-canada-for-gas.html | Boundary Asks Canada for Gas | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/business-people-amstar-president-add-s-chief-s-post.html | BUSINESS PEOPLE AMSTAR PRESIDENT ADDS CHIEFS POST | By Daniel F Cuff | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/business-people-executive-at-american-switches-to-air-florida.html | BUSINESS PEOPLE EXECUTIVE AT AMERICAN SWITCHES TO AIR FLORIDA | By Daniel F Cuff | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/business-people-vice-chairman-resigns-from-harvester.html | BUSINESS PEOPLE VICE CHAIRMAN RESIGNS FROM HARVESTER | By Daniel F Cuff | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/business-people-woolworth-appoints-head-for-british-unit.html | BUSINESS PEOPLE WOOLWORTH APPOINTS HEAD FOR BRITISH UNIT | By Daniel F Cuff | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/cboe-sets-new-contract.html | CBOE Sets New Contract | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/chase-sells-drysdale-s-bonds.html | CHASE SELLS DRYSDALES BONDS | By Robert J Cole | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/convertible-demand-grows.html | Convertible Demand Grows | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/credit-markets-rates-on-us-issues-decline.html | CREDIT MARKETS RATES ON US ISSUES DECLINE | By Hj Maidenberg | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/drysdale-confusion-reigns.html | DRYSDALE CONFUSION REIGNS | By Michael Quint | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/economic-scene-a-summit-brief-for-reagan.html | Economic Scene A Summit Brief For Reagan | By Leonard Silk | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/florida-national-completes-purchase.html | FLORIDA NATIONAL COMPLETES PURCHASE | By Robert A Bennett | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/ford-points-to-savings.html | Ford Points To Savings | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/gm-toyota-pact-denied.html | GMToyota Pact Denied | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/harvester-loss-widens-failure-rumors-denied.html | HARVESTER LOSS WIDENS FAILURE RUMORS DENIED | By Winston Williams Special To the New York Times | TX 913335 | 1982-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/house-aproves-fund-to-help-thrift-industry.html | HOUSE APROVES FUND TO HELP THRIFT INDUSTRY | By Kenneth B Noble Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/hutton-loses-case.html | Hutton Loses Case | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/market-place-movie-annie-the-prospects.html | Market Place Movie Annie The Prospects | By Karen W Arenson | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/opec-divided-on-output.html | OPEC DIVIDED ON OUTPUT | By Douglas Martin Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/stocks-decline-dow-off-3.42.html | Stocks Decline Dow Off 342 | By Alexander R Hammer | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/travel-agents-airline-power.html | TRAVEL AGENTS AIRLINE POWER | By Agis Salpukas | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/us-nears-final-policy-to-aid-ship-companies.html | US NEARS FINAL POLICY TO AID SHIP COMPANIES | By Ernest Holsendolph Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/business/western-air-union-in-pact.html | Western Air Union in Pact | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/movies/huston-s-annie-makes-its-lavish-debut.html | HUSTONS ANNIE MAKES ITS LAVISH DEBUT | By Vincent Canby | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/movies/secret-policeman-from-monty-python.html | SECRET POLICEMAN FROM MONTY PYTHON | By Vinceny Canby | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/movies/steve-martin-stars-in-reiner-comedy.html | STEVE MARTIN STARS IN REINER COMEDY | By Vincent Canby | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/archeologists-search-for-a-chronicle-of-new-york.html | ARCHEOLOGISTS SEARCH FOR A CHRONICLE OF NEW YORK | By Leslie Bennetts | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/article-152571-no-title.html | Article 152571  No Title | By Leonard Buder | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/bingham-says-he-plans-to-retire.html | BINGHAM SAYS HE PLANS TO RETIRE | By Jane Perlez Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/bridge-a-novice-outdid-another-in-the-new-york-pro-am.html | Bridge A Novice Outdid Another In the New York ProAm | By Alan Truscott | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/city-sets-up-guidelines-on-town-hall-meetings.html | CITY SETS UP GUIDELINES ON TOWN HALL MEETINGS | By Clyde Haberman | TX 913335 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/donovan-says-he-deplores-death-threat-to-senate-aide.html | DONOVAN SAYS HE DEPLORES DEATH THREAT TO SENATE AIDE | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/housing-surge-alters-borough-park.html | HOUSING SURGE ALTERS BOROUGH PARK | By Alan S Oser | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/images-of-a-stormy-yale-still-vivid-for-brewster.html | IMAGES OF A STORMY YALE STILL VIVID FOR BREWSTER | By Samuel G Freedman | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/new-rochelle-pact-paves-way-for-condominiums.html | NEW ROCHELLE PACT PAVES WAY FOR CONDOMINIUMS | By James Feron Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/notes-on-people-at-fordham-graduation-poetic-innovation.html | NOTES ON PEOPLE At Fordham Graduation Poetic Innovation | By Albin Krebs and Robert Mcg Thomas Jr | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/notes-on-people-lawyer-lends-an-operatic-note-to-his-argument.html | NOTES ON PEOPLE Lawyer Lends an Operatic Note to His Argument | By Albin Krebs and Robert Mcg Thomas Jr | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/notes-on-people-obstacle-course.html | NOTES ON PEOPLE OBSTACLE COURSE | By Albin Krebs and Robert Mcg Thomas Jr | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/notes-on-people-of-2-washingtons.html | NOTES ON PEOPLE Of 2 Washingtons | By Albin Krebs and Robert Mcg Thomas Jr | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/police-arrest-107-in-marijuanna-raids-at-74-places-in-city.html | POLICE ARREST 107 IN MARIJUANNA RAIDS AT 74 PLACES IN CITY | By Edward A Gargan | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/restitution-plan-in-murder-cases-upheld-in-jersey.html | RESTITUTION PLAN IN MURDER CASES UPHELD IN JERSEY | By Robert Hanley | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/suit-on-homeless-mental-patients-asks-new-york-state-for-housing.html | SUIT ON HOMELESS MENTAL PATIENTS ASKS NEW YORK STATE FOR HOUSING | By E R Shipp | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/the-region-criminal-charges-dropped-in-case.html | THE REGION Criminal Charges Dropped in Case | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/the-region-death-penalty-bill-pressed-in-jersey.html | THE REGION Death Penalty Bill Pressed in Jersey | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/obituaries/max-stern-hartz-mountain-founder-and-patron-of-education-dies.html | MAX STERN HARTZ MOUNTAIN FOUNDER AND PATRON OF EDUCATION DIES | By Walter H Waggoner | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/obituaries/merle-tune-dies-pioneer-in-radar.html | MERLE TUNE DIES PIONEER IN RADAR | By Edward A Gargan | TX 913335 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/an-ideal-war.html | AN IDEAL WAR | By John Pilger | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/essay-one-further-step.html | ESSAY ONE FURTHER STEP | By William Safire | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/flattops-vindicated-new-providence-nj-fighting-south-atlantic-has-shed-new-light.html | FLATTOPS VINDICATED NEW PROVIDENCE NJ  The fighting in the South Atlantic has shed new light on the vital importance of aircraft carriers in modern warfare In addition the significant shortcomings of smaller less costly carriers have been highlighted This all underscores the need for such leviathans as the USS Nimitz  a need of which the Reagan Administration is keenly aware Its fiscal 1983 budget request to Congress included funds for construction of two Nimitzclass vessels  the Navy now has three  which cost at least 25 billion each | By Kenneth M Jungersen | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/in-the-nation-a-manila-connection.html | IN THE NATION A MANILA CONNECTION | By Tom Wicker | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/use-a-small-un-force-the-iron-dice-are-rolling-again-britain-and.html | USE A SMALL UN FORCEThe iron dice are rolling again  Britain and Argentina are lurching toward war Is there hope left for an interim solution There is in the opinion of several senior United Nations officials The time is ripe they believe for creation of a small United Nations peace force Such a presence in the Falkland Islands could buy time and save lives Both sides could agree to the stationing of the soldieradministrators there while they resolved their differences diplomatically Moreover history provides a striking analogy the West New Guinea crisis of 1962 | By John G Stoessinger | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/beatcha-beaten-in-3d-leg.html | Beatcha Beaten in 3d Leg | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/cubs-rout-dodgers.html | Cubs Rout Dodgers | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/davis-a-yank-exile-returns.html | Davis a Yank Exile Returns | By Murray Chass | TX 913335 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/debusschere-takes-helm-with-brown-pledges-to-rebuild.html | DEBUSSCHERE TAKES HELM WITH BROWN PLEDGES TO REBUILD | By Sam Goldaper | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/gerulaitis-noah-upset.html | GERULAITIS NOAH UPSET | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/house-votes-for-mint-to-make-olympic-coins.html | House Votes for Mint To Make Olympic Coins | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/men-in-the-news-knicks-new-chief-executive-and-their-coach.html | MEN IN THE NEWS KNICKS NEW CHIEF EXECUTIVE AND THEIR COACH | By Frank Litsky Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/sports-of-the-times-the-biggest-rebound.html | Sports of The Times The Biggest Rebound | DAVE ANDERSONBy Sports of the Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/tom-cousineau-plays-market-and-wins.html | TOM COUSINEAU PLAYS MARKET AND WINS | By William N Wallace | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/trainer-confirms-aloma-s-ruler-for-the-belmont.html | Trainer Confirms Alomas Ruler for the Belmont | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/style/fledgling-designers-celebrate-as-prize-winners.html | FLEDGLING DESIGNERS CELEBRATE AS PRIZE WINNERS | By Bernadine Morris | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/style/squadron-at-ease-memories-at-the-ready.html | SQUADRON AT EASE MEMORIES AT THE READY | By Glenn Collins | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/theater/broadway-rock-n-roll-first-5000-years-coming-in-the-fall.html | BROADWAY Rock n Roll First 5000 Years coming in the fall | By John Corry | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/theater/in-search-of-adventure-off-broadway.html | IN SEARCH OF ADVENTURE OFF BROADWAY | By Mel Gussow | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/theater/stage-scenes-of-boheme.html | STAGE SCENES OF BOHEME | By Frank Rich | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/around-the-nation-mayor-says-7-slayings-rekindle-fear-in-atlanta.html | AROUND THE NATION Mayor Says 7 Slayings Rekindle Fear in Atlanta | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/around-the-nation-proxmire-seeks-inquiry-into-hud-project-sales.html | AROUND THE NATION Proxmire Seeks Inquiry Into HUD Project Sales | AP | TX 913335 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/around-the-nation-puerto-rican-squatters-leave-capitol-building.html | AROUND THE NATION Puerto Rican Squatters Leave Capitol Building | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/briefing-152821.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/fiscal-reconversion-news-analysis.html | FISCAL RECONVERSION News Analysis | By Steven V Roberts Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/gate-designed-to-protect-children-is-hazardous-us-agency-is-told.html | GATE DESIGNED TO PROTECT CHILDREN IS HAZARDOUS US AGENCY IS TOLD | By Michael Decourcy Hinds Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/gov-brown-links-his-future-to-issue-of-a-nuclear-freeze.html | GOV BROWN LINKS HIS FUTURE TO ISSUE OF A NUCLEAR FREEZE | By Adam Clymer Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/louisvillians-struggling-in-fight-against-poverty.html | LOUISVILLIANS STRUGGLING IN FIGHT AGAINST POVERTY | By Reginald Stuart Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/michigan-budget-cut-again.html | Michigan Budget Cut Again | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/mixed-reviews-for-no.1-woman-at-white-house.html | MIXED REVIEWS FOR NO1 WOMAN AT WHITE HOUSE | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/one-man-radio-station-loses-5-year-fight-to-keep-license.html | OneMan Radio Station Loses 5Year Fight to Keep License | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/panel-sets-aside-plan-to-weaken-information-act.html | PANEL SETS ASIDE PLAN TO WEAKEN INFORMATION ACT | By David Shribman Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/problems-of-boston-pension-system-lead-to-state-and-federal-inquiries.html | PROBLEMS OF BOSTON PENSION SYSTEM LEAD TO STATE AND FEDERAL INQUIRIES | By Dudley Clendinen Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/psychological-testing-of-hinckley-said-to-show-long-mental-illness.html | PSYCHOLOGICAL TESTING OF HINCKLEY SAID TO SHOW LONG MENTAL ILLNESS | By Stuart Taylor Jr Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/senate-roll-call.html | SENATE ROLL CALL | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/senate-turns-back-efforts-to-modify-tax-cuts-for-1983.html | SENATE TURNS BACK EFFORTS TO MODIFY TAX CUTS FOR 1983 | By Martin Tolchin Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/us-mine-unit-sets-minimum-20-fine.html | US MINE UNIT SETS MINIMUM 20 FINE | AP | TX 913335 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/watt-turns-his-buffalo-to-the-right.html | WATT TURNS HIS BUFFALO TO THE RIGHT | By Phil Gailey Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/us/women-s-groups-fault-reagan-on-jobs-and-issues.html | WOMENS GROUPS FAULT REAGAN ON JOBS AND ISSUES | By Lynn Rosellini Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/2-educators-freed-in-poland.html | 2 Educators Freed in Poland | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/2-sentenced-in-belgrade.html | 2 Sentenced in Belgrade | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/argentines-say-planes-are-set-to-strike.html | ARGENTINES SAY PLANES ARE SET TO STRIKE | By Edward Schumacher Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/around-the-world-mrs-gandhi-s-candidates-defeat-leftists-in-kerala.html | AROUND THE WORLD Mrs Gandhis Candidates Defeat Leftists in Kerala | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/around-the-world-turkey-s-prime-minister-starts-visit-to-cyprus.html | AROUND THE WORLD Turkeys Prime Minister Starts Visit to Cyprus | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/around-the-world-us-and-soviet-resume-european-missile-talks.html | AROUND THE WORLD US and Soviet Resume European Missile Talks | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/brisith-quit-falkland-talks-reportedly-authorize-attack-us-earmarks-contingency.html | BRISITH QUIT FALKLAND TALKS REPORTEDLY AUTHORIZE ATTACK US EARMARKS CONTINGENCY AID | By Rw Apple Jr Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/britain-reports-crash-of-fleet-helicopter-in-chilean-territory.html | Britain Reports Crash Of Fleet Helicopter in Chilean Territory | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/british-planners-said-to-favor-direct-assault.html | BRITISH PLANNERS SAID TO FAVOR DIRECT ASSAULT | By Drew Middleton Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/france-weighs-new-british-status-in-market.html | FRANCE WEIGHS NEW BRITISH STATUS IN MARKET | By Paul Lewis Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/haig-ready-to-try-peace-move-again.html | HAIG READY TO TRY PEACE MOVE AGAIN | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/haig-regrets-indonesia-s-veto-of-envoy.html | HAIG REGRETS INDONESIAS VETO OF ENVOY | By Bernard Gwertzman Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/jorge-blanco-declared-the-dominican-victor.html | Jorge Blanco Declared The Dominican Victor | AP | TX 913335 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/junta-braces-for-possible-assault-aide-outlines-gap-with-britain.html | JUNTA BRACES FOR POSSIBLE ASSAULT AIDE OUTLINES GAP WITH BRITAIN | By James M Markham Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/latin-diplomats-watching-to-see-what-us-will-do.html | LATIN DIPLOMATS WATCHING TO SEE WHAT US WILL DO | By Barbara Crossette Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/man-with-a-grenade-seizes-109-on-jetliner-in-philippines.html | Man With a Grenade Seizes 109 on Jetliner in Philippines | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/mexico-city-subway-fire.html | Mexico City Subway Fire | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/moroccan-plays-down-talks-on-us-use-of-military-base.html | MOROCCAN PLAYS DOWN TALKS ON US USE OF MILITARY BASE | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/new-zealand-offers-to-lend-british-a-ship.html | New Zealand Offers To Lend British a Ship | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/nicaraguan-troops-are-reportedly-joining-rebels.html | NICARAGUAN TROOPS ARE REPORTEDLY JOINING REBELS | By Alan Riding Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/percy-threatens-el-salvador-with-aid-cutoff.html | PERCY THREATENS EL SALVADOR WITH AID CUTOFF | By Bernard Weinraub Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/quakes-jolt-eastern-turkey.html | Quakes Jolt Eastern Turkey | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/seoul-cabinet-shuffled-after-scandal.html | SEOUL CABINET SHUFFLED AFTER SCANDAL | By Henry Scott Stokes Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/text-of-british-government-document-on-the-falkland-islands-negotiations.html | TEXT OF BRITISH GOVERNMENT DOCUMENT ON THE FALKLAND ISLANDS NEGOTIATIONS | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/text-of-falkland-speech-by-prime-minister-thatcher-in-house-of-commons.html | TEXT OF FALKLAND SPEECH BY PRIME MINISTER THATCHER IN HOUSE OF COMMONS | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/text-of-un-leader-s-letter.html | TEXT OF UN LEADERS LETTER | Special to the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/the-british-case-news-analysis.html | THE BRITISH CASE News Analysis | By William Borders Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/un-chief-concedes-talks-have-failed.html | UN CHIEF CONCEDES TALKS HAVE FAILED | By Bernard D Nossiter Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/us-plans-supplies-if-fighting-lasts.html | US PLANS SUPPLIES IF FIGHTING LASTS | By Richard Halloran Special To the New York Times | TX 913335 | 1982-05-24 |

| | | | | |
|---|---|---|---|---|
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/us-thai-war-games-set.html | USThai War Games Set | AP | TX 913335 | 1982-05-24 |
| 1982-05-21 | https://www.nytimes.com/1982/05/21/world/zambia-s-kaunda-offers-pretoria-gospel-of-peace.html | ZAMBIAS KAUNDA OFFERS PRETORIA GOSPEL OF PEACE | By Alan Cowell Special To the New York Times | TX 913335 | 1982-05-24 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/arts/ballet-godunov-takes-over-don-jose-in-petit-s-carmen.html | BALLET GODUNOV TAKES OVER DON JOSE IN PETITS CARMEN | By Anna Kisselgoff | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/arts/pleas-made-to-congress-for-funds-for-the-arts.html | PLEAS MADE TO CONGRESS FOR FUNDS FOR THE ARTS | By Irvin Molotsky Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/arts/taxi-dropped-by-abc-picked-up-by-nbc.html | TAXI DROPPED BY ABC PICKED UP BY NBC | By Tony Schwartz | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/books/books-of-the-times-beauty-style-wit.html | Books of The Times Beauty Style Wit | By Anatole Broyard | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/books/grosset-dunlap-being-sold.html | GROSSET  DUNLAP BEING SOLD | By Edwin McDowell | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/annual-meeting-gm-style.html | ANNUAL MEETING GM STYLE | By John Holusha Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/brentano-s-bankrupcy-filing.html | BRENTANOS BANKRUPTCY FILING | By Eric Pace | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/consumer-prices-up-only-0.2-energy-costs-off-sharply-in-april.html | CONSUMER PRICES UP ONLY 02 ENERGY COSTS OFF SHARPLY IN APRIL | By Jonathan Fuerbringer Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/durable-orders-off-in-april.html | DURABLE ORDERS OFF IN APRIL | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/harley-davidson-plans-layoffs.html | HarleyDavidson Plans Layoffs | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/harvester-statement.html | Harvester Statement | Special to the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/japan-trade-easing-seen.html | Japan Trade Easing Seen | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/justice-dept-again-backs-bell-pact.html | JUSTICE DEPT AGAIN BACKS BELL PACT | By Ernest Holsendolph Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/layoffs-at-chessie.html | Layoffs at Chessie | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/living-costs-up-slightly-in-the-new-york-region.html | LIVING COSTS UP SLIGHTLY IN THE NEW YORK REGION | By Damon Stetson | TX 902427 | 1982-05-27 |

| | | | | |
|---|---|---|---|---|
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/merger-ruling-rejects-an-old-yardstick.html | MERGER RULING REJECTS AN OLD YARDSTICK | By Robert D Hershey Jr Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/money-supply-up-2.3-billion.html | MONEY SUPPLY UP 23 BILLION | By Alexander R Hammer | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/opec-rein-on-output-extended.html | OPEC REIN ON OUTPUT EXTENDED | By Douglas Martin Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/patents-checking-fuel-limits-in-nuclear-plants.html | PATENTSChecking Fuel Limits In Nuclear Plants | By Stacy V Jones | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/patents-guarding-power-lines-against-earthquakes.html | PATENTSGuarding Power Lines Against Earthquakes | By Stacy V Jones | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/patents-lighted-microscope-aids-the-blind.html | PATENTSLighted Microscope Aids the Blind | By Stacy V Jones | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/patents-tv-screen-lies-flat-on-wall.html | PatentsTV Screen Lies Flat On Wall | By Stacy V Jones | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/securities-trader-is-convicted-of-fraud.html | SECURITIES TRADER IS CONVICTED OF FRAUD | By Arnold H Lubasch | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/stocks-halt-slide-with-dow-up-3.42.html | STOCKS HALT SLIDE WITH DOW UP 342 | By Tamar Lewin | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/unusual-trading-in-caesars.html | UNUSUAL TRADING IN CAESARS | By Robert J Cole | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/us-steel-to-close-big-alabama-mill.html | US STEEL TO CLOSE BIG ALABAMA MILL | By Lydia Chavez | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/business/your-money-the-pitfalls-of-ira-s.html | Your Money The Pitfalls Of IRAs | By Leonard Sloane | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/movies/fighting-back.html | FIGHTING BACK | By Richard F Shepard | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/movies/those-certain-extras-a-film-needs-to-stand-out-in-the-bustle-at-cannes.html | THOSE CERTAIN EXTRAS A FILM NEEDS TO STAND OUT IN THE BUSTLE AT CANNES | By Richard Eder Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/about-new-york-east-is-east-and-west-is-west-but-the-right-two-can-meet.html | ABOUT NEW YORK EAST IS EAST AND WEST IS WEST BUT THE RIGHT TWO CAN MEET | By Anna Quindlen | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/arraignments-held-for-107-defendants-in-marijuana-raid.html | ARRAIGNMENTS HELD FOR 107 DEFENDANTS IN MARIJUANA RAID | By Susan Chira | TX 902427 | 1982-05-27 |

| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/bridge-uja-federation-tourney-brings-in-record-amount.html | Bridge UJAFederation Tourney Brings In Record Amount | By Alan Truscott | TX 902427 | 1982-05-27 |
|---|---|---|---|---|---|
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/budd-co-seeks-to-bar-canadian-subway-car-deal.html | BUDD CO SEEKS TO BAR CANADIAN SUBWAY CAR DEAL | By Clyde H Farnsworth Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/diseases-cut-by-policy-of-no-shots-no-school.html | DISEASES CUT BY POLICY OF NO SHOTS NO SCHOOL | By Ronald Sullivan | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/fighting-erupts-as-students-get-early-dismissal.html | FIGHTING ERUPTS AS STUDENTS GET EARLY DISMISSAL | By Shawn G Kennedy | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/issue-and-debate-is-court-the-proper-place-for-misbehaving-youths.html | ISSUE AND DEBATE IS COURT THE PROPER PLACE FOR MISBEHAVING YOUTHS | By Er Shipp | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/jersey-voting-districts-upheld.html | JERSEY VOTING DISTRICTS UPHELD | By Joseph F Sullivan Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/lehrman-s-role-at-rite-aid-disputed-by-2-in-company.html | LEHRMANS ROLE AT RITE AID DISPUTED BY 2 IN COMPANY | By Frank Lynn | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/lower-rises-expected-for-stablized-rentals.html | LOWER RISES EXPECTED FOR STABLIZED RENTALS | By Lee A Daniels | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/notes-on-people-98-year-old-earns-her-high-school-diploma.html | Notes on People 98YearOld Earns Her High School Diploma | By Albin Krebs and Robert Mcg Thomas Jr | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/notes-on-people-for-jersey-s-suggester-of-the-year-a-5000-prize.html | Notes on People For Jerseys Suggester of the Year a 5000 Prize | By Albin Krebs and Robert Mcg Thomas Jr | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/notes-on-people-friendly-competition-for-2-conductors-in-miami.html | Notes on People Friendly Competition for 2 Conductors in Miami | By Albin Krebs and Robert Mcg Thomas Jr | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/notes-on-people-west-germany-honors-an-american-general.html | Notes on People West Germany Honors an American General | By Albin Krebs and Robert Mcg Thomas Jr | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/prosecutor-is-named-in-brooklyn.html | PROSECUTOR IS NAMED IN BROOKLYN | By Joseph P Fried | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/romance-in-the-ranks-unites-2-new-ensigns.html | ROMANCE IN THE RANKS UNITES 2 NEW ENSIGNS | By Samuel G Freedman Special To the New York Times | TX 902427 | 1982-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/the-city-forger-of-papers-for-aliens-is-jailed.html | THE CITY Forger of Papers For Aliens Is Jailed | By United Press International | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/the-city-man-threatens-110-story-jump.html | THE CITY Man Threatens 110Story Jump | By United Press International | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/the-city-new-trial-ordered-in-brooklyn-case.html | THE CITY New Trial Ordered In Brooklyn Case | By United Press International | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/the-region-nancy-kissinger-faces-assault-trial.html | THE REGION Nancy Kissinger Faces Assault Trial | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/the-region-u-of-connecticut-raises-tuition.html | THE REGION U of Connecticut Raises Tuition | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/82-gown-isnt-going-to-town.html | 82 GOWN ISNT GOING TO TOWN | By Kevin Maney | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/a-fable-the-will-and-the-way.html | A FABLE THE WILL AND THE WAY | By Issac Molony | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/new-york-gentrifiers-the-policy.html | New York GENTRIFIERS THE POLICY | By Sydney H Schanberg | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/observer-banned-thank-heaven.html | Observer BANNED THANK HEAVEN | By Russell Baker | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/turning-lebanese-a-family-story.html | TURNING LEBANESE A FAMILY STORY | By Barbara Bedway | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/astros-top-mets-5-1-as-sutton-wins-7th.html | ASTROS TOP METS 51 AS SUTTON WINS 7TH | By Joseph Durso Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/back-in-football-even-after-a-flop.html | BACK IN FOOTBALL EVEN AFTER A FLOP | By Gerald Eskenazi | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/celtics-triumph-force-7th-game.html | CELTICS TRIUMPH FORCE 7TH GAME | By Sam Goldaper Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/nancy-huang-5-2-heads-field-in-acorn.html | NANCY HUANG 52 HEADS FIELD IN ACORN | By Steven Crist | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/royals-leonard-breaks-hand.html | ROYALS LEONARD BREAKS HAND | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/sally-little-takes-1-shot-lead.html | Sally Little Takes 1Shot Lead | By Gordon S White Jr Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/sports-bill-proposed-in-house.html | Sports Bill Proposed in House | By Frank Litsky | TX 902427 | 1982-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/sports-of-the-times-misanthrope-as-catalyst.html | SPORTS OF THE TIMES MISANTHROPE AS CATALYST | By Ira Berkow | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/steinbrenner-holds-talks-on-rockies.html | Steinbrenner Holds Talks on Rockies | By Lawrie Mifflin | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/yanks-score-six-in-6th-rout-twins-12-1.html | YANKS SCORE SIX IN 6TH ROUT TWINS 121 | By Jane Gross | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/style/a-three-ring-benefit-show.html | A THREERING BENEFIT SHOW | By Ron Alexander | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/style/caution-on-college-cost-advisory-services.html | CAUTION ON COLLEGECOST ADVISORY SERVICES | By Sharon Johnson | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/style/consumer-saturday-household-appliance-statutes.html | CONSUMER SATURDAY HOUSEHOLD APPLIANCE STATUTES | Special to the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/style/de-gustibus-for-the-devotees-of-liverwurst-more-good-news.html | DE GUSTIBUS FOR THE DEVOTEES OF LIVERWURST MORE GOOD NEWS | By Mimi Sheraton | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/252-pieces-of-federal-land-picked-for-possible-sale-watt-says.html | 252 PIECES OF FEDERAL LAND PICKED FOR POSSIBLE SALE WATT SAYS | By David Shribman Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/a-beach-washingtonians-call-home.html | A BEACH WASHINGTONIANS CALL HOME | By Ben A Franklin Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/actions-to-curb-trial-coverage-stir-press-fears-on-public-access-to-courts.html | ACTIONS TO CURB TRIAL COVERAGE STIR PRESS FEARS ON PUBLIC ACCESS TO COURTS | By Jonathan Friendly | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/around-the-nation-rule-on-viability-of-fetus-voided-in-kentucky.html | Around the Nation Rule on Viability of Fetus Voided in Kentucky | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/briefing-155427.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/new-drug-approved-for-acne.html | New Drug Approved For Acne | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/panel-in-california-cancels-sirhan-s-1984-parole-date.html | PANEL IN CALIFORNIA CANCELS SIRHANS 1984 PAROLE DATE | By Wallace Turner Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/psychologist-sees-split-in-hinckley-mind-and-emotions-in-shootings.html | PSYCHOLOGIST SEES SPLIT IN HINCKLEY MIND AND EMOTIONS IN SHOOTINGS | By Stuart Taylor Jr Special To the New York Times | TX 902427 | 1982-05-27 |

| | | | | |
|---|---|---|---|---|
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/reagan-aide-tells-of-new-strategy-on-soviet-threat.html | REAGAN AIDE TELLS OF NEW STRATEGY ON SOVIET THREAT | By Richard Halloran Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/sales-of-2-boston-tv-stations-are-making-history-and-millionaires.html | SALES OF 2 BOSTON TV STATIONS ARE MAKING HISTORY AND MILLIONAIRES | By Dudley Clendinen Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/senate-roll-call.html | Senate RollCall | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/senators-approve-784-billion-budget-for-coming-year.html | SENATORS APPROVE 784 BILLION BUDGET FOR COMING YEAR | By Steven V Roberts Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/shaft-break-causes-cable-car-shutdown.html | Shaft Break Causes Cable Car Shutdown | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/social-security-disability-cutoffs-assailed-at-congressional-hearing.html | SOCIAL SECURITY DISABILITY CUTOFFS ASSAILED AT CONGRESSIONAL HEARING | By Robert Pear Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/texas-officials-ease-resistance-to-us-court-order-on-crowded-prisons.html | TEXAS OFFICIALS EASE RESISTANCE TO US COURT ORDER ON CROWDED PRISONS | By Wendell Rawls Jr Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/us/us-panel-upholds-road-funds-ruling.html | US PANEL UPHOLDS ROAD FUNDS RULING | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/a-thatcher-test-news-analysis.html | A THATCHER TEST News Analysis | By William Borders Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/around-the-world-two-die-as-blasts-rock-beirut-s-moslem-area.html | Around the World Two Die as Blasts Rock Beiruts Moslem Area | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/at-beachhead-union-jack-is-flying.html | AT BEACHHEAD UNION JACK IS FLYING | Special to the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/both-sides-returned-to-harder-positions-un-leader-reports.html | BOTH SIDES RETURNED TO HARDER POSITIONS UN LEADER REPORTS | By Bernard D Nossiter Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/britain-seizes-beachhead-falklands-claims-16-planes-reports-5-its-ships-hit.html | BRITAIN SEIZES A BEACHHEAD IN FALKLANDS CLAIMS 16 PLANES REPORTS OF 5 OF ITS SHIPS HIT Statements by Britain page 6 | By Rw Apple Jr Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/british-appear-to-achieve-initial-goal-military-analysis.html | BRITISH APPEAR TO ACHIEVE INITIAL GOAL Military Analysis | By Drew Middleton Special To the New York Times | TX 902427 | 1982-05-27 |

| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/british-catholic-leaders-try-to-save-visit-by-pope.html | BRITISH CATHOLIC LEADERS TRY TO SAVE VISIT BY POPE | Special to the New York Times | TX 902427 | 1982-05-27 |
|---|---|---|---|---|---|
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/britons-given-only-2-official-reports-during-day.html | BRITONS GIVEN ONLY 2 OFFICIAL REPORTS DURING DAY | Special to the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/buenos-aires-teems-with-sources-on-fighting-a-thousand-miles-away.html | BUENOS AIRES TEEMS WITH SOURCES ON FIGHTING A THOUSAND MILES AWAY | By James M Markham Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/dominicans-fear-us-sugar-quotas.html | DOMINICANS FEAR US SUGAR QUOTAS | Special to the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/farm-chief-to-visit-canada.html | Farm Chief to Visit Canada | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/for-britons-only-time-we-re-together-is-when-we-re-at-war.html | FOR BRITONS ONLY TIME WERE TOGETHER IS WHEN WERE AT WAR | By Steven Rattner Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/for-mexico-and-its-chief-the-golden-days-decline.html | FOR MEXICO AND ITS CHIEF THE GOLDEN DAYS DECLINE | By Alan Riding Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/in-the-namibia-talks-a-new-approach.html | IN THE NAMIBIA TALKS A NEW APPROACH | By Joseph Lelyveld Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/landing-site-termed-rugged-and-rough.html | Landing Site Termed Rugged and Rough | Special to the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/market-countries-postpone-a-stand.html | MARKET COUNTRIES POSTPONE A STAND | By John Vinocur Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/outside-buenos-aires-bits-of-news-add-to-the-rising-tide-of-patriotism.html | OUTSIDE BUENOS AIRES BITS OF NEWS ADD TO THE RISING TIDE OF PATRIOTISM | By Richard J Meislin Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/rumanian-premier-and-7-aides-reported-ousted.html | RUMANIAN PREMIER AND 7 AIDES REPORTED OUSTED | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/soviet-sinologist-in-china-for-talks.html | SOVIET SINOLOGIST IN CHINA FOR TALKS | By Christopher S Wren Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/state-votes-hurt-mrs-gandhi.html | STATE VOTES HURT MRS GANDHI | Special to the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/statements-by-the-british-on-fighting-in-the-falklands.html | STATEMENTS BY THE BRITISH ON FIGHTING IN THE FALKLANDS | AP | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/us-admiral-calls-british-naval-cuts-an-error.html | US ADMIRAL CALLS BRITISH NAVAL CUTS AN ERROR | Special to the New York Times | TX 902427 | 1982-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/us-ready-to-seek-accord-but-reports-no-effort-now.html | US READY TO SEEK ACCORD BUT REPORTS NO EFFORT NOW | By Bernard Gwertzman Special To the New York Times | TX 902427 | 1982-05-27 |
| 1982-05-22 | https://www.nytimes.com/1982/05/22/world/weinberger-says-soviet-weapons-are-aided-by-western-technology.html | WEINBERGER SAYS SOVIET WEAPONS ARE AIDED BY WESTERN TECHNOLOGY | By Leslie H Gelb | TX 902427 | 1982-05-27 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/an-old-army-film-of-huston-revived.html | AN OLD ARMY FILM OF HUSTON REVIVED | By Rhoda M Gilinsky | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/art-taking-a-local-look-at-soho.html | ARTTAKING A LOCAL LOOK AT SOHO | By John Caldwell | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/commuter-for-day-reflects.html | COMMUTER FOR DAY REFLECTS | By Paul Levine | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/dining-out-classic-french-in-bandsville.html | DINING OUTCLASSIC FRENCH IN BANDSVILLE | By M H Reed | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/families-coping-with-coronaries.html | FAMILIES COPING WITH CORONARIES | By Linda Spear | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/how-to-know-a-teacher-speaking-personally.html | HOW TO KNOW A TEACHERSPEAKING PERSONALLY | By Lynn Robbins | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/introducing-children-to-kitchen.html | INTRODUCING CHILDREN TO KITCHEN | By Ann B Silverman | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/musical-surprises-a-high-note-on-visit-to-china.html | MUSICAL SURPRISES A HIGH NOTE ON VISIT TO CHINA | By Felice Buckvar | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/study-of-animals-aids-special-students.html | STUDY OF ANIMALS AIDS SPECIAL STUDENTS | By Rhoda M Gilinsky | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/art-in-public-places-stirs-widening-debate.html | ART IN PUBLIC PLACES STIRS WIDENING DEBATE | By Grace Glueck | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/art-view-jennifer-bartlett-creates-an-archetypal-new-found-land.html | ART VIEW JENNIFER BARTLETT CREATES AN ARCHETYPAL NEW FOUND LAND | By John Russell | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/ballet-cheryl-yeager-and-peter-fonseca-in-theme-debuts.html | BALLET CHERYL YEAGER AND PETER FONSECA IN THEME DEBUTS | By Jennifer Dunning | TX 1-002635 | 1982-11-04 |

| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/best-films-on-tv-156285.html | Best Films on TV | By Howard Thompson | TX 1-002635 | 1982-11-04 |
|---|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/bridge-first-time-winners.html | BRIDGE FIRSTTIME WINNERS | By Alan Truscott | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/camera-things-to-consider-when-entering-a-contest.html | CAMERA THINGS TO CONSIDER WHEN ENTERING A CONTEST | By Lou Jacobs Jr | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/chamber-opera-premiere-of-jack-and-the-beanstalk.html | CHAMBER OPERA PREMIERE OF JACK AND THE BEANSTALK | By Theodore W Libbey Jr | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/chess-forcing-the-action.html | CHESS FORCING THE ACTION | by Robert Byrne | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/city-ballet-robbins.html | CITY BALLET ROBBINS | By Jack Anderson | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/dance-miss-nagamine-makes-new-york-debut.html | DANCE MISS NAGAMINE MAKES NEW YORK DEBUT | By Anna Kisselgoff | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/dance-view-american-ballet-theater-is-in-lively-transition-now.html | DANCE VIEW AMERICAN BALLET THEATER IS IN LIVELY TRANSITION NOW | By Anna Kisselgoff | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/doing-all-right-by-doing-doo-wop.html | DOING ALL RIGHT BY DOING DOOWOP | By Robert Palmer | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/in-the-arts-critics-choices-156267.html | In the Arts Critics Choices | By John Rockwell | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/in-the-arts-critics-choices-156271.html | In the Arts Critics Choices | By John S Wilson | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/in-the-arts-critics-choices-156276.html | In the Arts Critics Choices | By Jennifer Dunning | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/in-the-arts-critics-choices-art.html | In the Arts Critics Choices ART | By Grace Glueck | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/instrumental-contemporary.html | INSTRUMENTAL CONTEMPORARY | By Bernard Holland | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/maazel-stepping-down-calls-orchestra-flawless.html | MAAZEL STEPPING DOWN CALLS ORCHESTRA FLAWLESS | By Eleanor Blau | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/music-debuts-in-review-frederick-moyer-piano-plays-bach-and-mozart.html | MUSIC DEBUTS IN REVIEWFrederick Moyer Piano Plays Bach and Mozart | By Theodore W Libbey Jr | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/music-debuts-in-review-john-lehmannhaupt-offers-guitar-classics.html | MUSIC DEBUTS IN REVIEWJohn LehmannHaupt Offers Guitar Classics | By Theodore W Libbey Jr | TX 1-002635 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/music-debuts-in-review-omega-brass-quintet-plays-susato-dances.html | Music Debuts in Review Omega Brass Quintet Plays Susato Dances | By Edward Rothstein | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/music-view-get-ready-for-a-flood-of-mozart-and-stravinsky.html | MUSIC VIEW GET READY FOR A FLOOD OF MOZART AND STRAVINSKY | By Donal Henahan | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/new-releases-highlight-music-in-the-french-manner.html | NEW RELEASES HIGHLIGHT MUSIC IN THE FRENCH MANNER | By Allen Hughes | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/opera-mannes-offers-dafne.html | OPERA MANNES OFFERS DAFNE | By Bernard Holland | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/television-week-156258.html | Television Week | By C Gerald Fraser | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/television-week-156259.html | Television Week | By C Gerald Fraser | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/television-week-156260.html | Television Week | By C Gerald Fraser | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/television-week-156261.html | Television Week | By C Gerald Fraser | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/tv-view-the-versatile-bob-hoskins-shows-another-side-of-his-talent.html | TV VIEW THE VERSATILE BOB HOSKINS SHOWS ANOTHER SIDE OF HIS TALENT | By John J OConnor | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/a-president-s-prescription.html | A PRESIDENTS PRESCRIPTION | By Thomas Bender | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/about-books-and-authors-wheeling-and-dealing.html | About Books and Authors Wheeling and Dealing | By Edwin McDowell | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/also-known-as-kaila.html | ALSO KNOWN AS KAILA | By Helen Yglesias | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/art-song-homage-paid-to-emily-dickinson.html | ART SONG HOMAGE PAID TO EMILY DICKINSON | By John Rockwell | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/backward-goes-the-pagination.html | BACKWARD GOES THE PAGINATION | By Ivan Gold | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/childrens-books.html | Childrens Books | By Colby Rodowsky | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/childrens-books.html | Childrens Books | By Edward L Ferman | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/crime-156200.html | Crime | By Newgate Callendar | TX 1-002635 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/editors-choice.html | Editors Choice | Charles Scribners Sons 1295 | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/figuring-the-game.html | FIGURING THE GAME | By Rafael Yglesias | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/ideas-about-life.html | IDEAS ABOUT LIFE | By James L Gould | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/nonfiction-in-brief-156176.html | Nonfiction in Brief | By Djr Bruckner | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/onward-goes-the-paragraph.html | ONWARD GOES THE PARAGRAPH | By Allen Josephs | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/paperback-talk.html | Paperback Talk | By Ray Walters | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | Norton 695 | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/playing-the-game.html | PLAYING THE GAME | By Mark Harris | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/reading-and-writing-the-postman-s-lament.html | Reading and Writing THE POSTMANS LAMENT | ANATOLE BROYARD | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/songs-of-himself.html | SONGS OF HIMSELF | By Robert Bly | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/the-composer-and-the-music-teacher.html | THE COMPOSER AND THE MUSIC TEACHER | By Ned Rorem | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/the-famous-writing-schools.html | THE FAMOUS WRITING SCHOOLS | By Helen Benedict | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/the-slaveholder-as-factory-owner.html | THE SLAVEHOLDER AS FACTORY OWNER | By Eric Foner | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/books/the-uses-of-tradecraft.html | THE USES OF TRADECRAFT | By Philip Taubman | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/a-guide-to-banking-s-hottest-market.html | A GUIDE TO BANKINGS HOTTEST MARKET | By Robert A Bennett | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/comment-the-drysdale-affair.html | CommentTHE DRYSDALE AFFAIR | By Thomas A Russo | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/economic-affairs-kowtowing-to-the-elderly.html | Economic AffairsKOWTOWING TO THE ELDERLY | By Rudolph G Penner | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/for-mexico-s-nuclear-power-plans-the-word-is-manana.html | FOR MEXICOS NUCLEAR POWER PLANS THE WORD IS MANANA | By Douglas Martin | TX 1-002635 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/investing-a-measured-enthusiasm-for-oil-stocks.html | Investing A MEASURED ENTHUSIASM FOR OIL STOCKS | By Phillip H Wiggins | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/massachusetts-conflict-in-biotechnology.html | MASSACHUSETTS CONFLICT IN BIOTECHNOLOGY | By Alan Radding | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/other-business-an-mba-au-vin-the-latest-from-the-chicago-school.html | Other BusinessAN MBA AU VIN THE LATEST FROM THE CHICAGO SCHOOL | By Thomas McCarroll | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/other-business-dressing-for-success-tokyo-style.html | Other Business DRESSING FOR SUCCESS TOKYOSTYLE | By Terry Trucco | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/other-business-no-horsing-around-this-stuff-s-for-sale.html | Other Business NO HORSING AROUND THIS STUFFS FOR SALE | By Keith Hammonds | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/our-taxes-help-pay-the-saudi-ransom.html | OUR TAXES HELP PAY THE SAUDI RANSOM | By William M Brown | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/personal-finance-checking-accounts-with-money-funds.html | Personal Finance CHECKING ACCOUNTS WITH MONEYFUNDS | By Deborah Rankin | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/sales-of-stereos-are-less-sound-as-audio-industry-s-markets-slip.html | SALES OF STEREOS ARE LESS SOUND AS AUDIO INDUSTRYS MARKETS SLIP | By Daniel Shannon | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/business/seventh-avenue-s-sharpest-eye.html | SEVENTH AVENUES SHARPEST EYE | By Sandra Salmans | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/big-boom-in-yacht-racing.html | BIG BOOM IN YACHT RACING | By Ps Wood | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/design-man-made-miracle-on-42d-street.html | Design MANMADE MIRACLE ON 42D STREET | By Paul Goldberger | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/food-flip-flopping.html | Food Flip Flopping | CRAIG CLAIBORNE WITH PIERRE FRANEY | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/guest-observer-gentrifying-the-south-bronx.html | Guest Observer Gentrifying the South Bronx | By Richard F Shepard | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/movies/brewed-in-scotland-a-prize-comedy.html | BREWED IN SCOTLAND A PRIZE COMEDY | By Lawrence Van Gelder | TX 1-002635 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/movies/film-view-thoughts-while-held-captive-by-an-escapist-movie.html | FILM VIEW THOUGHTS WHILE HELD CAPTIVE BY AN ESCAPIST MOVIE | VINCENT CANBY | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/25-men-return-to-streets-of-memory.html | 25 MEN RETURN TO STREETS OF MEMORY | By Paul L Montgomery | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/a-gathering-of-whitney-s.html | A Gathering of Whitneys | By Eleanor Charles | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/a-look-at-writers-and-artists-of-the-past-at-muscoot.html | A LOOK AT WRITERS AND ARTISTS OF THE PAST AT MUSCOOT | By Michael Strauss | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/a-new-major-fitness-aides-for-corporations.html | A NEW MAJOR FITNESS AIDES FOR CORPORATIONS | By Linda Lynwander | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/a-winikow-shift-on-death-penalty.html | A WINIKOW SHIFT ON DEATH PENALTY | By Lena Williams | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/about-long-island.html | ABOUT LONG ISLAND | By George Eskenazi | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/an-enterprise-for-trekkies.html | AN ENTERPRISE FOR TREKKIES | By Susan Chira | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/antiques-future-is-not-dim-for-old-fixtures.html | ANTIQUESFUTURE IS NOT DIM FOR OLD FIXTURES | By Carolyn Darrow | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/antiques-tables-focus-of-show.html | ANTIQUESTABLES FOCUS OF SHOW | By Frances Phipps | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/art-east-meets-west-in-prints.html | ARTEAST MEETS WEST IN PRINTS | By Helen A Harrison | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/art-emphasis-on-the-figurative-at-silvermine-show.html | ART EMPHASIS ON THE FIGURATIVE AT SILVERMINE SHOW | By Vivien Raynor | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/art-sampler.html | ART SAMPLER | By David L Shirey | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/artsinschools-in-funds-squeeze.html | ARTSINSCHOOLS IN FUNDS SQUEEZE | By Rhoda M Gilinsky | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/bedford-inmates-decide-fund-use.html | BEDFORD INMATES DECIDE FUND USE | By Tessa Melvin | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/bobcat-restoration-faces-opposition.html | BOBCAT RESTORATION FACES OPPOSITION | By Leo Carney | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/busy-season-expected-at-beaches.html | BUSY SEASON EXPECTED AT BEACHES | By Dick Davies | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/but-thats-what-we-gave-away.html | BUT THATS WHAT WE GAVE AWAY | By Trudi Cowan | TX 1-002635 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/cabana-controversy-heats-up-anew.html | CABANA CONTROVERSY HEATS UP ANEW | By Phyllis Bernstein | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/candidates-line-up-for-surrogate-court-race.html | CANDIDATES LINE UP FOR SURROGATE COURT RACE | By Maurice Carroll | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/careful-shopper.html | CAREFUL SHOPPER | Bargains on Display By Design Shop | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/case-for-landlords-on-conversions.html | CASE FOR LANDLORDS ON CONVERSIONS | By Kenneth J Gould | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/center-for-handicapped-tries-to-develop-sense-of-self.html | CENTER FOR HANDICAPPED TRIES TO DEVELOPSENSE OF SELF | By Barbara Coxeter | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/chief-judge-gives-new-plan-to-aid-new-york-courts.html | CHIEF JUDGE GIVES NEW PLAN TO AID NEW YORK COURTS | By Er Shipp | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/city-agency-reports-1.4-million-granted-income-aid-benefits.html | CITY AGENCY REPORTS 14 MILLION GRANTED INCOMEAID BENEFITS | By Peter Kihss | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/connecticut-guide-business-symposium.html | CONNECTICUT GUIDE BUSINESS SYMPOSIUM | By Eleanor Charles | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/coop-limits-urged.html | COOP LIMITS URGED | By Phyllis Bernstein | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/crafts-no-paucity-of-springtime-shows.html | CRAFTS NO PAUCITY OF SPRINGTIME SHOWS | By Patricia Malarcher | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/cricketers-to-open-a-hall-of-fame.html | CRICKETERS TO OPEN A HALL OF FAME | By Laurie A ONeill | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/delay-airport-sites-regional-planners-urge.html | DELAY AIRPORT SITES REGIONAL PLANNERS URGE | By Franklin Whitehouse | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/dining-out-a-new-restaurant-at-an-old-stand.html | DINING OUTA NEW RESTAURANT AT AN OLD STAND | By Valerie Sinclair | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/dining-out-the-aim-is-quality-and-informality.html | DINING OUT THE AIM IS QUALITY AND INFORMALITY | By Florence Fabricant | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/dining-out-the-main-course-is-the-sea-view.html | DINING OUT THE MAIN COURSE IS THE SEA VIEW | By Patricia Brooks | TX 1-002635 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/dumps-and-dragons-on-prime-time.html | DUMPS AND DRAGONS ON PRIME TIME | By Susan Isaacs | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/evironews.html | EVIRONEWS | By Leo H Carney | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/farmland-program-gains-in-2d-phase.html | FARMLAND PROGRAM GAINS IN 2D PHASE | By John Rather | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/follow-up-on-the-news-155319.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/follow-up-on-the-news-curbing-drunks.html | FOLLOWUP ON THE NEWS Curbing Drunks | By Richard Haitch | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/follow-up-on-the-news-growing-oil.html | FOLLOWUP ON THE NEWS Growing Oil | By Richard Haitch | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/follow-up-on-the-news-navy-whales.html | FOLLOWUP ON THE NEWS Navy Whales | By Richard Haitch | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/food-tips-for-barbecuing-and-sauces-to-go-with-them.html | FOOD TIPS FOR BARBECUING AND SAUCES TO GO WITH THEM | By Florence Fabricant | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/forests-now-cover-three-fifths-of-new-york-survey-shows.html | FORESTS NOW COVER THREEFIFTHS OF NEW YORK SURVEY SHOWS | By Harold Faber Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/fortunes-of-hoosick-falls-are-on-the-rise-again.html | FORTUNES OF HOOSICK FALLS ARE ON THE RISE AGAIN | By Richard D Lyons Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/future-of-connecticut-college-a-source-of-debate.html | FUTURE OF CONNECTICUT COLLEGE A SOURCE OF DEBATE | By Samuel G Freedman | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/home-clinic-the-home-aquastat-is-a-fuel-saver-if-adjusted-in-the-spring.html | HOME CLINIC THE HOME AQUASTAT IS A FUEL SAVER IF ADJUSTED IN THE SPRING | By Bernard Gladstone | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/homeowners-join-to-curb-moth-pest.html | HOMEOWNERS JOIN TO CURB MOTH PEST | By Andree Brooks | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/horse-show-reaches-out.html | HORSE SHOW REACHES OUT | By Michael Strauss | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/hospital-in-bronx-treats-its-environs.html | HOSPITAL IN BRONX TREATS ITS ENVIRONS | By Lee A Daniels | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/intense-views-mark-debate-on-us-budget.html | INTENSE VIEWS MARK DEBATE ON US BUDGET | By James Barron | TX 1-002635 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/it-s-an-upbeat-time-for-the-musical-krals.html | ITS AN UPBEAT TIME FOR THE MUSICAL KRALS | By Joseph F Sullivan | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/jersey-city-debates-vacancy-control.html | JERSEY CITY DEBATES VACANCY CONTROL | By Joseph Laura | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/larchmont-is-petitioned-on-commuter-parking.html | LARCHMONT IS PETITIONED ON COMMUTER PARKING | By John B OMahoney | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/legal-notes-those-against-bequest-to-attack-plo-aims.html | Legal Notes THOSE AGAINST BEQUEST TO ATTACK PLO AIMS | By David Margolick | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/long-island-guide-colonial-fair.html | LONG ISLAND GUIDECOLONIAL FAIR | By Barbara Delatiner | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/long-islanders-music-or-law-he-chose-both.html | LONG ISLANDERS MUSIC OR LAW  HE CHOSE BOTH | By Lawrence Van Gelder | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/mcgraw-hill-is-upheld-in-shielding-news-sources.html | MCGRAWHILL IS UPHELD IN SHIELDING NEWS SOURCES | By Arnold H Lubasch | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/music-war-drums-and-peace.html | MUSIC WAR DRUMS AND PEACE | By Robert Sherman | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/neighbors-assist-cancer-study.html | NEIGHBORS ASSIST CANCER STUDY | By Abby Avin Belson | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/new-group-fights-drunken-drivers.html | NEW GROUP FIGHTS DRUNKEN DRIVERS | By Carlo Sardella | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/new-jersey-guide-mime-and-dance.html | NEW JERSEY GUIDE MIME AND DANCE | By Frank Emblen | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/new-jersey-journal-147680.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/now-is-the-time-to-cure-the-ills-of-our-schools.html | NOW IS THE TIME TO CURE THE ILLS OF OUR SCHOOLS | By Sayre Uhler | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/o-neill-resigns-as-editor-of-daily-news.html | ONEILL RESIGNS AS EDITOR OF DAILY NEWS | By Michael Oreskes | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/olympics-to-test-mind-and-matter.html | OLYMPICS TO TEST MIND AND MATTER | By Rosemary Breslin | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/pac-ready-to-climb-to-monument-site.html | PAC READY TO CLIMB TO MONUMENT SITE | By Elsa Brenner | TX 1-002635 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/politics-feiner-challenges-veteran-mrs-hochberg.html | POLITICS FEINER CHALLENGES VETERAN MRS HOCHBERG | By James Feron | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/politics-women-s-role-in-politics-seen-in-a-new-light.html | POLITICS WOMENS ROLE IN POLITICS SEEN IN A NEW LIGHT | By Joseph Fsullivan | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/poor-get-training-for-arts-industry.html | POOR GET TRAINING FOR ARTS INDUSTRY | By David W Dunlap | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/prison-problems-underscored.html | PRISON PROBLEMS UNDERSCORED | By Alfonso A Narvaez | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/produce-prices-likely-to-rise.html | PRODUCE PRICES LIKELY TO RISE | By Carolyn Belardo | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/remains-of-long-absent-whale-wash-ashore-on-li-sound.html | REMAINS OF LONGABSENT WHALE WASH ASHORE ON LI SOUND | By John T McQuiston Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/rentals-for-elderly-get-few-applicants-in-mount-kisco.html | RENTALS FOR ELDERLY GET FEW APPLICANTS IN MOUNT KISCO | By Betsy Brown | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/rules-tightened-on-the-diversion-of-ambulances.html | RULES TIGHTENED ON THE DIVERSION OF AMBULANCES | By Ronald Sullivan | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/scars-of-divorce-now-a-common-complaint.html | SCARS OF DIVORCE NOW A COMMON COMPLAINT | By Mary Anne B Cox | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/speaking-personally-looking-for-the-past-somewhere-in-the-future.html | SPEAKING PERSONALLYLOOKING FOR THE PAST SOMEWHERE IN THE FUTURE | By Michael Durkas | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/sports-tennis-across-the-sea.html | SPORTS TENNIS ACROSS THE SEA | By Charles Friedman | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/sports-two-li-girls-vie-for-shotput-title.html | SPORTSTWO LI GIRLS VIE FOR SHOTPUT TITLE | By Robin Young Roe | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/state-s-delegation-split-on-thorny-issues.html | STATES DELEGATION SPLIT ON THORNY ISSUES | By States News Service Washington | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/state-unit-poposes-hope-creek-review.html | STATE UNIT POPOSES HOPE CREEK REVIEW | By Judith Hoopes | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/storm-over-donovan-inquiry-gathers-momentum.html | STORM OVER DONOVAN INQUIRY GATHERS MOMENTUM | By Jane Perlez Special To the New York Times | TX 1-002635 | 1982-11-04 |

| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/supermarket-design-blocked.html | SUPERMARKET DESIGN BLOCKED | By Andrea Aurichio | TX 1-002635 | 1982-11-04 |
|---|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/survivor-of-van-crash-leaves-li-hospital.html | Survivor of Van Crash Leaves LI Hospital | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/tapestries-get-a-sudsy-fresh-start.html | TAPESTRIES GET A SUDSY FRESH START | By Eleanor Charles | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/the-call-that-didnt-come.html | THE CALL THAT DIDNT COME | By Elizabeth Timmes | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/the-lively-arts-east-end-witch-dramatized.html | THE LIVELY ARTSEAST END WITCH DRAMATIZED | By Barbara Delatiner | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/theater-a-lackluster-can-can.html | THEATER A LACKLUSTER CANCAN | By Haskel Frankel | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/theater-in-review-a-bit-of-a-mystery.html | THEATER IN REVIEW A BIT OF A MYSTERY | By Alvin Klein | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/tourist-rail-hopes-to-run-passenger-line.html | TOURIST RAIL HOPES TO RUN PASSENGER LINE | By Elaine Budd | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/tracing-termites-in-evolution.html | TRACING TERMITES IN EVOLUTION | By Jamie Talan | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/trees-tell-tale-of-estate.html | TREES TELL TALE OF ESTATE | By Rhoda Addison and Dorothea Dicecco | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/uft-starts-drive-to-gather-its-dues.html | UFT STARTS DRIVE TO GATHER ITS DUES | By Damon Stetson | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/university-of-chicago-official-to-be-the-new-school-s-head.html | UNIVERSITY OF CHICAGO OFFICIAL TO BE THE NEW SCHOOLS HEAD | By Gene I Maeroff | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/upsidedown-piling-upsets-huntington.html | UPSIDEDOWN PILING UPSETS HUNTINGTON | By Tom Lederer | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/upstate-atom-plant-shut-since-january-is-allowed-to-restart.html | UPSTATE ATOM PLANT SHUT SINCE JANUARY IS ALLOWED TO RESTART | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/westchester-guide-art-and-comment.html | WESTCHESTER GUIDE ART AND COMMENT | By Eleanor Charles | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/who-needs-wall-street-anyway.html | WHO NEEDS WALL STREET ANYWAY | By Robert Lester Loeb | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/deterring-deterrence.html | DETERRING DETERRENCE | By Herbert Scoville | TX 1-002635 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/foreign-affairs-the-value-of-the-un.html | Foreign Affairs THE VALUE OF THE UN | By Flora Lewis | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/phony-falkland-issues.html | PHONY FALKLAND ISSUES | By John B Oakes | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/washington-reagan-s-falkland-test.html | Washington REAGANS FALKLAND TEST | By James Reston | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/a-graceful-move-upstairs.html | A GRACEFUL MOVE UPSTAIRS | By David W Dunlap | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/if-you-re-thinking-of-living-in-pelham.html | IF YOURE THINKING OF LIVING IN PELHAM | By Marcia Chambers | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/new-tax-breaks-spurring-preservation.html | NEW TAX BREAKS SPURRING PRESERVATION | By Lee A Daniels | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/on-long-island-buying-a-home-with-bargain-extras.html | On Long IslandBUYING A HOME WITH BARGAIN EXTRAS | By Diana Shaman | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/perspectives-condominiums-conflict-growing-on-the-issue-of-rentals.html | Perspectives Condominiums CONFLICT GROWING ON THE ISSUE OF RENTALS | By Alan S Oser | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/talking-remodelling-is-it-a-good-idea-in-your-situation.html | Talking Remodelling IS IT A GOOD IDEA IN YOUR SITUATION | By Diane Henry | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/9-more-gain-spots-for-indy.html | 9 MORE GAIN SPOTS FOR INDY | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/arguello-rallies-halts-ganigan-in-5.html | Arguello Rallies Halts Ganigan in 5 | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/cosmos-chinapoo-is-a-poised-rookie.html | Cosmos Chinapoo Is a Poised Rookie | By Lawrie Mifflin | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/decathlon-leader.html | Decathlon Leader | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/gloom-hits-76ers-after-celtics-tie-series.html | GLOOM HITS 76ERS AFTER CELTICS TIE SERIES | By Sam Goldaper | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/hegarty-hammer-winner.html | Hegarty Hammer Winner | By Frank Litsky Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/ineffective-guards-hurt-76ers.html | INEFFECTIVE GUARDS HURT 76ERS | By Frank Brady | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/joy-wins-acorn.html | JOY WINS ACORN | By Steven Crist | TX 1-002635 | 1982-11-04 |

| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/khans-challenged.html | Khans Challenged | By Al Harvin | TX 1-002635 | 1982-11-04 |
|---|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/medalist-eliminated-in-travis.html | Medalist Eliminated in Travis | By Michael Strauss Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/molloy-captures-track-title.html | MOLLOY CAPTURES TRACK TITLE | By William J Miller | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/n-carolina-gains-final.html | N Carolina Gains Final | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/orioles-get-3d-shutout-in-row.html | ORIOLES GET 3D SHUTOUT IN ROW | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/other-races-serve-as-indy-appetizers.html | Other Races Serve As Indy Appetizers | By Steve Potter | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/pappas-bowling-victor.html | Pappas Bowling Victor | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/penn-crew-triumphs.html | Penn Crew Triumphs | Special to the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/phillies-defeat-braves.html | PHILLIES DEFEAT BRAVES | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/rangers-3-royals-1.html | Rangers 3 Royals 1 | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sally-little-leads-by-3-strokes-on-71-139.html | Sally Little Leads by 3 Strokes on 71139 | By Gordon S White Jr Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sports-of-the-times-christmas-comes-every-4-years.html | Sports of The Times Christmas Comes Every 4 Years | By George Vecsey | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sports-of-the-times-steinbrenner-on-thin-ice.html | Sports of The Times Steinbrenner On Thin Ice | DAVE ANDERSONBy Sports of the Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sutton-is-happy-to-be-able-to-pitch.html | SUTTON IS HAPPY TO BE ABLE TO PITCH | Special to the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/the-new-female-runner-is-a-trained-competitor.html | THE NEW FEMALE RUNNER IS A TRAINED COMPETITOR | By Gloria Averbuch | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/the-twins-start-from-scratch.html | THE TWINS START FROM SCRATCH | By Ira Berkow | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/to-a-codger-all-time-is-only-yesterday.html | TO A CODGER ALL TIME IS ONLY YESTERDAY | By William Zinsser | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/tottenham-tied-in-cup-final.html | TOTTENHAM TIED IN CUP FINAL | AP | TX 1-002635 | 1982-11-04 |

| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/unrelenting-briton-in-cup-challenge.html | Unrelenting Briton In Cup Challenge | By Joanne A Fishman Special To the New York Times | TX 1-002635 | 1982-11-04 |
|---|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/yanks-triumph-mets-win-in-12th.html | YANKS TRIUMPH METS WIN IN 12TH | By Joseph Durso Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/style/caseworker-to-history-s-victims.html | CASEWORKER TO HISTORYS VICTIMS | By Nadine Brozan | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/style/future-events-of-divers-functions.html | Future Events Of Divers Functions | By Ruth Robinson | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/style/lapidary-touches-in-jewels.html | LAPIDARY TOUCHES IN JEWELS | By Barbara Gamarekian Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/theater/notes-the-kitchen-is-going-to-tour-here-at-last.html | NOTES THE KITCHEN IS GOING TO TOUR HEREAT LAST | By John Rockwell | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/theater/stage-view-the-lessons-of-a-lackluster-season.html | STAGE VIEW THE LESSONS OF A LACKLUSTER SEASON | By Frank Rich | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/theater/the-warming-of-christopher-durang.html | THE WARMING OF CHRISTOPHER DURANG | By Douglas C McGill | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/theater/theater-equity-s-revival-of-applause.html | THEATER EQUITYS REVIVAL OF APPLAUSE | By John S Wilson | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/practical-traveler-does-renting-a-wreck-pay-off.html | PRACTICAL TRAVELER DOES RENTING A WRECK PAY OFF | By Paul Grimes | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/travel-advisory-pernod-in-paris-antiques-in-adamstown.html | TRAVEL ADVISORY PERNOD IN PARIS ANTIQUES IN ADAMSTOWN | By Lawrence Van Gelder | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/visiting-detroit-for-the-grand-prix.html | VISITING DETROIT FOR THE GRAND PRIX | By John Holusha | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/around-the-nation-refugee-groups-march-to-protest-communism.html | Around the Nation Refugee Groups March To Protest Communism | Special to the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/california-voting-on-criminal-laws.html | CALIFORNIA VOTING ON CRIMINAL LAWS | By Robert Lindsey Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/californians-split-on-proposal-for-new-county.html | CALIFORNIANS SPLIT ON PROPOSAL FOR NEW COUNTY | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/carolina-revives-its-stump-meeting.html | CAROLINA REVIVES ITS STUMP MEETING | Special to the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/contaminated-milk-problem-in-hawaii-nears-end.html | CONTAMINATED MILK PROBLEM IN HAWAII NEARS END | Special to the New York Times | TX 1-002635 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/defendant-gets-mental-care-after-airing-of-crucial-tapes.html | Defendant Gets Mental Care After Airing of Crucial Tapes | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/democrats-and-gop-in-ohio-see-the-labor-vote-as-vital-to-1982-campaign.html | DEMOCRATS AND GOP IN OHIO SEE THE LABOR VOTE AS VITAL TO 1982 CAMPAIGN | By Iver Peterson Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/federation-is-set-up-to-preserve-great-lakes.html | FEDERATION IS SET UP TO PRESERVE GREAT LAKES | Special to the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/health-care-issue-stirs-court-fight.html | HEALTH CARE ISSUE STIRS COURT FIGHT | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/judge-is-censured-for-calling-hispanic-citizens-tamales.html | Judge Is Censured for Calling Hispanic Citizens Tamales | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/massachusetts-governor-is-rebuffed.html | MASSACHUSETTS GOVERNOR IS REBUFFED | By Dudley Clendinen Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/new-rules-sought-on-learjet-safety.html | NEW RULES SOUGHT ON LEARJET SAFETY | By Richard Witkin | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/possible-cover-up-on-nazis-is-focus-of-new-us-inquiry.html | POSSIBLE COVERUP ON NAZIS IS FOCUS OF NEW US INQUIRY | By Ralph Blumenthal | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/president-appeals-for-gop-budget.html | PRESIDENT APPEALS FOR GOP BUDGET | By Michael Decourcy Hinds Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/rare-siberian-crane-hatched.html | Rare Siberian Crane Hatched | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/some-philadelphia-a-p-s-to-reopen-under-pact.html | SOME PHILADELPHIA APS TO REOPEN UNDER PACT | Special to the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/suspicious-fires-in-fall-river.html | Suspicious Fires in Fall River | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/us-puts-landing-slots-of-braniff-into-lottery.html | US Puts Landing Slots Of Braniff Into Lottery | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/us/wallace-to-seek-4th-term-as-governor-of-alabama.html | WALLACE TO SEEK 4TH TERM AS GOVERNOR OF ALABAMA | By Wendell Rawls Jr Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/argentina-s-home-front-is-its-weak-spot.html | ARGENTINAS HOME FRONT IS ITS WEAK SPOT | By Edward Schumacher | TX 1-002635 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/either-side-s-victory-could-cost-heavily-in-washington.html | EITHER SIDES VICTORY COULD COST HEAVILY IN WASHINGTON | By Bernard Gwertzman | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/fragile-unity-in-commons-poses-risks-for-thatcher.html | FRAGILE UNITY IN COMMONS POSES RISKS FOR THATCHER | By Rw Apple Jr | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/home-rule-hasn-t-cured-washington-s-beltway-blues.html | HOME RULE HASNT CURED WASHINGTONS BELTWAY BLUES | By Ben A Franklin | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/ideas-trends-in-summary-biology-and-destiny.html | Ideas  Trends in Summary Biology And Destiny | By Margot Slade and Eva Hoffman | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/ideas-trends-in-summary-supreme-court-clarifies-a-ruling-on-bias.html | Ideas  Trends in Summary Supreme Court Clarifies a Ruling on Bias | By Margot Slade and Eva Hoffman | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/ideas-trends-in-summary-total-eclipse-for-transit-tax.html | Ideas  Trends in Summary Total Eclipse For Transit Tax | By Margot Slade and Eva Hoffman | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/ideas-trends-in-summary-who-s-in-the-driver-s-seat.html | Ideas  Trends in Summary Whos in the Drivers Seat | By Margot Slade and Eva Hoffman | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/in-france-the-opposition-is-still-waiting-for-rain.html | IN FRANCE THE OPPOSITION IS STILL WAITING FOR RAIN | By Richard Eder | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/means-and-goals-of-tax-policy.html | MEANS AND GOALS OF TAX POLICY | By Robert Pear | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/minority-leader-from-peoria-plays-the-house.html | MINORITY LEADER FROM PEORIA PLAYS THE HOUSE | By Martin Tolchin | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/one-civil-war-is-over-others-fast-multiply.html | ONE CIVIL WAR IS OVER OTHERS FAST MULTIPLY | By Thomas L Friedman | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/small-savage-falklands-war-holds-major-lessons.html | SMALL SAVAGE FALKLANDS WAR HOLDS MAJOR LESSONS | By Drew Middleton | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-environment-revisited.html | THE ENVIRONMENT REVISITED | By Philip Shabecoff | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-jury-is-still-out-on-kean-s-prison-plan.html | THE JURY IS STILL OUT ON KEANS PRISON PLAN | By Joseph F Sullivan | TX 1-002635 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weeki nnreview/the-nation-in-summary-information-is-still-free.html | The Nation in Summary INformation Is Still Free | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weeki nnreview/the-nation-in-summary-is-this-mx-mode-final.html | The Nation in Summary Is This MX Mode Final | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weeki nnreview/the-nation-in-summary-reagan-does-a-vanishing-act-with-his-budget.html | The Nation in Summary Reagan Does a Vanishing Act With His Budget | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weeki nnreview/the-nation-in-summary-some-minor-discomfort.html | The Nation in Summary Some Minor Discomfort | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weeki nnreview/the-region-in-summary-bingham-carves-himself-out.html | The Region in Summary Bingham Carves Himself Out | By Richard Levine and Carlyle C Douglas | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weeki nnreview/the-region-in-summary-death-or-an-alternative.html | The Region in Summary Death or an Alternative | By Richard Levine and Carlyle C Douglas | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weeki nnreview/the-region-in-summary-jury-draws-line-between-moon-and-church.html | The Region in Summary Jury Draws Line Between Moon and Church | By Richard Levine and Carlyle C Douglas | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weeki nnreview/the-region-in-summary-musto-replaced-not-entirely.html | The Region in Summary Musto Replaced Not Entirely | By Richard Levine and Carlyle C Douglas | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weeki nnreview/the-region-in-summary-something-for-the-victims.html | The Region in Summary Something for The Victims | By Richard Levine and Carlyle C Douglas | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weeki nnreview/the-very-mixed-blessings-of-pure-liquid-gold.html | THE VERY MIXED BLESSINGS OF PURE LIQUID GOLD | By Douglas Martin | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weeki nnreview/the-world-in-summary-dominican-vote-marks-transition.html | The World in Summary Dominican Vote Marks Transition | By Milt Freudenheim and Barbara Slavin | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weeki nnreview/the-world-in-summary-heads-or-tails-begin-still-won.html | The World in Summary Heads or Tails Begin Still Won | By Milt Freudenheim and Barbara Slavin | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weeki nnreview/the-world-in-summary-long-reach-of-a-scandal-in-seoul.html | The World in Summary Long Reach of a Scandal in Seoul | By Milt Freudenheim and Barbara Slavin | TX 1-002635 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-world-in-summary-salvador-tries-for-perfection.html | The World in Summary Salvador Tries For Perfection | By Milt Freudenheim and Barbara Slavin | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-world-in-summary-to-britain-s-outrage-the-majority-ruled.html | The World in Summary To Britains Outrage the Majority Ruled | By Milt Freudenheim and Barbara Slavin | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/turning-shoreham-on-turns-many-off.html | TURNING SHOREHAM ON TURNS MANY OFF | By James Barron | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/argentine-command-says-troops-are-still-fighting-to-expel-british.html | ARGENTINE COMMAND SAYS TROOPS ARE STILL FIGHTING TO EXPEL BRITISH | By Edward Schumacher Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/arms-study-group-facing-difficulty.html | ARMS STUDY GROUP FACING DIFFICULTY | By John Vinocur Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/around-the-world-73-convicted-in-bahrain-of-trying-to-stage-coup.html | Around the World 73 Convicted in Bahrain Of Trying to Stage Coup | Special to the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/around-the-world-jakarta-denies-refusing-to-accept-us-envoy.html | Around the World Jakarta Denies Refusing To Accept US Envoy | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/britain-reports-force-5000-widens-falkland-beachhead-20-men-lost-frigate-sunk.html | BRITAIN REPORTS FORCE OF 5000 WIDENS FALKLAND BEACHHEAD 20 MEN LOST AS FRIGATE IS SUNK | By Rw Apple Jr Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/british-turned-to-a-schoolteacher-in-laying-groundwork-for-their-landing.html | BRITISH TURNED TO A SCHOOLTEACHER IN LAYING GROUNDWORK FOR THEIR LANDING | By Steven Rattner Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/chinese-say-they-fear-fighting-could-spread.html | Chinese Say They Fear Fighting Could Spread | Special to the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/in-the-pubs-britons-are-linked-by-concern-for-prince-andrew.html | IN THE PUBS BRITONS ARE LINKED BY CONCERN FOR PRINCE ANDREW | Special to the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/increased-slaughter-of-rhinos-feared.html | INCREASED SLAUGHTER OF RHINOS FEARED | By Alan Cowell Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/landing-tests-the-unity-of-the-argentine-forces.html | LANDING TESTS THE UNITY OF THE ARGENTINE FORCES | By James M Markham Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/man-in-the-news-a-high-spirited-governor.html | MAN IN THE NEWS A HIGHSPIRITED GOVERNOR | By Richard J Meislin Special To the New York Times | TX 1-002635 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/peking-cautions-against-the-danger-of-spies.html | PEKING CAUTIONS AGAINST THE DANGER OF SPIES | By Christopher S Wren Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/poland-steps-up-an-anti-us-campaign.html | POLAND STEPS UP AN ANTIUS CAMPAIGN | By Henry Kamm Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/pope-still-hopes-to-visit-england.html | POPE STILL HOPES TO VISIT ENGLAND | Special to the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/prospects-fighting-for-both-sides-predicted-possible-probable-military-analysis.html | PROSPECTS IN FIGHTING FOR BOTH SIDES THE PREDICTED POSSIBLE AND PROBABLE Military Analysis | By Drew Middleton Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/sanctions-full-renewal-not-expected-by-british.html | SANCTIONS FULL RENEWAL NOT EXPECTED BY BRITISH | Special to the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/some-latin-nations-said-to-discuss-breaking-ties-with-britain.html | SOME LATIN NATIONS SAID TO DISCUSS BREAKING TIES WITH BRITAIN | By Alan Riding Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/south-americans-intensify-calls-for-mediation-by-un.html | SOUTH AMERICANS INTENSIFY CALLS FOR MEDIATION BY UN | By Warren Hoge Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/soviet-builds-bridge-quickly-on-the-afghan-border.html | SOVIET BUILDS BRIDGE QUICKLY ON THE AFGHAN BORDER | By Theodore Shabad | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/thais-release-38-foreigners-for-bicentennial-celebration.html | Thais Release 38 Foreigners For Bicentennial Celebration | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/us-asking-arabs-to-press-iran-to-end-war.html | US ASKING ARABS TO PRESS IRAN TO END WAR | By Bernard Weinraub Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/us-asks-more-aides-to-leave-buenos-aires.html | US Asks More Aides To Leave Buenos Aires | AP | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/us-in-un-vows-support-for-any-initiative-on-peace.html | US IN UN VOWS SUPPORT FOR ANY INITIATIVE ON PEACE | By Bernard D Nossiter Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/us-sees-setback-to-its-latin-ties.html | US SEES SETBACK TO ITS LATIN TIES | By Bernard Gwertzman Special To the New York Times | TX 1-002635 | 1982-11-04 |
| 1982-05-23 | https://www.nytimes.com/1982/05/23/world/venezuela-s-ties-with-us-plummet-as-it-rallies-behind-the-argentines.html | VENEZUELAS TIES WITH US PLUMMET AS IT RALLIES BEHIND THE ARGENTINES | By Douglas Martin Special To the New York Times | TX 1-002635 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/auction-prices-for-quality-works-holding-firm.html | AUCTION PRICES FOR QUALITY WORKS HOLDING FIRM | By Rita Reif | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/ballet-3d-debut-in-pillar.html | BALLET 3D DEBUT IN PILLAR | By Anna Kisselgoff | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/cabaret-a-duo-celebrates-gershwin.html | CABARET A DUO CELEBRATES GERSHWIN | By John S Wilson | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/concert-allgershwin.html | CONCERT ALLGERSHWIN | By Theodore W Libbey Jr | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/concert-dino-anagnost.html | CONCERT DINO ANAGNOST | By Allen Hughes | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/dance-douglas-dunn-s-game-tree.html | DANCE DOUGLAS DUNNS GAME TREE | By Jack Anderson | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/horowitz-plays-london-for-first-time-since-51.html | HOROWITZ PLAYS LONDON FOR FIRST TIME SINCE 51 | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/opera-lady-macbeth-at-spoleto.html | OPERA LADY MACBETH AT SPOLETO | By Bernard Holland Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/rock-jazz-late-bronze-age-eclecticism.html | ROCKJAZZ LATE BRONZE AGE ECLECTICISM | By Stephen Holden | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/tv-bournonville-bill-and-teen-age-models.html | TV BOURNONVILLE BILL AND TEENAGE MODELS | By John J OConnor | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/books/an-inside-outsider-recalls-postwar-intellectuals.html | AN INSIDE OUTSIDER RECALLS POSTWAR INTELLECTUALS | By Michiko Kakutani | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/6-ex-cabinet-officers-outline-bipartisan-plans-to-cut-deficit.html | 6 EXCABINET OFFICERS OUTLINE BIPARTISAN PLANS TO CUT DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/advertising-conde-nast-goes-after-good-life.html | Advertising Conde Nast Goes After Good Life | By Philip H Dougherty | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/advertising-lockhart-pettus-plan-new-branch-in-atlanta.html | ADVERTISING Lockhart  Pettus Plan New Branch in Atlanta | By Philip H Dougherty | TX 902428 | 1982-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/advertising-western-features-sells-sponsored-comic-strips.html | ADVERTISING Western Features Sells Sponsored Comic Strips | By Philip H Dougherty | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/breakthrough-seen-for-bombardier-inc.html | BREAKTHROUGH SEEN FOR BOMBARDIER INC | Special to the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/business-people-chief-at-unr-industries-adds-chairman-s-post.html | BUSINESS PEOPLE CHIEF AT UNR INDUSTRIES ADDS CHAIRMANS POST | By Daniel F Cuff | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/business-people-crystal-s-izod-division-appoints-new-leader.html | BUSINESS PEOPLE CRYSTALS IZOD DIVISION APPOINTS NEW LEADER | By Daniel F Cuff | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/business-people-president-is-named-at-munsingwear.html | BUSINESS PEOPLE PRESIDENT IS NAMED AT MUNSINGWEAR | By Daniel F Cuff | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/commodities-financial-futures-linchpin.html | Commodities Financial Futures Linchpin | By Hj Maidenberg | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/fed-increases-bank-reserves.html | FED INCREASES BANK RESERVES | By Michael Quint | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/harvester-board-asks-fast-action.html | HARVESTER BOARD ASKS FAST ACTION | By Winston Williams Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/image-wary-chase-s-hunt-for-facts-news-analysis.html | IMAGEWARY CHASES HUNT FOR FACTS News Analysis | By Robert A Bennett | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/market-place-stock-index-futures.html | Market Place Stock Index Futures | By Karen W Arenson | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/obscure-finders-aid-wall-st-deals.html | OBSCURE FINDERS AID WALL ST DEALS | By Leonard Sloane | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/steel-industry-s-dim-outlook.html | STEEL INDUSTRYS DIM OUTLOOK | By Lydia Chavez | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/steel-plan-hurts-area-in-alabama.html | STEEL PLAN HURTS AREA IN ALABAMA | Special to the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/us-moves-on-braniff-draw-file.html | US MOVES ON BRANIFF DRAW FILE | By Ernest Holsendolph Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/venezuela-sees-new-oil-boom.html | VENEZUELA SEES NEW OIL BOOM | By Douglas Martin Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/business/washington-watch-soviet-pipeline-is-challenged.html | Washington Watch Soviet Pipeline Is Challenged | By Clyde H Farnsworth | TX 902428 | 1982-05-26 |

| | | | | |
|---|---|---|---|---|
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-bridge-tourney-tests-whether-4-is-actually-better-than-5.html | Bridge Tourney Tests Whether 4 Is Actually Better Than 5 | By Alan Truscott | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-cox-at-vassar-outlines-use-of-learning.html | COX AT VASSAR OUTLINES USE OF LEARNING | Special to the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-dutchess-issues-health-warning-in-measles-cases.html | DUTCHESS ISSUES HEALTH WARNING IN MEASLES CASES | By Robert D McFadden | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-new-graduates-said-to-find-fewer-offers-of-employment.html | NEW GRADUATES SAID TO FIND FEWER OFFERS OF EMPLOYMENT | By Dorothy J Gaiter | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-new-york-struggling-to-find-permanent-homes-for-homeless.html | NEW YORK STRUGGLING TO FIND PERMANENT HOMES FOR HOMELESS | By Robin Herman | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-notes-on-people-hard-times.html | Notes on People Hard Times | By Albin Krebs and Robert Mcg Thomas Jr | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-notes-on-people-koch-urges-a-pardon-for-sophia-loren.html | Notes on People Koch Urges a Pardon for Sophia Loren | By Albin Krebs and Robert Mcg Thomas Jr | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-notes-on-people-plan-for-a-bob-hope-veterans-hospital-dropped.html | Notes on People Plan for a Bob Hope Veterans Hospital Dropped | By Albin Krebs and Robert Mcg Thomas Jr | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-notes-on-people-the-job-search.html | Notes on People The Job Search | By Albin Krebs and Robert Mcg Thomas Jr | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-poet-salutes-fordham-u-graduates.html | POET SALUTES FORDHAM U GRADUATES | By Susan Chira | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-refuge-in-queens-finds-friends-to-anchor-shore.html | REFUGE IN QUEENS FINDS FRIENDS TO ANCHOR SHORE | By David Bird | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-shake-up-of-state-mortgage-unit-follows-mismanagement-charges.html | SHAKEUP OF STATE MORTGAGE UNIT FOLLOWS MISMANAGEMENT CHARGES | By Ej Dionne Jr Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-small-generators-for-power-backed.html | SMALL GENERATORS FOR POWER BACKED | By Peter Kihss | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-speakers-at-u-of-connecticut-stress-nuclear-arms-danger.html | SPEAKERS AT U OF CONNECTICUT STRESS NUCLEARARMS DANGER | Special to the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion-the-city-woodhull-hospital-taking-patients.html | THE CITY Woodhull Hospital Taking Patients | By United Press International | TX 902428 | 1982-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/the-region-legislature-to-get-kean-tax-on-fuel.html | THE REGION Legislature to Get Kean Tax on Fuel | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/youths-summer-jobs-harder-to-find.html | YOUTHS SUMMER JOBS HARDER TO FIND | By Leslie Bennetts | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/abroad-at-home-poisoning-the-well.html | ABROAD AT HOME Poisoning The Well | By Anthony Lewis | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/essay-bone-in-the-throat.html | ESSAY BONE IN THE THROAT | By William Safire | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/in-salvador-discontented-officers.html | IN SALVADOR DISCONTENTED OFFICERS | By Gino Lofredo | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/no-trade-bill-please.html | NO TRADE BILL PLEASE | By Jeffrey J Schott | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/76ers-dethrone-the-celtics-in-seventh-game-by-120-106.html | 76ERS DETHRONE THE CELTICS IN SEVENTH GAME BY 120106 | By Sam Goldaper Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/a-runner-s-ultimate.html | A RUNNERS ULTIMATE | By Frank Litsky | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/angels-win-7-2-as-trades-pay-off.html | ANGELS WIN 72 AS TRADES PAY OFF | By Thomas Rogers | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/attendance-is-not-sales.html | Attendance Is Not Sales | DAVE ANDERSON | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/cathy-morse-wins-on-74-216.html | CATHY MORSE WINS ON 74216 | By Gordon S White Jr Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/connors-is-favored-in-the-french-open.html | Connors Is Favored In the French Open | By Nick Stout Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/desaulniers-wins-in-squash-racquets.html | DESAULNIERS WINS IN SQUASH RACQUETS | By Al Harvin | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/for-the-champion-ncaa-tennis-is-a-springboard-to-pros.html | FOR THE CHAMPION NCAA TENNIS IS A SPRINGBOARD TO PROS | By Kent Hannon Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/hobart-captures-lacrosse-crown.html | Hobart Captures Lacrosse Crown | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/hunt-scores-twice-as-cosmos-win-3-2.html | HUNT SCORES TWICE AS COSMOS WIN 32 | By Lawrie Mifflin Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/indy-field-is-set.html | Indy Field Is Set | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/mets-jones-blanks-astros.html | METS JONES BLANKS ASTROS | By Joseph Durso Special To the New York Times | TX 902428 | 1982-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/outdoors-fishing-the-delaware-river-for-shad.html | OUTDOORS FISHING THE DELAWARE RIVER FOR SHAD | By Nelson Bryant | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/princeton-winner-in-ic4a.html | PRINCETON WINNER IN IC4A | Special to the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/riley-a-coach-and-carpenter-rebuilds-his-basketball-career.html | RILEY A COACH AND CARPENTER REBUILDS HIS BASKETBALL CAREER | By Roy S Johnson | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/sports-world-specials-forgotten-but-not-gone.html | Sports World Specials Forgotten but Not Gone | By Thomas Rogers | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/sports-world-specials-palmer-forsees-a-trade.html | Sports World Specials Palmer Forsees a Trade | By Thomas Rogers | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/sports-world-specials-perpetrator-of-the-pickoff.html | Sports World Specials Perpetrator of the Pickoff | By Thomas Rogers | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/sports-world-specials-shorts-of-many-colors.html | Sports World Specials Shorts of Many Colors | By Thomas Rogers | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/sports-world-specials-who-s-in-first.html | Sports World Specials Whos in First | By Thomas Rogers | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/thankful-for-the-rain-god.html | Thankful for The Rain God | George Vecsey | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/travis-to-baldwin.html | TRAVIS TO BALDWIN | By Michael Strauss Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/wolfie-s-rascal-wins-peter-pan-stakes.html | WOLFIES RASCAL WINS PETER PAN STAKES | By Steven Crist | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/yankees-win-4-2.html | YANKEES WIN 42 | By Jane Gross | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/style/balancing-children-and-a-legal-career.html | BALANCING CHILDREN AND A LEGAL CAREER | By Nadine Brozan | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/style/in-boston-a-group-promotes-black-white-contacts.html | IN BOSTON A GROUP PROMOTES BLACKWHITE CONTACTS | By Judy Klemesrud Special To the New York Times | TX 902428 | |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/style/relationships-when-children-swear.html | RELATIONSHIPS WHEN CHILDREN SWEAR | By Nadine Brozan | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/theater/martenson-will-head-arts-agency-theaters.html | Martenson Will Head Arts Agency Theaters | Special to the New York Times | TX 902428 | 1982-05-26 |

| | | | | |
|---|---|---|---|---|
| 1982-05-24 | https://www.nytimes.com/1982/05/24/theater/theater-marathon-82-presents-second-series.html | THEATER MARATHON 82 PRESENTS SECOND SERIES | By Mel Gussow | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/a-baseball-town-pines-for-a-team-all-its-own.html | A BASEBALL TOWN PINES FOR A TEAM ALL ITS OWN | By David Shribman Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/around-the-nation-church-boiler-explodes-injuring-10-in-milwaukee.html | AROUND THE NATION Church Boiler Explodes Injuring 10 in Milwaukee | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/around-the-nation-legislator-pursues-suit-on-new-florida-districts.html | AROUND THE NATION Legislator Pursues Suit On New Florida Districts | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/around-the-nation-northwest-airlines-says-it-may-replace-strikers.html | AROUND THE NATION Northwest Airlines Says It May Replace Strikers | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/black-divorces-soar-experts-cite-special-strains.html | BLACK DIVORCES SOAR EXPERTS CITE SPECIAL STRAINS | By Sheila Rule | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/briefing-157841.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/electrical-workers-to-vote-on-pact-after-striking-to-bar-concessions.html | ELECTRICAL WORKERS TO VOTE ON PACT AFTER STRIKING TO BAR CONCESSIONS | By William Serrin Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/ex-officeholders-seek-new-fortunes-in-primaries.html | EXOFFICEHOLDERS SEEK NEW FORTUNES IN PRIMARIES | By Adam Clymer Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/hatfield-bill-would-bar-federal-abortion-funds.html | HATFIELD BILL WOULD BAR FEDERAL ABORTION FUNDS | By Robert Pear Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/hilton-hotel-fire-kills-4-in-chicago.html | HILTON HOTEL FIRE KILLS 4 IN CHICAGO | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/in-his-campaign-wallace-replays-past-battles.html | IN HIS CAMPAIGN WALLACE REPLAYS PAST BATTLES | By Wendell Rawls Jr Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/kansas-church-vandalized.html | Kansas Church Vandalized | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/making-labor-statistics-make-sense.html | MAKING LABOR STATISTICS MAKE SENSE | By Seth S King Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/marijuana-detector-unveiled-by-researcher-on-west-coast.html | Marijuana Detector Unveiled By Researcher on West Coast | AP | TX 902428 | 1982-05-26 |

| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/missouri-farmer-back-in-jail.html | Missouri Farmer Back in Jail | AP | TX 902428 | 1982-05-26 |
|---|---|---|---|---|---|
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/police-to-testify-on-ex-denver-editor-s-drug-habit.html | POLICE TO TESTIFY ON EXDENVER EDITORS DRUG HABIT | By William E Schmidt Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/psychiatrists-worry-over-image-in-hinckley-trail.html | PSYCHIATRISTS WORRY OVER IMAGE IN HINCKLEY TRAIL | By Stuart Taylor Jr Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/1000-back-argentina-at-central-park-rally.html | 1000 Back Argentina At Central Park Rally | By United Press International | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/1948-british-argentine-clashes-in-antarctic-ended-peacefully.html | 1948 BRITISHARGENTINE CLASHES IN ANTARCTIC ENDED PEACEFULLY | By Walter Sullivan | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/6-argentine-jets-reported-downed-in-falkland-raid.html | 6 ARGENTINE JETS REPORTED DOWNED IN FALKLAND RAID | By Steven Rattner Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/arafat-welcomed-in-pakistan-after-3-days-of-talks-in-india.html | Arafat Welcomed in Pakistan After 3 Days of Talks in India | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/around-the-world-begin-attacks-us-on-jordan-arms-sales.html | AROUND THE WORLD Begin Attacks US On Jordan Arms Sales | Special to the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/around-the-world-lesotho-cabinet-official-is-wounded-in-ambush.html | AROUND THE WORLD Lesotho Cabinet Official Is Wounded in Ambush | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/british-given-unexpected-bonus-argentines-inactivity-ground-military-analysis.html | BRITISH GIVEN AN UNEXPECTED BONUS BY ARGENTINES INACTIVITY ON GROUND Military Analysis | By Drew Middleton Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/for-britain-a-week-in-which-talking-stopped-and-war-began.html | FOR BRITAIN A WEEK IN WHICH TALKING STOPPED AND WAR BEGAN | By William Borders Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/freed-solidarity-leader-speaks-out-in-poland.html | FREED SOLIDARITY LEADER SPEAKS OUT IN POLAND | By Henry Kamm Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/haig-reports-brezhnev-note-and-sees-early-arms-talks.html | HAIG REPORTS BREZHNEV NOTE AND SEES EARLY ARMS TALKS | By Bernard Gwertzman Special To the New York Times | TX 902428 | 1982-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/hindus-seek-to-revise-role-in-india-s-history.html | HINDUS SEEK TO REVISE ROLE IN INDIAS HISTORY | Special to the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/huge-tokyo-rallies-protest-atom-arms.html | HUGE TOKYO RALLIES PROTEST ATOM ARMS | By Steve Lohr Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/in-unlikely-botswana-sinister-spy-plots-unfold.html | IN UNLIKELY BOTSWANA SINISTER SPY PLOTS UNFOLD | By Joseph Lelyveld Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/iranians-assert-iraqi-force-is-cut-off.html | IRANIANS ASSERT IRAQI FORCE IS CUT OFF | Special to the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/john-paul-beatifies-5-including-2-canadians.html | John Paul Beatifies 5 Including 2 Canadians | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/moscow-condemns-britain-s-invasion-calls-for-cease-fire.html | MOSCOW CONDEMNS BRITAINS INVASION CALLS FOR CEASE FIRE | By John F Burns Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/pope-issues-plea-for-an-end-to-war.html | POPE ISSUES PLEA FOR AN END TO WAR | By John Tagliabue Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/press-tells-argentines-that-they-are-winning.html | PRESS TELLS ARGENTINES THAT THEY ARE WINNING | By James M Markham Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/salvador-blocks-the-enforcement-of-land-program.html | SALVADOR BLOCKS THE ENFORCEMENT OF LAND PROGRAM | By Raymond Bonner Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/soviet-farm-plan-said-to-stress-private-plots.html | SOVIET FARM PLAN SAID TO STRESS PRIVATE PLOTS | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/text-of-british-statement.html | TEXT OF BRITISH STATEMENT | AP | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/the-islanders-take-landing-with-serenity.html | THE ISLANDERS TAKE LANDING WITH SERENITY | Special to the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/tories-chairman-rules-out-snap-british-election.html | TORIES CHAIRMAN RULES OUT SNAP BRITISH ELECTION | By Rw Apple Jr Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-24 | https://www.nytimes.com/1982/05/24/world/un-chief-is-urged-to-renew-efforts.html | UN CHIEF IS URGED TO RENEW EFFORTS | By Bernard D Nossiter Special To the New York Times | TX 902428 | 1982-05-26 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/ballet-le-tombeau.html | BALLET LE TOMBEAU | By Jennifer Dunning | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/caberet-return-of-orson-bean.html | CABERET RETURN OF ORSON BEAN | By John S Wilson | TX 909104 | 1982-05-28 |

| | | | | |
|---|---|---|---|---|
| 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/for-youngsters-and-stars-dance-institute-s-4th-gala.html | FOR YOUNGSTERS AND STARS DANCE INSTITUTES 4th GALA | By Susan Heller Anderson | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/larry-riley-and-joanne-camp-win-derwent-acting-awards.html | LARRY RILEY AND JOANNE CAMP WIN DERWENT ACTING AWARDS | By Carol Lawson | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/music-maazel-farewell.html | MUSIC MAAZEL FAREWELL | By Theodore W Libbey Jr | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/rock-sextet-led-by-huey-lewis.html | ROCK SEXTET LED BY HUEY LEWIS | By Stephen Holden | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/tv-commercials-a-time-machine.html | TV COMMERCIALS A TIME MACHINE | By John J OConnor | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business-a-number-of-account-movements-reported.html | ADVERTISING A Number of Account Movements Reported | By Philip H Dougherty | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/advertising-graduates-advised-on-job-hunt.html | Advertising Graduates Advised on Job Hunt | By Philip H Dougherty | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/advertising-jordan-case-mcgrath-uses-nameonics-again.html | ADVERTISING Jordan Case  McGrath Uses Nameonics Again | By Philip H Dougherty | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/air-scheduling-system-studied.html | Air Scheduling System Studied | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/amc-cuts-small-car-price.html | AMC Cuts SmallCar Price | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/bill-yields-off-sharply-at-auction.html | BILL YIELDS OFF SHARPLY AT AUCTION | By Vartanig G Vartan | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business-economists-pessimistic.html | BUSINESS ECONOMISTS PESSIMISTIC | By Clyde H Farnsworth Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/business-people-a-honeywell-executive-to-run-vector-graphic.html | BUSINESS PEOPLE A Honeywell Executive To Run Vector Graphic | By Daniel F Cuff | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/business-people-chief-officer-quits-at-stanley-works.html | BUSINESS PEOPLE Chief Officer Quits At Stanley Works | DANIEL F CUFF | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/business-people-levi-strauss-appoints-president-for-hat-unit.html | BUSINESS PEOPLE Levi Strauss Appoints President for Hat Unit | By Daniel F Cuff | TX 909104 | 1982-05-28 |

| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/california-s-farm-exports.html | Californias Farm Exports | Special to the New York Times | TX 909104 | 1982-05-28 |
|---|---|---|---|---|---|
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/commodities-financial-futures-show-a-standoff-in-prices.html | COMMODITIES Financial Futures Show A Standoff in Prices | By Hj Maidenberg | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/delorean-plant-may-close-monday.html | DELOREAN PLANT MAY CLOSE MONDAY | By Dylan Landis | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/diasonics-s-recession-proof-product.html | DIASONICSS RECESSIONPROOF PRODUCT | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/dow-up-0.48-in-weak-market.html | DOW UP 048 IN WEAK MARKET | By Alexander R Hammer | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/energy-dept-s-end-proposed.html | ENERGY DEPTS END PROPOSED | By Robert D Hershey Jr Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/financing-quirk-drysdale-studied.html | FINANCING QUIRK DRYSDALE STUDIED | By Michael Quint | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/flat-income-tax-gaining-advocates.html | FLAT INCOME TAX GAINING ADVOCATES | By Edward Cowan Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/high-court-to-rule-on-patent-damages.html | HIGH COURT TO RULE ON PATENT DAMAGES | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/insulation-lawsuits-abound.html | INSULATION LAWSUITS ABOUND | By Tamar Lewin | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/isuzu-agrees-to-build-subcompact-for-gm.html | ISUZU AGREES TO BUILD SUBCOMPACT FOR GM | By John Holusha Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/market-place-technology-and-high-p-e.html | Market Place Technology And High PE | By Robert Metz | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/mexico-s-economy-need-for-sacrifice-is-stressed.html | MEXICOS ECONOMY NEED FOR SACRIFICE IS STRESSED | By Alan Riding Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/milwaukee-railroad-sale-asked.html | MILWAUKEE RAILROAD SALE ASKED | By Robert J Cole | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/national-medical.html | National Medical | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/pan-am-fare-action.html | Pan Am Fare Action | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/reagan-s-response-to-budget-plan.html | REAGANS RESPONSE TO BUDGET PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 909104 | 1982-05-28 |

| | | | | |
|---|---|---|---|---|
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/talking-business-with-william-de-lancey-republic-steel-big-issues-facing-steel.html | Talking Business with William De Lancey of Republic Steel The Big Issues Facing Steel | By Lydia Chavez | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/business/tosco-proxy-tally-to-be-delayed.html | Tosco Proxy Tally To Be Delayed | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/movies/cannes-festival-at-35-seems-sedate.html | CANNES FESTIVAL AT 35 SEEMS SEDATE | By Richard Eder Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/movies/iracema-victim-of-brazil-s-amazon-policy.html | IRACEMA VICTIM OF BRAZILS AMAZON POLICY | By Vincent Canby | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/2-chimps-get-brief-taste-of-freedom.html | 2 CHIMPS GET BRIEF TASTE OF FREEDOM | By Susan Chira | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/3009-students-given-degrees-at-yale.html | 3009 STUDENTS GIVEN DEGREES AT YALE | By Samuel G Freedman Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/action-by-jersey-utiltiy-may-lead-to-rate-cut.html | ACTION BY JERSEY UTILTIY MAY LEAD TO RATE CUT | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/bill-requiring-deposit-of-5-cents-on-bottles-passes-assembly.html | BILL REQUIRING DEPOSIT OF 5 CENTS ON BOTTLES PASSES ASSEMBLY | By Josh Barbanel Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/bridge-roth-s-team-is-victorious-in-district-grand-national.html | Bridge Roths Team Is Victorious In District Grand National | By Alan Truscott | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/chess-soviet-union-s-belyavsky-wins-tourney-in-sarajevo.html | Chess Soviet Unions Belyavsky Wins Tourney in Sarajevo | By Robert Byrne | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/contractors-try-to-steer-warship-work-into-city.html | CONTRACTORS TRY TO STEER WARSHIP WORK INTO CITY | By Jane Perlez Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/counties-assail-state-a-plant-emergency-plans.html | COUNTIES ASSAIL STATE APLANT EMERGENCY PLANS | By Matthew L Wald Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/cunningham-accused-at-tax-trial-of-destroying-evidence-of-evasion.html | CUNNINGHAM ACCUSED AT TAX TRIAL OF DESTROYING EVIDENCE OF EVASION | By Marcia Chambers | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/farley-hailed-by-renaming-of-postal-site.html | FARLEY HAILED BY RENAMING OF POSTAL SITE | By Maurice Carroll | TX 909104 | 1982-05-28 |

| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/hooker-chemical-laying-off-about-360-workers-upstate.html | Hooker Chemical Laying Off About 360 Workers Upstate | AP | TX 909104 | 1982-05-28 |
|---|---|---|---|---|---|
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/notes-on-people-a-senior-statesman.html | NOTES ON PEOPLE A Senior Statesman | By Albin Krebs and Robert Mcg Thomas Jr | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/notes-on-people-one-old-gray-mare-who-has-a-few-plans.html | NOTES ON PEOPLE One Old Gray Mare Who Has a Few Plans | By Albin Krebs and Robert Mcg Thomas Jr | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/notes-on-people-the-birthday-bridge.html | NOTES ON PEOPLE The Birthday Bridge | By Albin Krebs and Robert Mcg Thomas Jr | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/notes-on-people-when-left-is-right.html | NOTES ON PEOPLE When Left Is Right | By Albin Krebs and Robert Mcg Thomas Jr | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/plan-gaining-for-paying-realty-tax-twice-a-year.html | PLAN GAINING FOR PAYING REALTY TAX TWICE A YEAR | By Michael Goodwin | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/play-ball-or-such.html | PLAY BALL OR SUCH | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/psychiatrist-barred-from-administering-experimental-drug.html | PSYCHIATRIST BARRED FROM ADMINISTERING EXPERIMENTAL DRUG | By Robert D McFadden | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/ruling-limits-use-in-courts-of-confession.html | RULING LIMITS USE IN COURTS OF CONFESSION | By Joseph P Fried | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/soldier-who-killed-three-blacks-ordered-to-serve-at-least-60-years.html | SOLDIER WHO KILLED THREE BLACKS ORDERED TO SERVE AT LEAST 60 YEARS | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/the-city-patrols-increased-at-madison-high.html | THE CITY Patrols Increased At Madison High | By United Press International | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/the-region-new-tobacco-tax-advances-in-jersey.html | THE REGION New Tobacco Tax Advances in Jersey | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/the-region-rabid-bats-found-in-westchester.html | THE REGION RABID BATS FOUND IN WESTCHESTER | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/obituaries/dr-hc-solomon-dies-at-age-of-92.html | DR HC SOLOMON DIES AT AGE OF 92 | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/against-arms-aid-for-iraq.html | AGAINST ARMS AID FOR IRAQ | By Shaul Bakhash | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/in-the-nation-death-is-different.html | IN THE NATION DEATH IS DIFFERENT | By Tom Wicker | TX 909104 | 1982-05-28 |

| 1982-05-25 | https://www.nytimes.com/1982/05/25/opinio n/new-york-the-musto-experiment.html | NEW YORK THE MUSTO EXPERIMENT | By Sydney H Schanberg | TX 909104 | 1982-05-28 |
|---|---|---|---|---|---|
| 1982-05-25 | https://www.nytimes.com/1982/05/25/opinio n/trickle-down-and-away.html | TRICKLE DOWN AND AWAY | By Ira C Magaziner | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/scienc e/20-years-after-silent-spring-a-troubled-landscape.html | 20 YEARS AFTER SILENT SPRING A TROUBLED LANDSCAPE | By Philip M Boffey | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/scienc e/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/scienc e/darkness-of-schizophrenia-begins-to-lift-a-little.html | DARKNESS OF SCHIZOPHRENIA BEGINS TO LIFT A LITTLE | By Maya Pines | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/scienc e/economics-of-life-and-death-arises-in-debate-over-kidney-therapy.html | ECONOMICS OF LIFE AND DEATH ARISES IN DEBATE OVER KIDNEY THERAPY | By Robert Reinhold Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/scienc e/education.html | EDUCATION | By David Margolick | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/scienc e/rachel-carson-a-scientist-with-a-poet-s-vision.html | RACHEL CARSONA SCIENTIST WITH A POETS VISION | By Bayard Webster | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/scienc e/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/ 76ers-up-down-and-up.html | 76ers UP DOWN AND UP | By Sam Goldaper | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/ foster-is-sure-hits-will-come.html | FOSTER IS SURE HITS WILL COME | By Joseph Durso | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/ hoyt-s-unbeaten-streak-at-14.html | HOYTS UNBEATEN STREAK AT 14 | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/ lendl-gains-in-france.html | Lendl Gains In France | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/ nhl-to-consider-purchase-of-rockies.html | NHL to Consider Purchase of Rockies | By Lawrie Mifflin | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/ sports-of-the-times-the-unjust-monkey.html | Sports of The Times The Unjust Monkey | DAVE ANDERSONBy Sports of the Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/ steinbrenner-said-to-renege-on-aid.html | STEINBRENNER SAID TO RENEGE ON AID | By Jane Gross | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/ valentine-s-homer-leads-mets-past-braves-5-3.html | VALENTINES HOMER LEADS METS PAST BRAVES 53 | By Gordon S White Jr Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/style/f urs-simplicity-vs-extravagance.html | FURS SIMPLICITY VS EXTRAVAGANCE | By Angela Taylor | TX 909104 | 1982-05-28 |

| 1982-05-25 | https://www.nytimes.com/1982/05/25/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 909104 | 1982-05-28 |
|---|---|---|---|---|---|
| 1982-05-25 | https://www.nytimes.com/1982/05/25/theater/a-clown-bill-irwin.html | A CLOWN BILL IRWIN | By Mel Gussow | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/around-the-nation-electrical-workers-vote-to-end-205-day-strike.html | AROUND THE NATION Electrical Workers Vote To End 205Day Strike | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/around-the-nation-epa-ordering-schools-to-act-on-asbestos-peril.html | AROUND THE NATION EPA Ordering Schools To Act on Asbestos Peril | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/briefing-159906.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/contempt-hearing-put-off.html | Contempt Hearing Put Off | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/error-found-in-sat-question.html | ERROR FOUND IN SAT QUESTION | By United Press International | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/georgia-election-plans-barred-over-districting.html | Georgia Election Plans Barred Over Districting | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/hinckley-s-image-traced-by-doctor.html | HINCKLEYS IMAGE TRACED BY DOCTOR | By Stuart Taylor Jr Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/house-making-first-choices-bars-3-liberal-budget-plans.html | HOUSE MAKING FIRST CHOICES BARS 3 LIBERAL BUDGET PLANS | By Martin Tolchin Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/justices-agree-to-act-on-rules-impeding-abortions.html | JUSTICES AGREE TO ACT ON RULES IMPEDING ABORTIONS | By Linda Greenhouse Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/kirkland-assails-osha-cuts.html | KIRKLAND ASSAILS OSHA CUTS | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/lame-duck-congressman-s-lament.html | LAMEDUCK CONGRESSMANS LAMENT | By Marjorie Hunter Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/mrs-von-bulow-mixed-drugs-capote-asserts.html | Mrs von Bulow Mixed Drugs Capote Asserts | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/naacp-suing-legal-fund-in-a-dispute-on-use-of-initials.html | NAACP SUING LEGAL FUND IN A DISPUTE ON USE OF INITIALS | By Robert Pear Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/nobel-laureates-sperm-bank-reports-its-first-birth-a-girl.html | Nobel Laureates Sperm Bank Reports Its First Birth a Girl | AP | TX 909104 | 1982-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/ohio-candidate-tells-of-paying-for-prostitute.html | OHIO CANDIDATE TELLS OF PAYING FOR PROSTITUTE | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/reagan-assails-o-neill-on-pension-issue.html | REAGAN ASSAILS ONEILL ON PENSION ISSUE | By Howell Raines Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/reagan-moves-on-military-priorities.html | REAGAN MOVES ON MILITARY PRIORITIES | By Steven R Weisman Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/rocky-s-homecoming-hailed-statue-fight-ends-in-a-draw.html | ROCKYS HOMECOMING HAILED STATUE FIGHT ENDS IN A DRAW | By William Robbins Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/ruling-restricts-access-to-fbi-data-even-if-put-to-political-use.html | RULING RESTRICTS ACCESS TO FBI DATA EVEN IF PUT TO POLITICAL USE | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/time-and-hard-times-alter-blue-collar-blues.html | TIME AND HARD TIMES ALTER BLUECOLLAR BLUES | By William Serrin Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us/unusual-project-helps-poor-become-homeowners.html | UNUSUAL PROJECT HELPS POOR BECOME HOMEOWNERS | By Phil Gailey Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/us-faces-lawsuit-over-school-funds.html | US FACES LAWSUIT OVER SCHOOL FUNDS | By Marjorie Hunter Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/2-draft-texts-at-un-urge-a-cease-fire.html | 2 DRAFT TEXTS AT UN URGE A CEASEFIRE | By Bernard D Nossiter Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/8-market-nations-again-extend-ban-against-argentina.html | 8 MARKET NATIONS AGAIN EXTEND BAN AGAINST ARGENTINA | By Steven Rattner Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/argentina-calls-for-an-oas-meeting.html | ARGENTINA CALLS FOR AN OAS MEETING | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/argentina-says-its-jets-damaged-a-british-troopship-and-a-frigate.html | ARGENTINA SAYS ITS JETS DAMAGED A BRITISH TROOPSHIP AND A FRIGATE | By James M Markham Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/argentines-outlook-news-analysis.html | ARGENTINES OUTLOOK News Analysis | By Edward Schumacher Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/beirut-bomb-kills-12-at-french-embassy.html | BEIRUT BOMB KILLS 12 AT FRENCH EMBASSY | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/blast-kills-two-in-barcelona.html | Blast Kills Two in Barcelona | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/brezhnev-offers-program-to-increase-food-supply.html | BREZHNEV OFFERS PROGRAM TO INCREASE FOOD SUPPLY | By Serge Schmemann Special To the New York Times | TX 909104 | 1982-05-28 |

| | | | | |
|---|---|---|---|---|
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/britain-reports-downing-7-more-jets-frigate-lost.html | BRITAIN REPORTS DOWNING 7 MORE JETS FRIGATE LOST | By Rw Apple Jr Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/british-journalists-voice-complaints-over-being-used-by-the-government.html | BRITISH JOURNALISTS VOICE COMPLAINTS OVER BEING USED BY THE GOVERNMENT | By William Borders Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/china-attacks-mao-mystique-in-a-new-play.html | CHINA ATTACKS MAO MYSTIQUE IN A NEW PLAY | By Christopher S Wren Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/congressmen-ask-reagan-to-press-for-end-to-martial-law-in-taiwan.html | CONGRESSMEN ASK REAGAN TO PRESS FOR END TO MARTIAL LAW IN TAIWAN | By Bernard Weinraub Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/gandhi-side-taking-3-of-4-states.html | GANDHI SIDE TAKING 3 OF 4 STATES | By Michael T Kaufman Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/in-mexican-election-the-winner-is-running-hard.html | IN MEXICAN ELECTION THE WINNER IS RUNNING HARD | By Alan Riding Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/iran-says-it-has-recaptured-port-and-taken-30000-iraqi-prisoners.html | IRAN SAYS IT HAS RECAPTURED PORT AND TAKEN 30000 IRAQI PRISONERS | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/iraq-says-it-s-open-to-egypt-s-aid.html | IRAQ SAYS ITS OPEN TO EGYPTS AID | By William E Farrell Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/kremlin-promotes-2-officials-to-high-level-posts.html | KREMLIN PROMOTES 2 OFFICIALS TO HIGHLEVEL POSTS | By John F Burns Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/man-in-the-news-argentine-diplomat-on-a-high-wire.html | MAN IN THE NEWS ARGENTINE DIPLOMAT ON A HIGH WIRE | By Richard J Meislin Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/morale-of-argentine-troops-appears-low-british-report.html | MORALE OF ARGENTINE TROOPS APPEARS LOW BRITISH REPORT | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/mrs-thatcher-rejects-pope-s-appeal-for-cease-fire.html | MRS THATCHER REJECTS POPES APPEAL FOR CEASEFIRE | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/muskie-calls-for-a-us-resolution-vowing-to-abide-by-79-arms-pact.html | MUSKIE CALLS FOR A US RESOLUTION VOWING TO ABIDE BY 79 ARMS PACT | By Charles Mohr Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/rations-for-marines-provide-varied-menu.html | Rations for Marines Provide Varied Menu | Special to the New York Times | TX 909104 | 1982-05-28 |

| | | | | |
|---|---|---|---|---|
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/salvador-assures-us-on-land-plan.html | SALVADOR ASSURES US ON LAND PLAN | By Bernard Gwertzman Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/south-africa-denies-supplying-arms-to-argentina.html | SOUTH AFRICA DENIES SUPPLYING ARMS TO ARGENTINA | By Joseph Lelyveld Special To the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/thatcher-answer-to-the-pope.html | THATCHER ANSWER TO THE POPE | AP | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/vote-in-greece-assures-spain-s-entry-to-nato.html | Vote in Greece Assures Spains Entry to NATO | Special to the New York Times | TX 909104 | 1982-05-28 |
| 1982-05-25 | https://www.nytimes.com/1982/05/25/world/weather-in-falklands-no-major-storms-seen.html | Weather in Falklands No Major Storms Seen | AP | TX 909104 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/concert-36-cellists-at-violoncello-society-brithday-benefit.html | CONCERT 36 CELLISTS AT VIOLONCELLO SOCIETY BRITHDAY BENEFIT | By Theodore W Libbey Jr | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/dance-an-anthony-salute.html | DANCE AN ANTHONY SALUTE | By Jennifer Dunning | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/going-out-guide-retrospective.html | GOING OUT GUIDE RETROSPECTIVE | By Richard F Shepard | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/jazz-ingham-projects-on-soft-piano.html | JAZZ INGHAM PROJECTS ON SOFT PIANO | By John W Wilson | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/pianist-an-emigres-debut.html | PIANIST AN EMIGRES DEBUT | By Theodore W Libbey Jr | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/rock-sebastian-and-nrbq.html | ROCK SEBASTIAN AND NRBQ | By Stephen Holden | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/the-dance-joan-miller.html | THE DANCE JOAN MILLER | By Jack Anderson | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/the-pop-life-162112.html | THE POP LIFE | By Robert Palmer | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/tv-a-pair-of-movies-mystery-family-drama.html | TV A PAIR OF MOVIES MYSTERY FAMILY DRAMA | By John J OConnor | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/a-jarring-change-at-steinway.html | A JARRING CHANGE AT STEINWAY | By Nr Kleinfield | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/about-real-estate-helping-a-large-company-decide-not-to-leave-town.html | ABOUT REAL ESTATE HELPING A LARGE COMPANY DECIDE NOT TO LEAVE TOWN | By Diane Henry | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/advertising-abc-tv-to-sell-spots-for-commentary-ads.html | ADVERTISING ABCTV to Sell Spots For Commentary Ads | By Philip H Dougherty | TX 909103 | 1982-05-28 |

| | | | | |
|---|---|---|---|---|
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/advertising-ddb-still-hopes-to-merge.html | Advertising DDB Still Hopes To Merge | By Philip H Dougherty | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/advertising-shattering-the-morale-of-insurance-agents.html | ADVERTISING Shattering the Morale Of Insurance Agents | By Philip H Dougherty | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/american-general-rejects-nlt-offer.html | AMERICAN GENERAL REJECTS NLT OFFER | By Dylan Landis | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/ara-expanding-in-recession.html | ARA EXPANDING IN RECESSION | Special to the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/auto-sales-rose-15.3-in-mid-may.html | AUTO SALES ROSE 153 IN MIDMAY | Special to the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/bell-s-cellular-radio-plans.html | Bells Cellular Radio Plans | Special to the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/business-people-president-expands-grand-trunk-lines.html | BUSINESS PEOPLE President Expands Grand Trunk Lines | By Daniel F Cuff | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/business-people-top-schlitz-management-to-get-cash.html | BUSINESS PEOPLE Top Schlitz Management To Get Cash | By Daniel F Cuff | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/business-people-valle-family-members-to-become-consultants.html | BUSINESS PEOPLE Valle Family Members To Become Consultants | By Daniel F Cuff | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/careers-overseas-work-has-drawbacks.html | Careers Overseas Work Has Drawbacks | By Elizabeth M Fowler | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/citibank-s-prime-rate-cut-to-16.html | CITIBANKS PRIME RATE CUT TO 16 | By Karen W Arenson | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/closing-at-st-regis.html | Closing at St Regis | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/dow-off-1.81-despite-rate-cut-early-rally-dissipated.html | Dow Off 181 Despite Rate Cut Early Rally Dissipated | By Alexander R Hammer | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/east-europe-s-burden-of-debt.html | EAST EUROPES BURDEN OF DEBT | By Paul Lewis Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/economic-scene-how-germans-handle-rates.html | Economic Scene How Germans Handle Rates | By Leonard Silk | TX 909103 | 1982-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/firestone-off-81.5-in-quarter-deere-net-tumbles-by-96.7.html | FIRESTONE OFF 815 IN QUARTER DEERE NET TUMBLES BY 967 | By Phillip H Wiggins | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/house-sales-down-by-4.5.html | House Sales Down by 45 | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/japanese-us-antitrust-case.html | JapaneseUS  Antitrust Case | Special to the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/judge-asks-more-data-in-bell-plan.html | JUDGE ASKS MORE DATA IN BELL PLAN | By Ernest Holsendolph Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/lewellyn-pleads-not-guilty.html | LEWELLYN PLEADS NOT GUILTY | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/license-is-sought-for-mobile-phone.html | License Is Sought For Mobile Phone | Special to the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/market-place-health-science-fund-s-promise.html | Market Place Health Science Funds Promise | By Robert Metz | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/mercedes-sets-truck-transfer.html | Mercedes Sets Truck Transfer | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/mining-new-guinea-s-gold-mountain.html | Mining New Guineas Gold Mountain | By Pamela G Hollie Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/occidental-layoffs.html | Occidental Layoffs | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/press-ownership-in-canada.html | Press Ownership in Canada | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/traders-ignore-prime-rate.html | TRADERS IGNORE PRIME RATE | By Hj Maidenberg | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/treasury-market-rules-called-adequate-by-us.html | TREASURY MARKET RULES CALLED ADEQUATE BY US | By Michael Quint Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/business/united-may-cancel-big-boeing-order.html | United May Cancel Big Boeing Order | Special to the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/60-minute-gourmet-161586.html | 60MINUTE GOURMET | By Pierre Franey | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/cookbook-recitation-unearths-literature.html | COOKBOOK RECITATION UNEARTHS LITERATURE | By Moira Hodgson | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 909103 | 1982-05-28 |

| | | | | |
|---|---|---|---|---|
| 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/food-notes-161931.html | FOOD NOTES | By Marian Burros | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/how-buying-habits-for-food-are-changing.html | HOW BUYING HABITS FOR FOOD ARE CHANGING | By Marian Burros | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/kitchen-equipment-scallop-shells-as-dishes.html | KITCHEN EQUIPMENT SCALLOP SHELLS AS DISHES | By Pierre Franey | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/metropolitan-diary-161583.html | METROPOLITAN DIARY | By Glenn Collins | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/more-authors-turn-to-vanity-presses.html | MORE AUTHORS TURN TO VANITY PRESSES | By Edwin McDowell | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/personal-health-161601.html | PERSONAL HEALTH | By Jane E Brody | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/turning-the-tables-sort-of-on-a-critic.html | TURNING THE TABLES SORT OF ON A CRITIC | By Mimi Sheraton | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/wine-talk-161616.html | WINE TALK | By Terry Robards | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/wooing-voters-with-bean-and-barbecue.html | WOOING VOTERS WITH BEAN AND BARBECUE | By Adam Clymer | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/movies/ac-dc-band-in-a-filmed-concert.html | ACDC BAND IN A FILMED CONCERT | By Stephen Holden | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/movies/gregory-s-girl-comedy-of-teen-agers.html | GREGORYS GIRL COMEDY OF TEENAGERS | By Vincent Canby | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/a-tame-trip-to-the-village.html | A TAME TRIP TO THE VILLAGE | By Dorothy J Gaiter | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/bottle-bill-carey-holds-trump-card-news-analysis.html | BOTTLE BILL CAREY HOLDS TRUMP CARD News Analysis | By Josh Barbanel Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/bridge-transfer-bids-make-difference-at-right-time.html | Bridge Transfer Bids Make Difference at Right Time | By Alan Truscott | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/carey-proposes-health-facilities-as-state-prisons.html | CAREY PROPOSES HEALTH FACILITIES AS STATE PRISONS | By E J Dionne Jr Special To the New York Times | TX 909103 | 1982-05-28 |

| | | | | |
|---|---|---|---|---|
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/con-ed-coal-conversion-plan-debated.html | CON ED COAL CONVERSION PLAN DEBATED | By Peter Kihss | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/diversion-of-ambulance-cited-in-patient-s-death.html | DIVERSION OF AMBULANCE CITED IN PATIENTS DEATH | By Ronald Sullivan | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/mandatory-sex-education-upheld-in-jersey-by-state-s-highest-court.html | MANDATORY SEX EDUCATION UPHELD IN JERSEY BY STATES HIGHEST COURT | By United Press International | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/michael-carey-is-exonerated-of-charge-of-drunken-driving.html | Michael Carey Is Exonerated Of Charge of Drunken Driving | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/muriel-siebert-joins-gop-race-for-us-senator.html | MURIEL SIEBERT JOINS GOP RACE FOR US SENATOR | By Frank Lynn | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/notes-on-people-dobbs-ferry-to-wagga-wagga-or-bust.html | NOTES ON PEOPLE Dobbs Ferry to Wagga Wagga  or Bust | By Albin Krebs and Robert Mcg Thomas Jr | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/notes-on-people-rod-stewart-citing-violence-to-return-to-britain.html | NOTES ON PEOPLE Rod Stewart Citing Violence to Return to Britain | By Albin Krebs and Robert Mcg Thomas Jr | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/notes-on-people-this-time-climber-is-getting-permission.html | NOTES ON PEOPLE This Time Climber Is Getting Permission | By Albin Krebs and Robert Mcg Thomas Jr | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/notrs-on-people-anka-fined-2000.html | NOTRS ON PEOPLE Anka Fined 2000 | By Albin Krebs and Robert Mcg Thomas Jr | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/police-move-site-of-june-12-rally-back-to-the-park.html | POLICE MOVE SITE OF JUNE 12 RALLY BACK TO THE PARK | By Leonard Buder | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/regan-says-fare-needn-t-increase-more-than-15.html | REGAN SAYS FARE NEEDNT INCREASE MORE THAN 15 | By Ari L Goldman | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/riders-wait-for-lirr-is-dry-now.html | RIDERS WAIT FOR LIRR IS DRY NOW | By John T McQuiston | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/roll-call-on-the-two-bills.html | ROLL CALL ON THE TWO BILLS | Special to the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/state-senator-backs-joint-custody-in-divorces-and-drinking-age-of-19.html | STATE SENATOR BACKS JOINT CUSTODY IN DIVORCES AND DRINKING AGE OF 19 | By Lena Williams Special To the New York Times | TX 909103 | 1982-05-28 |

| | | | | |
|---|---|---|---|---|
| 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/woman-in-the-news-unionist-fills-job-with-zest.html | WOMAN IN THE NEWS UNIONIST FILLS JOB WITH ZEST | By Damon Stetson | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/a-regional-turkey.html | A REGIONAL TURKEY | By Jennifer C Noyon | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/observer-sunset-star-rise.html | OBSERVER SUNSET STAR RISE | By Russell Baker | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/the-war-of-supplies.html | THE WAR OF SUPPLIES | By Stansfield Turner | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/washington-the-class-of-1982.html | WASHINGTON THE CLASS OF 1982 | By James Reston | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/braves-vanquish-mets-10-2.html | BRAVES VANQUISH METS 102 | By Gordon S White Jr Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/city-marathon-taking-entry-requests-june-3.html | City Marathon Taking Entry Requests June 3 | By United Press International | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/conigliaro-s-condition-is-greatly-improved.html | Conigliaros Condition Is Greatly Improved | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/connors-flutters-but-wins.html | CONNORS FLUTTERS BUT WINS | Special to the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/iarusci-of-cosmos-is-sidelined.html | Iarusci of Cosmos Is Sidelined | By Alex Yannis Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/jenkins-is-seventh-to-strike-out-3000.html | Jenkins Is Seventh To Strike Out 3000 | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/league-may-enter-winfield-dispute.html | LEAGUE MAY ENTER WINFIELD DISPUTE | By Murray Chass | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/olympic-athletes-to-get-4-million-in-ioc-aid.html | Olympic Athletes to Get 4 Million in IOC Aid | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/sports-of-the-times-renovating-a-77-valentine.html | Sports of The Times Renovating a 77 Valentine | By George Vecsey | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/tracy-austin-facing-test-in-comeback.html | TRACY AUSTIN FACING TEST IN COMEBACK | By Nick Stout Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/theater/ballet-theater-anastos-presents-clair-de-lune.html | BALLET THEATER ANASTOS PRESENTS CLAIR DE LUNE | By Jack Anderson | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/theater/cabaret-sheryl-lee-ralph-of-dreamgirls.html | CABARET SHERYL LEE RALPH OF DREAMGIRLS | By Stephen Holden | TX 909103 | 1982-05-28 |

| | | | | |
|---|---|---|---|---|
| 1982-05-26 | https://www.nytimes.com/1982/05/26/theater/repertory-theater-tristan-isolt.html | REPERTORY THEATER TRISTAN ISOLT | By Mel Gussow | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/theater/theater-monday-after-the-miracle.html | THEATER MONDAY AFTER THE MIRACLE | By Frank Rich | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/theater/theater-row-project-finished-with-flourish.html | THEATER ROW PROJECT FINISHED WITH FLOURISH | By C Gerald Fraser | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/25-states-raise-taxes-to-offset-recession-loss.html | 25 STATES RAISE TAXES TO OFFSET RECESSION LOSS | By John Herbers | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/3-women-and-the-campaign-for-a-nuclear-freeze.html | 3 WOMEN AND THE CAMPAIGN FOR A NUCLEAR FREEZE | By Judith Miller | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/administration-seeks-increase-in-the-ceiling-on-the-federal-budget.html | ADMINISTRATION SEEKS INCREASE IN THE CEILING ON THE FEDERAL BUDGET | By Edward Cowan Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/army-getting-new-tank-like-personnel-carriers.html | ARMY GETTING NEW TANKLIKE PERSONNEL CARRIERS | Special to the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/around-the-nation-34-injured-in-collapse-of-retreat-center-balcony.html | AROUND THE NATION 34 Injured in Collapse Of Retreat Center Balcony | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/around-the-nation-colorado-supreme-court-upholds-school-tax-plan.html | AROUND THE NATION Colorado Supreme Court Upholds School Tax Plan | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/briefing-162916.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/compromise-efforts-fail-on-subsidy-for-housing.html | COMPROMISE EFFORTS FAIL ON SUBSIDY FOR HOUSING | By Steven V Roberts Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/congress-out-of-the-budget-battle-a-sense-of-bipartisanship.html | CONGRESS OUT OF THE BUDGET BATTLE A SENSE OF BIPARTISANSHIP | By Steven V Roberts Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/epa-assailed-on-rule-for-lead-in-gasoline.html | EPA ASSAILED ON RULE FOR LEAD IN GASOLINE | By Robert D Hershey Jr Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/house-votes-down-stringent-budget.html | HOUSE VOTES DOWN STRINGENT BUDGET | By Martin Tolchin Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/life-in-homer-ga-signs-of-progress-amid-pastoral-serenity.html | LIFE IN HOMER GA SIGNS OF PROGRESS AMID PASTORAL SERENITY | By Phil Gailey | TX 909103 | 1982-05-28 |

| | | | | |
|---|---|---|---|---|
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/model-of-a-viking-ship-to-fulfill-old-fantasies.html | MODEL OF A VIKING SHIP TO FULFILL OLD FANTASIES | By Iver Peterson Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/naacp-suit-puts-rivalry-in-open.html | NAACP SUIT PUTS RIVALRY IN OPEN | By Sheila Rule | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/new-trial-is-ordered-in-iowa-in-ford-motor-liability-case.html | New Trial Is Ordered in Iowa In Ford Motor Liability Case | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/politicians-wives-and-peace-links.html | POLITICIANS WIVES AND PEACE LINKS | By Barbara Gamarekian Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/reagan-and-his-value-to-coast-party-news-analysis.html | REAGAN AND HIS VALUE TO COAST PARTY News Analysis | By Robert Lindsey | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/reagan-criticizes-democrats-stand.html | REAGAN CRITICIZES DEMOCRATS STAND | Special to the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/runoff-pending-in-arkansas-4-kentucky-incumbents-win.html | RUNOFF PENDING IN ARKANSAS 4 KENTUCKY INCUMBENTS WIN | By United Press International | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/space-agency-investigating-possible-legionaires-disease.html | Space Agency Investigating Possible Legionaires Disease | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/switch-is-sought-in-b-52-money.html | SWITCH IS SOUGHT IN B52 MONEY | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/teachers-survey-finds-discontent-on-increase.html | Teachers Survey Finds Discontent on Increase | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/truckers-group-ends-strike.html | Truckers Group Ends Strike | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/us-court-stalls-georgia-elections.html | US COURT STALLS GEORGIA ELECTIONS | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/us-veterans-agency-revises-its-agent-orange-pamphlet.html | US VETERANS AGENCY REVISES ITS AGENT ORANGE PAMPHLET | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/weinberger-revising-a-committee-to-study-mx-missile-cluster-plan.html | WEINBERGER REVISING A COMMITTEE TO STUDY MX MISSILE CLUSTER PLAN | Special to the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/witness-says-hinckley-trailed-actress-with-gun.html | WITNESS SAYS HINCKLEY TRAILED ACTRESS WITH GUN | By Stuart Taylor Jr Special To the New York Times | TX 909103 | 1982-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-26 | https://www.nytimes.com/1982/05/26/us/woman-gets-suspended-term-for-aiding-in-sisters-suicide.html | Woman Gets Suspended Term For Aiding in Sisters Suicide | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/23-killed-in-philippine-clash.html | 23 Killed in Philippine Clash | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/3-from-british-copter-found-in-chile-s-south.html | 3 From British Copter Found in Chiles South | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/aide-says-internal-forces-still-threaten-hanoi.html | AIDE SAYS INTERNAL FORCES STILL THREATEN HANOI | By Henry Kamm Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/aircraft-losses-could-determine-outcome-of-war-military-analysis.html | AIRCRAFT LOSSES COULD DETERMINE OUTCOME OF WAR Military Analysis | By Drew Middleton Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/argentina-calls-for-negoiations-excerpts-from-speeches-page-a16.html | ARGENTINA CALLS FOR NEGOIATIONS Excerpts from speeches page A16 | By Bernard D Nossiter Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/argentina-tells-of-raid-on-ships.html | ARGENTINA TELLS OF RAID ON SHIPS | By Edward Schumacher Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/british-fear-destroyer-is-sinking-reports-3-of-foe-s-planes-downed.html | BRITISH FEAR DESTROYER IS SINKING REPORTS 3 OF FOES PLANES DOWNED | By Rw Apple Jr Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/excerpts-from-speeches-of-argentine-foreign-minister-and-british-delegate.html | EXCERPTS FROM SPEECHES OF ARGENTINE FOREIGN MINISTER AND BRITISH DELEGATE | Special to the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/for-britain-europe-s-aid-may-be-costly-news-analysis.html | FOR BRITAIN EUROPES AID MAY BE COSTLY News Analysis | By Steven Rattner Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/haig-says-british-appear-in-position-for-early-victory.html | HAIG SAYS BRITISH APPEAR IN POSITION FOR EARLY VICTORY | By Richard Halloran Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/in-southern-africa-drought-turns-dreams-into-dust.html | IN SOUTHERN AFRICA DROUGHT TURNS DREAMS INTO DUST | By Alan Cowell | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/iraq-admits-its-forces-have-yielded-key-port.html | IRAQ ADMITS ITS FORCES HAVE YIELDED KEY PORT | By Thomas L Friedman Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/israel-says-it-downed-2-syrian-mig-s.html | ISRAEL SAYS IT DOWNED 2 SYRIAN MIGs | By David K Shipler Special To the New York Times | TX 909103 | 1982-05-28 |

| | | | | |
|---|---|---|---|---|
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/junta-leads-argentines-in-patriotic-observance.html | JUNTA LEADS ARGENTINES IN PATRIOTIC OBSERVANCE | By James M Markham Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/offer-by-pope-to-visit-argentina-is-reported.html | OFFER BY POPE TO VISIT ARGENTINA IS REPORTED | AP | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/senate-panel-backs-grant-aid-for-israel.html | SENATE PANEL BACKS GRANT AID FOR ISRAEL | By Bernard Weinraub | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/us-seeks-consensus-on-economic-curbs-on-soviet.html | US SEEKS CONSENSUS ON ECONOMIC CURBS ON SOVIET | By Steven R Weisman Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/us-views-defeat-of-iraqis-by-iran-as-a-major-peril.html | US VIEWS DEFEAT OF IRAQIS BY IRAN AS A MAJOR PERIL | By Bernard Gwertzman Special To the New York Times | TX 909103 | 1982-05-28 |
| 1982-05-26 | https://www.nytimes.com/1982/05/26/world/weather-in-falklands-is-calm.html | Weather in Falklands Is Calm | AP | TX 909103 | 1982-05-28 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/a-jazz-trio-michel-legrand.html | A JAZZ TRIO MICHEL LEGRAND | By John S Wilson | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/concert-mahlers-fifth-by-israel-philharmonic.html | CONCERT MAHLERS FIFTH BY ISRAEL PHILHARMONIC | By Theodore W Libbey Jr | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/concert-mozart-stravinsky.html | CONCERT MOZARTSTRAVINSKY | By John Rockwell | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/critic-s-notebook-all-too-many-pianists-are-athletes-not-artists.html | CRITICS NOTEBOOK ALL TOO MANY PIANISTS ARE ATHLETES NOT ARTISTS | By Allen Hughes | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/documentary-by-cbs-on-vietnam-questioned.html | DOCUMENTARY BY CBS ON VIETNAM QUESTIONED | By Tony Schwartz | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/getty-museum-to-build-three-new-institutions.html | GETTY MUSEUM TO BUILD THREE NEW INSTITUTIONS | By John Russell | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/going-out-guide-covers-up.html | GOING OUT GUIDE COVERS UP | By Richard F Shepard | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/books/angry-writers-talk-of-forming-a-union.html | ANGRY WRITERS TALK OF FORMING A UNION | By Edwin McDowell | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/advertising-abc-adds-new-slots-for-commentary-ads.html | ADVERTISING ABC Adds New Slots For Commentary Ads | By Philip H Dougherty | TX 913077 | 1982-06-02 |

| | | | | |
|---|---|---|---|---|
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/advertising-ad-club-reschedules-annual-awards-dinner.html | ADVERTISING Ad Club Reschedules Annual Awards Dinner | By Philip H Dougherty | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/advertising-frequency-of-blacks-in-tv-ads.html | Advertising Frequency Of Blacks In TV Ads | By Philip H Dougherty | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/advertising-newsweek-shifts-account.html | ADVERTISING Newsweek Shifts Account | By Philip H Dougherty | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/advertising-petersen-publishing-plans-two-new-titles.html | ADVERTISING Petersen Publishing Plans Two New Titles | By Philip H Dougherty | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/amc-workers-to-defer-raises.html | AMC Workers To Defer Raises | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/american-can-agrees-to-buy-transport-life-for-152-million.html | AMERICAN CAN AGREES TO BUY TRANSPORT LIFE FOR 152 MILLION | By Kirk Johnson | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/april-trade-deficit-at-6-year-low.html | APRIL TRADE DEFICIT AT 6YEAR LOW | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/bankers-cautious-on-foreign-loans.html | BANKERS CAUTIOUS ON FOREIGN LOANS | By Robert A Bennett Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/bill-to-aid-thrift-units-faces-accounting-snag.html | BILL TO AID THRIFT UNITS FACES ACCOUNTING SNAG | By Kenneth B Noble Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/business-people-montana-bank-fight-ends-as-head-resigns.html | BUSINESS PEOPLE Montana Bank Fight Ends as Head Resigns | By Daniel F Cuff | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/business-people-president-adds-job-at-payless-cashways.html | BUSINESS PEOPLE President Adds Job At Payless Cashways | By Daniel F Cuff | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/credit-markets-reaction-to-new-issues-mixed.html | CREDIT MARKETS REACTION TO NEW ISSUES MIXED | By Michael Quint | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/dow-off-5.8-in-broad-selling.html | Dow Off 58 in Broad Selling | By Phillip H Wiggins | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/estes-son-gets-3-years-in-jail.html | Estes Son Gets 3 Years in Jail | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/francnhising-insurance-firms.html | FRACNCHISING INSURANCE FIRMS | By Leonard Sloane | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/gasoline-outlook-for-memorial-day.html | GASOLINE OUTLOOK FOR MEMORIAL DAY | By Dylan Landis | TX 913077 | 1982-06-02 |

| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/gd-searle-plant.html | GD Searle Plant | Special to the New York Times | TX 913077 | 1982-06-02 |
|---|---|---|---|---|---|
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/goodyear-layoffs.html | Goodyear Layoffs | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/harvester-selling-its-insurance-unit.html | Harvester Selling Its Insurance Unit | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/health-chain-accused.html | HEALTH CHAIN ACCUSED | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/k-mart-planning-2-billion-outlay.html | K Mart Planning 2 Billion Outlay | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/litton-net-off-13-in-quarter-toys-r-us-and-syntex-climb.html | LITTON NET OFF 13 IN QUARTER TOYS R US AND SYNTEX CLIMB | By Tamar Lewin | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/manville-to-cut-1000-employess.html | Manville to Cut 1000 Employess | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/market-place-phibro-draws-bulls-and-bears.html | Market Place Phibro Draws Bulls and Bears | By Vartanig G Vartan | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/msa-s-chief-uses-a-promotional-flair-to-outsell-others.html | MSAs CHIEF USES A PROMOTIONAL FLAIR TO OUTSELL OTHERS | By Susan C Faludi | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/no-headline-166771.html | No Headline | DANIEL F CUFFBUSINESS PEOPLE | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/productivity-drop-slows.html | Productivity Drop Slows | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/s-p-outlook-lists-stocks-to-avoid.html | S P OUTLOOK LISTS STOCKS TO AVOID | By Alexander R Hammer | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/technology.html | Technology | Conferences By Computer | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/tosco-dissidents-lose.html | Tosco Dissidents Lose | By Thomas C Hayes Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/toxic-waste-entrepreneur.html | TOXIC WASTE ENTREPRENEUR | By Lydia Chavez | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/business/us-seeks-newspaper-divestiture.html | US SEEKS NEWSPAPER DIVESTITURE | By Robert D Hershey Jr Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/80-s-brownstoning-divide-and-conquer.html | 80s BROWNSTONING DIVIDE AND CONQUER | By Carol Vogel | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/design-notebook-bridging-the-gap-between-home-and-office.html | DESIGN NOTEBOOK BRIDGING THE GAP BETWEEN HOME AND OFFICE | By Suzanne Slesin | TX 913077 | 1982-06-02 |

| | | | | |
|---|---|---|---|---|
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/gardening-the-varied-glories-of-spring-azaleas.html | GARDENING THE VARIED GLORIES OF SPRING AZALEAS | By Joan Lee Faust | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/glass-creations-with-exuberance.html | GLASS CREATIONS WITH EXUBERANCE | By Roslyn Siegel | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/handling-children-s-nuclear-war-fears.html | HANDLING CHILDRENS NUCLEAR WAR FEARS | By Olive Evans | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/hers.html | HERS | By Jennifer Allen | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/home-beat-victorian-vignettes.html | HOME BEAT VICTORIAN VIGNETTES | By Suzanne Slesin | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/john-weitz-s-design-for-living.html | JOHN WEITZS DESIGN FOR LIVING | By Bernadine Morris | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/karen-and-dell-olio-voted-into-coty-hall-of-fame.html | KAREN AND DELLOLIO VOTED INTO COTY HALL OF FAME | By John Duka | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/services-that-can-dress-up-your-party.html | SERVICES THAT CAN DRESS UP YOUR PARTY | By Arlene Fischer | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/the-discreet-charm-of-the-brownstone.html | THE DISCREET CHARM OF THE BROWNSTONE | By Mary Cantwell | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/tv-devices-limit-children-s-viewing.html | TV DEVICES LIMIT CHILDRENS VIEWING | By Lesly Berger | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/movies/don-s-party-from-austrailia.html | DONS PARTY FROM AUSTRAILIA | By Vincent Canby | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/become-involved-kean-tells-rutgers-graduates.html | BECOME INVOLVED KEAN TELLS RUTGERS GRADUATES | By Alfonso A Narvaez Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/bridge-second-negative-is-used-to-reach-right-contract.html | Bridge Second Negative Is Used To Reach Right Contract | By Alan Truscott | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/businessman-says-donovan-got-inside-data-on-highway-projects.html | BUSINESSMAN SAYS DONOVAN GOT INSIDE DATA ON HIGHWAY PROJECTS | By Michael Oreskes | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/court-sets-back-move-to-control-42d-st-arcade.html | COURT SETS BACK MOVE TO CONTROL 42D ST ARCADE | By E R Shipp | TX 913077 | 1982-06-02 |

| | | | | |
|---|---|---|---|---|
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/drinking-age-of-19-passed-in-albany-bill-goes-to-carey.html | DRINKING AGE OF 19 PASSED IN ALBANY BILL GOES TO CAREY | By Lena Williams Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/endorsement-by-reagan-heats-up-jersey-primary.html | ENDORSEMENT BY REAGAN HEATS UP JERSEY PRIMARY | By Maurice Carroll Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/fares-in-jersey-to-go-up-in-july-10-to-50-percent.html | FARES IN JERSEY TO GO UP IN JULY 10 TO 50 PERCENT | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/lawyer-says-tests-suggest-dump-is-leaking-chemicals.html | Lawyer Says Tests Suggest Dump Is Leaking Chemicals | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/meetings-in-city-back-atomic-freeze.html | MEETINGS IN CITY BACK ATOMIC FREEZE | By Susan Chira | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/moon-invokes-5th-amendment-in-us-civil-trial.html | MOON INVOKES 5TH AMENDMENT IN US CIVIL TRIAL | By Marcia Chambers | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/notes-on-people-father-s-leave-hinges-on-his-being-pregant.html | NOTES ON PEOPLE Fathers Leave Hinges on His Being Pregnant | By Albin Krebs and Robert Mcg Thomas Jr | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/notes-on-people-hazzard-stars-quit-in-dispute-on-profits.html | NOTES ON PEOPLE Hazzard Stars Quit in Dispute on Profits | By Albin Krebs and Robert Mcg Thomas Jr | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/notes-on-people-papp-vietnam-bound-to-aid-veterans.html | NOTES ON PEOPLE Papp VietnamBound to Aid Veterans | By Albin Krebs and Robert Mcg Thomas Jr | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/notes-on-people-winning-a-delay-but-losing-a-battle-in-the-house.html | NOTES ON PEOPLE Winning a Delay but Losing a Battle in the House | By Albin Krebs and Robert Mcg Thomas Jr | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/notes-on-people-wishing-reagan-well.html | NOTES ON PEOPLE Wishing Reagan Well | By Albin Krebs and Robert Mcg Thomas Jr | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/rotc-role-in-high-schools-debated.html | ROTC ROLE IN HIGH SCHOOLS DEBATED | By Michael Goodwin | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/scientists-mold-industry-at-big-bell-laboritories.html | SCIENTISTS MOLD INDUSTRY AT BIG BELL LABORITORIES | By Michael Norman Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/traffic-outlook-smooth-summer-but-trouble-down-the-road.html | TRAFFIC OUTLOOK SMOOTH SUMMER BUT TROUBLE DOWN THE ROAD | By Ari L Goldman | TX 913077 | 1982-06-02 |

| | | | | |
|---|---|---|---|---|
| 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/west-point-class-warned-by-tower.html | WEST POINT CLASS WARNED BY TOWER | By James Feron Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/obituaries/albert-a-lappin-84-is-dead-ex-head-of-goodyear-rubber.html | Albert A Lappin 84 Is Dead ExHead of Goodyear Rubber | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/obituaries/charles-krull.html | CHARLES KRULL | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/obituaries/james-l-lawson-physicist-dies-division-head-at-general-electric.html | JAMES L LAWSON PHYSICIST DIES DIVISION HEAD AT GENERAL ELECTRIC | By Walter H Waggoner | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/abroad-at-home-goodbye-to-all-that.html | ABROAD AT HOME GOODBYE TO ALL THAT | By Anthony Lewis | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/foreign-affairs-summits-arms-vs-ideas.html | FOREIGN AFFAIRS SUMMITS ARMS VS IDEAS | By Flora Lewis | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/if-first-its-tried-in-natalzululand.html | IF FIRST ITS TRIED IN NATALZULULAND | By Arend Lijphart | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/76ers-silent-on-plans-for-lakers.html | 76ERS SILENT ON PLANS FOR LAKERS | By Sam Goldaper Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/a-colt-named-victorious-is-one-to-watch.html | A COLT NAMED VICTORIOUS IS ONE TO WATCH | By Steven Crist | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/arrows-still-champions.html | Arrows Still Champions | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/colorado-asks-athletes-about-6000-in-calls.html | Colorado Asks Athletes About 6000 in Calls | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/cosmos-tie-napoli-on-romero-s-goal-2-2.html | Cosmos Tie Napoli on Romeros Goal 22 | By Alex Yannis Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/expos-defeat-astros-in-10th.html | Expos Defeat Astros in 10th | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/fisk-irks-umpires.html | Fisk Irks Umpires | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/loesch-with-68-for-140-gets-dodge-open-lead.html | Loesch With 68 for 140 Gets Dodge Open Lead | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/mets-defeat-braves-by-6-4-as-swan-excels-in-relief.html | METS DEFEAT BRAVES BY 64 AS SWAN EXCELS IN RELIEF | By Gordon S White Jr Special To the New York Times | TX 913077 | 1982-06-02 |

| | | | | |
|---|---|---|---|---|
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/new-football-league-on-tv.html | New Football League on TV | By Neil Amdur | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/nfl-union-says-vote-is-supporting-a-strike.html | NFL UNION SAYS VOTE IS SUPPORTING A STRIKE | By William N Wallace Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/sports-of-the-times-boxing-opinions.html | SPORTS OF THE TIMES BOXING OPINIONS | By Dave Anderson | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/stieb-s-4-hitter-stops-yankees.html | Stiebs 4Hitter Stops Yankees | By Murray Chass | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/sylvia-hanika-loses-in-paris.html | SYLVIA HANIKA LOSES IN PARIS | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/theater/comedy-durang-s-beyond-therapy.html | COMEDY DURANGS BEYOND THERAPY | By Frank Rich | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/around-the-nation-club-s-white-only-policy-termed-legal-in-alabama.html | AROUND THE NATION Clubs WhiteOnly Policy Termed Legal in Alabama | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/briefing-165564.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/california-hispanic-candidate-stressing-ethnicity-in-campaign.html | CALIFORNIA HISPANIC CANDIDATE STRESSING ETHNICITY IN CAMPAIGN | BY Wallace Turner Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/casinos-buying-video-games-as-dealers-and-slot-machines.html | CASINOS BUYING VIDEO GAMES AS DEALERS AND SLOT MACHINES | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/congress-vetoes-ftc-rules-on-disclosure-of-car-defects.html | CONGRESS VETOES FTC RULES ON DISCLOSURE OF CAR DEFECTS | By United Press International | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/father-of-a-vietnam-casualty-found-not-guilty-in-shooting.html | Father of a Vietnam Casualty Found Not Guilty in Shooting | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/gop-brochure-gets-face-lift-literally.html | GOP BROCHURE GETS FACE LIFT LITERALLY | By Francis X Clines Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/house-picks-through-variations-on-three-budgets.html | HOUSE PICKS THROUGH VARIATIONS ON THREE BUDGETS | By Martin Tolchin Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/impresario-at-work-planning-the-president-s-trip.html | IMPRESARIO AT WORK PLANNING THE PRESIDENTS TRIP | By Hedrick Smith Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/labor-unit-urges-reagan-to-act-on-interest-rates.html | LABOR UNIT URGES REAGAN TO ACT ON INTEREST RATES | By Seth S King Special To the New York Times | TX 913077 | 1982-06-02 |

| | | | | |
|---|---|---|---|---|
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/lines-are-blurred-in-budget-battle.html | LINES ARE BLURRED IN BUDGET BATTLE | By Steven V Roberts Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/marijuana-linked-to-salmonellosis.html | MARIJUANA LINKED TO SALMONELLOSIS | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/parley-wary-of-challenge-to-einstein-theory.html | PARLEY WARY OF CHALLENGE TO EINSTEIN THEORY | By Walter Sullivan | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/quick-senate-passage-likely-for-new-anticrime-measure.html | QUICK SENATE PASSAGE LIKELY FOR NEW ANTICRIME MEASURE | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/radio-station-cited-in-airing-tape-from-trial.html | RADIO STATION CITED IN AIRING TAPE FROM TRIAL | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/reagan-confident-gop-will-prevail.html | REAGAN CONFIDENT GOP WILL PREVAIL | By John Herbers Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/recession-and-housing-slump-force-appliance-workers-into-jobless-ranks.html | RECESSION AND HOUSING SLUMP FORCE APPLIANCE WORKERS INTO JOBLESS RANKS | By Iver Peterson Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/rosenberg-case-linked-to-breaking-of-soviet-code.html | ROSENBERG CASE LINKED TO BREAKING OF SOVIET CODE | By Peter Kihss | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/royal-saudi-family-in-miami-shows-it-has-a-gift-for-giving.html | ROYAL SAUDI FAMILY IN MIAMI SHOWS IT HAS A GIFT FOR GIVING | By Gregory Jaynes Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/senate-s-champion-commuter.html | SENATES CHAMPION COMMUTER | By Philip Taubman Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/ship-fire-forces-evacuation.html | Ship Fire Forces Evacuation | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/toads-invade-florida-town.html | Toads Invade Florida Town | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/two-democrats-in-arkansas-face-a-tough-runoff-june-8.html | TWO DEMOCRATS IN ARKANSAS FACE A TOUGH RUNOFF JUNE 8 | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/us-moving-to-free-data-on-probation.html | US MOVING TO FREE DATA ON PROBATION | By Jonathan Friendly | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/what-factors-can-start-bringing-the-deficit-down-news-analysis.html | WHAT FACTORS CAN START BRINGING THE DEFICIT DOWN News Analysis | By Edward Cowan Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/us/witness-concedes-lying-by-hinckley.html | WITNESS CONCEDES LYING BY HINCKLEY | By Stuart Taylor Jr Special To the New York Times | TX 913077 | 1982-06-02 |

| | | | | |
|---|---|---|---|---|
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/a-tough-trip-by-john-paul-news-analysis.html | A TOUGH TRIP BY JOHN PAUL News Analysis | By Kenneth A Briggs | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/americans-get-a-failing-grade-in-geography.html | AMERICANS GET A FAILING GRADE IN GEOGRAPHY | By Theodore Shabad | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/an-argentine-captive-being-sent-to-britain.html | An Argentine Captive Being Sent to Britain | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/around-the-world-ousted-polish-leader-named-to-state-council.html | AROUND THE WORLD Ousted Polish Leader Named to State Council | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/britain-declares-retaking-stanley-is-next-objective.html | BRITAIN DECLARES RETAKING STANLEY IS NEXT OBJECTIVE | By Rw Apple Jr Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/buenos-aires-tells-of-ground-action.html | BUENOS AIRES TELLS OF GROUND ACTION | By James M Markham Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/canada-increases-washington-lobby-efforts.html | CANADA INCREASES WASHINGTON LOBBY EFFORTS | By David Shribman Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/chad-believed-to-seek-closer-libya-ties.html | CHAD BELIEVED TO SEEK CLOSER LIBYA TIES | By Alan Cowell Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/down-on-farm-in-china-factories-are-sprouting.html | DOWN ON FARM IN CHINA FACTORIES ARE SPROUTING | By Christopher S Wren Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/excerpts-from-haig-s-speech-on-three-areas-of-conflict-in-the-middle-east.html | EXCERPTS FROM HAIGS SPEECH ON THREE AREAS OF CONFLICT IN THE MIDDLE EAST | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/haig-cancels-a-pittsburgh-speech-to-attend-oas-meeting-today.html | HAIG CANCELS A PITTSBURGH SPEECH TO ATTEND OAS MEETING TODAY | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/haig-says-us-will-step-up-role-effort-end-iran-iraq-war-excerpts-speech-page-a10.html | HAIG SAYS US WILL STEP UP ROLE IN EFFORT TO END THE IRANIRAQ WAR Excerpts from speech page A10 | By Bernard Gwertzman Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/israel-said-to-ship-arms-to-argentina.html | ISRAEL SAID TO SHIP ARMS TO ARGENTINA | By Philip Taubman Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/kgb-chief-quits-for-higher-duties.html | KGB CHIEF QUITS FOR HIGHER DUTIES | By Serge Schmemann Special To the New York Times | TX 913077 | 1982-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/loss-of-british-ships-raises-new-questions-for-nato-military-analysis.html | LOSS OF BRITISH SHIPS RAISES NEW QUESTIONS FOR NATO Military Analysis | By Drew Middleton Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/outspoken-us-envoy-draws-some-canadians-ire.html | OUTSPOKEN US ENVOY DRAWS SOME CANADIANS IRE | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/proposal-for-aid-to-salvador-cut-by-senate-panel.html | PROPOSAL FOR AID TO SALVADOR CUT BY SENATE PANEL | By Bernard Weinraub Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/reagan-s-pick-for-paraguay.html | Reagans Pick for Paraguay | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/soviet-imports-of-grain-from-argentina-put-off.html | SOVIET IMPORTS OF GRAIN FROM ARGENTINA PUT OFF | By Richard J Meislin Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/statement-of-un-head-to-council.html | STATEMENT OF UN HEAD TO COUNCIL | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/text-of-the-un-resolution.html | TEXT OF THE UN RESOLUTION | Special to the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/trip-to-argentina-is-set-by-the-pope.html | TRIP TO ARGENTINA IS SET BY THE POPE | By Edward Schumacher Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/un-urges-revival-of-falkland-talks-text-of-resolution-page-a20.html | UN URGES REVIVAL OF FALKLAND TALKS Text of resolution page A20 | By Bernard D Nossiter Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/us-navy-worried-by-british-absence-from-north-atlantic.html | US NAVY WORRIED BY BRITISH ABSENCE FROM NORTH ATLANTIC | By Richard Halloran Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/weather-mixed-in-falklands.html | Weather Mixed in Falklands | AP | TX 913077 | 1982-06-02 |
| 1982-05-27 | https://www.nytimes.com/1982/05/27/world/worldly-travelers-set-store-by-little-gander.html | WORLDLY TRAVELERS SET STORE BY LITTLE GANDER | By Andrew H Malcolm Special To the New York Times | TX 913077 | 1982-06-02 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/art-nadelman-s-women-an-anniversary-tribute.html | ART NADELMANS WOMEN AN ANNIVERSARY TRIBUTE | By Grace Glueck | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/art-offbeat-alice-neel-not-a-portrait-around.html | ART OFFBEAT ALICE NEEL NOT A PORTRAIT AROUND | By John Russell | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/art-song-palma-toscani.html | ART SONG PALMA TOSCANI | By Allen Hughes | TX 907906 | 1982-06-01 |

| | | | | |
|---|---|---|---|---|
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/at-the-movies-growing-up-in-a-family-of-achievers.html | AT THE MOVIES Growing Up in a family of achievers | By Chris Chase | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/auctions-a-who-s-who-of-us-artists.html | AUCTIONS A whos who of US artists | By Rita Reif | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/ballet-2-approaches-to-kitri-in-quixote.html | BALLET 2 APPROACHES TO KITRI IN QUIXOTE | By Jack Anderson | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/cedell-davis-offering-delta-blues-tradition.html | CEDELL DAVIS OFFERING DELTA BLUES TRADITION | By Stephen Holden | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/improvising-by-old-and-new-dreams.html | IMPROVISING BY OLD AND NEW DREAMS | By Robert Palmer | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/jazz-bertoncini-and-moore.html | JAZZ BERTONCINI AND MOORE | By John S Wilson | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/library-s-friends-laugh-out-loud-for-money.html | LIBRARYS FRIENDS LAUGH OUT LOUD FOR MONEY | By Susan Heller Anderson | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/memorial-day-a-3-state-guide-to-the-start-of-summer.html | MEMORIAL DAY A 3STATE GUIDE TO THE START OF SUMMER | By Eleanor Blau | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/pop-jazz.html | POPJAZZ | By John S Wilson | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/recital-solos-on-2-pianos.html | RECITAL SOLOS ON 2 PIANOS | By Allen Hughes | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/restaurants-ideal-sushi-setting-and-trendy-cafes.html | RESTAURANTS Ideal sushi setting and trendy cafes | By Mimi Sheraton | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/the-music-of-java-at-museum.html | THE MUSIC OF JAVA AT MUSEUM | By Theodore W Libbey Jr | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/weekender-guide-friday-a-japanese-euripides.html | WEEKENDER GUIDE Friday A JAPANESE EURIPIDES | By Eleanor Blau | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/wgbh-dance-and-israel-philharmonic.html | WGBH DANCE AND ISRAEL PHILHARMONIC | By John J OConnor | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/books/publishing-convention-a-time-to-chase-gloom.html | PUBLISHING CONVENTION A TIME TO CHASE GLOOM | By Edwin McDowell | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/business/a-drawing-is-held-for-braniff-s-slots.html | A DRAWING IS HELD FOR BRANIFFS SLOTS | By Ernest Holsendolph Special To the New York Times | TX 907906 | 1982-06-01 |

| | | | | |
|---|---|---|---|---|
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/a-reporter-s-notebook-bankers-in-a-leaky-boat.html | A REPORTERS NOTEBOOK BANKERS IN A LEAKY BOAT | By Robert A Bennett Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/about-real-estate-california-style-at-last-welcomed-to-long-island.html | ABOUT REAL ESTATE CALIFORNIA STYLE AT LAST WELCOMED TO LONG ISLAND | By Lee A Daniels | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/advertising-magazine-news.html | ADVERTISING Magazine News | By Philip H Dougherty | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/advertising-splitting-the-cost-of-split-tests.html | Advertising Splitting The Cost of Split Tests | By Philip H Dougherty | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/bid-for-questor.html | Bid for Questor | AP | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/business-people-ex-sun-chemical-head-reports-new-venture.html | BUSINESS PEOPLE ExSun Chemical Head Reports New Venture | By Daniel F Cuff | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/business-people-federated-s-lazarus-retires-as-chairman.html | BUSINESS PEOPLE Federateds Lazarus Retires as Chairman | DANIEL F CUFF | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/business-people-long-island-university-names-business-dean.html | BUSINESS PEOPLE Long Island University Names Business Dean | By Daniel F Cuff | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/car-workers-are-rehired.html | Car Workers Are Rehired | AP | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/cftc-appointment.html | CFTC Appointment | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/cities-service-cites-threat-of-takeover.html | Cities Service Cites Threat of Takeover | By Robert J Cole | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/decision-on-sugar-is-delayed.html | DECISION ON SUGAR IS DELAYED | By Hj Maidenberg | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/deep-tax-rate-cuts-proposed.html | DEEP TAX RATE CUTS PROPOSED | By Edward Cowan Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/economic-scene-bonn-s-view-of-versailles.html | Economic Scene Bonns View Of Versailles | By Leonard Silk | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/imf-sees-worldwide-stagnation.html | IMF SEES WORLDWIDE STAGNATION | By Clyde H Farnsworth Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/busine ss/investment-pullback-by-canada.html | INVESTMENT PULLBACK BY CANADA | By Andrew H Malcolm Special To the New York Times | TX 907906 | 1982-06-01 |

| 1982-05-28 | https://www.nytimes.com/1982/05/28/business/japanese-reducing-more-tariffs-to-try-to-mollify-us-and-europe.html | JAPANESE REDUCING MORE TARIFFS TO TRY TO MOLLIFY US AND EUROPE | By Henry Scott Stokes | TX 907906 | 1982-06-01 |
|---|---|---|---|---|---|
| 1982-05-28 | https://www.nytimes.com/1982/05/28/business/longer-term-rates-up-a-bit.html | LONGERTERM RATES UP A BIT | By Michael Quint | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/business/market-place-chart-house-new-direction.html | Market Place Chart House New Direction | By Robert Metz | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/business/stocks-retreat-dow-off-3.81.html | Stocks Retreat Dow Off 381 | By Vartanig G Vartan | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/business/tesoro-petroleum-plans-a-major-restructuring.html | TESORO PETROLEUM PLANS A MAJOR RESTRUCTURING | By Alexander R Hammer | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/business/us-trade-reaction-mixed.html | US TRADE REACTION MIXED | By Steven R Weisman Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/business/volcker-view-on-drysdale.html | Volcker View On Drysdale | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/business/zellerbach-s-revival-strategy.html | ZELLERBACHS REVIVAL STRATEGY | By Thomas C Hayes Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/movies/for-rocky-iii-a-search-for-problems.html | FOR ROCKY III A SEARCH FOR PROBLEMS | By Vincent Canby | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/movies/griffin-o-neal-tatum-s-brother-in-the-escape-artist.html | GRIFFIN ONEAL TATUMS BROTHER IN THE ESCAPE ARTIST | By Vincent Canby | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/movies/lucky-star-from-canada.html | LUCKY STAR FROM CANADA | By Vincent Canby | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/movies/maya-full-of-youth.html | MAYA FULL OF YOUTH | By Herbert Mitgang | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/bell-fenwick-primary-posing-tough-choices.html | BELLFENWICK PRIMARY POSING TOUGH CHOICES | By Michael Norman Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/bridge-167665.html | Bridge | By Alan Truscott | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/city-now-finds-overtime-controls-inadequate.html | CITY NOW FINDS OVERTIME CONTROLS INADEQUATE | By Michael Goodwin | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/con-ed-s-coal-burning-test-questioned-by-two-groups.html | CON EDS COAL BURNING TEST QUESTIONED BY TWO GROUPS | By Peter Kihss | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/cure-for-subway-tubing-challenged.html | CURE FOR SUBWAY TUBING CHALLENGED | By William G Blair | TX 907906 | 1982-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/diocese-on-li-now-25-rededicates-cathedral.html | DIOCESE ON LI NOW 25 REDEDICATES CATHEDRAL | By Frances Cerra Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/final-approval-on-a-bottle-bill-voted-in-albany.html | Final Approval on a Bottle Bill Voted in Albany | By Josh Barbanel Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/jersey-claims-title-to-coastal-property-now-privately-held.html | JERSEY CLAIMS TITLE TO COASTAL PROPERTY NOW PRIVATELY HELD | By Donald Janson Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/moon-on-stand-tells-of-his-religious-beliefs.html | MOON ON STAND TELLS OF HIS RELIGIOUS BELIEFS | By Marcia Chambers | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/mta-chief-charges-us-endangers-subway-car-deal.html | MTA CHIEF CHARGES US ENDANGERS SUBWAY CAR DEAL | By Ari L Goldman | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/notes-on-people-coast-guard-gets-its-17th-commandant.html | NOTES ON PEOPLE Coast Guard Gets Its 17th Commandant | By Albin Krebs and Robert Mcg Thomas Jr | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/notes-on-people-conable-to-run-again.html | NOTES ON PEOPLE CONABLE TO RUN AGAIN | By Albin Krebs and Robert Mcg Thomas Jr | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/notes-on-people-moshe-dayan-s-son-dismisses-father-s-talents.html | NOTES ON PEOPLE Moshe Dayans Son Dismisses Fathers Talents | By Albin Krebs and Robert Mcg Thomas Jr | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/notes-on-people-taking-just-about-every-precaution.html | NOTES ON PEOPLE Taking Just About Every Precaution | By Albin Krebs and Robert Mcg Thomas Jr | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/notes-on-people-tall-tale.html | NOTES ON PEOPLE Tall Tale | By Albin Krebs and Robert Mcg Thomas Jr | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/o-neill-signs-worker-right-to-know-bill-on-toxic-chemicals.html | ONEILL SIGNS WORKER RIGHT TO KNOW BILL ON TOXIC CHEMICALS | By Richard L Madden Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/rockland-physican-thinks-he-is-the-boy-in-holocaust-photo-taken-in-warsaw.html | ROCKLAND PHYSICAN THINKS HE IS THE BOY IN HOLOCAUST PHOTO TAKEN IN WARSAW | By David Margolick Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/state-roll-call-on-the-2-bills.html | STATE ROLLCALL ON THE 2 BILLS | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/the-city-subway-inspector-crushed-to-death.html | THE CITY Subway Inspector Crushed to Death | By United Press International | TX 907906 | 1982-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/the-city-waldorf-enthralls-a-runaway-boy.html | THE CITY Waldorf Enthralls A Runaway Boy | By United Press International | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/the-region-busboy-accused-of-arson-at-hotel.html | THE REGION Busboy Accused Of Arson at Hotel | AP | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/the-region-cresitello-quits-jersey-senate-race.html | THE REGION Cresitello Quits Jersey Senate Race | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/the-region-jail-release-order-blocked-in-jersey.html | THE REGION Jail Release Order Blocked in Jersey | AP | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/obituaries/thomas-b-mccabe-dies-at-88-headed-scott-paper-and-federal-reserve.html | THOMAS B MCCABE DIES AT 88 HEADED SCOTT PAPER AND FEDERAL RESERVE | By Joseph B Treaster | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/central-american-victims.html | CENTRAL AMERICAN VICTIMS | By Frances Moore Lappe and Nick Allen | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/essay-the-sakhalin-deal.html | ESSAY The Sakhalin Deal | By William Safire | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/in-the-nation-after-the-exocet.html | IN THE NATION After The Exocet | By Tom Wicker | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/self-interest.html | SELFINTEREST | By Ronald Steel | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/41614-see-mets-beat-yankees-in-mayor-s-trophy-game-4-1.html | 41614 SEE METS BEAT YANKEES IN MAYORS TROPHY GAME 41 | By Jane Gross | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/clock-gains-in-big-east.html | Clock Gains in Big East | AP | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/distance-suits-the-delahoussaye-style.html | DISTANCE SUITS THE DELAHOUSSAYE STYLE | By Steven Crist | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/drivers-feel-effect-of-disputed-1981-indy.html | Drivers Feel Effect of Disputed 1981 Indy | By Malcolm Moran Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/hana-mandlikova-advances.html | HANA MANDLIKOVA ADVANCES | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/horsemen-vote-boycott-over-drug-restriction.html | Horsemen Vote Boycott Over Drug Restriction | AP | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/lakers-win-after-outscoring-76ers-40-9.html | Lakers Win After Outscoring 76ers 409 | By Sam Goldaper Special To the New York Times | TX 907906 | 1982-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/leonard-defers-his-decision.html | LEONARD DEFERS HIS DECISION | By Neil Amdur Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/loesch-wins-tourney-by-shot-with-74-285.html | Loesch Wins Tourney By Shot With 74285 | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/maltbie-leads-by-shot-on-68.html | Maltbie Leads by Shot on 68 | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/one-rockies-player-welcomes-the-move.html | ONE ROCKIES PLAYER WELCOMES THE MOVE | By Thomas Rogers | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/rockies-are-sold-and-moved-to-meadowlands.html | ROCKIES ARE SOLD AND MOVED TO MEADOWLANDS | By Lawrie Mifflin | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/sports-of-the-times-bill-mears-s-eight-foot-race.html | Sports of The Times Bill Mearss EightFoot Race | By George Vecsey | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/sting-uruguayans-tie.html | Sting Uruguayans Tie | AP | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/style/in-washington-a-round-of-parties-for-art-s-sake.html | IN WASHINGTON A ROUND OF PARTIES FOR ARTS SAKE | By Barbara Gamarekian Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/style/more-women-having-first-child-in-30-s.html | MORE WOMEN HAVING FIRST CHILD IN 30s | By Marjorie Hunter Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/style/the-sequoia-returns-to-service-in-style.html | THE SEQUOIA RETURNS TO SERVICE IN STYLE | By Fred Ferretti | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/theater/broadway-royal-shakespeare-bringing-good-to-booth-in-october.html | BROADWAY Royal Shakespeare bringing Good to Booth in October | By John Corry | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/theater/does-yiddish-translate-an-answer-with-music.html | DOES YIDDISH TRANSLATE AN ANSWER WITH MUSIC | By Richard F Shepard | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/theater/stage-at-the-alvin-patent-leather-shoes.html | STAGE AT THE ALVIN PATENT LEATHER SHOES | By Frank Rich | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/theater/theater-ruth-draper-s-characters.html | THEATER RUTH DRAPERS CHARACTERS | By John Corry | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/15-changes-asked-in-us-water-act.html | 15 CHANGES ASKED IN US WATER ACT | AP | TX 907906 | 1982-06-01 |

| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/7-women-on-a-hunger-strike-in-support-of-rights-proposal.html | 7 Women on a Hunger Strike In Support of Rights Proposal | AP | TX 907906 | 1982-06-01 |
|---|---|---|---|---|---|
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/amtrak-and-6-unions-sign-pact-railroad-may-save-132-million.html | AMTRAK AND 6 UNIONS SIGN PACT RAILROAD MAY SAVE 132 MILLION | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/briefing-168120.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/british-refitting-oil-rig-repair-ship.html | BRITISH REFITTING OILRIG REPAIR SHIP | By Wendell Rawls Jr Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/government-shifts-its-cancer-research-aims.html | GOVERNMENT SHIFTS ITS CANCER RESEARCH AIMS | By Harold M Schmeck Jr | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/house-votes-down-all-its-bills-to-set-1983-budget-goals.html | HOUSE VOTES DOWN ALL ITS BILLS TO SET 1983 BUDGET GOALS | By Martin Tolchin Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/labor-federation-council-urges-ratification-of-arms-treaty.html | LABOR FEDERATION COUNCIL URGES RATIFICATION OF ARMS TREATY | By Seth S King Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/poachers-prowling-yellowstone-for-illict-harvest-of-elk-antlers.html | POACHERS PROWLING YELLOWSTONE FOR ILLICT HARVEST OF ELK ANTLERS | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/poll-finds-support-off-for-gop-and-its-policy-but-not-for-reagan.html | POLL FINDS SUPPORT OFF FOR GOP AND ITS POLICY BUT NOT FOR REAGAN | By Adam Clymer | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/rights-unit-says-budget-cuts-imperil-move-to-curb-racism.html | RIGHTS UNIT SAYS BUDGET CUTS IMPERIL MOVE TO CURB RACISM | By Robert Pear | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/senate-panel-endorses-mcmahon-as-cia-deputy.html | SENATE PANEL ENDORSES McMAHON AS CIA DEPUTY | By Philip Taubman Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/senate-passes-housing-bill-despite-reagan-veto-threat.html | SENATE PASSES HOUSING BILL DESPITE REAGAN VETO THREAT | By Steven V Roberts Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/serious-problems-seen-in-senate-intelligence-unit.html | SERIOUS PROBLEMS SEEN IN SENATE INTELLIGENCE UNIT | By Philip Taubman Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/study-finds-steep-drop-in-reproductive-deaths.html | STUDY FINDS STEEP DROP IN REPRODUCTIVE DEATHS | By Lawrence K Altman | TX 907906 | 1982-06-01 |

| | | | | |
|---|---|---|---|---|
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/tex as-drug-patrol-planned.html | Texas Drug Patrol Planned | AP | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/us/war ning-evokes-hinckley-statement-on-absences.html | WARNING EVOKES HINCKLEY STATEMENT ON ABSENCES | By Stuart Taylor Jr Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/ argentina-tells-of-ground-combat-around-beachhead.html | ARGENTINA TELLS OF GROUND COMBAT AROUND BEACHHEAD | By Edward Schumacher Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/ argentine-air-force-is-emerging-as-a-key-factor.html | ARGENTINE AIR FORCE IS EMERGING AS A KEY FACTOR | By James M Markham Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/ argentine-assails-us-at-oas-talks.html | ARGENTINE ASSAILS US AT OAS TALKS | By Bernard Weinraub Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/ around-the-world-jet-hijacked-over-italy-hostages-freed-in-tunisia.html | AROUND THE WORLD Jet Hijacked Over Italy Hostages Freed in Tunisia | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/ around-the-world-nicaragua-and-honduras-ask-for-aid-after-floods.html | AROUND THE WORLD Nicaragua and Honduras Ask for Aid After Floods | AP | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/ around-the-world-poles-switch-walesa-to-a-new-location.html | AROUND THE WORLD Poles Switch Walesa To a New Location | AP | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/ britain-launches-2-falkland-drives-out-of-beachhead.html | BRITAIN LAUNCHES 2 FALKLAND DRIVES OUT OF BEACHHEAD | By Rw Apple Jr Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/ britain-won-t-query-argentine-on-torture.html | Britain Wont Query Argentine on Torture | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/ british-merchant-vessels-are-playing-vital-role-in-support-of-combat-fleet.html | BRITISH MERCHANT VESSELS ARE PLAYING VITAL ROLE IN SUPPORT OF COMBAT FLEET | By Drew Middleton | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/ canada-planning-to-limit-newspaper-chains.html | CANADA PLANNING TO LIMIT NEWSPAPER CHAINS | By Henry Ginger Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/ iran-reports-new-battles-on-its-central-front.html | IRAN REPORTS NEW BATTLES ON ITS CENTRAL FRONT | AP | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/ license-given-to-ecuadoran-jet.html | LICENSE GIVEN TO ECUADORAN JET | Special to the New York Times | TX 907906 | 1982-06-01 |

| | | | | |
|---|---|---|---|---|
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/man-in-the-news-moscow-s-changing-of-the-guard-at-the-kgb-vitaly-v-fedorchuk.html | MAN IN THE NEWS MOSCOWS CHANGING OF THE GUARD AT THE KGB VITALY V FEDORCHUK | By Serge Schmemann Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/man-in-the-news-moscow-s-changing-of-the-guard-at-the-kgb-yuri-v-andropov.html | MAN IN THE NEWS MOSCOWS CHANGING OF THE GUARD AT THE KGB YURI V ANDROPOV | By John F Burns Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/morocco-grants-us-access-to-air-base.html | MOROCCO GRANTS US ACCESS TO AIR BASE | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/once-again-a-mexican-leader-tilts-at-corruption.html | ONCE AGAIN A MEXICAN LEADER TILTS AT CORRUPTION | By Alan Riding Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/pope-begins-visit-to-britain-today.html | POPE BEGINS VISIT TO BRITAIN TODAY | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/queen-says-she-prays-for-safety-of-the-fleet.html | Queen Says She Prays For Safety of the Fleet | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/recall-of-council-expected-if-effort-by-un-chief-fails.html | RECALL OF COUNCIL EXPECTED IF EFFORT BY UN CHIEF FAILS | By Bernard D Nossiter Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/salvador-full-circle-news-analysis.html | SALVADOR FULL CIRCLE News Analysis | By Raymond Bonner Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/salvador-s-president-will-let-land-bill-stand.html | SALVADORS PRESIDENT WILL LET LAND BILL STAND | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/us-insisting-salvador-pursue-land-program.html | US INSISTING SALVADOR PURSUE LAND PROGRAM | By Bernard Gwertzman Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/us-shift-expected-on-europe-forces.html | US SHIFT EXPECTED ON EUROPE FORCES | By Leslie H Gelb Special To the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-28 | https://www.nytimes.com/1982/05/28/world/us-veterans-group-on-its-way-to-vietnam.html | US Veterans Group On Its Way to Vietnam | Special to the New York Times | TX 907906 | 1982-06-01 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/arts/ballet-kirov-starts-long-paris-stand.html | BALLET KIROV STARTS LONG PARIS STAND | By Anna Kisselgoff Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/arts/dispute-stalls-opening-o-neill-home.html | DISPUTE STALLS OPENING ONEILL HOME | Special to the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/arts/multimedia-laurie-anderson.html | MULTIMEDIA LAURIE ANDERSON | By Stephen Holden | TX 907903 | 1982-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-29 | https://www.nytimes.com/1982/05/29/books/books-of-the-times-the-black-community.html | Books of The Times The Black Community | ANATOLE BROYARD | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/books/eisenhower-manuscript-used-by-son-for-a-book.html | EISENHOWER MANUSCRIPT USED BY SON FOR A BOOK | By Herbert Mitgang | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/bankamerica-bid-supported.html | BankAmerica Bid Supported | Special to the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/boise-cascade-trims-staff-11.html | Boise Cascade Trims Staff 11 | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/cities-service-asserts-it-plans-to-bid-for-mesa.html | CITIES SERVICE ASSERTS IT PLANS TO BID FOR MESA | By Robert J Cole | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/clearing-summit-obstacles.html | CLEARING SUMMIT OBSTACLES | By Leslie H Gelb Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/credit-markets-money-supply-off-1.3-billion.html | CREDIT MARKETS MONEY SUPPLY OFF 13 BILLION | By Michael Quint | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/dow-declines-5.42-as-trading-slows.html | DOW DECLINES 542 AS TRADING SLOWS | By Phillip H Wiggins | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/europe-s-iran-sales-start-to-recover.html | Europes Iran Sales Start to Recover | By John Tagliabue Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/for-nuclear-power-new-blows.html | FOR NUCLEAR POWER NEW BLOWS | By Judith Miller Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/g-heileman-offers-24-a-share-for-all-of-pabst.html | G HEILEMAN OFFERS 24 A SHARE FOR ALL OF PABST | By Elizabeth M Fowler | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/goodrich-sets-salary-cuts.html | Goodrich Sets Salary Cuts | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/itel-financial-report.html | Itel Financial Report | Special to the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/leading-indicators-up-0.8.html | LEADING INDICATORS UP 08 | By Robert D Hershey Jr Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/ltv-restructures-j-l-steel-unit.html | LTV Restructures J L Steel Unit | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/many-gasoline-refiners-begin-allocating-supply.html | MANY GASOLINE REFINERS BEGIN ALLOCATING SUPPLY | By Dylan Landis | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/may-farm-prices-up-by-2.2.html | MAY FARM PRICES UP BY 22 | AP | TX 907903 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/north-sea-oil-prices-rise-2.50.html | NORTH SEA OIL PRICES RISE 250 | By Steven Rattner Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/patents-audible-warnings-on-photo-problems.html | PATENTSAudible Warnings On Photo Problems | By Stacy V Jones | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/patents-delaware-still-first-on-per-capita-patents.html | PATENTSDelaware Still First On Per Capita Patents | By Stacy V Jones | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/patents-fineetching-process-for-electronic-circuits.html | PATENTSFineEtching Process For Electronic Circuits | By Stacy V Jones | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/patents-nasa-aide-invents-acoustic-tooth-cleaner.html | PATENTSNASA Aide Invents Acoustic Tooth Cleaner | By Stacy V Jones | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/patents-rapid-gasoline-knock-test.html | PatentsRapid Gasoline Knock Test | By Stacy V Jones | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/business/your-money-tax-exempt-money-funds.html | Your Money TaxExempt Money Funds | By Leonard Sloane | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/movies/visiting-hours.html | VISITING HOURS | By Vincent Canby | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/5-die-in-stolen-auto-after-running-pole-at-li-street-corner.html | 5 DIE IN STOLEN AUTO AFTER RUNNING POLE AT LI STREET CORNER | By James Barron | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/bridge-some-canadians-did-well-in-play-for-vanderbilt-cup.html | Bridge Some Canadians Did Well In Play for Vanderbilt Cup | By Alan Truscott | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/jersey-senate-hopefuls-seek-democrats-notice.html | JERSEY SENATE HOPEFULS SEEK DEMOCRATS NOTICE | By Joseph F Sullivan Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/koch-and-state-leaders-reach-accord-on-taxes.html | KOCH AND STATE LEADERS REACH ACCORD ON TAXES | By E J Dionne Jr | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/moon-wins-bid-to-call-off-trial-in-federal-court.html | MOON WINS BID TO CALL OFF TRIAL IN FEDERAL COURT | By Marcia Chambers | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/notes-on-people-2-broadway-stars-play-for-strawberries.html | NOTES ON PEOPLE 2 Broadway Stars Play for Strawberries | By Albin Krebs and Robert Mcg Thomas Jr | TX 907903 | 1982-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/notes-on-people-a-change-of-goals.html | NOTES ON PEOPLE A Change of Goals | By Albin Krebs and Robert Mcg Thomas Jr | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/notes-on-people-huntington-hartford-loses-eviction-fight.html | NOTES ON PEOPLE Huntington Hartford Loses Eviction Fight | By Albin Krebs and Robert Mcg Thomas Jr | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/notes-on-people-maxwell-perkins-award.html | NOTES ON PEOPLE Maxwell Perkins Award | By Albin Krebs and Robert Mcg Thomas Jr | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/notes-on-people-wrong-car-wrong-place-wrong-time-wrong-car.html | NOTES ON PEOPLE Wrong Car Wrong Place Wrong Time Wrong Car | By Albin Krebs and Robert Mcg Thomas Jr | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/panel-to-make-2-investigations-of-judge-friess.html | PANEL TO MAKE 2 INVESTIGATIONS OF JUDGE FRIESS | By E R Shipp | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/state-s-new-computers-delaying-50000-checks.html | STATES NEW COMPUTERS DELAYING 50000 CHECKS | By Josh Barbanel Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/us-sees-violation-of-trade-accords-in-mta-proposal.html | US SEES VIOLATION OF TRADE ACCORDS IN MTA PROPOSAL | By Jane Perlez Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/obituaries/he-van-surdam-dies-college-football-figure.html | HE Van Surdam Dies College Football Figure | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/obituaries/william-c-lewis-jr-is-dead-air-force-brigadier-general.html | William C Lewis Jr Is Dead Air Force Brigadier General | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/getting-the-first-degree.html | GETTING THE FIRST DEGREE | By Mark Twain | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/its-1770-theres-a-falkland-crisis.html | Its 1770 THERES A FALKLAND CRISIS | By Hugh TrevorRoper | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/new-york-ring-around-the-collar.html | NEW YORK Ring Around The Collar | By Sydney H Schanberg | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/observer-barnum-lives-on.html | OBSERVER BARNUM LIVES ON | By Russell Baker | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/76ers-must-escape-trap-to-even-series.html | 76ers MUST ESCAPE TRAP TO EVEN SERIES | By Sam Goldaper Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/astros-win-8-3-fanning-17-mets.html | Astros Win 83 Fanning 17 Mets | By Joseph Durso | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/maltbie-leads-memorial-by-6.html | MALTBIE LEADS MEMORIAL BY 6 | By John Radosta Special To the New York Times | TX 907903 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/man-in-the-news-leader-of-organizer.html | MAN IN THE NEWS LEADER OF ORGANIZER | By Thomas Rogers | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/of-unionism-and-the-nfl.html | Of Unionism and the NFL | IRA BERKOW Sports of The Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/prideful-new-jersey-adopts-a-franchise.html | PRIDEFUL NEW JERSEY ADOPTS A FRANCHISE | By Lawrie Mifflin | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/seton-hall-loses-6-4.html | Seton Hall Loses 64 | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/veteran-drivers-wary-of-indy-rookies.html | VETERAN DRIVERS WARY OF INDY ROOKIES | By Malcolm Moran Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/yankees-top-twins-10-5-each-club-hits-4-homers.html | YANKEES TOP TWINS 105 EACH CLUB HITS 4 HOMERS | By Murray Chass Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/style/consumer-saturday-generic-drugs-are-rarely-substituted.html | CONSUMER SATURDAY GENERIC DRUGS ARE RARELY SUBSTITUTED | By Michael Decourcy Hinds | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/style/de-gustibus-holdovers-of-the-pretentious.html | DE GUSTIBUS HOLDOVERS OF THE PRETENTIOUS | By Mimi Sheraton | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/style/menstrual-stresses-as-a-legal-defense.html | MENSTRUAL STRESSES AS A LEGAL DEFENSE | By Marcia Chambers | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/style/some-help-in-stopping-smoking.html | SOME HELP IN STOPPING SMOKING | By Peter Kerr | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/2-killed-and-8-wounded-in-rampage-in-maryland.html | 2 KILLED AND 8 WOUNDED IN RAMPAGE IN MARYLAND | By Francis X Clines Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/around-the-nation-illinois-paper-reports-accord-in-libel-suit.html | Around the Nation Illinois Paper Reports Accord in Libel Suit | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/around-the-nation-pennsylvania-teen-ager-is-given-death-sentence.html | Around the Nation Pennsylvania Teenager Is Given Death Sentence | Special to the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/attorney-general-returns-a-50000-payment.html | ATTORNEY GENERAL RETURNS A 50000 PAYMENT | By Jo Thomas Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/briefing-170673.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/briefing-171992.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 907903 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/briefing-171997.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/briefing-171999.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/britain-announces-capture-of-2-falkland-settlements-in-push-toward-capital.html | BRITAIN ANNOUNCES CAPTURE OF 2 FALKLAND SETTLEMENTS IN PUSH TOWARD CAPITAL | By William Borders Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/budget-chairman-urges-lawmakers-to-meet-halfway.html | BUDGET CHAIRMAN URGES LAWMAKERS TO MEET HALFWAY | By Steven V Roberts Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/death-rate-soars-in-cocaine-cases.html | DEATH RATE SOARS IN COCAINE CASES | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/democrats-assail-colleagues.html | DEMOCRATS ASSAIL COLLEAGUES | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/director-of-the-cia-reports-442000-in-income-for-1981-and-stock-in-45-concerns.html | DIRECTOR OF THE CIA REPORTS 442000 IN INCOME FOR 1981 AND STOCK IN 45 CONCERNS | By Philip Taubman Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/florida-fails-in-suit-to-force-resumption-of-refugee-aid.html | Florida Fails in Suit to Force Resumption of Refugee Aid | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/gang-strife-on-rise-among-california-vietnamese.html | GANG STRIFE ON RISE AMONG CALIFORNIA VIETNAMESE | By Wayne King Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/gop-commercials-upheld-by-agency.html | GOP COMMERCIALS UPHELD BY AGENCY | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/head-of-reagan-panel-apologizes-to-puerto-ricans.html | HEAD OF REAGAN PANEL APOLOGIZES TO PUERTO RICANS | By Joseph B Treaster | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/hinckley-defense-rests-as-key-movie-is-shown.html | HINCKLEY DEFENSE RESTS AS KEY MOVIE IS SHOWN | By Stuart Taylor Jr Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/indian-bureau-cutting-staff.html | Indian Bureau Cutting Staff | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/northwest-airline-and-union-conduct-24-hour-negotiation.html | Northwest Airline and Union Conduct 24Hour Negotiation | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/overhaul-of-immigration-law-gains-in-senate.html | OVERHAUL OF IMMIGRATION LAW GAINS IN SENATE | AP | TX 907903 | 1982-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/pesticide-files-ordered-released-for-poisoning-suit.html | PESTICIDE FILES ORDERED RELEASED FOR POISONING SUIT | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/president-denounces-budget-process.html | PRESIDENT DENOUNCES BUDGET PROCESS | By John Herbers Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/ray-denied-parole-till-1985.html | Ray Denied Parole Till 1985 | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/recalls-are-announced-by-ford-and-chrysler.html | Recalls Are Announced By Ford and Chrysler | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/the-budget-an-impasse-news-analysis.html | THE BUDGET AN IMPASSE News Analysis | By Martin Tolchin Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/white-house-shifting-mideast-stand.html | WHITE HOUSE SHIFTING MIDEAST STAND | Special to the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/us/woman-is-found-guilty-in-revenge-murder-case.html | WOMAN IS FOUND GUILTY IN REVENGE MURDER CASE | By Wallace Turner Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/2-unlikely-settings-for-combat.html | 2 UNLIKELY SETTINGS FOR COMBAT | By Robert D McFadden | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/a-freed-pole-says-union-must-live.html | A FREED POLE SAYS UNION MUST LIVE | By Henry Kamm Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/a-syrian-city-amid-rubble-of-rebellion.html | A SYRIAN CITY AMID RUBBLE OF REBELLION | By Thomas L Friedman Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/arabs-trying-to-deter-african-on-israel-ties.html | ARABS TRYING TO DETER AFRICAN ON ISRAEL TIES | By Alan Cowell Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/argentina-may-halt-flights.html | Argentina May Halt Flights | Special to the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/argentina-presses-oas-for-support.html | ARGENTINA PRESSES OAS FOR SUPPORT | By Bernard Weinraub Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/argentines-report-fighting-at-darwin-to-repel-british.html | ARGENTINES REPORT FIGHTING AT DARWIN TO REPEL BRITISH | By Richard J Meislin Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/around-the-world-171935.html | Around the World | Swiss Hold 3 Russians Captured by Afghans Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/excerpts-from-john-paul-s-remarks-at-airport-an-cathedral.html | EXCERPTS FROM JOHN PAULS REMARKS AT AIRPORT AN CATHEDRAL | Special to the New York Times | TX 907903 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/iran-says-it-will-not-be-adventurous-in-gulf.html | IRAN SAYS IT WILL NOT BE ADVENTUROUS IN GULF | By Bernard Gwertzman Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/iraq-s-army-is-believed-to-be-reeling.html | IRAQS ARMY IS BELIEVED TO BE REELING | By Charles Mohr Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/israel-sees-soviet-gain-as-us-shuns-iran.html | ISRAEL SEES SOVIET GAIN AS US SHUNS IRAN | By David K Shipler Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/low-clouds-over-falklands.html | Low Clouds Over Falklands | AP | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/mrs-thatcher-s-resolve-wins-approval-at-home.html | MRS THATCHERS RESOLVE WINS APPROVAL AT HOME | Special to the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/noted-british-judge-quits-after-charges-of-racism-in-a-book.html | NOTED BRITISH JUDGE QUITS AFTER CHARGES OF RACISM IN A BOOK | Special to the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/pope-begins-6-day-visit-britain-with-plea-for-peace-falklands-pope-s-remarks.html | POPE BEGINS 6DAY VISIT TO BRITAIN WITH PLEA FOR PEACE IN FALKLANDS The Popes remarks page 5 | By R W Apple Jr Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/pope-s-commuter-train-arrives-at-rush-hour.html | POPES COMMUTER TRAIN ARRIVES AT RUSH HOUR | By Richard Eder Special To the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/reagan-asks-mexicans-to-consider-us-view.html | Reagan Asks Mexicans To Consider US View | Special to the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/reported-capture-darwin-region-sets-stage-for-assault-stanley-military-analysis.html | REPORTED CAPTURE OF DARWIN REGION SETS THE STAGE FOR ASSAULT ON STANLEY Military Analysis | Special to the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/un-reports-walesa-to-be-in-good-health.html | UN Reports Walesa To Be in Good Health | Special to the New York Times | TX 907903 | 1982-06-04 |
| 1982-05-29 | https://www.nytimes.com/1982/05/29/world/us-allows-departure-of-plane-to-ecuador.html | US Allows Departure Of Plane to Ecuador | By United Press International | TX 907903 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/a-cornucopia-of-summer-events-in-county.html | A CORNUCOPIA OF SUMMER EVENTS IN COUNTY | By Christine Lyons | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 907907 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/craft-jewelry-on-exhibitand-for-sale.html | CRAFTJEWELRY ON EXHIBITAND FOR SALE | By Ruth J Katz | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/dar-is-seeking-an-accurate-image.html | DAR IS SEEKING AN ACCURATE IMAGE | By Gary Kriss | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/dining-out-a-new-breed-spot-in-greenburgh.html | DINING OUTA NEW BREED SPOT IN GREENBURGH | By M H Reed | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/gardening-hardto-find-plants-merit-attention.html | GARDENINGHARDTO FIND PLANTS MERIT ATTENTION | By Carl Totemeier | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/how-we-join-and-separate-as-we-live.html | HOW WE JOIN AND SEPARATE AS WE LIVE | By Peggy Cole | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/the-careful-shopper-decoration-day-decorations-and-more.html | THE CAREFUL SHOPPERDecoration Day Decorations and More | By Jeanne Clare Feron | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/the-changing-menu-of-church-suppers.html | THE CHANGING MENU OF CHURCH SUPPERS | By Peter G Rose | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/wine-dealers-novel-approach.html | WINE DEALERS NOVEL APPROACH | By Easy Klein | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/a-contrast-in-content-squeeze-versus-elton-john.html | A CONTRAST IN CONTENT SQUEEZE VERSUS ELTON JOHN | By Stephen Holden | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/antiques-view-the-spotlight-is-on-judaica.html | ANTIQUES VIEW THE SPOTLIGHT IS ON JUDAICA | By Ann Barry | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/avant-garde-bohemiola.html | AVANT GARDE BOHEMIOLA | By Bernard Holland | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/avant-garde-evening-with-trevor-wishart.html | AVANT GARDE EVENING WITH TREVOR WISHART | By Theodore W Libbey Jr | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/ballet-theater-natalia-makarova-returns.html | BALLET THEATER NATALIA MAKAROVA RETURNS | By Jack Anderson | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/ballet-theater-quixote-in-streamlined-version.html | BALLET THEATERQUIXOTE IN STREAMLINED VERSION | By Jennifer Dunning | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/best-films-on-tv-161868.html | Best Films on TV | By Howard Thompson | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/bridge-stocking-up-on-wins.html | BRIDGE STOCKING UP ON WINS | By Alan Truscott | TX 907907 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/cello-piano-soviet-emigres.html | CELLOPIANO SOVIET EMIGRES | By Bernard Holland | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/chess-mining-the-obscure.html | CHESS MINING THE OBSCURE | by Robert Byrne | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/dance-view-the-feld-christens-its-new-home.html | DANCE VIEW THE FELD CHRISTENS ITS NEW HOME | By Jack Anderson | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/gallery-view-emoting-over-the-figure.html | GALLERY VIEW EMOTING OVER THE FIGURE | By Grace Glueck | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/gardening-can-be-easy-for-some-people.html | GARDENING CAN BE EASYFOR SOME PEOPLE | By Fred Ferretti | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/in-the-arts-critics-choices-175187.html | In the Arts Critics Choices | By John Russell | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/in-the-arts-critics-choices-175189.html | In the Arts Critics Choices | By Robert Palmer | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/in-the-arts-critics-choices-dance.html | In the Arts Critics Choices DANCE | By Jack Anderson | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/in-the-arts-critics-choices.html | In the Arts Critics Choices | By Theodore W Libbey Jr | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/innocence-abroad-american-impressionism-on-tour.html | INNOCENCE ABROADAMERICAN IMPRESSIONISM ON TOUR | By Michael Brenson | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/jazz-stephen-roane-duo.html | JAZZ STEPHEN ROANE DUO | By John S Wilson | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/martha-graham-pursues-new-visions.html | MARTHA GRAHAM PURSUES NEW VISIONS | By Anna Kisselgoff | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/models-known-for-the-parts-of-their-sums.html | MODELS KNOWN FOR THE PARTS OF THEIR SUMS | By Judy Klemesrud | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/music-cardew-benefit.html | MUSIC CARDEW BENEFIT | By John Rockwell | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/music-view-composers-who-loved-the-big-bang.html | MUSIC VIEW COMPOSERS WHO LOVED THE BIG BANG | By Donal Henahan | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/notes-chicago-opera-survives-a-crisis.html | NOTES CHICAGO OPERA SURVIVES A CRISIS | By John Rockwell | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/opera-concert-royal-gives-poppea.html | OPERA CONCERT ROYAL GIVES POPPEA | By John Rockwell | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/recital-aspen-wind-quintet.html | RECITAL ASPEN WIND QUINTET | By Theodore W Libbey Jr | TX 907907 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/sextet-jimmy-hall-s-blasters.html | SEXTET JIMMY HALLS BLASTERS | By Stephen Holden | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/stamps-tribute-to-the-older-generation.html | STAMPSTRIBUTE TO THE OLDER GENERATION | by Samuel A Tower | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/television-week-162418.html | Television Week | By C Gerald Fraser | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/television-week-175163.html | Television Week | By C Gerald Fraser | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/television-week-175166.html | Television Week | By C Gerald Fraser | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/television-week-175172.html | Television Week | By C Gerald Fraser | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/the-trade-offs-of-playing-out-of-doors.html | THE TRADEOFFS OF PLAYING OUT OF DOORS | By Bernard Holland | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/tv-view-teen-agers-deserve-better-treatment.html | TV VIEW TEENAGERS DESERVE BETTER TREATMENT | By John J OConnor | TX 907907 | |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/books/a-report-from-peking.html | A REPORT FROM PEKING | By B Michael Frolic | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/books/a-writer-who-trusts-his-readers.html | A WRITER WHO TRUSTS HIS READERS | By Robert Kiely | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/books/about-books-and-authors-biliingual-editing.html | ABOUT BOOKS AND AUTHORS Biliingual Editing | By Edwin McDowell | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/books/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/books/editors-choice.html | EDITORS CHOICE | Harper  Row 1595 | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/books/like-huck-and-jim.html | LIKE HUCK AND JIM | By Tim Cahill | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/books/living-with-the-chinese.html | LIVING WITH THE CHINESE | By Ross Terrill | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/books/neighbors-friends-collaborators-enemies.html | NEIGHBORS FRIENDS COLLABORATORS ENEMIES | By Howard Moss | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/books/no-headline-162280.html | No Headline | By John LahrS | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/books/nonfiction-in-brief-167068.html | NONFICTION IN BRIEF | By Walter Goodman | TX 907907 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/books/reading-and-writing-enter-pound-and-eliot.html | READING AND WRITING ENTER POUND AND ELIOT | by Anatole Broyard | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/books/the-most-beautiful-city-in-the-world.html | THE MOST BEAUTIFUL CITY IN THE WORLD | By Luigi Barzini | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/books/the-story-behind-delius-s-final-works.html | THE STORY BEHIND DELIUSS FINAL WORKS | By Raymond Ericson | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/business/a-flatscreen-television-set-to-fit-in-your-back-pocket.html | A FLATSCREEN TELEVISION SET TO FIT IN YOUR BACK POCKET | By Daniel Shannon | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/business/a-new-chill-on-organizing-efforts-at-southern-textile-mills.html | A NEW CHILL ON ORGANIZING EFFORTS AT SOUTHERN TEXTILE MILLS | By Doug McInnis | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/business/a-soviet-project-tempts-europe.html | A SOVIET PROJECT TEMPTS EUROPE | By Paul Lewis | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/business/comment-le-budget.html | COMMENTLE BUDGET | By Yves Guihannec | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/business/corporate-life-a-need-for-heroes-from-nine-to-five.html | CORPORATE LIFE A NEED FOR HEROES FROM NINE TO FIVE | By Terrence E Deal and Allan A Kennedy | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/business/drive-ins-like-cheap-gas-fade-into-yesteryear.html | DRIVEINS LIKE CHEAP GAS FADE INTO YESTERYEAR | By Keith Hammonds | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/business/economic-affairs-a-threat-ahead-from-word-processors.html | ECONOMIC AFFAIRSA THREAT AHEAD FROM WORD PROCESSORS | By Barbara R Bergmann | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/business/going-underground-in-silicon-valley.html | GOING UNDERGROUND IN SILICON VALLEY | By Michael S Malone | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/business/investing-five-theories-on-the-right-market-track.html | INVESTING FIVE THEORIES ON THE RIGHT MARKET TRACK | By Robert J Cole | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/business/management-gospel-gone-wrong.html | MANAGEMENT GOSPEL GONE WRONG | By Leslie Wayne | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/business/morgan-stanley-s-man-in-tokyo.html | MORGAN STANLEYS MAN IN TOKYO | By Steve Lohr | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/business/personal-finance-passing-on-as-much-as-you-can.html | PERSONAL FINANCE PASSING ON AS MUCH AS YOU CAN | By Deborah Rankin | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 907907 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/food.html | FOOD | By Craig Claiborne With Pierre Franey | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/guest-observer-helping-a-guide-dog.html | GUEST OBSERVER Helping a Guide Dog | By Francis X Clines | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/the-lure-of-bass-fishing.html | THE LURE OF BASS FISHING | By Robert M Strozier | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/wine.html | WINE | By Terry Robards | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/movies/best-films-on-tv-175181.html | Best Films on TV | By Howard Thompson | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/movies/best-films-on-tv-175182.html | Best Films on TV | By Howard Thompson | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/movies/best-films-on-tv-175184.html | Best Films on TV | By Howard Thompson | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/movies/film-view-celebrating-real-life-with-gregory-s-girl-et-al.html | FILM VIEW CELEBRATING REAL LIFE WITH GREGORYS GIRL ET AL | VINCENT CANBY | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/movies/racquel-welch-i-like-a-character-with-backbone.html | RACQUEL WELCH I LIKE A CHARACTER WITH BACKBONE | By Glenn Collins | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/movies/the-two-faces-of-spielberg-horror-vs-hope.html | THE TWO FACES OF SPIELBERGHORROR VS HOPE | By Michiko Kakutani | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/1892-museum-on-barnum-gets-repairs.html | 1892 MUSEUM ON BARNUM GETS REPAIRS | By Leonard J Grimaldi | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/6-men-shoot-2-and-rob-75-in-a-restaurant.html | 6 MEN SHOOT 2 AND ROB 75 IN A RESTAURANT | By James Barron Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/alert-system-for-elderly-is-undergoing-tests.html | ALERT SYSTEM FOR ELDERLY IS UNDERGOING TESTS | By Shawn G Kennedy | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/amateur-softball-a-draw-for-women.html | AMATEUR SOFTBALL A DRAW FOR WOMEN | By Ruth Robinson | TX 907907 | 1982-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/antiques-diverse-attractions-in-branchville.html | AntiquesDIVERSE ATTRACTIONS IN BRANCHVILLE | By Carter Bhorsley | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/antiques-toy-banks-from-past-featured-at-market.html | ANTIQUESTOY BANKS FROM PAST FEATURED AT MARKET | By Frances Phipps | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/art-state-museum-the-beguiling-pyramid.html | Art STATE MUSEUM THE BEGUILING PYRAMID | By David L Shirey | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/art-surprises-in-containers.html | ARTSURPRISES IN CONTAINERS | By Helen A Harrison | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/art-view-of-forgotten-landscapist.html | ART VIEW OF FORGOTTEN LANDSCAPIST | By Vivien Raynor | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/arts-center-rally-and-doubts.html | ARTS CENTER RALLY AND DOUBTS | By Anne C Fullam | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/books-about-new-jersey-or-by-new-jerseyans.html | BOOKS ABOUT NEW JERSEY OR BY NEW JERSEYANS | By Sjhorner | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/bottle-bill-in-albany-takes-cue-from-li.html | BOTTLE BILL IN ALBANY TAKES CUE FROM LI | By Josh Barbanel | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/care-of-poor-is-cut-by-private-hospitals.html | CARE OF POOR IS CUT BY PRIVATE HOSPITALS | By Ronald Sullivan | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/casinolaw-framers-look-at-the-errors.html | CASINOLAW FRAMERS LOOK AT THE ERRORS | By Carlo Msardella | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/cattus-island-park-a-well-kept-secret.html | CATTUS ISLAND PARK A WELLKEPT SECRET | By Leo H Carney | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/challenge-on-cuts-at-otis.html | CHALLENGE ON CUTS AT OTIS | By Franklin Whitehouse | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/changes-at-kings-park-upset-neighbors.html | CHANGES AT KINGS PARK UPSET NEIGHBORS | By Frances Cerra | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/college-aid-project-finds-ways-to-help.html | COLLEGEAID PROJECT FINDS WAYS TO HELP | By Tessa Melvin | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/colleges-offer-tips-to-future-freshmen.html | COLLEGES OFFER TIPS TO FUTURE FRESHMEN | By Louise Saul | TX 907907 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/connecticut-guide-book-lovers-place.html | CONNECTICUT GUIDE BOOK LOVERS PLACE | By Eleanor Charles | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/counting-delegates-and-political-chances.html | COUNTING DELEGATES AND POLITICAL CHANCES | By Richard L Madden | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/crafts.html | Crafts | By Patricia Malarcher | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/dav-is-pushing-rights-campaign.html | DAV IS PUSHING RIGHTS CAMPAIGN | By Albert Jparisi | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/dining-out-kosher-fare-in-a-friendly-place.html | DINING OUT KOSHER FARE IN A FRIENDLY PLACE | By Florence Fabricant | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/dining-out-sushi-and-such-in-hackensack.html | Dining OutSUSHI AND SUCH IN HACKENSACK | By Anne Semmes | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/dining-out-the-sandwiches-are-standouts.html | DINING OUT THE SANDWICHES ARE STANDOUTS | By Patricia Brooks | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/do-squirrels-offer-clues-to-human-ills.html | DO SQUIRRELS OFFER CLUES TO HUMAN ILLS | By Jane Wholey | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/environews.html | Environews | By Leo H Carney | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/extortionist-under-study-in-donovan-inquiry.html | EXTORTIONIST UNDER STUDY IN DONOVAN INQUIRY | By Michael Oreskes | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/follow-up-on-the-news-defiant-controller.html | FOLLOWUP ON THE NEWS Defiant Controller | By Richard Haitch | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/follow-up-on-the-news-hurting-rabbits.html | FOLLOWUP ON THE NEWS Hurting Rabbits | By Richard Haitch | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/follow-up-on-the-news-the-good-deal.html | FOLLOWUP ON THE NEWS The Good Deal | By Richard Haitch | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/follow-up-on-the-news-unquenchable-fire.html | FOLLOWUP ON THE NEWS Unquenchable Fire | By Richard Haitch | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/food-giving-the-halibut-its-due.html | FOOD GIVING THE HALIBUT ITS DUE | By Moira Hodgson | TX 907907 | 1982-06-04 |

| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/for-some-a-war-never-ends.html | FOR SOME A WAR NEVER ENDS | By Dale Langel | TX 907907 | 1982-06-04 |
|---|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/gardeninghardto-find-plants-merit-attention.html | GARDENINGHARDTO FIND PLANTS MERIT ATTENTION | By Carl Totemeier | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/gardeninghardto-find-plants-merit-attention.html | GARDENINGHARDTO FIND PLANTS MERIT ATTENTION | By Carl Totemeier | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/gardeninghardto-find-plants-merit-attention.html | GARDENINGHARDTO FIND PLANTS MERIT ATTENTION | By Carl Totemeier | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/gravel-mine-plans-stir-up-a-dispute.html | GRAVEL MINE PLANS STIR UP A DISPUTE | By Albert J Parisi | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/greeley-street-theater-in-search-of-success.html | GREELEY STREET THEATER IN SEARCH OF SUCCESS | By Ian T MacAuley | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/hartford-boxer-seeks-top10-rank.html | HARTFORD BOXER SEEKS TOP10 RANK | By John Cavanaugh | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/home-clinic-repairing-a-garden-hose-may-be-simpler-than-you-think.html | HOME CLINIC REPAIRING A GARDEN HOSE MAY BE SIMPLER THAN YOU THINK | By Bernard Gladstone | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/how-flood-gauges-will-work-in-area.html | HOW FLOOD GAUGES WILL WORK IN AREA | By Edward Hudson | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/i-88-linked-to-the-thruway-at-exit-south-of-schenectady.html | I88 LINKED TO THE THRUWAY AT EXIT SOUTH OF SCHENECTADY | By Harold Faber Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/it-s-wine-country-now.html | ITS WINE COUNTRY NOW | By Florence Fabricant | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/just-a-little-place-in-the-sun.html | JUST A LITTLE PLACE IN THE SUN | By Samuel A Thatcher | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/knock-knock-anyone-home.html | KNOCK KNOCK ANYONE HOME | By Irving Kamil | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/law-on-child-custody-is-revised.html | LAW ON CHILD CUSTODY IS REVISED | Special to the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/legislators-choose-pierro-amid-debate.html | LEGISLATORS CHOOSE PIERRO AMID DEBATE | By James Feron | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/long-island-guide-holiday-events.html | LONG ISLAND GUIDEHOLIDAY EVENTS | By Barbara Delatiner | TX 907907 | 1982-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/long-islanders-writer-on-the-way-to-being-an-author.html | LONG ISLANDERS WRITER ON THE WAY TO BEING AN AUTHOR | By Lawrence Van Gelder | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/meetings-memos-and-motherhood.html | MEETINGS MEMOS AND MOTHERHOOD | By Susan Schneider | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/memories-that-linger.html | MEMORIES THAT LINGER | By Albert J Parisi | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/music-as-summer-nears-festivals-beckon.html | MUSIC AS SUMMER NEARS FESTIVALS BECKON | By Robert Sherman | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/must-play-ruling-debated.html | MUSTPLAY RULING DEBATED | By Michael Strauss | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/new-jersey-guide-delaware-raft-race.html | New Jersey Guide DELAWARE RAFT RACE | By Frank Emblen | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/new-jersey-journal.html | New Jersey Journal | By Alfonso A Naravaez | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/new-jersey-s-got-it-has-now-had-it.html | NEW JERSEYS GOT IT HAS NOW HAD IT | By Priscilla van Tassel | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/new-look-at-tonalism-beauty-despite-flaws.html | NEW LOOK AT TONALISM BEAUTY DESPITE FLAWS | By David L Shirey | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/passing-parade-overdue-salute.html | PASSING PARADE OVERDUE SALUTE | By Rubin Gleicher | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/penthouse-settles-suit-filed-against-the-record-in-bergen.html | Penthouse Settles Suit Filed Against The Record in Bergen | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/politics-battle-lines-are-drawn-on-budget.html | Politics BATTLE LINES ARE DRAWN ON BUDGET | By Joseph F Sullivan | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/politics-cohalan-tied-to-lehrman.html | POLITICS COHALAN TIED TO LEHRMAN | By Frank Lynn | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/pool-sales-rising-after-record-year.html | POOL SALES RISING AFTER RECORD YEAR | By John T McQuiston | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/questions-raised-on-apartment-sale.html | QUESTIONS RAISED ON APARTMENT SALE | By Robert E Tomasson | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/rowers-in-a-triple-crown-bid.html | ROWERS IN A TRIPLE CROWN BID | By Laurie A ONeill | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/ruling-lets-pregnant-prosecutor-stay-on-case.html | RULING LETS PREGNANT PROSECUTOR STAY ON CASE | By Joseph P Fried | TX 907907 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/school-aide-suing-on-censoring-issue.html | SCHOOL AIDE SUING ON CENSORING ISSUE | By Ellen Mitchell | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/school-standards-criticized.html | SCHOOL STANDARDS CRITICIZED | By Fredda Sacharow | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/sharing-ideas-on-jobs-and-babies.html | SHARING IDEAS ON JOBS AND BABIES | By Evelyn Philips | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/speaking-personally-behind-a-high-school-class-50year-reunion.html | Speaking PersonallyBEHIND A HIGH SCHOOL CLASS 50YEAR REUNION | By Saul Gladstone | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/stamfords-air-again-an-issue.html | STAMFORDS AIR AGAIN AN ISSUE | By John J Geoghegan 3d | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/stand-up-and-be-heard-and-other-lessons-of-multitown.html | STAND UP AND BE HEARD AND OTHER LESSONS OF MULTITOWN | By Herman Griem | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/stand-up-and-be-heard-and-other-lessons-of-multitown.html | STAND UP AND BE HEARD AND OTHER LESSONS OF MULTITOWN | By Shelley Lotenberg | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/state-utility-pool-makes-best-use-of-cheap-power.html | STATE UTILITY POOL MAKES BEST USE OF CHEAP POWER | By Matthew L Wald Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/subway-audit-links-decline-to-inefficient-parts-procedure.html | SUBWAY AUDIT LINKS DECLINE TO INEFFICIENT PARTS PROCEDURE | By William G Blair | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/the-cuban-connection-in-hudson.html | THE CUBAN CONNECTION IN HUDSON | By Ruth Mari | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/the-dandelion-a-true-american-beauty.html | THE DANDELION A TRUE AMERICAN BEAUTY | By Samuel Pickering Jr | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/the-lively-arts-art-takes-shape-at-albee-barn.html | THE LIVELY ARTSART TAKES SHAPE AT ALBEE BARN | By Barbara Delatiner | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/the-purple-heart-holders-reminisce.html | THE PURPLE HEART HOLDERS REMINISCE | By Patricia Squires | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/theater-in-review-a-daring-choice.html | THEATER IN REVIEW A DARING CHOICE | By Alvin Klein | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/theater-shenandoah-wins-despite-its-dialogue.html | THEATER SHENANDOAH WINS DESPITE ITS DIALOGUE | By Haskel Frankel | TX 907907 | 1982-06-04 |

| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/theater-shenandoah-wins-in-darien-despite-its-dialogue.html | THEATER SHENANDOAH WINS IN DARIEN DESPITE ITS DIALOGUE | By Haskel Frankel | TX 907907 | 1982-06-04 |
|---|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/time-sharing-resorts-under-inquiry.html | TIMESHARING RESORTS UNDER INQUIRY | By Richard D Lyons | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/trenton-pursuing-a-cultural-revival.html | TRENTON PURSUING A CULTURAL REVIVAL | By Joseph Catinella | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/use-of-trade-center-rentals-for-transit-urged.html | USE OF TRADE CENTER RENTALS FOR TRANSIT URGED | By David Bird | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/village-saves-an-old-church.html | VILLAGE SAVES AN OLD CHURCH | By Rosemary Breslin | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/westchester-guide-free-trip-to-canal.html | WESTCHESTER GUIDE FREE TRIP TO CANAL | By Eleanor Charles | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/where-pets-get-emergency-care.html | WHERE PETS GET EMERGENCY CARE | By Laurie A ONeill | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/obituaries/romy-schneider-the-actress-dies-in-paris-apartment-at-43.html | ROMY SCHNEIDER THE ACTRESS DIES IN PARIS APARTMENT AT 43 | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/foreign-affairs-a-strange-match.html | Foreign Affairs A STRANGE MATCH | By Flora Lewis | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/iran-iraq-and-the-gulf.html | IRAN IRAQ AND THE GULF | By Helena Cobban | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/on-communisms-poor.html | ON COMMUNISMS POOR | By Nick Eberstadt | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/two-falkland-taboos.html | TWO FALKLAND TABOOS | By Anthony Burgess | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/washington-memorial-day-1982.html | Washington MEMORIAL DAY 1982 | By James Reston | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/a-billion-dollar-plan-for-west-midtown.html | A BILLIONDOLLAR PLAN FOR WEST MIDTOWN | By Alan S Oser | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/a-call-for-subsidized-credit-to-counter-high-interest.html | A CALL FOR SUBSIDIZED CREDIT TO COUNTER HIGH INTEREST | By Clyde Haberman | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/energy-efficiency-how-to-gauge-it.html | ENERGY EFFICIENCY HOW TO GAUGE IT | By Matthew L Wald | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/how-one-family-saved-through-an-energy-audit.html | How One Family Saved Through an Energy Audit | By Matthew L Wald | TX 907907 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/if-you-re-thinking-of-living-in-forest-hills.html | IF YOURE THINKING OF LIVING IN FOREST HILLS | By Laurie Johnston | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/playing-the-house-sitting-game.html | PLAYING THE HOUSESITTING GAME | By Samuel Weiss | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/talking-co-op-deals-occupied-units-lure-investors.html | Talking Coop Deals OCCUPIED UNITS LURE INVESTORS | By Diane Henry | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/abdul-jabbar-grand-master-of-the-playoffs.html | ABDULJABBAR GRAND MASTER OF THE PLAYOFFS | By Roy S Johnson | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/about-cars-the-indy-500-pace-car-program.html | About Cars THE INDY 500 PACE CAR PROGRAM | By Marshall Schuon | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/an-over40-athlete-sweats-to-beat-the-unrelenting-toll-of-age.html | AN OVER40 ATHLETE SWEATS TO BEAT THE UNRELENTING TOLL OF AGE | By Bill Earls | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/angels-5-brewers-4.html | Angels 5 Brewers 4 | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/another-comeback-for-mark-fidrych.html | ANOTHER COMEBACK FOR MARK FIDRYCH | By Steve Cady | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/astros-beat-mets-yanks-triumph-niekro-sharp-in-5-2-victory.html | ASTROS BEAT METS YANKS TRIUMPH NIEKRO SHARP IN 52 VICTORY | By Joseph Durso | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/astros-beat-mets-yanks-triumph-twins-falter-and-lose-6-4.html | ASTROS BEAT METS YANKS TRIUMPH TWINS FALTER AND LOSE 64 | By Murray Chass Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/bermuda-offshore-race-draws-183-boats.html | Bermuda Offshore Race Draws 183 Boats | By Joanne A Fishman | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/carolina-lacrosse-winner.html | Carolina Lacrosse Winner | By John B Forbes Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/cosmos-turn-back-nacional-by-3-1.html | COSMOS TURN BACK NACIONAL BY 31 | By Alex Yannis Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/dent-demoted-and-depressed-tries-to-find-his-way.html | DENT DEMOTED AND DEPRESSED TRIES TO FIND HIS WAY | By Jane Gross | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/expos-get-8th-victory-in-row.html | EXPOS GET 8TH VICTORY IN ROW | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/extra-cost-for-mayberry.html | Extra Cost for Mayberry | Special to the New York Times | TX 907907 | 1982-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/foyt-47-enduring-at-indy.html | FOYT 47 ENDURING AT INDY | By Malcolm Moran Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/gant-beats-challenges-to-win-300-mile-race.html | Gant Beats Challenges To Win 300Mile Race | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/highland-blade-wins-red-smith-on-turf.html | HIGHLAND BLADE WINS RED SMITH ON TURF | By Steven Crist | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/hooper-shows-power-in-french-victory.html | HOOPER SHOWS POWER IN FRENCH VICTORY | By Nick Stout Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/hoyt-s-streak-is-ended-at-14.html | Hoyts Streak Is Ended at 14 | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/kathy-hite-shoots-71-208-and-leads-by-2.html | Kathy Hite Shoots 71208 and Leads by 2 | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/morgan-shares-lead-after-maltbie-slips.html | MORGAN SHARES LEAD AFTER MALTBIE SLIPS | By John Radosta Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/navy-ousts-seton-hall-maine-upsets-delaware.html | Navy Ousts Seton Hall Maine Upsets Delaware | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/outdoors-what-happened-to-the-nation-s-striped-bass-populations.html | Outdoors WHAT HAPPENED TO THE NATIONS STRIPED BASS POPULATIONS | By Nelson Bryant | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/royals-14-rangers-1.html | Royals 14 Rangers 1 | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/skip-by-night-first.html | SKIP BY NIGHT FIRST | By Michael Strauss Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/sports-of-the-times-indy-s-firemen-take-the-heat.html | Sports of The Times Indys Firemen take the Heat | By George Vecsey | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/sports-of-the-times-the-red-smith-handicap.html | Sports of The Times The Red Smith Handicap | DAVE ANDERSON | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/tigers-7-a-s-4.html | Tigers 7 As 4 | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/where-the-fans-are-why-teams-move.html | WHERE THE FANS ARE WHY TEAMS MOVE | By George Burman | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/williams-captures-200-in-psal-meet.html | WILLIAMS CAPTURES 200 IN PSAL MEET | By William J Miller | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/style/future-events-music-and-dancing.html | Future Events Music and Dancing | By Ruth Robinson | TX 907907 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/theater/architecture-view-theaters-and-churches-are-the-city-s-new-battleground.html | ARCHITECTURE VIEW THEATERS AND CHURCHES ARE THE CITYS NEW BATTLEGROUND | By Paul Goldberger | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/theater/his-obsession-is-a-culture-in-decline.html | HIS OBSESSION IS A CULTURE IN DECLINE | By Leslie Bennetts | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/theater/musical-a-cactus-owns-little-shop-of-horrors.html | MUSICAL A CACTUS OWNS LITTLE SHOP OF HORRORS | By Mel Gussow | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/practical-traveler-when-airlines-and-others-default.html | PRACTICAL TRAVELER WHEN AIRLINES AND OTHERS DEFAULT | By Paul Grimes | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/travel-advisory-bacchus-in-california-shakespeare-in-stratford.html | TRAVEL ADVISORY BACCHUS IN CALIFORNIA SHAKESPEARE IN STRATFORD | By Lawrence Van Gelder | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/under-full-sail-on-the-barque-sea-cloud.html | UNDER FULL SAIL ON THE BARQUE SEA CLOUD | By Noel Perrin | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/whats-doing-in-vancouver.html | WHATS DOING INVANCOUVER | By Moira Farrow | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/10-killed-and-100-injured-by-tornadoes-in-illinois.html | 10 KILLED AND 100 INJURED BY TORNADOES IN ILLINOIS | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/72-in-poll-back-nuclear-halt-if-soviet-union-doesn-t-gain.html | 72 IN POLL BACK NUCLEAR HALT IF SOVIET UNION DOESNT GAIN | By Judith Miller | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/a-symbol-of-the-missing-thousands-durango-s-young-unknown-traveler.html | A SYMBOL OF THE MISSING THOUSANDS DURANGOS YOUNG UNKNOWN TRAVELER | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/academic-cuts-planned-for-missouri-draw-fire.html | ACADEMIC CUTS PLANNED FOR MISSOURI DRAW FIRE | By Gene I Maeroff Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/around-the-nation-four-paintings-stolen-from-a-detroit-museum.html | Around the Nation Four Paintings Stolen From a Detroit Museum | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/around-the-nation-strikers-at-northwest-to-vote-on-new-contract.html | Around the Nation Strikers at Northwest To Vote on New Contract | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/beneficiaries-upset-by-new-rules-for-federal-staffs-charity-drive.html | BENEFICIARIES UPSET BY NEW RULES FOR FEDERAL STAFFS CHARITY DRIVE | Special to the New York Times | TX 907907 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/dartmouth-paper-stirs-campus-rage.html | DARTMOUTH PAPER STIRS CAMPUS RAGE | By Dudley Clendinen Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/festival-rings-with-ridicule-of-civil-defense-plan.html | FESTIVAL RINGS WITH RIDICULE OF CIVIL DEFENSE PLAN | By Ben A Franklin Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/from-pipes-to-cars-fans-of-bing-crosby-buy-pieces-of-his-life.html | FROM PIPES TO CARS FANS OF BING CROSBY BUY PIECES OF HIS LIFE | Special to the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/gifts-to-universities-for-year-set-a-record-of-4.23-billion.html | Gifts to Universities for Year Set a Record of 423 Billion | By United Press International | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/hard-pressed-institute-selling-smart-chimps.html | HardPressed Institute Selling Smart Chimps | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/man-who-took-4-hostages-faces-charges-in-incident-at-tv-station.html | MAN WHO TOOK 4 HOSTAGES FACES CHARGES IN INCIDENT AT TV STATION | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/president-to-lay-wreath.html | President to Lay Wreath | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/reagan-assails-budget-delays.html | Reagan Assails Budget Delays | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/senate-race-in-new-mexico-viewed-as-close.html | SENATE RACE IN NEW MEXICO VIEWED AS CLOSE | Special to the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/us/success-and-condors-elude-breeding-project.html | SUCCESS AND CONDORS ELUDE BREEDING PROJECT | By Gladwin Hill Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/a-job-with-few-duties-and-no-lack-of-candidates.html | A JOB WITH FEW DUTIES AND NO LACK OF CANDIDATES | By Maurice Carroll | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/a-misery-that-makes-it-hard-to-love-company.html | A MISERY THAT MAKES IT HARD TO LOVE COMPANY | By Paul Lewis | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/clues-to-the-drift-of-continents-and-the-divergence-of-species.html | CLUES TO THE DRIFT OF CONTINENTS AND THE DIVERGENCE OF SPECIES | By Walter Sullivan | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/congress-is-hit-where-it-lives-by-fears-over-housing.html | CONGRESS IS HIT WHERE IT LIVES BY FEARS OVER HOUSING | By David Shribman | TX 907907 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/for-britain-the-sobering-implications-of-victory.html | FOR BRITAIN THE SOBERING IMPLICATIONS OF VICTORY | By Rw Apple Jr | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/ideas-trends-in-summary-at-risk-from-contraceptives.html | Ideas  Trends in Summary At Risk From Contraceptives | By Eva Hoffman Margot Slade and William C Rhoden | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/ideas-trends-in-summary-naacp-seeks-clear-distinction.html | Ideas  Trends in Summary NAACP Seeks Clear Distinction | By Eva Hoffman Margot Slade and William C Rhoden | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/ideas-trends-in-summary-somethings-in-the-air.html | Ideas  Trends in Summary Somethings In the Air | By Eva Hoffman Margot Slade and William C Rhoden | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/ideas-trends-in-summary-states-demand-a-fresher-slice-of-education-pie.html | Ideas  Trends in Summary States Demand A Fresher Slice Of Education Pie | By Eva Hoffman Margot Slade and William C Rhoden | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/in-argentina-pride-and-anger.html | IN ARGENTINA PRIDE AND ANGER | By Edward Schumacher | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/light-cold-molecules-the-fantastic-stuff-of-new-computers.html | LIGHT COLD MOLECULES THE FANTASTIC STUFF OF NEW COMPUTERS | By Andrew Pollack | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/socialists-try-to-fit-principles-to-caribbean.html | SOCIALISTS TRY TO FIT PRINCIPLES TO CARIBBEAN | By Alan Riding | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/superpowers-feel-the-heat-of-costly-brush-fire-wars.html | SUPERPOWERS FEEL THE HEAT OF COSTLY BRUSHFIRE WARS | By Flora Lewis | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-case-of-those-who-can-t-afford-to-hold-jobs.html | THE CASE OF THOSE WHO CANT AFFORD TO HOLD JOBS | By Michael Norman | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-lucrative-alchemy-of-photography-art-market.html | THE LUCRATIVE ALCHEMY OF PHOTOGRAPHY ART MARKET | By Helen A Harrison | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-nation-in-summary-another-heat-for-the-hare-and-tortoise.html | The Nation in Summary Another Heat For the Hare And Tortoise | By Michael Wright and Caroline Rand Herron | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-nation-in-summary-court-steps-in-on-georgia-races.html | The Nation in Summary Court Steps In On Georgia Races | By Michael Wright and Caroline Rand Herron | TX 907907 | 1982-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-nation-in-summary-hinckley-s-side-finishes-defense.html | The Nation in Summary Hinckleys Side Finishes Defense | By Michael Wright and Caroline Rand Herron | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-region-in-summary-claimed-in-the-name-of-new-jersey.html | The Region in Summary Claimed in The Name of New Jersey | By Carlyle C Douglas and Richard Levine | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-region-in-summary-hartford-wants-poisons-posted.html | The Region in Summary Hartford Wants Poisons Posted | By Carlyle C Douglas and Richard Levine | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-region-in-summary-last-call-for-18-year-olds.html | The Region in Summary Last Call for 18YearOlds | By Carlyle C Douglas and Richard Levine | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-region-in-summary-legislature-pours-from-both-ends.html | The Region in Summary Legislature Pours From Both Ends | By Carlyle C Douglas and Richard Levine | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-region-in-summary-sex-education-mandate-upheld.html | The Region in Summary Sex Education Mandate Upheld | By Carlyle C Douglas and Richard Levine | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-rumanian-shuffle-in-a-few-easy-lessons.html | THE RUMANIAN SHUFFLE IN A FEW EASY LESSONS | By David Binder | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-world-in-summary-kgb-chief-joins-the-club.html | The World in Summary KGB Chief Joins the Club | By Barbara Slavin and Milt Freudenheim | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-world-in-summary-shaking-up-agriculture.html | The World in Summary Shaking Up Agriculture | By Barbara Slavin and Milt Freudenheim | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-world-in-summary-solidarity-s-spark-glows.html | The World in Summary Solidaritys Spark Glows | By Barbara Slavin and Milt Freudenheim | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-world-in-summary-turn-of-fortune-for-iraq-makes-a-region-tremble.html | The World in Summary Turn of Fortune For Iraq Makes A Region Tremble | By Barbara Slavin and Milt Freudenheim | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-worst-is-not-necessarily-over-in-1983-budget-impasse.html | THE WORST IS NOT NECESSARILY OVER IN 1983 BUDGET IMPASSE | By Steven V Roberts | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/trip-will-test-presidential-progress-on-foreign-issues.html | TRIP WILL TEST PRESIDENTIAL PROGRESS ON FOREIGN ISSUES | By Steven R Weisman | TX 907907 | 1982-06-04 |

| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/a-prison-escape-in-indonesia-leaves-11-dead-and-16-free.html | A Prison Escape in Indonesia Leaves 11 Dead and 16 Free | AP | TX 907907 | 1982-06-04 |
|---|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/after-a-rift-of-450-years-2-church-heads-embrace-excerpts-from-speeches-page-18.html | AFTER A RIFT OF 450 YEARS 2 CHURCH HEADS EMBRACE Excerpts from speeches page 18 | By Rw Apple Jr Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/aid-to-democracy-abroad-is-weighed.html | AID TO DEMOCRACY ABROAD IS WEIGHED | By Bernard Gwertzman Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/argentina-holding-us-responsible-for-upsets.html | ARGENTINA HOLDING US RESPONSIBLE FOR UPSETS | By James M Markham Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/argentine-hinting-of-shift-to-soviet.html | ARGENTINE HINTING OF SHIFT TO SOVIET | By Edward Schumacher Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/around-the-world-flooding-and-landslides-kill-20-in-hong-kong.html | Around the World Flooding and Landslides Kill 20 in Hong Kong | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/around-the-world-walesa-will-see-family-his-parish-priest-says.html | Around the World Walesa Will See Family His Parish Priest Says | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/bombings-in-rome-damage-2-more-offices-linked-to-us.html | Bombings in Rome Damage 2 More Offices Linked to US | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/british-say-troops-took-900-captives-in-falkland-drive.html | BRITISH SAY TROOPS TOOK 900 CAPTIVES IN FALKLAND DRIVE | By Steven Rattner Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/columbian-guerrillas-trying-to-disrupt-war.html | COLUMBIAN GUERRILLAS TRYING TO DISRUPT WAR | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/crowds-are-dwindling-at-a-mexican-bullring.html | CROWDS ARE DWINDLING AT A MEXICAN BULLRING | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/dissident-predicts-ouster-of-korean.html | DISSIDENT PREDICTS OUSTER OF KOREAN | By Henry Scott Stokes Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/excerpts-from-oas-resolution-on-the-war.html | EXCERPTS FROM OAS RESOLUTION ON THE WAR | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/excerpts-from-speeches-by-pope-and-archbishop.html | EXCERPTS FROM SPEECHES BY POPE AND ARCHBISHOP | Special to the New York Times | TX 907907 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/for-a-battle-at-stanley-argentine-jets-are-key-military-analysis.html | FOR A BATTLE AT STANLEY ARGENTINE JETS ARE KEY Military Analysis | By Drew Middleton Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/french-report-a-monetary-accord-with-us.html | FRENCH REPORT A MONETARY ACCORD WITH US | By Flora Lewis Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/iran-won-t-invade-mubarak-reports.html | IRAN WONT INVADE MUBARAK REPORTS | By William E Farrell Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/labor-party-leader-in-israel-criticizes-military-aid-to-iran.html | Labor Party Leader in Israel Criticizes Military Aid to Iran | Special to the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/military-aides-offer-vision-of-future-war.html | MILITARY AIDES OFFER VISION OF FUTURE WAR | Special to the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/multiparty-system-is-under-attack-in-kenya.html | MULTIPARTY SYSTEM IS UNDER ATTACK IN KENYA | By Alan Cowell Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/pentagon-draws-up-first-strategy-for-fighting-a-long-nuclear-war.html | PENTAGON DRAWS UP FIRST STRATEGY FOR FIGHTING A LONG NUCLEAR WAR | By Richard Halloran Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/pope-and-anglican-leader-promise-a-new-unity-effort.html | POPE AND ANGLICAN LEADER PROMISE A NEW UNITY EFFORT | By William Borders Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/quebec-taxes-rise-wages-are-curbed.html | QUEBEC TAXES RISE WAGES ARE CURBED | By Henry Giniger Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/salvador-evicts-peasants-from-land.html | SALVADOR EVICTS PEASANTS FROM LAND | By Raymond Bonner Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/salvadoran-relief-aide-is-in-custody-of-police.html | Salvadoran Relief Aide Is in Custody of Police | AP | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/spring-takes-torontonians-by-surprise.html | SPRING TAKES TORONTONIANS BY SURPRISE | By Andrew H Malcolm Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/us-is-set-back-as-oas-sides-with-argentina-text-of-oas-resolution-page-16.html | US IS SET BACK AS OAS SIDES WITH ARGENTINA Text of OAS resolution page 16 | By Robert Reinhold Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-30 | https://www.nytimes.com/1982/05/30/world/vietnam-releases-information-on-missing-americans.html | VIETNAM RELEASES INFORMATION ON MISSING AMERICANS | By Colin Campbell Special To the New York Times | TX 907907 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/art-rock-the-maels.html | ARTROCK THE MAELS | By Stephen Holden | TX 907904 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/bennett-sets-low-profile-for-humanities-agency.html | BENNETT SETS LOW PROFILE FOR HUMANITIES AGENCY | By Herbert Mitgang | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/dance-2-spoleto-premieres-from-laura-dean-s-troupe.html | DANCE 2 SPOLETO PREMIERES FROM LAURA DEANS TROUPE | By Jack Anderson Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/music-bill-and-mary-buchen.html | MUSIC BILL AND MARY BUCHEN | By Bernard Holland | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/music-noted-in-brief-1982-hispanic-festival-pays-homage-to-turina.html | Music Noted in Brief 1982 Hispanic Festival Pays Homage to Turina | By Bernard Holland | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/music-noted-in-brief-music-of-north-india-at-alternative-museum.html | Music Noted in BriefMusic of North India At Alternative Museum | By Theodore W Libbey Jr | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/music-noted-in-brief-serkin-solo-featured-in-mozart-stravinsky.html | Music Noted in Brief SERKIN SOLO FEATURED IN MOZARTSTRAVINSKY | By John Rockwell | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/pop-carroll-s-anthem-eulogizes-peers.html | POP CARROLLS ANTHEM EULOGIZES PEERS | By Stephen Holden | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/tv-benny-s-place-a-tribute-to-workers.html | TV BENNYS PLACE A TRIBUTE TO WORKERS | By John J OConnor | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/books/convention-pace-brightens-book-sales-outlook.html | CONVENTION PACE BRIGHTENS BOOKSALES OUTLOOK | By Edwin McDowell Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/14-brentano-s-stores-grouped-in-regions-will-stay-open.html | 14 BRENTANOS STORES GROUPED IN REGIONS WILL STAY OPEN | By Susan C Faludi | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/after-wave-of-mergers-analysts-debate-pluses.html | AFTER WAVE OF MERGERS ANALYSTS DEBATE PLUSES | By Ann Crittenden | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/austria-s-problems-worry-economists.html | AUSTRIAS PROBLEMS WORRY ECONOMISTS | By John Tagliabue Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/british-oil-ready-to-go-public.html | BRITISH OIL READY TO GO PUBLIC | Special to the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/coast-federal-merger-accord.html | Coast Federal Merger Accord | Special to the New York Times | TX 907904 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/commodities-the-break-in-sugar-futures.html | Commodities THE BREAK IN SUGAR FUTURES | By Hj Maidenberg | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/dangers-in-oil-debt-cited-by-study.html | Dangers in Oil Debt Cited by Study | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/europe-s-troubled-economy.html | EUROPES TROUBLED ECONOMY | By Steven Rattner Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/issue-and-debate-are-changes-needed-in-bankruptcy-laws.html | Issue and Debate ARE CHANGES NEEDED IN BANKRUPTCY LAWS | By Michael Decourcy Hinds Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/orders-for-tools-rise-11.6.html | ORDERS FOR TOOLS RISE 116 | By Lydia Chavez | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/retailers-see-better-3d-quarter.html | RETAILERS SEE BETTER 3D QUARTER | By Isadore Barmash | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/space-transportation-seeks-capital.html | SPACE TRANSPORTATION SEEKS CAPITAL | By Dylan Landis | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/steel-pay-cuts-upstate.html | Steel Pay Cuts Upstate | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/business/washington-watch-arab-boycott-and-checks.html | Washington Watch Arab Boycott And Checks | By Clyde H Farnsworth | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/3-others-sought-for-questioning-on-li-attacks.html | 3 OTHERS SOUGHT FOR QUESTIONING ON LI ATTACKS | By Edward A Gargan | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/a-blessing-is-invoked-for-peace.html | A BLESSING IS INVOKED FOR PEACE | By David Bird | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/aid-to-developers-by-city-is-in-doubt.html | AID TO DEVELOPERS BY CITY IS IN DOUBT | By E J Dionne Jr | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/an-amusement-park-for-jersey-is-studied.html | An Amusement Park For Jersey Is Studied | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/bolivia-checks-if-drug-suspect-has-envoy-past.html | BOLIVIA CHECKS IF DRUG SUSPECT HAS ENVOY PAST | By Peter Kihss | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/bridge-younger-generation-leads-field-into-goldman-finals.html | Bridge Younger Generation Leads Field Into Goldman Finals | By Alan Truscott | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/cornell-graduates-are-urged-to-set-great-goals.html | CORNELL GRADUATES ARE URGED TO SET GREAT GOALS | Special to the New York Times | TX 907904 | 1982-06-04 |

| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/fiscal-warning-breaks-long-silence.html | FISCAL WARNING BREAKS LONG SILENCE | By Joyce Purnick | TX 907904 | 1982-06-04 |
|---|---|---|---|---|---|
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/four-who-fought-for-france-with-369th-lauded-in-harlem.html | FOUR WHO FOUGHT FOR FRANCE WITH 369TH LAUDED IN HARLEM | By Suzanne Daley | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/methane-sought-by-3-li-towns-from-landfills.html | METHANE SOUGHT BY 3 LI TOWNS FROM LANDFILLS | By Frances Cerra | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/parish-discovers-pain-on-pentecost.html | PARISH DISCOVERS PAIN ON PENTECOST | By Kenneth A Briggs Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/rochester-man-found-slain-in-cave-upstate.html | Rochester Man Found Slain in Cave Upstate | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/the-city-police-link-drugs-to-queens-killing.html | The City Police Link Drugs To Queens Killing | By United Press International | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/the-region-a-viking-ship-calls-at-buffalo.html | The Region A Viking Ship Calls at Buffalo | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/the-region-assembly-backs-plan-for-thruway.html | The Region Assembly Backs Plan for Thruway | Special to the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/the-region-surgeon-guilty-of-malpractice.html | The Region Surgeon Guilty Of Malpractice | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/to-some-call-to-arms-is-but-an-echo.html | TO SOME CALL TO ARMS IS BUT AN ECHO | By Michael Norman | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/town-house-developments-grow-in-suburbs.html | TOWNHOUSE DEVELOPMENTS GROW IN SUBURBS | By Alan S Oser | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/weather-or-not-many-flee-city-for-weekend.html | WEATHER OR NOT MANY FLEE CITY FOR WEEKEND | By Robin Herman | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/obituaries/albert-norden-is-dead-key-east-german-aide.html | Albert Norden Is Dead Key East German Aide | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/abroad-at-home-which-side-are-we-on.html | Abroad at Home WHICH SIDE ARE WE ON | By Anthony Lewis | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/essay-ariel-sharon-s-visit.html | Essay ARIEL SHARONS VISIT | By William Safire | TX 907904 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/how-cemeteries-bring-us-back-to-earth.html | HOW CEMETERIES BRING US BACK TO EARTH | By Jim Doherty | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/memorial-day-1944-looking-beyond-victory.html | MEMORIAL DAY 1944 LOOKING BEYOND VICTORY | By John L Sullivan | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/the-whole-problem-of-courage-needs-a-redifinition-i-was-made-livid.html | THE WHOLE PROBLEM OF COURAGE NEEDS A REDIFINITIONI was made livid with anger when I read in the newspaper the Green Berets complaint that their bad boys are giving them a bad image | By Niccolo Tucci | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/32-1-shot-captures-saranac.html | 321 SHOT CAPTURES SARANAC | By Michael Strauss | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/76ers-tie-playoff-by-110-94.html | 76ERS TIE PLAYOFF BY 11094 | By Sam Goldaper Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/bonnett-in-a-ford-wins-world-600.html | Bonnett in a Ford Wins World 600 | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/brooklyn-diamonds-produce-a-jewel.html | BROOKLYN DIAMONDS PRODUCE A JEWEL | By Ira Berkow | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/cosmos-face-sting.html | COSMOS FACE STING | By Alex Yannis | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/durden-captures-montreal-race.html | Durden Captures Montreal Race | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/floyd-takes-memorial-by-2.html | Floyd Takes Memorial by 2 | By John Radosta Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/flu-takes-toll-at-french-open.html | Flu Takes Toll At French Open | Special to the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/gregson-near-reckoning-day.html | GREGSON NEAR RECKONING DAY | By Steven Crist | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/indians-win-seventh-in-row.html | INDIANS WIN SEVENTH IN ROW | By Thomas Rogers | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/johncock-finishes-first-in-closest-indy-500.html | JOHNCOCK FINISHES FIRST IN CLOSEST INDY 500 | By Malcolm Moran Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/lakers-try-to-explain-a-loss.html | LAKERS TRY TO EXPLAIN A LOSS | By Roy S Johnson Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/lendl-upset-by-wilander-in-5-set-match.html | Lendl Upset by Wilander in 5Set Match | By Nick Stout Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/mets-strike-early-and-halt-astros-9-5.html | Mets Strike Early And Halt Astros 95 | By Joseph Durso | TX 907904 | 1982-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/miss-spuzich-wins.html | Miss Spuzich Wins | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/month-ends-badly-for-penske.html | Month Ends Badly for Penske | George Vecsey | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/outdoors-where-the-blues-are.html | OUTDOORS WHERE THE BLUES ARE | By Nelson Bryant | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/question-box.html | QUESTION BOX | by S Lee Kanner | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/rangers-8-royals-1.html | Rangers 8 Royals 1 | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/shoemaker-is-5th.html | Shoemaker Is 5th | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/sports-world-specials-a-course-in-one.html | Sports World Specials A CourseinOne | By Thomas Rogers | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/sports-world-specials-golden-opportunity.html | Sports World Specials Golden Opportunity | By Thomas Rogers | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/sports-world-specials-not-so-tranquil.html | Sports World Specials Not So Tranquil | By Thomas Rogers | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/sports-world-specials-the-sisters-krolewski.html | Sports World Specials The Sisters Krolewski | By Thomas Rogers | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/the-doctor-soars-again.html | The Doctor Soars Again | DAVE ANDERSON | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/westphal-plans-to-stay-a-knick.html | Westphal Plans To Stay a Knick | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/yanks-top-twins-on-2-in-10th.html | Yanks Top Twins on 2 in 10th | By Murray Chass Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/style/fund-raising-bazaar-with-international-flavors.html | FUNDRAISING BAZAAR WITH INTERNATIONAL FLAVORS | By Fred Ferretti | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/style/relationships-helping-executives-after-a-dismissal.html | Relationships HELPING EXECUTIVES AFTER A DISMISSAL | By Andree Brooks | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/style/unforeseen-business-barriers-for-women.html | UNFORESEEN BUSINESS BARRIERS FOR WOMEN | By Glenn Collins Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/theater/stage-animal-crackers-at-the-arena.html | STAGE ANIMAL CRACKERS AT THE ARENA | By Mel Gussow Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/a-time-for-neutrality-for-argentine-at-oas.html | A TIME FOR NEUTRALITY FOR ARGENTINE AT OAS | By Barbara Crossette Special To the New York Times | TX 907904 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/around-the-nation-3-armenians-arrested-for-bomb-at-airport.html | Around the Nation 3 Armenians Arrested For Bomb at Airport | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/around-the-nation-arsonists-hit-4th-church-in-harrisburg-area.html | Around the Nation Arsonists Hit 4th Church In Harrisburg Area | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/around-the-nation-phosphate-strip-mine-approved-in-florida.html | Around the Nation Phosphate Strip Mine Approved in Florida | Special to the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/baker-to-ask-that-high-court-set-salaries-of-congressmen.html | Baker to Ask That High Court Set Salaries of Congressmen | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/big-mac-supplants-big-steel-as-manufacturing-jobs-lag.html | BIG MAC SUPPLANTS BIG STEEL AS MANUFACTURING JOBS LAG | By William Serrin Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/briefing-173578.html | Briefing | By Phil Gailey and Warren Weaver Jr | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/capitol-pages-witnesses-to-history.html | CAPITOL PAGES WITNESSES TO HISTORY | By Barbara Gamarekian Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/crews-search-for-15-persons-missing-in-wake-of-tornado.html | CREWS SEARCH FOR 15 PERSONS MISSING IN WAKE OF TORNADO | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/decision-file-mouthwashes-evaluated.html | Decision File Mouthwashes Evaluated | By Michael Decourcy Hinds | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/experts-in-hinckley-trial-cite-poems-and-puzzlings-of-troubled-mind.html | EXPERTS IN HINCKLEY TRIAL CITE POEMS AND PUZZLINGS OF TROUBLED MIND | By Stuart Taylor Jr Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/experts-on-radiation-control-share-critiques-of-journalism.html | EXPERTS ON RADIATION CONTROL SHARE CRITIQUES OF JOURNALISM | Special to the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/in-changing-birmingham-rotary-club-votes-to-stay-white.html | IN CHANGING BIRMINGHAM ROTARY CLUB VOTES TO STAY WHITE | By Reginald Stuart Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/klan-shunned-2-weeks-ago-holds-second-vermont-rally.html | Klan Shunned 2 Weeks Ago Holds Second Vermont Rally | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/mississippi-republicans-plan-rare-effort-to-defeat-stennis.html | MISSISSIPPI REPUBLICANS PLAN RARE EFFORT TO DEFEAT STENNIS | Special to the New York Times | TX 907904 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/paper-in-minnesota-will-halt-publication-and-then-merge.html | PAPER IN MINNESOTA WILL HALT PUBLICATION AND THEN MERGE | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/reagan-returns-to-capital.html | Reagan Returns to Capital | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/several-los-angeles-politicians-edge-toward-mayoral-race-starting-line.html | SEVERAL LOS ANGELES POLITICIANS EDGE TOWARD MAYORAL RACE STARTING LINE | By Judith Cummings Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/va-and-congress-clash-on-aid-plan.html | VA AND CONGRESS CLASH ON AID PLAN | By David Shribman Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/us/white-house-clark-emerges-as-a-maker-of-policy.html | White House CLARK EMERGES AS A MAKER OF POLICY | By Hedrick Smith Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/2-more-outposts-claimed-by-british-in-stanley-thrust.html | 2 MORE OUTPOSTS CLAIMED BY BRITISH IN STANLEY THRUST | By Rw Apple Jr Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/argentine-anguish-lingers-for-thousands-missing-since-1970-s.html | ARGENTINE ANGUISH LINGERS FOR THOUSANDS MISSING SINCE 1970S | By Richard J Meislin Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/argentines-assert-they-hit-a-carrier.html | ARGENTINES ASSERT THEY HIT A CARRIER | By Edward Schumacher Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/around-the-world-americans-in-hanoi-urge-defoliant-study.html | Around the World Americans in Hanoi Urge Defoliant Study | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/at-british-beachhead-a-cold-and-muddy-war.html | AT BRITISH BEACHHEAD A COLD AND MUDDY WAR | By William Borders Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/baker-is-in-peking-to-discuss-strain-in-us-china-relations.html | Baker Is in Peking to Discuss Strain in USChina Relations | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/british-assault-on-darwin-a-type-of-attack-not-seen-since-world-war-ii.html | BRITISH ASSAULT ON DARWIN A TYPE OF ATTACK NOT SEEN SINCE WORLD WAR II | Special to the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/british-gains-show-mobile-infantry-can-defeat-larger-stationary-force-military.html | BRITISH GAINS SHOW MOBILE INFANTRY CAN DEFEAT A LARGER STATIONARY FORCE Military Analysis | By Drew Middleton Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/british-pilot-rescued-behind-enemy-lines.html | British Pilot Rescued Behind Enemy Lines | Special to the New York Times | TX 907904 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/church-rite-in-polish-coal-region-becomes-cry-against-army-rule.html | CHURCH RITE IN POLISH COAL REGION BECOMES CRY AGAINST ARMY RULE | By Henry Kamm Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/conservative-leads-in-colombian-vote.html | CONSERVATIVE LEADS IN COLOMBIAN VOTE | AP | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/excerpts-from-the-pope-s-remarks-at-coventry-and-liverpool.html | EXCERPTS FROM THE POPES REMARKS AT COVENTRY AND LIVERPOOL | Special to the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/kirkpatrick-feud-with-haig-is-noted.html | KIRKPATRICK FEUD WITH HAIG IS NOTED | By Bernard D Nossiter Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/moynihan-urges-arms-move.html | MOYNIHAN URGES ARMS MOVE | Special to the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/peru-warns-us-on-latin-relations.html | PERU WARNS US ON LATIN RELATIONS | By Douglas Martin Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/pope-honors-the-poles-who-live-in-britain.html | Pope Honors the Poles Who Live in Britain | Special to the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/spain-enters-nato-as-first-country-to-join-since-1955.html | SPAIN ENTERS NATO AS FIRST COUNTRY TO JOIN SINCE 1955 | By Seth S King Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/throngs-greet-pope-in-2-english-cities.html | THRONGS GREET POPE IN 2 ENGLISH CITIES | Special to the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/uruguay-ousts-us-embassy-s-political-aide.html | URUGUAY OUSTS US EMBASSYS POLITICAL AIDE | Special to the New York Times | TX 907904 | 1982-06-04 |
| 1982-05-31 | https://www.nytimes.com/1982/05/31/world/war-and-peace-in-soviet-contradictions-abound.html | WAR AND PEACE IN SOVIET CONTRADICTIONS ABOUND | By Serge Schmemann Special To the New York Times | TX 907904 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/arts/15-win-folk-art-fellowships.html | 15 WIN FOLKART FELLOWSHIPS | Special to the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/arts/ballet-kirov-s-swan.html | BALLET KIROVS SWAN | By Anna Kisselgoff Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/arts/can-you-go-college-learn-write-musical-comedy-nyu-betting-you-can.html | CAN YOU GO TO COLLEGE TO LEARN HOW TO WRITE A MUSICAL COMEDY NYU  IS BETTING YOU CAN | By Herbert Mitgang | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/books/carter-promotes-book-and-charms-the-sellers.html | CARTER PROMOTES BOOK AND CHARMS THE SELLERS | By Edwin McDowell Special To the New York Times | TX 907905 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/advertising-176947.html | ADVERTISING | By Philip H Dougherty | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/advertising-jwt-official-plans-to-join-wells-rich.html | ADVERTISING JWT Official Plans To Join Wells Rich | By Philip H Dougherty | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/advertising-macnamara-clapp-adds-product-by-mem.html | ADVERTISING MacNamara Clapp Adds Product by Mem | By Philip H Dougherty | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/advertising-smith-greenland-gets-new-bourbon-account.html | ADVERTISING SmithGreenland Gets New Bourbon Account | By Philip H Dougherty | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/aid-bill-emerging-for-thrifts.html | AID BILL EMERGING FOR THRIFTS | By Kenneth B Noble Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/business-and-the-law-dismissing-antitrust-suits.html | Business and the Law Dismissing Antitrust Suits | By Tamar Lewin | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/business-people-consolidated-gold-adds-us-directors.html | BUSINESS PEOPLE CONSOLIDATED GOLD ADDS US DIRECTORS | By Daniel F Cuff | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/business-people-former-chevron-officer-will-lead-geophysical.html | BUSINESS PEOPLE FORMER CHEVRON OFFICER WILL LEAD GEOPHYSICAL | By Daniel F Cuff | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/business-people-two-who-led-the-push-to-beat-ftc-on-cars.html | BUSINESS PEOPLE TWO WHO LED THE PUSH TO BEAT FTC ON CARS | By Daniel F Cuff | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/canada-cuts-levy-on-energy.html | CANADA CUTS LEVY ON ENERGY | By Henry Giniger Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/credit-markets.html | CREDIT MARKETS | By Michael Quint | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/gearing-up-for-military-output.html | GEARING UP FOR MILITARY OUTPUT | By Winston Williams Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/gm-adding-shift.html | GM Adding Shift | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/japan-s-capital-market-has-us-critics.html | JAPANS CAPITAL MARKET HAS US CRITICS | By Steve Lohr Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/japan-shipbuilders-net-up.html | Japan Shipbuilders Net Up | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/busine ss/liability-in-setting-standards.html | LIABILITY IN SETTING STANDARDS | By Kirk Johnson | TX 907905 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-06-01 | https://www.nytimes.com/1982/06/01/business/market-place-views-vary-on-akzona.html | Market Place Views Vary On Akzona | By Robert Metz | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/business/open-door-economic-policy-is-mixed-blessing-for-chinese.html | Open Door Economic Policy Is Mixed Blessing for Chinese | By Christopher S Wren Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/business/prospects-dimming-for-coal-projects.html | PROSPECTS DIMMING FOR COAL PROJECTS | Special to the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/business/rates-seen-as-catalyst-for-stocks.html | RATES SEEN AS CATALYST FOR STOCKS | By Vartanig G Vartan | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/business/reagan-to-seek-curbs-on-trade-with-east-bloc.html | REAGAN TO SEEK CURBS ON TRADE WITH EAST BLOC | By Paul Lewis Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/business/tokyo-dollar-opening.html | Tokyo Dollar Opening | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/business/travel-agents-fearful-on-deregulation-move.html | TRAVEL AGENTS FEARFUL ON DEREGULATION MOVE | By Agis Salpukas Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/business/voest-alpine-plans-product-expansion.html | VOESTALPINE PLANS PRODUCT EXPANSION | By John Tagliabue Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/business/wildcatters-exploring-vermont-for-oil-and-gas.html | WILDCATTERS EXPLORING VERMONT FOR OIL AND GAS | Special to the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/movies/stallone-in-dispute-on-cotton-club.html | STALLONE IN DISPUTE ON COTTON CLUB | By Aljean Harmetz Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/a-rainy-rally-seeks-to-help-sophia-loren.html | A RAINY RALLY SEEKS TO HELP SOPHIA LOREN | By Suzanne Daley | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/big-push-crime-merely-pushes-it-elsewhere-many-officers-feel-precinct-23-one.html | BIG PUSH ON CRIME MERELY PUSHES IT ELSEWHERE MANY OFFICERS FEEL Precinct 23 One Neighborhood Battles Crime A series of articles appearing periodically | By M A Farber | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/bridge-steve-weinstein-at-19-sets-mark-for-age-in-goldman.html | Bridge Steve Weinstein at 19 Sets Mark for Age in Goldman | By Alan Truscott | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/carey-enhancing-housing-role-of-top-aide.html | CAREY ENHANCING HOUSING ROLE OF TOP AIDE | By E J Dionne Jr | TX 907905 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/chess-karpov-and-andersson-tie-for-first-in-london-event.html | Chess Karpov and Andersson Tie For First in London Event | By Robert Byrne | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/conviction-in-slaying-upheld.html | Conviction in Slaying Upheld | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/four-youths-arrested-in-high-school-holdup.html | Four Youths Arrested In High School Holdup | By United Press International | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/japanese-group-is-refused-visas-for-rally-in-city.html | JAPANESE GROUP IS REFUSED VISAS FOR RALLY IN CITY | By Robin Herman | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/many-end-wet-holiday-in-long-struggle-home.html | MANY END WET HOLIDAY IN LONG STRUGGLE HOME | By Robert D McFadden | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/psc-opposed-its-restructuring.html | PSC OPPOSED ITS RESTRUCTURING | By Peter Kihss | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/putnam-is-told-to-spend-more-to-save-more.html | PUTNAM IS TOLD TO SPEND MORE TO SAVE MORE | By Susan Chira | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/stolen-guns-verdict-upheld.html | StolenGuns Verdict Upheld | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/the-region-award-is-upheld-over-pregnancy.html | THE REGION Award Is Upheld Over Pregnancy | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/the-region-buses-to-compete-with-conrail.html | THE REGION Buses to Compete With Conrail | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/transit-tale-of-two-cities-subway-fares-in-boston-and-new-york-news-analysis.html | TRANSIT TALE OF TWO CITIES SUBWAY FARES IN BOSTON AND NEW YORK News Analysis | By Ari L Goldman | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/west-side-is-getting-new-view.html | WEST SIDE IS GETTING NEW VIEW | By David W Dunlap | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/obituaries/twin-cities-talk-show-host-show-ended-is-found-dead.html | Twin Cities Talk Show Host Show Ended Is Found Dead | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/after-the-falklands-watch-for-peronism.html | AFTER THE FALKLANDS WATCH FOR PERONISM | By Judith Evans | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/in-the-nation-war-to-the-death.html | IN THE NATION WAR TO THE DEATH | By Tom Wicker | TX 907905 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-06-01 | https://www.nytimes.com/1982/06/01/opinio n/new-york-fixing-the-quick-fix.html | NEW YORK FIXING THE QUICK FIX | By Sydney H Schanberg | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/opinio n/periling-energy-security.html | PERILING ENERGY SECURITY | By Stuart E Eizenstat | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/scienc e/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/scienc e/atom-by-atom-physicists-create-matter-that-nature-has-never-known-before.html | ATOM BY ATOM PHYSICISTS CREATE MATTER THAT NATURE HAS NEVER KNOWN BEFORE | By Philip M Boffey | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/scienc e/benzyl-alcohol-linked-to-deaths-of-16-infants.html | BENZYL ALCOHOL LINKED TO DEATHS OF 16 INFANTS | By Adam Clymer Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/scienc e/bones-of-oldest-known-primate-found-in-wyoming.html | BONES OF OLDEST KNOWN PRIMATE FOUND IN WYOMING | By John Noble Wilford | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/scienc e/interferon-makes-inroads-against-some-infections-including-colds.html | INTERFERON MAKES INROADS AGAINST SOME INFECTIONS INCLUDING COLDS | By Harold M Schmeck Jr | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/scienc e/philadelphia-school-fighting-its-legacy.html | PHILADELPHIA SCHOOL FIGHTING ITS LEGACY | By William Robbins | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/ belmont-mark-set-for-mile.html | BELMONT MARK SET FOR MILE | By Steven Crist | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/ blue-jays-top-yanks-5-4.html | BLUE JAYS TOP YANKS 54 | By Murray Chass Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/ cosmos-bow-to-the-sting-4-3.html | COSMOS BOW TO THE STING 43 | By Alex Yannis Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/ fitzpatrick-in-porsche-triumphs-at-lime-rock.html | Fitzpatrick in Porsche Triumphs at Lime Rock | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/ giddons-scores-upset-in-british-amateur-golf.html | Giddons Scores Upset In British Amateur Golf | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/ indy-500-winner-has-mixed-emotions.html | INDY 500 WINNER HAS MIXED EMOTIONS | By Malcolm Moran Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/ lakers-team-up-for-success.html | Lakers Team Up for Success | By Roy S Johnson Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/ mrs-lloyd-reaches-semifinal.html | MRS LLOYD REACHES SEMIFINAL | By Nick Stout Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/ mrs-waitz-wins-race-4th-time.html | MRS WAITZ WINS RACE 4TH TIME | By Michael Strauss | TX 907905 | 1982-06-04 |

| 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/puleo-and-mets-rout-braves.html | PULEO AND METS ROUT BRAVES | By Joseph Durso | TX 907905 | 1982-06-04 |
|---|---|---|---|---|---|
| 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/sloop-nirvana-takes-block-island-race.html | Sloop Nirvana Takes Block Island Race | Special to the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/sports-of-the-times-boos-for-joe-torre.html | Sports of The Times Boos for Joe Torre | DAVE ANDERSON | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/trevisiol-breaks-mark-in-50-mile-bicycle-race.html | Trevisiol Breaks Mark In 50Mile Bicycle Race | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/style/for-fall-long-and-lean-for-warmth-and-elegance.html | FOR FALL LONG AND LEAN FOR WARMTH AND ELEGANCE | By Bernadine Morris | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/style/poll-shows-cost-of-success.html | POLL SHOWS COST OF SUCCESS | By Fred Ferretti | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/theater/the-stage-amadeus-with-american-principals.html | THE STAGE AMADEUS WITH AMERICAN PRINCIPALS | By Frank Rich | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/theater/theater-attendance-down-but-broadway-income-rises.html | THEATER ATTENDANCE DOWN BUT BROADWAY INCOME RISES | By Susan Heller Anderson | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/a-way-of-life-in-hawaii-is-threatened-by-squeeze-in-the-sugar-industry.html | A WAY OF LIFE IN HAWAII IS THREATENED BY SQUEEZE IN THE SUGAR INDUSTRY | By Robert Lindsey Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/around-the-nation-bomb-may-be-linked-to-arrests-in-canada.html | AROUND THE NATION Bomb May Be Linked To Arrests in Canada | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/audit-challenges-los-angeles-antipoverty-agency.html | AUDIT CHALLENGES LOS ANGELES ANTIPOVERTY AGENCY | Special to the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/blacks-increasing-in-capital-suburbs.html | BLACKS INCREASING IN CAPITAL SUBURBS | Special to the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/briefing-176101.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/confessions-and-tips-of-a-political-humorist.html | CONFESSIONS AND TIPS OF A POLITICAL HUMORIST | Special to the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/court-extends-camera-test.html | Court Extends Camera Test | AP | TX 907905 | 1982-06-04 |

| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/decision-to-sell-river-s-water-angers-missouri-basin-states.html | DECISION TO SELL RIVERS WATER ANGERS MISSOURI BASIN STATES | By Nathaniel Sheppard Jr Special To the New York Times | TX 907905 | 1982-06-04 |
|---|---|---|---|---|---|
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/faculty-attacks-president-of-northwestern-on-budget-issues.html | FACULTY ATTACKS PRESIDENT OF NORTHWESTERN ON BUDGET ISSUES | Special to the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/intruder-wounds-the-mayor-in-la-porte-ind-and-kills-wife.html | INTRUDER WOUNDS THE MAYOR IN LA PORTE IND AND KILLS WIFE | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/jerry-falwell-s-radio-station-is-knocked-off-air-by-vandals.html | Jerry Falwells Radio Station Is Knocked Off Air by Vandals | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/nixon-predicts-that-reagan-will-defeat-kennedy-in-1984.html | NIXON PREDICTS THAT REAGAN WILL DEFEAT KENNEDY IN 1984 | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/nursing-home-operator-on-trial-for-kidnapping.html | NURSING HOME OPERATOR ON TRIAL FOR KIDNAPPING | Special to the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/packwood-thinks-gop-must-debate-issues.html | PACKWOOD THINKS GOP MUST DEBATE ISSUES | By Wallace Turner Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/teacher-to-offer-to-leave-his-post.html | TEACHER TO OFFER TO LEAVE HIS POST | Special to the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/us-hopes-to-end-union-station-s-period-as-a-mess.html | US HOPES TO END UNION STATIONS PERIOD AS A MESS | By Ben A Franklin Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/us/wolf-trap-turns-into-a-very-important-charity.html | WOLF TRAP TURNS INTO A VERY IMPORTANT CHARITY | By Lynn Rosellini Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/afrikaners-assail-premier-s-policies.html | AFRIKANERS ASSAIL PREMIERS POLICIES | By Joseph Lelyveld Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/air-strikes-by-argentines-on-ships-and-troops-fade-military-analysis.html | AIR STRIKES BY ARGENTINES ON SHIPS AND TROOPS FADE Military Analysis | By Drew Middleton Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/argentine-papers-report-ship-raid.html | ARGENTINE PAPERS REPORT SHIP RAID | By Richard J Meislin Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/around-the-world-polish-underground-plans-general-strike.html | AROUND THE WORLD Polish Underground Plans General Strike | AP | TX 907905 | 1982-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/around-the-world-wheat-crop-damaged-in-india-s-north.html | AROUND THE WORLD Wheat Crop Damaged In Indias North | Special to the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/british-troops-reported-battling-argentines-15-miles-from-stanley.html | BRITISH TROOPS REPORTED BATTLING ARGENTINES 15 MILES FROM STANLEY | By Rw Apple Jr Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/china-says-the-strain-in-ties-with-us-won-t-affect-japan.html | China Says the Strain in Ties With US Wont Affect Japan | AP | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/conservation-wins-in-colombia.html | CONSERVATION WINS IN COLOMBIA | Special to the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/cuba-pushes-argentine-cause.html | CUBA PUSHES ARGENTINE CAUSE | By Alan Riding Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/excerpts-from-the-pope-s-remarks.html | EXCERPTS FROM THE POPES REMARKS | Special to the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/for-cairo-s-poorest-home-is-where-the-space-is.html | FOR CAIROS POOREST HOME IS WHERE THE SPACE IS | By William E Farrell Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/iranians-are-told-iraq-may-be-invaded-if-necessary.html | IRANIANS ARE TOLD IRAQ MAY BE INVADED IF NECESSARY | By Henry Tanner Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/man-in-the-news-compassionate-pastor-of-english-catholics.html | MAN IN THE NEWS COMPASSIONATE PASTOR OF ENGLISH CATHOLICS | By Richard Eder Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/mrs-kirkpatrick-sees-reagan-over-her-quarrel-with-haig.html | MRS KIRKPATRICK SEES REAGAN OVER HER QUARREL WITH HAIG | By Bernard Gwertzman Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/persian-gulf-iran-arouses-fear-in-arabs-news-analysis.html | PERSIAN GULF IRAN AROUSES FEAR IN ARABS News Analysis | By Thomas L Friedman Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/pope-speaks-on-the-sanctity-of-marriage.html | POPE SPEAKS ON THE SANCTITY OF MARRIAGE | By Steven Rattner Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/salvador-killing-is-said-to-increase.html | SALVADOR KILLING IS SAID TO INCREASE | By Raymond Bonner Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/soviet-letting-a-hunger-striker-emigrate.html | SOVIET LETTING A HUNGER STRIKER EMIGRATE | By Serge Schmemann Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/us-signs-a-pact-in-pacific-with-marshall-islands.html | US SIGNS A PACT IN PACIFIC WITH MARSHALL ISLANDS | By Robert Trumbull Special To the New York Times | TX 907905 | 1982-06-04 |

| | | | | |
|---|---|---|---|---|
| 1982-06-01 | https://www.nytimes.com/1982/06/01/world/us-soviet-meeting-arms-cutbacks-will-begin-june-29-transcript-speech-page-a14.html | USSOVIET MEETING ON ARMS CUTBACKS WILL BEGIN JUNE 29 Transcript of speech page A14 | By Judith Miller Special To the New York Times | TX 907905 | 1982-06-04 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/arts/ballet-tetley-s-voluntaries.html | BALLET TETLEYS VOLUNTARIES | By Jack Anderson | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/arts/durers-got-for-450-returned.html | DURERS GOT FOR 450 RETURNED | By C Gerald Fraser | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/arts/the-pop-life-177847.html | THE POP LIFE | By Robert Palmer | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/arts/tv-the-shooting-children-s-special.html | TV THE SHOOTING CHILDRENS SPECIAL | By John J OConnor | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/arts/wabc-tv-leads-news-sweeps.html | WABCTV LEADS NEWS SWEEPS | By Tony Schwartz | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/books/authors-at-convention-beg-editors-to-buy-manuscripts.html | AUTHORS AT CONVENTION BEG EDITORS TO BUY MANUSCRIPTS | By Edwin McDowell Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/about-real-estate-why-a-british-pension-fund-invests-in-us-property.html | ABOUT REAL ESTATE WHY A BRITISH PENSION FUND INVESTS IN US PROPERTY | By Diane Henry | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/advertising-jwt-after-luisi-episode.html | Advertising JWT  After Luisi Episode | By Philip H Dougherty | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/advertising-tiffany-near-end-of-agency-search.html | ADVERTISING Tiffany Near End Of Agency Search | By Philip H Dougherty | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/alfa-group-cites-81-loss.html | Alfa Group Cites 81 Loss | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/anglo-american-s-chief-announces-resignation.html | ANGLOAMERICANS CHIEF ANNOUNCES RESIGNATION | By Joseph Lelyveld Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/base-car-prices-raised-by-ford.html | Base Car Prices Raised by Ford | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/big-oppenheimer-deal-its-sale.html | BIG OPPENHEIMER DEAL ITS SALE | By Vartanig G Vartan | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/business-people-president-is-leaving-polygram-corporation.html | BUSINESS PEOPLE President Is Leaving Polygram Corporation | By Daniel F Cuff | TX 913016 | 1982-06-08 |

| | | | | |
|---|---|---|---|---|
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/business-people-woolworth-picks-chief-for-new-clothing-chain.html | BUSINESS PEOPLE Woolworth Picks Chief For New Clothing Chain | By Daniel F Cuff | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/careers-retailing-offers-job-prospects.html | Careers Retailing Offers Job Prospects | By Elizabeth M Fowler | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/chrysler-starts-new-promotion.html | Chrysler Starts New Promotion | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/cities-service-acreage-is-main-lure-for-mesa.html | CITIES SERVICE ACREAGE IS MAIN LURE FOR MESA | By Eric Pace | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/company-news-mci-plans-filing-for-cellular-radio.html | COMPANY NEWS MCI Plans Filing For Cellular Radio | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/dow-off-4.57-in-slow-trading.html | DOW OFF 457 IN SLOW TRADING | By Alexander R Hammer | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/economic-scene-a-quiet-crisis-for-the-west.html | Economic Scene A Quiet Crisis For the West | By Leonard Silk | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/electric-car-is-accused-by-sec.html | ELECTRIC CAR IS ACCUSED BY SEC | By Kenneth B Noble Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/filmways-narrows-4th-quarter-loss.html | FILMWAYS NARROWS 4THQUARTER LOSS | By Phillip H Wiggins | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/franc-off-after-mitterrand-devaluation-comment.html | Franc Off After Mitterrand Devaluation Comment | By Paul Lewis Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/friendly-mesa-offer-is-rebuffed.html | FRIENDLY MESA OFFER IS REBUFFED | By Robert J Cole | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/generic-drugs-win-court-case.html | GENERIC DRUGS WIN COURT CASE | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/harvester-unit.html | Harvester Unit | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/industry-cool-to-canada-energy-plan.html | INDUSTRY COOL TO CANADA ENERGY PLAN | By Henry Giniger Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/lockheed-plans-stock-redemption.html | Lockheed Plans Stock Redemption | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/market-place-bearish-view-on-williams.html | Market Place Bearish View On Williams | By Robert Metz | TX 913016 | 1982-06-08 |

| | | | | |
|---|---|---|---|---|
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/massey-ferguson-weakest-of-the-lot-poised-for-recovery.html | MASSEYFERGUSON WEAKEST OF THE LOT POISED FOR RECOVERY | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/mercantile-merger-trail.html | Mercantile Merger Trail | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/nasdaq-starts-its-new-quote-system.html | NASDAQ STARTS ITS NEW QUOTE SYSTEM | By Leonard Sloane | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/norfolk-southern.html | Norfolk Southern | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/pabst-sets-bid-for-49-of-olympia.html | PABST SETS BID FOR 49 OF OLYMPIA | By Kirk Johnson | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/rates-move-sharply-higher.html | RATES MOVE SHARPLY HIGHER | By Michael Quint | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/regulation-of-agents-backed.html | Regulation of Agents Backed | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/sohio-unit-to-buy-sybron-s-pfaudler.html | Sohio Unit to Buy Sybrons Pfaudler | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/spending-by-building-dips-0.6.html | SPENDING BY BUILDING DIPS 06 | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/business/trade-tensions-cited-by-gatt.html | Trade Tensions Cited by GATT | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/60-minute-gourmet-177705.html | 60MINUTE GOURMET | By Pierre Franey | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/a-northerner-s-way-with-soul-food.html | A NORTHERNERS WAY WITH SOUL FOOD | By Craig Claiborne | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/discoveries-1-windowsill-herb-kit.html | DISCOVERIES 1 Windowsill Herb Kit | By Angela Taylor | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/food-notes-178362.html | FOOD NOTES | By Marian Burros | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/in-antarctica-food-keeps-out-the-cold.html | IN ANTARCTICA FOOD KEEPS OUT THE COLD | By Robert Reinhold | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/kitchen-equipment-electric-rice-cooker.html | KITCHEN EQUIPMENT ELECTRIC RICE COOKER | By Pierre Franey | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/metropolitan-diary-177217.html | METROPOLITAN DIARY | By Glenn Collins | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/once-again-etiquette-is-a-popular-topic.html | ONCE AGAIN ETIQUETTE IS A POPULAR TOPIC | By Ron Alexander | TX 913016 | 1982-06-08 |

| 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/personal-health-177236.html | PERSONAL HEALTH | By Jane E Brody | TX 913016 | 1982-06-08 |
|---|---|---|---|---|---|
| 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/raw-shellfish-how-risky-is-it.html | RAW SHELLFISH HOW RISKY IS IT | By Marian Burros | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/wine-talk-177252.html | WINE TALK | By Terry Robards | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/movies/film-rating-system-under-new-fire.html | FILM RATING SYSTEM UNDER NEW FIRE | By Aljean Harmetz Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/movies/time-for-dying-vintage-69.html | TIME FOR DYING VINTAGE 69 | By Vincent Canby | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/a-bill-to-restore-death-penalty-voted-in-albany.html | A BILL TO RESTORE DEATH PENALTY VOTED IN ALBANY | By Lena Williams Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/a-priest-in-brooklyn-is-robbed-of-6000-2-suspects-arrested.html | A PRIEST IN BROOKLYN IS ROBBED OF 6000 2 SUSPECTS ARRESTED | By Edward A Gargan | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/across-new-york-race-horses-form-a-fast-growing-industry.html | ACROSS NEW YORK RACE HORSES FORM A FAST GROWING INDUSTRY | By Richard D Lyons | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/assembly-to-consider-a-bill-to-allow-tv-in-courtroom.html | ASSEMBLY TO CONSIDER A BILL TO ALLOW TV IN COURTROOM | By E J Dionne Jr Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/bridge-kaplan-team-is-defeated-in-the-reisinger-knockout.html | Bridge Kaplan Team Is Defeated In the Reisinger Knockout | By Alan Truscott | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/campaigning-intensifies-in-senate-race-in-jersey.html | CAMPAIGNING INTENSIFIES IN SENATE RACE IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/carey-rebuffed-on-budget-vetoes-new-bills-planned.html | CAREY REBUFFED ON BUDGET VETOES NEW BILLS PLANNED | By Josh Barbanel Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/deal-on-deficit-reached-by-city-and-aspca.html | DEAL ON DEFICIT REACHED BY CITY AND ASPCA | By Dorothy J Gaiter | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/ex-school-board-head-denies-stealing.html | EXSCHOOL BOARD HEAD DENIES STEALING | By E R Shipp | TX 913016 | 1982-06-08 |

| | | | | |
|---|---|---|---|---|
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/high-court-lets-stand-new-york-ruling-allowing-topless-bars.html | HIGH COURT LETS STAND NEW YORK RULING ALLOWING TOPLESS BARS | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/koch-warns-cuts-unless-state-acts.html | KOCH WARNS CUTS UNLESS STATE ACTS | By Michael Goodwin | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/police-officers-are-teaching-high-school-course-on-the-law.html | POLICE OFFICERS ARE TEACHING HIGH SCHOOL COURSE ON THE LAW | By Barbara Basler | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/the-region-connecticut-opens-top-court-to-tv.html | THE REGION Connecticut Opens Top Court to TV | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/the-region-suspect-arrested-in-li-robbery.html | THE REGION Suspect Arrested In LI Robbery | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/obituaries/dan-t-smith-dies-tax-policy-expert.html | DAN T SMITH DIES TAX POLICY EXPERT | By Ronald Sullivan | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/obituaries/eleanor-dana-74-philanthropist.html | ELEANOR DANA 74 PHILANTHROPIST | By Robert Mcg Thomas Jr | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/obituaries/erv-palica-a-former-pitcher-for-brooklyn-dodgers-dies.html | Erv Palica a Former Pitcher For Brooklyn Dodgers Dies | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/obituaries/james-a-spencer.html | JAMES A SPENCER | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/mideast-peace.html | MIDEAST PEACE | By Aaron D Rosenbaum | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/observer-more-on-necking.html | OBSERVER MORE ON NECKING | By Russell Baker | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/palmes-report.html | PALMES REPORT | By Jonathan Power | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/washington-reagan-s-grand-tour.html | WASHINGTON REAGANS GRAND TOUR | By James Reston | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/2-mets-hurt-as-braves-win-7-3.html | 2 METS HURT AS BRAVES WIN 73 | By Joseph Durso | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/76er-owner-is-conspicuous.html | 76er OWNER IS CONSPICUOUS | By Sam Goldaper Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/a-23-year-wait-for-ex-jockey.html | A 23Year Wait for ExJockey | By Steven Crist | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/a-s-3-red-sox-2.html | As 3 Red Sox 2 | AP | TX 913016 | 1982-06-08 |

| 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/crosby-loses-to-a-briton-16.html | Crosby Loses To a Briton 16 | AP | TX 913016 | 1982-06-08 |
|---|---|---|---|---|---|
| 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/fairbanks-to-coach-ny-football-entry.html | Fairbanks to Coach NY Football Entry | By Neil Amdur | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/jays-beat-yanks-on-4-run-8th-5-2.html | JAYS BEAT YANKS ON 4RUN 8th 52 | By Murray Chass Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/lakers-rout-76ers-for-2-1-lead.html | LAKERS ROUT 76ers FOR 21 LEAD | By Roy S Johnson Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/nhl-talks-open-gap-on-free-agents.html | NHL TALKS OPEN GAP ON FREE AGENTS | By Lawrie Mifflin | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/royals-4-white-sox-3.html | Royals 4 White Sox 3 | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/sports-of-the-times-pace-lap-blues-wont-t-go-away.html | Sports of The Times PaceLap Blues Wontt Go Away | By George Vecsey | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/wilander-topples-gerulaitis.html | WILANDER TOPPLES GERULAITIS | By Nick Stout Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/theater/chelsea-program-opens-joyce-theater-for-dance.html | CHELSEA PROGRAM OPENS JOYCE THEATER FOR DANCE | By Jennifer Dunning | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/50-fewer-us-catholic-priests-seen-by-2000.html | 50 FEWER US CATHOLIC PRIESTS SEEN BY 2000 | By Charles Austin | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/arms-panel-proposes-nuclear-free-zone-for-central-europe-excerpts-report-page.html | ARMS PANEL PROPOSES A NUCLEARFREE ZONE FOR CENTRAL EUROPE Excerpts from report page A10 | By Bernard Weinraub Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/around-the-nation-bail-is-denied-for-man-held-in-ibm-shootings.html | AROUND THE NATION Bail Is Denied for Man Held in IBM Shootings | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/around-the-nation-coast-police-chief-reprimanded-for-remark.html | AROUND THE NATION COAST POLICE CHIEF REPRIMANDED FOR REMARK | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/around-the-nation-toll-for-holiday-traffic-is-341-lowest-since-49.html | AROUND THE NATION Toll for Holiday Traffic Is 341 Lowest Since 49 | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/as-raiders-look-south-oakland-fans-feel-betrayed.html | AS RAIDERS LOOK SOUTH OAKLAND FANS FEEL BETRAYED | By Wallace Turner Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/briefing-178463.html | BRIEFING | By Phil Gailey and Warren Weaver | TX 913016 | 1982-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/cat-scans-said-to-show-shrunken-hinckley-brain.html | CAT SCANS SAID TO SHOW SHRUNKEN HINCKLEY BRAIN | By Stuart Taylor Jr Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/court-bars-dropping-air-bag-rule-for-autos.html | COURT BARS DROPPING AIRBAG RULE FOR AUTOS | By Ernest Holsendolph Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/high-court-bars-kleindienst.html | High Court Bars Kleindienst | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/high-court-widens-search-authority.html | HIGH COURT WIDENS SEARCH AUTHORITY | By Linda Greenhouse Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/house-renewing-budget-efforts-reagan-meets-republican-chiefs.html | HOUSE RENEWING BUDGET EFFORTS REAGAN MEETS REPUBLICAN CHIEFS | By Robert D Hershey Jr | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/justces-back-utility-act-in-a-states-rights-case.html | JUSTCES BACK UTILITY ACT IN A STATES RIGHTS CASE | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/man-in-the-news-key-lawyer-for-prosecution-roger-mark-adelman.html | MAN IN THE NEWS KEY LAWYER FOR PROSECUTION ROGER MARK ADELMAN | By Michael Decourcy Hinds Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/missouri-bean-farmer-hero-of-drive-for-a-new-bankruptcy-law-is-freed.html | MISSOURI BEAN FARMER HERO OF DRIVE FOR A NEW BANKRUPTCY LAW IS FREED | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/protest-idles-boston-cabs.html | Protest Idles Boston Cabs | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/publication-cutbacks-spur-protests.html | PUBLICATION CUTBACKS SPUR PROTESTS | By Ann Crittenden Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/racial-violence-in-boston-forcing-blacks-to-move.html | RACIAL VIOLENCE IN BOSTON FORCING BLACKS TO MOVE | By Dudley Clendinen Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/reagan-vetoes-a-bill-to-settle-arizona-water-rights-dispute.html | Reagan Vetoes a Bill to Settle Arizona Water Rights Dispute | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/rights-plan-advocates-assail-insurance-rates.html | Rights Plan Advocates Assail Insurance Rates | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/shuttle-s-glow-called-obstacle-to-some-tests.html | SHUTTLES GLOW CALLED OBSTACLE TO SOME TESTS | By Walter Sullivan Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/smith-boxing-promoter-is-given-10-year-sentence-in-bank-fraud.html | SMITH BOXING PROMOTER IS GIVEN 10YEAR SENTENCE IN BANK FRAUD | Special to the New York Times | TX 913016 | 1982-06-08 |

| | | | | |
|---|---|---|---|---|
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/survey-finds-doctors-take-their-own-advice.html | SURVEY FINDS DOCTORS TAKE THEIR OWN ADVICE | By Lawrence K Altman Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/us/wiretaps-allowed-in-teamsters-trial.html | WIRETAPS ALLOWED IN TEAMSTERS TRIAL | By William Serrin | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/53-south-koreans-are-killed-in-crash-of-a-military-plane.html | 53 South Koreans Are Killed In Crash of a Military Plane | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/a-postwar-role-in-the-falklands-studied-at-un.html | A POSTWAR ROLE IN THE FALKLANDS STUDIED AT UN | By Bernard D Nossiter Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/argentina-verifies-loss-of-ridges-near-stanley.html | ARGENTINA VERIFIES LOSS OF RIDGES NEAR STANLEY | By Edward Schumacher Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/around-the-world-a-voice-in-mideast-is-urged-for-moscow.html | AROUND THE WORLD A Voice in Mideast Is Urged for Moscow | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/around-the-world-athens-bans-traffic-to-clean-up-air.html | AROUND THE WORLD Athens Bans Traffic To Clean Up Air | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/around-the-world-begin-willing-to-attend-3-way-washington-talks.html | AROUND THE WORLD Begin Willing to Attend 3Way Washington Talks | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/bombs-hit-us-bases-in-west-germany.html | BOMBS HIT US BASES IN WEST GERMANY | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/britain-reports-seizing-key-hills-outside-stanley.html | BRITAIN REPORTS SEIZING KEY HILLS OUTSIDE STANLEY | By Rw Apple Jr Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/british-look-beyond-war-news-analysis.html | BRITISH LOOK BEYOND WAR News Analysis | By William Borders Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/chinese-police-hold-teacher-from-us-on-spying-charges.html | CHINESE POLICE HOLD TEACHER FROM US ON SPYING CHARGES | AP | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/congressman-warns-el-salvador.html | CONGRESSMAN WARNS EL SALVADOR | By James Feron Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/decision-to-bury-dead-on-islands-causes-row.html | Decision to Bury Dead On Islands Causes Row | Special to the New York Times | TX 913016 | 1982-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/excerpts-from-homily-by-the-pope-in-glasgow.html | EXCERPTS FROM HOMILY BY THE POPE IN GLASGOW | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/excerpts-from-international-panel-s-report-on-disarmament-negotiations.html | EXCERPTS FROM INTERNATIONAL PANELS REPORT ON DISARMAMENT NEGOTIATIONS | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/in-argentina-abrupt-end-to-optimism.html | IN ARGENTINA ABRUPT END TO OPTIMISM | By Warren Hoge Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/martial-law-turns-cracow-into-hotbed-of-apathy.html | MARTIAL LAW TURNS CRACOW INTO HOTBED OF APATHY | By Henry Kamm Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/reagan-defends-british-actions-saying-aggression-must-be-halted.html | REAGAN DEFENDS BRITISH ACTIONS SAYING AGGRESSION MUST BE HALTED | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/reagan-off-on-european-trip-today.html | REAGAN OFF ON EUROPEAN TRIP TODAY | By Hedrick Smith Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/russians-skeptical-on-arms-talks.html | RUSSIANS SKEPTICAL ON ARMS TALKS | By John F Burns Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/sudanese-calls-for-arab-meeting-including-egypt-on-iran-iraq-war.html | SUDANESE CALLS FOR ARAB MEETING INCLUDING EGYPT ON IRANIRAQ WAR | By William E Farrell Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/the-members-of-the-panel.html | THE MEMBERS OF THE PANEL | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/the-pope-reminds-scots-of-ancestry.html | THE POPE REMINDS SCOTS OF ANCESTRY | Special to the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/tough-british-decision-assault-or-lay-siege-military-analysis.html | TOUGH BRITISH DECISION ASSAULT OR LAY SIEGE Military Analysis | By Drew Middleton | TX 913016 | 1982-06-08 |
| 1982-06-02 | https://www.nytimes.com/1982/06/02/world/us-and-china-discussing-export-of-nuclear-technology.html | US AND CHINA DISCUSSING EXPORT OF NUCLEAR TECHNOLOGY | By Bernard Gwertzman Special To the New York Times | TX 913016 | 1982-06-08 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/advertisers-asked-to-drop-coming-nbc-movie.html | ADVERTISERS ASKED TO DROP COMING NBC MOVIE | By Sally Bedell | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/ballet-inspector-general.html | BALLET INSPECTOR GENERAL | By Anna Kisselgoff Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/ballet-theater-carmen.html | BALLET THEATER CARMEN | By Jennifer Dunning | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/bridge-upsets-and-a-controversy-mark-reisinger-knockout.html | Bridge Upsets and a Controversy Mark Reisinger Knockout | By Alan Truscott | TX 913301 | 1982-06-07 |

| | | | | |
|---|---|---|---|---|
| 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/cabaret-dawn-hampton.html | CABARET DAWN HAMPTON | By John S Wilson | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/chamber-amy-beach-s-mass.html | CHAMBER AMY BEACHS MASS | By Bernard Holland | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/choral-nine-groups-perform-in-american-jewish-festival.html | CHORAL NINE GROUPS PERFORM IN AMERICAN JEWISH FESTIVAL | By Bernard Holland | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/dance-spoleto-festival-nijinska-s-les-noces.html | DANCE SPOLETO FESTIVAL NIJINSKAS LES NOCES | By Jack Anderson | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/entertainment-network-offering-an-alternative.html | ENTERTAINMENT NETWORK OFFERING AN ALTERNATIVE | By Tony Schwartz | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/irs-questions-gifts-of-art-in-coast-inquiry.html | IRS QUESTIONS GIFTS OF ART IN COAST INQUIRY | By Judith Cummings Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/music-zukerman-leads.html | MUSIC ZUKERMAN LEADS | By Donal Henahan | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/recital-jean-gilleau-winner-of-organist-guild-s-award.html | RECITAL JEAN GILLEAU WINNER OF ORGANIST GUILDS AWARD | By Allen Hughes | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/14-seek-synthetic-fuel-funds.html | 14 Seek Synthetic Fuel Funds | By Robert D Hershey Jr Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/a-dealer-in-penny-stocks-voluntarily-closes-in-denver.html | A DEALER IN PENNY STOCKS VOLUNTARILY CLOSES IN DENVER | By Kenneth B Noble Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/advertising-media-general-to-buy-william-b-tanner-co.html | ADVERTISING Media General to Buy William B Tanner Co | By Philip H Dougherty | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/advertising-merrick-print-business-to-david-enright-co.html | ADVERTISING Merrick Print Business To David Enright Co | By Philip H Dougherty | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/advertising-newspaper-ad-bureau-has-new-president.html | ADVERTISING Newspaper Ad Bureau Has New President | By Philip H Dougherty | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/advertising-publisher-announced-at-business-week.html | ADVERTISING Publisher Announced At Business Week | By Philip H Dougherty | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/advertising-selling-the-excitement-of-gaming.html | Advertising Selling the Excitement Of Gaming | By Philip H Dougherty | TX 913301 | 1982-06-07 |

| | | | | |
|---|---|---|---|---|
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/ailing-canadian-dollar-touches-a-record-low.html | AILING CANADIAN DOLLAR TOUCHES A RECORD LOW | By Andrew H Malcolm Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/american-air-to-raise-fares.html | American Air to Raise Fares | Special to the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/argo-gets-permit.html | Argo Gets Permit | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/avertising-ladies-home-journal-plans-a-bus-campaign.html | AVERTISING Ladies Home Journal Plans a Bus Campaign | By Philip H Dougherty | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/business-people-corporate-title-given-ge-scientist.html | BUSINESS PEOPLE Corporate Title Given GE Scientist | By Daniel F Cuff | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/business-people-national-bank-gets-an-american-chief.html | BUSINESS PEOPLE National Bank Gets An American Chief | By Daniel F Cuff | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/business-people-shake-up-at-kenai-laid-to-policy-differences.html | BUSINESS PEOPLE ShakeUp at Kenai Laid To Policy Differences | By Daniel F Cuff | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/carey-signs-bill-on-securities-fraud.html | CAREY SIGNS BILL ON SECURITIES FRAUD | By Lena Williams Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/cities-service-sues-mesa-on-stock-bid.html | CITIES SERVICE SUES MESA ON STOCK BID | By Robert J Cole | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/company-news-182701.html | COMPANY NEWS | McCormick Sued By A Shareholder | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/company-news-vw-to-lay-off-400-from-staff-in-us.html | COMPANY NEWS VW to Lay Off 400 From Staff in US | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/credit-markets-rates-show-little-change.html | CREDIT MARKETS RATES SHOW LITTLE CHANGE | By Michael Quint | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/factory-orders-down-2.3.html | FACTORY ORDERS DOWN 23 | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/financial-federation.html | Financial Federation | Special to the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/ford-to-test-lifetime-guaranteed-jobs.html | FORD TO TEST LIFETIME GUARANTEED JOBS | Special to the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/grain-trader-sues-in-hiring.html | Grain Trader Sues in Hiring | Special to the New York Times | TX 913301 | 1982-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/growing-rift-over-export-subsidies.html | GROWING RIFT OVER EXPORT SUBSIDIES | By Clyde H Farnsworth Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/harvester-chairman-cautious.html | HARVESTER CHAIRMAN CAUTIOUS | By Winston Williams Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/market-place-bear-market-in-forecasting.html | Market Place Bear Market In Forecasting | By Vartanig G Vartan | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/money-funds-a-new-plateau.html | MONEY FUNDS A NEW PLATEAU | By Karen W Arenson | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/new-home-sales-rate-falls-15.3.html | NEW HOME SALES RATE FALLS 153 | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/nlt-s-american-general-bid.html | NLTs American General Bid | By Dylan Landis | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/rising-truck-output.html | Rising Truck Output | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/stocks-rise-dow-up-1.91.html | STOCKS RISE DOW UP 191 | By Alexander R Hammer | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/techology-drafting-on-a-computer.html | Techology Drafting On a Computer | By Elizabeth M Fowler | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/business/women-vs-money-advisers.html | WOMEN VS MONEY ADVISERS | By Tamar Lewin | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/an-office-makes-room-for-baby.html | AN OFFICE MAKES ROOM FOR BABY | By Georgia Dullea | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/gardening-city-gardener.html | GARDENING CITY GARDENER | By Linda Yang | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/gardening-country-gardener.html | GARDENING COUNTRY GARDENER | By Joan Lee Faust | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/glassblower-forges-delicate-sea-forms.html | GLASSBLOWER FORGES DELICATE SEA FORMS | By Paul Hollister | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/ground-floor-living-a-city-at-the-door.html | GROUNDFLOOR LIVING A CITY AT THE DOOR | By Bryan Miller | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/helpful-hardware-squeegees-and-such.html | HELPFUL HARDWARESQUEEGEES AND SUCH | By Mary Smith | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/hers.html | HERS | By Jennifer Allen | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/home-beat-graniteware-of-all-hues.html | HOME BEAT GRANITEWARE OF ALL HUES | By Suzanne Slesin | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 913301 | 1982-06-07 |

| | | | | |
|---|---|---|---|---|
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/issue-and-debate-should-video-games-be-restricted-by-law.html | ISSUE AND DEBATE SHOULD VIDEO GAMES BE RESTRICTED BY LAW | By Peter Kerr | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/loyalton-pop-5-votes-to-disband.html | LOYALTON POP 5 VOTES TO DISBAND | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/spotting-signs-of-trouble-in-fleamarket-bargains.html | SPOTTING SIGNS OF TROUBLE IN FLEAMARKET BARGAINS | By Michael Varese | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/sterling-silver-craft-of-students-on-display.html | STERLING SILVER CRAFT OF STUDENTS ON DISPLAY | By Ruth J Katz | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/the-private-world-of-a-great-gardener.html | THE PRIVATE WORLD OF A GREAT GARDENER | By Paula Deitz | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/movies/critic-s-notebook-new-film-shows-world-of-museum-curator.html | CRITICS NOTEBOOK NEW FILM SHOWS WORLD OF MUSEUM CURATOR | By John Russell | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/an-omen-seen-in-albany-fight-news-analysis.html | AN OMEN SEEN IN ALBANY FIGHT News Analysis | By E J Dionne Jr Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/connecticut-s-prison-system-hires-resident-philosopher.html | CONNECTICUTS PRISON SYSTEM HIRES RESIDENT PHILOSOPHER | By David W Dunlap | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/consumer-body-assails-city-tax-abatements.html | CONSUMER BODY ASSAILS CITY TAX ABATEMENTS | By Joyce Purnick | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/council-leader-supports-hiring-of-more-police.html | COUNCIL LEADER SUPPORTS HIRING OF MORE POLICE | By Michael Goodwin | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/end-of-the-line-drawing-near-for-jersey-s-somerset-bus-co.html | END OF THE LINE DRAWING NEAR FOR JERSEYS SOMERSET BUS CO | By David Bird | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/group-of-black-executives-forms-new-charity-for-their-community.html | GROUP OF BLACK EXECUTIVES FORMS NEW CHARITY FOR THEIR COMMUNITY | By Sheila Rule | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/judges-warn-case-backlog-is-increasing.html | JUDGES WARN CASE BACKLOG IS INCREASING | By Josh Barbanel Special To the New York Times | TX 913301 | 1982-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/key-cunningham-witness-s-account-shaken.html | KEY CUNNINGHAM WITNESSS ACCOUNT SHAKEN | By Marcia Chambers | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/minority-balance-of-city-s-teachers-is-assailed-by-us.html | MINORITY BALANCE OF CITYS TEACHERS IS ASSAILED BY US | By Jane Perlez | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/murder-and-rape-suspect-seized.html | MURDER AND RAPE SUSPECT SEIZED | By Edward A Gargan | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/murder-suspect-mistakenly-freed-for-3-days.html | MURDER SUSPECT MISTAKENLY FREED FOR 3 DAYS | By Ronald Sullivan | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/new-york-city-girds-for-june-12-antinuclear-rally.html | NEW YORK CITY GIRDS FOR JUNE 12 ANTINUCLEAR RALLY | By William G Blair | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/personalities-heat-campaign-in-jersey.html | PERSONALITIES HEAT CAMPAIGN IN JERSEY | By Maurice Carroll | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/princeton-plagiarism-penalty-upheld.html | PRINCETON PLAGIARISM PENALTY UPHELD | By Alfonso A Narvaez Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/son-of-sam-bill-on-royalties-is-signed-into-law-by-o-neill.html | Son of Sam Bill on Royalties Is Signed Into Law by ONeill | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/the-city-highway-worker-killed-in-crash.html | THE CITY Highway Worker Killed in Crash | By United Press International | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/the-city-robbery-suspect-hangs-himself.html | THE CITY Robbery Suspect Hangs Himself | By United Press International | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/tour-of-park-rejuvenates-tree-debate.html | TOUR OF PARK REJUVENATES TREE DEBATE | By Deirdre Carmody | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/us-is-said-to-bar-500-who-seek-visas-to-un-disarmament-parley.html | US IS SAID TO BAR 500 WHO SEEK VISAS TO UN DISARMAMENT PARLEY | By Peter Kihss | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/obituaries/adm-david-l-whelchel.html | ADM DAVID L WHELCHEL | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/obituaries/doris-leslie-english-novelist-and-a-historical-biographer.html | Doris Leslie English Novelist And a Historical Biographer | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/obituaries/judge-commits-suicide.html | Judge Commits Suicide | AP | TX 913301 | 1982-06-07 |

| | | | | |
|---|---|---|---|---|
| 1982-06-03 | https://www.nytimes.com/1982/06/03/opinio n/a-freeze-can-be-verified.html | A FREEZE CAN BE VERIFIED | By Eugene J Carroll Jr | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/opinio n/abroad-at-home-who-are-the-realists.html | ABROAD AT HOME WHO ARE THE REALISTS | By Anthony Lewis | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/opinio n/foreign-affairs-double-standards.html | FOREIGN AFFAIRS DOUBLE STANDARDS | By Flora Lewis | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/opinio n/salvador-vote-inflated-study-is-said-to-find.html | SALVADOR VOTE INFLATED STUDY IS SAID TO FIND | By Thomas Sheehan | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/ belmont-draws-record-setter.html | BELMONT DRAWS RECORDSETTER | STEVEN CRIST | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/ fairbanks-outlines-us-league-policy-on-players.html | FAIRBANKS OUTLINES US LEAGUE POLICY ON PLAYERS | By William N Wallace | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/ higueras-topples-conners-in-3-sets.html | HIGUERAS TOPPLES CONNERS IN 3 SETS | By Nick Stout Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/ hinault-regains-lead.html | Hinault Regains Lead | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/ hitless-7-innings-mets-fall-3-1.html | Hitless 7 Innings Mets Fall 31 | By Joseph Durso | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/ nfl-calls-lockout-unlikely.html | NFL Calls Lockout Unlikely | By Gerald Eskenazi | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/ sports-news-briefs-johncock-s-mother-dies-not-knowing-he-won.html | SPORTS NEWS BRIEFS Johncocks Mother Dies Not Knowing He Won | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/ sports-news-briefs-strike-threat-in-detroit.html | SPORTS NEWS BRIEFS Strike Threat in Detroit | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/ sports-of-the-times-a-league-s-first-fumble.html | Sports of the Times A Leagues First Fumble | DAVE ANDERSONBy Sports of the Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/ switch-helps-stieb-s-career.html | SWITCH HELPS STIEBS CAREER | By Murray Chass Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/ track-opens-doors-for-merlene-ottey.html | TRACK OPENS DOORS FOR MERLENE OTTEY | By Frank Litsky Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/ westhead-the-forgotten-man.html | WESTHEAD THE FORGOTTEN MAN | By Roy S Johnson Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/ yanks-top-jays-on-6-run-13th-12-6.html | YANKS TOP JAYS ON 6RUN 13TH 126 | Special to the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/theater /greek-tragedy-a-japanese-bacchae.html | GREEK TRAGEDY A JAPANESE BACCHAE | By Mel Gussow | TX 913301 | 1982-06-07 |

| | | | | |
|---|---|---|---|---|
| 1982-06-03 | https://www.nytimes.com/1982/06/03/theater/revue-3-women-sing-the-blues-in-the-night.html | REVUE 3 WOMEN SING THE BLUES IN THE NIGHT | By Frank Rich | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/theater/stage-with-love-and-laughter-a-collage.html | STAGE WITH LOVE AND LAUGHTER A COLLAGE | By Mel Gussow | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/2-die-in-fireworks-explosion.html | 2 Die in Fireworks Explosion | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/2-witnesses-say-hinckley-appeared-normal-after-shootings.html | 2 WITNESSES SAY HINCKLEY APPEARED NORMAL AFTER SHOOTINGS | By Stuart Taylor Jr Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/abuse-of-disability-aid-found.html | ABUSE OF DISABILITY AID FOUND | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/an-envoy-who-specializes-in-sensitive-missions.html | AN ENVOY WHO SPECIALIZES IN SENSITIVE MISSIONS | By Francis X Clines Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/around-the-nation-admitted-killer-of-12-gets-two-life-terms.html | AROUND THE NATION Admitted Killer of 12 Gets Two Life Terms | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/around-the-nation-bail-is-set-at-1-million-in-illegal-export-case.html | AROUND THE NATION Bail Is Set at 1 Million In Illegal Export Case | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/around-the-nation-new-trial-is-ordered-in-toxic-shock-case.html | AROUND THE NATION New Trial Is Ordered In Toxic Shock Case | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/briffing.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/cities-assail-cut-in-program-to-hire-youths-for-summer.html | CITIES ASSAIL CUT IN PROGRAM TO HIRE YOUTHS FOR SUMMER | By Seth S King Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/florida-worries-about-crime-wave-as-federal-funds-for-refugees-ends.html | FLORIDA WORRIES ABOUT CRIME WAVE AS FEDERAL FUNDS FOR REFUGEES ENDS | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/guilty-plea-in-abduction.html | Guilty Plea in Abduction | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/honeybees-make-debut.html | HONEYBEES MAKE DEBUT | Special to the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/liberal-study-finds-reagan-lacking.html | LIBERAL STUDY FINDS REAGAN LACKING | By Adam Clymer Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/police-in-texas-burglarized.html | Police in Texas Burglarized | AP | TX 913301 | 1982-06-07 |

| | | | | |
|---|---|---|---|---|
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/postal-service-in-accord-on-rehiring-86-workers-dismissed-on-strike.html | POSTAL SERVICE IN ACCORD ON REHIRING 86 WORKERS DISMISSED ON STRIKE | By Damon Stetson | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/president-rejects-bipartisan-budget.html | PRESIDENT REJECTS BIPARTISAN BUDGET | By Steven V Roberts | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/racist-who-killed-2-indicted-in-shooting-of-vernon-jordan.html | RACIST WHO KILLED 2 INDICTED IN SHOOTING OF VERNON JORDAN | By Jo Thomas Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/senator-jackson-running-fervor-of-beginner.html | SENATOR JACKSON RUNNING FERVOR OF BEGINNER | By Wallace Turner Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/something-about-a-waltz-put-bird-in-maternal-mood.html | SOMETHING ABOUT A WALTZ PUT BIRD IN MATERNAL MOOD | By Bayard Webster | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/tacoma-sex-offender-is-facing-sterilization.html | Tacoma Sex Offender Is Facing Sterilization | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/united-press-international-reputation-of-always-being-a-very-lively-no-2.html | UNITED PRESS INTERNATIONAL REPUTATION OF ALWAYS BEING A VERY LIVELY NO 2 | By Albin Krebs | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/upi-sold-to-new-company.html | UPI SOLD TO NEW COMPANY | By Eric Pace | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/us-vietnamese-rally-for-resistance.html | US VIETNAMESE RALLY FOR RESISTANCE | By Wayne King Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/us/vote-on-rights-amendment-delayed-in-illinois.html | VOTE ON RIGHTS AMENDMENT DELAYED IN ILLINOIS | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/a-fine-harbor-won-stanley-its-place-as-islands-capital.html | A FINE HARBOR WON STANLEY ITS PLACE AS ISLANDS CAPITAL | By Robert Mcg Thomas Jr | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/argentines-grim-as-british-close-in.html | ARGENTINES GRIM AS BRITISH CLOSE IN | By Edward Schumacher Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/around-the-world-atom-free-zone-rejected-in-bonn.html | AROUND THE WORLD AtomFree Zone Rejected in Bonn | Special to the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/around-the-world-took-my-hide-off-baker-says-of-chinese.html | AROUND THE WORLD Took My Hide Off Baker Says of Chinese | AP | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/bonn-rally-during-reagan-visit-is-a-focal-point-of-antinuclear-movement.html | BONN RALLY DURING REAGAN VISIT IS A FOCAL POINT OF ANTINUCLEAR MOVEMENT | By John Vinocur Special To the New York Times | TX 913301 | 1982-06-07 |

| | | | | |
|---|---|---|---|---|
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/british-reporting-further-advances-argentine-base-mrs-thatcher-s-remarks-page.html | BRITISH REPORTING FURTHER ADVANCES ON ARGENTINE BASE Mrs Thatchers remarks page A14 | By Steven Rattner Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/cuba-assails-us-role-in-crisis-over-falklands.html | CUBA ASSAILS US ROLE IN CRISIS OVER FALKLANDS | By Alan Riding Special to the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/excerpts-from-interviews-with-mrs-thatcher-about-the-falkland-crisis.html | EXCERPTS FROM INTERVIEWS WITH MRS THATCHER ABOUT THE FALKLAND CRISIS | Special to the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/guatemala-exiles-assail-junta.html | GUATEMALA EXILES ASSAIL JUNTA | By Bernard Weinraub Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/hanoi-by-bike-doris-day-songs-and-an-old-mig.html | HANOI BY BIKE DORIS DAY SONGS AND AN OLD MIG | By Colin Campbell Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/israelis-said-to-oppose-parley-after-threat-to-turkish-jews.html | ISRAELIS SAID TO OPPOSE PARLEY AFTER THREAT TO TURKISH JEWS | Special to the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/move-by-uruguay-worries-us-aides.html | MOVE BY URUGUAY WORRIES US AIDES | By Douglas Martin Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/papal-pleas-in-2-spheres-history-smiles-but-once-news-analysis.html | PAPAL PLEAS IN 2 SPHERES HISTORY SMILES BUT ONCE News Analysis | By Richard Eder Special to the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/pope-ends-visit-as-he-began-it-calling-for-peace.html | POPE ENDS VISIT AS HE BEGAN IT CALLING FOR PEACE | By R W Apple Jr Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/reagan-in-paris-will-stress-economic-ties.html | REAGAN IN PARIS WILL STRESS ECONOMIC TIES | By Steven R Weisman Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/seoul-pressing-shake-up-after-scandal.html | SEOUL PRESSING SHAKEUP AFTER SCANDAL | By Henry Scott Stokes Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/some-rights-gains-seen-in-guatemala.html | SOME RIGHTS GAINS SEEN IN GUATEMALA | By Raymond Bonner Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/strikes-sweep-italy-after-wage-pact-is-ended.html | STRIKES SWEEP ITALY AFTER WAGE PACT IS ENDED | By Henry Kamm Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/un-chief-acknowledges-failure-in-attempt-to-win-falkland-truce.html | UN CHIEF ACKNOWLEDGES FAILURE IN ATTEMPT TO WIN FALKLAND TRUCE | By Bernard D Nossiter Special to the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/us-says-woman-held-by-china-will-be-freed-today-and-expelled.html | US SAYS WOMAN HELD BY CHINA WILL BE FREED TODAY AND EXPELLED | AP | TX 913301 | 1982-06-07 |

| | | | | |
|---|---|---|---|---|
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/us-urging-argentines-to-withdraw-promptly.html | US URGING ARGENTINES TO WITHDRAW PROMPTLY | By Bernard Gwertzman Special To the New York Times | TX 913301 | 1982-06-07 |
| 1982-06-03 | https://www.nytimes.com/1982/06/03/world/victims-recall-horror-of-a-bombings.html | VICTIMS RECALL HORROR OF A BOMBINGS | By Susan Chira | TX 913301 | 1982-06-07 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/art-new-cast-of-rodin-s-gates-of-hell-on-view.html | ART NEW CAST OF RODINS GATES OF HELL ON VIEW | By John Russell | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/auctions-for-latin-enthusiasts.html | AUCTIONS For Latin enthusiasts | By Rita Reif | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/concert-israelis-join-new-yorkers-at-benefit.html | CONCERT ISRAELIS JOIN NEW YORKERS AT BENEFIT | By Donal Henahan | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/concert-leinsdorf-helps-out.html | CONCERT LEINSDORF HELPS OUT | By John Rockwell | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/dance-feld-ballet-back.html | DANCE FELD BALLET BACK | By Jennifer Dunning | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/erin-go-brooklyn-it-s-the-2-day-irish-fair.html | ERIN GO BROOKLYN ITS THE 2DAY IRISH FAIR | By Fred Ferretti | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/learning-ethnic-dances-at-a-festival-in-queens.html | LEARNING ETHNIC DANCES AT A FESTIVAL IN QUEENS | By Susan Heller Anderson | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/many-of-dick-hyman-s-many-talents-on-display.html | MANY OF DICK HYMANS MANY TALENTS ON DISPLAY | By John S Wilson | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/music-naumberg-symphony.html | MUSIC NAUMBERG SYMPHONY | By Theodore W Libbey Jr | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/music-pro-arte-chorale-does-mendelssohn.html | MUSIC PRO ARTE CHORALE DOES MENDELSSOHN | By Allen Hughes | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/restaurants-3-kitchens-tibet-france-hungary.html | RESTAURANTS 3 Kitchens Tibet France Hungary | By Mimi Sheraton | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/song-jane-bryden-soprano.html | SONG JANE BRYDEN SOPRANO | By John Rockwell | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/spotlight-on-art-from-around-the-world.html | SPOTLIGHT ON ART FROM AROUND THE WORLD | By John Russell | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/tonys-belmont-stakes.html | TONYS BELMONT STAKES | By John J OConnor | TX 913081 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/weekender-guide-friday-nuclear-tale-at-the-public.html | WEEKENDER GUIDE Friday NUCLEAR TALE AT THE PUBLIC | By Eleanor Blau | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/what-it-s-like-to-dance-in-the-eliot-feld-troupe.html | WHAT ITS LIKE TO DANCE IN THE ELIOT FELD TROUPE | By Jennifer Dunning | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/books/publishing-harper-s-and-garcia-marquez-part.html | PUBLISHING HARPERS AND GARCIA MARQUEZ PART | By Edwin McDowell | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/about-real-estate-why-a-developer-in-city-uses-quality-zoning-rule.html | ABOUT REAL ESTATE WHY A DEVELOPER IN CITY USES QUALITY ZONING RULE | By Alan S Oser | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/advertising-ayer-in-new-moves-with-at-t-gm.html | ADVERTISING Ayer in New Moves With AT T GM | By Philip H Dougherty | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/advertising-now-scientific-american-in-russian.html | ADVERTISING Now Scientific American in Russian | By Philip H Dougherty | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/advertising-superman-product-to-b-b.html | Advertising Superman Product To B B | By Philip H Dougherty | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/at-licensing-show-cuteness-is-a-must.html | AT LICENSING SHOW CUTENESS IS A MUST | By Sandra Salmans | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/auto-sales-by-big-3-rise-10.5.html | AUTO SALES BY BIG 3 RISE 105 | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/baldrige-reported-in-steel-talks.html | BALDRIGE REPORTED IN STEEL TALKS | By Clyde H Farnsworth Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/bank-merger-complete.html | Bank Merger Complete | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/beverly-hills-amends-suit.html | Beverly Hills Amends Suit | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/bp-down-sharply-in-quarter.html | BP Down Sharply In Quarter | By Thomas J Lueck | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/brokers-group-to-sue-on-plan-for-thrift-units.html | BROKERS GROUP TO SUE ON PLAN FOR THRIFT UNITS | By Kenneth B Noble Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/brunswick-files-suit-over-patents.html | Brunswick Files Suit Over Patents | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/canada-lifts-key-bank-rate.html | CANADA LIFTS KEY BANK RATE | By Henry Giniger Special To the New York Times | TX 913081 | 1982-06-16 |

| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/chevron-cutbacks.html | Chevron Cutbacks | AP | TX 913081 | 1982-06-16 |
|---|---|---|---|---|---|
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/chrysler-sees-profit-in-quarter-and-1982.html | CHRYSLER SEES PROFIT IN QUARTER AND 1982 | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/dan-river-moving.html | Dan River Moving | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/debt-extended-at-wienerwald.html | Debt Extended At Wienerwald | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/dow-drops-as-trading-slows.html | Dow Drops as Trading Slows | By Alexander R Hammer | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/economic-scene-the-ghosts-of-versailles.html | Economic Scene The Ghosts Of Versailles | By Leonard Silk | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/europeans-seek-agreement-by-us-to-stabilize-dollar.html | EUROPEANS SEEK AGREEMENT BY US TO STABILIZE DOLLAR | By Paul Lewis Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/fidelity-case-reversal.html | Fidelity Case Reversal | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/japan-vehicle-sales.html | Japan Vehicle Sales | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/long-term-bond-prices-fall.html | LONGTERM BOND PRICES FALL | By Michael Quint | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/market-place-pac-man-and-beyond.html | Market Place PacMan And Beyond | By Robert Metz | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/mesa-seen-in-bid-soon-to-holders.html | MESA SEEN IN BID SOON TO HOLDERS | By Robert J Cole | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/reagan-may-offer-some-compromises.html | REAGAN MAY OFFER SOME COMPROMISES | By Hedrick Smith Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/savings-unit-branches.html | Savings Unit Branches | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/wickes-talks-to-creditors.html | Wickes Talks To Creditors | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/business/wyoming-s-coal-boom-slows.html | WYOMINGS COAL BOOM SLOWS | By William E Schmidt Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/movies/at-the-movies-gene-wilder-s-plans-include-gilda-radner.html | AT THE MOVIES Gene Wilders plans include Gilda Radner | By Chris Chase | TX 913081 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-04 | https://www.nytimes.com/1982/06/04/movies/comeback-trail-a-74-comedy-opens-at-the-thalia.html | COMEBACK TRAIL A 74 COMEDY OPENS AT THE THALIA | By Janet Maslin | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/movies/editorial-on-cnn-stirs-dispute.html | EDITORIAL ON CNN STIRS DISPUTE | By Sally Bedell | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/movies/new-star-trek-full-of-gadgets-and-fun.html | NEW STAR TREK FULL OF GADGETS AND FUN | By Janet Maslin | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/movies/poitier-s-hanky-panky.html | POITIERS HANKY PANKY | By Vincent Canby | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/movies/poltergeist-from-spielberg.html | POLTERGEIST FROM SPIELBERG | By Vincent Canby | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/3-unions-reject-nonwage-offer-detailed-by-city.html | 3 UNIONS REJECT NONWAGE OFFER DETAILED BY CITY | By Damon Stetson | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/5-indicted-for-plainview-assaults.html | 5 INDICTED FOR PLAINVIEW ASSAULTS | By John T McQuiston Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/50-in-peace-group-to-get-visas-for-session-at-un.html | 50 IN PEACE GROUP TO GET VISAS FOR SESSION AT UN | By Peter Kihss | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/bridge-4-star-teams-begin-battle-in-the-reisinger-semifinals.html | Bridge 4 Star Teams Begin Battle In the Reisinger Semifinals | By Alan Truscott | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/city-teacher-transfers-in-minority-plan-fought.html | CITY TEACHER TRANSFERS IN MINORITY PLAN FOUGHT | By Gene I Maeroff | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/delbello-seeking-deadline-for-nuclear-accident-plan.html | DELBELLO SEEKING DEADLINE FOR NUCLEAR ACCIDENT PLAN | By Edward Hudson Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/freeze-on-hiring-ordered-by-koch-pending-state-aid.html | FREEZE ON HIRING ORDERED BY KOCH PENDING STATE AID | By Michael Goodwin | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/park-ave-florist-is-seized-in-heorin-case-and-linked-to-bombings.html | PARK AVE FLORIST IS SEIZED IN HEORIN CASE AND LINKED TO BOMBINGS | By Joseph P Fried | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/police-enforce-new-rule-on-car-seats-for-infants.html | POLICE ENFORCE NEW RULE ON CAR SEATS FOR INFANTS | By Glenn Fowler | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/protesters-old-and-new-forge-alliance-for-antinuclear-rally.html | PROTESTERS OLD AND NEW FORGE ALLIANCE FOR ANTINUCLEAR RALLY | By Robin Herman | TX 913081 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/reprise-on-mccarran-act-news-analysis.html | REPRISE ON McCARRAN ACT News Analysis | By David Margolick | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/senate-passes-family-court-revision.html | SENATE PASSES FAMILY COURT REVISION | By Josh Barbanel Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/the-city-competitor-acts-on-transit-deal.html | THE CITY Competitor Acts On Transit Deal | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/the-region-owner-of-karen-e-cited-as-negligent.html | THE REGION Owner of Karen E Cited as Negligent | By United Press International | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/voluntary-units-confer-on-plans-to-feed-hungry.html | VOLUNTARY UNITS CONFER ON PLANS TO FEED HUNGRY | By Ronald Smothers | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/after-versailles-the-deluge.html | AFTER VERSAILLES THE DELUGE | By Harold Lever | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/an-east-west-summit.html | AN EAST WEST SUMMIT | By Willy Brandt | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/essay-two-summit-reagans.html | ESSAY Two Summit Reagans | By William Safire | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/france-and-america.html | FRANCE AND AMERICA | By Jean Daniel | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/in-the-nation-meanwhile-back-at-the-ranch.html | IN THE NATION Meanwhile Back at The Ranch | By Tom Wicker | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/11-entered-in-belmont-stakes.html | 11 ENTERED IN BELMONT STAKES | By Steven Crist | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/3-navy-crews-qualify-for-80th-ira-regatta.html | 3 Navy Crews Qualify for 80th IRA Regatta | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/arlington-boycott-ends-as-governor-intervenes.html | Arlington Boycott Ends As Governor Intervenes | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/cameron-s-goal-is-400-record.html | CAMERONS GOAL IS 400 RECORD | By Frank Litsky Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/davis-wins-thumb-hurt.html | Davis Wins Thumb Hurt | By Al Harvin Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/lakers-win-by-111-101-lead-3-1-in-final-series.html | LAKERS WIN BY 111101 LEAD 31 IN FINAL SERIES | By Roy S Johnson Special To the New York Times | TX 913081 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/levenson-and-morgan-tied-for-lead-with-68-s.html | LEVENSON AND MORGAN TIED FOR LEAD WITH 68s | By John Radosta Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/lloyd-rejoins-giants-after-cancer-battle.html | Lloyd Rejoins Giants After Cancer Battle | By William N Wallace Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/miss-jaeger-gains-final.html | Miss Jaeger Gains Final | By Nick Stout Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/perkins-given-a-longer-pact.html | Perkins Given A Longer Pact | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/pintor-retains-title-on-knockout-in-11th.html | Pintor Retains Title On Knockout in 11th | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/raider-ruling-delayed.html | Raider Ruling Delayed | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/red-wings-are-bought-by-pizza-chain-owner.html | Red Wings Are Bought By Pizza Chain Owner | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/sports-of-the-times-a-jockey-s-life-in-the-fast-lane.html | Sports of The Times A Jockeys Life In the Fast Lane | By George Vecsey | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/the-750-mile-dream-course.html | THE 750MILE DREAM COURSE | By Gordon S White Jr Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/yankees-lose-3-1-on-4-hits.html | YANKEES LOSE 31 ON 4 HITS | By Murray Chass Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/style/a-king-of-night-looks-north.html | A KING OF NIGHT LOOKS NORTH | By Warren Hoge Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/style/jewish-women-assess-a-decade-of-religious-gains.html | JEWISH WOMEN ASSESS A DECADE OF RELIGIOUS GAINS | By Judy Klemesrud | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/theater/broadway-eva-le-gallienne-to-return-in-alice-in-wonderland.html | BROADWAY Eva Le Gallienne to return in Alice in Wonderland | By John Corry | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/theater/stage-arcata-promise-study-of-a-psychopathic-actor.html | STAGE ARCATA PROMISE STUDY OF A PSYCHOPATHIC ACTOR | By Mel Gussow | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/2-bonanno-brothers-in-plea.html | 2 Bonanno Brothers in Plea | AP | TX 913081 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/around-the-nation-women-rally-for-rights-in-the-illinois-capitol.html | AROUND THE NATION Women Rally for Rights In the Illinois Capitol | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/article-185013-no-title.html | Article 185013  No Title | By Adam Clymer Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/bakke-graduating-as-debate-over-case-goes-on.html | BAKKE GRADUATING AS DEBATE OVER CASE GOES ON | By Judith Cummings Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/briefing-185263.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/congress-weighs-chances-for-no-budget-news-analysis.html | CONGRESS WEIGHS CHANCES FOR NO BUDGET News Analysis | By Martin Tolchin Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/detroit-prepares-for-grand-prix-race.html | DETROIT PREPARES FOR GRAND PRIX RACE | By John Holusha Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/group-will-study-the-environment.html | GROUP WILL STUDY THE ENVIRONMENT | By Philip Shabecoff Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/hinckley-s-brain-is-termed-normal.html | HINCKLEYS BRAIN IS TERMED NORMAL | By Stuart Taylor Jr Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/house-adopts-new-bill-to-protect-identities-of-agents.html | HOUSE ADOPTS NEW BILL TO PROTECT IDENTITIES OF AGENTS | By Marjorie Hunter Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/house-will-vote-on-reagan-budget.html | HOUSE WILL VOTE ON REAGAN BUDGET | By Steven V Roberts Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/justice-o-connor-finds-a-theme-in-states-rights.html | JUSTICE OCONNOR FINDS A THEME IN STATES RIGHTS | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/long-solar-flare-registered.html | Long Solar Flare Registered | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/many-us-bridges-termed-deficient.html | MANY US BRIDGES TERMED DEFICIENT | By Ernest Holsendolph Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/monsanto-research-pact-aims-to-cut-academic-controversy.html | MONSANTO RESEARCH PACT AIMS TO CUT ACADEMIC CONTROVERSY | By Edward B Fiske | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/new-rocket-will-carry-shuttle-s-satellites-into-higher-orbits.html | NEW ROCKET WILL CARRY SHUTTLES SATELLITES INTO HIGHER ORBITS | By John Noble Wilford | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/south-dakota-exporting-suspects.html | SOUTH DAKOTA EXPORTING SUSPECTS | AP | TX 913081 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/synanon-suit-against-tv-station-settled-out-of-court-in-california.html | SYNANON SUIT AGAINST TV STATION SETTLED OUT OF COURT IN CALIFORNIA | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/us/the-experts-on-product-safety-what-they-say-and-what-they-do.html | THE EXPERTS ON PRODUCT SAFETY WHAT THEY SAY AND WHAT THEY DO | By Michael Decourcy Hinds Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/2-brazilian-jets-escort-british-vulcan-to-rio.html | 2 Brazilian Jets Escort British Vulcan to Rio | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/2-spanish-coup-leaders-given-30-years.html | 2 SPANISH COUP LEADERS GIVEN 30 YEARS | By James M Markham Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/a-black-union-takes-on-south-africa-s-railroad.html | A BLACK UNION TAKES ON SOUTH AFRICAS RAILROAD | By Joseph Lelyveld Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/argentina-appeals-for-third-world-support.html | ARGENTINA APPEALS FOR THIRD WORLD SUPPORT | By Alan Riding Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/around-the-world-guatemalan-army-reports-rebel-raid.html | AROUND THE WORLD Guatemalan Army Reports Rebel Raid | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/around-the-world-israeli-police-question-maimed-arab-mayor.html | AROUND THE WORLD Israeli Police Question Maimed Arab Mayor | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/around-the-world-rumania-to-be-warned-on-jewish-emigration.html | AROUND THE WORLD Rumania to Be Warned On Jewish Emigration | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/britain-said-to-order-troops-to-begin-attack-when-ready.html | BRITAIN SAID TO ORDER TROOPS TO BEGIN ATTACK WHEN READY | By Rw Apple Jr Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/china-deports-us-woman-it-accused-of-spying.html | CHINA DEPORTS US WOMAN IT ACCUSED OF SPYING | AP | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/france-will-dazzle-its-visitors-with-the-restored-splendor-of-the-sun-king.html | FRANCE WILL DAZZLE ITS VISITORS WITH THE RESTORED SPLENDOR OF THE SUN KING | By Richard Eder Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/fraud-is-reported-in-salvador-vote.html | FRAUD IS REPORTED IN SALVADOR VOTE | By Raymond Bonner Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/genocide-parley-with-armenians-to-proceed.html | GENOCIDE PARLEY WITH ARMENIANS TO PROCEED | AP | TX 913081 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/iran-s-recovered-port-city-lifeless-wasteland.html | IRANS RECOVERED PORT CITY LIFELESS WASTELAND | By Henry Tanner Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/irked-by-atom-test-protestors-soviet-hauls-them-out-to-sea.html | IRKED BY ATOM TEST PROTESTORS SOVIET HAULS THEM OUT TO SEA | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/israel-says-palestinians-dig-tunnels-to-protect-artillery.html | Israel Says Palestinians Dig Tunnels to Protect Artillery | Special to the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/israeli-ambassador-wounded-in-london-shooting.html | ISRAELI AMBASSADOR WOUNDED IN LONDON SHOOTING | By Steven Rattner Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/moscow-rebuts-american-plan-for-arms-cuts.html | MOSCOW REBUTS AMERICAN PLAN FOR ARMS CUTS | By John F Burns Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/reagan-in-paris-asserts-recovery-is-on-horizon.html | REAGAN IN PARIS ASSERTS RECOVERY IS ON HORIZON | By Steven R Weisman Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/reporter-s-notebook-a-sartorial-surprise-in-paris.html | REPORTERS NOTEBOOK A SARTORIAL SURPRISE IN PARIS | By Enid Nemy Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/soviet-aid-in-linking-argentine-radar-is-reported.html | SOVIET AID IN LINKING ARGENTINE RADAR IS REPORTED | By Edward Schumacher Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/turkey-freeing-ex-premier-but-he-is-still-facing-charges.html | TURKEY FREEING EXPREMIER BUT HE IS STILL FACING CHARGES | By Marvine Howe Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/un-council-defers-vote-on-cease-fire-resolution.html | UN COUNCIL DEFERS VOTE ON CEASEFIRE RESOLUTION | By Bernard D Nossiter Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-04 | https://www.nytimes.com/1982/06/04/world/weinberger-confirms-new-strategy-on-atom-war.html | WEINBERGER CONFIRMS NEW STRATEGY ON ATOM WAR | By Richard Halloran Special To the New York Times | TX 913081 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/arts/dance-american-ballet-theater-and-contemporary-troupe.html | DANCE AMERICAN BALLET THEATER AND CONTEMPORARY TROUPE | By Jack Anderson | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/arts/dance-feld-ballet-presents-first-premiere-in-new-home.html | DANCE FELD BALLET PRESENTS FIRST PREMIERE IN NEW HOME | By Jack Anderson | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/arts/godunov-leaving-troupe.html | GODUNOV LEAVING TROUPE | By Les Ledbetter | TX 916025 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-05 | https://www.nytimes.com/1982/06/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/books/james-bond-making-wild-comeback.html | JAMES BOND MAKING WILD COMEBACK | By Edwin McDowell | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/a-superlobby-in-action.html | A SUPERLOBBY IN ACTION | By Clyde H Farnsworth Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/canada-seeks-cutback.html | Canada Seeks Cutback | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/city-retail-sales-up-4.2-in-may.html | CITY RETAIL SALES UP 42 IN MAY | By Isadore Barmash | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/corporate-savings-rise-money-supply-up-a-bit.html | CORPORATE SAVINGS RISE MONEY SUPPLY UP A BIT | By Robert A Bennett | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/ftc-s-exxon-case-is-fizzling-out.html | FTCS EXXON CASE IS FIZZLING OUT | By Jeff Gerth Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/harvester-sets-cummins-accord.html | Harvester Sets Cummins Accord | Special to the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/index-setback-for-dow-jones.html | Index Setback For Dow Jones | Special to the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/japan-and-us-sign-air-pact.html | Japan and US Sign Air Pact | By Richard Witkin | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/looking-for-a-way-to-subdue-currency-and-interest-discord-news-analysis.html | LOOKING FOR A WAY TO SUBDUE CURRENCY AND INTEREST DISCORD News Analysis | By Leonard Silk Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/midland-causes-flurry-in-governments-market.html | MIDLAND CAUSES FLURRY IN GOVERNMENTS MARKET | By Michael Quint | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/patents-bacteria-transformed-to-produce-proteins.html | PATENTSBacteria Transformed To Produce Proteins | By Stacy V Jones | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/patents-code-system-patented-20-years-after-filing.html | PATENTSCode System Patented 20 Years After Filing | By Stacy V Jones | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/patents-computers-operate-with-other-computers.html | PATENTSComputers Operate With Other Computers | By Stacy V Jones | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/patents-handling-contact-lenses.html | PATENTSHandling Contact Lenses | Stacy V Jones | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/business/patents-vaccine-protects-cats-against-leukemia.html | PATENTSVaccine Protects Cats Against Leukemia | By Stacy V Jones | TX 916025 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-05 | https://www.nytimes.com/1982/06/05/busine ss/radio-station-sale.html | Radio Station Sale | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/busine ss/sec-settles-insider-case.html | SEC Settles Insider Case | Special to the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/busine ss/south-korea-betting-on-ships.html | SOUTH KOREA BETTING ON SHIPS | By Steve Lohr Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/busine ss/steelmakers-and-japanese.html | Steelmakers And Japanese | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/busine ss/stroh-brewery-mortgages-unit.html | Stroh Brewery Mortgages Unit | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/busine ss/united-cuts-fares.html | United Cuts Fares | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/busine ss/versailles-computers-amid-gilt.html | VERSAILLES COMPUTERS AMID GILT | By Paul Lewis Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/busine ss/vignettes-at-versailles-guards-and-grandeur.html | VIGNETTES AT VERSAILLES GUARDS AND GRANDEUR | By Richard Eder Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/busine ss/vw-will-help-with-resumes.html | VW Will Help With Resumes | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/busine ss/your-money-3-month-cd-s-a-slow-start.html | Your Money 3Month CDs A Slow Start | By Leonard Sloane | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregi on/2-parties-weighing-loyalty-oaths-for-candidates.html | 2 PARTIES WEIGHING LOYALTY OATHS FOR CANDIDATES | By Maurice Carroll | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregi on/about-new-york-on-a-soho-street-a-feast-for-body-and-soul.html | ABOUT NEW YORK ON A SOHO STREET A FEAST FOR BODY AND SOUL | By Anna Quindlen | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregi on/anti-nuclear-groups-are-using-professions-as-rallying-points.html | ANTINUCLEAR GROUPS ARE USING PROFESSIONS AS RALLYING POINTS | By Robin Herman | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregi on/bridge-in-the-reisinger-disputes-about-eligibility-dominate.html | Bridge In the Reisinger Disputes About Eligibility Dominate | By Alan Truscott | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregi on/city-s-lobbyist-battles-in-albany.html | CITYS LOBBYIST BATTLES IN ALBANY | By E J Dionne Jr Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregi on/debates-and-tv-advertising-cap-jersey-senate-contests.html | DEBATES AND TV ADVERTISING CAP JERSEY SENATE CONTESTS | By Joseph F Sullivan Special To the New York Times | TX 916025 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/emergency-plan-for-4-counties-faulted-by-us.html | EMERGENCY PLAN FOR 4 COUNTIES FAULTED BY US | By Edward Hudson Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/joblessness-down-in-new-york-city.html | JOBLESSNESS DOWN IN NEW YORK CITY | By Ronald Smothers | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/kean-threatens-to-cut-5000-workers.html | KEAN THREATENS TO CUT 5000 WORKERS | Special to the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/koch-s-hiring-ban-has-initial-effect.html | KOCHS HIRING BAN HAS INITIAL EFFECT | By Michael Goodwin | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/queens-elderly-gather-to-hear-their-defender.html | QUEENS ELDERLY GATHER TO HEAR THEIR DEFENDER | By Leslie Bennetts | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/richmond-s-bid-to-seal-letters-being-contested.html | RICHMONDS BID TO SEAL LETTERS BEING CONTESTED | By Joseph P Fried | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/state-dept-says-a-soviet-front-won-t-get-visas.html | STATE DEPT SAYS A SOVIET FRONT WONT GET VISAS | By Jane Perlez Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/the-region-fatal-plane-crash-studied-by-us.html | THE REGION Fatal Plane Crash Studied by US | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/the-region-o-neill-signs-bill-on-lemons.html | THE REGION ONeill Signs Bill on Lemons | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/obituaries/harold-von-schmidt-painter-and-illustrator-is-dead-at-86.html | HAROLD VON SCHMIDT PAINTER AND ILLUSTRATOR IS DEAD AT 86 | By Robert Mcg Thomas | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/obituaries/lawrence-h-camp.html | LAWRENCE H CAMP | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/as-hoboken-gentrifies-fires-kill.html | AS HOBOKEN GENTRIFIES FIRES KILL | By Jean Forest | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/bulling-her-other-islands.html | BULLING HER OTHER ISLANDS | By Stansfield Turner | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/new-york-oratorical-mistakes.html | NEW YORK ORATORICAL MISTAKES | By Sydney H Schanberg | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/observer-the-two-ismo-s.html | OBSERVER THE TWO ISMOS | By Russell Baker | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/the-enduring-values-of-the-marshall-plan.html | THE ENDURING VALUES OF THE MARSHALL PLAN | By David Schoenbaum | TX 916025 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/davis-loses-title-despite-7-7-1-4-jump.html | DAVIS LOSES TITLE DESPITE 77 1 4 JUMP | By Frank Litsky Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/fbi-reportedly-knew-of-race-fixing.html | FBI REPORTEDLY KNEW OF RACEFIXING | By James Tuite | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/lendl-passing-on-wimbledon.html | Lendl Passing On Wimbledon | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/maple-unable-to-ride-in-belmont.html | MAPLE UNABLE TO RIDE IN BELMONT | By Steven Crist | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/miami-beats-maine-7-2.html | Miami Beats Maine 72 | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/nicklaus-on-65-137-leads-by-2.html | NICKLAUS ON 65137 LEADS BY 2 | By John Radosta Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/player-pleads-guilty.html | Player Pleads Guilty | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/practice-delayed-again-for-detroit-grand-prix.html | Practice Delayed Again For Detroit Grand Prix | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/reds-beat-mets-yanks-lose-4-3.html | REDS BEAT METS YANKS LOSE 43 | By Jane Gross | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/sports-of-the-times-living-and-dying-by-horses.html | SPORTS OF THE TIMES LIVING AND DYING BY HORSES | By Ira Berkow | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/twins-ordeal-finally-ends.html | Twins Ordeal Finally Ends | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/walton-in-settlement.html | Walton in Settlement | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/wilander-topples-clerc-gains-final.html | Wilander Topples Clerc Gains Final | By Nick Stout Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/style/consumer-saturday.html | CONSUMER SATURDAY | By Ron Alexander | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/style/honoring-a-modern-civil-rights-pioneer.html | HONORING A MODERN CIVIL RIGHTS PIONEER | By AnneMarie Schiro | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/style/mrs-reagan-visits-blind-youths-in-paris.html | MRS REAGAN VISITS BLIND YOUTHS IN PARIS | By Enid Nemy Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/style/new-scope-for-bridal-registries.html | NEW SCOPE FOR BRIDAL REGISTRIES | By Peter Kerr | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/style/when-change-may-not-be-forthe-better.html | WHEN CHANGE MAY NOT BE FORTHE BETTER | By Mimi Sheraton | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/theater/theater-more-offerings-in-marathon-one-act.html | THEATER MORE OFFERINGS IN MARATHON ONEACT | By Frank Rich | TX 916025 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/around-the-nation-alaskans-to-receive-1000-cash-payments.html | AROUND THE NATION Alaskans to Receive 1000 Cash Payments | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/briefing-186924.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/buyers-vow-to-cover-upi-losses.html | BUYERS VOW TO COVER UPI LOSSES | By Jonathan Friendly | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/geothermal-plan-shakes-hawaii-hamlet.html | GEOTHERMAL PLAN SHAKES HAWAII HAMLET | By Robert Lindsey Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/hinckley-described-as-sane-when-he-shot-reagan.html | HINCKLEY DESCRIBED AS SANE WHEN HE SHOT REAGAN | By Stuart Taylor Jr Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/justice-department-said-to-be-investigating-50000-paymentto-attorney-general.html | JUSCTICE DEPARTMENT SAID TO BE INVESTIGATING 50000 PAYMENTTO ATTORNEY GENERAL | By Jo Thomas Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/leaders-of-naacp-worried-about-microfilming-of-records.html | LEADERS OF NAACP WORRIED ABOUT MICROFILMING OF RECORDS | By Sheila Rule | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/north-carolina-senate-bars-vote-on-equal-rights-plan.html | NORTH CAROLINA SENATE BARS VOTE ON EQUAL RIGHTS PLAN | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/panel-warns-against-high-absorbency-tampons.html | PANEL WARNS AGAINST HIGHABSORBENCY TAMPONS | By Robert Reinhold Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/party-chiefs-plan-budget-strategies.html | PARTY CHIEFS PLAN BUDGET STRATEGIES | By Martin Tolchin Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/reagan-expected-to-support-a-byrd-opponent-in-virginia.html | REAGAN EXPECTED TO SUPPORT A BYRD OPPONENT IN VIRGINIA | By Ben A Franklin Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/three-solar-flares-reported.html | Three Solar Flares Reported | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/un-envoy-survives-in-a-feud-with-haig.html | UN ENVOY SURVIVES IN A FEUD WITH HAIG | By Bernard Gwertzman Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/unemployment-rate-up-slightly-in-may-to-9.5.html | UNEMPLOYMENT RATE UP SLIGHTLY IN MAY TO 95 | By Seth S King Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/warning-issued-on-giving-aspirin-to-children.html | WARNING ISSUED ON GIVING ASPIRIN TO CHILDREN | By Michael Decourcy Hinds Special To the New York Times | TX 916025 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-05 | https://www.nytimes.com/1982/06/05/us/young-seen-facing-dim-prospect-on-summer-jobs.html | YOUNG SEEN FACING DIM PROSPECT ON SUMMER JOBS | By Iver Peterson | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/11-russians-open-antinuclear-drive.html | 11 RUSSIANS OPEN ANTINUCLEAR DRIVE | By John F Burns Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/4-with-arab-passports-held-in-london-attack.html | 4 WITH ARAB PASSPORTS HELD IN LONDON ATTACK | By Steven Rattner Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/a-leader-of-salvadoran-peasants-asserts-25-are-evicted-every-day.html | A LEADER OF SALVADORAN PEASANTS ASSERTS 25 ARE EVICTED EVERY DAY | By Raymond Bonner Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/an-argentine-prisoner-to-reach-britain-today.html | An Argentine Prisoner To Reach Britain Today | Special to the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/argentina-and-cuba-sign-trade-pact.html | ARGENTINA AND CUBA SIGN TRADE PACT | By Alan Riding Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/argentina-reports-bombing-british-camps-near-stanley.html | ARGENTINA REPORTS BOMBING BRITISH CAMPS NEAR STANLEY | By Richard J Meislin Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/around-the-world-kuwaiti-diplomat-slain-at-home-in-new-delhi.html | AROUND THE WORLD Kuwaiti Diplomat Slain At Home in New Delhi | Special to the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/around-the-world-sophia-loren-is-freed-after-17-days-in-jail.html | AROUND THE WORLD Sophia Loren Is Freed After 17 Days in Jail | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/bomb-blast-at-paris-school.html | Bomb Blast at Paris School | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/bombs-kill-three-in-south-africa-and-swaziland.html | BOMBS KILL THREE IN SOUTH AFRICA AND SWAZILAND | By Joseph Lelyveld Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/bombs-spilled-in-canada.html | Bombs Spilled in Canada | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/economic-issues-divide-leaders-as-talks-open.html | ECONOMIC ISSUES DIVIDE LEADERS AS TALKS OPEN | By Hedrick Smith Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/fog-delays-british-assault-reports-from-falklands-say.html | FOG DELAYS BRITISH ASSAULT REPORTS FROM FALKLANDS SAY | By Rw Apple Jr Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/freed-american-flies-home-from-china.html | FREED AMERICAN FLIES HOME FROM CHINA | By Christopher S Wren Special To the New York Times | TX 916025 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/israel-calls-raids-a-retaliatory-act.html | ISRAEL CALLS RAIDS A RETALIATORY ACT | By David K Shipler Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/israeli-jets-bomb-guerrilla-targets-in-reprisal-strike.html | ISRAELI JETS BOMB GUERRILLA TARGETS IN REPRISAL STRIKE | By Thomas L Friedman Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/outcast-vietnam-children-still-hope.html | OUTCAST VIETNAM CHILDREN STILL HOPE | By Colin Campbell Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/pesticides-dangers-cited.html | Pesticides Dangers Cited | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/prague-rail-crash-kills-one.html | Prague Rail Crash Kills One | AP | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/reports-of-soviet-aid-are-denied.html | REPORTS OF SOVIET AID ARE DENIED | Special to the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/shelling-of-stanley-most-terrifying-kind-of-attack-military-analysis.html | SHELLING OF STANLEY MOST TERRIFYING KIND OF ATTACK Military Analysis | By Drew Middleton Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/staunch-support-of-us-and-france-is-cited-by-britain.html | STAUNCH SUPPORT OF US AND FRANCE IS CITED BY BRITAIN | By Steven R Weisman Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/turkey-denies-it-threatened-jewes-over-tel-aviv-parley-on-genocide.html | TURKEY DENIES IT THREATENED JEWES OVER TEL AVIV PARLEY ON GENOCIDE | By Marvine Howe Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/un-resolution-on-falkland-war.html | UN RESOLUTION ON FALKLAND WAR | Special to the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/us-and-the-british-veto-resolution-on-falklands.html | US AND THE BRITISH VETO RESOLUTION ON FALKLANDS | By Bernard D Nossiter Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/us-officials-fear-a-prolonged-war.html | US OFFICIALS FEAR A PROLONGED WAR | By Richard Halloran Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-05 | https://www.nytimes.com/1982/06/05/world/us-says-mubarak-has-rejected-request-to-meet-reagan-and-begin.html | US SAYS MUBARAK HAS REJECTED REQUEST TO MEET REAGAN AND BEGIN | By Bernard Gwertzman Special To the New York Times | TX 916025 | 1982-06-16 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/a-magic-carpet-ride-through-america.html | A MAGIC CARPET RIDE THROUGH AMERICA | By Christine Lyons | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/bedford-garden-club-readies-its-annual-flower-show.html | BEDFORD GARDEN CLUB READIES ITS ANNUAL FLOWER SHOW | By Margaret A Parke | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/crafts-ikebana-baskets-of-two-centuries.html | CRAFTSIKEBANA BASKETS OF TWO CENTURIES | By Ruth J Katz | TX 970675 | 1982-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/dining-out-variety-of-cuisines-in-pleasantville.html | DINING OUTVARIETY OF CUISINES IN PLEASANTVILLE | By M H Reed | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/families-are-hosts-to-inmates-children.html | FAMILIES ARE HOSTS TO INMATES CHILDREN | By Joan Potter | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/gardening-the-growing-and-harvesting-of-herbs.html | GARDENINGTHE GROWING AND HARVESTING OF HERBS | By Carl Totemeier | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/intervention-and-alcoholism.html | INTERVENTION AND ALCOHOLISM | By Ruth Maxwell | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/print-center-melds-old-new.html | PRINT CENTER MELDS OLD NEW | By Rhoda M Gilinsky | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/to-be-tutored-or-not-to-be-tutoreda-question-of-needs.html | TO BE TUTORED OR NOT TO BE TUTOREDA QUESTION OF NEEDS | By Lewis Lyman | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/a-digital-first-beethovens-nine.html | A DIGITAL FIRST BEETHOVENS NINE | By Theodore W Libbey Jr | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/about-records-a-classic-commitment.html | ABOUT RECORDS A CLASSIC COMMITMENT | By Gerald Gold | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/antiques-view-19th-century-revival-finds-new-favor.html | Antiques View 19THCENTURY REVIVAL FINDS NEW FAVOR | By Rita Reif | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/around-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/art-view-is-eakins-our-greatest-painter.html | Art View IS EAKINS OUR GREATEST PAINTER | By John Russell | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/ballet-phullis-lamhut.html | BALLET PHULLIS LAMHUT | By Jennifer Dunning | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/ballet-theater-la-fosse-in-giselle.html | BALLET THEATER LA FOSSE IN GISELLE | By Jennifer Dunning | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/best-films-on-tv-177573.html | Best Films on TV | By Howard Thompson | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/best-films-on-tv-188179.html | Best Films on TV | By Howard Thompson | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/best-films-on-tv-188180.html | Best Films on TV | By Howard Thompson | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/blues-singer-sippie-wallace.html | Blues Singer Sippie Wallace | By Stephen Holden | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/bridge-a-coup-for-paul-chemla.html | Bridge A COUP FOR PAUL CHEMLA | By Alan Truscott | TX 970675 | 1982-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/camera-good-composition-is-essential-for-good-photos.html | CameraGOOD COMPOSITION IS ESSENTIAL FOR GOOD PHOTOS | By W William Millward | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/amber-st-paul-orchestra.html | CHAMBER ST PAUL ORCHESTRA | By John Rockwell | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/chess-some-players-put-all-aside-in-pursuit-of-a-pawn.html | Chess SOME PLAYERS PUT ALL ASIDE IN PURSUIT OF A PAWN | By Robert Byrne | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/city-ballet-marks-stravinsky-s-centennial-with-11-new-works.html | CITY BALLET MARKS STRAVINSKYS CENTENNIAL WITH 11 NEW WORKS | By John Corry | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/dance-feld-s-theater-is-revived.html | DANCE FELDS THEATER IS REVIVED | By Jack Anderson | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/exploring-the-enormous-output-of-telemann.html | EXPLORING THE ENORMOUS OUTPUT OF TELEMANN | By Allan Kozinn | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/folk-pop-john-denver.html | FOLKPOP JOHN DENVER | By Stephen Holden | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/for-roy-decarava-62-it-s-time-for-optimism.html | FOR ROY DECARAVA 62 ITS TIME FOR OPTIMISM | By C Gerald Fraser | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/gallery-view-imagery-from-the-jewish-consciousness.html | Gallery View IMAGERY FROM THE JEWISH CONSCIOUSNESS | By Grace Glueck | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/have-the-networks-responded-to-cable.html | HAVE THE NETWORKS RESPONDED TO CABLE | By Tony Schwartz | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/in-the-arts-critics-choices-188182.html | In the Arts Critics Choices | By Grace Glueck | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/in-the-arts-critics-choices-188190.html | In the Arts Critics Choices | By Jennifer Dunning | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/in-the-arts-critics-choices-188191.html | In the Arts Critics Choices | By John S Wilson | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/in-the-arts-critics-choices.html | In the Arts Critics Choices | By Theodore W Libbey Jr | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/music-view-striking-a-political-note.html | Music View STRIKING A POLITICAL NOTE | By John Rockwell | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/numismatics-ana-completes-its-headquarters-building.html | NumismaticsANA COMPLETES ITS HEADQUARTERS BUILDING | By Ed Reiter | TX 970675 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/photography-view-glamoura-new-kind-of-public-art.html | Photography ViewGLAMOURA NEW KIND OF PUBLIC ART | By Gene Thornton | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/piano-bradshaw-buono-duo.html | PIANO BRADSHAWBUONO DUO | By Bernard Holland | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/piano-recital-julie-holtzman.html | PIANO RECITAL JULIE HOLTZMAN | By John Rockwell | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/pop-lois-sage-backed-by-a-sax.html | POP LOIS SAGE BACKED BY A SAX | By John S Wilson | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/pop-rock-a-cajun-flavor.html | POPROCK A CAJUN FLAVOR | By Stephen Holden | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/raul-sunico-pianist-from-the-philippines.html | Raul Sunico Pianist From the Philippines | By Bernard Holland | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/song-dance-ann-reinking.html | SONGDANCE ANN REINKING | By John Wilson | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/sound-an-audio-subspecies-arises-deck-receivers.html | Sound AN AUDIO SUBSPECIES ARISES DECK RECEIVERS | By Hans Fantel | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/stamps-the-royal-family-of-the-theater.html | StampsTHE ROYAL FAMILY OF THE THEATER | By Samuel A Tower | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/stevie-wonder-takes-a-long-look-back.html | STEVIE WONDER TAKES A LONG LOOK BACK | By Robert Palmer | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/television-week-177729.html | Television Week | By C Gerald Fraser | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/television-week-188174.html | Television Week | By C Gerald Fraser | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/television-week-188177.html | Television Week | By C Gerald Fraser | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/television-week-188178.html | Television Week | By C Gerald Fraser | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/tv-view-beneath-the-tired-surface-runs-a-thread-of-reality.html | TV View BENEATH THE TIRED SURFACE RUNS A THREAD OF REALITY | By John J OConnor | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/two-pop-singers-in-jazz-land.html | TWO POP SINGERS IN JAZZ LAND | By John S Wilson | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/crime-and-punishment.html | CRIME AND PUNISHMENT | By Victor S Navasky | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/editor-s-choice.html | EDITORS CHOICE | The Viking Press 1395 | TX 970675 | 1982-06-21 |

| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/how-to-eat-grapefruit.html | HOW TO EAT GRAPEFRUIT | By Delia Ephron | TX 970675 | 1982-06-21 |
|---|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/mailer-talking-177399.html | MAILER TALKING | By Michiko Kakutani | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/mailer-writing.html | MAILER WRITING | By Edward Hoagland | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/no-one-asked-me-to-write-a-novel.html | NO ONE ASKED ME TO WRITE A NOVEL | By Alison Lurie | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/on-food-and-life-and-herself.html | ON FOOD AND LIFE AND HERSELF | By Raymond Sokolov | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/one-isolated-world-within-another.html | ONE ISOLATED WORLD WITHIN ANOTHER | By Mary Gordon | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/paperback-talk-the-summer-of-82.html | PAPERBACK TALK The Summer of 82 | By Ray Walters | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/paperbacks-new-and-noteworthy.html | PAPERBACKS NEW AND NOTEWORTHY | Washington Square Press 595 | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/prejudices-of-a-novelist.html | PREJUDICES OF A NOVELIST | By Lawrence Sanders | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/reading-and-writing-life-before-death.html | READING AND WRITING LIFE BEFORE DEATH | By Anatole Broyard | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/books/the-one-man-fourth-estate.html | THE ONEMAN FOURTH ESTATE | By William Safire | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/a-gloomy-view-from-versailles.html | A GLOOMY VIEW FROM VERSAILLES | By Leonard Silk | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/a-human-resource-at-allied-corp.html | A HUMAN RESOURCE AT ALLIED CORP | By N R Kleinfield | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/comment-the-game-in-names.html | COMMENTTHE GAME IN NAMES | By Ralph C Shaffer | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/crime-s-lingering-allure.html | CRIMES LINGERING ALLURE | By Eric Pace | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/economic-affairs-let-the-ftc-be-a-check-on-the-doctors.html | ECONOMIC AFFAIRSLET THE FTC BE A CHECK ON THE DOCTORS | By Paul W MacAvoy | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/investing-new-steps-at-an-innovative-exchange-philadelphia.html | INVESTINGNEW STEPS AT AN INNOVATIVE EXCHANGEPHILADELPHIA | By David Diamond | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/magazine-s-grasp-of-government-gives-it-clout.html | MAGAZINES GRASP OF GOVERNMENT GIVES IT CLOUT | By David Shribman | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/malpractice-approaches-the-pulpit.html | MALPRACTICE APPROACHES THE PULPIT | By Alix M Freedman | TX 970675 | 1982-06-21 |

| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/personal-finance-all-in-the-family-on-the-rental-front.html | PERSONAL FINANCE ALL IN THE FAMILY ON THE RENTAL FRONT | By Deborah Rankin | TX 970675 | 1982-06-21 |
|---|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/rock-stars-are-moving-to-madison-avenue.html | ROCK STARS ARE MOVING TO MADISON AVENUE | By Andrew L Yarrow | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/rubik-s-rival.html | RUBIKS RIVAL | By David E Sanger | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/the-make-or-break-sales-for-boeing.html | THE MAKE OR BREAK SALES FOR BOEING | By Thomas C Hayes | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/the-week-in-business-unemployment-rises-slightly-to-9.5.html | THE WEEK IN BUSINESS UNEMPLOYMENT RISES SLIGHTLY TO 95 | By Brendan Jones | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/wishful-thinking-on-the-spot-market.html | WISHFUL THINKING ON THE SPOT MARKET | By Lawrence M Woods | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/business/wishful-thinkinng-on-the-spot-market.html | WISHFUL THINKINNG ON THE SPOT MARKET | By Paul B Hicks Jr | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/collapse-of-our-industrial-heartland.html | COLLAPSE OF OUR INDUSTRIAL HEARTLAND | By William Serrin | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/fashion-when-autumn-falls-in-june.html | FASHION WHEN AUTUMN FALLS IN JUNE | By Carrie Donovan | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/food.html | FOOD | By Craig Claiborne With Pierre Franey | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/foreign-aid-under-fire.html | FOREIGN AID UNDER FIRE | By Ann Crittenden | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/lumet-the-city-is-his-sound-stage.html | LUMET THE CITY IS HIS SOUND STAGE | By John Lombardi | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/on-language.html | On Language | By William Safire | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/sunday-observer-play-it-again.html | Sunday Observer Play It Again | By Russell Baker | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/the-subtle-power-of-the-polish-church.html | THE SUBTLE POWER OF THE POLISH CHURCH | By Nina Darnton | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/movies/a-distant-cry-from-spring-japanese.html | A DISTANT CRY FROM SPRING JAPANESE | By Herbert Mitgang | TX 970675 | 1982-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/movies/british-film-kudos-question-marks-london-american-academy-awards-collected.html | BRITISH FILM KUDOS AND QUESTION MARKS LONDON The American Academy Awards collected by British films in Hollywood this year have infused the British film business with a promising vigor But it is uncertain whether the industry will burst into renewed productivity and success reminiscent of its heyday in the 1940s or collapse altogether from lack of funding The mood here is optimistic but very cautious | By Merida Welles | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/movies/film-view-questions-grown-in-the-dark.html | Film View QUESTIONS GROWN IN THE DARK | By Vincent Canby | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/2-missing-and-1300-forced-from-homes-in-connecticut-floods.html | 2 MISSING AND 1300 FORCED FROM HOMES IN CONNECTICUT FLOODS | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/39-years-later-ohioan-finds-city-still-cloudy.html | 39 YEARS LATER OHIOAN FINDS CITY STILL CLOUDY | By Suzanne Daley | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/400-social-scientists-seek-end-to-arms-race.html | 400 SOCIAL SCIENTISTS SEEK END TO ARMS RACE | By Susan Chira | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/44-million-for-medical-careers.html | 44 MILLION FOR MEDICAL CAREERS | By Kathleen Teltsch | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/a-barn-rises-authentically-in-tarrytown.html | A BARN RISES AUTHENTICALLY IN TARRYTOWN | By John B OMahoney | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/about-long-isalnd.html | ABOUT LONG ISALND | By Richard F Shepard | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/above-the-din-a-flute-sounds.html | ABOVE THE DIN A FLUTE SOUNDS | By Carolyn Bgibson | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/answers-to-queries-on-tidal-property.html | ANSWERS TO QUERIES ON TIDAL PROPERTY | By Donald Janson | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/antinuclear-rally-unites-li-groups.html | ANTINUCLEAR RALLY UNITES LI GROUPS | By Frances Cerra | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/antiques-multiuse-colonial-furniture.html | ANTIQUESMULTIUSE COLONIAL FURNITURE | By Frances Phipps | TX 970675 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/antiques-rockingham-ware-in-boonton.html | ANTIQUESROCKINGHAM WARE IN BOONTON | By Carolyn Darrow | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/art-34-prints-that-add-up-to-a-refreshing-interesting-show.html | ART34 PRINTS THAT ADD UP TO A REFRESHING INTERESTING SHOW | By Helen A Harrison | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/art-henry-moore-sculpture.html | ARTHENRY MOORE SCULPTURE | By John Caldwell | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/art-princeton-the-art-of-india-in-all-its-glory.html | ARTPRINCETON THE ART OF INDIA IN ALL ITS GLORY | By John Caldwell | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/arts-group-of-westportweston-enjoys-its-success.html | ARTS GROUP OF WESTPORTWESTON ENJOYS ITS SUCCESS | By John J Geoghegan 3d | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/books-about-jersey-chapter-two.html | BOOKS ABOUT JERSEY CHAPTER TWO | By Sj Horner | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/boystown-unbroken-silence.html | BOYSTOWN UNBROKEN SILENCE | By Ruth Mari | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/brick-sidewalk-stolen-and-sold-police-say.html | Brick Sidewalk Stolen And Sold Police Say | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/carey-signs-bill-easing-licensing-rules-for-aliens.html | CAREY SIGNS BILL EASING LICENSING RULES FOR ALIENS | By Lena Williams Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/chief-urging-tribe-to-return-to-land.html | CHIEF URGING TRIBE TO RETURN TO LAND | By Laurie A ONeill | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/choosing-a-college-sort-of.html | CHOOSING A COLLEGE SORT OF | By Teri Bardash | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/city-said-to-trail-in-us-transit-aid.html | CITY SAID TO TRAIL IN US TRANSIT AID | By Peter Kihss | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/college-s-peripatetic-students-meet-at-graduation.html | COLLEGES PERIPATETIC STUDENTS MEET AT GRADUATION | By James Barron Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/colleges-facing-unionism-issue.html | COLLEGES FACING UNIONISM ISSUE | By Larry Jaffee | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/condominiums-have-special-insurance-needs.html | CONDOMINIUMS HAVE SPECIAL INSURANCE NEEDS | By Andree Brooks | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 970675 | 1982-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/crime-update-psychiatrist-studies-note-sent-by-killer.html | Crime Update PSYCHIATRIST STUDIES NOTE SENT BY KILLER | By Leonard Buder | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/cunningham-begins-his-defense-tomorrow.html | CUNNINGHAM BEGINS HIS DEFENSE TOMORROW | By Marcia Chambers | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/cuts-threaten-boces-classes.html | CUTS THREATEN BOCES CLASSES | By Patricia Teasdale | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/delegation-agrees-on-many-budget-issues.html | DELEGATION AGREES ON MANY BUDGET ISSUES | By Matthew L Wald | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/demand-rises-here-for-engineers.html | DEMAND RISES HERE FOR ENGINEERS | By Diane Greenberg | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/demands-on-animal-shelters.html | DEMANDS ON ANIMAL SHELTERS | By Michael Strauss | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/digging-for-bounty-in-roslyn.html | DIGGING FOR BOUNTY IN ROSLYN | By Evelyn Philips | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/dining-out-a-choice-of-italian-and-or-french.html | DINING OUTA CHOICE OF ITALIAN AND OR FRENCH | By Valerie Sinclair | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/dining-out-an-ambitious-french-restaurant.html | DINING OUT AN AMBITIOUS FRENCH RESTAURANT | By Florence Fabricant | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/dining-out-stylish-darien-spot-revisited.html | DINING OUT STYLISH DARIEN SPOT REVISITED | By Patricia Brooks | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/diplomats-charges-focus-of-inquiries.html | DIPLOMATS CHARGES FOCUS OF INQUIRIES | By Judith Hoopes | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/disputes-predicted-on-offshore-oil-and-gas.html | DISPUTES PREDICTED ON OFFSHORE OIL AND GAS | By Leo H Carney | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/doctor-held-liable-after-failed-sterilization.html | DOCTOR HELD LIABLE AFTER FAILED STERILIZATION | By Robert E Tomasson | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/down-the-sinkhole.html | DOWN THE SINKHOLE | By Steven G Mednick | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/dumping-garbage-a-costly-error.html | DUMPING GARBAGE A COSTLY ERROR | By Robert Brune | TX 970675 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/east-end-museums-eye-new-directions.html | EAST END MUSEUMS EYE NEW DIRECTIONS | By Barbara Delatiner | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/energy-agency-fights-for-life.html | ENERGY AGENCY FIGHTS FOR LIFE | By Judith Hoopes | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/five-papers-fight-in-albany-suburb.html | FIVE PAPERS FIGHT IN ALBANY SUBURB | By Richard D Lyons Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/flaw-found-in-subway-parts-brought-to-fix-original-defect.html | FLAW FOUND IN SUBWAY PARTS BROUGHT TO FIX ORIGINAL DEFECT | By Robert D McFadden | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/follow-up-on-the-news-ban-on-pistols.html | FOLLOWUP ON THE NEWS Ban on Pistols | By Richard Haitch | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/follow-up-on-the-news-college-bargain.html | FOLLOWUP ON THE NEWS College Bargain | By Richard Haitch | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/follow-up-on-the-news-funt-psychology.html | FOLLOWUP ON THE NEWS Funt Psychology | By Richard Haitch | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/follow-up-on-the-news-paw-paw-blues.html | FOLLOWUP ON THE NEWS Paw Paw Blues | By Richard Haitch | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/food-an-anniversary-for-the-weakfish.html | FOOD AN ANNIVERSARY FOR THE WEAKFISH | By Florence Fabricant | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/gardening-the-growing-and-harvesting-of-herbs.html | GARDENINGTHE GROWING AND HARVESTING OF HERBS | By Carl Totemeier | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/gardening-the-growing-and-harvesting-of-herbs.html | GARDENINGTHE GROWING AND HARVESTING OF HERBS | By Carl Totemeier | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/gardening-the-growing-and-harvesting-of-herbs.html | GARDENINGTHE GROWING AND HARVESTING OF HERBS | By Carl Totemeier | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/home-clinic-repair-clapboard-splits-quickly-and-correctly.html | HOME CLINIC REPAIR CLAPBOARD SPLITS QUICKLY AND CORRECTLY | By Bernard Gladstone | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/hughes-opposing-postal-transfer.html | HUGHES OPPOSING POSTAL TRANSFER | By States News Service | TX 970675 | 1982-06-21 |

| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/in-praise-of-myself.html | IN PRAISE OF MYSELF | By John Maher | TX 970675 | 1982-06-21 |
|---|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/is-the-united-states-falling-into-scientific-illiteracy.html | IS THE UNITED STATES FALLING INTO SCIENTIFIC ILLITERACY | By George M Skurla | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/it-s-time-to-pick-your-own.html | ITS TIME TO PICK YOUR OWN | By Florence Fabricant | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/jerseyans-to-vote-tuesday-in-senate-primaries.html | JERSEYANS TO VOTE TUESDAY IN SENATE PRIMARIES | By Joseph F Sullivan Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/joy-keeps-family-in-fresh-air-fund.html | JOY KEEPS FAMILY IN FRESH AIR FUND | By Dorothy J Gaiter | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/lawyers-expand-roles-in-government.html | LAWYERS EXPAND ROLES IN GOVERNMENT | By Andrea Aurichio | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/lawyers-expand-roles-in-government.html | LAWYERS EXPAND ROLES IN GOVERNMENT | By Frank Lynn | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/legislators-fear-delay-in-new-york-state-primary.html | LEGISLATORS FEAR DELAY IN NEW YORK STATE PRIMARY | By Maurice Carroll | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/liberals-leaders-supporting-cuomo.html | LIBERALS LEADERS SUPPORTING CUOMO | By Frank Lynn | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/limits-discussed-on-bills-and-debate.html | LIMITS DISCUSSED ON BILLS AND DEBATE | By Dick Davies | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/lobsterman-finds-profit-in-the-sound.html | LOBSTERMAN FINDS PROFIT IN THE SOUND | By Leonard J Grimaldi | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/long-islanders-giving-the-disabled-a-shot-at-tennis.html | LONG ISLANDERS GIVING THE DISABLED A SHOT AT TENNIS | By Lawrence Van Gelder | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/lottery-of-death-is-no-answer.html | LOTTERY OF DEATH IS NO ANSWER | By Albert Gbesser | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/medicare-a-guide-for-users.html | MEDICARE A GUIDE FOR USERS | By Rhoda M Gilinsky | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/momentum-gains-on-nuclear-limit-rally.html | MOMENTUM GAINS ON NUCLEARLIMIT RALLY | By James Feron | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/music-a-time-for-festivals.html | MUSIC A TIME FOR FESTIVALS | By Robert Sherman | TX 970675 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/musto-reflects-on-his-career.html | MUSTO REFLECTS ON HIS CAREER | By Alfonso Anarvaez | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/new-concert-series-offers-free-sounds.html | NEW CONCERT SERIES OFFERS FREE SOUNDS | By Robert Sherman | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/new-jersey-guide-gimpel-in-montclair.html | NEW JERSEY GUIDE GIMPEL IN MONTCLAIR | By Frank Emblen | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/politics-hudson-pinning-dreams-of-glory-on-the-primary.html | POLITICS HUDSON PINNING DREAMS OF GLORY ON THE PRIMARY | By Joseph Fsullivan | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/politics-the-assembly-line-news-conference.html | POLITICS THE ASSEMBLYLINE NEWS CONFERENCE | By Richard L Madden | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/politics-why-not.html | POLITICS WHY NOT | By Thomas Schiliro | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/prearraignment-system-to-be-used-by-morgenthau.html | PREARRAIGNMENT SYSTEM TO BE USED BY MORGENTHAU | By E R Shipp | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/precision-chutists-the-sky-s-the-limit.html | PRECISION CHUTISTS THE SKYS THE LIMIT | By Albert J Parisi | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/school-is-the-wrong-place-for-prayer.html | SCHOOL IS THE WRONG PLACE FOR PRAYER | By Charles W Fowler | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/speaking-personally-it-only-happens-to-others-until.html | SPEAKING PERSONALLYIT ONLY HAPPENS TO OTHERS UNTIL | By Donna Pacem | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/state-a-leader-in-ride-sharing.html | STATE A LEADER IN RIDESHARING | By John B OMahoney | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/state-power-authority-plans-to-build-180-mile-long-electric-line.html | STATE POWER AUTHORITY PLANS TO BUILD 180MILELONG ELECTRIC LINE | By Harold Faber Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/study-urges-new-uses-for-historic-sites-in-rye.html | STUDY URGES NEW USES FOR HISTORIC SITES IN RYE | By Betsy Brown | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/the-claridge-issue-new-vs-the-old.html | THE CLARIDGE ISSUE NEW VS THE OLD | By Donald Janson | TX 970675 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/the-eglevsky-turns-to-teaching-on-li.html | THE EGLEVSKY TURNS TO TEACHING ON LI | By Jill Silverman | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/the-neighborhoods-coming-alive-again.html | THE NEIGHBORHOODS COMING ALIVE AGAIN | By Eileen Charbonneau | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/theater-to-the-nines.html | THEATER TO THE NINES | By Alvin Klein | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/times-up-for-the-penny-meter.html | TIMES UP FOR THE PENNY METER | By Andrea Aurichio | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/tracking-squirrels-by-radio.html | TRACKING SQUIRRELS BY RADIO | By Jane Wholey | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/transit-police-in-nighttime-sweep-arrest-117-in-brooklyn-s-subways.html | TRANSIT POLICE IN NIGHTTIME SWEEP ARREST 117 IN BROOKLYNS SUBWAYS | By Robert Mcg Thomas Jr | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/westchester-journal-the-case-of-the-missing-oil.html | WESTCHESTER JOURNAL THE CASE OF THE MISSING OIL | JAMES FERON | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/women-s-bar-association-growing.html | WOMENS BAR ASSOCIATION GROWING | By Ian T MacAuley | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/yale-crew-seen-over-harvard.html | YALE CREW SEEN OVER HARVARD | By Michael Strauss | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/zoo-that-cares-for-animal-rejects.html | ZOO THAT CARES FOR ANIMAL REJECTS | By Diane Fiske | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/obituaries/jack-n-bartfield-73-is-dead.html | JACK N BARTFIELD 73 IS DEAD | By Alfred E Clark | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/a-nation-of-readers.html | A NATION OF READERS | By Daniel J Boorstin | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/foreign-affairs-money-and-missiles.html | FOREIGN AFFAIRS MONEY AND MISSILES | By Flora Lewis | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/haigs-palestine.html | HAIGS PALESTINE | By Walid Khalidi | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/washington-the-other-summit.html | WASHINGTON THE OTHER SUMMIT | By James Reston | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/diplomats-having-to-scratch-for-apartments.html | DIPLOMATS HAVING TO SCRATCH FOR APARTMENTS | By Leslie Bennetts | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/fitting-in-with-the-neighbors.html | FITTING IN WITH THE NEIGHBORS | By George W Goodman | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/how-to-find-and-work-with-a-broker.html | HOW TO FIND AND WORK WITH A BROKER | By Richard L Madden | TX 970675 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/stapleton.html | STAPLETON | By Alan S Oser | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/suburbs-offering-cheap-office-space.html | SUBURBS OFFERING CHEAP OFFICE SPACE | By Joseph B Treaster | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/talking-in-co-ops-first-get-clearance.html | TALKING IN COOPS FIRST GET CLEARANCE | By Dee Wedemeyer | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/the-secret-charms-of-perth-amboy.html | THE SECRET CHARMS OF PERTH AMBOY | By Ellen Rand | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/3-homers-in-a-row-help-brewers-winn.html | 3 HOMERS IN A ROW HELP BREWERS WINN | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/4-1-conquistador-cielo-takes-belmont-in-mud.html | 41 CONQUISTADOR CIELO TAKES BELMONT IN MUD | By Steven Crist | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/a-life-measured-in-baseball.html | A LIFE MEASURED IN BASEBALL | By Stanley Cohen | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/carl-lewis-the-man-who-would-be-king.html | CARL LEWIS THE MAN WHO WOULD BE KING | By Frank Litsky | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/cornell-s-eight-captures-ira-title.html | Cornells Eight Captures IRA Title | By Norman HildesHeim Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/fastest-craft-afloat-made-more-stable.html | FASTEST CRAFT AFLOAT MADE MORE STABLE | By Joanne A Fishman | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/few-good-omens-visible-for-the-76ers.html | FEW GOOD OMENS VISIBLE FOR THE 76ERS | By Sam Goldaper Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/has-design-bypassed-safety.html | HAS DESIGN BYPASSED SAFETY | By Niki Lauda | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/hassan-beats-cameron-in-400.html | Hassan Beats Cameron in 400 | Special to the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/hurdler-wins-2-events.html | Hurdler Wins 2 Events | By William J Miller Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/jackie-stewart-stays-on-scene.html | Jackie Stewart Stays on Scene | By John Holusha Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/mcenroe-wins-final-on-grass.html | McEnroe Wins Final on Grass | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/miss-navratilova-wins-french-title.html | MISS NAVRATILOVA WINS FRENCH TITLE | By Nick Stout Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/outdoors-dangers-of-turkey-hunting.html | OUTDOORS Dangers of Turkey Hunting | By Nelson Bryant | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/pepitone-is-grateful-to-rejoin-yankees.html | PEPITONE IS GRATEFUL TO REJOIN YANKEES | By Jane Gross | TX 970675 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/pincay-almost-left-his-big-opportunity-at-the-gate.html | PINCAY ALMOST LEFT HIS BIG OPPORTUNITY AT THE GATE | By James Tuite | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/reds-beat-mets-6-2-loss-is-4th-straight.html | REDS BEAT METS 62 LOSS IS 4TH STRAIGHT | Special to the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/seaver-sheds-awful-month.html | Seaver Sheds Awful Month | By Malcolm Moran Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/soccer-s-biggest-event-a-look-at-the-world-cup.html | SOCCERS BIGGEST EVENT A LOOK AT THE WORLD CUP | By Alex Yannis | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/sports-of-the-times-the-cake-for-woody.html | Sports of the Times THE CAKE FOR WOODY | By George Vecsey | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/stadler-takes-3-stroke-lead.html | Stadler Takes 3Stroke Lead | By John Radosta Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/texas-tops-okla-state-on-a-five-hitter-9-1.html | Texas Tops Okla State On a FiveHitter 91 | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/the-words-of-reassurance-never-came-for-pat-haden.html | THE WORDS OF REASSURANCE NEVER CAME FOR PAT HADEN | By Diane K Shah | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/versatile-toronto-to-test-cosmos-today.html | VERSATILE TORONTO TO TEST COSMOS TODAY | By Lawrie Mifflin | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/wilander-resists-comparison-to-borg.html | WILANDER RESISTS COMPARISON TO BORG | Special to the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/witherspoon-defeats-snipes.html | WITHERSPOON DEFEATS SNIPES | By Michael Katz Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/style/future-events-in-and-out-of-town.html | Future Events In and Out of Town | By Ruth Robinson | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/theater/musical-jewish-group-with-vagabond-stars.html | MUSICAL JEWISH GROUP WITH VAGABOND STARS | By Richard F Shepard | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/theater/stage-view-a-lesson-in-how-actors-cope-wth-tedium.html | Stage View A LESSON IN HOW ACTORS COPE WTH TEDIUM | By Walter Kerr | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/theater/theater-return-of-henry-aldrich.html | THEATER RETURN OF HENRY ALDRICH | By Mel Gussow | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/theater/theater-the-dubliners-for-joyce-s-centennial.html | THEATER THE DUBLINERS FOR JOYCES CENTENNIAL | By Mel Gussow | TX 970675 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/theater/when-broadway-celebrates-itself.html | WHEN BROADWAY CELEBRATES ITSELF | By Carol Lawson | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/all-the-facts-some-true-about-gondolas.html | ALL THE FACTS SOME TRUE ABOUT GONDOLAS | By MacDonald Harris | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/bermuda-notebook.html | BERMUDA NOTEBOOK | By Richard Halloran | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/practical-traveler-bus-riders-pocket-the-biggest-savings.html | PRACTICAL TRAVELER BUS RIDERS POCKET THE BIGGEST SAVINGS | By Paul Grimes | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/reflections-on-mass-transit-venetian-style.html | REFLECTIONS ON MASS TRANSIT VENETIAN STYLE | By Peter Lauritzen | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/the-henley-royal-really-topdrawer.html | THE HENLEY ROYAL REALLY TOPDRAWER | By Christopher Dodd | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/the-mayan-ruins-of-palenque.html | THE MAYAN RUINS OF PALENQUE | By Katherine Bouton | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/touring-the-tularosa-basin.html | TOURING THE TULAROSA BASIN | By Norman Zollinger | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/travel-advisory-for-honeymooners-thrill-seekers-discounts-for-those-who-tie-knot.html | TRAVEL ADVISORY FOR HONEYMOONERS AND THRILL SEEKERS Discounts for Those Who Tie the Knot | By Lawrence Van Gelder | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/alaska-votes-to-bar-towns-from-regulating-guns.html | ALASKA VOTES TO BAR TOWNS FROM REGULATING GUNS | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/amid-chaos-of-construction-pittsburgh-s-festival-goes-on.html | AMID CHAOS OF CONSTRUCTION PITTSBURGHS FESTIVAL GOES ON | Special to the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/around-the-nation-federal-judge-excuses-himself-in-shooting-case.html | Around the Nation Federal Judge Excuses Himself in Shooting Case | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/around-the-nation-florida-using-us-funds-to-assist-refugees.html | Around the Nation Florida Using US Funds To Assist Refugees | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/around-the-nation-idaho-opens-inquiry-into-torture-of-youth.html | Around the Nation Idaho Opens Inquiry Into Torture of Youth | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/boston-s-school-superintendent-asks-that-city-scrap-desegregation-plan.html | BOSTONS SCHOOL SUPERINTENDENT ASKS THAT CITY SCRAP DESEGREGATION PLAN | By Dudley Clendinen Special To the New York Times | TX 970675 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/faculty-pay-rise-reported.html | Faculty Pay Rise Reported | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/hawaii-beach-remains-shut.html | Hawaii Beach Remains Shut | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/justice-dept-and-courts-expand-redistricting-role.html | JUSTICE DEPT AND COURTS EXPAND REDISTRICTING ROLE | By Robert Pear Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/melcher-faces-difficult-test-in-montana-s-senate-primary.html | MELCHER FACES DIFFICULT TEST IN MONTANAS SENATE PRIMARY | Special to the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/mit-chairman-to-retire.html | MIT Chairman to Retire | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/more-cooperation-in-south-is-urged.html | MORE COOPERATION IN SOUTH IS URGED | By Wendell Rawls Jr Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/new-veterinary-hospital-near-boston-filling-a-void-in-teaching-and-animal-care.html | NEW VETERINARY HOSPITAL NEAR BOSTON FILLING A VOID IN TEACHING AND ANIMAL CARE | By Fox Butterfield Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/popular-virginia-democrat-nominated-for-senate.html | POPULAR VIRGINIA DEMOCRAT NOMINATED FOR SENATE | By Ben A Franklin Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/presidential-panel-sworn-in.html | Presidential Panel Sworn In | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/quarantine-against-fruit-fly-lifted-in-3-california-counties.html | Quarantine Against Fruit Fly Lifted in 3 California Counties | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/reagan-economic-plan-faces-test-in-ohio-s-congressional-primary.html | REAGAN ECONOMIC PLAN FACES TEST IN OHIOS CONGRESSIONAL PRIMARY | By Iver Peterson Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/rival-papers-in-detroit-bar-no-holds-in-fight-that-only-one-may-survive.html | RIVAL PAPERS IN DETROIT BAR NO HOLDS IN FIGHT THAT ONLY ONE MAY SURVIVE | By John Holusha Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/safety-board-says-jet-engine-failed.html | SAFETY BOARD SAYS JET ENGINE FAILED | By Richard Witkin | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/santa-claus-double-renamed-santa-claus.html | SANTA CLAUS DOUBLE RENAMED SANTA CLAUS | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/saudi-donation-to-harvard-stirs-faculty-concern.html | SAUDI DONATION TO HARVARD STIRS FACULTY CONCERN | Special to the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/study-finds-racial-bias-in-union-movement.html | STUDY FINDS RACIAL BIAS IN UNION MOVEMENT | By William Serrin | TX 970675 | 1982-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/teacher-calls-confinement-in-china-a-nightmare.html | TEACHER CALLS CONFINEMENT IN CHINA A NIGHTMARE | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/town-hails-mandatory-guns.html | TOWN HAILS MANDATORY GUNS | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/un-program-presents-environmental-awards.html | UN Program Presents Environmental Awards | Special to the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/upi-clients-pleased-about-new-ownership.html | UPI CLIENTS PLEASED ABOUT NEW OWNERSHIP | By Jonathan Friendly | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/aide-says-allies-criticize-blacks-in-army.html | US AIDE SAYS ALLIES CRITICIZE BLACKS IN ARMY | By Winston Williams Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/ends-most-exploration-of-space-with-russia.html | US ENDS MOST EXPLORATION OF SPACE WITH RUSSIA | By John Noble Wilford | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/us/plans-weapon-against-satellites.html | US PLANS WEAPON AGAINST SATELLITES | By Richard Halloran Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/as-the-nation-is-rearming-it-can-t-hurt-to-be-disarming.html | AS THE NATION IS REARMING IT CANT HURT TO BE DISARMING | By Bernard Gwertzman | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/bad-times-are-worse-in-pomfret.html | BAD TIMES ARE WORSE IN POMFRET | By Samuel Gfreedman | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/budget-stalled-politicians-fear-the-voters-wrath.html | BUDGETSTALLED POLITICIANS FEAR THE VOTERS WRATH | By Adam Clymer | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/catholics-in-britain-are-quite-british-indeed.html | CATHOLICS IN BRITAIN ARE QUITE BRITISH INDEED | By Richard Eder | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/citizen-utility-boards-hunt-industry-white-elephants.html | CITIZEN UTILITY BOARDS HUNT INDUSTRY WHITE ELEPHANTS | By Michael de Courcy Hinds | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/giving-is-no-picnic-in-guatemala.html | GIVING IS NO PICNIC IN GUATEMALA | By Raymond Bonner | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/high-court-version-of-the-new-federalism.html | HIGH COURT VERSION OF THE NEW FEDERALISM | By Linda Greenhouse | TX 970675 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/ideas-trends-in-summary-john-paul-makes-his-way-in-britain.html | Ideas  Trends in Summary John Paul Makes His Way In Britain | By Margot Slade and Wayne Biddle | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/ideas-trends-in-summary-new-findings-on-toxic-shock.html | Ideas  Trends in Summary New Findings On Toxic Shock | By Margot Slade and Wayne Biddle | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/ideas-trends-in-summary-the-state-of-hinckley-s-brain.html | Ideas  Trends in Summary The State of Hinckleys Brain | By Margot Slade and Wayne Biddle | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/ideas-trends-in-summary-toehold-found-in-primate-history.html | Ideas  Trends in Summary Toehold Found in Primate History | By Margot Slade and Wayne Biddle | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/ideas-trends-in-summary-united-press-finds-a-taker.html | Ideas  Trends in Summary United Press Finds a Taker | By Margot Slade and Wayne Biddle | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/if-nothing-else-argentines-hope-to-win-lasting-unity.html | IF NOTHING ELSE ARGENTINES HOPE TO WIN LASTING UNITY | By Warren Hoge | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/in-morocco-a-berber-face-hides-beneath-an-arab-mask.html | IN MOROCCO A BERBER FACE HIDES BENEATH AN ARAB MASK | By Robert D Kaplan | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/it-comes-down-to-old-fashioned-slogging.html | IT COMES DOWN TO OLDFASHIONED SLOGGING | By Drew Middleton | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/jersey-race-is-a-double-toss-up.html | JERSEY RACE IS A DOUBLE TOSSUP | By Joseph F Sullivan | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/mrs-ghandi-making-the-most-of-foreign-policy-openings.html | MRS GHANDI MAKING THE MOST OF FOREIGN POLICY OPENINGS | By Michael T Kaufman | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/peak-to-peak.html | PEAK TO PEAK | By John Vinocur | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/the-nation-in-summary-ample-waves-of-grain.html | The Nation in Summary Ample Waves of Grain | By William C Rhoden Michael Wright and Caroline Rand Herron | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/the-nation-in-summary-eliminating-fine-distinctions-in-auto-searches.html | The Nation in Summary ELiminating Fine Distinctions In Auto Searches | By William C Rhoden Michael Wright and Caroline Rand Herron | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinnreview/the-nation-in-summary-no-jokes-about-dropping-in.html | The Nation in Summary No Jokes About Dropping In | By William C Rhoden Michael Wright and Caroline Rand Herron | TX 970675 | 1982-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-nation-in-summary-smith-s-finances-under-scrutiny.html | The Nation in Summary Smiths Finances Under Scrutiny | By William C Rhoden Michael Wright and Caroline Rand Herron | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-nation-in-summary-the-familiarity-of-victory.html | The Nation in Summary THe Familiarity of Victory | By William C Rhoden Michael Wright and Caroline Rand Herron | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-politics-of-death-still-thrive.html | THE POLITICS OF DEATH STILL THRIVE | By Ej Dionne Jr | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-region-in-summary-city-s-pain-increases.html | The Region in Summary Citys Pain Increases | By Richard Levine and Carlyle C Douglas | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-region-in-summary-seeking-sense-in-juvenile-justice.html | The Region in Summary Seeking Sense in Juvenile Justice | By Richard Levine and Carlyle C Douglas | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-region-in-summary-showdown-at-the-nj-budget.html | The Region in Summary Showdown at The NJ Budget | By Richard Levine and Carlyle C Douglas | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-region-in-summary-slashed-budget-heals-rapidly-in-legislature.html | The Region in Summary Slashed Budget Heals Rapidly In Legislature | By Richard Levine and Carlyle C Douglas | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-region-in-summary-the-bottom-line-on-topless-bars.html | The Region in Summary The Bottom Line On Topless Bars | By Richard Levine and Carlyle C Douglas | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-world-in-summary-a-mixed-message-for-coup-plotters.html | The World in Summary A Mixed Message For Coup Plotters | By Milt Freudenheim and Barbara Slavin | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-world-in-summary-billion-dollar-housecleaning.html | The World in Summary BillionDollar Housecleaning | By Milt Freudenheim and Barbara Slavin | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-world-in-summary-china-trade-in-nuclear-power.html | The World in Summary China Trade in Nuclear Power | By Milt Freudenheim and Barbara Slavin | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-world-in-summary-london-attack-triggers-raids-against-plo.html | The World in Summary London Attack Triggers Raids Against PLO | By Milt Freudenheim and Barbara Slavin | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/accord-on-trade-seems-to-be-near-at-french-parley.html | ACCORD ON TRADE SEEMS TO BE NEAR AT FRENCH PARLEY | By Steven R Weisman Special To the New York Times | TX 970675 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/allies-dissension-over-un-vote-dismays-britain.html | ALLIES DISSENSION OVER UN VOTE DISMAYS BRITAIN | By Hedrick Smith Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/argentina-buying-new-arms.html | ARGENTINA BUYING NEW ARMS | By Edward Schumacher Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/argentina-closes-two-press-organs.html | ARGENTINA CLOSES TWO PRESS ORGANS | By Warren Hoge Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/britain-charting-course-for-future-of-falklands-its-troops-remain-poised-retake.html | BRITAIN CHARTING A COURSE FOR FUTURE OF FALKLANDS AS ITS TROOPS REMAIN POISED TO RETAKE THE CAPITAL | By Steven Rattner Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/canadians-bicker-over-new-embassy-in-us.html | CANADIANS BICKER OVER NEW EMBASSY IN US | By Henry Giniger Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/censorship-by-israelis-on-fighting-tightens.html | Censorship by Israelis On Fighting Tightens | Special to the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/finance-chiefs-agree-to-try-to-align-national-policies.html | FINANCE CHIEFS AGREE TO TRY TO ALIGN NATIONAL POLICIES | By Paul Lewis Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/firebombs-hurled-in-rome.html | Firebombs Hurled in Rome | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/havana-meeting-assails-britain-on-falklands.html | HAVANA MEETING ASSAILS BRITAIN ON FALKLANDS | By Alan Riding Special to the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/iran-diplomat-in-soviet-asks-the-netherlands-for-asylum.html | Iran Diplomat in Soviet Asks The Netherlands for Asylum | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/iraqi-air-raid-kills-40-in-provincial-capital-iran-says.html | IRAQI AIR RAID KILLS 40 IN PROVINCIAL CAPITAL IRAN SAYS | By Henry Tanner Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/israel-pressing-attacks-plo-2-sides-fire-across-lebanese-line-reagan-advisers.html | ISRAEL PRESSING ATTACKS ON PLO 2 SIDES FIRE ACROSS LEBANESE LINE REAGAN ADVISERS MEET URGENTLY IN VERSAILLES ON THE MIDEAST CRISIS | Special to the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/israel-pressing-attacks-plo-2-sides-fire-across-lebanese-line-un-spokesman-says.html | ISRAEL PRESSING ATTACKS ON PLO 2 SIDES FIRE ACROSS LEBANESE LINE UN SPOKESMAN SAYS GUNS AND TANKS PUSH NORTH ACROSS BORDER | By Thomas L Friedman Special To the New York Times | TX 970675 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/israeli-envoy-facing-degree-of-paralysis-3-charged-in-attack.html | ISRAELI ENVOY FACING DEGREE OF PARALYSIS 3 CHARGED IN ATTACK | Special to the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/junta-is-using-slick-ads-to-bolster-war-morale.html | JUNTA IS USING SLICK ADS TO BOLSTER WAR MORALE | By Richard J Meislin Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/level-of-fighting-in-mideast-grows.html | LEVEL OF FIGHTING IN MIDEAST GROWS | BY David K Shipler Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/military-analysis-british-say-new-arms-for-argentina-would-mean-long-hit-run-war.html | MILITARY ANALYSIS BRITISH SAY NEW ARMS FOR ARGENTINA WOULD MEAN LONG HITANDRUN WAR | By Drew Middleton Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/mitterrand-urges-cooperative-effort-on-research.html | MITTERRAND URGES COOPERATIVE EFFORT ON RESEARCH | By Richard Eder Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/opera-and-monet-home-fill-mrs-reagan-s-day.html | OPERA AND MONET HOME FILL MRS REAGANS DAY | By Enid Nemy Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/role-of-government-in-new-technology-development-may-split-conferees.html | ROLE OF GOVERNMENT IN NEW TECHNOLOGY DEVELOPMENT MAY SPLIT CONFEREES | By Barnaby J Feder | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/salvadoran-leader-denies-vote-fraud.html | SALVADORAN LEADER DENIES VOTE FRAUD | By Raymond Bonner Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/solidarity-martial-law-bring-church-poland-s-intellectuals-into-alliance.html | SOLIDARITY AND MARTIAL LAW BRING CHURCH AND POLANDS INTELLECTUALS INTO AN ALLIANCE | By Henry Kamm Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/un-council-calls-for-cease-fire-in-lebanon.html | UN COUNCIL CALLS FOR CEASEFIRE IN LEBANON | By Bernard D Nossiter Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/us-backed-at-west-german-rallies.html | US BACKED AT WEST GERMAN RALLIES | By John Vinocur Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/vignettes-war-hard-to-ignore.html | VIGNETTES WAR HARD TO IGNORE | By William Borders Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/vote-due-tomorrow-in-philippine-rebel-area.html | VOTE DUE TOMORROW IN PHILIPPINE REBEL AREA | By Pamela G Hollie Special To the New York Times | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/voting-in-papua-new-guinea-starts-and-will-last-3-weeks.html | Voting in Papua New Guinea Starts and Will Last 3 Weeks | AP | TX 970675 | 1982-06-21 |
| 1982-06-06 | https://www.nytimes.com/1982/06/06/world/woman-dies-on-pisa-tower.html | Woman Dies on Pisa Tower | AP | TX 970675 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-07 | https://www.nytimes.com/1982/06/07/arts/4-composers-featured-on-st-luke-s-program.html | 4 Composers Featured On St Lukes Program | By Bernard Holland | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/arts/ballet-a-shy-giselle.html | BALLET A SHY GISELLE | By Jack Anderson | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/arts/ballet-feld-s-consort.html | BALLET FELDS CONSORT | By Jennifer Dunning | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/arts/jazz-herbie-mann-and-trio.html | JAZZ HERBIE MANN AND TRIO | By John S Wilson | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/arts/traces-of-neil-young-at-tom-verlaine-show.html | Traces of Neil Young At Tom Verlaine Show | By Stephen Holden | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/arts/tv-sister-sister-film-and-couples-series.html | TV SISTER SISTER FILM AND COUPLES SERIES | By John J OConnor | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/advertising-atlantic-takes-the-high-road.html | Advertising Atlantic Takes the High Road | By Philip H Dougherty | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/advertising-pca-international-goes-to-rosenfeld-sirowitz.html | ADVERTISING PCA International Goes To Rosenfeld Sirowitz | By Philip H Dougherty | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/advertising-richard-brower.html | ADVERTISING Richard Brower | By Philip H Dougherty | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/advertising-tiffany-in-o-m-move-frances-denney-shifts.html | ADVERTISING Tiffany in O M Move Frances Denney Shifts | By Philip H Dougherty | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/banquet-masque-fireworks.html | BANQUET MASQUE FIREWORKS | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/big-steelmakers-ask-union-to-renegotiate.html | Big Steelmakers Ask Union to Renegotiate | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/cftc-is-coming-under-fire.html | CFTC IS COMING UNDER FIRE | By Kenneth B Noble Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/commodities-boards-vie-for-lead-in-indexes.html | Commodities Boards Vie For Lead In Indexes | By Hj Maidenberg | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/credit-markets-weakness-in-treasury-issues.html | CREDIT MARKETS WEAKNESS IN TREASURY ISSUES | By Michael Quint | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/economy-slumped-in-may.html | ECONOMY SLUMPED IN MAY | By Susan C Faludi | TX 913079 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/falling-diesel-car-sales-tied-to-gas-price-drop.html | FALLING DIESEL CAR SALES TIED TO GAS PRICE DROP | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/fox-to-offer-video-games.html | Fox to Offer Video Games | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/gain-for-us-goals-below-expectations-news-analysis.html | Gain for US Goals Below Expectations News Analysis | By Hedrick Smith Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/grand-banquet-the-menu.html | Grand Banquet The Menu | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/home-loan-rates-drop.html | Home Loan Rates Drop | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/limited-summit-agreement-set-on-trade-and-currency.html | LIMITED SUMMIT AGREEMENT SET ON TRADE AND CURRENCY | By Richard Eder Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/little-impact-on-economic-outlook-seen-economic-analysis.html | Little Impact on Economic Outlook Seen Economic Analysis | By Leonard Silk Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/market-place-weakening-at-t-stock.html | Market Place Weakening AT T Stock | By Vartanig G Vartan | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/mesa-s-bid-is-taken-to-holders.html | MESAS BID IS TAKEN TO HOLDERS | By Robert J Cole | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/mesa-s-founder-takes-on-big-foe.html | MESAS FOUNDER TAKES ON BIG FOE | By Lydia Chavez | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/mrs-reagan-visits-us-cemetry-in-normandy-on-d-day-anniversary.html | MRS REAGAN VISITS US CEMETRY IN NORMANDY ON DDAY ANNIVERSARY | By Enid Nemy Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/new-owners-help-richmond-s-retailers.html | NEW OWNERS HELP RICHMONDS RETAILERS | By Isadore Barmash Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/new-rail-giant-set-to-roll.html | NEW RAIL GIANT SET TO ROLL | By Agis Salpukas Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/text-of-communique-issued-after-the-versailles-conference.html | TEXT OF COMMUNIQUE ISSUED AFTER THE VERSAILLES CONFERENCE | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/vignettes-paying-the-bill-quietly.html | VIGNETTES PAYING THE BILL QUIETLY | By William Borders Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/business/washington-watch-tokyo-s-fresh-view-on-trade.html | Washington Watch Tokyos Fresh View on Trade | By Clyde H Farnsworth | TX 913079 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/bridge-barry-goren-s-team-wins-reisinger-knockout-title.html | Bridge Barry Gorens Team Wins Reisinger Knockout Title | By Alan Truscott | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/city-college-s-new-president-urges-graduates-to-fulfill-duty.html | CITY COLLEGES NEW PRESIDENT URGES GRADUATES TO FULFILL DUTY | By Suzanne Daley | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/dr-harrington-is-retiring-as-pastor.html | DR HARRINGTON IS RETIRING AS PASTOR | By Kenneth A Briggs | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/floods-rampage-in-connecticut-8-believed-dead.html | FLOODS RAMPAGE IN CONNECTICUT 8 BELIEVED DEAD | By Robert D McFadden | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/houses-flooded-cars-tossed-about.html | HOUSES FLOODED CARS TOSSED ABOUT | By Matthew L Wald Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/judge-approves-use-of-currency-for-illustrations.html | JUDGE APPROVES USE OF CURRENCY FOR ILLUSTRATIONS | By Ari L Goldman | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/landowners-on-jersey-coast-wonder-if-they-really-are.html | LANDOWNERS ON JERSEY COAST WONDER IF THEY REALLY ARE | By Donald Janson Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/law-panel-sees-atom-arms-as-illegal.html | LAW PANEL SEES ATOM ARMS AS ILLEGAL | By David Margolick | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/new-york-day-by-day-190565.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/princeton-reunions-draw-wet-spirited-thousands.html | PRINCETON REUNIONS DRAW WET SPIRITED THOUSANDS | By James Barron Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/prison-guard-is-held-hostage-for-brief-time-in-connecticut.html | Prison Guard Is Held Hostage For Brief Time in Connecticut | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/rent-rises-up-to-30-urged-for-stabilized-units-in-city.html | RENT RISES UP TO 30 URGED FOR STABILIZED UNITS IN CITY | By Peter Kihss | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/sounds-of-reunion-and-science-from-the-class-of-50.html | SOUNDS OF REUNION AND SCIENCE FROM THE CLASS OF 50 | By Susan Chira | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/wesleyan-graduates-hear-criticism-of-us.html | WESLEYAN GRADUATES HEAR CRITICISM OF US | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/obituaries/dr-pearl-b-holly-psychiatrist.html | DR PEARL B HOLLY PSYCHIATRIST | Special to the New York Times | TX 913079 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-07 | https://www.nytimes.com/1982/06/07/obituaries/julius-ashkin-61-physicist-dies.html | JULIUS ASHKIN 61 PHYSICIST DIES | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/obituaries/richard-boeth-49-a-writer-for-national-magazines-dies.html | Richard Boeth 49 a Writer For National Magazines Dies | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/abroad-at-home-operation-peace.html | ABROAD AT HOME OPERATION PEACE | By Anthony Lewis | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/essay-dissareagan.html | ESSAY DISSAREAGAN | By William Safire | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/germans-hostility-to-the-us.html | GERMANS HOSTILITY TO THE US | By David Kramer and Glenn Yago | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/whose-soviet-threat.html | WHOSE SOVIET THREAT | By John Prados | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/76ers-rout-lakers-135-102-and-trail-by-3-2-in-series.html | 76ers ROUT LAKERS 135102 AND TRAIL BY 32 IN SERIES | By Sam Goldaper Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/a-union-team.html | A Union Team | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/abdul-jabbar-held-to-a-mere-6-points.html | ABDUL JABBAR HELD TO A MERE 6 POINTS | By Frank Brady Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/allison-wins-pocono-500.html | Allison Wins Pocono 500 | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/cfa-aims-at-coaches.html | CFA AIMS AT COACHES | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/chenoweth-wins-hydroplane-race.html | Chenoweth Wins Hydroplane Race | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/chile-s-villablanca-dethrones-serrano.html | Chiles Villablanca Dethrones Serrano | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/cosmos-top-blizzard-2-1-on-hunt-s-goal.html | COSMOS TOP BLIZZARD 21 ON HUNTS GOAL | By Lawrie Mifflin | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/cycling-to-aussie.html | Cycling to Aussie | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/detroit-grand-prix-to-watson.html | DETROIT GRAND PRIX TO WATSON | By John Holusha Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/first-aid-by-dawkins.html | First Aid By Dawkins | George Vecsey | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/for-richard-the-road-back-is-paved-in-tests-of-patience.html | FOR RICHARD THE ROAD BACK IS PAVED IN TESTS OF PATIENCE | By Shelby Strother | TX 913079 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/giants-duel-looms-brunner-vs-simms.html | GIANTS DUEL LOOMS BRUNNER VS SIMMS | By William N Wallace Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/heart-of-racing-season-ahead.html | HEART OF RACING SEASON AHEAD | By Steven Crist | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/hinault-is-victor-of-italian-cycling.html | Hinault Is Victor Of Italian Cycling | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/joanne-carner-triumphs.html | JOANNE CARNER TRIUMPHS | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/mittleman-is-first-in-100-miler.html | MITTLEMAN IS FIRST IN 100 MILER | By Al Harvin | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/nfl-talks-on.html | NFL TALKS ON | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/nyambui-eyeing-5000-record.html | NYAMBUI EYEING 5000 RECORD | By Frank Litsky Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/offer-for-malone-is-called-a-record.html | Offer for Malone Is Called a Record | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/outdoors-taking-codfish-off-long-island.html | OUTDOORS TAKING CODFISH OFF LONG ISLAND | By Nelson Bryant | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/question-box.html | QUESTION BOX | by S Lee Kanner | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/reardon-of-expos-posts-6th-in-a-row.html | REARDON OF EXPOS POSTS 6th IN A ROW | By Thomas Rogers | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/record-is-set.html | Record Is Set | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/red-sox-5-angels-1.html | Red Sox 5 Angels 1 | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/sports-world-specials-a-new-growl.html | SPORTS WORLD SPECIALS A New Growl | By Thomas Rogers | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/sports-world-specials-fight-night-sellout.html | SPORTS WORLD SPECIALS FightNight Sellout | By Thomas Rogers | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/sports-world-specials-into-the-stretch.html | Sports World Specials Into the Stretch | By Thomas Rogers | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/sports-world-specials-quality-control-engineer.html | SPORTS WORLD SPECIALS QualityControl Engineer | By Thomas Rogers | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/sports-world-specials-way-over-her-head.html | SPORTS WORLD SPECIALS Way Over Her Head | By Thomas Rogers | TX 913079 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/stadelr-s-69-for-275-takes-kemper-by-7.html | STADELRS 69 FOR 275 TAKES KEMPER BY 7 | By John Radosta Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/the-elements-tug-at-larry-holmes.html | THE ELEMENTS TUG AT LARRY HOLMES | By Michael Katz | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/washington-rows-to-aiaw-title.html | Washington Rows To AIAW Title | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/wilander-17-wins-french-title.html | WILANDER 17 WINS FRENCH TITLE | By Nick Stout Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/yankees-are-routed-14-1-revamped-mets-win-by-6-3.html | YANKEES ARE ROUTED 141 REVAMPED METS WIN BY 63 | By Jane Gross | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/yanks-are-routed-14-1-revamped-mets-win-by-6-3.html | YANKS ARE ROUTED 141 REVAMPED METS WIN BY 63 | By Malcolm Moran | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/style/a-new-fad-invades-martian-antennae.html | A NEW FAD INVADES MARTIAN ANTENNAE | By Ron Alexander | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/style/prenuptial-agreements-the-2d-time-around.html | PRENUPTIAL AGREEMENTS THE 2D TIME AROUND | By Georgia Dullea | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/style/relationships-youth-a-change-in-values.html | RELATIONSHIPS YOUTH A CHANGE IN VALUES | By Glenn Collins | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/theater/aquarius-theater-sold-to-tahse-productions.html | Aquarius Theater Sold To Tahse Productions | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/theater/flurry-of-details-keeps-tony-organizers-hopping.html | FLURRY OF DETAILS KEEPS TONY ORGANIZERS HOPPING | By John Corry | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/theater/going-out-guide.html | GOING OUT GUIDE | By Susan Heller Anderson | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/theater/nine-and-nickleby-take-top-tonys.html | NINE AND NICKLEBY TAKE TOP TONYS | By Carol Lawson | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/theater/opera-ward-s-midnight-opens-miami-festival.html | OPERA WARDS MIDNIGHT OPENS MIAMI FESTIVAL | By Donal Henahan Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/8-escape-from-colorado-jail.html | 8 Escape From Colorado Jail | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/around-the-nation-100000-jam-rose-bowl-for-a-disarmament-rally.html | AROUND THE NATION 100000 Jam Rose Bowl For a Disarmament Rally | AP | TX 913079 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/around-the-nation-top-secret-cargo-placed-into-bay-of-space-shuttle.html | AROUND THE NATION TopSecret Cargo Placed Into Bay of Space Shuttle | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/around-the-nation-us-examining-safety-at-mit-nuclear-facility.html | AROUND THE NATION US Examining Safety At MIT Nuclear Facility | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/block-moves-to-defeat-farm-aid-bill.html | BLOCK MOVES TO DEFEAT FARM AID BILL | By Seth S King Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/briefing-190521.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/cast-vote-win-prize-californians-are-told.html | Cast Vote Win Prize Californians Are Told | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/defoliant-linked-to-cancer-rate.html | DEFOLIANT LINKED TO CANCER RATE | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/dispute-mars-boston-race-tradition.html | DISPUTE MARS BOSTON RACE TRADITION | By Fox Butterfield Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/ex-us-attorney-is-favored-in-iowa-primary.html | EXUS ATTORNEY IS FAVORED IN IOWA PRIMARY | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/focus-of-gun-control-fight-shifts.html | FOCUS OF GUNCONTROL FIGHT SHIFTS | By Francis X Clines Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/forest-service-caught-in-lobbying-crossfire.html | FOREST SERVICE CAUGHT IN LOBBYING CROSSFIRE | By Seth S King Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/governor-and-a-mayor-said-to-lead-in-california-race.html | GOVERNOR AND A MAYOR SAID TO LEAD IN CALIFORNIA RACE | By Robert Lindsey Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/levee-plan-splits-2-louisiana-towns.html | LEVEE PLAN SPLITS 2 LOUISIANA TOWNS | By Frances Frank Marcus Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/priest-reflects-on-decades-of-american-unionism.html | PRIEST REFLECTS ON DECADES OF AMERICAN UNIONISM | By William Serrin Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/state-economy-is-main-issue-in-the-primary-races-in-ohio.html | STATE ECONOMY IS MAIN ISSUE IN THE PRIMARY RACES IN OHIO | By Iver Peterson Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/thousands-march-for-equal-rights.html | THOUSANDS MARCH FOR EQUAL RIGHTS | By Winston Williams Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/us-to-warn-500000-men-on-draft-registration.html | US TO WARN 500000 MEN ON DRAFT REGISTRATION | By Richard Halloran Special To the New York Times | TX 913079 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-07 | https://www.nytimes.com/1982/06/07/us/vanderbilt-picks-chancellor.html | Vanderbilt Picks Chancellor | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/17-killed-in-canton-explosion.html | 17 Killed in Canton Explosion | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/2-americans-held-hostage-by-seoul-workers-9-hours.html | 2 AMERICANS HELD HOSTAGE BY SEOUL WORKERS 9 HOURS | By Henry Scott Stokes Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/arabs-are-silent-make-no-aid-offer.html | ARABS ARE SILENT MAKE NO AID OFFER | By Ihsan A Hijazi Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/argentines-expect-assault-by-the-british-at-any-time.html | ARGENTINES EXPECT ASSAULT BY THE BRITISH AT ANY TIME | By Edward Schumacher Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/around-the-world-chad-s-rebel-forces-report-encircling-capital.html | AROUND THE WORLD Chads Rebel Forces Report Encircling Capital | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/around-the-world-swiss-voters-approve-antiriot-measures.html | AROUND THE WORLD Swiss Voters Approve Antiriot Measures | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/begin-orders-israelis-to-push-palestinians-25-miles-to-north.html | BEGIN ORDERS ISRAELIS TO PUSH PALESTINIANS 25 MILES TO NORTH | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/big-israeli-force-invades-south-lebanon-sharp-fighting-with-guerrillas-reported.html | BIG ISRAELI FORCE INVADES SOUTH LEBANON SHARP FIGHTING WITH GUERRILLAS REPORTED | By Thomas L Friedman Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/britain-confirms-the-landing-of-3000-soldiers-from-qe2.html | BRITAIN CONFIRMS THE LANDING OF 3000 SOLDIERS FROM QE2 | By Rw Apple Jr Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/britons-die-trying-an-unclimbed-way-up-everest.html | BRITONS DIE TRYING AN UNCLIMBED WAY UP EVEREST | By Christopher S Wren Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/cairo-cabinet-protests-aggression-by-israelis.html | Cairo Cabinet Protests Aggression by Israelis | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/cousteau-begins-11-month-study-of-amazon.html | COUSTEAU BEGINS 11MONTH STUDY OF AMAZON | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/death-toll-rises-to-200-as-storm-lashes-india.html | Death Toll Rises to 200 As Storm Lashes India | AP | TX 913079 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/disarmament-parley-opens-today-at-the-un.html | DISARMAMENT PARLEY OPENS TODAY AT THE UN | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/gypsy-leader-says-persecution-is-continuing.html | GYPSY LEADER SAYS PERSECUTION IS CONTINUING | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/hanoi-trip-gains-seen-by-ex-gi-s.html | HANOI TRIP GAINS SEEN BY EXGIS | By Colin Campbell Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/havana-exploits-falkland-dispute.html | HAVANA EXPLOITS FALKLAND DISPUTE | By Alan Riding Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/in-enemy-s-capital-british-press-meets-cordiality.html | IN ENEMYS CAPITAL BRITISH PRESS MEETS CORDIALITY | By Richard J Meislin Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/israeli-says-move-is-to-form-buffer.html | ISRAELI SAYS MOVE IS TO FORM BUFFER | By Charles Mohr Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/israelis-apparently-seek-to-crush-the-guerrillas.html | ISRAELIS APPARENTLY SEEK TO CRUSH THE GUERRILLAS | By John Kifner | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/korea-president-names-aide.html | Korea President Names Aide | Reuter | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/mrs-kirkpatrick-laughs-off-haig-s-commander-remark.html | MRS KIRKPATRICK LAUGHS OFF HAIGS COMMANDER REMARK | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/mrs-thatcher-says-hit-list-included-name-of-plo-aide.html | MRS THATCHER SAYS HIT LIST INCLUDED NAME OF PLO AIDE | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/palestinians-shelling-of-galilee-is-sporadic.html | Palestinians Shelling Of Galilee Is Sporadic | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/pope-bids-the-faithful-pray-for-him-on-his-argentine-trip.html | Pope Bids the Faithful Pray For Him on His Argentine Trip | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/reagan-arrives-in-london-today-under-a-bit-of-a-un-cloud.html | REAGAN ARRIVES IN LONDON TODAY UNDER A BIT OF A UN CLOUD | By Steven Rattner Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/salvador-land-redistribution-plans-have-been-shelved-duarte-asserts.html | SALVADOR LAND REDISTRIBUTION PLANS HAVE BEEN SHELVED DUARTE ASSERTS | By Raymond Bonner Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/schmidt-s-party-is-dealt-a-severe-defeat-in-hamburg-state-election.html | SCHMIDTS PARTY IS DEALT A SEVERE DEFEAT IN HAMBURG STATE ELECTION | By John Vinocur Special To the New York Times | TX 913079 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/spaniards-march-to-us-base-and-assail-nato-membership.html | Spaniards March to US Base And Assail NATO Membership | AP | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/srael-intervention-lebanon-poses-both-temptation-peril-for-syria-military.html | SRAEL INTERVENTION IN LEBANON POSES BOTH TEMPTATION AND PERIL FOR SYRIA Military Analysis | By Drew Middleton Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/summit-chiefs-shocked-by-invasion-of-lebanon.html | SUMMIT CHIEFS SHOCKED BY INVASION OF LEBANON | By Steven R Weisman Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/un-council-asks-israeli-pullback.html | UN COUNCIL ASKS ISRAELI PULLBACK | By Bernard D Nossiter Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/un-resolution-on-middle-east.html | UN RESOLUTION ON MIDDLE EAST | Special to the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/us-is-fashioning-new-military-strategy-for-asia.html | US IS FASHIONING NEW MILITARY STRATEGY FOR ASIA | By Richard Halloran Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-07 | https://www.nytimes.com/1982/06/07/world/why-israelis-invaded-now.html | WHY ISRAELIS INVADED NOW | BY David K Shipler Special To the New York Times | TX 913079 | 1982-06-16 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/3d-dukes-of-hazzard-star-balks-at-return-to-job.html | 3D DUKES OF HAZZARD STAR BALKS AT RETURN TO JOB | By Tony Schwartz | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/abc-moves-up-new-early-newscast.html | ABC MOVES UP NEW EARLY NEWSCAST | By Sally Bedell | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/ballet-the-kirov-touch-for-2-romantic-classics.html | BALLET THE KIROV TOUCH FOR 2 ROMANTIC CLASSICS | By Anna Kisselgoff Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/chamber-zukerman-leads-a-threecomposer-program.html | CHAMBER ZUKERMAN LEADS A THREECOMPOSER PROGRAM | By Theodore W Libbey Jr | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/city-ballet-divertissements-by-denmark-s-bournonville.html | CITY BALLET DIVERTISSEMENTS BY DENMARKS BOURNONVILLE | By Jack Anderson | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/going-out-guide.html | GOING OUT GUIDE | By Susan Heller Anderson | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/opera-10-black-male-singers.html | OPERA 10 BLACK MALE SINGERS | By Bernard Holland | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/opera-latvian-banuta.html | OPERA LATVIAN BANUTA | By Bernard Holland | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/string-recital-beethoven.html | STRING RECITAL BEETHOVEN | By Bernard Holland | TX 916021 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/advertising-rolling-stone-owner-ousts-new-publisher.html | ADVERTISING Rolling Stone Owner Ousts New Publisher | By Philip H Dougherty | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/advertising-rolls-royce-begins-new-ad-campaign.html | ADVERTISING RollsRoyce Begins New Ad Campaign | By Philip H Dougherty | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/advertising-switch-at-newspaper-ad-bureau.html | Advertising Switch at Newspaper Ad Bureau | By Philip H Dougherty | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/anglo-american-s-next-chief.html | ANGLO AMERICANS NEXT CHIEF | By Joseph Lelyveld Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/bank-branching-bill-is-passed-by-assembly.html | BANK BRANCHING BILL IS PASSED BY ASSEMBLY | By Lena Williams Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/bell-s-fees-to-experts-cited-by-rivals.html | BELLS FEES TO EXPERTS CITED BY RIVALS | By Ernest Holsendolph Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/business-people-arbitrager-and-a-hunt-fight-for-hotel-bel-air.html | BUSINESS PEOPLE Arbitrager and a Hunt Fight for Hotel BelAir | By Daniel F Cuff | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/business-people-levi-strauss-names-head-of-us-group.html | BUSINESS PEOPLE Levi Strauss Names Head of US Group | By Daniel F Cuff | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/business-people-phelps-dodge-officer-to-take-college-post.html | BUSINESS PEOPLE Phelps Dodge Officer To Take College Post | By Daniel F Cuff | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/commodities-all-livestock-futures-fall-by-daily-limits.html | COMMODITIES All Livestock Futures Fall by Daily Limits | By Hj Maidenberg | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/credit-markets-rates-change-only-slightly.html | CREDIT MARKETS RATES CHANGE ONLY SLIGHTLY | By Michael Quint | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/dow-off-0.95-closing-at-804.03.html | DOW OFF 095 CLOSING AT 80403 | By Alexander R Hammer | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/flights-to-scandinavia.html | Flights to Scandinavia | AP | TX 916021 | 1982-06-17 |

| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/high-court-rejects-a-gas-pricing-appeal.html | High Court Rejects a GasPricing Appeal | AP | TX 916021 | 1982-06-17 |
|---|---|---|---|---|---|
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/japan-escapes-rise-in-jobless.html | Japan Escapes Rise in Jobless | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/kobe-steel-wheeling-tie.html | Kobe Steel Wheeling Tie | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/licenses-sought-for-cellular-radio.html | LICENSES SOUGHT FOR CELLULAR RADIO | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/market-place-analysts-differ-on-teledyne.html | Market Place Analysts Differ On Teledyne | By Vartanig G Vartan | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/new-computer-from-zenith.html | New Computer From Zenith | Special to the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/new-zealand-fuel-project.html | New Zealand Fuel Project | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/nlt-wins-round-in-bid-to-acquire-american-general.html | NLT WINS ROUND IN BID TO ACQUIRE AMERICAN GENERAL | By Dylan Landis | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/playboy-to-sell-book-division.html | Playboy to Sell Book Division | Special to the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/poland-said-to-threaten-default-if-aid-is-denied.html | POLAND SAID TO THREATEN DEFAULT IF AID IS DENIED | By Paul Lewis Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/rival-stock-falls-after-mesa-s-bid.html | RIVAL STOCK FALLS AFTER MESAS BID | By Robert J Cole | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/ruhrgas-says-soviet-is-sure-on-gas-line-despite-us-curb.html | RUHRGAS SAYS SOVIET IS SURE ON GAS LINE DESPITE US CURB | By John Tagliabue Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/stock-index-futures-assailed-in-congress.html | Stock Index Futures Assailed in Congress | By Kenneth B Noble Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/talking-business-with-frank-barnako-jr-video-group-video-cassette-developments.html | Talking Business with Frank Barnako Jr of video group Video Cassette Developments | By Andrew Pollack | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/us-insurance-critics-grow.html | US INSURANCE CRITICS GROW | By Robert D Hershey Jr Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/business/warning-issued-on-2-big-banks.html | WARNING ISSUED ON 2 BIG BANKS | By Robert A Bennett | TX 916021 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-08 | https://www.nytimes.com/1982/06/08/movies/star-trek-ii-sets-mark-for-sales-at-opening.html | STAR TREK II SETS MARK FOR SALES AT OPENING | By Aljean Harmetz Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/bridge-defenders-must-make-use-of-opponents-difficulties.html | Bridge Defenders Must Make Use Of Opponents Difficulties | By Alan Truscott | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/carey-warns-city-he-may-overturn-its-financial-plans.html | CAREY WARNS CITY HE MAY OVERTURN ITS FINANCIAL PLANS | By E J Dionne Jr Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/chess-netherlands-jan-timman-awarded-a-brilliancy-prize.html | Chess Netherlands Jan Timman Awarded a Brilliancy Prize | By Robert Byrne | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/connecticut-begins-struggle-to-recuperate-from-floods.html | CONNECTICUT BEGINS STRUGGLE TO RECUPERATE FROM FLOODS | By Richard L Madden Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/eagleton-and-kennedy-urge-donovan-hearing.html | Eagleton and Kennedy Urge Donovan Hearing | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/justice-dept-denies-315-visas-for-un-disarmament-session.html | JUSTICE DEPT DENIES 315 VISAS FOR UN DISARMAMENT SESSION | By David Shribman Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/koch-is-assailed-as-baden-case-opens.html | KOCH IS ASSAILED AS BADEN CASE OPENS | By Marcia Chambers | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/man-in-the-news-battler-of-wind-and-rain.html | MAN IN THE NEWS BATTLER OF WIND AND RAIN | By Samuel G Freedman Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/new-york-day-by-day-193508.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/rallies-in-new-jersey-wind-up-races-for-us-senate.html | RALLIES IN NEW JERSEY WIND UP RACES FOR US SENATE | By Michael Norman Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/schols-audit-finds-waste-in-purchasing-and-faculty-records.html | SCHOLS AUDIT FINDS WASTE IN PURCHASING AND FACULTY RECORDS | By David Bird | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/senate-approves-loft-conversion-bill.html | SENATE APPROVES LOFTCONVERSION BILL | By Josh Barbanel Special to the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/tenant-groups-and-politicians-assail-rent-plan.html | TENANT GROUPS AND POLITICIANS ASSAIL RENT PLAN | By Lee A Daniels | TX 916021 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/the-city-6-new-judges-are-sworn-in.html | THE CITY 6 NEW JUDGES ARE SWORN IN | By United Press International | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/the-city-pipe-bomb-rips-store-in-bronx.html | THE CITY Pipe Bomb Rips Store in Bronx | By United Press International | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/trial-to-open-in-murder-of-policeman-in-queens.html | TRIAL TO OPEN IN MURDER OF POLICEMAN IN QUEENS | By Ronald Smothers | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/obituaries/don-r-berlin-83-a-designer-of-aircraft-for-world-war-ii.html | DON R BERLIN 83 A DESIGNER OF AIRCRAFT FOR WORLD WAR II | By Walter H Waggoner | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/obituaries/dr-wolf-szmuness-is-dead-at-63-an-epidemiologist-and-researcher.html | DR WOLF SZMUNESS IS DEAD AT 63 AN EPIDEMIOLOGIST AND RESEARCHER | By Lawrence K Altman | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/obituaries/kenneth-rexroth-76-author-father-figure-to-best-poets.html | KENNETH REXROTH 76 AUTHOR FATHER FIGURE TO BEST POETS | By Wolfgang Saxon | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/in-the-nation-bad-start-for-start.html | IN THE NATION BAD START FOR START | By Tom Wicker | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/new-york-repairing-j-51-damage.html | NEW YORK REPAIRING J51 DAMAGE | By Sydney H Schanberg | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/the-soviet-soldier.html | THE SOVIET SOLDIER | By Les Aspin | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/science/acid-rain-issue-creates-stress-between-administration-and-science-academy.html | ACID RAIN ISSUE CREATES STRESS BETWEEN ADMINISTRATION AND SCIENCE ACADEMY | By Robert Reinhold Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/science/eating-less-may-be-the-key-to-living-beyond-100-years.html | EATING LESS MAY BE THE KEY TO LIVING BEYOND 100 YEARS | By Jane E Brody | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/science/largest-solar-flare-since-78-erupts.html | LARGEST SOLAR FLARE SINCE 78 ERUPTS | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/science/the-bald-eagle-flight-from-extinction.html | THE BALD EAGLE FLIGHT FROM EXTINCTION | By Bayard Webster | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/76ers-not-at-home-in-forum.html | 76ERS NOT AT HOME IN FORUM | By Sam Goldaper | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/brooklyn-s-dunston-no-1-draft-choice.html | BROOKLYNS DUNSTON NO 1 DRAFT CHOICE | By Alex Yannis | TX 916021 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/cooney-camp-concerned-about-officials.html | COONEY CAMP CONCERNED ABOUT OFFICIALS | By Michael Katz Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/nfl-pay-average-of-150000-is-proposed.html | NFL PAY AVERAGE OF 150000 IS PROPOSED | By Gerald Eskenazi Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/pirates-to-mets-4-3-in-12.html | PIRATES TO METS 43 IN 12 | By William N Wallace | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/the-braves-gentle-giant.html | THE BRAVES GENTLE GIANT | By Joseph Durso | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/yankees-need-lift-of-spirits.html | YANKEES NEED LIFT OF SPIRITS | By Jane Gross | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/yogi-troubled-at-the-plate.html | Yogi Troubled at the Plate | IRA BERKOWBy Sports of the Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/style/celebration-in-art-and-ritual.html | CELEBRATION IN ART AND RITUAL | Special to the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/style/formality-returns-to-city-clothes.html | FORMALITY RETURNS TO CITY CLOTHES | By Bernadine Morris | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/theater/stage-110-in-the-shade-1963-musical-revived.html | STAGE 110 IN THE SHADE 1963 MUSICAL REVIVED | By John S Wilson | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/2-injured-japanese-climbers-rescued-from-mt-mckinley.html | 2 Injured Japanese Climbers Rescued From Mt McKinley | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/a-busy-day-for-primaries-party-contests-in-10-states.html | A BUSY DAY FOR PRIMARIES PARTY CONTESTS IN 10 STATES | By Adam Clymer Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/above-all-else-he-is-the-president-s-lawyer.html | ABOVE ALL ELSE HE IS THE PRESIDENTS LAWYER | By Jo Thomas Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/anomalies-mark-primary-campaign-for-governor-in-arkansas.html | ANOMALIES MARK PRIMARY CAMPAIGN FOR GOVERNOR IN ARKANSAS | Special to the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/around-the-nation-3-prison-officials-resign-in-fbi-investigation.html | AROUND THE NATION 3 Prison Officials Resign In FBI Investigation | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/around-the-nation-illinois-police-cut-chains-of-rights-protesters.html | AROUND THE NATION Illinois Police Cut Chains Of Rights Protesters | AP | TX 916021 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/bendix-chief-marries-ex-official-who-quit.html | Bendix Chief Marries ExOfficial Who Quit | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/birmingham-rotary-directors-seek-change-in-racial-policy.html | Birmingham Rotary Directors Seek Change in Racial Policy | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/briefing-193207.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/byrd-out-of-race-in-virginia.html | Byrd Out of Race in Virginia | Special to the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/civil-rights-leaders-plan-new-tent-city-near-white-house.html | CIVIL RIGHTS LEADERS PLAN NEW TENT CITY NEAR WHITE HOUSE | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/florida-architect-suspended.html | Florida Architect Suspended | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/gypsy-moths-in-the-budgetary-limelight-in-congress.html | GYPSY MOTHS IN THE BUDGETARY LIMELIGHT IN CONGRESS | By Steven V Roberts Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/house-gop-revises-its-budget-plan.html | HOUSE GOP REVISES ITS BUDGET PLAN | By Martin Tolchin Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/lawsuit-asks-court-to-void-veto-power-over-ftc-rules.html | Lawsuit Asks Court to Void Veto Power Over FTC Rules | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/private-wealth-and-public-service.html | PRIVATE WEALTH AND PUBLIC SERVICE | Special to the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/shootings-by-hinckley-termed-a-cool-decision.html | SHOOTINGS BY HINCKLEY TERMED A COOL DECISION | By Stuart Taylor Jr Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/supreme-court-limits-application-of-double-jeopardy-clause.html | SUPREME COURT LIMITS APPLICATION OF DOUBLE JEOPARDY CLAUSE | Special to the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/supreme-court-roundup-party-control-of-vacant-office-is-upheld.html | SUPREME COURT ROUNDUP PARTY CONTROL OF VACANT OFFICE IS UPHELD | By Linda Greenhouse Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/town-backs-workers-in-plan-to-buy-steel-mill.html | TOWN BACKS WORKERS IN PLAN TO BUY STEEL MILL | By William Serrin Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/us/us-would-relax-rule-on-child-health-exams.html | US WOULD RELAX RULE ON CHILD HEALTH EXAMS | By Robert Pear Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/2-ports-are-key-plo-centers.html | 2 PORTS ARE KEY PLO CENTERS | Special to the New York Times | TX 916021 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/9-youngsters-facing-trial-by-guatemala.html | 9 Youngsters Facing Trial by Guatemala | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/a-visit-to-windsor-caps-months-of-preparation.html | A VISIT TO WINDSOR CAPS MONTHS OF PREPARATION | By Steven Rattner Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/argentina-reports-retreat-by-british-in-clash.html | ARGENTINA REPORTS RETREAT BY BRITISH IN CLASH | By Richard J Meislin | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/argentine-generals-faulted-in-back-to-wall-fight-military-analysis.html | ARGENTINE GENERALS FAULTED IN BACK TO WALL FIGHT Military Analysis | By Drew Middleton Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/around-the-world-a-mozambique-official-defects-to-south-africa.html | AROUND THE WORLD A Mozambique Official Defects to South Africa | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/big-seoul-bank-gives-details-of-a-new-financial-scandal.html | BIG SEOUL BANK GIVES DETAILS OF A NEW FINANCIAL SCANDAL | By Henry Scott Stokes | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/bloc-to-meet-in-budapest.html | Bloc to Meet in Budapest | AP | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/british-said-to-take-ridge-close-to-stanley-airfield.html | BRITISH SAID TO TAKE RIDGE CLOSE TO STANLEY AIRFIELD | By Rw Apple Jr Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/buddhist-led-rally-is-held-at-the-un.html | BUDDHISTLED RALLY IS HELD AT THE UN | By Suzanne Daley | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/captured-castle-is-visited-by-begin.html | CAPTURED CASTLE IS VISITED BY BEGIN | BY Henry Kamm Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/coalition-in-bonn-put-under-strain.html | COALITION IN BONN PUT UNDER STRAIN | By John Vinocur Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/crime-seen-on-the-rise-in-zambia.html | CRIME SEEN ON THE RISE IN ZAMBIA | By Alan Cowell Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/crusaders-built-the-castle.html | CRUSADERS BUILT THE CASTLE | By Susan Chira | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/damascus-reports-syria-israel-fight.html | DAMASCUS REPORTS SYRIAISRAEL FIGHT | By Henry Tanner Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/disarmament-session-opens-at-the-un.html | DISARMAMENT SESSION OPENS AT THE UN | By Bernard D Nossiter | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/excerpts-from-statements-by-pope-and-president.html | EXCERPTS FROM STATEMENTS BY POPE AND PRESIDENT | AP | TX 916021 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/in-royal-style-the-reagans-settle-in.html | IN ROYAL STYLE THE REAGANS SETTLE IN | By Enid Nemy Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/israelis-seize-castle-in-northern-sweep-syrian-jets-and-guns-join-lebanon-battle.html | ISRAELIS SEIZE CASTLE IN NORTHERN SWEEP SYRIAN JETS AND GUNS JOIN LEBANON BATTLE | By Thomas L Friedman Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/latins-weigh-war-s-effects-news-analysis.html | LATINS WEIGH WARS EFFECTS News Analysis | By Warren Hoge Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/life-resumes-in-northern-israel-after-2-nights-under-ground.html | LIFE RESUMES IN NORTHERN ISRAEL AFTER 2 NIGHTS UNDER GROUND | By David K Shipler Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/pope-italians-and-british-queen-meet-reagans-in-day-of-pageantry.html | POPE ITALIANS AND BRITISH QUEEN MEET REAGANS IN DAY OF PAGEANTRY | By Steven R Weisman Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/text-of-state-dept-statement.html | TEXT OF STATE DEPT STATEMENT | Special to the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-08 | https://www.nytimes.com/1982/06/08/world/us-avoids-criticism-of-israeli-assault.html | US AVOIDS CRITICISM OF ISRAELI ASSAULT | By Bernard Weinraub Special To the New York Times | TX 916021 | 1982-06-17 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/clarinetist-ethan-sloane.html | CLARINETIST ETHAN SLOANE | By Bernard Holland | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/dance-after-modernism.html | DANCE AFTER MODERNISM | By Jennifer Dunning | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/for-business-group-art-is-a-moving-problem.html | FOR BUSINESS GROUP ART IS A MOVING PROBLEM | By Michael Brenson | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/lyricist-leo-robin-87-sings-june-in-january.html | LYRICIST LEO ROBIN 87 SINGS JUNE IN JANUARY | By John S Wilson | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/music-historie-du-soldat-in-serenades-series.html | MUSIC HISTORIE DU SOLDAT IN SERENADES SERIES | By Donal Henahan | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/sam-jaffe-91-looking-for-more-roles.html | SAM JAFFE 91 LOOKING FOR MORE ROLES | By Aljean Harmetz | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/the-pop-life-194992.html | THE POP LIFE | By Robert Palmer | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/tv-houseman-as-he-directs-lear.html | TV HOUSEMAN AS HE DIRECTS LEAR | By John J OConnor | TX 916024 | 1982-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/advertising-ogilvy-mather-scores-with-effies-and-clios.html | ADVERTISING Ogilvy  Mather Scores With Effies and Clios | By Philip H Dougherty | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/advertising-touting-the-allure-of-radio.html | Advertising Touting The Allure Of Radio | By Philip H Dougherty | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/at-t-in-pact-on-cellular-units.html | ATT IN PACT ON CELLULAR UNITS | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/bid-raised-for-mesa-if-it-approves.html | BID RAISED FOR MESA IF IT APPROVES | By Robert J Cole | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/business-people-interior-department-adds-royalty-collector.html | BUSINESS PEOPLE INTERIOR DEPARTMENT ADDS ROYALTY COLLECTOR | By Daniel F Cuff | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/business-people-president-leaving-missouri-pacific.html | BUSINESS PEOPLE PRESIDENT LEAVING MISSOURI PACIFIC | By Daniel F Cuff | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/careers-strategic-corporate-planners.html | Careers Strategic Corporate Planners | By Elizabeth M Fowler | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/clore-stock-takes-over-at-gulf.html | CLORE STOCK TAKES OVER AT GULF | By Kirk Johnson | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/commodities-financial-futures-drop-in-a-cautious-session.html | COMMODITIES Financial Futures Drop In a Cautious Session | By Hj Maidenberg | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/complete-overhaul-set-for-ailing-telefunken.html | COMPLETE OVERHAUL SET FOR AILING TELEFUNKEN | By John Tagliabue Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS INTEREST RATES RISE MODESTLY | By Michael Quint | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/cyclops-to-buy-colt-steel-unit.html | Cyclops to Buy Colt Steel Unit | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/dow-off-1.80-amid-rate-fears.html | Dow Off 180 Amid Rate Fears | By Alexander R Hammer | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/economic-scene-france-under-mitterrand.html | Economic Scene France Under Mitterrand | By Leonard Silk | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/ford-warranties.html | Ford Warranties | AP | TX 916024 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/g-w-declines-53-ideal-toy-gains-30.2.html | G W DECLINES 53 IDEAL TOY GAINS 302 | By Michael Blumstein | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/ge-a-tax-lobby-maverick.html | GE A TAX LOBBY MAVERICK | By Edward Cowan Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/gm-lifts-prices.html | GM Lifts Prices | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/hunt-trust-wins-hotel.html | Hunt Trust Wins Hotel | Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/installment-debt-grew-in-april.html | INSTALLMENT DEBT GREW IN APRIL | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/kaiser-expects-record-losses.html | Kaiser Expects Record Losses | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/kuwait-acquires-18-of-hoechst.html | Kuwait Acquires 18 of Hoechst | Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/market-place-chase-stock-brokers-view.html | Market Place Chase Stock Brokers View | By Vartanig G Vartan | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/new-braniff-filing.html | New Braniff Filing | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/quota-for-european-steel-weighed.html | Quota for European Steel Weighed | By Clyde H Farnsworth Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/real-estate.html | Real Estate | By Shawn G Kennedy | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/reserve-mining.html | Reserve Mining | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/slumping-sales-cloud-electronic-show.html | SLUMPING SALES CLOUD ELECTRONIC SHOW | Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/the-video-game-sales-war.html | THE VIDEO GAME SALES WAR | By Andrew Pollack Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/us-nuclear-arms-makers-sour-on-program.html | US NUCLEAR ARMS MAKERS SOUR ON PROGRAM | By Lydia Chavez | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/utility-law-repeal-asked.html | Utility Law Repeal Asked | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/volcker-urged-to-resign.html | Volcker Urged To Resign | Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/business/western-air-gets-delay-on-debt.html | Western Air Gets Delay on Debt | Special to the New York Times | TX 916024 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/60-minute-gourmet-194805.html | 60MINUTE GOURMET | By Pierre Franey | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/an-inside-look-at-wine-competitions.html | AN INSIDE LOOK AT WINE COMPETITIONS | By Terry Robards | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/aspirin-link-to-disease-challenged.html | ASPIRIN LINK TO DISEASE CHALLENGED | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/assessing-season-s-just-arrived-fruit.html | ASSESSING SEASONS JUST ARRIVED FRUIT | By Moira Hodgson | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/food-market-gets-new-lease-on-life.html | FOOD MARKET GETS NEW LEASE ON LIFE | Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/food-notes-195074.html | FOOD NOTES | By Marian Burros | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/fos-summer-cold-marinated-dishes-with-seafood-and-fowl.html | FOS SUMMER COLD MARINATED DISHES WITH SEAFOOD AND FOWL | By Craig Claiborne | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/metropolitan-diary-celeryhood-art-being-fully-grown-inspirational-self-help.html | METROPOLITAN DIARY CELERYHOOD THE ART OF BEING FULLY GROWN An Inspirational SelfHelp Guide | By Glenn Collins | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/personal-health-protecting-the-skin-from-the-elements.html | PERSONAL HEALTH PROTECTING THE SKIN FROM THE ELEMENTS | By Jane E Brody | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/recall-of-tuna-proceeds-slowly.html | RECALL OF TUNA PROCEEDS SLOWLY | By Marian Burros | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/movies/arts-endowment-will-aid-regional-artists.html | ARTS ENDOWMENT WILL AID REGIONAL ARTISTS | Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/movies/documentary-on-antinuclear-activist.html | DOCUMENTARY ON ANTINUCLEAR ACTIVIST | By Vincent Canby | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/2-seized-in-100000-extortion.html | 2 SEIZED IN 100000 EXTORTION | By Edward A Gargan | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/be-humble-kibbee-tells-brooklyn-s-class-of-1982.html | BE HUMBLE KIBBEE TELLS BROOKLYNS CLASS OF 1982 | By William G Blair | TX 916024 | 1982-06-18 |

| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/bridge-misfit-hands-may-cause-a-communications-break.html | BRIDGE Misfit Hands May Cause A Communications Break | By Alan Truscott | TX 916024 | 1982-06-18 |
|---|---|---|---|---|---|
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/budd-seeks-to-block-purchase-by-mta-of-cars-in-montreal.html | BUDD SEEKS TO BLOCK PURCHASE BY MTA OF CARS IN MONTREAL | By Ari L Goldman | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/court-gets-master-s-districting-plan.html | COURT GETS MASTERS DISTRICTING PLAN | By Maurice Carroll | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/courter-is-winner-of-house-race-in-jersey-primary.html | COURTER IS WINNER OF HOUSE RACE IN JERSEY PRIMARY | By Alfonso A Narvaez | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/cunningham-is-questioned-on-2-convicted-friends.html | CUNNINGHAM IS QUESTIONED ON 2 CONVICTED FRIENDS | By Marcia Chambers | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/for-owners-stores-fear-now-regular-customer-precinct-23-one-neighborhood-battles.html | FOR OWNERS OF STORES FEAR IS NOW A REGULAR CUSTOMER Precinct 23 One Neighborhood Battles Crime A series of articles appearing periodically | By M A Farber | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/jersey-races-won-by-rep-fenwick-and-lautenberg.html | JERSEY RACES WON BY REP FENWICK AND LAUTENBERG | By Joseph F Sullivan Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/koch-considers-200-million-cut-including-layoffs-in-1983-budget.html | KOCH CONSIDERS 200 MILLION CUT INCLUDING LAYOFFS IN 1983 BUDGET | By Michael Goodwin | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/leaders-seeking-damage-totals-for-connecticut.html | LEADERS SEEKING DAMAGE TOTALS FOR CONNECTICUT | By Richard L Madden Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/new-york-day-by-day-196630.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/panel-declares-treatment-plant-city-landmark.html | PANEL DECLARES TREATMENT PLANT CITY LANDMARK | By Leslie Bennetts | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/plan-for-fare-rise-fails-to-rouse-staten-islanders.html | PLAN FOR FARE RISE FAILS TO ROUSE STATEN ISLANDERS | By Edward A Gargan | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/police-and-atom-rally-s-sponsors-cooperate.html | POLICE AND ATOM RALLYS SPONSORS COOPERATE | By Barbara Basler | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/richmond-loses-round-in-battle-over-his-letters.html | RICHMOND LOSES ROUND IN BATTLE OVER HIS LETTERS | By Joseph P Fried | TX 916024 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/volcker-is-honored-as-1024-graduate-at-princeton.html | VOLCKER IS HONORED AS 1024 GRADUATE AT PRINCETON | By James Barron Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/obituaries/ferdinand-waldo-demara-60-an-impostor-in-varied-fields.html | FERDINAND WALDO DEMARA 60 AN IMPOSTOR IN VARIED FIELDS | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/obituaries/grant-keehn-once-equitable-life-head-and-former-banker.html | GRANT KEEHN ONCE EQUITABLE LIFE HEAD AND FORMER BANKER | By Walter H Waggoner | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/obituaries/satchel-page-black-pitching-star-is-dead-at-75.html | SATCHEL PAGE BLACK PITCHING STAR IS DEAD AT 75 | By Joseph Durso | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/assad-vs-the-plo.html | ASSAD VS THE PLO | By Terence H Wrong | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/how-reagan-can-end-the-budget-impasse.html | HOW REAGAN CAN END THE BUDGET IMPASSE | By Walter W Heller | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/observer-the-phoney-war.html | OBSERVER THE PHONEY WAR | By Russell Baker | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/washington-changing-the-guard.html | WASHINGTON CHANGING THE GUARD | By James Reston | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/cosmos-win-on-hunt-s-goal.html | Cosmos Win on Hunts Goal | By Alex Yannis Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/lakers-beat-76ers-114-104-and-gain-title-in-6-games.html | LAKERS BEAT 76ers 114104 AND GAIN TITLE IN 6 GAMES | By Roy S Johnson Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/mariners-2-rangers-1.html | Mariners 2 Rangers 1 | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/nfl-talks-draw-blank.html | NFL Talks Draw Blank | Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/pay-for-college-athletes-proposed-by-educators.html | Pay for College Athletes Proposed by Educators | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/pirates-defeat-mets-6-2.html | PIRATES DEFEAT METS 62 | By William N Wallace | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/racial-hype-for-a-title-fight.html | RACIAL HYPE FOR A TITLE FIGHT | By Michael Katz Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/sports-of-the-times-lou-dimuro-umpire.html | SPORTS OF THE TIMES LOU DiMURO UMPIRE | By George Vecsey | TX 916024 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/texas-defeats-stanford-in-college-world-series.html | Texas Defeats Stanford In College World Series | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/trainer-among-four-indicted-for-fixing-of-harness-races.html | TRAINER AMONG FOUR INDICTED FOR FIXING OF HARNESS RACES | By James Tuite | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/yanks-bow-to-red-sox-in-10th.html | YANKS BOW TO RED SOX IN 10th | By Murray Chass Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/style/peoplewatching-some-favorite-spots.html | PEOPLEWATCHING SOME FAVORITE SPOTS | By Allan Ripp | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/theater/barrymore-stamp-notes-actors-fund-centenary.html | BARRYMORE STAMP NOTES ACTORS FUND CENTENARY | By Susan Heller Anderson | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/theater/fallen-facade-revives-theater-razing-dispute.html | FALLEN FACADE REVIVES THEATER RAZING DISPUTE | By Carol Lawson | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/theater/theater-last-in-series-of-short-plays.html | THEATER LAST IN SERIES OF SHORT PLAYS | By Mel Gussow | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/army-begins-testing-one-man-jet-flying-machine.html | ARMY BEGINS TESTING ONEMAN JET FLYING MACHINE | Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/around-the-nation-judge-orders-farmer-to-pay-for-soybeans.html | AROUND THE NATION Judge Orders Farmer To Pay for Soybeans | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/around-the-nation-tribes-given-control-of-liquor-on-reservation.html | AROUND THE NATION Tribes Given Control Of Liquor on Reservation | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/briefing-196028.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/cia-on-using-journalists.html | CIA ON USING JOURNALISTS | By Judith Miller Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/extension-voted-for-wildlife-law.html | EXTENSION VOTED FOR WILDLIFE LAW | By Philip Shabecoff Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/former-arkansas-governor-wins-chance-to-run-again.html | FORMER ARKANSAS GOVERNOR WINS CHANCE TO RUN AGAIN | By Adam Clymer | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/harvard-dean-seeks-shift-in-medical-studies.html | HARVARD DEAN SEEKS SHIFT IN MEDICAL STUDIES | By Lawrence K Altman | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/hinckley-s-study-of-murders-cited.html | HINCKLEYS STUDY OF MURDERS CITED | By Stuart Taylor Jr Special To the New York Times | TX 916024 | 1982-06-18 |

| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/idaho-sheriff-says-jail-had-monitor.html | IDAHO SHERIFF SAYS JAIL HAD MONITOR | By Judith Cummings Special To the New York Times | TX 916024 | 1982-06-18 |
|---|---|---|---|---|---|
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/keeping-night-dark-at-wrigley-field.html | KEEPING NIGHT DARK AT WRIGLEY FIELD | Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/krol-assesses-position-in-disarmament-movement.html | KROL ASSESSES POSITION IN DISARMAMENT MOVEMENT | By William Robbins Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/lesson-on-farms-from-the-dakotas.html | LESSON ON FARMS FROM THE DAKOTAS | By Steven V Roberts Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/mayor-wilson-wins-gop-senate-race-on-coast.html | MAYOR WILSON WINS GOP SENATE RACE ON COAST | By Wallace Turner Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/most-experts-call-social-security-basically-soung.html | MOST EXPERTS CALL SOCIAL SECURITY BASICALLY SOUNG | By Ann Crittenden Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/murder-charges-are-dropped-in-killing-of-vietnamese-man.html | Murder Charges Are Dropped In Killing of Vietnamese Man | Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/national-rural-water-study-cautions-on-contaminants.html | NATIONAL RURAL WATER STUDY CAUTIONS ON CONTAMINANTS | By Peter Kihss | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/new-johnson-library-exhibit-focuses-on-images-of-vietnam.html | NEW JOHNSON LIBRARY EXHIBIT FOCUSES ON IMAGES OF VIETNAM | By Wayne King Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/officials-assail-effort-to-link-welfare-to-tax-data.html | OFFICIALS ASSAIL EFFORT TO LINK WELFARE TO TAX DATA | By Robert Pear Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/parties-offer-new-slightly-changed-budget-plans.html | PARTIES OFFER NEW SLIGHTLY CHANGED BUDGET PLANS | By Martin Tolchin Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/priest-kidnapped-and-freed.html | Priest Kidnapped and Freed | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/rep-brown-and-celeste-win-ohio-nominations.html | REP BROWN AND CELESTE WIN OHIO NOMINATIONS | By Iver Peterson Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/safety-agency-to-focus-on-hazardous-work.html | SAFETY AGENCY TO FOCUS ON HAZARDOUS WORK | By Seth S King Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/steps-to-prevent-riots-urged-by-federal-civil-rights-panel.html | Steps to Prevent Riots Urged By Federal Civil Rights Panel | AP | TX 916024 | 1982-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/survey-finds-little-response-to-reagan-radio-talk-series.html | SURVEY FINDS LITTLE RESPONSE TO REAGAN RADIO TALK SERIES | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/us/upi-sale-set-up-by-bankers-trust.html | UPI SALE SET UP BY BANKERS TRUST | By Jonathan Friendly | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/2-ex-aides-convicted-in-japan-in-72-lockheed-bribery-case.html | 2 EXAIDES CONVICTED IN JAPAN IN 72 LOCKHEED BRIBERY CASE | By Henry Scott Stokes Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/afghan-rebels-ousted-from-key-valley.html | AFGHAN REBELS OUSTED FROM KEY VALLEY | Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/argentines-tell-of-sinking-frigate.html | ARGENTINES TELL OF SINKING FRIGATE | By Richard J Meislin Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/arms-curbs-urged-on-2-superpowers.html | ARMS CURBS URGED ON 2 SUPERPOWERS | By Philip M Boffey Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/around-the-world-137-said-to-die-in-crash-of-brazilian-airliner.html | AROUND THE WORLD 137 Said to Die in Crash Of Brazilian Airliner | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/around-the-world-france-raids-centers-of-sun-myung-moon.html | AROUND THE WORLD France Raids Centers Of Sun Myung Moon | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/around-the-world-moroccan-visits-egypt-to-talk-of-reconciliation.html | AROUND THE WORLD Moroccan Visits Egypt To Talk of Reconciliation | Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/at-windsor-castle-dinner-pomp-circumstance-and-ceremony-for-reagans.html | AT WINDSOR CASTLE DINNER POMP CIRCUMSTANCE AND CEREMONY FOR REAGANS | By Enid Nemy Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/both-arab-and-israeli-envoys-make-their-cases-to-reagan.html | BOTH ARAB AND ISRAELI ENVOYS MAKE THEIR CASES TO REAGAN | By Bernard Weinraub Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/britain-reports-a-frigate-damaged-in-raid-by-jets.html | BRITAIN REPORTS A FRIGATE DAMAGED IN RAID BY JETS | By Steven Rattner Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/chad-s-president-said-to-flee-country.html | CHADS PRESIDENT SAID TO FLEE COUNTRY | By Alan Cowell Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/doubts-expressed-on-a-tv-exchange.html | DOUBTS EXPRESSED ON A TV EXCHANGE | By Sally Bedell | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/haig-suggests-expanded-un-force-and-smaller-syrian-role.html | HAIG SUGGESTS EXPANDED UN FORCE AND SMALLER SYRIAN ROLE | By Hedrick Smith Special To the New York Times | TX 916024 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/iran-s-foreign-minister-urges-moslems-to-act.html | IRANS FOREIGN MINISTER URGES MOSLEMS TO ACT | By David Bird | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/israel-asks-syria-to-keep-troops-out-of-fighting.html | ISRAEL ASKS SYRIA TO KEEP TROOPS OUT OF FIGHTING | By David K Shipler Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/israeli-shelling-is-said-to-hit-red-cross-center-in-lebanon.html | Israeli Shelling Is Said to Hit Red Cross Center in Lebanon | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/israelis-said-be-15-miles-outside-beirut-they-report-shooting-down-6-syrian-jets.html | ISRAELIS SAID TO BE 15 MILES OUTSIDE BEIRUT THEY REPORT SHOOTING DOWN 6 SYRIAN JETS | By Thomas L Friedman Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/plo-s-main-lebanon-bases-fall-to-fast-moving-israelis.html | PLOS MAIN LEBANON BASES FALL TO FASTMOVING ISRAELIS | By John Kifner | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/president-urges-global-crusade-for-democracy-text-of-reagan-s-address-page-a16.html | PRESIDENT URGES GLOBAL CRUSADE FOR DEMOCRACY Text of Reagans address page A16 | By Rw Apple Jr Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/reagan-at-westminster-red-carpet-all-the-way.html | REAGAN AT WESTMINSTER RED CARPET ALL THE WAY | By William Borders Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/swedish-navy-reports-chasing-off-a-submarine-with-depth-charges.html | SWEDISH NAVY REPORTS CHASING OFF A SUBMARINE WITH DEPTH CHARGES | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/syrians-vowing-to-hold-troops-in-present-lines.html | SYRIANS VOWING TO HOLD TROOPS IN PRESENT LINES | By Henry Tanner Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/tanker-attacked-in-south-atlantic.html | TANKER ATTACKED IN SOUTH ATLANTIC | By Frank J Prial | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/text-of-reagan-s-address-to-parliament-on-promoting-democracy.html | TEXT OF REAGANS ADDRESS TO PARLIAMENT ON PROMOTING DEMOCRACY | AP | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/text-of-un-resolution.html | TEXT OF UN RESOLUTION | Special to the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/traces-of-enemy-abound-in-argentina.html | TRACES OF ENEMY ABOUND IN ARGENTINA | By Warren Hoge Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/ultimate-goals-attack-are-assessed-differently-two-sides-analysis.html | ULTIMATE GOALS OF THE ATTACK ARE ASSESSED DIFFERENTLY FROM THE TWO SIDES News Analysis | By David K Shipler Special to the New York Times | TX 916024 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/us-at-un-vetoes-curbs-on-israelis.html | US AT UN VETOES CURBS ON ISRAELIS | By Bernard D Nossiter Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/vietnam-s-amerasians-drift-in-sea-of-indifference.html | VIETNAMS AMERASIANS DRIFT IN SEA OF INDIFFERENCE | By Colin Campbell Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-09 | https://www.nytimes.com/1982/06/09/world/white-house-playing-down-kirkpatrick-remarks.html | WHITE HOUSE PLAYING DOWN KIRKPATRICK REMARKS | By Steven R Weisman Special To the New York Times | TX 916024 | 1982-06-18 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/ballet-danzon-cubano.html | BALLET DANZON CUBANO | By Anna Kisselgoff | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/ballet-natalia-makarova-makes-debut-as-carmen.html | BALLET NATALIA MAKAROVA MAKES DEBUT AS CARMEN | By Jack Anderson | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/dance-acts-of-light-opens-for-graham-troupe.html | DANCE ACTS OF LIGHT OPENS FOR GRAHAM TROUPE | BY Anna Kisselgoff | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/dancers-brains-only-in-their-feet.html | DANCERS BRAINS ONLY IN THEIR FEET | By Jack Anderson | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/shirer-at-78-is-thinking-about-bookafternext.html | SHIRER AT 78 IS THINKING ABOUT BOOKAFTERNEXT | By Linda Charlton | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/sotheby-s-to-shut-2-galleries-in-us.html | SOTHEBYS TO SHUT 2 GALLERIES IN US | By Rita Reif | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/us-arts-grants-to-orchestras-cut-500000.html | US ARTS GRANTS TO ORCHESTRAS CUT 500000 | By Irvin Molotsky Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/books/author-finds-the-harlem-of-legend-is-no-more.html | AUTHOR FINDS THE HARLEM OF LEGEND IS NO MORE | By C Gerald Fraser | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/advertising-4-agencies-lead-field-in-awards-for-radio.html | ADVERTISING 4 Agencies Lead Field In Awards for Radio | By Philip H Dougherty | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/advertising-deutsch-to-introduce-two-investment-funds.html | ADVERTISING Deutsch to Introduce Two Investment Funds | By Philip H Dougherty | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/advertising-product-introductions.html | ADVERTISING Product Introductions | By Philip H Dougherty | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/advertising-recovery-is-in-sight-at-esquire.html | Advertising Recovery Is in Sight At Esquire | By Philip H Dougherty | TX 913080 | 1982-06-16 |

| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/auto-executive-named.html | Auto Executive Named | AP | TX 913080 | 1982-06-16 |
|---|---|---|---|---|---|
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/bally-interest-in-namco.html | Bally Interest in Namco | Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/bell-gte-cellular-radio-plan-assailed.html | BELLGTE CELLULAR RADIO PLAN ASSAILED | By Ernest Holsendolph Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/bell-scientist-objects-to-bill.html | Bell Scientist Objects to Bill | Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/braniff-fights-airport.html | Braniff Fights Airport | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/business-people-author-of-gulf-s-success-written-out-of-the-part.html | BUSINESS PEOPLE AUTHOR OF GULFS SUCCESS WRITTEN OUT OF THE PART | By Daniel F Cuff | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/business-people-ex-cannon-chief-is-joining-law-firm.html | BUSINESS PEOPLE EXCANNON CHIEF IS JOINING LAW FIRM | By Daniel F Cuff | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/business-people-tough-days-at-the-office-over-for-citibank-aide.html | BUSINESS PEOPLE TOUGH DAYS AT THE OFFICE OVER FOR CITIBANK AIDE | By Daniel F Cuff | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/cbs-fox-may-scrap-cable-plan.html | CBS FOX MAY SCRAP CABLE PLAN | By Sally Bedell | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/chessie-port-plans.html | Chessie Port Plans | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/commodities-copper-futures-prices-plunge-to-a-4-year-low.html | COMMODITIES Copper Futures Prices Plunge to a 4Year Low | By Hj Maidenberg | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/credit-markets-prices-of-treasury-issues-dip-new-supply-called-factor.html | CREDIT MARKETS Prices of Treasury Issues Dip New Supply Called Factor | By Michael Quint | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/dow-drops-to-795.57-volume-up.html | DOW DROPS TO 79557 VOLUME UP | By Alexander R Hammer | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/early-hints-of-the-slump.html | Early Hints Of the Slump | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/eec-said-to-get-steel-plan.html | EEC SAID TO GET STEEL PLAN | By Clyde H Farnsworth Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/flood-losses-in-connecticut.html | FLOOD LOSSES IN CONNECTICUT | By Susan C Faludi | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/gm-and-toyota-in-further-talks.html | GM and Toyota In Further Talks | AP | TX 913080 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/market-place-how-options-can-be-used.html | Market Place How Options Can Be Used | By Vartanig G Vartan | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/muriel-siebert-bank-pioneer.html | MURIEL SIEBERT BANK PIONEER | By Robert A Bennett | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/new-amc-car.html | New AMC Car | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/regan-see-no-plunge-in-interest-rates-for-82.html | REGAN SEE NO PLUNGE IN INTEREST RATES FOR 82 | By Jonathan Fuerbringer Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/regan-suggest-delaying-pension-limit-changes.html | REGAN SUGGEST DELAYING PENSION LIMIT CHANGES | By Edward Cowan Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/stock-dip-for-mesa-and-cities-service.html | STOCK DIP FOR MESA AND CITIES SERVICE | By Robert J Cole | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/stockbroker-is-enjoined.html | Stockbroker Is Enjoined | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/tax-treaty-abuses-are-cited.html | TAX TREATY ABUSES ARE CITED | By Kenneth B Noble Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/technology-longer-lived-batteries.html | Technology LongerLived Batteries | By Thomas J Lueck | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/the-corporate-reform-furor.html | THE CORPORATEREFORM FUROR | By Tamar Lewin | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/business/the-rescue-of-delta-data-systems.html | THE RESCUE OF DELTA DATA SYSTEMS | Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/a-changing-focus-in-design-business.html | A CHANGING FOCUS IN DESIGN BUSINESS | By Bryan Miller | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/at-82-world-s-fair-home-of-the-future-borrows-from-past-an-appraisal.html | AT 82 WORLDS FAIR HOME OF THE FUTURE BORROWS FROM PAST An Appraisal | By Michael Decourcy Hinds | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/chintz-flowers-in-grand-revival.html | CHINTZ FLOWERS IN GRAND REVIVAL | By Suzanne Slesin | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/design-notebook.html | DESIGN NOTEBOOK | By Paul Goldberger | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/gardening-197963.html | GARDENING | By Joan Lee Faust | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/hers.html | HERS | By Jennifer Allen | TX 913080 | 1982-06-16 |

| 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 913080 | 1982-06-16 |
|---|---|---|---|---|---|
| 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/repairing-fabrics-with-reweaving.html | REPAIRING FABRICS WITH REWEAVING | By AnneMarie Schiro | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/tiffany-exhibition-opening-in-chicago.html | TIFFANY EXHIBITION OPENING IN CHICAGO | Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/trying-the-loft-life-afteryears-uptown.html | TRYING THE LOFT LIFE AFTERYEARS UPTOWN | By AnneMarie Schiro | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/movies/tarzan-was-the-star-once-and-not-bo-derek.html | TARZAN WAS THE STAR ONCE AND NOT BO DEREK | By Aljean Harmetz | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/3-in-race-for-governor-differ-on-taxes.html | 3 IN RACE FOR GOVERNOR DIFFER ON TAXES | By Frank Lynn | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/at-evers-the-class-of-82-holds-own-graduation.html | AT EVERS THE CLASS OF 82 HOLDS OWN GRADUATION | By Sheila Rule | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/bridge-hungarians-adding-talent-to-new-york-community.html | Bridge Hungarians Adding Talent To New York Community | By Alan Truscott | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/donovan-inquiry-was-discouraged-webster-says.html | DONOVAN INQUIRY WAS DISCOURAGED WEBSTER SAYS | By Robert Pear Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/hunter-graduates-told-of-need-to-rebuild-the-city.html | HUNTER GRADUATES TOLD OF NEED TO REBUILD THE CITY | By David Bird | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/lawyer-is-told-he-must-yield-richmond-file.html | LAWYER IS TOLD HE MUST YIELD RICHMOND FILE | By Marcia Chambers | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/man-in-the-news-confident-newcomer-for-democrats.html | MAN IN THE NEWS CONFIDENT NEWCOMER FOR DEMOCRATS | By Joseph F Sullivan Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/miss-holtzman-and-judge-dispute.html | MISS HOLTZMAN AND JUDGE DISPUTE | By Joseph P Fried | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/new-york-day-by-day-198817.html | NEW YORK DAY BY DAY | By Laurie Johnston and Clyde Haberman | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/newsweek-gets-fifth-new-editor-in-last-10-years.html | NEWSWEEK GETS FIFTH NEW EDITOR IN LAST 10 YEARS | By Jonathan Friendly | TX 913080 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/o-neill-vetoes-commuter-tax-in-connecticut.html | ONEILL VETOES COMMUTER TAX IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/state-passes-a-takeover-of-some-local-medicaid.html | STATE PASSES A TAKEOVER OF SOME LOCAL MEDICAID | By Lena Williams Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/the-city-housing-officer-wounds-youth-17.html | THE CITY Housing Officer Wounds Youth 17 | By United Press International | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/the-city-queens-man-guilty-in-1981-slaying.html | THE CITY Queens Man Guilty In 1981 Slaying | By United Press International | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/the-region-perskie-planning-to-leave-senate.html | THE REGION Perskie Planning To Leave Senate | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/the-region-student-appeals-in-plagiarism-case.html | THE REGION Student Appeals In Plagiarism Case | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/trade-center-power-failure-blacks-out-five-tv-stations.html | TRADE CENTER POWER FAILURE BLACKS OUT FIVE TV STATIONS | By Peter Kihss | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/us-eases-position-on-racial-balance-of-city-s-teachers.html | US EASES POSITION ON RACIAL BALANCE OF CITYS TEACHERS | By Jane Perlez | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/woman-in-the-news-independent-republican-nominee.html | WOMAN IN THE NEWS INDEPENDENT REPUBLICAN NOMINEE | By Michael Norman Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/henning-mikkelsen.html | HENNING MIKKELSEN | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/john-b-hartnett-dead-at-79-ex-chairman-of-xerox-corp.html | JOHN B HARTNETT DEAD AT 79 EXCHAIRMAN OF XEROX CORP | By Alfred E Clark | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/miriam-h-morris-90-collector-of-americana.html | Miriam H Morris 90 Collector of Americana | Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/oral-roberts-s-son-37-found-shot-dead-in-car.html | Oral Robertss Son 37 Found Shot Dead in Car | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/abroad-at-home-combing-the-wreckage.html | ABROAD AT HOME COMBING THE WRECKAGE | By Anthony Lewis | TX 913080 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/foreign-affairs-little-peace-little-wars.html | FOREIGN AFFAIRS LITTLE PEACE LITTLE WARS | By Flora Lewis | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/the-5year-plana-loser-2-ways.html | THE 5YEAR PLANA LOSER 2 WAYS | By Cecil B Currey | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/the-5year-plana-loser-2-ways.html | THE 5YEAR PLANA LOSER 2 WAYS | By Hans A Bethe and Kurt Gottfried | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/carlton-fans-16-cub-batters.html | Carlton Fans 16 Cub Batters | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/challenger-appears-sluggish.html | CHALLENGER APPEARS SLUGGISH | By Michael Katz Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/m-is-for-the-many-things.html | M IS FOR THE MANY THINGS | Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/mets-score-2-runs-in-9th-inning-rally-to-top-pirates-3-2.html | METS SCORE 2 RUNS IN 9THINNING RALLY TO TOP PIRATES 32 | By William N Wallace | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/new-jersey-trades-ramage-and-chooses-a-trottier-in-draft.html | NEW JERSEY TRADES RAMAGE AND CHOOSES A TROTTIER IN DRAFT | By Lawrie Mifflin | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/nfl-contract-talks-are-reported-at-a-standstill.html | NFL Contract Talks Are Reported at a Standstill | Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/player-tells-of-wide-drug-use-in-nfl.html | PLAYER TELLS OF WIDE DRUG USE IN NFL | By Frank Litsky | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/red-sox-set-back-yankees.html | RED SOX SET BACK YANKEES | By Murray Chass Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/sports-of-the-times-looking-back-at-satchel.html | Sports of the Times Looking Back at Satchel | DAVE ANDERSON | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/supersonics-rule-out-gambling-firm-merger.html | SuperSonics Rule Out GamblingFirm Merger | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/versatile-lakers-hailed.html | VERSATILE LAKERS HAILED | By Roy S Johnson Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/theater/theater-front-page-in-new-haven.html | THEATER FRONT PAGE IN NEW HAVEN | By Mel Gussow | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/25000-sing-for-arms-freeze.html | 25000 Sing for Arms Freeze | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/agent-hired-to-fight-to-prevent-abortion-of-11-year-old-girl.html | AGENT HIRED TO FIGHT TO PREVENT ABORTION OF 11YEAROLD GIRL | AP | TX 913080 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/anti-crime-measure-passes-causing-confusion-on-coast.html | ANTICRIME MEASURE PASSES CAUSING CONFUSION ON COAST | By Robert Lindsey Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/army-presses-a-wide-effort-to-fight-sexual-harassment.html | ARMY PRESSES A WIDE EFFORT TO FIGHT SEXUAL HARASSMENT | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/around-the-nation-poll-finds-most-favor-reagan-prayer-proposal.html | AROUND THE NATION Poll Finds Most Favor Reagan Prayer Proposal | Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/around-the-nation-rotarians-vote-to-bar-racial-restrictions.html | AROUND THE NATION Rotarians Vote to Bar Racial Restrictions | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/boston-s-school-committee-votes-to-lay-off-595-teachers.html | Bostons School Committee Votes to Lay Off 595 Teachers | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/briefing-198426.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/cia-deputy-confirmed.html | CIA Deputy Confirmed | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/data-shows-2-rings-circling-neptune.html | DATA SHOWS 2 RINGS CIRCLING NEPTUNE | By John Noble Wilford | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/despite-foes-and-skeptics-administration-presses-ahead-on-civil-defense.html | DESPITE FOES AND SKEPTICS ADMINISTRATION PRESSES AHEAD ON CIVIL DEFENSE | By Judith Miller Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/do-two-research-chimps-want-to-retire-ask-them-some-people-say.html | DO TWO RESEARCH CHIMPS WANT TO RETIRE ASK THEM SOME PEOPLE SAY | By Robert Reinhold Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/ex-editor-reports-on-his-addiction.html | EXEDITOR REPORTS ON HIS ADDICTION | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/florida-suspect-37-tied-to-100-murders-by-contract-killers.html | FLORIDA SUSPECT 37 TIED TO 100 MURDERS BY CONTRACT KILLERS | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/from-strategy-to-chitchat.html | FROM STRATEGY TO CHITCHAT | Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/great-plains-water-bill-gets-conditional-federal-backing.html | Great Plains Water Bill Gets Conditional Federal Backing | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/lansing-governor-orders-state-workers-laid-off.html | LANSING GOVERNOR ORDERS STATE WORKERS LAID OFF | AP | TX 913080 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/make-or-break-on-budget-news-analysis.html | MAKE OR BREAK ON BUDGET News Analysis | By Martin Tolchin Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/ohio-gubernatorial-candidates-shifting-views-toward-center.html | OHIO GUBERNATORIAL CANDIDATES SHIFTING VIEWS TOWARD CENTER | By Iver Peterson Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/pennsylvania-keeping-its-old-but-not-its-young.html | PENNSYLVANIA KEEPING ITS OLD BUT NOT ITS YOUNG | By William Robbins Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/primaries-lesson-organization-and-money-remain-valuable-assets-news-analysis.html | PRIMARIES LESSON ORGANIZATION AND MONEY REMAIN VALUABLE ASSETS News Analysis | By Adam Clymer | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/radio-buffs-tune-in-on-air-force-one.html | RADIO BUFFS TUNE IN ON AIR FORCE ONE | By Francis X Clines Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/senators-debate-voting-right-act.html | SENATORS DEBATE VOTING RIGHT ACT | By Steven V Roberts Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/service-for-fetuses-blocked.html | Service for Fetuses Blocked | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/strike-at-airline-continues.html | Strike at Airline Continues | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/us-judges-impose-mississippi-redistricting-plan.html | US JUDGES IMPOSE MISSISSIPPI REDISTRICTING PLAN | By Reginald Stuart Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/vote-in-california-indicates-possible-trouble-for-brown.html | VOTE IN CALIFORNIA INDICATES POSSIBLE TROUBLE FOR BROWN | By Wallace Turner | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/with-the-boss-away.html | WITH THE BOSS AWAY | By Lynn Rosellini Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/us/witness-says-hinckley-plagiarized-ideas-from-psychiatrists.html | WITNESS SAYS HINCKLEY PLAGIARIZED IDEAS FROM PSYCHIATRISTS | By Stuart Taylor Jr Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/1000-protesting-students-in-seoul-battle-of-riot-policemen.html | 1000 PROTESTING STUDENTS IN SEOUL BATTLE OF RIOT POLICEMEN | By Henry Scott Stokes | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/17-die-in-india-bomb-blast.html | 17 Die in India Bomb Blast | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/argentina-tells-of-2-new-attacks.html | ARGENTINA TELLS OF 2 NEW ATTACKS | By Richard J Meislin Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/around-the-world-mexico-orders-inquiry-in-killing-of-25-peasants.html | AROUND THE WORLD Mexico Orders Inquiry In Killing of 25 Peasants | AP | TX 913080 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/around-the-world-mrs-korchnoi-and-son-to-get-soviet-exit-visas.html | AROUND THE WORLD Mrs Korchnoi and Son To Get Soviet Exit Visas | Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/backing-for-israel-called-diminished.html | BACKING FOR ISRAEL CALLED DIMINISHED | By Bernard Weinraub Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/britain-puts-two-men-on-trial-on-charge-of-spying-for-cuba.html | Britain Puts Two Men on Trial On Charge of Spying for Cuba | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/britons-reassured-by-reagan-s-visit.html | BRITONS REASSURED BY REAGANS VISIT | By Steven Rattner Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/britons-stage-new-landing-but-the-cost-is-called-high.html | BRITONS STAGE NEW LANDING BUT THE COST IS CALLED HIGH | By R W Apple Jr | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/expanding-israeli-drive-pushes-syria-to-the-edge-military-analysis.html | EXPANDING ISRAELI DRIVE PUSHES SYRIA TO THE EDGE Military Analysis | By Drew Middleton Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/general-assembly-meeting-is-sought-by-some-delegates.html | GENERAL ASSEMBLY MEETING IS SOUGHT BY SOME DELEGATES | By Frank J Prial Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/guatemala-junta-s-chief-says-god-guides-him.html | GUATEMALA JUNTAS CHIEF SAYS GOD GUIDES HIM | By Raymond Bonner | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/haig-sees-a-shift-in-aims-of-israel.html | HAIG SEES A SHIFT IN AIMS OF ISRAEL | By Steven R Weisman Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/in-vietnam-an-ex-aide-speaks-out.html | IN VIETNAM AN EXAIDE SPEAKS OUT | By Colin Campbell Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/iraq-vows-to-quit-iran-fight-israel.html | IRAQ VOWS TO QUIT IRAN FIGHT ISRAEL | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/isle-off-africa-about-to-undergo-placid-upheaval.html | ISLE OFF AFRICA ABOUT TO UNDERGO PLACID UPHEAVAL | By Joseph Lelyveld Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/israel-reports-its-air-force-has-wrecked-syria-s-antiaircraft-missiles.lebanon.html | ISRAEL REPORTS ITS AIR FORCE HAS WRECKED SYRIAS ANTIAIRCRAFT MISSILES IN LEBANON | BY Henry Kamm Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/israelis-in-sight-of-city-of-beirut.html | ISRAELIS IN SIGHT OF CITY OF BEIRUT | By Thomas L Friedman Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/ivan-returning-to-favor-in-russia-those-named-traktor-still-wince.html | IVAN RETURNING TO FAVOR IN RUSSIA THOSE NAMED TRAKTOR STILL WINCE | By Serge Schmemann | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/japan-at-un-explains-plan-to-rearm.html | JAPAN AT UN EXPLAINS PLAN TO REARM | By Philip M Boffey Special to the New York Times | TX 913080 | 1982-06-16 |

| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/john-paul-will-find-a-changing-argentine-church.html | JOHN PAUL WILL FIND A CHANGING ARGENTINE CHURCH | By Edward Schumacher Special To the New York Times | TX 913080 | 1982-06-16 |
|---|---|---|---|---|---|
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/kremlin-still-backing-polish-leadership.html | KREMLIN STILL BACKING POLISH LEADERSHIP | By John Darnton | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/lebanon-s-christians-and-moslems-ask-unity.html | LEBANONS CHRISTIANS AND MOSLEMS ASK UNITY | Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/mitterrand-affirms-french-economic-policy.html | MITTERRAND AFFIRMS FRENCH ECONOMIC POLICY | By Richard Eder Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/pretoria-clerics-attack-apartheid.html | PRETORIA CLERICS ATTACK APARTHEID | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/reagan-and-germans-news-analysis.html | REAGAN AND GERMANS News Analysis | By John Vinocur Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/reagan-in-europe-avoids-the-public.html | REAGAN IN EUROPE AVOIDS THE PUBLIC | Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/reagan-suggests-limit-on-troops-for-2-alliances.html | REAGAN SUGGESTS LIMIT ON TROOPS FOR 2 ALLIANCES | By Hedrick Smith Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/reagans-dine-in-castle-with-nato-leaders.html | REAGANS DINE IN CASTLE WITH NATO LEADERS | By Enid Nemy Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/refugees-in-lebanon-need-food-critically.html | REFUGEES IN LEBANON NEED FOOD CRITICALLY | BY David K Shipler Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/soviet-says-crusade-by-reagan-may-risk-global-catastrophe.html | SOVIET SAYS CRUSADE BY REAGAN MAY RISK GLOBAL CATASTROPHE | By John F Burns Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/syrians-report-major-air-battles-say-they-downed-19-jets-lost-16.html | SYRIANS REPORT MAJOR AIR BATTLES SAY THEY DOWNED 19 JETS LOST 16 | By Henry Tanner Special To the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/text-of-president-s-address-in-west-germany-on-arms-and-disarmamant.html | TEXT OF PRESIDENTS ADDRESS IN WEST GERMANY ON ARMS AND DISARMAMANT | AP | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/us-flotilla-in-position-if-evacuation-is-needed.html | US Flotilla in Position If Evacuation Is Needed | Special to the New York Times | TX 913080 | 1982-06-16 |
| 1982-06-10 | https://www.nytimes.com/1982/06/10/world/us-is-warned-on-a-troop-pullout-in-europe.html | US IS WARNED ON A TROOP PULLOUT IN EUROPE | By David Shribman Special To the New York Times | TX 913080 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/a-critic-s-guide-to-the-outdoor-sculpture-shows.html | A CRITICS GUIDE TO THE OUTDOOR SCULPTURE SHOWS | By Grace Glueck | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/art-dealers-dismayed-at-sotheby-s-closing.html | ART DEALERS DISMAYED AT SOTHEBYS CLOSING | By Rita Reif | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/art-marlborough-offers-a-sampler-of-17-painters.html | ART MARLBOROUGH OFFERS A SAMPLER OF 17 PAINTERS | By John Russell | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/auctions.html | AUCTIONS | By Rita Reif | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/ballet-series-of-premieres-at-stratvinsky-opening.html | BALLET SERIES OF PREMIERES AT STRATVINSKY OPENING | By Anna Kisselgoff | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/city-ballet-opens-8-day-celebration-of-stravinsky.html | CITY BALLET OPENS 8DAY CELEBRATION OF STRAVINSKY | By Jennifer Dunning | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/in-bronx-giraffes-stand-tall-again.html | IN BRONX GIRAFFES STAND TALL AGAIN | By Ari Goldman | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/jazz-septet-django-s-music.html | JAZZ SEPTET DJANGOS MUSIC | By John S Wilson | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/major-vatican-show-planned-at-museum.html | MAJOR VATICAN SHOW PLANNED AT MUSEUM | By Michael Brenson | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/new-london-girds-for-the-yale-harvard-regatta.html | NEW LONDON GIRDS FOR THE YALEHARVARD REGATTA | By Robert E Tomasson | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/pop-jazz.html | POPJAZZ | By John S Wilson | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/recital-bethany-beardslee-richard-goode.html | RECITAL BETHANY BEARDSLEE RICHARD GOODE | By Allen Hughes | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/restaurants-a-chinatown-find-old-style-french.html | RESTAURANTS A Chinatown find oldstyle French | By Mimi Sheraton | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/survivors-in-jazz-rock-disclaim-it.html | SURVIVORS IN JAZZ ROCK DISCLAIM IT | By Robert Palmer | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/tv-weekend-bizarre-trip-with-herzog-and-disarmament-rally.html | TV WEEKEND BIZARRE TRIP WITH HERZOG AND DISARMAMENT RALLY | By John J OConnor | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/wallace-neff-architect-87-pioneer-of-the-california-style.html | Wallace Neff Architect 87 Pioneer of the California Style | AP | TX 918256 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/weekender-guide-friday-asia-in-flushing-meadow.html | WEEKENDER GUIDE Friday ASIA IN FLUSHING MEADOW | By Eleanor Blau | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/when-18-saxaphonists-get-together.html | WHEN 18 SAXAPHONISTS GET TOGETHER | By Theodore W Libbey Jr | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/books/publishing-putting-a-spotlight-on-the-first-novel.html | PUBLISHING PUTTING A SPOTLIGHT ON THE FIRST NOVEL | By Edwin McDowell | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/6-banks-help-mesa-and-cities-as-well.html | 6 BANKS HELP MESA AND CITIES AS WELL | By Robert J Cole | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/advertising-american-heritage-to-accept-ads.html | Advertising American Heritage to Accept Ads | By Philip H Dougherty | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/advertising-chief-administrator-named-at-nw-ayer.html | ADVERTISING Chief Administrator Named at NW Ayer | By Philip H Dougherty | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/advertising-itt-seeking-agency-for-long-distance.html | ADVERTISING ITT Seeking Agency For Long Distance | By Philip H Dougherty | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/baby-bell-clears-last-hurdle.html | BABY BELL CLEARS LAST HURDLE | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/bank-branch-bill-advances.html | Bank Branch Bill Advances | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/benchmark-bank-rate-raised-again-in-canada.html | BENCHMARK BANK RATE RAISED AGAIN IN CANADA | By Henry Giniger Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/better-ties-to-holders-proposed.html | BETTER TIES TO HOLDERS PROPOSED | By Kenneth B Noble Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/business-people-a-hamilton-brother-to-sell-company-stake.html | BUSINESS PEOPLE A Hamilton Brother To Sell Company Stake | By Daniel F Cuff | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/business-people-ford-appoints-leader-for-international-unit.html | BUSINESS PEOPLE Ford Appoints Leader For International Unit | By Daniel F Cuff | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/businessmen-cut-spending-plans.html | BUSINESSMEN CUT SPENDING PLANS | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/cities-service-rallies-its-facts.html | CITIES SERVICE RALLIES ITS FACTS | By Lydia Chavez | TX 918256 | 1982-06-16 |

| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/claim-in-iran-settled.html | Claim in Iran Settled | AP | TX 918256 | 1982-06-16 |
|---|---|---|---|---|---|
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/condominium-rises-along-hudson-in-edgewater-nj.html | CONDOMINIUM RISES ALONG HUDSON IN EDGEWATER NJ | By Lee A Daniels Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/counterattack-by-sprinkel.html | Counterattack By Sprinkel | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/credit-markets-rates-slip-after-budget-vote.html | CREDIT MARKETS RATES SLIP AFTER BUDGET VOTE | By Michael Quint | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/dow-advances-314-to-79871.html | Dow Advances 314 to 79871 | By Vartanig Gvartan | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/dutton-plans-sale.html | Dutton Plans Sale | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/economic-scene-that-seminar-at-versailles.html | Economic Scene That Seminar At Versailles | By Leonard Silk | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/falconbridge.html | Falconbridge | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/import-tax-on-steel-expected.html | IMPORT TAX ON STEEL EXPECTED | By Clyde H Farnsworth Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/low-soviet-crop-in-forecast.html | LOW SOVIET CROP IN FORECAST | By Seth S King Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/market-place-factory-built-homes-trend.html | Market Place FactoryBuilt Homes Trend | By Robert Metz | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/new-amtrak-chairman.html | New Amtrak Chairman | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/olympia-accepts-pabst-offer.html | OLYMPIA ACCEPTS PABST OFFER | By Kirk Johnson | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/pension-deduction-curb-backed.html | Pension Deduction Curb Backed | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/prices-raised-for-gasoline.html | Prices Raised For Gasoline | By United Press International | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/retail-sales-rose-1.5-in-may.html | RETAIL SALES ROSE 15 IN MAY | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/shell-chemical-to-close-plant.html | Shell Chemical To Close Plant | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/business/step-by-genentech.html | Step by Genentech | Special to the New York Times | TX 918256 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-11 | https://www.nytimes.com/1982/06/11/busine ss/when-an-oil-boom-fades.html | WHEN AN OIL BOOM FADES | By William E Schmidt Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/movie s/a-disturbing-talent-an-appreciation.html | A DISTURBING TALENT An Appreciation | By Vincent Canby | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/movie s/at-the-movies-lelouch-film-runs-3-hours-6- if-you-d-like.html | AT THE MOVIES Lelouch film runs 3 hours 6 if youd like | By Chris Chase | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/movie s/et-fantasy-from-spielberg.html | ET FANTASY FROM SPIELBERG | By Vincent Canby | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/movie s/more-grease.html | MORE GREASE | By Janet Maslin | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/movie s/rainer-werner-fassbinder-36-film-maker- dead.html | RAINER WERNER FASSBINDER 36 FILM MAKER DEAD | By Janet Maslin | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/movie s/screen-willful-murder-from-japan.html | SCREEN WILLFUL MURDER FROM JAPAN | By Janet Maslin | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/movie s/willful-murder-from-japan.html | WILLFUL MURDER FROM JAPAN | By Janet Maslin | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregi on/7000-at-nyu-hear-brademas-talk-on- defense.html | 7000 AT NYU HEAR BRADEMAS TALK ON DEFENSE | By Suzanne Daley | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregi on/abrams-affirms-re-election-bid-chastises- psc.html | ABRAMS AFFIRMS REELECTION BID CHASTISES PSC | By Frank Lynn | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregi on/after-the-flooding-subdued-optimism-the- talk-of-haddam.html | AFTER THE FLOODING SUBDUED OPTIMISM The Talk of Haddam | By Matthew L Wald Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregi on/bridge-saul-bronstein-does-a-lot-but-gets- little-credit-for-it.html | Bridge Saul Bronstein Does a Lot But Gets LIttle Credit For It | By Alan Truscott | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregi on/court-attributes-blackout-of-77-to- negligence.html | COURT ATTRIBUTES BLACKOUT OF 77 TO NEGLIGENCE | By E R Shipp | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregi on/mrs-kissinger-wins-acquittal-on- assault.html | Mrs Kissinger Wins Acquittal on Assault | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregi on/new-york-day-by-day-202069.html | NEW YORK DAY BY DAY | By Clyde Haberman and Larie Johnston | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregi on/new-yorkers-providing-lodging-for- rallygoers.html | NEW YORKERS PROVIDING LODGING FOR RALLYGOERS | By Robin Herman | TX 918256 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/park-rally-tomorrow-is-expected-to-cause-extensive-tie-ups.html | PARK RALLY TOMORROW IS EXPECTED TO CAUSE EXTENSIVE TIEUPS | By Barbara Basler | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/seek-atomic-ban-yeshiva-u-is-urged.html | SEEK ATOMIC BAN YESHIVA U IS URGED | By Gene I Maeroff | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/the-city-26-are-seized-as-illegal-aliens.html | THE CITY 26 Are Seized As Illegal Aliens | By United Press International | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/the-city-bill-opposes-subway-car-deal.html | THE CITY Bill Opposes SubwayCar Deal | By United Press International | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/the-region-202097.html | THE REGION | Emergency Plan By Lilco Rejected | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/the-region-drinking-age-of-21-gains-in-jersey.html | THE REGION Drinking Age of 21 Gains in Jersey | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/us-accepts-council-lines-aiding-minorities.html | US ACCEPTS COUNCIL LINES AIDING MINORITIES | By Jane Perlez Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/votes-in-albany-give-city-power-to-enact-surtax.html | VOTES IN ALBANY GIVE CITY POWER TO ENACT SURTAX | By E J Dionne Jr Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/obituaries/gala-dali-impelled-her-artist-husband-to-fame-and-wealth.html | GALA DALI IMPELLED HER ARTIST HUSBAND TO FAME AND WEALTH | By James M Markham | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/obituaries/james-mcnally-was-a-justice-in-state-s-appelate-division.html | JAMES McNALLY WAS A JUSTICE IN STATES APPELATE DIVISION | By Alfred E Clark | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/begins-zionism-grinds-on.html | BEGINS ZIONISM GRINDS ON | By Edward W Said | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/essay-the-liberation-of-lebanon.html | ESSAY THE LIBERATION OF LEBANON | By William Safire | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/in-the-nation-the-crime-issue-revived.html | IN THE NATION THE CRIME ISSUE REVIVED | By Tom Wicker | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/mexico-venezuela-and-peace.html | MEXICO VENEZUELA AND PEACE | By James Chace | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/naming-covert-agents.html | NAMING COVERT AGENTS | By Floyd Abrams | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/beth-daniel-shares-lpga-lead-on-69.html | Beth Daniel Shares LPGA Lead on 69 | By Gordon S White Jr Special To the New York Times | TX 918256 | 1982-06-16 |

| 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/floyd-and-lye-lead-on-67-s.html | Floyd and Lye Lead on 67s | AP | TX 918256 | 1982-06-16 |
|---|---|---|---|---|---|
| 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/holmes-in-six.html | Holmes in Six | DAVE ANDERSONBy Sports of the Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/holmes-vs-cooney-the-richest-fight.html | HOLMES VS COONEY THE RICHEST FIGHT | By Michael Katz Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/horse-trainer-3-others-plead-not-guilty-in-fix.html | Horse Trainer 3 Others Plead Not Guilty in Fix | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/lack-of-black-nfl-coaches-cited.html | LACK OF BLACK NFL COACHES CITED | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/miami-tops-texas-2-1-and-gains-spot-in-final.html | Miami Tops Texas 21 And Gains Spot in Final | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/nor-easter-named-maine-hits-omaha.html | Noreaster Named Maine Hits Omaha | By Malcolm Moran Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/reese-may-face-return-to-prison.html | Reese May Face Return to Prison | By Joseph Durso | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/sports-of-the-times-get-it-over-with.html | Sports of The Times Get It Over With | By George Vecsey | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/texas-dismisses-robinson.html | Texas Dismisses Robinson | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/twins-stop-royals-8-7-on-hrbek-s-grand-slam.html | TWINS STOP ROYALS 87 ON HRBEKS GRAND SLAM | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/yanks-halt-skid-top-red-sox-5-3.html | YANKS HALT SKID TOP RED SOX 53 | By Murray Chass Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/style/at-night-variety-in-the-fashion-parade.html | AT NIGHT VARIETY IN THE FASHION PARADE | By John Duka | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/style/women-s-views-on-divorce-are-changing-in-japan.html | WOMENS VIEWS ON DIVORCE ARE CHANGING IN JAPAN | By Terry Trucco Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/theater/broadway-lower-east-side-of-1910-is-the-root-of-rags-next-winter.html | BROADWAY Lower East Side of 1910 is the root of Rags next winter | By John Corry | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/theater/theater-row-having-a-birthday-festival-and-fair.html | THEATER ROW HAVING A BIRTHDAY FESTIVAL AND FAIR | By Mel Gussow | TX 918256 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/around-the-nation-brown-laboratory-cited-for-safety-violations.html | AROUND THE NATION Brown Laboratory Cited For Safety Violations | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/around-the-nation-fueling-of-spacecraft-goes-into-second-phase.html | AROUND THE NATION Fueling of Spacecraft Goes Into Second Phase | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/around-the-nation-philadelphia-waiter-held-in-mob-leader-s-death.html | AROUND THE NATION Philadelphia Waiter Held In Mob Leaders Death | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/around-the-nation-racist-pleads-not-guilty-in-jordan-shooting.html | AROUND THE NATION Racist Pleads Not Guilty In Jordan Shooting | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/bill-to-penalize-uncovering-of-agents-passed-by-senate.html | BILL TO PENALIZE UNCOVERING OF AGENTS PASSED BY SENATE | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/briefing-201249.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/capital-move-is-scheduled-by-audubon.html | CAPITAL MOVE IS SCHEDULED BY AUDUBON | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/cranston-ex-track-star-ponders-a-run-in-1984.html | CRANSTON EXTRACK STAR PONDERS A RUN IN 1984 | By David Shribman Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/ethiopia-bones-called-oldest-ancestor-of-man.html | ETHIOPIA BONES CALLED OLDEST ANCESTOR OF MAN | By John Noble Wilford | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/ex-cia-aide-gloomy-about-curb-on-writing.html | EXCIA AIDE GLOOMY ABOUT CURB ON WRITING | By B Drummond Ayres Jr Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/gop-budget-wins-approval-in-house-by-vote-of-219-206.html | GOP BUDGET WINS APPROVAL IN HOUSE BY VOTE OF 219206 | By Martin Tolchin | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/harvard-commencement-notes-nuclear-war-preil.html | HARVARD COMMENCEMENT NOTES NUCLEAR WAR PREIL | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/high-aide-ousted-in-education-dept.html | HIGH AIDE OUSTED IN EDUCATION DEPT | By Marjorie Hunter Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/irregularities-found-in-suicide-victims-brains.html | IRREGULARITIES FOUND IN SUICIDE VICTIMS BRAINS | By Bayard Webster | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/legislator-says-vote-was-sold.html | LEGISLATOR SAYS VOTE WAS SOLD | AP | TX 918256 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/new-type-of-bacteria-linked-to-disease-imparted-by-ticks.html | NEW TYPE OF BACTERIA LINKED TO DISEASE IMPARTED BY TICKS | By Harold M Schmeck Jr | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/panel-agrees-on-home-loan-aid.html | PANEL AGREES ON HOME LOAN AID | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/regional-roll-call-on-spending-plan.html | REGIONAL ROLLCALL ON SPENDING PLAN | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/report-concludes-hinckley-made-conscious-choice-in-the-shootings.html | REPORT CONCLUDES HINCKLEY MADE CONSCIOUS CHOICE IN THE SHOOTINGS | By Stuart Taylor Jr Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/son-of-justice-stevens-held.html | Son of Justice Stevens Held | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/survey-finds-seminary-professors-more-morally-conservative-than-public.html | SURVEY FINDS SEMINARY PROFESSORS MORE MORALLY CONSERVATIVE THAN PUBLIC | By Charles Austin | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/us/wilson-s-success-in-california-gop-primary-rewrites-a-political-obituary.html | WILSONS SUCCESS IN CALIFORNIA GOP PRIMARY REWRITES A POLITICAL OBITUARY | By Robert Lindsey Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/200000-are-drawn-to-a-bonn-protest.html | 200000 ARE DRAWN TO A BONN PROTEST | By John Vinocur Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/arabs-meet-bush-on-israel-invasion.html | ARABS MEET BUSH ON ISRAEL INVASION | By Bernard Weinraub Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/argentines-tell-of-2-new-raids-on-british.html | ARGENTINES TELL OF 2 NEW RAIDS ON BRITISH | By Warren Hoge Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/around-the-world-chad-s-rebel-chief-asks-oau-forces-to-stay.html | AROUND THE WORLD Chads Rebel Chief Asks OAU Forces to Stay | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/around-the-world-toll-in-india-bombing-now-reported-at-19.html | AROUND THE WORLD Toll in India Bombing Now Reported at 19 | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/british-assault-on-stanley-argentine-bombing-may-speed-it-up-military-analysis.html | BRITISH ASSAULT ON STANLEY ARGENTINE BOMBING MAY SPEED IT UP Military Analysis | By Drew Middleton Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/british-toll-of-50-feared-in-argentine-attack.html | BRITISH TOLL OF 50 FEARED IN ARGENTINE ATTACK | By Rw Apple Jr Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/europe-trip-s-pace-tires-reagan-party.html | EUROPE TRIPS PACE TIRES REAGAN PARTY | Special to the New York Times | TX 918256 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/first-lady-on-rhine-visit-sees-drug-center.html | FIRST LADY ON RHINE VISIT SEES DRUG CENTER | By Enid Nemy Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/france-under-socialists-edging-closer-to-nato.html | FRANCE UNDER SOCIALISTS EDGING CLOSER TO NATO | By Paul Lewis Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/government-s-party-is-returned-to-power-in-bahamas-election.html | GOVERNMENTS PARTY IS RETURNED TO POWER IN BAHAMAS ELECTION | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/hiroshima-and-60-s-recalled-at-protest.html | HIROSHIMA AND 60S RECALLED AT PROTEST | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/hunger-striker-says-father-now-favors-her-leaving-soviet.html | HUNGER STRIKER SAYS FATHER NOW FAVORS HER LEAVING SOVIET | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/iraq-says-it-holds-fire-in-iran-teheran-bars-truce.html | IRAQ SAYS IT HOLDS FIRE IN IRAN TEHERAN BARS TRUCE | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/irish-premier-at-the-waldorf-warns-violence-delays-unity.html | IRISH PREMIER AT THE WALDORF WARNS VIOLENCE DELAYS UNITY | By David Bird | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/israel-orders-un-to-end-food-aid.html | ISRAEL ORDERS UN TO END FOOD AID | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/israelis-and-syrians-locked-in-combat-in-bekaa-valley.html | ISRAELIS AND SYRIANS LOCKED IN COMBAT IN BEKAA VALLEY | BY Henry Kamm Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/john-paul-to-visit-argentina-today.html | JOHN PAUL TO VISIT ARGENTINA TODAY | By Edward Schumacher Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/nato-chiefs-back-broad-arms-talks-with-soviet-union-excerpts-declaration-page.html | NATO CHIEFS BACK BROAD ARMS TALKS WITH SOVIET UNION Excerpts from declaration page A18 | By Steven R Weisman Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/nicaragua-reports-26-slain.html | Nicaragua Reports 26 Slain | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/opportunities-and-risks-new-analysis.html | OPPORTUNITIES AND RISKS New Analysis | By Thomas L Friedman Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/opportunities-and-risks-news-analysis.html | OPPORTUNITIES AND RISKS News Analysis | By David K Shipler Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/outskirts-beirut-bombed-israel-warns-syrians-leave-before-city-falls.html | OUTSKIRTS OF BEIRUT BOMBED AS ISRAEL WARNS THE SYRIANS TO LEAVE BEFORE CITY FALLS | By William E Farrell Special To the New York Times | TX 918256 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/polish-prelate-urging-pope-to-make-planned-visit.html | POLISH PRELATE URGING POPE TO MAKE PLANNED VISIT | By John Darnton Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/reagan-sends-begin-a-firm-call-to-stop-fighting-and-start-pullout.html | REAGAN SENDS BEGIN A FIRM CALL TO STOP FIGHTING AND START PULLOUT | By Hedrick Smith Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/russians-too-joke-sadly-on-atom-war-survival.html | RUSSIANS TOO JOKE SADLY ON ATOMWAR SURVIVAL | By John F Burns Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/salvadoran-president-takes-cautious-approach-to-rightists.html | SALVADORAN PRESIDENT TAKES CAUTIOUS APPROACH TO RIGHTISTS | By Raymond Bonner Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/shattered-tense-beirut-a-city-of-murdered-sleep.html | SHATTERED TENSE BEIRUT A CITY OF MURDERED SLEEP | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/sounds-of-battle-drown-out-debate.html | SOUNDS OF BATTLE DROWN OUT DEBATE | By Philip M Boffey Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/south-african-editors-fight-move-to-legislate-conduct-of-the-press.html | SOUTH AFRICAN EDITORS FIGHT MOVE TO LEGISLATE CONDUCT OF THE PRESS | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/soviet-again-assails-israelis-but-shows-caution-on-crisis.html | SOVIET AGAIN ASSAILS ISRAELIS BUT SHOWS CAUTION ON CRISIS | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/spain-s-communist-chief-quits-shaking-party.html | SPAINS COMMUNIST CHIEF QUITS SHAKING PARTY | By James M Markham Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/spain-says-british-move-could-divide-the-west.html | SPAIN SAYS BRITISH MOVE COULD DIVIDE THE WEST | Special to the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/syrian-aide-asserts-troops-in-lebanon-will-battle-on.html | SYRIAN AIDE ASSERTS TROOPS IN LEBANON WILL BATTLE ON | By Henry Tanner Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/text-of-leaflets-sent-to-beirut.html | TEXT OF LEAFLETS SENT TO BEIRUT | AP | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/turkish-tea-growers-bewail-tight-quality-rules.html | TURKISH TEA GROWERS BEWAIL TIGHT QUALITY RULES | By Marvine Howe Special To the New York Times | TX 918256 | 1982-06-16 |
| 1982-06-11 | https://www.nytimes.com/1982/06/11/world/university-team-lures-americans-to-scotland.html | UNIVERSITY TEAM LURES AMERICANS TO SCOTLAND | Special to the New York Times | TX 918256 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/city-ballet-stravinsky-premieres.html | CITY BALLET STRAVINSKY PREMIERES | By Anna Kisselgoff | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/kansas-city-is-urged-to-disband-orchestra.html | Kansas City Is Urged To Disband Orchestra | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/philharmonic-stravinsky.html | PHILHARMONIC STRAVINSKY | By Theodore W Libbey Jr | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/rock-three-nuclear-voices.html | ROCK THREE NUCLEAR VOICES | By Stephen Holden | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/2600-face-layoff-at-2-amax-mines.html | 2600 Face Layoff At 2 Amax Mines | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/acquisition-by-coldwell.html | Acquisition by Coldwell | Special to the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/carbide-business-bought-by-arco.html | Carbide Business Bought by Arco | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/catalogue-showrooms-planning-to-merge.html | CATALOGUE SHOWROOMS PLANNING TO MERGE | By Isadore Barmash | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/citicorp-s-bid-to-buy-thrift-unit-on-coast.html | CITICORPS BID TO BUY THRIFT UNIT ON COAST | By Thomas C Hayes Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/cities-service-raises-bid.html | CITIES SERVICE RAISES BID | By Robert J Cole | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/credit-markets-money-supply-up-1.5-billion.html | CREDIT MARKETS MONEY SUPPLY UP 15 BILLION | By Michael Quint | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/eec-official-outlines-possible-retaliation.html | EEC OFFICIAL OUTLINES POSSIBLE RETALIATION | By Paul Lewis Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/inventories-up-by-0.2-sales-off-0.9-for-april.html | INVENTORIES UP BY 02 SALES OFF 09 FOR APRIL | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/mexico-delays-nuclear-plant.html | Mexico Delays Nuclear Plant | Special to the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/patents-cancer-detection-test-measures-sugar-rise.html | PATENTSCancer Detection Test Measures Sugar Rise | By Stacy V Jones | TX 916026 | 1982-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/patents-medium-devised-to-aid-growing-of-mushrooms.html | PATENTSMedium Devised to Aid Growing of Mushrooms | By Stacy V Jones | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/patents-stock-data-computer-programs.html | PatentsStock Data Computer Programs | By Stacy V Jones | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/producer-price-index-unchanged.html | PRODUCER PRICE INDEX UNCHANGED | Special to the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/the-professor-as-paid-expert.html | THE PROFESSOR AS PAID EXPERT | By Fox Butterfield Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/us-plans-penalty-on-steel-imports.html | US PLANS PENALTY ON STEEL IMPORTS | By Clyde H Farnsworth Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/business/your-money-tax-shelter-data-refined.html | Your Money Tax Shelter Data Refined | By Leonard Sloane | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/movies/humongous.html | HUMONGOUS | By Janet Maslin | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/10000-at-interfaith-service-pray-for-end-to-arms-race.html | 10000 AT INTERFAITH SERVICE PRAY FOR END TO ARMS RACE | By Charles Austin | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/auto-theft-ring-tied-to-murders.html | AUTO THEFT RING TIED TO MURDERS | By Leonard Buder | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/bridge-westchester-believed-best-in-grand-national-playoffs.html | Bridge Westchester Believed Best In Grand National Playoffs | By Alan Truscott | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/call-for-arms-halt-rejected-but-town-remains-divided.html | CALL FOR ARMS HALT REJECTED BUT TOWN REMAINS DIVIDED | By Samuel G Freedman Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/city-units-makeup-termed-unlawful.html | CITY UNITS MAKEUP TERMED UNLAWFUL | By Joseph P Fried | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/court-approves-revised-plan-to-pick-acting-state-justices.html | COURT APPROVES REVISED PLAN TO PICK ACTING STATE JUSTICES | By Er Shipp | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/man-in-the-news-a-world-s-ills-to-heal.html | MAN IN THE NEWS A WORLDS ILLS TO HEAL | By Kathleen Teltsch | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/march-past-un-to-open-antinuclear-rally-today.html | MARCH PAST UN TO OPEN ANTINUCLEAR RALLY TODAY | By Barbara Basler | TX 916026 | 1982-06-17 |

| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/mayor-still-wary-on-budget-despite-help-from-albany.html | MAYOR STILL WARY ON BUDGET DESPITE HELP FROM ALBANY | By Michael Goodwin | TX 916026 | 1982-06-17 |
|---|---|---|---|---|---|
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/morgado-is-resigning-as-chief-aide-to-carey.html | MORGADO IS RESIGNING AS CHIEF AIDE TO CAREY | By Ej Dionne Jr Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/new-york-day-by-day-205127.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/prosecutor-accuses-cunningham-of-web-of-lies-in-us-tax-case.html | PROSECUTOR ACCUSES CUNNINGHAM OF WEB OF LIES IN US TAX CASE | By Marcia Chambers | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/queens-satellite-tv-service-banned.html | QUEENS SATELLITE TV SERVICE BANNED | By Leslie Bennetts | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/security-firm-is-called-a-gun-licensing-front.html | SECURITY FIRM IS CALLED A GUNLICENSING FRONT | By Michael Oreskes | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/subway-turnstiles-altered-to-accept-different-token.html | SUBWAY TURNSTILES ALTERED TO ACCEPT DIFFERENT TOKEN | By Ari L Goldman | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/tully-is-leaving-tax-post-to-run-for-comptroller.html | TULLY IS LEAVING TAX POST TO RUN FOR COMPTROLLER | By Josh Barbanel Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/woman-41-and-four-children-are-slain-in-bronx.html | WOMAN 41 AND FOUR CHILDREN ARE SLAIN IN BRONX | By David W Dunlap | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/obituaries/robert-roth.html | ROBERT ROTH | Special to the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/obituaries/sol-kittay-apparel-executive-and-philanthropist-dies-at-71.html | SOL KITTAY APPAREL EXECUTIVE AND PHILANTHROPIST DIES AT 71 | By Alfred E Clark | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/childrens-hot-cold-war.html | CHILDRENS HOT COLD WAR | By Leslie J Miller | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/lebanon-and-palestine-a-time-of-opportunity.html | LEBANON AND PALESTINE A TIME OF OPPORTUNITY | By Nadav Safran | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/new-york-the-killer-idea-menace.html | New York THE KILLERIDEA MENACE | By Sydney H Schanberg | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/observer-the-big-scene-steal.html | Observer THE BIG SCENE STEAL | By Russell Baker | TX 916026 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/the-editorial-notebook-hedged-vengeance.html | The Editorial Notebook Hedged Vengeance | By David C Anderson | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/when-up-had-no-i.html | WHEN UP HAD NO I | By Robert Manning | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/5-run-first-helps-orioles-beat-yanks.html | 5RUN FIRST HELPS ORIOLES BEAT YANKS | By Malcolm Moran Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/arellano-hearings-conclude.html | ARELLANO HEARINGS CONCLUDE | By Steven Crist | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/berbick-beats-page-ending-18-0-streak.html | Berbick Beats Page Ending 180 Streak | By George Vecsey Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/champion-proves-a-point-to-himself.html | CHAMPION PROVES A POINT TO HIMSELF | By Roy S Johnson Special to the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/cooney-country-cheers.html | COONEY COUNTRY CHEERS | By John T McQuiston Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/holmes-stops-cooney-in-13th-and-retains-title.html | HOLMES STOPS COONEY IN 13TH AND RETAINS TITLE | By Michael Katz Special to the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/jan-stephenson-leads-by-shot.html | JAN STEPHENSON LEADS BY SHOT | By Gordon S White Jr Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/kenty-returns-to-ring-knocks-out-fernandez.html | Kenty Returns to Ring Knocks Out Fernandez | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/kings-retaining-link-with-new-haven-farm.html | Kings Retaining Link With New Haven Farm | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/mccallum-winner-in-garden.html | MCCALLUM WINNER IN GARDEN | By Al Harvin | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/mets-lose-to-cards-7-3-jones-is-routed.html | METS LOSE TO CARDS 73 JONES IS ROUTED | By Jane Gross | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/reuss-retires-27-after-1-hit.html | Reuss Retires 27 After 1 Hit | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/sports-of-the-times-a-kiss-and-a-hug-for-gerry-cooney.html | SPORTS OF THE TIMES A KISS AND A HUG FOR GERRY COONEY | By Dave Anderson | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/yankees-again-replace-williams-with-king.html | Yankees Again Replace Williams With King | By Murray Chass | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/style/consumer-saturday-hair-dryer-safety-is-at-issue.html | Consumer Saturday HAIRDRYER SAFETY IS AT ISSUE | By Michael Decourcy Hinds | TX 916026 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-12 | https://www.nytimes.com/1982/06/12/style/de-gustibus-frozen-chocolate-summer-madness.html | De Gustibus FROZEN CHOCOLATE SUMMER MADNESS | By Mimi Sheraton | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/style/new-pathways-in-hiking-gear.html | NEW PATHWAYS IN HIKING GEAR | By Ruth Robinson | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/style/young-writers-and-artists-honored.html | YOUNG WRITERS AND ARTISTS HONORED | By Fred Ferretti | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/theater/theater-henry-iv-in-london.html | THEATER HENRY IV IN LONDON | By Frank Rich Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/theater/theater-john-wilkes-and-the-other-booths.html | THEATER JOHN WILKES AND THE OTHER BOOTHS | By Mel Gussow | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/after-victory-gop-leaders-look-ahead-to-budget-obstacles.html | AFTER VICTORY GOP LEADERS LOOK AHEAD TO BUDGET OBSTACLES | By Martin Tolchin Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/appeals-court-upholds-the-decertification-of-air-controllers-union.html | APPEALS COURT UPHOLDS THE DECERTIFICATION OF AIR CONTROLLERS UNION | By Richard Witkin | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/around-the-nation-6-die-in-missouri-crash-of-air-force-helicopter.html | Around the Nation 6 Die in Missouri Crash Of Air Force Helicopter | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/around-the-nation-pennsylvania-governor-signs-antiabortion-law.html | Around the Nation Pennsylvania Governor Signs Antiabortion Law | Special to the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/bond-denied-man-suspected-in-100-underworld-slayings.html | Bond Denied Man Suspected In 100 Underworld Slayings | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/briefing-204585.html | Briefing | By Phil Gailey and Warren Weaver Jr | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/chicago-policemen-arrested.html | CHICAGO POLICEMEN ARRESTED | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/church-breaking-with-colonial-tradition-offers-to-sell-its-silver-cups.html | CHURCH BREAKING WITH COLONIAL TRADITION OFFERS TO SELL ITS SILVER CUPS | By Dudley Clendinen Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/crowds-take-to-river-in-inner-tubes.html | CROWDS TAKE TO RIVER IN INNER TUBES | By William E Schmidt Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/dispute-with-lawyer-leads-to-gunplay-fire-and-death.html | DISPUTE WITH LAWYER LEADS TO GUNPLAY FIRE AND DEATH | AP | TX 916026 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/doctor-tells-of-hinckley-reaction-to-seeing-victim.html | DOCTOR TELLS OF HINCKLEY REACTION TO SEEING VICTIM | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/florida-gets-federal-refugee-aid.html | FLORIDA GETS FEDERAL REFUGEE AID | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/how-president-s-trip-played-on-tv.html | HOW PRESIDENTS TRIP PLAYED ON TV | By Adam Clymer Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/jury-levies-14-million-fine-for-hazardous-waste-dump.html | Jury Levies 14 Million Fine For Hazardous Waste Dump | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/mud-wrestling-match-turns-to-brawl-on-bet.html | Mud Wrestling Match Turns to Brawl on Bet | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/national-science-chief-to-leave-federal-post.html | National Science Chief To Leave Federal Post | Special to the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/parties-place-election-bets-news-analysis.html | PARTIES PLACE ELECTION BETS News Analysis | By Steven V Roberts Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/poll-finds-most-americans-rejecting-fact-that-inflation-rate-has-slowed.html | POLL FINDS MOST AMERICANS REJECTING FACT THAT INFLATION RATE HAS SLOWED | By Jonathan Fuerbringer | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/survey-warns-of-ant-invasion-in-texas-hospitals.html | SURVEY WARNS OF ANT INVASION IN TEXAS HOSPITALS | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/us/wage-law-change-protested.html | WAGE LAW CHANGE PROTESTED | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/buenos-aires-reports-that-british-attacked-hospital-ship-during-raids-stanley.html | BUENOS AIRES REPORTS THAT BRITISH ATTACKED A HOSPITAL SHIP DURING RAIDS ON STANLEY | By Richard J Meislin Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/chad-rebels-inherit-city-full-of-guns-and-measles.html | CHAD REBELS INHERIT CITY FULL OF GUNS AND MEASLES | By Alan Cowell Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/china-offers-to-join-disarmament-move.html | CHINA OFFERS TO JOIN DISARMAMENT MOVE | By Philip M Boffey Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/curbs-on-reporters-keep-some-facts-on-3-wars-from-public.html | CURBS ON REPORTERS KEEP SOME FACTS ON 3 WARS FROM PUBLIC | By Jonathan Friendly | TX 916026 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/envoy-says-salvadoran-plan-is-intact.html | ENVOY SAYS SALVADORAN PLAN IS INTACT | By Bernard Weinraub Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/excerpts-from-the-pope-s-remarks.html | EXCERPTS FROM THE POPES REMARKS | Special to the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/fighting-heavy-at-edge-of-beirut-jets-raze-plo-s-command-site.html | FIGHTING HEAVY AT EDGE OF BEIRUT JETS RAZE PLOS COMMAND SITE | Special to the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/haig-welcoming-the-cease-fire-sees-no-sign-of-early-withdrawal.html | HAIG WELCOMING THE CEASEFIRE SEES NO SIGN OF EARLY WITHDRAWAL | By Hedrick Smith Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/in-austria-a-bomb-explodes-at-the-home-of-nazi-hunter.html | In Austria a Bomb Explodes At the Home of Nazi Hunter | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/in-moslem-beirut-war-in-christian-area-calm.html | IN MOSLEM BEIRUT WAR IN CHRISTIAN AREA CALM | By William E Farrell Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/israelis-and-syrians-declare-cease-fires-but-deal-is-shaky-as-plo-combat-goes-on.html | ISRAELIS AND SYRIANS DECLARE CEASEFIRES BUT DEAL IS SHAKY AS PLO COMBAT GOES ON | BY David K Shipler Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/lebanon-s-history-marred-by-strife.html | LEBANONS HISTORY MARRED BY STRIFE | By Robert D McFadden | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/low-spirits-hinted-among-argentines.html | LOW SPIRITS HINTED AMONG ARGENTINES | By Rw Apple Jr Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/oau-chief-orders-pullout-despite-appeal-of-chad-ruler.html | OAU CHIEF ORDERS PULLOUT DESPITE APPEAL OF CHAD RULER | Special to the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/pope-arrives-in-argentina-urges-end-to-falkland-war.html | POPE ARRIVES IN ARGENTINA URGES END TO FALKLAND WAR | By Edward Schumacher Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/radar-aircraft-built-in-us-play-role-in-israel-s-success.html | RADAR AIRCRAFT BUILT IN US PLAY ROLE IN ISRAELS SUCCESS | By Charles Mohr Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/reagan-back-home-cheered-by-thousands.html | REAGAN BACK HOME CHEERED BY THOUSANDS | By Howell Raines Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/reagan-in-berlin-bids-soviet-work-for-a-safe-europe.html | REAGAN IN BERLIN BIDS SOVIET WORK FOR A SAFE EUROPE | By Steven R Weisman Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/soviet-yields-on-visa-for-general-s-daughter.html | SOVIET YIELDS ON VISA FOR GENERALS DAUGHTER | Special to the New York Times | TX 916026 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/the-outlook-for-lebanon-news-analysis.html | THE OUTLOOK FOR LEBANON News Analysis | By Bernard Gwertzman Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/thousands-of-anti-reagan-protesters-clash-with-the-police-in-west-berlin.html | THOUSANDS OF ANTIREAGAN PROTESTERS CLASH WITH THE POLICE IN WEST BERLIN | By John Tagliabue Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/truces-in-mideast-said-to-be-fragile.html | TRUCES IN MIDEAST SAID TO BE FRAGILE | By Henry Tanner Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/turks-send-protest-to-israel-say-11-died-in-lebanese-fight.html | Turks Send Protest to Israel Say 11 Died in Lebanese Fight | AP | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/un-s-moderate-moslems-say-plo-will-survive.html | UNS MODERATE MOSLEMS SAY PLO WILL SURVIVE | By Bernard D Nossiter Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/uneasy-mood-emerging-in-egypt-over-the-relationship-with-israel.html | UNEASY MOOD EMERGING IN EGYPT OVER THE RELATIONSHIP WITH ISRAEL | By Michael T Kaufman Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/well-done-a-grateful-britain-says-as-qe2-brings-home-falkland-survivors.html | WELL DONE A GRATEFUL BRITAIN SAYS AS QE2 BRINGS HOME FALKLAND SURVIVORS | By Steven Rattner Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-12 | https://www.nytimes.com/1982/06/12/world/west-bank-animosities-grow-wider-arabs-say.html | WEST BANK ANIMOSITIES GROW WIDER ARABS SAY | By Eric Pace Special To the New York Times | TX 916026 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/art-a-look-at-the-career-of-paul-cadmus.html | ARTA LOOK AT THE CAREER OF PAUL CADMUS | By John Caldwell | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/careful-shopper-dobbs-ferry-boutique-offers-up-to-50-off.html | CAREFUL SHOPPERDobbs Ferry Boutique Offers Up to 50 Off | By Jeanne Clare Feron | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/dining-out-changes-at-an-indian-restaurant.html | DINING OUTCHANGES AT AN INDIAN RESTAURANT | By M H Reed | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/do-squirrels-offer-social-insight.html | DO SQUIRRELS OFFER SOCIAL INSIGHT | By Jane Wholey | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/dont-discount-the-black-vote.html | DONT DISCOUNT THE BLACK VOTE | By Richard G Carter | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/evolution-of-the-new-woman-in-the-suburbs.html | EVOLUTION OF THE NEW WOMAN IN THE SUBURBS | By Nancy Rubin | TX 970677 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/archiv es/gardening-some-problems-of-the-season-in-review.html | GARDENINGSOME PROBLEMS OF THE SEASON IN REVIEW | By Carl Totemeier | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/archiv es/good-angels-bad-angels-and-prolonging-smoking.html | GOOD ANGELS BAD ANGELS AND PROLONGING SMOKING | By George OConnell | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/archiv es/star-from-rye-heading-for-tennis-tour.html | STAR FROM RYE HEADING FOR TENNIS TOUR | By John Cavanaugh | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/an tiques-view-furniture-classics.html | ANTIQUES VIEW FURNITURE CLASSICS | By Rita Reif | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/ar ound-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/ar t-view-miro-s-impact-in-america.html | ART VIEW MIROS IMPACT IN AMERICA | By John Russell | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/av ant-garde-johnson.html | AVANT GARDE JOHNSON | By John Rockwell | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/br idge-husbands-and-wives.html | BRIDGE HUSBANDS AND WIVES | By Alan Truscott | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/ca mera-picturetaking-pointers-for-wedding-guests.html | CAMERAPICTURETAKING POINTERS FOR WEDDING GUESTS | By Fred W Rosen and George Schaub | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/ch amber-an-evening-of-baroque.html | CHAMBER AN EVENING OF BAROQUE | By Theodore W Libbey Jr | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/ch ess-in-the-home-stretch.html | CHESS IN THE HOME STRETCH | By Robert Byrne | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/da nce-view-a-new-look-for-the-kirov.html | DANCE VIEW A NEW LOOK FOR THE KIROV | By Anna Kisselgoff | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/di d-franz-liszt-compose-this-concert.html | DID FRANZ LISZT COMPOSE THIS CONCERT | By Theodore W Libbey Jr | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/du o-coppockhodgkinson.html | DUO COPPOCKHODGKINSON | By Theodore W Libbey | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/fi ve-new-centers-for-the-performing-arts-are-opening-in-september.html | FIVE NEW CENTERS FOR THE PERFORMING ARTS ARE OPENING IN SEPTEMBER | By Harold C Schonberg | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/ga llery-view-forays-into-sound-and-videotape.html | GALLERY VIEW FORAYS INTO SOUND AND VIDEOTAPE | By Grace Glueck | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/gi ving-a-lift-to-los-angeles-rock.html | GIVING A LIFT TO LOS ANGELES ROCK | By Stephen Holden | TX 970677 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/here-come-the-danes-bearing-bournonville.html | HERE COME THE DANES BEARING BOURNONVILLE | By Jennifer Dunning | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/in-the-arts-critics-choices-194473.html | IN THE ARTS CRITICS CHOICES | By John Rockwell | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/in-the-arts-critics-choices-205822.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/in-the-arts-critics-choices-205824.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/in-the-arts-critics-choices-205826.html | IN THE ARTS CRITICS CHOICES | By Mel Gussow | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/it-s-bob-and-ray-time-again.html | ITS BOB AND RAY TIMEAGAIN | By Glenn Collins | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/italian-american-women-link-up.html | ITALIANAMERICAN WOMEN LINK UP | By Judy Klemesrud | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/jazz-piano-red-garland.html | JAZZ PIANO RED GARLAND | By John Wilson | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/music-debuts-in-review-marc-silberger-plays-mozart-violin-sonata.html | MUSIC DEBUTS IN REVIEWMarc Silberger Plays Mozart Violin Sonata | By Theodore W Libbey | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/music-debuts-in-review-young-hwa-im-bass-offers-schumann-cycle.html | MUSIC DEBUTS IN REVIEW YoungHwa Im Bass Offers Schumann Cycle | By Allen Hughes | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/music-view-i-an-mot-interested-in-opera-of-course.html | MUSIC VIEW I AN MOT INTERESTED IN OPERA OF COURSE | By Donal Henahan | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/new-bear-fact.html | NEW BEAR FACT | By Ron Alexander | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/notes-rock-comes-to-the-aid-of-art.html | NOTES ROCK COMES TO THE AID OF ART | By John Rockwell | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/numismatics-controversy-continues-over-olympic-coins.html | NUMISMATICSCONTROVERSY CONTINUES OVER OLYMPIC COINS | By Ed Reiter | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/philharmonic-leinsdorf-conducts.html | PHILHARMONIC LEINSDORF CONDUCTS | By Bernard Holland | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/photography-view-a-new-chapter-for-hockney.html | PHOTOGRAPHY VIEW A NEW CHAPTER FOR HOCKNEY | By Andy Grundberg | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/piano-hyman-and-kellway.html | PIANO HYMAN AND KELLWAY | By John S Wilson | TX 970677 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/pop-holly-near-s-songs.html | POPHOLLY NEARS SONGS | By Stephen Holden | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/pop-singer-humperdinck.html | POP SINGER HUMPERDINCK | By Stephen Holden | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/pop-soul-smokey-robinson.html | POPSOUL SMOKEY ROBINSON | By Stephen Holden | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/purcells-stage-music-on-disks.html | PURCELLS STAGE MUSIC ON DISKS | By Andrew Adler | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/rock-song-marianne-faithfull.html | ROCK SONGMARIANNE FAITHFULL | By John Rockwell | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/saxophone-2-groups-show-the-horn-s-range.html | SAXOPHONE 2 GROUPS SHOW THE HORNS RANGE | By John Rockwell | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/show-hails-artists-of-the-roses.html | SHOW HAILS ARTISTS OF THE ROSES | By Susan Heller Anderson | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/sound-seagoing-stereo-beckons-sailors.html | SOUND SEAGOING STEREO BECKONS SAILORS | By Hans Fantel | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/stamps-commemorative-for-civil-war-surgeon.html | STAMPSCOMMEMORATIVE FOR CIVIL WAR SURGEON | By Samuel A Tower | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/television-week-194541.html | TELEVISION WEEK | By C Gerald Fraser | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/television-week.html | TELEVISION WEEK | By Cgerald Fraser | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/television.html | TELEVISION | By C Gerald Fraser | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/the-astors-battle-a-tv-image.html | THE ASTORS BATTLE A TV IMAGE | By Deirdre Carmody | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/the-dance-bill-t-jones.html | THE DANCEBILL T JONES | By Jennifer Dunning | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/a-protege-s-story.html | A PROTEGES STORY | By Joe Klein | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/a-talk-with-andre-brink.html | A TALK WITH ANDRE BRINK | By Geoffrey Wheatcroft | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/alexis-de-tocqueville-was-here.html | ALEXIS DE TOCQUEVILLE WAS HERE | By Andrew Hacker | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/an-original-action-painter.html | AN ORIGINAL ACTION PAINTER | By Michael Kammen | TX 970677 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/editors-choice.html | EDITORS CHOICE | Alfred A Knopf 1395 | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/existential-saint.html | EXISTENTIAL SAINT | By Michael Harrington | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/failure-success-failure.html | FAILURE SUCCESS FAILURE | By Peter Stansky | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/first-among-first-ladies.html | FIRST AMONG FIRST LADIES | By Geoffrey C Ward | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/paperback-talk-memorable-weekend.html | PAPERBACK TALK Memorable Weekend | By Ray Walters | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/paperbacks-new-and-noteworthy.html | PAPERBACKS NEW AND NOTEWORTHY | Ballantine 295 | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/reading-and-writing-generous-love.html | READING AND WRITING GENEROUS LOVE | By Anatole Broyard | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/reluctant-history.html | RELUCTANT HISTORY | By Thurston Clarke | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/slaves-who-said-no.html | SLAVES WHO SAID NO | By Julian Moynahan | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/books/television-week-205814.html | TELEVISION WEEK | By C Gerald Fraser | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/business/bold-page-in-best-products-book.html | BOLD PAGE IN BEST PRODUCTS BOOK | By Isadore Barmash | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/business/bringing-turnkey-radio-into-everybody-s-backyard.html | BRINGING TURNKEY RADIO INTO EVERYBODYS BACKYARD | By Philip Shenon | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/business/control-data-s-drive-to-stay-in-front.html | CONTROL DATAS DRIVE TO STAY IN FRONT | By Winston Williams | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/business/economic-affairs-all-tied-up-by-the-business-cycles.html | Economic AffairsALL TIED UP BY THE BUSINESS CYCLES | By William Nordhaus | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/business/gerry-tsai-builds-his-dreamhouse.html | GERRY TSAI BUILDS HIS DREAMHOUSE | By Leslie Wayne | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/business/investing-bankrupt-securities-as-growth-issues.html | InvestingBANKRUPT SECURITIES AS GROWTH ISSUES | By William G Shepherd Jr | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/business/japan-struggling-with-itself.html | JAPAN STRUGGLING WITH ITSELF | By Steve Lohr | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/business/other-business-from-chicago-soul-on-ice.html | Other BusinessFROM CHICAGO SOUL ON ICE | By Thomas C McCarroll | TX 970677 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/business/other-business-rules-of-thumb-for-budget-forecasting.html | Other Business RULES OF THUMB FOR BUDGET FORECASTING | By Jonathan Fuerbringer | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/business/personal-finance-warm-welcome-for-incentive-options.html | Personal Finance WARM WELCOME FOR INCENTIVE OPTIONS | By Deborah Rankin | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/business/when-management-takes-care-of-itself.html | WHEN MANAGEMENT TAKES CARE OF ITSELF | By Graef S Crystal | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/design.html | DESIGN | By Marilyn Bethany | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/fighting-male-infertility.html | FIGHTING MALE INFERTILITY | By Katherine Bouton | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/mrs-gandhi-grooms-another-son.html | MRS GANDHI GROOMS ANOTHER SON | By Michael T Kaufman | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/sunday-observer-the-way-it-used-to-be.html | SUNDAY OBSERVER THE WAY IT USED TO BE | By Russell Baker | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/wine.html | WINE | By Terry Robards | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/movies/film-view-exploring-inner-and-outer-space-with-steven-spielberg.html | FILM VIEW EXPLORING INNER AND OUTER SPACE WITH STEVEN SPIELBERG | By Vincent Canby | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/2-bodies-found-in-car-trunks.html | 2 Bodies Found in Car Trunks | By United Press International | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/300-acre-tract-made-nature-preserve.html | 300ACRE TRACT MADE NATURE PRESERVE | By Joan Lee Faust | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/a-spectrum-of-humanity-represented-at-the-rally.html | A SPECTRUM OF HUMANITY REPRESENTED AT THE RALLY | By Robert D McFadden | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/a-winning-look-at-losers-in-gin-game.html | A WINNING LOOK AT LOSERS IN GIN GAME | By Alvin Klein | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 970677 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/about-new-york-earnestness-and-whimsy-in-a-colorful-panorama.html | About New York EARNESTNESS AND WHIMSY IN A COLORFUL PANORAMA | By Anna Quindlen | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/action-in-disasters-can-make-or-break-political-fortunes.html | ACTION IN DISASTERS CAN MAKE OR BREAK POLITICAL FORTUNES | By Richard L Madden | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/adoption-should-records-be-opened.html | ADOPTION SHOULD RECORDS BE OPENED | By Sandra Gardner | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/aid-for-parents-of-disabled.html | AID FOR PARENTS OF DISABLED | By Tessa Melvin | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/albany-notes-vote-on-city-tax-rise-was-test-for-lobbyists.html | Albany Notes VOTE ON CITY TAX RISE WAS TEST FOR LOBBYISTS | By Ej Dionne Jr Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/alternative-paths-to-adoption.html | ALTERNATIVE PATHS TO ADOPTION | By Sandra Gardner | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/amateurs-make-wine-for-the-fun-of-it.html | AMATEURS MAKE WINE FOR THE FUN OF IT | By Bart Barlow | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/antiquesa-stroll-through-the-clinton-of-old.html | ANTIQUESA STROLL THROUGH THE CLINTON OF OLD | By Carolyn Darrow | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/antiques-common-items-tell-tale-of-two-towns.html | ANTIQUESCOMMON ITEMS TELL TALE OF TWO TOWNS | By Frances Phipps | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/art-gorky-s-airport-murals-at-the-newark-museum.html | ART GORKYS AIRPORT MURALS AT THE NEWARK MUSEUM | By David Lshirey | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/at-15-she-will-defend-her-eastern-title.html | AT 15 SHE WILL DEFEND HER EASTERN TITLE | By Charles Friedman | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/at-the-age-of-2-theyre-starting-to-make-music.html | AT THE AGE OF 2 THEYRE STARTING TO MAKE MUSIC | By Barbara Delatiner | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/baranello-neutral-for-koch.html | BARANELLO NEUTRAL FOR KOCH | By Frank Lynn | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/bring-the-chairstheyll-bring-the-summer-music.html | BRING THE CHAIRSTHEYLL BRING THE SUMMER MUSIC | By Barbara Delatiner | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/carey-vetoes-bill-on-joint-custody-in-divorces.html | CAREY VETOES BILL ON JOINT CUSTODY IN DIVORCES | Special to the New York Times | TX 970677 | 1982-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/casino-panel-opens-inquiry-on-hotel-union.html | CASINO PANEL OPENS INQUIRY ON HOTEL UNION | By Donald Janson Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/claridge-decision-imminent.html | CLARIDGE DECISION IMMINENT | By Donald Janson | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/concourse-coop-is-a-symbol-of-cooperation.html | CONCOURSE COOP IS A SYMBOL OF COOPERATION | By Lee A Daniels | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/connecticut-guide-free-rugby-tickets.html | CONNECTICUT GUIDE FREE RUGBY TICKETS | By Eleanor Charles | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Martin Gansberg | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/crabs-tested-for-toxic-levels.html | CRABS TESTED FOR TOXIC LEVELS | By Leo H Carney | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/crime-victims-explore-attitudes-with-inmates.html | CRIME VICTIMS EXPLORE ATTITUDES WITH INMATES | By James Feron Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/curtain-is-rising-on-another-season.html | CURTAIN IS RISING ON ANOTHER SEASON | By Joseph Catinella | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/dining-out-fare-and-decor-california-style.html | DINING OUT FARE AND DECOR CALIFORNIA STYLE | By Patricia Brooks | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/dining-out-inventive-new-american-fare.html | DINING OUT INVENTIVE NEW AMERICAN FARE | By Florence Fabricant | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/dining-out-now-if-atmospheres-your-dish.html | DINING OUTNOW IF ATMOSPHERES YOUR DISH | By Anne Semmes | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/disabled-to-show-art-work.html | DISABLED TO SHOW ART WORK | By Rosemary Breslin | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/drum-bugle-corps-seeks-aid.html | DRUMBUGLE CORPS SEEKS AID | By Gene Rondinaro | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/elderly-taking-activist-stance.html | ELDERLY TAKING ACTIVIST STANCE | By Rona Kavee | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/end-of-news-show-on-channel-21-stirs-strong-reaction.html | END OF NEWS SHOW ON CHANNEL 21 STIRS STRONG REACTION | By John T McQuiston | TX 970677 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/ethical-issues-classes-in-peril.html | ETHICALISSUES CLASSES IN PERIL | By Elizabeth Field | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/family-honors-homebirth-doctor.html | FAMILY HONORS HOMEBIRTH DOCTOR | By Sandra Friedland | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/feminists-publish-a-cookbook.html | FEMINISTS PUBLISH A COOKBOOK | By Joan Cook | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/few-disruptions-as-5000-police-monitor-protest.html | FEW DISRUPTIONS AS 5000 POLICE MONITOR PROTEST | By Barbara Basler | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/five-theaters-added-to-42d-st-revival-plan.html | FIVE THEATERS ADDED TO 42D ST REVIVAL PLAN | By Frank J Prial | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/folk-festival-a-reverence-for-tradition.html | FOLK FESTIVAL A REVERENCE FOR TRADITION | By Samuel G Freedman | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/follow-up-on-the-news-albany-highflying.html | FOLLOWUP ON THE NEWS Albany Highflying | By Richard Haitch | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/follow-up-on-the-news-central-park-gala.html | FOLLOWUP ON THE NEWS Central Park Gala | By Richard Haitch | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/follow-up-on-the-news-controlling-deer.html | FOLLOWUP ON THE NEWS Controlling Deer | By Richard Haitch | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/follow-up-on-the-news-milking-milk.html | FOLLOWUP ON THE NEWS Milking Milk | By Richard Haitch | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/food-now-s-its-time-to-enjoy-garden-fresh-peas-and-beans.html | FOOD NOWS ITS TIME TO ENJOY GARDENFRESH PEAS AND BEANS | By Moira Hodgson | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/food-now-s-the-time-to-enjoy-garden-fresh-peas-and-beans.html | FOOD NOWS THE TIME TO ENJOY GARDENFRESH PEAS AND BEANS | By Moira Hodgson | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/four-forms-of-light-explored-in-a-delightful-show.html | FOUR FORMS OF LIGHT EXPLORED IN A DELIGHTFUL SHOW | By Helen A Harrison | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/from-a-business-view-march-had-big-impact.html | FROM A BUSINESS VIEW MARCH HAD BIG IMPACT | By Michael Oreskes | TX 970677 | 1982-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/gardening-some-problems-of-the-season-in-review.html | GARDENINGSOME PROBLEMS OF THE SEASON IN REVIEW | By Carl Totemeier | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/gardening-some-problems-of-the-season-in-review.html | GARDENINGSOME PROBLEMS OF THE SEASON IN REVIEW | By Carl Totemeier | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/gardening-some-problems-of-the-season-in-review.html | GARDENINGSOME PROBLEMS OF THE SEASON IN REVIEW | By Carl Totemeier | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/gas-station-attendant-is-slain-in-queens-and-4-are-arrested.html | Gas Station Attendant Is Slain In Queens and 4 Are Arrested | By United Press International | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/hearing-set-on-sale-of-a-space-shuttle.html | HEARING SET ON SALE OF A SPACE SHUTTLE | By States News Service Washington | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/highlight-of-the-summer-season-is-offered-at-caramoor.html | HIGHLIGHT OF THE SUMMER SEASON IS OFFERED AT CARAMOOR | By Robert Sherman | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/home-clinic-how-to-repair-or-replace-a-torn-window-screen.html | HOME CLINIC HOW TO REPAIR OR REPLACE A TORN WINDOW SCREEN | By Bernard Gladstone | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/how-to-enjoy-canoeing-new-jerseys-waters.html | HOW TO ENJOY CANOEING NEW JERSEYS WATERS | By Arline Zatz | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/i-wanted-to-work-in-construction.html | I WANTED TO WORK IN CONSTRUCTION | By Lawrence Van Gelder | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/in-defense-of-the-maligned-crow.html | IN DEFENSE OF THE MALIGNED CROW | By Patricia Contreras | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/innovative-buildings-win-awards.html | INNOVATIVE BUILDINGS WIN AWARDS | By Patricia Teasdale | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/inspections-set-for-150-dams-checks-of-spans-roads-continue.html | INSPECTIONS SET FOR 150 DAMS CHECKS OF SPANS ROADS CONTINUE | By Robert E Tomasson | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/learning-how-to-look-at-art.html | LEARNING HOW TO LOOK AT ART | By Marilyn Frankel | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/li-colleges-aiming-to-limit-increases-in-tuition.html | LI COLLEGES AIMING TO LIMIT INCREASES IN TUITION | By Phyllis Bernstein | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/literacy-taught-to-adults.html | LITERACY TAUGHT TO ADULTS | By Marilyn Frankel | TX 970677 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/long-island-guide-flag-day.html | LONG ISLAND GUIDEFLAG DAY | By Barbara Delatiner | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/many-tours-begin-in-westport.html | MANY TOURS BEGIN IN WESTPORT | By Gloria Cole | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/mayors-gather-to-talk-of-taxes-and-troubles.html | MAYORS GATHER TO TALK OF TAXES AND TROUBLES | By Ronald Smothers Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/mediator-for-the-environment.html | MEDIATOR FOR THE ENVIRONMENT | By John B OMahoney | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/moratorium-plan-on-the-east-end-gains-support.html | MORATORIUM PLAN ON THE EAST END GAINS SUPPORT | By John Rather | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/music-martha-eggerth-to-preside-at-vienna-gala.html | MUSIC MARTHA EGGERTH TO PRESIDE AT VIENNA GALA | By Eleanor Charles | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/new-housing-stirs-hope-and-anxiety.html | NEW HOUSING STIRS HOPE AND ANXIETY | By Joseph Elaura | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/new-jersey-guide-jewish-arts-festival.html | NEW JERSEY GUIDE JEWISH ARTS FESTIVAL | By Frank Emblen | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/new-jersey-journal-200498.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/north-tarrytown-mayor-in-the-limelight.html | NORTH TARRYTOWN MAYOR IN THE LIMELIGHT | By Ronald Smothers | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/notebook-interest-high-in-senate-race.html | NOTEBOOK INTEREST HIGH IN SENATE RACE | By Matthew L Wald | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/orphaned-children-of-li-police-officer-ask-for-full-pension.html | ORPHANED CHILDREN OF LI POLICE OFFICER ASK FOR FULL PENSION | By Lena Williams Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/pete-seeger-and-the-hudson-river.html | PETE SEEGER AND THE HUDSON RIVER | By Franklin Whitehouse | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/plan-now-on-water-needs.html | PLAN NOW ON WATER NEEDS | By John W Anderson | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/poetry-is-wise-and-dangerous-listen-to-it.html | POETRY IS WISE AND DANGEROUS LISTEN TO IT | By Jimmy Ernst | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/politics-he-who-wields-the-pen-draws-smiles.html | POLITICS HE WHO WIELDS THE PEN DRAWS SMILES | By Richard L Madden | TX 970677 | 1982-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/politics-primary-leaves-some-big-ifs-for-democrats.html | POLITICS PRIMARY LEAVES SOME BIG IFS FOR DEMOCRATS | By Joseph F Sullivan | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/promoting-american-music.html | PROMOTING AMERICAN MUSIC | By Ian T MacAuley | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/rally-speakers-decry-cost-of-nuclear-arms-race.html | RALLY SPEAKERS DECRY COST OF NUCLEAR ARMS RACE | By Robin Herman | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/rights-case-of-youth-counselor-takes-5-years.html | RIGHTS CASE OF YOUTH COUNSELOR TAKES 5 YEARS | By William G Blair | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/robert-vickery-skirting-the-edge.html | ROBERT VICKERY SKIRTING THE EDGE | By John Caldwell | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/seven-years-and-nine-strawberries.html | SEVEN YEARS AND NINE STRAWBERRIES | By Joan Baum | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/shapiro-planning-a-fall-return.html | SHAPIRO PLANNING A FALL RETURN | By Alfonso Anarvaez | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/she-isnt-the-same-woman-now.html | SHE ISNT THE SAME WOMAN NOW | By Nancy Rubin | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/son-held-in-murder-of-his-mother-and-four-children-in-bronx-home.html | SON HELD IN MURDER OF HIS MOTHER AND FOUR CHILDREN IN BRONX HOME | By David W Dunlap | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/speaking-personally-through-the-pinelands-by-bike-and-backpack.html | SPEAKING PERSONALLYTHROUGH THE PINELANDS BY BIKE AND BACKPACK | By Susan Norris Hnatt | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/spread-of-wildflower-said-to-peril-plants-in-the-northeast-s-wetlands.html | SPREAD OF WILDFLOWER SAID TO PERIL PLANTS IN THE NORTHEASTS WETLANDS | By Harold Faber Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/swamp-yields-a-new-antibiotic.html | SWAMP YIELDS A NEW ANTIBIOTIC | By Fredda Sacharow | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/the-flood-of-82-why-did-it-happen.html | THE FLOOD OF 82 WHY DID IT HAPPEN | By Andree Brooks | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/the-new-woman-of-the-suburbs.html | THE NEW WOMAN OF THE SUBURBS | By Nancy Rubin | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/theater-at-summerstage-summer-is-tuesday.html | THEATER AT SUMMERSTAGE SUMMER IS TUESDAY | By Haskel Frankel | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/two-cities-in-new-search-for-business.html | TWO CITIES IN NEW SEARCH FOR BUSINESS | By James Feron | TX 970677 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/uses-found-for-teacher-data.html | USES FOUND FOR TEACHER DATA | By Dan Jackson | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/westchester-guide-a-rolls-is-a-rolls-is.html | WESTCHESTER GUIDE A ROLLS IS A ROLLS IS | By Eleanor Charles | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/westchester-journal-197503.html | WESTCHESTER JOURNAL | By Edward Hudson | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/what-s-behind-the-public-fight-on-the-budget.html | WHATS BEHIND THE PUBLIC FIGHT ON THE BUDGET | By Chuck Hardwick | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/zoe-caldwell-sees-good-bad-on-tonys.html | ZOE CALDWELL SEES GOOD BAD ON TONYS | By Alvin Klein | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/a-way-to-halt-the-arms-race.html | A WAY TO HALT THE ARMS RACE | By Jerome B Wiesner | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/avoiding-the-big-bang.html | AVOIDING THE BIG BANG | By Kurt Vonnegut | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/foreign-affairs-the-new-pitch.html | FOREIGN AFFAIRS THE NEW PITCH | By Flora Lewis | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/washington-the-week-that-was.html | WASHINGTON THE WEEK THAT WAS | By James Reston | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/a-sellers-guide-to-luring-home-buyers.html | A SELLERS GUIDE TO LURING HOME BUYERS | By Frances Cerra | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/how-to-translate-the-hype-in-real-estate-ads.html | HOW TO TRANSLATE THE HYPE IN REAL ESTATE ADS | By William Peper | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/if-you-re-thinking-of-living-in-rutherford.html | IF YOURE THINKING OF LIVING IN RUTHERFORD | By Maurice Carroll | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/in-new-jersey-condos-putting-chips-on-atlantic-city.html | In New JerseyCONDOS PUTTING CHIPS ON ATLANTIC CITY | By Ellen Rand | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/perspectives-tax-incentives-the-j-51-tax-incentives-a-program-under-fire.html | Perspectives Tax Incentives THE J51 TAX INCENTIVES A PROGRAM UNDER FIRE | By Alan S Oser | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/si-moving-into-the-space-age.html | SI MOVING INTO THE SPACE AGE | By George W Goodman | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/talking-co-op-arrears-dealing-with-the-delinquent.html | Talking Coop Arrears DEALING WITH THE DELINQUENT | By Dee Wedemeyer | TX 970677 | 1982-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/3-1-princelet-wins-at-belmont.html | 31 PRINCELET WINS AT BELMONT | By Steven Crist | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/about-cars-putting-brakes-to-a-severe-test.html | About Cars PUTTING BRAKES TO A SEVERE TEST | By Marshall Schuon | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/aids-to-navigation-are-targets-of-cuts.html | Aids to Navigation Are Targets of Cuts | By Joanne A Fishman | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/at-pebble-beach-finesse-and-position-take-over.html | AT PEBBLE BEACH FINESSE AND POSITION TAKE OVER | By Jeff Gerth | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/braves-win-5th-straight.html | BRAVES WIN 5TH STRAIGHT | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/chuck-fairbanks-man-on-the-move.html | CHUCK FAIRBANKS MAN ON THE MOVE | By Frank Litsky | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/cosmos-defeat-rowdies-2-0.html | COSMOS DEFEAT ROWDIES 20 | By Alex Yannis Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/could-holmes-have-lost-decision.html | COULD HOLMES HAVE LOST DECISION | By Michael Katz Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/dexter-trot-to-mystic-park.html | DEXTER TROT TO MYSTIC PARK | By James Tuite Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/doberman-named-best.html | Doberman Named Best | Special to the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/george-bambergers-best-decision-his-openheart-surgery.html | GEORGE BAMBERGERS BEST DECISION HIS OPENHEART SURGERY | By George Bamberger | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/he-s-still-a-hero-in-hometown.html | HES STILL A HERO IN HOMETOWN | By John T McQuiston Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/jump-riders-thrive-near-city.html | Jump Riders Thrive Near City | By Steven D Price | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/maree-takes-mile-in-3-52.86.html | Maree Takes Mile in 35286 | By James Dunaway Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/mcenroe-connors-reach-grass-final.html | MCENROE CONNORS REACH GRASS FINAL | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/mets-beat-cardinals-6-2-yanks-lose-5-3.html | METS BEAT CARDINALS 62 YANKS LOSE 53 | By Malcolm Moran Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/miami-wins-title-9-3-with-six-runs-in-fifth.html | Miami Wins Title 93 With Six Runs in Fifth | AP | TX 970677 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/outdoors-2-books-on-trout-are-good-catches.html | Outdoors 2 BOOKS ON TROUT ARE GOOD CATCHES | By Nelson Bryant | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/page-s-thumb-broken-in-2d.html | Pages Thumb Broken in 2d | Special to the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/perrault-heads-the-field-in-hollywood-gold-cup.html | Perrault Heads the Field In Hollywood Gold Cup | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/problems-with-drugs-conceded-by-browns.html | Problems With Drugs Conceded by Browns | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/spinks-stops-celestine-in-8th.html | SPINKS STOPS CELESTINE IN 8TH | By Frank Brady Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/sports-of-the-times-a-pigment-of-their-imagination.html | Sports of the Times A PIGMENT OF THEIR IMAGINATION | By Dave Anderson | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/sports-of-the-times-gerry-cooney-s-next-fight.html | Sports of the Times GERRY COONEYS NEXT FIGHT | By George Vecsey | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/when-the-money-talks-too-much.html | WHEN THE MONEY TALKS TOO MUCH | By Roger Kahn | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/yale-eight-beats-harvard-by-4-lengths.html | Yale Eight Beats Harvard by 4 Lengths | By William N Wallace Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/style/future-events-dance-is-the-ploy.html | Future Events Dance Is the Ploy | By Ruth Robinson | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/theater/ballet-balanchine-restages-stravinsky-s-flood.html | BALLET BALANCHINE RESTAGES STRAVINSKYS FLOOD | By Anna Kisselgoff | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/theater/opera-from-o-henry.html | OPERA FROM O HENRY | By Bernard Holland | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/theater/stage-view-bill-irwin-a-busy-and-buoyant-young-clown.html | STAGE VIEW BILL IRWINA BUSY AND BUOYANT YOUNG CLOWN | By Walter Kerr | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/an-island-guide.html | AN ISLAND GUIDE | By Daniel Waters | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/julia-child-s-boston-choices.html | JULIA CHILDS BOSTON CHOICES | By Lawrence Van Gelder | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/practical-traveler-getting-help-for-a-new-england-trip.html | PRACTICAL TRAVELER GETTING HELP FOR A NEW ENGLAND TRIP | By Paul Grimes | TX 970677 | 1982-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/travel-advisory-cooking-steam-glorious-fourth-setting-sail-connecticut.html | TRAVEL ADVISORY COOKING STEAM AND THE GLORIOUS FOURTH Setting Sail In Connecticut | By Lawrence Van Gelder | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/aliens-found-challenging-us.html | Aliens Found Challenging US | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/around-the-nation-judge-rejects-quotas-for-new-orleans-police.html | Around the Nation Judge Rejects Quotas For New Orleans Police | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/around-the-world-detroit-man-arraigned-in-fatal-shooting-spree.html | Around the World Detroit Man Arraigned In Fatal Shooting Spree | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/baptists-prepare-for-stormy-meetng.html | BAPTISTS PREPARE FOR STORMY MEETNG | By Charles Austin | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/berkeley-attempts-to-detour-commercialism.html | BERKELEY ATTEMPTS TO DETOUR COMMERCIALISM | Special to the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/bills-seek-to-mark-car-parts-as-a-means-to-reduce-thefts.html | BILLS SEEK TO MARK CAR PARTS AS A MEANS TO REDUCE THEFTS | By Michael Decourcy Hinds | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/bishops-assembly-to-begin.html | Bishops Assembly to Begin | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/declining-supplies-expected-to-bring-higher-meat-prices.html | DECLINING SUPPLIES EXPECTED TO BRING HIGHER MEAT PRICES | By Seth S King Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/for-jobless-a-new-grapes-of-wrath.html | FOR JOBLESS A NEW GRAPES OF WRATH | Special to the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/ftc-urged-to-drop-proposed-rules-on-food-ads.html | FTC URGED TO DROP PROPOSED RULES ON FOOD ADS | Special to the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/gene-research-gives-new-hope-on-cancer-causes.html | GENE RESEARCH GIVES NEW HOPE ON CANCER CAUSES | By Harold M Schmeck Jr | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/great-lakes-states-seek-to-keep-their-water.html | GREAT LAKES STATES SEEK TO KEEP THEIR WATER | By Andrew H Malcolm Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/hatch-disowns-group-s-ads-attacking-mayor-of-salt-lake.html | HATCH DISOWNS GROUPS ADS ATTACKING MAYOR OF SALT LAKE | Special to the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/jobless-rate-and-poaching-rise-in-timber-country.html | JOBLESS RATE AND POACHING RISE IN TIMBER COUNTRY | Special to the New York Times | TX 970677 | 1982-06-17 |

| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/labor-is-resisting-more-concessions.html | LABOR IS RESISTING MORE CONCESSIONS | By William Serrin | TX 970677 | 1982-06-17 |
|---|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/methodists-seek-to-save-a-church.html | METHODISTS SEEK TO SAVE A CHURCH | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/miami-stresses-becoming-more-visible-as-temperature-rises-the-talk-of-miami.html | MIAMI STRESSES BECOMING MORE VISIBLE AS TEMPERATURE RISES The Talk of Miami | By Gregory Jaynes Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/missouri-bond-issue-passes.html | Missouri Bond Issue Passes | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/nominee-on-coast-is-right-of-center.html | NOMINEE ON COAST IS RIGHT OF CENTER | By Wallace Turner Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/nuclear-plant-control-faulted.html | NUCLEAR PLANT CONTROL FAULTED | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/nursing-home-plan-draws-opposition.html | NURSING HOME PLAN DRAWS OPPOSITION | By Robert Pear Special to the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/proposed-hawaii-road-called-peril-to-drivers.html | PROPOSED HAWAII ROAD CALLED PERIL TO DRIVERS | Special to the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/psychiatrist-says-hinckley-had-a-sense-of-reality.html | PSYCHIATRIST SAYS HINCKLEY HAD A SENSE OF REALITY | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/public-tv-chief-calls-for-resistance-to-advertising.html | PUBLIC TV CHIEF CALLS FOR RESISTANCE TO ADVERTISING | By David Shribman Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/raise-barred-for-governor.html | Raise Barred for Governor | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/school-advertises-for-new-trustees.html | SCHOOL ADVERTISES FOR NEW TRUSTEES | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/some-south-florida-doctors-threaten-strike.html | SOME SOUTH FLORIDA DOCTORS THREATEN STRIKE | Special to the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/soviet-to-be-barred-from-deep-sea-drilling-project.html | SOVIET TO BE BARRED FROM DEEPSEA DRILLING PROJECT | By Walter Sullivan | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/us-asks-court-to-tell-town-to-aid-low-income-housing.html | US ASKS COURT TO TELL TOWN TO AID LOWINCOME HOUSING | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/us-seeks-reforms-for-military-data.html | US SEEKS REFORMS FOR MILITARY DATA | By Richard Halloran Special To the New York Times | TX 970677 | 1982-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/us-seeks-to-deport-an-alien-accused-of-nazi-unit-service.html | US Seeks to Deport an Alien Accused of Nazi Unit Service | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/victims-kin-traps-suspect.html | Victims Kin Traps Suspect | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/western-governors-join-battle-over-extraditions.html | WESTERN GOVERNORS JOIN BATTLE OVER EXTRADITIONS | Special to the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/us/widespread-effects-are-felt-from-post-watergate-reform.html | WIDESPREAD EFFECTS ARE FELT FROM POSTWATERGATE REFORM | By John Herbers Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/arabs-leave-plo-to-fight-alone-for-survival.html | ARABS LEAVE PLO TO FIGHT ALONE FOR SURVIVAL | By John Kifner | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/can-science-and-politics-safely-mix.html | CAN SCIENCE AND POLITICS SAFELY MIX | By Robert Reinhold | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/economically-vietnam-is-losing-the-peace.html | ECONOMICALLY VIETNAM IS LOSING THE PEACE | By Colin Campbell | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/for-israel-victory-is-only-the-first-step.html | FOR ISRAEL VICTORY IS ONLY THE FIRST STEP | By David K Shipler | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/for-reagan-no-such-thing-as-other-people-s-wars.html | FOR REAGAN NO SUCH THING AS OTHER PEOPLES WARS | By Hedrick Smith | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/holes-in-new-york-s-fiscal-safety-net.html | HOLES IN NEW YORKS FISCAL SAFETY NET | By Michael Goodwin | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/ideas-trends-in-summary-chemical-clue-to-suicide.html | IDEAS  TRENDS IN SUMMARY Chemical Clue To Suicide | By Margot Slade | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/ideas-trends-in-summary-equal-rights-one-last-try.html | IDEAS  TRENDS IN SUMMARY Equal Rights One Last Try | By Margot Slade | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/ideas-trends-in-summary-for-snail-darters-and-the-like-3-years-of-peace.html | IDEAS  TRENDS IN SUMMARY For Snail Darters And the Like 3 Years of Peace | By Margot Slade | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/ideas-trends-in-summary-some-new-bones-of-contention.html | IDEAS  TRENDS IN SUMMARY Some New Bones Of Contention | By Margot Slade | TX 970677 | 1982-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/ideas-trends-in-summary-trouble-at-the-tap.html | IDEAS  TRENDS IN SUMMARY Trouble at the Tap | By Margot Slade | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/moscow-arms-buildup-is-economic-warfare.html | MOSCOW ARMS BUILDUP IS ECONOMIC WARFARE | By John F Burns | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/mrs-thatcher-drawing-more-fire-on-the-home-front.html | MRS THATCHER DRAWING MORE FIRE ON THE HOME FRONT | By Rw Apple Jr | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/pope-takes-prayers-for-peace-to-argentina.html | POPE TAKES PRAYERS FOR PEACE TO ARGENTINA | By Edward Schumacher | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/psychological-time-bombs.html | PSYCHOLOGICAL TIME BOMBS | By Maya Pines | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/right-strings-can-still-pull-a-budget-vote.html | RIGHT STRINGS CAN STILL PULL A BUDGET VOTE | By Martin Tolchin | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/senate-weighs-voting-rights-and-past-wrongs.html | SENATE WEIGHS VOTING RIGHTS AND PAST WRONGS | By Steven V Roberts | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/sometimes-washington-claims-to-know-best.html | SOMETIMES WASHINGTON CLAIMS TO KNOW BEST | By Robert Pear | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-nation-in-summary-draft-sign-up-campaign-is-on.html | THE NATION IN SUMMARY Draft SignUp Campaign Is On | By Michael Wright William C Rhoden and Caroline Herron | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-nation-in-summary-republicans-win-a-suspect-victory-on-budget.html | THE NATION IN SUMMARY Republicans Win A Suspect Victory on Budget | By Michael Wright William C Rhodens and Caroline Herron | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-nation-in-summary-senate-approves-agent-protection.html | THE NATION IN SUMMARY SEnate Approves Agent Protection | By Michael Wright William C Rhoden and Caroline Rand Herron | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-nation-in-summary-the-price-of-hospitality.html | THE NATION IN SUMMARY The Price of Hospitality | By Michael Wright William C Rhodens and Caroline Herron | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-ohio-primary-provides-little-to-cling-to.html | THE OHIO PRIMARY PROVIDES LITTLE TO CLING TO | By Iver Peterson | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-region-getting-it-right-on-redistricting.html | THE REGION Getting It Right On Redistricting | By Carlyle C Douglas  Richard Levine | TX 970677 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-region-in-summary-city-landlords-ask-for-more.html | THE REGION IN SUMMARY City Landlords Ask for More | By Carlyle C Douglas and Richard Levine | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-region-in-summary-heading-for-a-reaganomics-referendum.html | THE REGION IN SUMMARY Heading for a Reaganomics Referendum | By Carlyle C Douglas and Richard Levine | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-region-in-summary-outlanders-are-off-the-hook.html | THE REGION IN SUMMARY Outlanders Are Off the Hook | By Carlyle C Douglas  Richard Levine | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-region-in-summary-ta-readies-a-token-change.html | THE REGION IN SUMMARY TA Readies a Token Change | By Carlyle C Douglas  Richard Levine | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-storm-still-lingers-over-connecticut-s-dams.html | THE STORM STILL LINGERS OVER CONNECTICUTS DAMS | By Matthew L Wald | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-world-end-of-the-road-at-ndjamena.html | THE WORLD ENd of the Road At Ndjamena | By Barbara Slavin Katherine J Roberts  Milt Freudenheim | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-world-spanish-party-chief-resigns.html | THE WORLD Spanish Party Chief Resigns | By Barbara Slavin Katherine J Roberts Milt Freudenheim | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-world-tanaka-s-turn-is-coming-up.html | THE WORLD Tanakas Turn Is Coming Up | By Barbara Slavin Katherine Jroberts  Milt Freudenheim | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/washington-it-s-time-for-really-hard-bargaining.html | WASHINGTON ITS TIME FOR REALLY HARD BARGAINING | By Leslie H Gelb | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/when-a-vagabond-artist-breaks-the-american-mold.html | WHEN A VAGABOND ARTIST BREAKS THE AMERICAN MOLD | By Herbert Mitgang | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/air-force-buses-carried-some-to-cheer-president.html | AIR FORCE BUSES CARRIED SOME TO CHEER PRESIDENT | By Adam Clymer Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/ambivalently-turkey-builds-road-to-soviet.html | AMBIVALENTLY TURKEY BUILDS ROAD TO SOVIET | By Marvine Howe Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/americans-give-mt-everest-the-once-around.html | AMERICANS GIVE MT EVEREST THE ONCEAROUND | By Christopher S Wren Special To the New York Times | TX 970677 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/argentines-report-british-breached-stanley-defenses.html | ARGENTINES REPORT BRITISH BREACHED STANLEY DEFENSES | By Richard J Meislin Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/around-the-world-7-somali-aides-arrested-in-a-conspiracy-plot.html | Around the World 7 Somali Aides Arrested In a Conspiracy Plot | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/beirut-is-quiet-after-a-day-of-heavy-fighting.html | BEIRUT IS QUIET AFTER A DAY OF HEAVY FIGHTING | By William E Farrell Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/british-say-battle-for-stanley-is-on.html | BRITISH SAY BATTLE FOR STANLEY IS ON | By Rw Apple Jr Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/egypt-s-leaders-grope-for-lebanon-solution.html | EGYPTS LEADERS GROPE FOR LEBANON SOLUTION | By Michael T Kaufman Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/excerpts-from-pope-s-homily-and-his-farewell.html | EXCERPTS FROM POPES HOMILY AND HIS FAREWELL | Special to the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/in-chad-moves-to-curb-foreign-press.html | IN CHAD MOVES TO CURB FOREIGN PRESS | By Alan Cowell Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/iraq-says-it-is-keeping-cease-fire-with-iran.html | IRAQ SAYS IT IS KEEPING CEASEFIRE WITH IRAN | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/israel-plo-agree-start-cease-fire-after-day-extensive-bombing-beirut.html | ISRAEL AND PLO AGREE TO START CEASEFIRE AFTER DAY OF EXTENSIVE BOMBING IN BEIRUT | BY Eric Pace Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/john-paul-preaches-peace-to-the-argentines-but-suddenly-the-war-intrudes.html | JOHN PAUL PREACHES PEACE TO THE ARGENTINES BUT SUDDENLY THE WAR INTRUDES | By Warren Hoge Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/man-in-the-news-laurels-for-israeli-warrior.html | MAN IN THE NEWS LAURELS FOR ISRAELI WARRIOR | By Henry Kamm Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/moscow-says-president-espoused-bristling-anti-communism.html | MOSCOW SAYS PRESIDENT ESPOUSED BRISTLING ANTICOMMUNISM | By Serge Schmemann Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/mrs-reagan-s-european-trip-flawless-precision-without-visible-thawing.html | MRS REAGANS EUROPEAN TRIP FLAWLESS PRECISION WITHOUT VISIBLE THAWING | By Enid Nemy | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/pope-ending-his-trip-cautions-against-blocs.html | POPE ENDING HIS TRIP CAUTIONS AGAINST BLOCS | By Edward Schumacher Special To the New York Times | TX 970677 | 1982-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/reagan-trip-repaired-rifts-and-seemed-to-soften-image.html | REAGAN TRIP REPAIRED RIFTS AND SEEMED TO SOFTEN IMAGE | By Hedrick Smith Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/russian-says-us-fascinates-kgb-s-chief.html | RUSSIAN SAYS US FASCINATES KGBS CHIEF | Special to the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/salvador-deploys-us-trained-unit.html | SALVADOR DEPLOYS USTRAINED UNIT | By Raymond Bonner Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/socialist-alliance-swept-into-office-in-mauritius-vote.html | SOCIALIST ALLIANCE SWEPT INTO OFFICE IN MAURITIUS VOTE | By Joseph Lelyveld Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/syrians-felt-war-was-too-perilous-envoys-say.html | SYRIANS FELT WAR WAS TOO PERILOUS ENVOYS SAY | By Henry Tanner Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/the-attack-on-stanley-a-textbook-operation-military-analysis.html | THE ATTACK ON STANLEY A TEXTBOOK OPERATION Military Analysis | By Drew Middleton Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/throngs-fill-manhattan-to-protest-nuclear-weapons.html | THRONGS FILL MANHATTAN TO PROTEST NUCLEAR WEAPONS | By Paul L Montgomery | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/un-lowers-estimates-of-population-in-2000.html | UN LOWERS ESTIMATES OF POPULATION IN 2000 | By Pranay B Gupte Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/us-arms-negotiator-says-he-expects-pact.html | US ARMS NEGOTIATOR SAYS HE EXPECTS PACT | AP | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/us-worked-for-cease-fire-between-israelis-and-plo.html | US WORKED FOR CEASEFIRE BETWEEN ISRAELIS AND PLO | By Bernard Gwertzman Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/west-bank-arab-dies-of-wounds-in-protest.html | West Bank Arab Dies Of Wounds in Protest | Special to the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-13 | https://www.nytimes.com/1982/06/13/world/west-europe-pace-realigning-money.html | WEST EUROPE PACE REALIGNING MONEY | By Paul Lewis Special To the New York Times | TX 970677 | 1982-06-17 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/ballet-eliot-feld-s-scenes-vignettes-of-the-depression.html | BALLET ELIOT FELDS SCENES VIGNETTES OF THE DEPRESSION | By Jennifer Dunning | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/dance-martha-graham-company-in-3-revivals.html | DANCE MARTHA GRAHAM COMPANY IN 3 REVIVALS | By Anna Kisselgoff | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/folk-music-concert-with-theme-of-peace.html | FOLK MUSIC CONCERT WITH THEME OF PEACE | By Theodore W Libbey Jr | TX 913078 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/fusion-band-weather-report.html | FUSION BAND WEATHER REPORT | By Stephen Holden | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/music-ustad-sabri-khan-plays-sarangi.html | MUSIC USTAD SABRI KHAN PLAYS SARANGI | By Bernard Holland | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/stravinsky-s-diverse-musical-influences.html | STRAVINSKYS DIVERSE MUSICAL INFLUENCES | By Jack Anderson | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/tv-the-second-monteverdi-opera.html | TV THE SECOND MONTEVERDI OPERA | By John J OConnor | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/william-saroyan-s-long-journey-from-fresno-to-his-ancestral-land.html | WILLIAM SAROYANS LONG JOURNEY FROM FRESNO TO HIS ANCESTRAL LAND | By John F Burns Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/books/books-of-the-times-207419.html | Books Of The Times | By John Leonard | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/advertising-fotomat-moves-to-foote-cone.html | ADVERTISING Fotomat Moves To Foote Cone | By Philip H Dougherty | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/advertising-its-fast-talking-ad-wins-for-ally-gargano.html | ADVERTISING Its FastTalking Ad Wins for Ally Gargano | By Philip H Dougherty | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/advertising-marketing-portraits-of-kids.html | Advertising Marketing Portraits Of Kids | By Philip H Dougherty | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/advertising-newsweek-lineup.html | ADVERTISING Newsweek Lineup | By Philip H Dougherty | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/airport-hotels-shedding-stopover-image.html | AIRPORT HOTELS SHEDDING STOPOVER IMAGE | By Susan C Faludi | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/business-people-american-sign-installs-outsider-as-president.html | BUSINESS PEOPLE American Sign Installs Outsider as President | By Daniel F Cuff | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/business-people-itt-world-appoints-manager.html | BUSINESS PEOPLE ITT World Appoints Manager | By Daniel F Cuff | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/business-people-mercantile-house-has-energetic-head.html | BUSINESS PEOPLE Mercantile House Has Energetic Head | By Daniel F Cuff | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/car-parts-supplier-is-buoyed-by-japan.html | CARPARTS SUPPLIER IS BUOYED BY JAPAN | By Steve Lohr Special To the New York Times | TX 913078 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/commodities-choosing-best-stock-index.html | Commodities Choosing Best Stock Index | By Hj Maidenberg | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/court-orders-phone-study.html | Court Orders Phone Study | Special to the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/credit-markets-change-in-targets-for-money-urged.html | CREDIT MARKETS CHANGE IN TARGETS FOR MONEY URGED | By Michael Quint | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/delta-sets-braniff-credit.html | Delta Sets Braniff Credit | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/effects-of-incentives-are-troubling-cuba.html | EFFECTS OF INCENTIVES ARE TROUBLING CUBA | By Alan Riding Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/inventory-and-the-economy.html | INVENTORY AND THE ECONOMY | By Karen W Arenson | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/king-khalid-s-death-may-push-oil-prices-higher.html | KING KHALIDS DEATH MAY PUSH OIL PRICES HIGHER | By Sandra Salmans | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/market-place-holder-s-stake-in-takeovers.html | Market Place Holders Stake In Takeovers | By Robert Metz | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/monetary-easing-by-us-urged.html | MONETARY EASING BY US URGED | By Paul Lewis Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/recession-end-seen-by-many-but-analysts-forecast-weak-1982-recovery.html | Recession End Seen By Many But Analysts Forecast Weak 1982 Recovery | By Robert D Hershey Jr Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/senators-confront-tax-rises.html | SENATORS CONFRONT TAX RISES | By Edward Cowan Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/stock-index-trade-delay.html | Stock Index Trade Delay | Special to the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/business/washington-watch-efforts-to-sell-federal-lands.html | Washington Watch Efforts to Sell Federal Lands | By Clyde H Farnsworth | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/battle-shaping-up-over-public-employee-pensions.html | BATTLE SHAPING UP OVER PUBLIC EMPLOYEE PENSIONS | By Josh Barbanel Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/board-says-fees-for-school-case-pass-250000.html | BOARD SAYS FEES FOR SCHOOL CASE PASS 250000 | By Joyce Purnick | TX 913078 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/bridge-youth-will-have-its-day-and-it-s-earlier-and-earlier.html | Bridge Youth Will Have Its Day And Its Earlier and Earlier | By Alan Truscott | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/democratic-party-battle-seen-for-ticket-s-2d-spot.html | DEMOCRATIC PARTY BATTLE SEEN FOR TICKETs 2d SPOT | By Frank Lynn | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/five-men-at-li-boating-party-injured-when-vessel-crashes.html | Five Men at LI Boating Party Injured When Vessel Crashes | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/for-model-yachtsmen-a-soggy-race-in-park.html | FOR MODEL YACHTSMEN A SOGGY RACE IN PARK | By Suzanne Daley | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/how-disputed-j-51-tax-aid-for-developers-works.html | HOW DISPUTED J51 TAX AID FOR DEVELOPERS WORKS | By E J Dionne Jr Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/new-york-day-by-day-giving-a-helping-hand-to-struggling-trees.html | NEW YORK DAY BY DAY Giving a Helping Hand To Struggling Trees | By Clyde Haberman and Laurie Johnston | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/newark-to-pick-mayor-in-a-runoff-tommorrow.html | NEWARK TO PICK MAYOR IN A RUNOFF TOMMORROW | By Alfonso A Narvaez Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/rally-s-cleanup-is-done-quicker-than-expected.html | RALLYS CLEANUP IS DONE QUICKER THAN EXPECTED | By Susan Chira | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/shutdown-of-inidan-point-3-extended-by-tube-corrosion.html | SHUTDOWN OF INIDAN POINT 3 EXTENDED BY TUBE CORROSION | By Matthew L Wald | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/the-city-policeman-reports-shooting-assailant.html | THE CITY Policeman Reports Shooting Assailant | By United Press International | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/the-city.html | THE CITY | Officer Wounded By Elusive Suspect | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/white-house-has-little-to-say-on-atom-protest.html | WHITE HOUSE HAS LITTLE TO SAY ON ATOM PROTEST | By Jane Perlez Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/khalid-is-dead-fahd-succeeds-in-saudi-arabia.html | KHALID IS DEAD FAHD SUCCEEDS IN SAUDI ARABIA | By Steven Rattner Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/khalid-quiet-king-and-desert-hunter.html | KHALID QUIET KING AND DESERT HUNTER | By Peter Kihss | TX 913078 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/lawernce-and-elinor-marks-die.html | LAWERNCE AND ELINOR MARKS DIE | By Alfred E Clark | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/malcolm-schweiker-87-dies-father-of-cabinet-secretary.html | Malcolm Schweiker 87 Dies Father of Cabinet Secretary | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/marie-rambert-94-a-leader-in-ballet.html | MARIE RAMBERT 94 A LEADER IN BALLET | By Jack Anderson | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/marvin-griffin-74-former-governor.html | MARVIN GRIFFIN 74 FORMER GOVERNOR | By David Bird | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/max-l-rafferty-65-conservative-who-ran-california-schools-dies.html | MAX L RAFFERTY 65 CONSERVATIVE WHO RAN CALIFORNIA SCHOOLS DIES | By Les Ledbetter | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/abroad-at-home-ends-and-means.html | ABROAD AT HOME ENDS AND MEANS | By Anthony Lewis | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/essay-happy-watergate-to-you.html | ESSAY HAPPY WATERGATE TO YOU | By William Safire | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/needed-a-pacific-versailles.html | NEEDED A PACIFIC VERSAILLES | By Bernard K Gordon | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/only-haig-is-no-1.html | ONLY HAIG IS NO 1 | By Richard Holbrooke | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/a-day-in-the-lives-of-big-leaguers-was-a-career.html | A DAY IN THE LIVES OF BIGLEAGUERS WAS A CAREER | By Richard E Goldstein | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/a-relaxed-stadler-is-at-the-top.html | A RELAXED STADLER IS AT THE TOP | By John Radosta Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/battered-yanks-glad-for-rain.html | Battered Yanks Glad for Rain | By Malcolm Moran Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/brewers-trounce-tigers-13-5.html | BREWERS TROUNCE TIGERS 135 | By Al Harvin | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/connors-beats-mcenroe-in-grass-final.html | CONNORS BEATS MCENROE IN GRASS FINAL | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/cosmos-hail-goalie-as-key-to-victory.html | COSMOS HAIL GOALIE AS KEY TO VICTORY | By Alex Yannis | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/drug-use-called-a-private-matter.html | Drug Use Called A Private Matter | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/floyd-winner-by-6-passes-2-million.html | FLOYD WINNER BY 6 PASSES 2 MILLION | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/gerry-cooney-s-road-to-a-rematch.html | Gerry Cooneys Road to a Rematch | DAVE ANDERSON | TX 913078 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/holmes-may-retire-after-a-club-fight.html | HOLMES MAY RETIRE AFTER A CLUB FIGHT | By Michael Katz | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/howard-beats-cooper-in-bout.html | Howard Beats Cooper in Bout | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/kuhn-s-power-may-be-cut.html | Kuhns Power May Be Cut | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/lpga-title-won-by-jan-stephenson.html | LPGA TITLE WON BY JAN STEPHENSON | By Gordon S White Jr Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/mets-swan-revels-in-success.html | METS SWAN REVELS IN SUCCESS | By Jane Gross | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/miami-wins-series.html | MIAMI WINS SERIES | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/open-call-is-winner-in-bowling-green.html | OPEN CALL IS WINNER IN BOWLING GREEN | By Steven Crist | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/outdoors-fashioning-lures-for-saltwater-fishing.html | OUTDOORS FASHIONING LURES FOR SALTWATER FISHING | By Nelson Bryant | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/perrault-captures-hollywood-cup.html | Perrault Captures Hollywood Cup | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/question-box.html | QUESTION BOX | by S Lee Kanner | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/sanders-captures-half-marathon.html | Sanders Captures HalfMarathon | Special to the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/sloop-scaramouche-first-in-astor-race.html | SLOOP SCARAMOUCHE FIRST IN ASTOR RACE | By Joanne A Fishman Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/spinks-challenges-braxton-to-fight.html | Spinks Challenges Braxton to Fight | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/sports-world-specials-for-distinguished-service.html | SPORTS WORLD SPECIALS For Distinguished Service | By Sam Goldaper | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/sports-world-specials-globetrotters.html | SPORTS WORLD SPECIALS Globetrotters | By Sam Goldaper | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/sprots-world-specials-beckenbauer-is-back.html | SPROTS WORLD SPECIALS Beckenbauer Is Back | By Sam Goldaper | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/sprots-world-specials-yankees-stay-home.html | SPROTS WORLD SPECIALS Yankees Stay Home | By Sam Goldaper | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/the-last-crop-for-weaver.html | The Last Crop For Weaver | George Vecsey | TX 913078 | 1982-06-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/world-cup-opens-and-belgium-upsets-argentina-1-0.html | World Cup Opens and Belgium Upsets Argentina 10 | By James M Markham Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/style/child-support-a-growing-problem-of-nonpayment.html | CHILD SUPPORT A GROWING PROBLEM OF NONPAYMENT | By Andree Brooks | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/style/pro-abortion-group-sets-a-major-political-drive.html | PROABORTION GROUP SETS A MAJOR POLITICAL DRIVE | By Ann Crittenden Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/style/relationships.html | RELATIONSHIPS | By Georgia Dullea | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/12-chosen-as-fellows-by-nieman-foundation.html | 12 Chosen as Fellows By Nieman Foundation | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/14-injured-at-ibm-plant.html | 14 Injured at IBM Plant | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/around-the-nation-peoples-temple-receiver-settles-major-claims.html | AROUND THE NATION Peoples Temple Receiver Settles Major Claims | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/around-the-nation-presbyterian-group-acts-to-merge-with-another.html | AROUND THE NATION Presbyterian Group Acts To Merge With Another | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/around-the-nation-sunshine-mining-closes-idaho-silver-operation.html | AROUND THE NATION Sunshine Mining Closes Idaho Silver Operation | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/briefing-207815.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/bush-lauds-christians-role.html | BUSH LAUDS CHRISTIANS ROLE | Special to the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/deaf-blind-and-now-phd.html | DEAF BLIND AND NOW PhD | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/death-sentence-for-pennsylvania-boy-reflects-country-s-mood-judge-says.html | DEATH SENTENCE FOR PENNSYLVANIA BOY REFLECTS COUNTRYS MOOD JUDGE SAYS | By William Robbins Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/democrats-to-address-atom-arms-freeze-at-parley.html | DEMOCRATS TO ADDRESS ATOM ARMS FREEZE AT PARLEY | By Adam Clymer Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/derelict-in-miami-turns-out-to-be-diplomat-s-daughter.html | DERELICT IN MIAMI TURNS OUT TO BE DIPLOMATS DAUGHTER | AP | TX 913078 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/hinckley-trial-2-million-so-far-in-case-where-experts-plus-time-equal-money.html | HINCKLEY TRIAL 2 MILLION SO FAR IN CASE WHERE EXPERTS PLUS TIME EQUAL MONEY | By Stuart Taylor Jr Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/northerners-who-follow-dream-job-texas-find-work-scarce-welfare-skimpy-reality.html | NORTHERNERS WHO FOLLOW DREAM OF JOB IN TEXAS FIND WORK SCARCE AND WELFARE SKIMPY IN REALITY | By Wayne King Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/steelworkers-shrunk-to-a-million-at-crucial-point.html | STEELWORKERS SHRUNK TO A MILLION AT CRUCIAL POINT | By William Serrin Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/study-cites-lack-of-programs-for-retarded-inmates-in-us.html | STUDY CITES LACK OF PROGRAMS FOR RETARDED INMATES IN US | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/study-says-technology-could-transform-society.html | STUDY SAYS TECHNOLOGY COULD TRANSFORM SOCIETY | By Robert Reinhold Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/the-game-of-the-week-congressional-hardball.html | THE GAME OF THE WEEK CONGRESSIONAL HARDBALL | By Francis X Clines Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/undercover-operations-under-study.html | UNDERCOVER OPERATIONS UNDER STUDY | By Jo Thomas Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/us/white-house-has-epa-on-political-watch-list.html | WHITE HOUSE HAS EPA ON POLITICAL WATCH LIST | By Philip Shabecoff Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/argentina-asserts-it-held-off-drive.html | ARGENTINA ASSERTS IT HELD OFF DRIVE | By Edward Schumacher Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/around-the-world-berlin-leftists-offices-are-wrecked-in-fire.html | AROUND THE WORLD Berlin Leftists Offices Are Wrecked in Fire | Special to the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/around-the-world-irish-premier-calls-his-us-visit-a-success.html | AROUND THE WORLD Irish Premier Calls His US Visit a Success | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/bomb-defused-in-ulster.html | Bomb Defused in Ulster | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/british-choice-tactics-for-an-assault-military-analysis.html | BRITISH CHOICE TACTICS FOR AN ASSAULT Military Analysis | By Drew Middleton Special To the New York Times | TX 913078 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/china-sowing-the-seeds-for-a-shift-in-rural-policy.html | CHINA SOWING THE SEEDS FOR A SHIFT IN RURAL POLICY | By Christopher S Wren Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/egypt-s-president-flies-to-join-other-arab-leaders-in-saudi-arabia.html | EGYPTS PRESIDENT FLIES TO JOIN OTHER ARAB LEADERS IN SAUDI ARABIA | By Henry Tanner Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/ex-security-adviser-disputed-on-account-of-japanese-gift.html | EXSECURITY ADVISER DISPUTED ON ACCOUNT OF JAPANESE GIFT | By Henry Scott Stokes Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/falkland-advance-assures-victory-britain-declares.html | FALKLAND ADVANCE ASSURES VICTORY BRITAIN DECLARES | By Rw Apple Jr Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/france-freezes-pay-and-prices-after-devaluation.html | FRANCE FREEZES PAY AND PRICES AFTER DEVALUATION | By Richard Eder Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/haig-asserts-us-is-seeking-a-lasting-lebanon-solution.html | HAIG ASSERTS US IS SEEKING A LASTING LEBANON SOLUTION | By Bernard Gwertzman Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/invasion-victims-swamp-the-hospitals-of-lebanon.html | INVASION VICTIMS SWAMP THE HOSPITALS OF LEBANON | By William E Farrell Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/israel-is-raising-taxes-to-cover-costs-of-war.html | ISRAEL IS RAISING TAXES TO COVER COSTS OF WAR | By Eric Pace Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/israelis-volunteer-help-in-rebuilding-lebanon.html | Israelis Volunteer Help In Rebuilding Lebanon | Special to the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/lebanese-in-an-occupied-town-express-relief.html | LEBANESE IN AN OCCUPIED TOWN EXPRESS RELIEF | BY Henry Kamm Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/new-battles-shatter-lebanon-cease-fire-israel-reported-to-imperil-last-plo-exit.html | NEW BATTLES SHATTER LEBANON CEASEFIRE ISRAEL REPORTED TO IMPERIL LAST PLO EXIT | Special to the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/new-doubt-cast-on-salvadoran-vote.html | NEW DOUBT CAST ON SALVADORAN VOTE | By Raymond Bonner Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/pope-returns-to-the-vatican-urges-swift-aid-for-lebanese.html | Pope Returns to the Vatican Urges Swift Aid for Lebanese | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/power-shifts-in-mideast-news-analysis.html | POWER SHIFTS IN MIDEAST News Analysis | By Thomas L Friedman Special To the New York Times | TX 913078 | 1982-06-16 |

| | | | | |
|---|---|---|---|---|
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/red-cross-group-seeks-safe-zone-in-stanley.html | RED CROSS GROUP SEEKS SAFE ZONE IN STANLEY | By William Borders Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/soviet-police-bar-disarmament-meeting.html | SOVIET POLICE BAR DISARMAMENT MEETING | By Serge Schmemann Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/spanish-communist-party-leader-agrees-to-withdraw-resignation.html | SPANISH COMMUNIST PARTY LEADER AGREES TO WITHDRAW RESIGNATION | By James M Markham Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/statements-on-the-truce.html | STATEMENTS ON THE TRUCE | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/un-members-consult.html | UN Members Consult | AP | TX 913078 | 1982-06-16 |
| 1982-06-14 | https://www.nytimes.com/1982/06/14/world/us-aides-pleased-by-bonn-meeting.html | US AIDES PLEASED BY BONN MEETING | By Richard Halloran Special To the New York Times | TX 913078 | 1982-06-16 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/arts/city-ballet-ballanchine-returns-to-stravinsky-s-elegie-score.html | CITY BALLET BALLANCHINE RETURNS TO STRAVINSKYS ELEGIE SCORE | By Anna Kisselgoff | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/arts/met-museum-declares-17-egyptian-items-fake.html | MET MUSEUM DECLARES 17 EGYPTIAN ITEMS FAKE | By Michael Brenson | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/books/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/advertising-an-all-ad-catalogue-of-the-catalogues.html | ADVERTISING An AllAd Catalogue Of the Catalogues | By Philip H Dougherty | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/advertising-campaign-for-chain-of-saloons.html | Advertising Campaign For Chain Of Saloons | By Philip H Dougherty | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/advertising-challenged-claims-8-ads-stand-5-do-not.html | ADVERTISING Challenged Claims 8 Ads Stand 5 Do Not | By Philip H Dougherty | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/business-and-the-law-manufacturers-and-recalls.html | Business and the Law Manufacturers And Recalls | By Tamar Lewin | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/business-people-american-bakeries-names-top-officer.html | BUSINESS PEOPLE American Bakeries Names Top Officer | By Daniel F Cuff | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/business-people-sunshine-mining-chief-is-seeking-alternatives.html | BUSINESS PEOPLE Sunshine Mining Chief Is Seeking Alternatives | By Daniel F Cuff | TX 916023 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/business-people-wieboldt-fills-post.html | BUSINESS PEOPLE Wieboldt Fills Post | By Daniel F Cuff | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/business-people-zellerbach-executive-shift.html | BUSINESS PEOPLE Zellerbach Executive Shift | By Daniel F Cuff | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/chase-lowers-drysdale-write-off.html | CHASE LOWERS DRYSDALE WRITEOFF | By Michael Quint | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/condominium-sales-increase.html | Condominium Sales Increase | Special to the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/dow-loses-7.89-on-rate-fears.html | Dow Loses 789 on Rate Fears | By Alexander R Hammer | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/eec-offers-credit-plan.html | EEC Offers Credit Plan | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/fed-s-interest-rate-dilemma-economic-analysis.html | FEDS INTEREST RATE DILEMMA Economic Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/gasoline-prices-up.html | Gasoline Prices Up | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/inventories-a-new-philosophy.html | INVENTORIES A NEW PHILOSOPHY | By Karen W Arenson | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/iran-japan-oil-sales.html | IranJapan Oil Sales | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/japan-economy-weaker-in-81.html | Japan Economy Weaker in 81 | By Steve Lohr Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/market-place-plasma-process-and-cobe-labs.html | Market Place Plasma Process And Cobe Labs | By Robert Metz | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/playboy-club-plans-to-move.html | Playboy Club Plans to Move | Special to the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/polish-loan-claims-up-52-million.html | POLISH LOAN CLAIMS UP 52 MILLION | By Seth S King Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/profits-off-for-producers.html | Profits Off for Producers | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/supreme-court-to-rule-on-home-video-dispute.html | Supreme Court to Rule On Home Video Dispute | By Linda Greenhouse Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/tax-benefit-sale-called-costly.html | TAX BENEFIT SALE CALLED COSTLY | By Edward Cowan Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/treasury-issues-off-sharply.html | TREASURY ISSUES OFF SHARPLY | By Vartanig G Vartan | TX 916023 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/us-is-easing-68-antitrust-guidelines-on-mergers.html | US IS EASING 68 ANTITRUST GUIDELINES ON MERGERS | By Robert D Hershey Jr Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/us-moves-to-stabilize-currency.html | US MOVES TO STABILIZE CURRENCY | Special to the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/business/us-to-bar-heileman-s-pabst-bid.html | US TO BAR HEILEMANS PABST BID | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/movies/et-grosses-13-million-for-opening-weekend.html | ET GROSSES 13 MILLION FOR OPENING WEEKEND | By Aljean Harmetz Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/1600-are-arrested-in-nuclear-protests-at-5-un-missions.html | 1600 ARE ARRESTED IN NUCLEAR PROTESTS AT 5 UN MISSIONS | By Paul L Montgomery | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/a-night-with-isaac-b-singer-and-his-demons.html | A NIGHT WITH ISAAC B SINGER AND HIS DEMONS | By Michael Norman Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/bus-only-lanes-to-be-increased-to-speed-travel.html | BUSONLY LANES TO BE INCREASED TO SPEED TRAVEL | By Ari L Goldman | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/califano-cites-50-increase-in-heroin-addiction-in-city.html | CALIFANO CITES 50 INCREASE IN HEROIN ADDICTION IN CITY | By Peter Kihss | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/carey-scolds-reagan-finds-budget-advice-lacking-in-prudence.html | CAREY SCOLDS REAGAN FINDS BUDGET ADVICE LACKING IN PRUDENCE | By E J Dionne Jr Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/council-seeks-83-million-in-changes-in-koch-budget.html | COUNCIL SEEKS 83 MILLION IN CHANGES IN KOCH BUDGET | By Michael Goodwin | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/defense-delivers-summation-at-cunningham-trial.html | DEFENSE DELIVERS SUMMATION AT CUNNINGHAM TRIAL | By Marcia Chambers | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/gop-gathers-for-wide-open-state-convention.html | GOP GATHERS FOR WIDE OPEN STATE CONVENTION | By Maurice Carroll | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/new-york-day-by-day-210372.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/slain-man-is-linked-to-inquiry.html | SLAIN MAN IS LINKED TO INQUIRY | By Les Ledbetter | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/suits-seek-end-to-crowding-in-jails-of-essex-and-camden.html | Suits Seek End to Crowding In Jails of Essex and Camden | AP | TX 916023 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/teen-age-happy-hour.html | TEENAGE HAPPY HOUR | Special to the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-city-phones-restored-at-grand-central.html | THE CITY Phones Restored At Grand Central | By United Press International | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-city-suspended-officer-accused-of-bribery.html | THE CITY Suspended Officer Accused of Bribery | By United Press International | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-region-connecticut-given-disaster-status.html | THE REGION Connecticut Given Disaster Status | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-region-election-judge-indicted-in-jersey.html | THE REGION Election Judge Indicted in Jersey | Special to the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-region-gibson-and-harris-down-to-the-wire.html | THE REGION Gibson and Harris Down to the Wire | Special to the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-region-year-without-pay-for-li-teacher.html | THE REGION Year Without Pay For LI Teacher | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/transit-official-defends-taking-benefits-illegally.html | TRANSIT OFFICIAL DEFENDS TAKING BENEFITS ILLEGALLY | By Joseph P Fried | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/what-party-committees-do-and-why.html | WHAT PARTY COMMITTEES DO AND WHY | By Frank Lynn | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/obituaries/karl-c-leebrick.html | KARL C LEEBRICK | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/obituaries/paul-apperson-reid.html | PAUL APPERSON REID | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/obituaries/william-stephens-75-former-steel-executive.html | William Stephens 75 Former Steel Executive | Special to the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/in-the-nation-battling-the-big-boys.html | IN THE NATION BATTLING THE BIG BOYS | By Tom Wicker | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/new-york-the-voices-of-children.html | NEW YORK THE VOICES OF CHILDREN | By Sydney H Schanberg | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/our-aims-and-israels.html | OUR AIMS AND ISRAELS | By Norman Podhoretz | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/rearming-argentina.html | REARMING ARGENTINA | By Andrew J Pierre | TX 916023 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-15 | https://www.nytimes.com/1982/06/15/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/science/education.html | EDUCATION | By Dena Kleiman | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/science/new-therapy-appears-capable-of-stopping-heart-attack-s-progress.html | NEW THERAPY APPEARS CAPABLE OF STOPPING HEART ATTACKS PROGRESS | By Lawrence K Altman | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/science/silent-explosion-of-a-single-proton-could-fortell-fate-of-the-universe.html | SILENT EXPLOSION OF A SINGLE PROTON COULD FORTELL FATE OF THE UNIVERSE | By John Noble Wilford | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/a-smash-hit-for-mrs-king.html | A Smash Hit For Mrs King | By Joseph Durso | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/brazil-wins-italy-in-tie.html | BRAZIL WINS ITALY IN TIE | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/cubs-halt-skid-at-13.html | CUBS HALT SKID AT 13 | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/falcone-and-allen-combine-on-6-hitter.html | FALCONE AND ALLEN COMBINE ON 6HITTER | By Jane Gross Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/gastineau-co-cash-in.html | GASTINEAU  CO CASH IN | By Gerald Eskenazi | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/guidry-wins-8th-striking-out-7-collins-homers.html | GUIDRY WINS 8th STRIKING OUT 7 COLLINS HOMERS | By Murray Chass | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/mcenroe-put-at-no-1.html | McEnroe Put at No 1 | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/on-boxing-richest-in-history.html | ON BOXING RICHEST IN HISTORY | By Michael Katz | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/players.html | PLAYERS | By Ira Berkow | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/raiders-again-beat-nfl-in-the-courts.html | RAIDERS AGAIN BEAT NFL IN THE COURTS | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/scouting-beth-heiden-s-new-turn.html | SCOUTING Beth Heidens New Turn | By Neil Amdur and Lawrie Mifflin | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/scouting-in-the-spirit-of-an-evert.html | SCOUTING In the Spirit of an Evert | By Neil Amdur and Lawrie Mifflin | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/scouting-new-york-enters-its-bid-for-84-marathon-trials.html | SCOUTING New York Enters Its Bid For 84 Marathon Trials | By Neil Amdur and Lawrie Mifflin | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/scouting-steinbrenner-s-sales-pitch.html | SCOUTING Steinbrenners Sales Pitch | By Neil Amdur and Lawrie Miffin | TX 916023 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/tv-sports-now-it-s-cable-pastime.html | TV SPORTS NOW ITS CABLE PASTIME | By Neil Amdur | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/williams-of-nets-is-top-rookie.html | Williams Of Nets Is Top Rookie | By Roy S Johnson | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/style/adoption-fathers-give-views.html | ADOPTION FATHERS GIVE VIEWS | By Nadine Brozan | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/style/two-fashion-teams-that-started-small.html | TWO FASHION TEAMS THAT STARTED SMALL | By Bernadine Morris | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/theater/move-to-designate-theaters-as-landmarks-is-discussed.html | MOVE TO DESIGNATE THEATERS AS LANDMARKS IS DISCUSSED | By Eleanor Blau | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/theater/news-of-the-theater-deathtrap-therapy-close.html | NEWS OF THE THEATER DEATHTRAP THERAPY CLOSE | By Carol Lawson | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/theater/philippine-apocalypse-42d-st-stage-jonathan-reynold-s-larger-than-life-world.html | FROM A PHILIPPINE APOCALYPSE TO A 42d ST STAGE JONATHAN REYNOLDS LARGERTHANLIFE WORLD | By Michiko Kakutani | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/theater/theater-wonderland-characters-in-looking-glass.html | THEATER WONDERLAND CHARACTERS IN LOOKINGGLASS | By John Corry | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/around-the-nation-california-finds-flies-cuts-off-mexican-fruit.html | AROUND THE NATION California Finds Flies Cuts Off Mexican Fruit | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/around-the-nation-general-motors-recalls-13000-trucks-and-buses.html | AROUND THE NATION General Motors Recalls 13000 Trucks and Buses | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/briefing-210198.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/budget-office-hints-reagan-veto-of-spending-measure.html | BUDGET OFFICE HINTS REAGAN VETO OF SPENDING MEASURE | By Steven V Roberts Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/california-supreme-court-asked-to-decide-on-crime-bill-s-legality.html | CALIFORNIA SUPREME COURT ASKED TO DECIDE ON CRIME BILLS LEGALITY | By Wallace Turner Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/child-killed-in-fall-from-train.html | Child Killed in Fall From Train | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/court-bars-alaska-from-cash-payout.html | COURT BARS ALASKA FROM CASH PAYOUT | Special to the New York Times | TX 916023 | 1982-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/high-california-interest-rates-lured-investors-to-big-losses.html | HIGH CALIFORNIA INTEREST RATES LURED INVESTORS TO BIG LOSSES | By Robert Lindsey Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/hinckley-interviews-debated-at-trial.html | HINCKLEY INTERVIEWS DEBATED AT TRIAL | By Stuart Taylor Jr Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/itt-virginia-plant-struck.html | ITT Virginia Plant Struck | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/judge-asked-to-save-benefits.html | JUDGE ASKED TO SAVE BENEFITS | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/nursing-home-operator-convicted-of-kidnapping-3-elderly-women.html | NURSING HOME OPERATOR CONVICTED OF KIDNAPPING 3 ELDERLY WOMEN | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/reagan-adviser-asserts-courts-need-to-change.html | Reagan Adviser Asserts Courts Need to Change | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/role-of-fbi-on-nominees-is-studied.html | ROLE OF FBI ON NOMINEES IS STUDIED | By Robert Pear Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/sailor-trying-to-cross-atlantic-in-small-boat.html | Sailor Trying to Cross Atlantic in Small Boat | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/senate-panel-votes-plan-linking-food-stamps-to-mandatory-work.html | SENATE PANEL VOTES PLAN LINKING FOOD STAMPS TO MANDATORY WORK | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/southern-baptists-leader-assails-moderates.html | SOUTHERN BAPTISTS LEADER ASSAILS MODERATES | By Charles Austin Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/tentative-pact-reached-at-northwest-airlines.html | Tentative Pact Reached At Northwest Airlines | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/the-costliest-federal-building-ever.html | THE COSTLIEST FEDERAL BUILDING EVER | By Marjorie Hunter Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/unions-may-ban-outside-campaign-contributions.html | UNIONS MAY BAN OUTSIDE CAMPAIGN CONTRIBUTIONS | By Linda Greenhouse Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/us-announces-new-policy-for-parole-of-some-haitians.html | US ANNOUNCES NEW POLICY FOR PAROLE OF SOME HAITIANS | By Gregory Jaynes Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/utah-judge-steps-out-of-trial-he-said-was-open-and-shut.html | Utah Judge Steps Out of Trial He Said Was Open and Shut | AP | TX 916023 | 1982-06-17 |

| | | | | |
|---|---|---|---|---|
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/watt-announces-plan-to-sell-5-of-us-lands.html | WATT ANNOUNCES PLAN TO SELL 5 OF US LANDS | By Philip Shabecoff Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/us/weinberger-calls-his-basic-outlook-unchanged.html | WEINBERGER CALLS HIS BASIC OUTLOOK UNCHANGED | By Leslie H Gelb Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/11-beaten-to-death-in-india.html | 11 Beaten to Death in India | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/a-mideast-warning-text-of-soviet-statement-page-a20.html | A MIDEAST WARNING Text of Soviet statement page A20 | By John F Burns Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/argentine-reports-a-truce-but-is-silent-on-a-surrender.html | ARGENTINE REPORTS A TRUCE BUT IS SILENT ON A SURRENDER | By Richard J Meislin Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/around-the-world-us-accuses-vietnam-over-exit-permits.html | AROUND THE WORLD US Accuses Vietnam Over Exit Permits | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/britain-announces-argentine-surrender-to-end-the-10-week-war-in-the-falklands.html | BRITAIN ANNOUNCES ARGENTINE SURRENDER TO END THE 10WEEK WAR IN THE FALKLANDS | By Rw Apple Jr Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/egypt-suspends-talks-on-self-rule-for-palestinians.html | EGYPT SUSPENDS TALKS ON SELFRULE FOR PALESTINIANS | By Bernard Gwertzman Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/falkland-aftermath-frustrated-bitter-many-argentines-turn-inward-analysis.html | FALKLAND AFTERMATH FRUSTRATED AND BITTER MANY ARGENTINES TURN INWARD News Analysis | By Edward Schumacher Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/in-lebanon-white-flags-fly-amid-the-misery-and-rubble.html | IN LEBANON WHITE FLAGS FLY AMID THE MISERY AND RUBBLE | By David K Shipler Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/israeli-envoy-has-new-operation.html | ISRAELI ENVOY HAS NEW OPERATION | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/israeli-general-says-mission-is-to-smash-plo-in-beirut.html | ISRAELI GENERAL SAYS MISSION IS TO SMASH PLO IN BEIRUT | BY Eric Pace Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/israeli-soldiers-are-given-flowers-and-cold-soda.html | ISRAELI SOLDIERS ARE GIVEN FLOWERS AND COLD SODA | By William E Farrell Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/israelis-cut-off-west-beirut-trapping-plo-leaders.html | ISRAELIS CUT OFF WEST BEIRUT TRAPPING PLO LEADERS | By Thomas L Friedman Special To the New York Times | TX 916023 | 1982-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/pope-making-12-hour-trip-today-to-red-cross-and-ilo-in-geneva.html | POPE MAKING 12HOUR TRIP TODAY TO RED CROSS AND ILO IN GENEVA | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/salvadoran-troops-and-guerrillas-report-heaviest-fighting-of-war.html | SALVADORAN TROOPS AND GUERRILLAS REPORT HEAVIEST FIGHTING OF WAR | By Raymond Bonner Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/schmidt-bids-world-chiefs-heed-antinuclear-protests.html | SCHMIDT BIDS WORLD CHIEFS HEED ANTINUCLEAR PROTESTS | By Bernard D Nossiter Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/social-activism-sprouts-as-india-s-politics-decay.html | SOCIAL ACTIVISM SPROUTS AS INDIAS POLITICS DECAY | By Michael T Kaufman Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/soviet-hunger-striker-obtains-his-us-visa.html | SOVIET HUNGER STRIKER OBTAINS HIS US VISA | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/syrians-report-skirmishes-with-israeli-units.html | SYRIANS REPORT SKIRMISHES WITH ISRAELI UNITS | By Henry Tanner Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/turkey-s-jews-see-lebanon-hazards.html | TURKEYS JEWS SEE LEBANON HAZARDS | By Marvine Howe Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/un-envoys-wary-on-arms-outlook.html | UN ENVOYS WARY ON ARMS OUTLOOK | By Philip M Boffey Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/us-official-has-manila-talks.html | US Official Has Manila Talks | AP | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/us-officials-hopeful-on-namibia-talks.html | US OFFICIALS HOPEFUL ON NAMIBIA TALKS | By Bernard Weinraub Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-15 | https://www.nytimes.com/1982/06/15/world/vietnamese-blame-chinese-for-woes.html | VIETNAMESE BLAME CHINESE FOR WOES | By Colin Campbell Special To the New York Times | TX 916023 | 1982-06-17 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/16th-season-met-concerts-parks-opens-with-grace-bumbry-singing-il-trovatore.html | 16TH SEASON OF MET CONCERTS IN THE PARKS OPENS WITH GRACE BUMBRY SINGING IN IL TROVATORE | By Edward Rothstein | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/ballet-the-danes-arrive-with-comic-kermesse-at-bruges.html | BALLET THE DANES ARRIVE WITH COMIC KERMESSE AT BRUGES | By Anna Kisselgoff | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/funds-cut-wnet-tv-to-lay-off-40.html | FUNDS CUT WNETTV TO LAY OFF 40 | By Sally Bedell | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/pianist-mussorgsky.html | PIANIST MUSSORGSKY | By Edward Rothstein | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/rolling-stones-attract-140000-to-paris-shows.html | Rolling Stones Attract 140000 to Paris Shows | AP | TX 916022 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/the-pop-life-212262.html | THE POP LIFE | By Robert Palmer | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/tv-his-operatic-peers-salute-george-london.html | TV HIS OPERATIC PEERS SALUTE GEORGE LONDON | By John J OConnor | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-an-advanced-method-to-track-consumers.html | ADVERTISING An Advanced Method To Track Consumers | By Philip H Dougherty | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-computer-billings-up-at-ally.html | Advertising Computer Billings Up At Ally | By Philip H Dougherty | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-direct-marketing-on-the-increase.html | ADVERTISING Direct Marketing On the Increase | By Philip H Dougherty | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-marketers-and-women.html | ADVERTISING Marketers and Women | By Philip H Dougherty | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-officer-shifts-set-for-campbell-ewald.html | ADVERTISING Officer Shifts Set For CampbellEwald | By Philip H Dougherty | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-woman-s-day-goes-to-nadler.html | ADVERTISING Womans Day Goes to Nadler | By Philip H Dougherty | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/alcan-smelter-cut.html | Alcan Smelter Cut | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/at-t-moves-into-data-field.html | AT T MOVES INTO DATA FIELD | By Andrew Pollack | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/beef-producers-suit-has-setback.html | Beef Producers Suit Has Setback | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/big-3-car-sales-up-0.8-in-early-june.html | BIG 3 CAR SALES UP 08 IN EARLY JUNE | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/big-deficit-at-wickes.html | Big Deficit At Wickes | By Thomas C Hayes Special to the New York Times | TX 916022 | 1982-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/business-people-bank-of-america-gives-top-title-to-economist.html | BUSINESS PEOPLE Bank of America Gives Top Title to Economist | By Daniel F Cuff | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/business-people-president-is-named-at-firestone-tire.html | BUSINESS PEOPLE President Is Named At Firestone Tire | DANIEL F CUFF | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/business-people-shuffle-at-mcdonald-s.html | BUSINESS PEOPLE Shuffle at McDonalds | By Daniel F Cuff | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/careers-following-new-jobs-to-exurbia.html | Careers Following New Jobs To Exurbia | By Elizabeth M Fowler | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/citicorp-appoints-3-vice-chairmen.html | CITICORP APPOINTS 3 VICE CHAIRMEN | By Robert A Bennett | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/cities-service-sues-bank-on-mesa-fund.html | CITIES SERVICE SUES BANK ON MESA FUND | By Robert J Cole | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/dow-off-0.58-after-late-rally.html | Dow Off 058 After Late Rally | By Alexander R Hammer | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/drysdale-securities-out-of-business.html | DRYSDALE SECURITIES OUT OF BUSINESS | By Vartanig G Vartan | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/economic-scene-expansionism-and-rigidity.html | Economic Scene Expansionism And Rigidity | By Leonard Silk | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/eec-studies-sanction-halt.html | EEC Studies Sanction Halt | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/export-credit-talks-continue.html | ExportCredit Talks Continue | By Clyde H Farnsworth Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/factory-output-off-0.2-in-may.html | FACTORY OUTPUT OFF 02 IN MAY | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/gas-station-chain-shift.html | Gas Station Chain Shift | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/gm-unit-signs-japanese-accord.html | GM Unit Signs Japanese Accord | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/kroger-divestiture.html | Kroger Divestiture | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/layoff-by-pemex.html | Layoff by Pemex | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/market-place-how-to-rate-credit-risks.html | Market Place How to Rate Credit Risks | By Robert Metz | TX 916022 | 1982-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/markets-up-in-britain-on-victory.html | MARKETS UP IN BRITAIN ON VICTORY | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/money-rise-above-fed-goal-hinted.html | MONEY RISE ABOVE FED GOAL HINTED | By Jonathan Fuerbringer Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/pan-am-cuts-fares.html | Pan Am Cuts Fares | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/railroad-s-freight-comeback.html | RAILROADS FREIGHT COMEBACK | By Agis Salpukas Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/real-estate-commercial-co-op-in-brooklyn.html | Real Estate Commercial CoOp in Brooklyn | By Shawn G Kennedy | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/short-term-rates-up-again.html | SHORTTERM RATES UP AGAIN | By Michael Quint | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/business/us-job-bias-law-held-to-cover-japan-s-units.html | US JOB BIAS LAW HELD TO COVER JAPANS UNITS | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/60-minute-gourmet-211752.html | 60MINUTE GOURMET | By Pierre Franey | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/a-supermarket-boss-with-a-mom-and-pop-philosophy.html | A SUPERMARKET BOSS WITH A MOMANDPOP PHILOSOPHY | By Mimi Sheraton | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/discoveries-1-pretty-pinafores.html | DISCOVERIES 1 Pretty Pinafores | By Angela Taylor | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/food-notes-212503.html | FOOD NOTES | By Marian Burros | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/getting-children-to-eat-right.html | GETTING CHILDREN TO EAT RIGHT | By Jane E Brody | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/kitchen-equipment-improved-pots-and-pans.html | KITCHEN EQUIPMENT IMPROVED POTS AND PANS | By Pierre Franey | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/metropolitan-diary-211497.html | METROPOLITAN DIARY | By Glenn Collins | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/napa-chardonnay-chosen-in-tasting.html | NAPA CHARDONNAY CHOSEN IN TASTING | By Terry Robards | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/recipes-on-microfiche-to-assist-chefs.html | RECIPES ON MICROFICHE TO ASSIST CHEFS | By Florence Fabricant | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/the-british-milliner-who-wins-at-ascot.html | THE BRITISH MILLINER WHO WINS AT ASCOT | By Erica Brown | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/the-pleasures-of-a-long-country-lunch.html | THE PLEASURES OF A LONG COUNTRY LUNCH | By Moira Hodgson | TX 916022 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/value-of-an-early-start-in-establishing-good-eating-habits.html | VALUE OF AN EARLY START IN ESTABLISHING GOOD EATING HABITS | By Marian Burros | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/wine-talk-211540.html | WINE TALK | By Terry Robards | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/movies/movie-4-couples-dance-the-bolero-in-history.html | MOVIE 4 COUPLES DANCE THE BOLERO IN HISTORY | By Vincent Canby | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/6-offices-to-aid-victims-of-flood-in-connecticut.html | 6 OFFICES TO AID VICTIMS OF FLOOD IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/accord-reached-on-hiring-police.html | ACCORD REACHED ON HIRING POLICE | By Michael Goodwin | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/bridge-fast-thinker-and-talker-meets-match-in-a-partner.html | Bridge Fast Thinker and Talker Meets Match in a Partner | By Alan Truscott | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/carey-approves-56-million-in-spending-he-had-vetoed.html | CAREY APPROVES 56 MILLION IN SPENDING HE HAD VETOED | By E J Dionne Jr Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/carey-signs-law-requiring-5-bottle-deposit.html | CAREY SIGNS LAW REQUIRING 5 BOTTLE DEPOSIT | By Josh Barbanel | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/city-liable-for-injuries-caused-by-its-workers.html | CITY LIABLE FOR INJURIES CAUSED BY ITS WORKERS | By David Margolick | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/emery-decides-to-stay-in-race-to-be-governor.html | EMERY DECIDES TO STAY IN RACE TO BE GOVERNOR | By Maurice Carroll | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/gibson-wins-a-fourth-term-in-a-close-runoff-in-newark.html | GIBSON WINS A FOURTH TERM IN A CLOSE RUNOFF IN NEWARK | By Alfonso A Narvaez Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/how-the-law-on-5-deposit-should-work.html | HOW THE LAW ON 5 DEPOSIT SHOULD WORK | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/indian-museum-artifacts-missing.html | INDIAN MUSEUM ARTIFACTS MISSING | By Edward A Gargan | TX 916022 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/new-york-day-by-day-213138.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/new-york-day-by-day-214217.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/new-york-day-by-day-214218.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/new-york-day-by-day-214220.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/new-york-day-by-day-214221.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/officials-from-afar-find-new-york-a-wonder.html | OFFICIALS FROM AFAR FIND NEW YORK A WONDER | By Leslie Bennetts | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/ravitch-and-key-legislators-still-at-odds-over-fare-rise.html | RAVITCH AND KEY LEGISLATORS STILL AT ODDS OVER FARE RISE | By Lena Williams Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/students-in-city-top-us-levels-for-school-tests.html | STUDENTS IN CITY TOP US LEVELS FOR SCHOOL TESTS | By Gene I Maeroff | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/the-city-bill-doubles-aid-to-protect-envoys.html | THE CITY Bill Doubles Aid To Protect Envoys | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/the-region-a-beauty-queen-loses-her-title.html | THE REGION A Beauty Queen Loses Her Title | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/the-region-doctors-dispute-status-of-unruh.html | THE REGION Doctors Dispute Status of Unruh | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/the-region-jersey-localities-press-for-state-aid.html | THE REGION Jersey Localities Press for State Aid | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/obituaries/art-pepper-56-saxophonist-with-kenton-orchestra-dies.html | ART PEPPER 56 SAXOPHONIST WITH KENTON ORCHESTRA DIES | By John S Wilson | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/obituaries/c-raymond-hulsart-69-headed-the-new-york-times-foundation.html | C RAYMOND HULSART 69 HEADED THE NEW YORK TIMES FOUNDATION | By Walter H Waggoner | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/israeli-selfdefense-no-selfdefeat.html | ISRAELI SELFDEFENSE NO SELFDEFEAT | By Stanley Hoffmann | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/observer-big-wig-gate.html | OBSERVER BIG WIG GATE | By Russell Baker | TX 916022 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/retain-first-use.html | RETAIN FIRST USE | By Josef Joffe | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/washington-a-time-for-reflection.html | WASHINGTON A TIME FOR REFLECTION | By James Reston | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/a-fan-at-the-game-on-the-red-sox-syndrome.html | A FAN AT THE GAME ON THE RED SOX SYNDROME | By John Leonard | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/golfer-attains-goal.html | GOLFER ATTAINS GOAL | By John Radosta Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/griffey-clout-beats-clear.html | GRIFFEY CLOUT BEATS CLEAR | By Murray Chass | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/karen-rogers-injured-in-spill.html | KAREN ROGERS INJURED IN SPILL | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/knicks-to-build-by-draft.html | KNICKS TO BUILD BY DRAFT | By Sam Goldaper | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/mrs-king-upset-by-south-african.html | Mrs King Upset By South African | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/plays-wallach-gambles-and-hits-to-right.html | PLAYS Wallach Gambles And Hits to Right | By Joseph Durso | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/reuss-pitches-another-shutout.html | REUSS PITCHES ANOTHER SHUTOUT | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/scouting-walton-and-cowens-considering-comebacks.html | SCOUTING Walton and Cowens Considering Comebacks | By Neil Amdur and Lawrie Mifflin | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/sports-of-the-times-not-the-real-bobby-knight.html | SPORTS OF THE TIMES Not the Real Bobby Knight | By George Vecsey | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/thompson-shows-his-power.html | THOMPSON SHOWS HIS POWER | By Jane Gross Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/troubled-times-for-jan-stephenson.html | TROUBLED TIMES FOR JAN STEPHENSON | By Gordon S White Jr | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/theater/theater-noises-off-and-other-london-comedies.html | THEATER NOISES OFF AND OTHER LONDON COMEDIES | By Frank Rich Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/2-seattle-papers-given-consent-for-joint-operation.html | 2 SEATTLE PAPERS GIVEN CONSENT FOR JOINT OPERATION | By Jonathan Friendly | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/3-scientists-each-win-prizes-of-100000-for-cancer-work.html | 3 SCIENTISTS EACH WIN PRIZES OF 100000 FOR CANCER WORK | By Harold M Schmeck Jr | TX 916022 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/a-troubled-bridge-over-the-potomac.html | A TROUBLED BRIDGE OVER THE POTOMAC | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/analysis-haig-on-european-trip-i-have-come-a-long-way.html | ANALYSIS HAIG ON EUROPEAN TRIP I HAVE COME A LONG WAY | By Hedrick Smith | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/around-the-nation-213972.html | AROUND THE NATION | Knoxville Averts Strike By Raising Police Pay Ap | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/around-the-nation-judge-delays-execution-of-florida-killer.html | AROUND THE NATION Judge Delays Execution Of Florida Killer | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/boston-is-becoming-the-hub-of-arson.html | BOSTON IS BECOMING THE HUB OF ARSON | By Dudley Clendinen Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/briefing-212866.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/conferees-seek-accord-on-1983-budget.html | CONFEREES SEEK ACCORD ON 1983 BUDGET | By Martin Tolchin Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/conservative-texan-is-elected-president-of-southern-baptists.html | CONSERVATIVE TEXAN IS ELECTED PRESIDENT OF SOUTHERN BAPTISTS | By Charles Austin Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/democrats-bid-donovan-step-aside-for-inquiry.html | DEMOCRATS BID DONOVAN STEP ASIDE FOR INQUIRY | By David Shribman Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/excerpts-from-supreme-court-s-opinions-on-the-education-of-illegal-aliens.html | EXCERPTS FROM SUPREME COURTS OPINIONS ON THE EDUCATION OF ILLEGAL ALIENS | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/florida-doctors-curb-surgery-in-protest-of-insurance-rates.html | Florida Doctors Curb Surgery In Protest of Insurance Rates | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/fugitive-former-spy-lured-out-of-libya-arrested-at-kennedy.html | FUGITIVE FORMER SPY LURED OUT OF LIBYA ARRESTED AT KENNEDY | By Philip Taubman Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/gop-panel-dropping-controversial-tv-ads.html | GOP Panel Dropping Controversial TV Ads | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/hinckley-stirred-to-an-outburst.html | HINCKLEY STIRRED TO AN OUTBURST | By Stuart Taylor Jr Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/iowa-floods-derail-amtrak-train-woman-dead-and-16-people-hurt.html | IOWA FLOODS DERAIL AMTRAK TRAIN WOMAN DEAD AND 16 PEOPLE HURT | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/jailed-agent-s-family-learns-to-cope.html | JAILED AGENTS FAMILY LEARNS TO COPE | By Barbara Gamarekian | TX 916022 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/justices-rule-states-must-pay-to-educate-illegal-alien-pupils.html | JUSTICES RULE STATES MUST PAY TO EDUCATE ILLEGAL ALIEN PUPILS | By Linda Greenhouse | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/nasa-raises-rates-for-shuttle-s-customers.html | NASA RAISES RATES FOR SHUTTLES CUSTOMERS | By John Noble Wilford | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/new-test-tube-baby-born.html | NEW TEST TUBE BABY BORN | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/quake-shakes-california.html | Quake Shakes California | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/reagan-denounces-economic-critics.html | REAGAN DENOUNCES ECONOMIC CRITICS | By Steven R Weisman Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/study-sees-perils-for-road-system.html | STUDY SEES PERILS FOR ROAD SYSTEM | By Ernest Holsendolph Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/texas-governor-says-compliance-with-court-ruling-is-no-problem.html | TEXAS GOVERNOR SAYS COMPLIANCE WITH COURT RULING IS NO PROBLEM | By Wayne King Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/us-equal-opportunity-panel-accused-of-lax-bookkeeping.html | US EQUAL OPPORTUNITY PANEL ACCUSED OF LAX BOOKKEEPING | By Seth S King | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/voting-rights-bill-passes-a-key-test.html | VOTING RIGHTS BILL PASSES A KEY TEST | By Steven V Roberts Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/welfare-cutoffs-blocked-after-plea-of-tax-privacy.html | WELFARE CUTOFFS BLOCKED AFTER PLEA OF TAX PRIVACY | By Robert Pear Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/whistle-blower-on-excess-pentagon-costs-wins-promotion.html | WHISTLE BLOWER ON EXCESS PENTAGON COSTS WINS PROMOTION | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/us/wilson-used-old-covers-after-leaving-cia.html | WILSON USED OLD COVERS AFTER LEAVING CIA | By Jeff Gerth Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/17-americans-in-the-falklands-are-believed-to-be-uninjured.html | 17 Americans in the Falklands Are Believed to Be Uninjured | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/argentine-sanctions-continue.html | ARGENTINE SANCTIONS CONTINUE | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/around-the-world-armenians-to-take-part-in-tel-aviv-seminar.html | AROUND THE WORLD Armenians to Take Part In Tel Aviv Seminar | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/around-the-world-namibian-insurgents-agree-to-west-s-plan.html | AROUND THE WORLD Namibian Insurgents Agree to Wests Plan | AP | TX 916022 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/around-the-world-papal-envoy-in-warsaw-to-discuss-pope-s-visit.html | AROUND THE WORLD Papal Envoy in Warsaw To Discuss Popes Visit | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/begin-off-to-us-with-plan-for-new-peaceful-lebanon.html | BEGIN OFF TO US WITH PLAN FOR NEW PEACEFUL LEBANON | By David K Shipler Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/british-planning-a-large-garrison.html | BRITISH PLANNING A LARGE GARRISON | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/british-take-13000-falkland-surrender-bar-argentine-role-junta-balks-terms-mrs.html | BRITISH TAKE 13000 IN FALKLAND SURRENDER BAR ARGENTINE ROLE JUNTA BALKS AT TERMS Mrs Thatchers statement page A24 | By Rw Apple Jr Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/british-victory-coordination-and-professionalism-military-analysis.html | BRITISH VICTORY COORDINATION AND PROFESSIONALISM Military Analysis | By Drew Middleton Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/britons-are-taking-delight-in-their-victory-in-the-falklands.html | BRITONS ARE TAKING DELIGHT IN THEIR VICTORY IN THE FALKLANDS | By Steven Rattner Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/colombia-says-leftist-attack-killed-8-soldiers-and-6-others.html | Colombia Says Leftist Attack Killed 8 Soldiers and 6 Others | AP | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/galtieri-bars-peace-if-britain-restores-its-colonial-rule.html | GALTIERI BARS PEACE IF BRITAIN RESTORES ITS COLONIAL RULE | By Edward Schumacher Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/international-atomic-agency-says-it-had-inspection-problems-in-81.html | INTERNATIONAL ATOMIC AGENCY SAYS IT HAD INSPECTION PROBLEMS IN 81 | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/israel-demands-syrians-quit-beirut-they-refuse-and-the-forces-redeploy.html | ISRAEL DEMANDS SYRIANS QUIT BEIRUT THEY REFUSE AND THE FORCES REDEPLOY | By Thomas L Friedman Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/israelis-say-gunners-battle-with-syrians-a-soilder-is-rescued.html | ISRAELIS SAY GUNNERS BATTLE WITH SYRIANS A SOILDER IS RESCUED | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/man-in-the-news-saudis-king-ally-of-west-fahd.html | MAN IN THE NEWS SAUDIS KING ALLY OF WEST FAHD | By Peter Kihss | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/political-trial-under-way-in-korea.html | POLITICAL TRIAL UNDER WAY IN KOREA | By Henry Scott Stokes Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/pope-bids-ilo-build-social-solidarity.html | POPE BIDS ILO BUILD SOCIAL SOLIDARITY | By Victor Lusinchi Special To the New York Times | TX 916022 | 1982-06-18 |

| | | | | |
|---|---|---|---|---|
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/reagan-welcomes-halt-in-fighting.html | REAGAN WELCOMES HALT IN FIGHTING | By Bernard Gwertzman Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/reporter-s-notebook-the-past-haunts-vietnam.html | REPORTERS NOTEBOOK THE PAST HAUNTS VIETNAM | By Colin Campbell Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/soviet-accuses-british-of-jingoism-in-victory.html | Soviet Accuses British Of Jingoism in Victory | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/soviet-forswears-using-a-arms-first-excerpts-from-speech-page-a20.html | SOVIET FORSWEARS USING AARMS FIRST Excerpts from speech page A20 | By Bernard D Nossiter Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/syria-rejects-israeli-demand-for-withdrawl-from-beirut.html | SYRIA REJECTS ISRAELI DEMAND FOR WITHDRAWL FROM BEIRUT | By Henry Tanner | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/thatcher-visit-is-postponed.html | Thatcher Visit Is Postponed | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/the-jubilant-britons-acclaim-their-prime-minister.html | THE JUBILANT BRITONS ACCLAIM THEIR PRIME MINISTER | By William Borders | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/thousands-in-buenos-aires-assail-junta-for-surrendering-to-britain.html | THOUSANDS IN BUENOS AIRES ASSAIL JUNTA FOR SURRENDERING TO BRITAIN | By Richard J Meislin Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/transcript-of-mrs-thatcher-s-remarks-on-victory.html | TRANSCRIPT OF MRS THATCHERS REMARKS ON VICTORY | Special to the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/us-hints-president-may-not-meet-begin-if-beirut-is-captured.html | US HINTS PRESIDENT MAY NOT MEET BEGIN IF BEIRUT IS CAPTURED | By Bernard Weinraub Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-16 | https://www.nytimes.com/1982/06/16/world/us-is-cool-to-declaration-by-soviet-on-use-of-a-bomb.html | US IS COOL TO DECLARATION BY SOVIET ON USE OF ABOMB | By Judith Miller Special To the New York Times | TX 916022 | 1982-06-18 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/concert-craft-conducts-philarmonic-in-ebony.html | CONCERT CRAFT CONDUCTS PHILARMONIC IN EBONY | By John Rockwell | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/new-home-and-life-for-studio-museum-in-harlem.html | NEW HOME AND LIFE FOR STUDIO MUSEUM IN HARLEM | By Michael Brenson | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/opera-donizetti-in-st-louis.html | OPERA DONIZETTI IN ST LOUIS | By Donal Henahan | TX 922113 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/ormandy-ill-fails-to-complete-concert.html | Ormandy Ill Fails To Complete Concert | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/pop-dionne-warwick-sings.html | POP DIONNE WARWICK SINGS | By Stephen Holden | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/stravinsky-dancers-and-memories.html | STRAVINSKY DANCERS AND MEMORIES | By Jennifer Dunning | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/books/s-novel-on-sale-in-us-after-canadian-dispute.html | S NOVEL ON SALE IN US AFTER CANADIAN DISPUTE | By Herbert Mitgang | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/advertising-directors-boards-plans-to-accept-ads.html | ADVERTISING Directors  Boards Plans to Accept Ads | By Philip H Dougherty | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/advertising-gloomier-view-of-82-spending.html | ADVERTISING Gloomier View Of 82 Spending | By Philip H Dougherty | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/advertising-nowak-gets-to-handle-region-for-pizza-hut.html | ADVERTISING Nowak Gets to Handle Region for Pizza Hut | By Philip H Dougherty | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/advertising-petersen-is-readying-motorcycle-magazine.html | ADVERTISING Petersen Is Readying Motorcycle Magazine | By Philip H Dougherty | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/advertising-samsonite-is-pushing-soft-line.html | Advertising Samsonite Is Pushing Soft Line | By Philip H Dougherty | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/advertising-thompson-executive-is-going-to-mccann.html | ADVERTISING Thompson Executive Is Going to McCann | By Philip H Dougherty | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/ao-smith-cuts.html | AO Smith Cuts | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/at-t-has-narrow-rise-of-8.5.html | ATT HAS NARROW RISE OF 85 | By Thomas J Lueck | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/bell-helicopter-layoffs.html | Bell Helicopter Layoffs | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/business-people-a-new-president-for-bankers-trust.html | BUSINESS PEOPLE A New President For Bankers Trust | DANIEL F CUFF | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/business-people-clorox-chief-selected-as-chairman-in-shift.html | BUSINESS PEOPLE Clorox Chief Selected As Chairman in Shift | By Daniel F Cuff | TX 922113 | 1982-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/business-people-new-york-fund-official-gets-rothschild-post.html | BUSINESS PEOPLE New York Fund Official Gets Rothschild Post | By Daniel F Cuff | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/cuba-s-dependence-on-west.html | CUBAS DEPENDENCE ON WEST | By Alan Riding Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/factory-use-off-to-70.8-in-may-a-7-year-low.html | FACTORY USE OFF TO 708 IN MAY A 7YEAR LOW | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/ford-s-plant-plans.html | Fords Plant Plans | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/harvester-orders.html | Harvester Orders | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/market-place-breakup-value-of-brunswick.html | Market Place Breakup Value Of Brunswick | By Robert Metz | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/may-starts-in-housing-up-22.3.html | MAY STARTS IN HOUSING UP 223 | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/mesa-wins-in-court-and-bid-for-cities-service-advances.html | MESA WINS IN COURT AND BID FOR CITIES SERVICE ADVANCES | By Robert J Cole | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/oil-imports-off-in-europe.html | Oil Imports Off in Europe | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/route-to-the-merger-of-catalogue-stores.html | ROUTE TO THE MERGER OF CATALOGUE STORES | By Isadore Barmash | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/sec-settles-fraud-charge.html | SEC Settles Fraud Charge | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/senate-panel-clears-bill-that-could-assist-trade.html | SENATE PANEL CLEARS BILL THAT COULD ASSIST TRADE | By Clyde H Farnsworth Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/skepticism-on-merger-guidelines-news-analysis.html | SKEPTICISM ON MERGER GUIDELINES News Analysis | By Tamar Lewin | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/states-back-phones-draft.html | States Back Phones Draft | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/stocks-off-in-active-trading-dow-slides-4.37-to-796.90.html | Stocks Off in Active Trading Dow Slides 437 to 79690 | By Alexander R Hammer | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/technology-data-access-in-your-pocket.html | Technology Data Access In Your Pocket | By Andrew Pollack | TX 922113 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/the-home-computer-arrives.html | THE HOME COMPUTER ARRIVES | By Andrew Pollack | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/wienerwald-chain-will-be-cut-back.html | Wienerwald Chain Will Be Cut Back | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/world-bank-studies-rates.html | World Bank Studies Rates | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/business/yields-rise-on-2-year-us-notes.html | YIELDS RISE ON 2 YEAR US NOTES | By Michael Quint | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/cigarette-that-snuffs-itself-is-backed.html | CIGARETTE THAT SNUFFS ITSELF IS BACKED | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/design-notebook.html | DESIGN NOTEBOOK | By John Russell | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/exhibits-feature-papermaking-art.html | EXHIBITS FEATURE PAPERMAKING ART | By Ruth J Katz | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/for-mothers-the-rules-change-the-job-doesnt.html | FOR MOTHERS THE RULES CHANGE THE JOB DOESNT | By Mary Kay Blakely | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/helpful-hardware-for-sports-equipment.html | HELPFUL HARDWAREFOR SPORTS EQUIPMENT | By Mary Smith | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/helping-families-aid-schizophrenics.html | HELPING FAMILIES AID SCHIZOPHRENICS | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/hers.html | HERS | By Jennifer Allen | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/new-oriental-rugs-shopping-the-market.html | NEW ORIENTAL RUGS SHOPPING THE MARKET | By Carol Levine | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/showrooms-steal-show-at-exhibition-in-chicago.html | SHOWROOMS STEAL SHOW AT EXHIBITION IN CHICAGO | By Suzanne Slesin Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/staining-oak-for-mission-look.html | STAINING OAK FOR MISSION LOOK | By Michael Varese | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/street-trees-how-to-help-them-survive.html | STREET TREES HOW TO HELP THEM SURVIVE | By Linda Yang | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/the-toll-of-losing-day-care-is-studied.html | THE TOLL OF LOSING DAY CARE IS STUDIED | By Nadine Brozan | TX 922113 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-17 | https://www.nytimes.com/1982/06/17/movies/a-german-village-and-its-jewish-survivors.html | A GERMAN VILLAGE AND ITS JEWISH SURVIVORS | By Janet Maslin | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/movies/m-g-m-trying-to-sell-ua-music-co.html | MGM TRYING TO SELL UA MUSIC CO | By Aljean Harmetz Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/1250-from-police-academy-to-go-directly-to-foot-patrol.html | 1250 FROM POLICE ACADEMY TO GO DIRECTLY TO FOOT PATROL | By Barbara Basler | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/22-acres-of-real-estate-that-generate-millions.html | 22 ACRES OF REAL ESTATE THAT GENERATE MILLIONS | By Frank J Prial | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/bridge-the-simpler-conventions-may-turn-out-to-be-best.html | Bridge The Simpler Conventions May Turn Out to Be Best | By Alan Truscott | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/bridgeport-fights-order-to-educate-2-expellees.html | BRIDGEPORT FIGHTS ORDER TO EDUCATE 2 EXPELLEES | By Samuel G Freedman Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/city-lists-approved-beaches.html | CITY LISTS APPROVED BEACHES | By United Press International | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/holdup-man-is-slain-with-his-own-gun-in-an-east-side-store.html | HOLDUP MAN IS SLAIN WITH HIS OWN GUN IN AN EAST SIDE STORE | By Robert Mcg Thomas Jr | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/jersey-man-indicted-in-killing-of-woman-and-cbs-workers.html | JERSEY MAN INDICTED IN KILLING OF WOMAN AND CBS WORKERS | By Er Shipp | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/koch-and-city-leaders-still-at-odds-on-budget.html | KOCH AND CITY LEADERS STILL AT ODDS ON BUDGET | By Michael Goodwin | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/lehrman-is-picked-as-gop-designee-for-governorship.html | LEHRMAN IS PICKED AS GOP DESIGNEE FOR GOVERNORSHIP | By Maurice Carroll | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/loser-contests-outcome-of-atlantic-city-election.html | LOSER CONTESTS OUTCOME OF ATLANTIC CITY ELECTION | By Donald Janson Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/morgenthau-testifies-in-trial-of-a-lawsuit-on-baden-dismissal.html | MORGENTHAU TESTIFIES IN TRIAL OF A LAWSUIT ON BADEN DISMISSAL | By Arnold H Lubasch | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/musto-ordered-to-relinquish-his-2-positions.html | MUSTO ORDERED TO RELINQUISH HIS 2 POSITIONS | By Alfonso A Narvaez Special To the New York Times | TX 922113 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/new-york-day-by-day-216530.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/new-york-day-by-day-216954.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/new-york-day-by-day-216962.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/new-york-day-by-day-216967.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/planning-panel-gives-approval-on-satellite-site.html | PLANNING PANEL GIVES APPROVAL ON SATELLITE SITE | By Joyce Purnick | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/ravitch-says-fare-rise-may-be-put-off-till-1983.html | RAVITCH SAYS FARE RISE MAY BE PUT OFF TILL 1983 | By Ari L Goldman | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/rent-fraud-seen-in-hotel-apartments.html | RENT FRAUD SEEN IN HOTEL APARTMENTS | By Lee A Daniels | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/rockefeller-center-at-50-a-model-of-urban-design-an-appraisal.html | ROCKEFELLER CENTER AT 50 A MODEL OF URBAN DESIGN An Appraisal | By Paul Goldberger | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/state-gop-confusion-and-diffusion-news-analysis.html | STATE GOP CONFUSION AND DIFFUSION News Analysis | By Frank Lynn | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/state-paying-part-of-medicaid-for-a-year.html | STATE PAYING PART OF MEDICAID FOR A YEAR | By Lena Williams Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/toronto-mayor-queried-on-entry.html | TORONTO MAYOR QUERIED ON ENTRY | By Michael Oreskes | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/obituaries/msgr-john-j-voight-is-dead-guided-archdiocesan-schools.html | MSGR JOHN J VOIGHT IS DEAD GUIDED ARCHDIOCESAN SCHOOLS | By Walter H Waggoner | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/obituaries/robert-j-kibbee-city-u-chancellor-is-dead-at-60.html | ROBERT J KIBBEE CITY U CHANCELLOR IS DEAD AT 60 | By Gene I Maeroff | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/abroad-at-home-out-of-this-nettle.html | ABROAD AT HOME OUT OF THIS NETTLE | By Anthony Lewis | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/foreign-affairs-tragic-mideast-puzzle.html | FOREIGN AFFAIRS Tragic Mideast Puzzle | By Flora Lewis | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/nixon-s-it.html | NIXONS IT | By John Ehrlichman | TX 922113 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-17 | https://www.nytimes.com/1982/06/17/opinio n/watergate-a-dike-that-can-leak.html | WATERGATE A DIKE THAT CAN LEAK | By Archibald Cox | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/ a-snag-develops-in-sale-of-nuggets.html | A Snag Develops In Sale of Nuggets | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/ algeria-stuns-west-germany-2-1-in-world- cup.html | ALGERIA STUNS WEST GERMANY 21 IN WORLD CUP | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/ bobby-chacon-can-t-stop-fighting.html | BOBBY CHACON CANT STOP FIGHTING | By Roy S Johnson Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/ cable-tv-for-new-league.html | CABLE TV FOR NEW LEAGUE | By Ronald Sullivan | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/ players-a-discus-spans-the-ages.html | PLAYERS A DISCUS SPANS THE AGES | By Ira Berkow | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/ plays-a-pickoff-that-wasn-t.html | PLAYS A Pickoff That Wasnt | By Joseph Durso | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/ rain-cancels-mets-pirates.html | Rain Cancels Mets Pirates | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/ rough-is-ready-at-the-us-open.html | ROUGH IS READY AT THE US OPEN | By John Radosta Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/ scouting-nhl-negotiating-for-soviet- amateurs.html | SCOUTING NHL Negotiating For Soviet Amateurs | By Neil Amdur and Lawrie Mifflin | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/ sports-of-the-times-bowie-kuhn-lives.html | SPORTS OF THE TIMES Bowie Kuhn Lives | By George Vecsey | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/ steinbrenner-i-m-not-angry-hiding-or- selling.html | STEINBRENNER IM NOT ANGRY HIDING OR SELLING | By Joseph Durso | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/ trout-on-the-housatonic.html | TROUT ON THE HOUSATONIC | By Nelson Bryant | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/ why-no-major-trades-have-been-made.html | Why No Major Trades Have Been Made | By Murray Chass | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/theater /4-little-words-turn-a-play-in-new- direction.html | 4 LITTLE WORDS TURN A PLAY IN NEW DIRECTION | By Walter Kerr | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/theater /stage-after-you-ve-gone.html | STAGE AFTER YOUVE GONE | By John Corry | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/theater /stage-mamet-explores-the-fall-of- edmond.html | STAGE MAMET EXPLORES THE FALL OF EDMOND | By Mel Gussow | TX 922113 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/10-years-later-watergate-figures-recall-turning-point-in-their-lives.html | 10 YEARS LATER WATERGATE FIGURES RECALL TURNING POINT IN THEIR LIVES | By Paul L Montgomery | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/aid-on-mortgages-approved-in-house.html | AID ON MORTGAGES APPROVED IN HOUSE | By Steven V Roberts Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/around-the-nation-rights-supporters-stop-illinois-house-action.html | AROUND THE NATION Rights Supporters Stop Illinois House Action | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/around-the-nation-ten-injured-in-blast-aboard-carrier-saratoga.html | AROUND THE NATION Ten Injured in Blast Aboard Carrier Saratoga | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/around-the-nation-texas-police-arrest-man-with-34-child-workers.html | AROUND THE NATION Texas Police Arrest Man With 34 Child Workers | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/bogus-social-security-cards-were-too-neat-senators-told.html | BOGUS SOCIAL SECURITY CARDS WERE TOO NEAT SENATORS TOLD | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/briefing-215512.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/congress-coalition-opens-fight-to-kill-clinch-river-project.html | Congress Coalition Opens Fight to Kill Clinch River Project | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/conservation-report-finds-lack-of-a-federal-role.html | CONSERVATION REPORT FINDS LACK OF A FEDERAL ROLE | By Philip Shabecoff Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/courts-ruling-on-illegal-aliens-a-doubtful-precedent-news-analysis.html | COURTS RULING ON ILLEGAL ALIENS A DOUBTFUL PRECEDENT News Analysis | By Linda Greenhouse Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/delaware-gunman-gives-up-after-holding-lawyer-5-hours.html | Delaware Gunman Gives Up After Holding Lawyer 5 Hours | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/expert-panel-on-cancer-issues-guidelines-on-diet.html | EXPERT PANEL ON CANCER ISSUES GUIDELINES ON DIET | By Jane E Brody Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/headhunter-in-chief-gets-ready-to-go.html | HEADHUNTERINCHIEF GETS READY TO GO | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/hinckley-refuses-to-testify-and-2-sides-rest-cases.html | HINCKLEY REFUSES TO TESTIFY AND 2 SIDES REST CASES | By Stuart Taylor Jr Special To the New York Times | TX 922113 | 1982-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/justice-aides-back-legality-of-trap-for-wilson.html | JUSTICE AIDES BACK LEGALITY OF TRAP FOR WILSON | By Jeff Gerth Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/ohio-paper-reported-in-peril.html | OHIO PAPER REPORTED IN PERIL | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/panel-votes-revisions-in-tobacco-allotments.html | Panel Votes Revisions In Tobacco Allotments | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/philadelphia-retrieving-a-hidden-hall.html | PHILADELPHIA RETRIEVING A HIDDEN HALL | By William Robbins Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/rehnquist-leaves-hospital.html | Rehnquist Leaves Hospital | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/rise-seen-in-use-of-unusual-cancer-therapy.html | RISE SEEN IN USE OF UNUSUAL CANCER THERAPY | By James P Sterba | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/rough-hearing-for-reagan-crisis-relocation-plan.html | ROUGH HEARING FOR REAGAN CRISIS RELOCATION PLAN | By Francis X Clines Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/senator-sees-little-chance-for-donovan-to-retain-job.html | SENATOR SEES LITTLE CHANCE FOR DONOVAN TO RETAIN JOB | By David Shribman Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/spacesuits-loaded-on-shuttle-as-preflight-work-continues.html | Spacesuits Loaded on Shuttle As Preflight Work Continues | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/study-asserts-b-1-bomber-s-cost-may-exceed-weinberger-estimate.html | STUDY ASSERTS B1 BOMBERS COST MAY EXCEED WEINBERGER ESTIMATE | By Richard Halloran Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/the-phone-that-rings-thursdays-only.html | THE PHONE THAT RINGS THURSDAYS ONLY | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/total-eclipse-of-moon-to-occur-next-month.html | Total Eclipse of Moon To Occur Next Month | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/us-aide-discloses-new-policy-on-russians.html | US AIDE DISCLOSES NEW POLICY ON RUSSIANS | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/us-says-it-will-investigate-chicago-council-redistricting.html | US SAYS IT WILL INVESTIGATE CHICAGO COUNCIL REDISTRICTING | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/us/with-court-help-a-mason-wins-ceta-certificate.html | WITH COURT HELP A MASON WINS CETA CERTIFICATE | By Ben A Franklin Special To the New York Times | TX 922113 | 1982-06-21 |

| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/2-west-bank-councils-are-dismissed-by-israel.html | 2 West Bank Councils Are Dismissed by Israel | Special to the New York Times | TX 922113 | 1982-06-21 |
|---|---|---|---|---|---|
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/americans-in-kenya-fired-on.html | Americans in Kenya Fired On | AP | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/argentine-junta-agonizes-over-its-response-to-british.html | ARGENTINE JUNTA AGONIZES OVER ITS RESPONSE TO BRITISH | By Edward Schumacher Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/around-the-world-talks-start-in-geneva-on-afghan-settlement.html | AROUND THE WORLD Talks Start in Geneva On Afghan Settlement | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/at-school-in-tyre-guns-and-rockets.html | AT SCHOOL IN TYRE GUNS AND ROCKETS | By David K Shipler Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/british-warn-enemy-risk-for-ill-pows-s-if-war-lasts-but-terms-split-junta.html | BRITISH WARN ENEMY OF RISK FOR ILL POWS IF WAR LASTS BUT TERMS STILL SPLIT JUNTA | By Rw Apple Jr Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/chileans-fearful-of-the-argentines.html | CHILEANS FEARFUL OF THE ARGENTINES | By Douglas Martin Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/china-s-minorities-find-a-place-in-the-sun-at-last.html | CHINAS MINORITIES FIND A PLACE IN THE SUN AT LAST | By Christopher S Wren Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/cuba-reports-getting-huge-supply-of-arms.html | Cuba Reports Getting Huge Supply of Arms | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/dayan-s-party-is-dissolved-begin-may-gain-2-vote-edge.html | Dayans Party Is Dissolved Begin May Gain 2 Vote Edge | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/el-salvador-denies-vote-totals-were-inflated.html | EL SALVADOR DENIES VOTE TOTALS WERE INFLATED | By Raymond Bonner Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/in-lebanon-a-mournful-ghost-town.html | IN LEBANON A MOURNFUL GHOST TOWN | By Henry Kamm Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/in-sidon-80-more-bodies-for-a-vast-bulldozed-pit.html | IN SIDON 80 MORE BODIES FOR A VAST BULLDOZED PIT | By Eric Pace Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/invasion-affected-600000-us-says.html | INVASION AFFECTED 600000 US SAYS | By Bernard Weinraub Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/israel-s-objectives-news-analysis.html | ISRAELS OBJECTIVES News Analysis | By Thomas L Friedman Special To the New York Times | TX 922113 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/israeli-assurance-opens-begin-s-way-to-seeing-reagan.html | ISRAELI ASSURANCE OPENS BEGINS WAY TO SEEING REAGAN | By Bernard Gwertzman Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/israelis-fortify-their-positions-around-beirut.html | ISRAELIS FORTIFY THEIR POSITIONS AROUND BEIRUT | By William E Farrell Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/israelis-seek-a-french-role-in-lebanon.html | ISRAELIS SEEK A FRENCH ROLE IN LEBANON | By Richard Eder Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/man-in-the-news-friend-of-the-falklanders.html | MAN IN THE NEWS FRIEND OF THE FALKLANDERS | By William Borders Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/new-chad-leader-facing-hostility.html | NEW CHAD LEADER FACING HOSTILITY | By Alan Cowell Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/reagan-expected-to-press-britain-to-compromise-with-argentines.html | REAGAN EXPECTED TO PRESS BRITAIN TO COMPROMISE WITH ARGENTINES | By Leslie H Gelb Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/saudis-smooth-change-of-rule-impresses-experts.html | SAUDIS SMOOTH CHANGE OF RULE IMPRESSES EXPERTS | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/session-on-disarmament-has-delegates-in-a-dither.html | SESSION ON DISARMAMENT HAS DELEGATES IN A DITHER | By Philip M Boffey Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/south-african-police-and-youths-clash-outside-a-church-in-soweto.html | SOUTH AFRICAN POLICE AND YOUTHS CLASH OUTSIDE A CHURCH IN SOWETO | By Joseph Lelyveld Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/south-korea-chief-urged-to-quit.html | SOUTH KOREA CHIEF URGED TO QUIT | By Henry Scott Stokes Special To the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/text-of-surrender-document.html | TEXT OF SURRENDER DOCUMENT | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/un-luminaries-of-past-and-present-honor-roosevelt.html | UN LUMINARIES OF PAST AND PRESENT HONOR ROOSEVELT | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-17 | https://www.nytimes.com/1982/06/17/world/us-says-soviet-pledge-on-nuclear-war-is-empty.html | US SAYS SOVIET PLEDGE ON NUCLEAR WAR IS EMPTY | Special to the New York Times | TX 922113 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/2-day-folk-celebration-salutes-the-hudson.html | 2DAY FOLK CELEBRATION SALUTES THE HUDSON | By James Feron | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/art-kiesler-s-galaxy-surrealist-opera-set.html | ART KIESLERS GALAXY SURREALIST OPERA SET | By Grace Glueck | TX 922112 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/art-show-at-drawing-center-offers-a-dozen-new-names.html | ART SHOW AT DRAWING CENTER OFFERS A DOZEN NEW NAMES | By Vivien Raynor | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/auctions-adventures-of-a-centerpiece.html | AUCTIONS Adventures of a centerpiece | By Rita Reif | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/dance-copland-conducts-for-graham.html | DANCE COPLAND CONDUCTS FOR GRAHAM | By Jack Anderson | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/danes-are-dancing-a-new-kind-of-orpheus-story.html | DANES ARE DANCING A NEW KIND OF ORPHEUS STORY | By Jennifer Dunning | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/farm-strawberries-for-city-pickers.html | FARM STRAWBERRIES FOR CITY PICKERS | By Harold Faber | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/from-mellophone-to-flugabone.html | FROM MELLOPHONE TO FLUGABONE | By John S Wilson | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/jazz-brownie-s-revenge.html | JAZZ BROWNIES REVENGE | By John S Wilson | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/merce-cunningham-wins-25000-prize.html | MERCE CUNNINGHAM WINS 25000 PRIZE | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/music-washington-square-festival.html | MUSIC WASHINGTON SQUARE FESTIVAL | By Allen Hughes | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/opera-cosi-fan-tutte.html | OPERA COSI FAN TUTTE | By Donal Henahan Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/pop-jazz.html | POPJAZZ | By Robert Palmer | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/restaurants-217643.html | RESTAURANTS | By Mimi Sheraton | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/spiritual-and-sensuous-choruses.html | SPIRITUAL AND SENSUOUS CHORUSES | By Bernard Holland | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/the-ballet-four-chamber-works.html | THE BALLET FOUR CHAMBER WORKS | By Anna Kisselgoff | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/three-state-guide-to-the-summer-flea-market-season.html | THREESTATE GUIDE TO THE SUMMER FLEA MARKET SEASON | By Ann Barry | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/tv-weekend-fashion-sweatshops.html | TV WEEKEND FASHION SWEATSHOPS | By John J OConnor | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/vera-zorina-returns-to-dance-stage.html | VERA ZORINA RETURNS TO DANCE STAGE | By Jack Anderson | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/weekender-guide-friday-tribute-to-a-trumpeter.html | WEEKENDER GUIDE Friday TRIBUTE TO A TRUMPETER | By Eleanor Blau | TX 922112 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-18 | https://www.nytimes.com/1982/06/18/books/publishing-paul-gallico-s-mine-still-yielding-gold.html | PUBLISHING PAUL GALLICOS MINE STILL YIELDING GOLD | By Edwin McDowell | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/a-jersey-builder-s-struggle.html | A JERSEY BUILDERS STRUGGLE | By Michael Blumstein Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/about-real-estate-rental-housing-going-up-in-oyster-bay.html | ABOUT REAL ESTATE RENTAL HOUSING GOING UP IN OYSTER BAY | By Alan S Oser Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/advertising-nabisco-brands-assigns-former-mca-accounts.html | ADVERTISING Nabisco Brands Assigns Former MCA Accounts | By Philip H Dougherty | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/advertising-nonstop-news-machine.html | Advertising Nonstop News Machine | By Philip H Dougherty | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/battle-of-argentine-economy.html | BATTLE OF ARGENTINE ECONOMY | By Warren Hoge Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/baxter-role-upheld-in-ibm-case.html | BAXTER ROLE UPHELD IN IBM CASE | By Andrew Pollack | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/business-people-chief-named-at-at-t-s-new-unit.html | BUSINESS PEOPLE CHIEF NAMED AT AT TS NEW UNIT | By Daniel F Cuff | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/business-people-horn-hardart-expands-its-team.html | BUSINESS PEOPLE HORN HARDART EXPANDS ITS TEAM | By Daniel F Cuff | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/business-people-stanford-dean-to-leave.html | BUSINESS PEOPLE Stanford Dean to Leave | By Daniel F Cuff | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/canada-s-prime-rate.html | Canadas Prime Rate | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/chile-air-routes-set.html | Chile Air Routes Set | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/company-news-holders-fight-sale-of-milwaukee-road.html | COMPANY NEWS Holders Fight Sale Of Milwaukee Road | Special to the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/course-change-at-woolworth.html | Course Change At Woolworth | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/currency-market-dollar-rises-sharply-gold-in-steep-decline.html | CURRENCY MARKET DOLLAR RISES SHARPLY GOLD IN STEEP DECLINE | By Nr Kleinfield | TX 922112 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/economic-scene-pragmatism-and-dowries.html | Economic Scene Pragmatism And Dowries | By Leonard Silk | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/fcc-repeals-curbs-on-pay-tv-stations.html | FCC REPEALS CURBS ON PAY TV STATIONS | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/fujitsu-awarded-mci-cable-order.html | Fujitsu Awarded MCI Cable Order | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/gulf-oil-is-planning-5.1-billion-merger-with-cities-service.html | GULF OIL IS PLANNING 51 BILLION MERGER WITH CITIES SERVICE | By Robert J Cole | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/haig-assistant-leaving.html | HAIG ASSISTANT LEAVING | By Clyde H Farnsworth Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/itel-seeks-to-reorganize-and-chairman-resigns.html | ITEL SEEKS TO REORGANIZE AND CHAIRMAN RESIGNS | By Dylan Landis | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/market-place-weak-quality-of-margin-debt.html | Market Place Weak Quality Of Margin Debt | By Robert Metz | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/parker-pen-acts-to-improve-sales.html | Parker Pen Acts To Improve Sales | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/short-term-rates-rise-sharply.html | SHORTTERM RATES RISE SHARPLY | By Michael Quint | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/business/trade-panel-s-new-chairman.html | Trade Panels New Chairman | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/movies/a-spotlight-on-the-asian-american-film.html | A SPOTLIGHT ON THE ASIAN AMERICAN FILM | By C Gerald Fraser | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/movies/fabian-in-prewar-germany.html | FABIAN IN PREWAR GERMANY | By Janet Maslin | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/movies/pacino-in-author-author.html | PACINO IN AUTHOR AUTHOR | By Janet Maslin | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/movies/stealing-firefox.html | STEALING FIREFOX | By Vincent Canby | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/movies/sweet-william.html | SWEET WILLIAM | By Vincent Canby | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/at-11th-hour-city-adopts-a-budget-of-1.54-billion.html | AT 11th HOUR CITY ADOPTS A BUDGET OF 154 BILLION | By Michael Goodwin | TX 922112 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/beauty-queen-battling-to-regain-her-crown.html | BEAUTY QUEEN BATTLING TO REGAIN HER CROWN | By Samuel G Freedman | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/bridge-the-pre-emptive-response-can-fool-your-opponents.html | Bridge The Preemptive Response Can Fool Your Opponents | By Alan Truscott | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/city-streets-reflect-bustle-of-un-parley.html | CITY STREETS REFLECT BUSTLE OF UN PARLEY | By Michael Norman | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/ex-transit-official-guilty-of-extortion.html | EXTRANSIT OFFICIAL GUILTY OF EXTORTION | By Joseph P Fried | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/frances-sclafani-continuing-a-record-of-success.html | FRANCES SCLAFANI CONTINUING A RECORD OF SUCCESS | By Maurice Carroll | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/gop-leaders-back-seymour-for-senate-primary-fight-is-set.html | GOP Leaders Back Seymour for Senate Primary Fight is Set | By Frank Lynn | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/jersey-assembly-votes-to-impose-gasoline-surtax.html | JERSEY ASSEMBLY VOTES TO IMPOSE GASOLINE SURTAX | By Joseph F Sullivan Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/koch-agrees-to-add-140-million-to-capital-budget.html | KOCH AGREES TO ADD 140 MILLION TO CAPITAL BUDGET | By Joyce Purnick | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/new-york-day-by-day-220207.html | NEW YORK DAY BY DAY | By Clyde Haberman | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/new-york-day-by-day-220210.html | NEW YORK DAY BY DAY | By Clyde Haberman | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/new-york-day-by-day-amid-grime-of-greeley-sq-a-new-touch-of-green.html | NEW YORK DAY BY DAY Amid Grime of Greeley Sq A New Touch of Green | By Clyde Haberman and Laurie Johnston | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/new-york-day-by-day-an-old-timer-meets-a-new-timer.html | NEW YORK DAY BY DAY An OldTimer Meets A New Timer | By Clyde Haberman and Laurie Johnston | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/new-york-day-by-day-takes-center-stage.html | NEW YORK DAY BY DAY Takes Center Stage | By Clyde Haberman and Laurie Johnston | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/restaurant-records-seized-by-irs-in-broad-inquiry.html | RESTAURANT RECORDS SEIZED BY IRS IN BROAD INQUIRY | By Arnold H Lubasch | TX 922112 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-18 | https://www.nytimes.com/1982/06/18/obituaries/robert-j-kibbee-chancellor-of-city-university-for-more-than-a-decade-dies-at-60.html | ROBERT J KIBBEE CHANCELLOR OF CITY UNIVERSITY FOR MORE THAN A DECADE DIES AT 60 | By Gene I Maeroff | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/dirty-tricks.html | DIRTY TRICKS | By Terry F Lenzner | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/essay-stab-in-the-back.html | ESSAY STAB IN THE BACK | By William Safire | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/in-the-nation-white-hats-and-black-hats.html | IN THE NATION WHITE HATS AND BLACK HATS | By Tom Wicker | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/now-try-for-a-jordanian-solution.html | NOW TRY FOR A JORDANIAN SOLUTION | By Bernard Avishai | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/watergate-s-costs.html | WATERGATES COSTS | By William D Ruckelshaus | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/andrea-jaeger-quits-tourney.html | Andrea Jaeger Quits Tourney | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/collegian-granted-compensation-pay.html | Collegian Granted Compensation Pay | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/cosmos-injuries-now-at-8-players.html | Cosmos Injuries Now at 8 Players | Special to the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/devlin-and-rogers-share-the-lead.html | DEVLIN AND ROGERS SHARE THE LEAD | By John Radosta Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/from-yankee-minor-league-to-cardinal-success.html | FROM YANKEE MINOR LEAGUE TO CARDINAL SUCCESS | By Jane Gross Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/kuwait-ties-czechoslovakia.html | KUWAIT TIES CZECHOSLOVAKIA | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/nuggets-send-thompson-to-supersonics.html | NUGGETS SEND THOMPSON TO SUPERSONICS | By Sam Goldaper | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/plays.html | PLAYS | By Joseph Durso | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/scouting-express-mailman.html | SCOUTING Express Mailman | By Mike Katz and Lawrie Mifflin | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/scouting-hagler-grows-younger-after-underage-debut.html | SCOUTING Hagler Grows Younger After Underage Debut | By Mike Katz and Lawrie Mifflin | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/scouting-hidden-injuries.html | SCOUTING Hidden Injuries | By Mike Katz and Lawrie Mifflin | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/scouting-mean-joe-maradona.html | SCOUTING Mean Joe Maradona | By Mike Katz and Lawrie Mifflin | TX 922112 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/shared-revenue-a-key-issue.html | SHARED REVENUE A KEY ISSUE | By Murray Chass | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/sports-of-the-times-gene-sarazen-at-80.html | SPORTS OF THE TIMES GENE SARAZEN AT 80 | By Dave Anderson | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/suit-is-dropped.html | Suit Is Dropped | By United Press International | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/tony-conigliaro-flashes-signs-of-hope.html | TONY CONIGLIARO FLASHES SIGNS OF HOPE | By Steve Cady Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/torrez-stapleton-excel.html | TORREZ STAPLETON EXCEL | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/style/for-city-s-young-the-living-is-not-easy.html | FOR CITYS YOUNG THE LIVING IS NOT EASY | By Fred Ferretti | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/style/study-says-birth-control-pill-lessens-ovarian-cancer-risk.html | STUDY SAYS BIRTH CONTROL PILL LESSENS OVARIAN CANCER RISK | By Harold M Schmeck Jr | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/theater/broadway-elizabeth-taylor-s-sweet-bird-is-due-in-april.html | BROADWAY Elizabeth Taylors Sweet Bird is due in April | By John Corry | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/theater/stage-albert-nobbs-an-earnest-masquerade.html | STAGE ALBERT NOBBS AN EARNEST MASQUERADE | By Mel Gussow | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/alaska-mailing-1000-checks-from-oil-income-fund-to-residents.html | ALASKA MAILING 1000 CHECKS FROM OIL INCOME FUND TO RESIDENTS | By Wallace Turner | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/antinuclear-movement-and-its-goals-news-analysis.html | ANTINUCLEAR MOVEMENT AND ITS GOALS News Analysis | By Fox Butterfield | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/around-the-nation-us-inspector-suspended-in-slaying-of-mexican.html | AROUND THE NATION US Inspector Suspended In Slaying of Mexican | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/around-the-nation-woman-wins-19000-in-toxic-shock-case.html | AROUND THE NATION Woman Wins 19000 In Toxic Shock Case | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/baptist-meeting-backs-school-prayer-amendment.html | BAPTIST MEETING BACKS SCHOOL PRAYER AMENDMENT | By Charles Austin | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/briefing-218545.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 922112 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/clue-found-on-homosexuals-precancer-syndrome.html | CLUE FOUND ON HOMOSEXUALS PRECANCER SYNDROME | By Lawrence K Altman | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/conference-agrees-on-budget-for-83-along-gop-lines.html | CONFERENCE AGREES ON BUDGET FOR 83 ALONG GOP LINES | By Martin Tolchin Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/eleanor-dulles-active-as-ever-at-87.html | ELEANOR DULLES ACTIVE AS EVER AT 87 | By Lynn Rosellini Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/filibuster-ends-on-voting-rights-senate-rejects-weakening-clauses.html | FILIBUSTER ENDS ON VOTING RIGHTS SENATE REJECTS WEAKENING CLAUSES | By Steven V Roberts Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/gop-chairman-cites-lessons-of-watergate.html | GOP Chairman Cites Lessons of Watergate | Special to the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/hinckley-breaks-down-causing-recess-of-trial.html | HINCKLEY BREAKS DOWN CAUSING RECESS OF TRIAL | By Stuart Taylor Jr Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/house-committee-rejects-a-farm-crisis-bill.html | HOUSE COMMITTEE REJECTS A FARM CRISIS BILL | By Seth S King Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/judge-at-hinckley-trial-bars-2-reporters-for-a-day.html | JUDGE AT HINCKLEY TRIAL BARS 2 REPORTERS FOR A DAY | By Robert Pear Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/mediation-chief-nominated.html | Mediation Chief Nominated | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/mine-victim-s-service-set.html | MINE VICTIMS SERVICE SET | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/parade-of-sail-marks-philadelphia-birthday.html | PARADE OF SAIL MARKS PHILADELPHIA BIRTHDAY | By William Robbins Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/publisher-closes-the-cleveland-press.html | PUBLISHER CLOSES THE CLEVELAND PRESS | By Jonathan Friendly | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/ruling-is-near-on-us-detention-of-haitians.html | RULING IS NEAR ON US DETENTION OF HAITIANS | By Gregory Jaynes Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/test-run-in-philadelphia-for-democratic-hopefuls.html | TEST RUN IN PHILADELPHIA FOR DEMOCRATIC HOPEFULS | By Adam Clymer | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/the-latest-version-of-who-s-to-blame-for-un-mix-up.html | THE LATEST VERSION OF WHOS TO BLAME FOR UN MIXUP | By Leslie H Gelb Special To the New York Times | TX 922112 | 1982-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/transplant-success-reported-with-part-of-a-mouse-s-brain.html | TRANSPLANT SUCCESS REPORTED WITH PART OF A MOUSES BRAIN | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/us/us-to-limit-claim-to-waters-in-west.html | US TO LIMIT CLAIM TO WATERS IN WEST | By Philip Shabecoff Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/3-cariban-premiers-defend-reagan-s-development-plan.html | 3 CARIBEAN PREMIERS DEFEND REAGANS DEVELOPMENT PLAN | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/32d-session-of-a-talks-held.html | 32d Session of ATalks Held | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/75-day-british-campaign-was-won-by-infantry-the-oldest-weapon-of-all.html | 75DAY BRITISH CAMPAIGN WAS WON BY INFANTRY THE OLDEST WEAPON OF ALL | By Drew Middleton Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/a-british-revival-news-analysis.html | A BRITISH REVIVAL News Analysis | By Rw Apple Jr Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/a-crisis-of-conscience-over-lebanon-news-analysis.html | A CRISIS OF CONSCIENCE OVER LEBANON News Analysis | By David K Shipler Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/a-fearful-mobutu-seeks-safety-through-isolation.html | A FEARFUL MOBUTU SEEKS SAFETY THROUGH ISOLATION | By Alan Cowell Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/around-the-world-salvador-rebels-report-downing-army-copter.html | AROUND THE WORLD Salvador Rebels Report Downing Army Copter | Special to the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/begin-tells-leading-us-jews-of-invasion-s-goals.html | BEGIN TELLS LEADING US JEWS OF INVASIONS GOALS | By Paul L Montgomery | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/beirut-question-palestinians-fate.html | BEIRUT QUESTION PALESTINIANS FATE | By William E Farrell Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/britain-says-it-will-consider-plan-for-repatriating-enemy-s-troops.html | BRITAIN SAYS IT WILL CONSIDER PLAN FOR REPATRIATING ENEMYS TROOPS | Special to the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/famed-india-outlaw-gives-up-with-gang.html | Famed India Outlaw Gives Up With Gang | Special to the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/france-and-austria-ask-pullout-from-lebanon.html | France and Austria Ask Pullout From Lebanon | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/free-democrats-jolt-schmidt-s-coalition.html | FREE DEMOCRATS JOLT SCHMIDTS COALITION | Special to the New York Times | TX 922112 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/galteiri-resigns-argentina-new-leaders-say-they-d-bring-pow-s-home-with-british.html | GALTEIRI RESIGNS IN ARGENTINA NEW LEADERS SAY THEYD BRING POWS HOME WITH BRITISH HELP | By Richard J Meislin Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/house-panel-approves-20-million-to-lebanon.html | HOUSE PANEL APPROVES 20 MILLION TO LEBANON | By Bernard Weinraub Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/israel-moves-managers-into-southern-lebanon.html | Israel Moves Managers Into Southern Lebanon | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/man-in-the-news-new-army-strongman-cristino-nicolaides.html | MAN IN THE NEWS NEW ARMY STRONGMAN CRISTINO NICOLAIDES | Special to the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/new-wars-show-power-of-military-basics.html | NEW WARS SHOW POWER OF MILITARY BASICS | By Charles Mohr Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/ousted-argentine-leader-is-a-victim-of-system-that-raised-him-to-power.html | OUSTED ARGENTINE LEADER IS A VICTIM OF SYSTEM THAT RAISED HIM TO POWER | By Edward Schumacher Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/plo-official-in-rome-dies-in-a-car-bomb-blast.html | PLO OFFICIAL IN ROME DIES IN A CARBOMB BLAST | AP | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/plo-reportedly-willing-to-lay-down-its-weapons.html | PLO REPORTEDLY WILLING TO LAY DOWN ITS WEAPONS | By Hedrick Smith | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/reagan-at-un-lectures-soviet-in-arms-speech-transcript-of-speech-page-a16.html | REAGAN AT UN LECTURES SOVIET IN ARMS SPEECH Transcript of speech page A16 | By Steven R Weisman Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/south-africa-tells-tribe-of-transfer.html | SOUTH AFRICA TELLS TRIBE OF TRANSFER | By Joseph Lelyveld Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/surrender-expected-to-bring-better-us-latin-ties.html | SURRENDER EXPECTED TO BRING BETTER USLATIN TIES | By Alan Riding Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/the-british-weigh-cost-of-falklands.html | THE BRITISH WEIGH COST OF FALKLANDS | Special to the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/un-expected-to-extend-peace-force-in-lebanon-for-2-months.html | UN EXPECTED TO EXTEND PEACE FORCE IN LEBANON FOR 2 MONTHS | By Bernard D Nossiter Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/us-asks-israel-for-2-day-period-to-let-guerrillas-lay-down-guns.html | US ASKS ISRAEL FOR 2DAY PERIOD TO LET GUERRILLAS LAY DOWN GUNS | By Bernard Gwertzman | TX 922112 | 1982-06-21 |

| | | | | |
|---|---|---|---|---|
| 1982-06-18 | https://www.nytimes.com/1982/06/18/world/us-envoy-meets-lebanese-leaders-to-discuss-truces.html | US ENVOY MEETS LEBANESE LEADERS TO DISCUSS TRUCES | By Thomas L Friedman Special To the New York Times | TX 922112 | 1982-06-21 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/ballet-danes-present-tetley-s-new-firebird.html | BALLET DANES PRESENT TETLEYS NEW FIREBIRD | By Anna Kisselgoff | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/ballet-festival-ends-in-style.html | BALLET FESTIVAL ENDS IN STYLE | By John Corry | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/jazz-piano-guarnieri-in-his-stride.html | JAZZPIANO GUARNIERI IN HIS STRIDE | By John S Wilson | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/jazz-three-women-sing.html | JAZZ THREE WOMEN SING | By John S Wilson | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/the-financial-problems-of-wnet-tv-news-analysis.html | THE FINANCIAL PROBLEMS OF WNETTV News Analysis | By Sally Bedell | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/books/books-of-the-times-what-women-wanted.html | Books of the Times What Women Wanted | By Anatole Broyard | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/amc-price-rise.html | AMC Price Rise | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/baldrige-detects-recovery.html | BALDRIGE DETECTS RECOVERY | By Clyde H Farnsworth Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/cities-service-buys-back-mesa-stake.html | CITIES SERVICE BUYS BACK MESA STAKE | By Robert J Cole | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/congress-moves-to-aid-us-lending-to-budget.html | CONGRESS MOVES TO AID US LENDING TO BUDGET | By Edward Cowan Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/court-bars-a-hearing-on-baxter.html | COURT BARS A HEARING ON BAXTER | By Arnold H Lubasch | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/dome-petroleum-in-talks-on-debt.html | Dome Petroleum In Talks on Debt | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/dow-drops-by-2.86-off-21.12-for-week-cities-service-stock-soars.html | Dow Drops by 286 Off 2112 for Week Cities Service Stock Soars | By Vartanig G Vartan | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/grand-trunk-continues-bid.html | Grand Trunk Continues Bid | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/grupo-alfa-snag.html | Grupo Alfa Snag | AP | TX 918253 | 1982-06-24 |

| | | | | |
|---|---|---|---|---|
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/gulf-goal-domestic-reserves.html | GULF GOAL DOMESTIC RESERVES | By Thomas J Lueck | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/ibm-s-other-antitrust-battle.html | IBMS OTHER ANTITRUST BATTLE | By John Tagliabue Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/jacobs-raises-his-bid-for-pabst-stock-to-24.html | JACOBS RAISES HIS BID FOR PABST STOCK TO 24 | By Sandra Salmans | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/may-income-and-spending-up.html | MAY INCOME AND SPENDING UP | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/mitsubishi-plans-engines-for-ford.html | Mitsubishi Plans Engines For Ford | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/money-supply-up-1.4-billion.html | MONEY SUPPLY UP 14 BILLION | By Karen W Arenson | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/patents-detecting-bacteria-in-water.html | PatentsDetecting Bacteria In Water | By Stacy V Jones | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/patents-intense-light-added-to-dental-handpiece.html | PATENTSIntense Light Added To Dental Handpiece | By Stacy V Jones | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/patents-license-availability-listed-for-navy-patents.html | PATENTSLicense Availability Listed for Navy Patents | By Stacy V Jones | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/patents-vocal-measurements-aid-speech-treatments.html | PATENTSVocal Measurements Aid Speech Treatments | By Stacy V Jones | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/us-available-for-steel-talks.html | US Available For Steel Talks | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/us-hardens-curbs-on-soviet-gas-line.html | US HARDENS CURBS ON SOVIET GAS LINE | By Leslie H Gelb Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/business/your-money.html | YOUR MONEY | By Leonard Sloane | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/8-persons-hurt-in-an-explosion-on-east-8th-st.html | 8 PERSONS HURT IN AN EXPLOSION ON EAST 8TH ST | By David W Dunlap | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/albany-leaders-agree-to-set-up-98-judges-posts.html | ALBANY LEADERS AGREE TO SET UP 98 JUDGES POSTS | By Josh Barbanel Special To the New York Times | TX 918253 | 1982-06-24 |

| | | | | |
|---|---|---|---|---|
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/bridge-a-few-young-americans-to-start-international-play.html | Bridge A Few Young Americans To Start International Play | By Alan Truscott | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/city-budget-unbalanced-regan-says.html | CITY BUDGET UNBALANCED REGAN SAYS | By Michael Goodwin | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/cunningham-found-guilty-on-tax-count.html | CUNNINGHAM FOUND GUILTY ON TAX COUNT | By Marcia Chambers | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/curran-trails-lehrman-at-start-of-gop-race.html | CURRAN TRAILS LEHRMAN AT START OF GOP RACE | By Frank Lynn | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/figure-in-richmond-inquiry-gets-4-years-in-prison.html | FIGURE IN RICHMOND INQUIRY GETS 4 YEARS IN PRISON | By Ralph Blumenthal | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/flood-victims-line-up-for-aid-in-connecticut.html | FLOOD VICTIMS LINE UP FOR AID IN CONNECTICUT | By Matthew L Wald Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/model-is-found-fatally-stabbed-on-east-23d-st.html | MODEL IS FOUND FATALLY STABBED ON EAST 23D ST | By Leonard Buder | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/new-york-day-by-day-221625.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/new-york-day-by-day-222425.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/new-york-day-by-day-222427.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/new-york-day-by-day-222429.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/new-york-day-by-day-222430.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/partial-rise-in-property-tax-brings-praise-and-criticism.html | PARTIAL RISE IN PROPERTY TAX BRINGS PRAISE AND CRITICISM | By Leslie Bennetts | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/pratt-appointment-approved.html | Pratt Appointment Approved | Special to the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/the-intricate-maneuvers-and-confusion-behind-the-fare-battle-news-analysis.html | THE INTRICATE MANEUVERS AND CONFUSION BEHIND THE FARE BATTLE News Analysis | By Michael Oreskes | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/obituaries/granville-hicks-critic-and-leader-in-proletarian-movement-is-dead.html | GRANVILLE HICKS CRITIC AND LEADER IN PROLETARIAN MOVEMENT IS DEAD | By Walter H Waggoner | TX 918253 | 1982-06-24 |

| | | | | |
|---|---|---|---|---|
| 1982-06-19 | https://www.nytimes.com/1982/06/19/obituaries/john-cheever-is-dead-at-70-novelist-won-pulitzer-prize.html | JOHN CHEEVER IS DEAD AT 70 NOVELIST WON PULITZER PRIZE | By Michiko Kakutani | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/obituaries/rebekah-west-harkness-67-patron-of-dance-and-medicine.html | REBEKAH WEST HARKNESS 67 PATRON OF DANCE AND MEDICINE | By Jennifer Dunning | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/obituaries/robert-bingham-57-editor.html | ROBERT BINGHAM 57 EDITOR | By Carol Lawson | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/don-t-bet-on-casinos.html | DONT BET ON CASINOS | By Chuck Hardwick | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/new-york-pro-bono-publico.html | NEW YORK Pro Bono Publico | By Sydney H Schanberg | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/observer-up-from-the-feedbag.html | OBSERVER Up From The Feedbag | By Russell Baker | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/the-springsteening-of-disarmament.html | THE SPRINGSTEENING OF DISARMAMENT | By Michael Levin | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/use-un-trusteeship.html | USE UN TRUSTEESHIP | By Thomas M Franck | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/3-hitter-by-palmer-defeats-yanks-4-1.html | 3HITTER BY PALMER DEFEATS YANKS 41 | By Murray Chass | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/5-run-rally-staged-in-rain-delayed-9th.html | 5RUN RALLY STAGED IN RAINDELAYED 9TH | By Jane Gross Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/banks-is-thwarted-in-bid-for-a-triple.html | Banks Is Thwarted In Bid for a Triple | By Frank Litsky Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/cosmos-streak-halted-at-7-games.html | COSMOS STREAK HALTED AT 7 GAMES | By Alex Yannis Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/devlin-shoots-a-69-to-lead-by-two.html | DEVLIN SHOOTS A 69 TO LEAD BY TWO | By John Radosta Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/players-bill-buckner-cubs-fierce-competitor.html | Players BILL BUCKNER CUBS FIERCE COMPETITOR | By Ira Berkow | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/rain-halts-yachts.html | Rain Halts Yachts | Special to the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/scouting-football-insider.html | Scouting Football Insider | By Neil Amdur and Lawrie Mifflin | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/scouting-junior-jumper.html | Scouting Junior Jumper | By Neil Amdur and Lawrie Mifflin | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/scouting-larger-than-life.html | Scouting Larger Than Life | By Neil Amdur and Lawrie Mifflin | TX 918253 | 1982-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/scouting-the-mets-make-road-improvements.html | Scouting The Mets Make Road Improvements | By Neil Amdur and Lawrie Mifflin | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/sports-of-the-times-six-birdies-in-a-row.html | Sports of the Times Six Birdies in a Row | By Dave Anderson | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/style/car-insurance-beyond-minimal-coverage.html | CAR INSURANCE BEYOND MINIMAL COVERAGE | By John Holusha Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/style/consumer-saturday-medical-information-by-phone.html | Consumer Saturday MEDICAL INFORMATION BY PHONE | By Dylan Landis | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/style/de-gustibus-sit-down-comedy.html | De Gustibus SITDOWN COMEDY | By Mimi Sheraton | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/style/from-japan-designs-for-the-tailored-woman.html | FROM JAPAN DESIGNS FOR THE TAILORED WOMAN | By John Duka | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/theater/theater-good-evil-message-in-london.html | THEATER GOODEVIL MESSAGE IN LONDON | By Frank Rich Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/around-the-nation-7-new-orleans-officers-again-face-charges.html | Around the Nation 7 New Orleans Officers Again Face Charges | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/around-the-nation-fasting-for-equal-rights-woman-has-lung-injury.html | Around the Nation Fasting for Equal Rights Woman Has Lung Injury | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/arthritis-drug-warning-asked.html | ARTHRITIS DRUG WARNING ASKED | By Michael Decoury Hinds Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/briefing-222028.html | Briefing | By Phil Gailey and Warren Weaver Jr | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/budgetary-questions-news-analysis.html | BUDGETARY QUESTIONS News Analysis | By Martin Tolchin Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/congress-tax-break-assailed.html | CONGRESS TAX BREAK ASSAILED | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/excerpts-from-instructions.html | EXCERPTS FROM INSTRUCTIONS | Special to the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/fda-backs-new-rules-on-use-of-artificial-heart.html | FDA BACKS NEW RULES ON USE OF ARTIFICIAL HEART | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/for-energy-chief-mixed-emotions.html | FOR ENERGY CHIEF MIXED EMOTIONS | By Robert D Hershey Jr Special To the New York Times | TX 918253 | 1982-06-24 |

| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/gop-leaders-vote-to-hold-84-presidential-convention-in-dallas.html | GOP LEADERS VOTE TO HOLD 84 PRESIDENTIAL CONVENTION IN DALLAS | By Adam Clymer Special To the New York Times | TX 918253 | 1982-06-24 |
|---|---|---|---|---|---|
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/hinckley-jury-weighs-verdict-in-shooting-of-reagan-and-3.html | HINCKLEY JURY WEIGHS VERDICT IN SHOOTING OF REAGAN AND 3 | By Stuart Taylor Jr Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/house-panel-enacts-bill-to-protect-wilderness.html | House Panel Enacts Bill To Protect Wilderness | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/house-panel-opens-hearings-on-measure-to-limit-busing.html | House Panel Opens Hearings On Measure to Limit Busing | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/justices-rule-retarded-have-right-to-training.html | JUSTICES RULE RETARDED HAVE RIGHT TO TRAINING | By Linda Greenhouse Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/man-in-the-news-new-president-of-southern-baptists.html | MAN IN THE NEWS NEW PRESIDENT OF SOUTHERN BAPTISTS | By Charles Austin Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/nuclear-blast-in-nevada.html | Nuclear Blast in Nevada | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/plea-of-not-guilty-is-set-for-ex-spy.html | PLEA OF NOT GUILTY IS SET FOR EXSPY | By Philip Taubman Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/safety-design-rules-ordered-for-cb-antennas.html | SAFETY DESIGN RULES ORDERED FOR CB ANTENNAS | Special to the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/supreme-court-roundup-doctors-pacts-on-fees-barred-as-price-fixing.html | Supreme Court Roundup DOCTORS PACTS ON FEES BARRED AS PRICE FIXING | Special to the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/test-seeks-to-preserve-books.html | Test Seeks to Preserve Books | Special to the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/union-leaders-approve-bid-to-open-talks-with-steel-industry.html | UNION LEADERS APPROVE BID TO OPEN TALKS WITH STEEL INDUSTRY | By William Serrin Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/us-judge-voids-policy-on-detention-of-haitians.html | US JUDGE VOIDS POLICY ON DETENTION OF HAITIANS | By Gregory Jaynes Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/us-jury-acquits-reputed-crime-figure-in-union-embezzling-trial.html | US JURY ACQUITS REPUTED CRIME FIGURE IN UNION EMBEZZLING TRIAL | AP | TX 918253 | 1982-06-24 |

| | | | | |
|---|---|---|---|---|
| 1982-06-19 | https://www.nytimes.com/1982/06/19/us/voting-rights-act-renewed-in-senate-by-margin-of-85-8.html | VOTING RIGHTS ACT RENEWED IN SENATE BY MARGIN OF 858 | By Steven V Roberts Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/23-die-on-philippines-ship.html | 23 Die on Philippines Ship | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/all-the-sectors-are-quiet-israelis-report-on-lebanon.html | ALL THE SECTORS ARE QUIET ISRAELIS REPORT ON LEBANON | By Henry Kamm Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/around-the-world-3-die-in-santo-domingo-in-election-board-blast.html | Around the World 3 Die in Santo Domingo In Election Board Blast | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/britain-and-argentina-agree-on-return-of-most-pow-s.html | BRITAIN AND ARGENTINA AGREE ON RETURN OF MOST POWS | By Steven Rattner Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/buenos-aires-says-falklands-truce-is-still-uncertain.html | BUENOS AIRES SAYS FALKLANDS TRUCE IS STILL UNCERTAIN | By Edward Schumacher Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/diplomats-see-us-role-in-falkland-settlement.html | DIPLOMATS SEE US ROLE IN FALKLAND SETTLEMENT | By Bernard Weinraub Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/first-setback-for-mitterrand-devaluing-the-franc-news-analysis.html | FIRST SETBACK FOR MITTERRAND DEVALUING THE FRANC News Analysis | By Richard Eder Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/haig-and-gromyko-meet-for-5-hours.html | HAIG AND GROMYKO MEET FOR 5 HOURS | By Bernard Gwertzman | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/hunger-talks-in-acapulco.html | Hunger Talks in Acapulco | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/in-falkland-fighting-harrier-jump-jets-and-exocet-missiles-won-new-regard.html | IN FALKLAND FIGHTING HARRIER JUMPJETS AND EXOCET MISSILES WON NEW REGARD | By Drew Middleton Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/israel-advises-caltex-to-start-repairs-on-refinery-at-sidon.html | Israel Advises Caltex to Start Repairs on Refinery at Sidon | Special to the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/israel-s-toehold-in-africa-may-fall-victim-to-war.html | ISRAELS TOEHOLD IN AFRICA MAY FALL VICTIM TO WAR | By Alan Cowell Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/press-in-lebanon-freewheeling-mix.html | PRESS IN LEBANON FREEWHEELING MIX | By William E Farrell Special to the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/salvadoran-colonels-die-in-crash.html | SALVADORAN COLONELS DIE IN CRASH | By Raymond Bonner Special to the New York Times | TX 918253 | 1982-06-24 |

| | | | | |
|---|---|---|---|---|
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/spanish-military-at-odds-on-coup-trial.html | SPANISH MILITARY AT ODDS ON COUP TRIAL | By James M Markham Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/syrians-are-rumored-holding-soviet-talks.html | Syrians Are Rumored Holding Soviet Talks | Special to the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/top-general-questions-policy-on-prolonged-a-war.html | TOP GENERAL QUESTIONS POLICY ON PROLONGED A WAR | By Richard Halloran Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/two-thirds-of-the-un-delegates-shut-begin-s-speech.html | TWOTHIRDS OF THE UN DELEGATES SHUT BEGINS SPEECH | By Bernard D Nossiter Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/un-dismisses-liberian-aide-says-he-embezzled-200000.html | UN Dismisses Liberian Aide Says He Embezzled 200000 | Special to the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/un-extends-mandate-of-its-lebanon-troops.html | UN Extends Mandate Of Its Lebanon Troops | AP | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/us-envoy-sees-lebanese-leaders-as-israel-plo-fighting-subsides.html | US ENVOY SEES LEBANESE LEADERS AS ISRAELPLO FIGHTING SUBSIDES | By Thomas L Friedman Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/we-need-the-cash-begin-says-at-bonds-lunch.html | WE NEED THE CASH BEGIN SAYS AT BONDS LUNCH | By Paul L Montgomery | TX 918253 | 1982-06-24 |
| 1982-06-19 | https://www.nytimes.com/1982/06/19/world/west-worried-about-a-papal-visit-to-poland.html | WEST WORRIED ABOUT A PAPAL VISIT TO POLAND | By Paul Lewis Special To the New York Times | TX 918253 | 1982-06-24 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/art-henry-moore-how-the-work-depicts-the-artist.html | ARTHENRY MOORE HOW THE WORK DEPICTS THE ARTIST | By John Caldwell | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/careful-shopper-manyfaceted-shop-excels-in-engraving.html | CAREFUL SHOPPERManyFaceted Shop Excels in Engraving | By Jeanne Clare Feron | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/dining-out-across-the-river-into-the-woods.html | DINING OUTACROSS THE RIVER INTO THE WOODS | By M H Reed | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/gardening-no-easy-answers-on-gypsy-moths.html | GARDENINGNO EASY ANSWERS ON GYPSY MOTHS | By Carl Totemeier | TX 918948 | 1982-06-23 |

| | | | | |
|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/archiv es/getting-book-ideas-on-the-road.html | GETTING BOOK IDEAS ON THE ROAD | By Felice Buckvar | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/archiv es/joys-of-sending-children-off-to-camp.html | JOYS OF SENDING CHILDREN OFF TO CAMP | By Susan J Gordon | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/archiv es/politicians-confront-new-constituencies.html | POLITICIANS CONFRONT NEW CONSTITUENCIES | By Virginia Franklin | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/archiv es/sailing-ship-to-join-scout-program.html | SAILING SHIP TO JOIN SCOUT PROGRAM | By Lynne Ames | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/archiv es/whats-life-without-softball.html | WHATS LIFE WITHOUT SOFTBALL | By Victor Pasquale | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/archiv es/women-building-onthejob-skills.html | WOMEN BUILDING ONTHEJOB SKILLS | By Rhoda M Gilinsky | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/10-day-jazz-festival-to-begin-friday.html | 10DAY JAZZ FESTIVAL TO BEGIN FRIDAY | By John S Wilson | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/50-years-for-jacob-s-pillow.html | 50 YEARS FOR JACOBS PILLOW | By Jack Anderson | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/a-group-shopping-spree-stocks-a-museum-with-art.html | A GROUP SHOPPING SPREE STOCKS A MUSEUM WITH ART | By Carol Lawson | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/an tiques-showstoppers-japanese-folk-furniture.html | Antiques SHOWSTOPPERS JAPANESE FOLK FURNITURE | By Rita Reif | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/ar chitecture-view-strolling-along-a-post-modern-street-from-venice.html | Architecture View STROLLING ALONG A POSTMODERN STREET FROM VENICE | By Paul Goldberger | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/ar ound-the-garden.html | Around the Garden | JOAN LEE FAUST | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/ar t-view-rodin-s-gates-hell-was-his-dish.html | Art View RODINS GATES HELL WAS HIS DISH | By John Russell | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/br idge-time-on-their-hands.html | Bridge TIME ON THEIR HANDS | By Alan Truscott | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/ca mera-books-devoted-to-the-business-of-photography.html | CameraBOOKS DEVOTED TO THE BUSINESS OF PHOTOGRAPHY | By Robert S Winkler | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/ch ess-the-hidden-opening.html | Chess THE HIDDEN OPENING | By Robert Byrne | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/co ncert-for-19th-century-parlors.html | CONCERT FOR 19THCENTURY PARLORS | By John Rockwell | TX 918948 | 1982-06-23 |

| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/critics-choices-212259.html | Critics Choices | By John S Wilson | TX 918948 | 1982-06-23 |
|---|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/critics-choices-223470.html | Critics Choices | By Grace Glueck | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/critics-choices-223475.html | Critics Choices | By Bernard Holland | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/dance-persephone-staged-by-balanchine.html | DANCE PERSEPHONE STAGED BY BALANCHINE | By Anna Kisselgoff | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/dance-view-the-gold-that-is-graham.html | Dance View THE GOLD THAT IS GRAHAM | By Anna Kisselgoff | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/galway-to-conduct-opening-of-mostly-mozart-festival.html | GALWAY TO CONDUCT OPENING OF MOSTLY MOZART FESTIVAL | By Eleanor Blau | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/how-an-amateur-became-an-expert-in-a-seaside-garden.html | HOW AN AMATEUR BECAME AN EXPERT IN A SEASIDE GARDEN | By Joanna May Thach | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-debuts-in-review-aleksei-takenouchi-pianist-plays-schubert.html | Music Debuts in Review Aleksei Takenouchi Pianist Plays Schubert | By Edward Rothstein | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-debuts-in-review-dennis-piwowarski-clark-suttle-strings.html | MUSIC DEBUTS IN REVIEW Dennis Piwowarski Clark Suttle Strings | By Bernard Holland | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-debuts-in-review-houngyu-hsu-pianist-with-fantasy-theme.html | MUSIC DEBUTS IN REVIEWHoungYu Hsu Pianist With Fantasy Theme | By Theodore W Libbey Jr | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-debuts-in-review-maria-muro-soprano-offers-sephardic-songs.html | MUSIC DEBUTS IN REVIEW Maria Muro Soprano Offers Sephardic Songs | By Allen Hughes | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-debuts-in-review-stephen-wolosonovich-in-violin-sonatas.html | MUSIC DEBUTS IN REVIEW Stephen Wolosonovich In Violin Sonatas | By Bernard Holland | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-spring-series-ends.html | MUSIC SPRING SERIES ENDS | By Bernard Holland | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-view-opera-and-sermons-still-don-t-mix-well.html | Music View OPERA AND SERMONS STILL DONT MIX WELL | By Donal Henahan | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/new-releases-illuminate-baroque-opera.html | NEW RELEASES ILLUMINATE BAROQUE OPERA | By Bernard Holland | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/notes-the-peoples-series-thriving-after-82-years.html | NOTES THE PEOPLES SERIES THRIVING AFTER 82 YEARS | By John Rockwell | TX 918948 | 1982-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/numismatics-hobbys-newspaper-celebrates-its-30th-birthday.html | NumismaticsHOBBYS NEWSPAPER CELEBRATES ITS 30TH BIRTHDAY | By Ed Reiter | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/opera-postman-always-rins-twice-in-st-louis.html | OPERA POSTMAN ALWAYS RINS TWICE IN ST LOUIS | By Donal Henahan Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/photography-view-a-contrast-in-early-american-portraits.html | Photography ViewA CONTRAST IN EARLY AMERICAN PORTRAITS | By Gene Thornton | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/poets-put-their-stamp-on-rock-lyrics.html | POETS PUT THEIR STAMP ON ROCK LYRICS | By Robert Palmer | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/pop-soul-pointer-sisters.html | POPSOUL POINTER SISTERS | By Stephen Holden | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/public-tv-faces-its-severest-test.html | PUBLIC TV FACES ITS SEVEREST TEST | By Sally Bedell | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/sound-unorthodoxy-gives-rise-to-a-new-breed-of-speakers.html | Sound UNORTHODOXY GIVES RISE TO A NEW BREED OF SPEAKERS | By Hans Fantel | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/stamps-new-us-stationary-envelope-and-potal-card.html | StampsNEW US STATIONARY ENVELOPE AND POTAL CARD | By Samuel A Tower | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/television-week-212299.html | Television Week | By C Gerald Fraser | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/television-week-223450.html | Television Week | By C Gerald Fraser | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/television-week-223456.html | Television Week | By C Gerald Fraser | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/television-week-223464.html | Television Week | By C Gerald Fraser | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/tv-view-an-exhibitionism-epidemic.html | TV View AN EXHIBITIONISM EPIDEMIC | By John J OConnor | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/a-metaphoric-novel-of-the-sea.html | A METAPHORIC NOVEL OF THE SEA | By Michael Wood | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/a-mixed-following.html | A MIXED FOLLOWING | By Walter Laqueur | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/a-philosophic-novel-of-academe.html | A PHILOSOPHIC NOVEL OF ACADEME | By Benjamin de Mott | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/a-youth-of-the-universe.html | A YOUTH OF THE UNIVERSE | By Richard Poirier | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 918948 | 1982-06-23 |

| | | | | |
|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/black-in-the-middle.html | BLACK IN THE MIDDLE | By Joel Dreyfuss | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/fiction-yes-and-no.html | FICTION YES AND NO | By Herbert Mitgang | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/nonfiction-in-brief-200791.html | NONFICTION IN BRIEF | By Martha Bayles | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/our-record-on-racism.html | OUR RECORD ON RACISM | By Claude Sitton | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/paperback-talk-wits-of-the-80-s.html | PAPERBACK TALK Wits of the 80s | By Ray Walters | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/reading-and-writing-holiday-at-home.html | READING AND WRITING HOLIDAY AT HOME | By Anatole Broyard | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/street-scene.html | STREET SCENE | By Evan Hunter | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/the-bollingen-adventure.html | THE BOLLINGEN ADVENTURE | By Djr Bruckner | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/the-buying-of-the-president.html | THE BUYING OF THE PRESIDENT | By Larry Sabato | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/books/worlds-in-miniature.html | WORLDS IN MINIATURE | By Edith Milton | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/comment-ghost-town.html | CommentGHOST TOWN | By John Rutledge | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/economic-affairs-why-reagan-cant-cap-government.html | Economic AffairsWHY REAGAN CANT CAP GOVERNMENT | By Rudolph G Penner | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/high-tech-companies-cashing-in-on-today-s-computer-battlefields.html | HIGHTECH COMPANIES CASHING IN ON TODAYS COMPUTER BATTLEFIELDS | By Leslie Wayne | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/investing-some-solid-companies-for-a-safety-net.html | Investing SOME SOLID COMPANIES FOR A SAFETY NET | By Vartanig G Vartan | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/merrill-s-hong-kong-link.html | MERRILLS HONG KONG LINK | By Pamela G Hollie | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/other-business-a-chipwich-by-any-other-name.html | Other Business A CHIPWICH BY ANY OTHER NAME | By Kirk Johnson | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/other-business-monopoly-goes-electronic.html | Other Business MONOPOLY GOES ELECTRONIC | By Andrew Pollack | TX 918948 | 1982-06-23 |

| | | | | |
|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/other-business-the-battle-of-the-bats-part-2.html | Other Business THE BATTLE OF THE BATS PART 2 | By Steve Lohr | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/personal-finance-how-the-irs-can-save-you-an-audit.html | Personal Finance HOW THE IRS CAN SAVE YOU AN AUDIT | By Deborah Rankin | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/the-lucrative-trade-of-crafting-junk-mail.html | THE LUCRATIVE TRADE OF CRAFTING JUNK MAIL | By Jim Powell | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/the-week-in-business-personal-income-housing-starts-gained-in-may.html | The Week in Business PERSONAL INCOME HOUSING STARTS GAINED IN MAY | By Brendan Jones | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/the-year-the-bottom-fell-out-for-steel.html | THE YEAR THE BOTTOM FELL OUT FOR STEEL | By Lydia Chavez | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/business/when-a-business-is-beheaded.html | WHEN A BUSINESS IS BEHEADED | By N R Kleinfield | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/beauty-taking-a-pasting.html | Beauty TAKING A PASTING | By Deborah Blumenthal | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/design-barking-up-the-right-tree.html | Design BARKING UP THE RIGHT TREE | By Marilyn Bethany | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/fashion-has-success-spoiled-milan.html | Fashion HAS SUCCESS SPOILED MILAN | By June Weir | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/food.html | Food | By Craig Claiborne With Pierre Franey | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/on-language.html | On Language | By William Safire | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/sunday-observer.html | Sunday Observer | By Russell Baker | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/movies/critics-choices-223474.html | Critics Choices | By Janet Maslin | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/movies/film-view-fassbinder-the-movies-first-great-satirist.html | Film View FASSBINDERTHE MOVIES FIRST GREAT SATIRIST | By Vincent Canby | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/103d-street-celebrates-gershwin.html | 103D STREET CELEBRATES GERSHWIN | By Susan Chira | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/40-percent-of-towns-found-hit-by-cutback.html | 40 PERCENT OF TOWNS FOUND HIT BY CUTBACK | By Joseph Fsullivan | TX 918948 | 1982-06-23 |

| | | | | |
|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/a-lesson-learned-in-dads-workshop.html | A LESSON LEARNED IN DADS WORKSHOP | By David Chura | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/a-selectman-spends-her-salary-on-her-town.html | A SELECTMAN SPENDS HER SALARY ON HER TOWN | By John Cavanaugh | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/adoption-bill-draws-support-and-oppositiion.html | ADOPTION BILL DRAWS SUPPORT AND OPPOSITIION | By Sandra Gardner | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/antiques-an-ecletic-show-in-litchfield.html | ANTIQUESAN ECLETIC SHOW IN LITCHFIELD | By Frances Phipps | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/antiques-ringwood-tale-of-three-families.html | ANTIQUESRINGWOOD TALE OF THREE FAMILIES | By Carolyn Darrow | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/art-glimpses-of-what-s-current.html | ART GLIMPSES OF WHATS CURRENT | By David L Shirey | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/art-in-hoboken-cafe-confusing-art-and-arty.html | ARTIN HOBOKEN CAFE CONFUSING ART AND ARTY | By John Caldwell | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/art-sampler.html | ART SAMPLER | By David L Shirey | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/articulated-bus-from-rumania-tested-on-li.html | ARTICULATED BUS FROM RUMANIA TESTED ON LI | By Ari L Goldman | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/artist-undergoes-a-transformation.html | ARTIST UNDERGOES A TRANSFORMATION | By Ruth Mari | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/beyond-records-open-adoptions.html | BEYOND RECORDS OPEN ADOPTIONS | By Sandra Gardner | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/black-film-festival-begins-wednesday.html | BLACK FILM FESTIVAL BEGINS WEDNESDAY | By Gina Geslewitz | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/camp-is-great-she-hates-it.html | CAMP IS GREAT SHE HATES IT | By Clare Lowell | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/canoeists-compete-in-italy.html | CANOEISTS COMPETE IN ITALY | By John Cavanaugh | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/carey-approves-special-property-tax-loans-for-the-elderly.html | CAREY APPROVES SPECIAL PROPERTY TAX LOANS FOR THE ELDERLY | By Lena Williams Special To the New York Times | TX 918948 | 1982-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/city-students-raise-scores-in-national-math-tests.html | CITY STUDENTS RAISE SCORES IN NATIONAL MATH TESTS | By Gene I Maeroff | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/connecticut-guide-judaica-at-yale.html | CONNECTICUT GUIDE JUDAICA AT YALE | By Eleanor Charles | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/crime-casino-ties-subject-of-hearing.html | CRIMECASINO TIES SUBJECT OF HEARING | By States News Service | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/designing-houses-right-to-the-dishes.html | DESIGNING HOUSES RIGHT TO THE DISHES | By Mary Cummings | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/dining-out-a-place-to-take-visiting-firemen.html | DINING OUTA PLACE TO TAKE VISITING FIREMEN | By Valerie Sinclair | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/dining-out-appetizers-are-the-highlight.html | DINING OUT APPETIZERS ARE THE HIGHLIGHT | By Florence Fabricant | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/dining-out-dishes-that-linger-in-the-memory.html | DINING OUT DISHES THAT LINGER IN THE MEMORY | By Patricia Brooks | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/east-end-ponders-a-rare-slaying.html | EAST END PONDERS A RARE SLAYING | By Tom Goldstein | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/efforts-set-to-curb-summer-vandalism.html | EFFORTS SET TO CURB SUMMER VANDALISM | By Anne C Fullam | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/environews.html | ENVIRONEWS | By Leo Hcarney | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/follow-up-on-the-news-big-rhode-island.html | FOLLOWUP ON THE NEWS Big Rhode Island | By Richard Haitch | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/follow-up-on-the-news-down-at-the-heels.html | FOLLOWUP ON THE NEWS Down at the Heels | By Richard Haitch | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/follow-up-on-the-news-killer-bees.html | FOLLOWUP ON THE NEWS Killer Bees | By Richard Haitch | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/follow-up-on-the-news-women-as-rabbis.html | FOLLOWUP ON THE NEWS Women as Rabbis | By Richard Haitch | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/food-many-faces-of-pasta-for-summer-dining.html | FOOD MANY FACES OF PASTA FOR SUMMER DINING | By Florence Fabricant | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/frankenstein-tale-becomes-an-opera.html | FRANKENSTEIN TALE BECOMES AN OPERA | By Barbara Delatiner | TX 918948 | 1982-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/gardening-no-easy-answers-on-gypsy-moths.html | GARDENINGNO EASY ANSWERS ON GYPSY MOTHS | By Carl Totemeier | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/gardening-no-easy-answers-on-gypsy-moths.html | GARDENINGNO EASY ANSWERS ON GYPSY MOTHS | By Carl Totemeier | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/gardening-no-easy-answers-on-gypsy-moths.html | GARDENINGNO EASY ANSWERS ON GYPSY MOTHS | By Carl Totemeier | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/hasidim-flourish-in-suburban-setting.html | HASIDIM FLOURISH IN SUBURBAN SETTING | By Suzanne Dechillo | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/home-clinic-paving-the-way.html | HOME CLINIC PAVING THE WAY | By Bernard Gladstone | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/home-for-families-of-ill-children-set.html | HOME FOR FAMILIES OF ILL CHILDREN SET | By John B OMahoney | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/hospital-is-investigated-on-life-support-policy.html | HOSPITAL IS INVESTIGATED ON LIFESUPPORT POLICY | By David Margolick | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/hot-race-signals-a-change-for-democrats.html | HOT RACE SIGNALS A CHANGE FOR DEMOCRATS | By Richard L Madden | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/house-calls-return.html | HOUSE CALLS RETURN | By Constance Alexander | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/how-yonkers-raceway-suit-was-settled.html | HOW YONKERS RACEWAY SUIT WAS SETTLED | By Franklin Whitehouse | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/ire-at-vandalism-spurs-aid-for-disabled.html | IRE AT VANDALISM SPURS AID FOR DISABLED | By Anne C Fullam | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/is-there-an-alternative-to-shoreham.html | IS THERE AN ALTERNATIVE TO SHOREHAM | By Irving Like | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/jersey-city-seeks-privatesector-help.html | JERSEY CITY SEEKS PRIVATESECTOR HELP | By Ruth Mari | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/lack-of-data-delays-decision-on-new-rents.html | LACK OF DATA DELAYS DECISION ON NEW RENTS | By Betsy Brown | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/last-licks-for-a-yogurt-shop.html | LAST LICKS FOR A YOGURT SHOP | By Evelyn Philips | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/long-island-guide-family-arts-day.html | LONG ISLAND GUIDEFAMILY ARTS DAY | By Barbara Delatiner | TX 918948 | 1982-06-23 |

| | | | | |
|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/long-islanders-part-time-work-a-writer-s-report.html | LONG ISLANDERS PARTTIME WORK A WRITERS REPORT | By Lawrence Van Gelder | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/music-carillons-to-ring-at-trinity.html | MUSIC CARILLONS TO RING AT TRINITY | By Robert Sherman | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/musto-successor-to-be-elected.html | MUSTO SUCCESSOR TO BE ELECTED | By Alfonso Anarvaez | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/national-high-iqs-to-meet.html | NATIONAL HIGH IQS TO MEET | By Jerome Klein | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/negotiators-between-voluntary-hospitals-and-union-stalled.html | NEGOTIATORS BETWEEN VOLUNTARY HOSPITALS AND UNION STALLED | By Damon Stetson | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/new-cast-and-goal-for-sharon-theater.html | NEW CAST AND GOAL FOR SHARON THEATER | By Laurie A ONeill | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/new-jersey-guide-doing-it-up-green.html | NEW JERSEY GUIDE DOING IT UP GREEN | By Frank Emblen | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/new-jersey-journal-217310.html | NEW JERSEY JOURNAL | By Anthony de Palma | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/new-look-around-princeton.html | NEW LOOK AROUND PRINCETON | By Robert Hanley | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/new-york-s-minor-parties-select-statewide-candidates.html | NEW YORKS MINOR PARTIES SELECT STATEWIDE CANDIDATES | By Maurice Carroll Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/noise-of-jet-planes-do-animals-suffer.html | NOISE OF JET PLANES DO ANIMALS SUFFER | By Leo H Carney | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/on-diverting-transportation-user-fees.html | ON DIVERTING TRANSPORTATION USER FEES | By Anne Pcanby | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/politics-prudenti-a-winner-at-gop-parley.html | POLITICS PRUDENTI A WINNER AT GOP PARLEY | By Frank Lynn | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/politics-tapping-the-grass-roots.html | POLITICS TAPPING THE GRASS ROOTS | By Richard L Madden | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/problems-loom-for-landfill-despite-accord.html | PROBLEMS LOOM FOR LANDFILL DESPITE ACCORD | By James Barron | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/rail-shop-termed-improving-by-stangl.html | RAIL SHOP TERMED IMPROVING BY STANGL | By Edward Hudson | TX 918948 | 1982-06-23 |

| | | | | |
|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/red-cross-sees-human-side-of-disaster.html | RED CROSS SEES HUMAN SIDE OF DISASTER | By Robert E Tomasson | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/redistricting-and-segregation-repeating-a-pattern.html | REDISTRICTING AND SEGREGATION REPEATING A PATTERN | By Michael E Kirwan | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/roman-catholic-priest-found-shot-to-death-at-bridgeport-intersection.html | ROMAN CATHOLIC PRIEST FOUND SHOT TO DEATH AT BRIDGEPORT INTERSECTION | By Robert Mcg Thomas Jr | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/scouting-thrives-in-pursuit-of-values.html | SCOUTING THRIVES IN PURSUIT OF VALUES | By Robin Young Roe | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/shadowy-ghosts.html | SHADOWY GHOSTS | By Alvin Klein | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/some-reunions-fail-and-some-succeed.html | SOME REUNIONS FAIL AND SOME SUCCEED | By Sandra Gardner | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/speaking-personally-on-commitments-and-father-s-day.html | SPEAKING PERSONALLY ON COMMITMENTS AND FATHERS DAY | By James Michael Sullivan | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/speaking-personally-where-has-pride-in-daddy-gone.html | SPEAKING PERSONALLYWHERE HAS PRIDE IN DADDY GONE | By Julian Auerbach | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/state-spending-on-mentally-ill-in-centers-is-termed-inflated.html | STATE SPENDING ON MENTALLY ILL IN CENTERS IS TERMED INFLATED | By Ronald Smothers | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/students-provide-safe-rides.html | STUDENTS PROVIDE SAFE RIDES | By Kate Manning | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/technology-adds-jobs-in-state.html | TECHNOLOGY ADDS JOBS IN STATE | By Richard D Lyons Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/the-healing-value-of-a-clown.html | THE HEALING VALUE OF A CLOWN | By Robert G Meyer | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/the-high-school-days-of-carol-bellamy.html | THE HIGH SCHOOL DAYS OF CAROL BELLAMY | By Joseph Deitch | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/the-lively-arts-curtain-s-up-on-the-summer-stage.html | THE LIVELY ARTS CURTAINS UP ON THE SUMMER STAGE | By Alvin Klein | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/the-return-of-the-american-porch.html | THE RETURN OF THE AMERICAN PORCH | By Paul Q Beeching | TX 918948 | 1982-06-23 |

| | | | | |
|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/the-woes-and-joys-of-fatherhood.html | THE WOES AND JOYS OF FATHERHOOD | By Samuel G Freedman | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/theater-long-wharf-actress-builds-career-on-versatalitiy.html | THEATER LONG WHARF ACTRESS BUILDS CAREER ON VERSATALITIY | By Haskel Frankel | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/theater-seasoned-actor-starts-anew.html | THEATER SEASONED ACTOR STARTS ANEW | By Alvin Klein | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/theyre-creating-a-world-of-dolls.html | THEYRE CREATING A WORLD OF DOLLS | By Ruth J Katz | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/tiny-oxford-seeks-development-in-a-big-way.html | TINY OXFORD SEEKS DEVELOPMENT IN A BIG WAY | By John J Geoghegan 3d | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/town-reversing-stand-on-condos.html | TOWN REVERSING STAND ON CONDOS | By Andree Brooks | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/valued-possessions-define-our-lives.html | VALUED POSSESSIONS DEFINE OUR LIVES | By Caren Goldberg | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/walk-on-wild-and-wetside.html | WALK ON WILD AND WETSIDE | By Barbara Delatiner | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/we-must-give-talented-youth-a-place-to-grow.html | WE MUST GIVE TALENTED YOUTH A PLACE TO GROW | By Bill Mathesius | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/westchester-guide-hey-father-s-day.html | WESTCHESTER GUIDE HEY FATHERS DAY | By Eleanor Charles | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/what-the-magician-taught-me.html | WHAT THE MAGICIAN TAUGHT ME | By Anne Donlon Achenbach | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/obituaries/djuna-barnes-dies-poet-and-novelist.html | DJUNA BARNES DIES POET AND NOVELIST | By Suzanne Daley | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/obituaries/dutch-harrison-golfer-dies-member-of-the-hall-of-fame.html | Dutch Harrison Golfer Dies Member of the Hall of Fame | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/obituaries/thomas-f-morrow.html | THOMAS F MORROW | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/foreign-affairs-humiliation-and-hope.html | FOREIGN AFFAIRS HUMILIATION AND HOPE | By Flora Lewis | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/post-lebanon-goals.html | POSTLEBANON GOALS | By Harold H Saunders | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/presidents-hired-mired-fired.html | PRESIDENTS HIRED MIRED FIRED | By Henry F Graff | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/the-cost-of-justice.html | THE COST OF JUSTICE | By Irving R Kaufman | TX 918948 | 1982-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/washington-the-podium-and-the-pit.html | WASHINGTON THE PODIUM AND THE PIT | By James Reston | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/america-s-dream-adrift.html | AMERICAS DREAM ADRIFT | By Alan Oser | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/by-mid-july-cut-rate-mortgages.html | BY MIDJULY CUTRATE MORTGAGES | By Lawrence Josephs | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/if-your-thinking-of-living-in-murray-hill.html | IF YOUR THINKING OF LIVING IN MURRAY HILL | By Ralph Blumenthal | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/in-new-jersey-oncampus-living-space-at-a-premium.html | IN NEW JERSEYONCAMPUS LIVING SPACE AT A PREMIUM | By Ellen Rand | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/the-magic-of-an-island-home.html | THE MAGIC OF AN ISLAND HOME | By Andree Brooks | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/a-wimbledon-of-many-new-faces.html | A WIMBLEDON OF MANY NEW FACES | By Neil Amdur Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/cam-fella-holds-off-merger-at-the-wire-to-win-cane-pace.html | CAM FELLA HOLDS OFF MERGER AT THE WIRE TO WIN CANE PACE | By James Tuite Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/cars-could-not-save-racers.html | Cars Could Not Save Racers | By Steve Potter | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/connie-carpenter-takes-bicycling-title-again.html | Connie Carpenter Takes Bicycling Title Again | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/cosmos-find-reliable-scorer-in-moyers.html | Cosmos Find Reliable Scorer in Moyers | By Alex Yannis | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/english-ruggers-romp.html | English Ruggers Romp | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/garza-stops-negron-in-bantamweight-fight.html | Garza Stops Negron In Bantamweight Fight | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/ideal-takes-honors-in-jump-at-ox-ridge.html | Ideal Takes Honors In Jump At Ox Ridge | Special to the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/judy-geer-captures-single-sculls-title.html | JUDY GEER CAPTURES SINGLE SCULLS TITLE | By William N Wallace Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/kemp-s-grand-slam-decisive.html | KEMPS GRAND SLAM DECISIVE | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/lakers-owner-backs-clippers.html | Lakers Owner Backs Clippers | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/lewis-repeats-double.html | LEWIS REPEATS DOUBLE | By Frank Litsky Special To the New York Times | TX 918948 | 1982-06-23 |

| | | | | |
|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/lowry-wins-800-meters-in-schoolboy-invitation.html | Lowry Wins 800 Meters In Schoolboy Invitation | Special to the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/miss-navratilova-rolling-on.html | MISS NAVRATILOVA ROLLING ON | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/noble-damsel-wins-on-belmont-grass.html | Noble Damsel Wins on Belmont Grass | By Steven Crist | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/outdoors-bill-spurs-efforts-to-reduce-acid-rain.html | OUTDOORS Bill Spurs Efforts to Reduce Acid Rain | By Nelson Bryant | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/palmer-nearly-became-a-yank.html | Palmer Nearly Became a Yank | By Murray Chass | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/porsche-team-leader-in-24-hours-of-le-mans.html | Porsche Team Leader In 24 Hours of Le Mans | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/rinker-takes-open-in-stride.html | Rinker Takes Open in Stride | By Bill Brink Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/sports-of-the-times-reese-must-look-at-himself-again.html | Sports of The Times Reese Must Look At Himself Again | By George Vecsey | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/sports-of-the-times-water-water-everywhere.html | Sports of the Times WATER WATER EVERYWHERE | By Dave Anderson | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/start-of-yacht-race-is-postponed-again.html | Start of Yacht Race Is Postponed Again | By Joanne A Fishman Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/take-your-mark-get-set-but-dont-you-go.html | TAKE YOUR MARK GET SET BUT DONT YOU GO | By Stan Saplin | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/the-sporting-life-from-son-to-father.html | THE SPORTING LIFE FROM SON TO FATHER | By Lb Chase | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/the-tennis-year-begins-now.html | THE TENNIS YEAR BEGINS NOW | By Earl Buchholz BUTCH | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/us-beats-canada-in-world-lacrosse.html | US Beats Canada In World Lacrosse | By John B Forbes | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/valenzuela-conquers-reds-2-1-for-no-9.html | Valenzuela Conquers Reds 21 For No 9 | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/watson-rogers-in-lead-at-open.html | WATSON ROGERS IN LEAD AT OPEN | By John Radosta Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/when-winning-or-losing-becomes-a-habit.html | WHEN WINNING OR LOSING BECOMES A HABIT | By Joseph Durso | TX 918948 | 1982-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/yale-oarsmen-first-in-cincinnati-race.html | YALE OARSMEN FIRST IN CINCINNATI RACE | By Norman HildesHeim Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/yanks-win-in-16th-mets-topple-cards.html | YANKS WIN IN 16TH METS TOPPLE CARDS | By Murray Chass Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/style/fatherhood-expanding-role-and-expanding-joys.html | FATHERHOOD EXPANDING ROLE AND EXPANDING JOYS | By Georgia Dullea | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/theater/stage-view-passages-that-reveal-a-playwright-s-potential.html | Stage View PASSAGES THAT REVEAL A PLAYWRIGHT'S POTENTIAL | By Walter Kerr | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/theater/theater-hirsch-arrives-in-stratford.html | THEATER HIRSCH ARRIVES IN STRATFORD | By Mel Gussow Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/practical-traveler-the-patter-of-tiny-bargains.html | PRACTICAL TRAVELER THE PATTER OF TINY BARGAINS | By Paul Grimes | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/touring-the-cyclades-by-ferry.html | TOURING THE CYCLADES BY FERRY | BY Marvine Howe | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/travel-advisory-paper-bottleneck-music-rapids-heavy-load-delays-new-passports.html | TRAVEL ADVISORY PAPER BOTTLENECK MUSIC AND RAPIDS Heavy Load Delays New Passports | By Lawrence Van Gelder | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/14-persons-selected-to-serve-year-as-white-house-fellows.html | 14 Persons Selected to Serve Year as White House Fellows | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/5-raccoons-believed-rabid-16-floridians-face-treatment.html | 5 Raccoons Believed Rabid 16 Floridians Face Treatment | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/83-budget-to-cut-benefit-programs.html | 83 BUDGET TO CUT BENEFIT PROGRAMS | By Robert Pear Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/accord-could-end-florida-surgeons-boycott.html | ACCORD COULD END FLORIDA SURGEONS BOYCOTT | Special to the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/administration-seeks-to-cut-aid-to-cities-charging-it-is-harmful.html | ADMINISTRATION SEEKS TO CUT AID TO CITIES CHARGING IT IS HARMFUL | By John Herbers Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/around-the-nation-us-seeking-delay-of-lead-exposure-rule.html | Around the Nation US Seeking Delay Of Lead Exposure Rule | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/axis-supporters-enlisted-by-us-in-postwar-role.html | AXIS SUPPORTERS ENLISTED BY US IN POSTWAR ROLE | By Ralph Blumenthal | TX 918948 | 1982-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/california-senate-race-gets-off-to-quick-start.html | CALIFORNIA SENATE RACE GETS OFF TO QUICK START | By Robert Lindsey Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/chicago-fair-in-1992-urged.html | Chicago Fair in 1992 Urged | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/compensation-study-sought-on-medical-research-injuries.html | COMPENSATION STUDY SOUGHT ON MEDICAL RESEARCH INJURIES | By Harold M Schmeck Jr | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/democrats-seize-weapons-freeze-as-issue-for-fall.html | DEMOCRATS SEIZE WEAPONS FREEZE AS ISSUE FOR FALL | By Judith Miller Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/expansion-of-military-air-transport-is-stalled-by-dispute-in-congress.html | EXPANSION OF MILITARY AIR TRANSPORT IS STALLED BY DISPUTE IN CONGRESS | By Richard Halloran Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/judge-releases-the-names-of-hinckley-jurors.html | JUDGE RELEASES THE NAMES OF HINCKLEY JURORS | By Jane Perlez Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/michigan-is-wary-of-new-optimism.html | MICHIGAN IS WARY OF NEW OPTIMISM | By Iver Peterson Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/new-program-for-journalists.html | New Program for Journalists | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/parents-may-get-lower-interest-rate-on-us-student-loans.html | PARENTS MAY GET LOWER INTEREST RATE ON US STUDENT LOANS | By Joseph Michalak | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/passports-are-being-delayed-by-a-backlog-of-applications.html | PASSPORTS ARE BEING DELAYED BY A BACKLOG OF APPLICATIONS | Special to the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/press-for-rights-amendment-intensifies-in-illinois.html | PRESS FOR RIGHTS AMENDMENT INTENSIFIES IN ILLINOIS | By Nathaniel Sheppard Jr Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/press-notes-more-papers-are-studying-merger-gains.html | Press Notes MORE PAPERS ARE STUDYING MERGER GAINS | By Jonathan Friendly | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/regan-reviewing-plans-to-restrict-federal-reserve.html | REGAN REVIEWING PLANS TO RESTRICT FEDERAL RESERVE | By Jonathan Fuerbringer Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/rural-banks-unite-to-modernize-home-loans.html | RURAL BANKS UNITE TO MODERNIZE HOME LOANS | By Ben A Franklin Special To the New York Times | TX 918948 | 1982-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/sub urb-s-law-is-in-order-with-3-police-chiefs-on-duty.html | SUBURBS LAW IS IN ORDER WITH 3 POLICE CHIEFS ON DUTY | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/us/wh o-rules-the-waves-has-surfers-in-conflict.html | WHO RULES THE WAVES HAS SURFERS IN CONFLICT | By Judith Cummings Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weeki nreview/as-criminals-turn-mobile-nassau-mobilizes-defenses.html | AS CRIMINALS TURN MOBILE NASSAU MOBILIZES DEFENSES | By James Barron | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weeki nreview/brazilian-films-find-big-bucks-in-social-comment.html | BRAZILIAN FILMS FIND BIG BUCKS IN SOCIAL COMMENT | By Warren Hoge | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weeki nreview/democrats-starting-a-platform-two-years-early.html | DEMOCRATS STARTING A PLATFORM TWO YEARS EARLY | By Adam Clymer | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weeki nreview/for-britain-and-the-falklands-the-postwar-world-is-shaky.html | FOR BRITAIN AND THE FALKLANDS THE POSTWAR WORLD IS SHAKY | By Rw Apple Jr | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weeki nreview/ideas-trends-in-summary-court-extends-protections-to-two-groups.html | Ideas  Trends in Summary Court Extends Protections to Two Groups | By Margot Slade and Wayne Biddle | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weeki nreview/ideas-trends-in-summary-equal-bonuses-for-alaskans.html | Ideas  Trends in Summary Equal Bonuses For Alaskans | By Margot Slade and Wayne Biddle | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weeki nreview/ideas-trends-in-summary-food-guidelines-to-fight-cancer.html | Ideas  Trends in Summary Food Guidelines To Fight Cancer | By Margot Slade and Wayne Biddle | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weeki nreview/ideas-trends-in-summary-freeing-the-flow-of-western-water.html | Ideas  Trends in Summary Freeing the Flow Of Western Water | By Margot Slade and Wayne Biddle | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weeki nreview/ideas-trends-in-summary-space-program-losing-its-way.html | Ideas  Trends in Summary Space Program Losing Its Way | By Margot Slade and Wayne Biddle | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weeki nreview/israelis-nourish-hopes-or-illusions.html | ISRAELIS NOURISH HOPES  OR ILLUSIONS | By David K Shipler | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weeki nreview/mideast-crisis-plunges-reagan-into-new-role.html | MIDEAST CRISIS PLUNGES REAGAN INTO NEW ROLE | By Steven R Weisman | TX 918948 | 1982-06-23 |

| | | | | |
|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/military-loss-now-sharpens-chronic-woes.html | MILITARY LOSS NOW SHARPENS CHRONIC WOES | By Edward Schumacher | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/now-it-s-the-republicans-who-seem-out-of-control.html | NOW ITS THE REPUBLICANS WHO SEEM OUT OF CONTROL | By Maurice Carroll | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/palestinian-defeat-may-make-quest-for-peace-even-harder.html | PALESTINIAN DEFEAT MAY MAKE QUEST FOR PEACE EVEN HARDER | By Henry Tanner | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/questions-in-donovan-case-raise-a-wider-controversy.html | QUESTIONS IN DONOVAN CASE RAISE A WIDER CONTROVERSY | By Robert Pear | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-nation-in-summary-a-step-out-of-detention.html | The Nation in Summary A Step Out Of Detention | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-nation-in-summary-budget-deal-made-now-to-live-with-it.html | The Nation in Summary BUdget Deal Made Now to Live With It | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-nation-in-summary-senate-uncorks-voting-rights.html | The Nation in Summary SEnate Uncorks Voting Rights | By Caroline Rand Herron Michael Wright and William C Rhoden | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-nation-in-summary.html | The Nation in Summary | Too Clever By Half | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-region-in-summary-budget-finale-scored-for-trio.html | The Region in Summary Budget Finale Scored for Trio | By Carlyle C Douglas and Richard Levine | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-region-in-summary-city-schools-break-a-barrier.html | The Region in Summary City Schools Break a Barrier | By Carlyle C Douglas and Richard Levine | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-region-in-summary-jersey-s-way-to-close-the-gap.html | The Region in Summary Jerseys Way To Close the Gap | By Carlyle C Douglas and Richard Levine | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-region-in-summary-newark-mayor-weathers-a-political-trial.html | The Region in Summary Newark Mayor Weathers a Political Trial | By Carlyle C Douglas and Richard Levine | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-region-in-summary-no-throwaways-carey-decides.html | The Region in Summary No Throwaways Carey Decides | By Carlyle C Douglas and Richard Levine | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-world-in-summary-a-falling-out-among-generals.html | The World in Summary A Falling Out Among Generals | By Barbara Slavin Katherine J Roberts and Milt Freudenheim | TX 918948 | 1982-06-23 |

| | | | | |
|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-world-in-summary-finally-france-gets-in-step-on-the-franc.html | The World in Summary FInally France Gets in Step On the Franc | By Barbara Slavin Katherine J Roberts and Milt Freudenheim | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-world-in-summary-gerrymandering-pretoria-style.html | The World in Summary GErrymandering PretoriaStyle | By Barbara Slavin Katherine J Roberts and Milt Freudenheim | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-world-in-summary-rebels-gain-in-el-salvador.html | The World in Summary REbels Gain in El Salvador | By Barbara Slavin Katherine J Roberts and Milt Freudenheim | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/under-siege-it-s-now-or-never-for-lebanon.html | UNDER SIEGE ITS NOW OR NEVER FOR LEBANON | By Thomas L Friedman | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/when-part-time-work-beats-full-time-school.html | WHEN PARTTIME WORK BEATS FULLTIME SCHOOL | By David Shribman | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/12-nurses-off-to-falklands.html | 12 Nurses Off to Falklands | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/a-mayor-in-south-philippines-taunts-marcos.html | A MAYOR IN SOUTH PHILIPPINES TAUNTS MARCOS | By Pamela G Hollie Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/anit-americanism-seen-in-salvador.html | ANITAMERICANISM SEEN IN SALVADOR | By Raymond Bonner Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/around-the-world-irish-report-arrest-of-a-new-york-priest.html | Around the World Irish Report Arrest Of a New York Priest | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/around-the-world-soviet-accuses-the-us-of-political-blackmail.html | Around the World Soviet Accuses the US Of Political Blackmail | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/brief-falklands-tour-planned-for-reporters.html | Brief Falklands Tour Planned for Reporters | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/british-arms-to-foe-reported.html | British Arms To Foe Reported | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/british-reportedly-land-on-south-sandwich-islands.html | BRITISH REPORTEDLY LAND ON SOUTH SANDWICH ISLANDS | By Edward Schumacher Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/caribbean-leaders-see-peril-for-us-aid-plan.html | CARIBBEAN LEADERS SEE PERIL FOR US AID PLAN | By Barbara Crossette | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/china-offers-plo-aid-of-1-million.html | CHINA OFFERS PLO AID OF 1 MILLION | By Christopher S Wren Special To the New York Times | TX 918948 | 1982-06-23 |

| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/costa-rica-deports-30-aliens.html | COSTA RICA DEPORTS 30 ALIENS | AP | TX 918948 | 1982-06-23 |
|---|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/election-in-mauritius-sharpens-diego-garcia-issue.html | ELECTION IN MAURITIUS SHARPENS DIEGO GARCIA ISSUE | By Joseph Lelyveld Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/haddad-looks-to-sidon-as-a-new-headquarters.html | HADDAD LOOKS TO SIDON AS A NEW HEADQUARTERS | By Eric Pace Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/haig-says-soviet-holds-big-series-of-missile-tests.html | HAIG SAYS SOVIET HOLDS BIG SERIES OF MISSILE TESTS | By Bernard Gwertzman | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/maronite-leader-says-he-started-israeli-link.html | Maronite Leader Says He Started Israeli Link | Special to the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/political-solution-for-beirut-elusive.html | POLITICAL SOLUTION FOR BEIRUT ELUSIVE | By Thomas L Friedman Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/ruins-of-war-litter-hills-and-valleys-of-lebanon.html | RUINS OF WAR LITTER HILLS AND VALLEYS OF LEBANON | By Henry Kamm Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/security-council-issues-call-for-humanitarian-assistance.html | Security Council Issues Call For Humanitarian Assistance | AP | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/soviet-pianist-performs-but-not-in-new-york.html | SOVIET PIANIST PERFORMS BUT NOT IN NEW YORK | By Serge Schmemann Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/syria-calls-for-attacks-on-us-interests-in-mideast.html | SYRIA CALLS FOR ATTACKS ON US INTERESTS IN MIDEAST | By Henry Tanner Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/teacher-slain-as-west-bank-arabs-clash.html | TEACHER SLAIN AS WEST BANK ARABS CLASH | Special to the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/un-warned-plo-of-israeli-response.html | UN WARNED PLO OF ISRAELI RESPONSE | By Bernard D Nossiter Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/us-negotiator-on-arms-cut-feels-guardedly-optimistic.html | US NEGOTIATOR ON ARMS CUT FEELS GUARDEDLY OPTIMISTIC | By Richard Eder Special To the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/vietnam-pressing-its-case-on-invasion-of-cambodia.html | VIETNAM PRESSING ITS CASE ON INVASION OF CAMBODIA | By Colin Campbell Special To the New York Times | TX 918948 | 1982-06-23 |

| | | | | |
|---|---|---|---|---|
| 1982-06-20 | https://www.nytimes.com/1982/06/20/world/welsh-mountain-holding-secret-and-lawsuit.html | WELSH MOUNTAIN HOLDING SECRET AND LAWSUIT | Special to the New York Times | TX 918948 | 1982-06-23 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/arts/2d-all-news-service-to-emphasize-brevity.html | 2D ALLNEWS SERVICE TO EMPHASIZE BREVITY | By Sally Bedell | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/arts/ballet-unusual-letters-to-orpheus.html | BALLET UNUSUAL LETTERS TO ORPHEUS | By Anna Kisselgoff | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/arts/madrigals-western-wind.html | MADRIGALS WESTERN WIND | By Bernard Holland | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/arts/opera-maddalena-a-fragment-from-prokofiev.html | OPERA MADDALENA A FRAGMENT FROM PROKOFIEV | By Donal Henahan Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/advertising-family-circle-to-trim-4th-quarter-rate-base.html | ADVERTISING Family Circle to Trim 4th Quarter Rate Base | By Philip H Dougherty | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/advertising-needham-s-chief-of-usa-unit.html | Advertising Needhams Chief of USA Unit | By Philip H Dougherty | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/advertising-new-cuisine-publisher.html | ADVERTISING New Cuisine Publisher | By Philip H Dougherty | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/advertising-print-entries-do-poorly-in-art-director-awards.html | ADVERTISING Print Entries Do Poorly In Art Director Awards | By Philip H Dougherty | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/advertising-tourneau-watch-shifts-to-lois-pitts-gershon.html | ADVERTISING Tourneau Watch Shifts To Lois Pitts Gershon | By Philip H Dougherty | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/banks-ask-alfa-to-end-asset-shifts.html | Banks Ask Alfa to End Asset Shifts | By Alan Riding Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/business-people-centronics-data-leader-is-moving-on-again.html | BUSINESS PEOPLE CENTRONICS DATA LEADER IS MOVING ON AGAIN | By Daniel F Cuff | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/business-people-chief-says-dayco-will-weather-suit.html | BUSINESS PEOPLE CHIEF SAYS DAYCO WILL WEATHER SUIT | By Daniel F Cuff | TX 950480 | 1982-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/business-people-judge-manos-man-behind-decisions.html | BUSINESS PEOPLE JUDGE MANOS MAN BEHIND DECISIONS | By Daniel F Cuff | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/commodities-the-price-distortion-in-wheat.html | Commodities The Price Distortion In Wheat | By Hj Maidenberg | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/credit-markets-securities-held-more-risky.html | CREDIT MARKETS SECURITIES HELD MORE RISKY | By Michael Quint | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/data-general-troubled-soul.html | DATA GENERAL TROUBLED SOUL | By Thomas J Lueck Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/germans-extend-trade-pact.html | Germans Extend Trade Pact | Special to the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/gulf-s-pursuit-of-cities-service.html | GULFS PURSUIT OF CITIES SERVICE | By Michael Blumstein | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/independent-distributor-finds-profit-in-low-grossing-films.html | INDEPENDENT DISTRIBUTOR FINDS PROFIT IN LOWGROSSING FILMS | By Sandra Salmans | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/market-place-flood-s-impact-on-mite.html | Market Place Floods Impact On MITE | By Robert Metz | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/plans-to-lift-taxes-divide-business.html | PLANS TO LIFT TAXES DIVIDE BUSINESS | By Edward Cowan Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/southern-pacific-titles.html | Southern Pacific Titles | Special to the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/soviet-grain-crop-one-more-failure.html | SOVIET GRAIN CROP ONE MORE FAILURE | By John F Burns Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/us-move-on-pipeline-is-assailed.html | US MOVE ON PIPELINE IS ASSAILED | Special to the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/business/washington-watch-seat-on-ftc-stirs-conflict.html | Washington Watch Seat on FTC  Stirs Conflict | By Clyde H Farnsworth | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/movies/mizrahi-s-la-vie-continue.html | MIZRAHIS LA VIE CONTINUE | By Janet Maslin | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/a-big-task-at-city-u-news-analysis.html | A BIG TASK AT CITY U News Analysis | By Gene I Maeroff | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/bridge-for-25-years-cliff-russell-has-been-among-the-best.html | Bridge For 25 Years Cliff Russell Has Been Among the Best | By Alan Truscott | TX 950480 | 1982-06-25 |

| | | | | |
|---|---|---|---|---|
| 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/connecticut-farmers-report-floods-caused-large-losses.html | CONNECTICUT FARMERS REPORT FLOODS CAUSED LARGE LOSSES | By Harold Faber | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/democrats-seek-to-narrow-field-for-comptroller.html | DEMOCRATS SEEK TO NARROW FIELD FOR COMPTROLLER | By Maurice Carroll Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/miss-america-pageant-plans-to-change-its-tune.html | MISS AMERICA PAGEANT PLANS TO CHANGE ITS TUNE | By Robert D McFadden | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/new-york-day-by-day-225195.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnson | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/new-york-day-by-day-225540.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnson | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/new-york-day-by-day-225543.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnson | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/new-york-day-by-day-225549.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnson | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/new-york-transit-faces-hot-summer.html | NEW YORK TRANSIT FACES HOT SUMMER | By Ari L Goldman | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/sun-pops-in-offering-half-a-weekend.html | SUN POPS IN OFFERING HALF A WEEKEND | By David W Dunlap Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/the-region-boy-electrocuted.html | THE REGION Boy Electrocuted | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/west-hartford-ponders-effect-of-aging-population-the-talk-of-west-hartford.html | WEST HARTFORD PONDERS EFFECT OF AGING POPULATION The Talk of West Hartford | By Matthew L Wald Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/obituaries/adm-roscoe-h-hillenkoetter-85-first-director-of-the-cia-dies.html | ADM ROSCOE H HILLENKOETTER 85 FIRST DIRECTOR OF THE CIA DIES | By Peter Kihss | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/obituaries/richard-lockridge-writer-of-north-mysteries.html | RICHARD LOCKRIDGE WRITER OF NORTH MYSTERIES | By C Gerald Fraser | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/abroad-at-home-don-t-overreach.html | ABROAD AT HOME DONT OVERREACH | By Anthony Lewis | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/essay-hello-mr-deeds.html | ESSAY HELLO MR DEEDS | By William Safire | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/how-psychiatry-can-aid-courts.html | HOW PSYCHIATRY CAN AID COURTS | By Garland Y Denelsky | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/the-oasis-goes-dry.html | THE OASIS GOES DRY | By Fouad Ajami | TX 950480 | 1982-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/angels-trim-white-sox-jackson-4-for-4.html | ANGELS TRIM WHITE SOX JACKSON 4 FOR 4 | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/balbuco-scores-at-horse-show.html | Balbuco Scores At Horse Show | Special to the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/bermuda-race-blaze-of-color.html | Bermuda Race Blaze of Color | By Joanne A Fishman Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/canada-triumphs-in-lacrosse-26-8.html | Canada Triumphs In Lacrosse 268 | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/colombians-take-bicycling-honors.html | Colombians Take Bicycling Honors | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/cosmos-triumph-by-3-2.html | COSMOS TRIUMPH BY 32 | By Alex Yannis Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/cruguet-comes-back-to-warm-greeting.html | Cruguet Comes Back to Warm Greeting | By Steven Crist | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/dianne-durham-vaults-from-obscurity.html | Dianne Durham Vaults From Obscurity | Special to the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/earl-weaver-s-25th-son.html | Earl Weavers 25th Son | George Vecsey | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/expos-beat-cubs-in-gusts-11-5.html | Expos Beat Cubs in Gusts 115 | By Thomas Rogers | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/happy-in-the-bleachers.html | HAPPY IN THE BLEACHERS | By Michael Shapiro | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/lsu-tightens-academic-rules.html | LSU Tightens Academic Rules | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/mets-top-cards-in-10th-5-4.html | METS TOP CARDS IN 10th 54 | By Jane Gross Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/nba-to-consider-san-diego-move.html | NBA to Consider San Diego Move | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/nicklaus-putting-fails-at-end.html | NICKLAUS PUTTING FAILS AT END | By Bill Brink Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/olson-ripley-set-us-vault-mark.html | OLSON RIPLEY SET US VAULT MARK | By Frank Litsky | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/orioles-beat-yanks-in-11th-5-3.html | ORIOLES BEAT YANKS IN 11th 53 | By Murray Chass | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/outdoors-new-casting-technique-from-england.html | OUTDOORS NEW CASTING TECHNIQUE FROM ENGLAND | By Nelson Bryant | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/philadelphia-crew-triumphs.html | PHILADELPHIA CREW TRIUMPHS | By William N Wallace Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/question-box.html | Question Box | S Lee Kanner | TX 950480 | 1982-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/sports-world-specials-balancing-the-budget.html | SPORTS WORLD SPECIALS Balancing the Budget | By Thomas Rogers | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/sports-world-specials-out-of-the-bullpen.html | SPORTS WORLD SPECIALS Out of the Bullpen | By Thomas Rogers | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/sports-world-specials-second-generation.html | SPORTS WORLD SPECIALS Second Generation | By Thomas Rogers | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/sports-world-specials-switch-hitting-golfer.html | SPORTS WORLD SPECIALS SwitchHitting Golfer | By Thomas Rogers | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/sports-world-specials-where-credit-is-due.html | SPORTS WORLD SPECIALS Where Credit Is Due | By Thomas Rogers | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/the-best-shot-of-my-life.html | THE BEST SHOT OF MY LIFE | By Dave Anderson | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/watson-wins-open-by-2-shots-from-nicklaus.html | WATSON WINS OPEN BY 2 SHOTS FROM NICKLAUS | By John Radosta Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/watson-wins-us-open.html | WATSON WINS US OPEN | United Press International | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/wimbeldon-takes-heed.html | WIMBELDON TAKES HEED | By Neil Amdur | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/world-cup-hit-by-unexpected.html | WORLD CUP HIT BY UNEXPECTED | By James M Markham Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/yarborough-victor-in-gabriel.html | Yarborough Victor in Gabriel | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/style/a-black-tie-debutante-party-on-the-north-shore.html | A BLACKTIE DEBUTANTE PARTY ON THE NORTH SHORE | By John Duka | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/style/pitfalls-of-traveling-together.html | PITFALLS OF TRAVELING TOGETHER | By Olive Evans | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/style/stepparents-erasing-the-wicked-image.html | STEPPARENTS ERASING THE WICKED IMAGE | By Glenn Collins | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/theater/the-russian-theatergoers-take-tennessee-williams-to-their-hearts.html | THE RUSSIAN THEATERGOERS TAKE TENNESSEE WILLIAMS TO THEIR HEARTS | By Serge Schmemann | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/theater/tv-ain-t-misbehavin-30-s-cabaret.html | TV AINT MISBEHAVIN 30s CABARET | By John J OConnor | TX 950480 | 1982-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/aide-says-urban-report-is-still-subject-to-change.html | AIDE SAYS URBAN REPORT IS STILL SUBJECT TO CHANGE | By John Herbers Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/around-the-nation-kansas-city-evaluates-work-in-hyatt-collapse.html | AROUND THE NATION Kansas City Evaluates Work in Hyatt Collapse | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/around-the-nation-michigan-and-union-fail-in-concession-talks.html | AROUND THE NATION Michigan and Union Fail in Concession Talks | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/around-the-nation-postal-service-reports-operating-surplus-rises.html | AROUND THE NATION Postal Service Reports Operating Surplus Rises | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/bald-eagle-s-proponent-rejoices-on-bird-s-day.html | BALD EAGLES PROPONENT REJOICES ON BIRDS DAY | By William Robbins Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/briefing-224510.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/how-conservatives-view-us-posts.html | HOW CONSERVATIVES VIEW US POSTS | By Lynn Rosellini Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/how-jury-instructions-in-hinkley-trial-may-favor-defense-news-analysis.html | HOW JURY INSTRUCTIONS IN HINKLEY TRIAL MAY FAVOR DEFENSE News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/inmate-killed-in-georgia.html | Inmate Killed in Georgia | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/labor-and-its-elections-news-analysis.html | LABOR AND ITS ELECTIONS News Analysis | By William Serrin | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/o-neill-assails-budget-in-graduation-address.html | ONeill Assails Budget In Graduation Address | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/reagan-aides-are-said-to-suggest-labor-secretary-should-step-down.html | REAGAN AIDES ARE SAID TO SUGGEST LABOR SECRETARY SHOULD STEP DOWN | By David Shribman Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/schools-try-to-attract-whites-by-easing-integration-efforts.html | SCHOOLS TRY TO ATTRACT WHITES BY EASING INTEGRATION EFFORTS | By Reginald Stuart Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/3-cambodian-groups-forming-coalition.html | 3 CAMBODIAN GROUPS FORMING COALITION | By Colin Campbell Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/7-british-soldiers-held.html | 7 British Soldiers Held | AP | TX 950480 | 1982-06-25 |

| | | | | |
|---|---|---|---|---|
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/arab-inaction-on-lebanon-news-analysis.html | ARAB INACTION ON LEBANON News Analysis | By Thomas L Friedman Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/argentines-struggle-to-pick-a-leader.html | ARGENTINES STRUGGLE TO PICK A LEADER | By Richard J Meislin Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/around-the-world-a-17th-century-monk-becomes-a-saint.html | AROUND THE WORLD A 17thCentury Monk Becomes a Saint | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/around-the-world-canada-prepares-study-on-asian-chemical-war.html | AROUND THE WORLD Canada Prepares Study On Asian Chemical War | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/around-the-world-mrs-walesa-requests-transfer-of-husband.html | AROUND THE WORLD Mrs Walesa Requests Transfer of Husband | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/around-the-world-salvador-rebels-say-they-captured-a-colonel.html | AROUND THE WORLD Salvador Rebels Say They Captured a Colonel | Special to the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/brazil-to-try-2-french-priests-accused-of-inciting-violence.html | Brazil to Try 2 French Priests Accused of Inciting Violence | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/britain-retakes-another-atlantic-island-from-argentina.html | BRITAIN RETAKES ANOTHER ATLANTIC ISLAND FROM ARGENTINA | By Rw Apple Jr Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/british-stores-bustling-but-life-is-often-austere.html | BRITISH STORES BUSTLING BUT LIFE IS OFTEN AUSTERE | By Steven Rattner Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/effort-to-halt-spread-of-a-arms-said-to-falter.html | EFFORT TO HALT SPREAD OF AARMS SAID TO FALTER | By Judith Miller Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/egypt-offers-to-give-asylum-to-plo-leaders-in-lebanon.html | Egypt Offers to Give Asylum To PLO Leaders in Lebanon | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/europeans-to-lift-embargo-on-trade-with-buenos-aires.html | EUROPEANS TO LIFT EMBARGO ON TRADE WITH BUENOS AIRES | By John Tagliabue Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/for-christian-villigers-happiness-amid-rubble.html | FOR CHRISTIAN VILLIGERS HAPPINESS AMID RUBBLE | By David K Shipler Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/from-greece-a-wave-of-support-for-the-palestinians.html | FROM GREECE A WAVE OF SUPPORT FOR THE PALESTINIANS | Special to the New York Times | TX 950480 | 1982-06-25 |

| | | | | |
|---|---|---|---|---|
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/greek-bank-strike-extended.html | Greek Bank Strike Extended | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/humiliated-by-israelis-a-lebanese-says.html | HUMILIATED BY ISRAELIS A LEBANESE SAYS | Special to the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/israel-forging-trade-links-with-south-lebanon.html | ISRAEL FORGING TRADE LINKS WITH SOUTH LEBANON | By Eric Pace Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/lebanon-s-council-reports-no-progress-in-first-meeting.html | LEBANONS COUNCIL REPORTS NO PROGRESS IN FIRST MEETING | By William E Farrell Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/marshall-island-landowners-protest-us-missle-base-pact.html | MARSHALL ISLAND LANDOWNERS PROTEST US MISSLE BASE PACT | By Robert Trumbull Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/reagan-s-advisers-said-to-be-divided-on-lebanese-crisis.html | REAGANS ADVISERS SAID TO BE DIVIDED ON LEBANESE CRISIS | By Bernard Gwertzman Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/syrians-refuse-lebanon-s-plea-on-withdrawal.html | SYRIANS REFUSE LEBANONS PLEA ON WITHDRAWAL | By Henry Tanner Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/thousands-march-peacefully-in-disarmament-rally-in-paris.html | Thousands March Peacefully In Disarmament Rally in Paris | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/turkey-removes-prosecutors-in-political-trials-of-hundreds.html | Turkey Removes Prosecutors In Political Trials of Hundreds | AP | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/venezuela-s-claim-to-most-of-guyana-is-alive-again-as-moratorium-ends.html | VENEZUELAS CLAIM TO MOST OF GUYANA IS ALIVE AGAIN AS MORATORIUM ENDS | Special to the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-21 | https://www.nytimes.com/1982/06/21/world/weinberger-denies-us-plans-for-protracted-war.html | WEINBERGER DENIES US PLANS FOR PROTRACTED WAR | By Richard Halloran Special To the New York Times | TX 950480 | 1982-06-25 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/ballet-a-radiant-gala-charity-event.html | BALLET A RADIANT GALA CHARITY EVENT | By Anna Kisselgoff | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/ballet-elisa-monte-s-judith.html | BALLET ELISA MONTES JUDITH | By Jennifer Dunning | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/bridge-novices-occasionally-get-a-deal-nobody-else-can.html | Bridge Novices Occasionally Get A Deal Nobody Else Can | By Alan Truscott | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/chess-arnold-cup-tourney-won-by-norway-s-leif-ogaard.html | Chess Arnold Cup Tourney Won By Norways Leif Ogaard | By Robert Byrne | TX 918267 | 1982-06-24 |

| | | | | |
|---|---|---|---|---|
| 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/druids-mark-solstice-euphoniously.html | DRUIDS MARK SOLSTICE EUPHONIOUSLY | By John Rockwell | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/joffrey-ballet-may-move-to-coast.html | JOFFREY BALLET MAY MOVE TO COAST | By Jennifer Dunning | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/music-a-good-premiere.html | MUSIC A GOOD PREMIERE | By Edward Rothstein | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/pop-springfield-pied-piper.html | POP SPRINGFIELD PIED PIPER | By Stephen Holden | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/0.6-rise-estimated-for-gnp.html | 06 RISE ESTIMATED FOR GNP | By Jonathan Fuerbringer Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-4-annual-andy-awards-go-to-needham-harper.html | ADVERTISING 4 Annual Andy Awards Go to Needham Harper | By Philip H Dougherty | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-ddb-gets-reese-s.html | ADVERTISING DDB Gets Reeses | By Philip H Dougherty | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-president-of-l-g-honored.html | Advertising President Of L G  Honored | By Philip H Dougherty | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-psychology-today-sets-cut-in-circulation-base.html | ADVERTISING Psychology Today Sets Cut in Circulation Base | By Philip H Dougherty | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-publisher-of-the-dial-to-leave-the-magazine.html | ADVERTISING Publisher of The Dial To Leave the Magazine | By Philip H Dougherty | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/after-pet-takeover-ic-industries-is-set-for-new-conquests.html | AFTER PET TAKEOVER IC INDUSTRIES IS SET FOR NEW CONQUESTS | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/allen-bradley-deal.html | AllenBradley Deal | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/bonn-seeks-shift-on-gas-curb.html | BONN SEEKS SHIFT ON GAS CURB | By John Vinocur Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/business-people-key-schlitz-executive-stays-after-takeover.html | BUSINESS PEOPLE Key Schlitz Executive Stays After Takeover | By Daniel F Cuff | TX 918267 | 1982-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/business-people-occidental-life-picks-chief-operating-officer.html | BUSINESS PEOPLE Occidental Life Picks Chief Operating Officer | By Daniel F Cuff | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/business-people-president-of-ogden-stresses-flexibility.html | BUSINESS PEOPLE President of Ogden Stresses Flexibility | DANIEL F CUFF | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/commodities-gold-in-new-york-rally-after-decline-abroad.html | COMMODITIES Gold in New York Rally After Decline Abroad | By Hj Maidenberg | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/consumer-backed-in-mental-health-case.html | Consumer Backed in Mental Health Case | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/credit-markets-treasury-bill-rates-advance.html | CREDIT MARKETS TREASURY BILL RATES ADVANCE | By Vartanig G Vartan | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/dilemma-for-union-truckers.html | DILEMMA FOR UNION TRUCKERS | By Agis Salpukas | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/dow-edges-up-1.33-to-789.95.html | DOW EDGES UP 133 TO 78995 | By Alexander R Hammer | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/gnp-falls-2-in-canada.html | GNP Falls 2 in Canada | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/gte-s-cellular-pact-with-at-t.html | GTES CELLULAR PACT WITH ATT | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/heinz-net-off-5.4-in-period.html | Heinz Net Off 54 in Period | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/insider-trade-charges-filed.html | Insider Trade Charges Filed | By United Press International | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/japan-s-steel-output.html | Japans Steel Output | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/low-tar-rivalry-heats-up.html | LOWTAR RIVALRY HEATS UP | By Michael Decourcy Hinds Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/market-place-buying-cheap-holding-long.html | Market Place Buying Cheap Holding Long | By Robert Metz | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/peugeot-may-get-japan-tie.html | Peugeot May Get Japan Tie | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/pipeline-ban-of-us-irks-japan.html | PIPELINE BAN OF US IRKS JAPAN | By Steve Lohr Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/regan-softens-his-call-for-review-of-the-fed.html | REGAN SOFTENS HIS CALL FOR REVIEW OF THE FED | Special to the New York Times | TX 918267 | 1982-06-24 |

| | | | | |
|---|---|---|---|---|
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/rules-due-on-satellite-tv-service.html | Rules Due On Satellite TV Service | By Ernest Holsendolph Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/sec-investigates-northwest-trading.html | SEC Investigates Northwest Trading | By Winston Williams Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/semiconductor-loss-in-quarter.html | Semiconductor Loss in Quarter | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/soft-bifocal-lens-by-ciba-approved.html | Soft Bifocal Lens By Ciba Approved | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/swift-to-purchase-slaughtering-plant.html | Swift to Purchase Slaughtering Plant | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/talking-business-with-loughran-of-cftc-regulating-index-futures.html | Talking Business with Loughran of CFTC Regulating Index Futures | By Kenneth Noble | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/top-official-at-treasury-resigning.html | TOP OFFICIAL AT TREASURY RESIGNING | By Clyde H Farnsworth Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/business/us-steel-to-cut-pay-of-20000-aides.html | US STEEL TO CUT PAY OF 20000 AIDES | By Thomas J Lueck | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/carey-tells-state-democrats-to-campaign-on-his-record.html | CAREY TELLS STATE DEMOCRATS TO CAMPAIGN ON HIS RECORD | By Maurice Carroll Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/class-of-82-mulls-benefits-of-wealth-at-suburban-high.html | CLASS OF 82 MULLS BENEFITS OF WEALTH AT SUBURBAN HIGH | By Samuel G Freedman Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/fbi-in-city-arrests-4-in-plots-to-export-arms-to-ira-units.html | FBI IN CITY ARRESTS 4 IN PLOTS TO EXPORT ARMS TO IRA UNITS | By Leonard Buder | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/for-young-mariners-a-job-quest-in-troubled-seas.html | FOR YOUNG MARINERS A JOB QUEST IN TROUBLED SEAS | By James Barron Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/gallagher-right-end-of-the-line.html | GALLAGHER RIGHT END OF THE LINE | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/goose-menace-leads-to-raid-in-jersey.html | GOOSE MENACE LEADS TO RAID IN JERSEY | By William E Geist Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/high-court-to-review-disputed-jersey-plan-for-election-districts.html | HIGH COURT TO REVIEW DISPUTED JERSEY PLAN FOR ELECTION DISTRICTS | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/intruder-kills-2-workers-in-the-financial-district.html | INTRUDER KILLS 2 WORKERS IN THE FINANCIAL DISTRICT | By Robert D McFadden | TX 918267 | 1982-06-24 |

| | | | | |
|---|---|---|---|---|
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/jersey-assembly-votes-death-penalty-bill-54-19.html | JERSEY ASSEMBLY VOTES DEATHPENALTY BILL 5419 | By Alfonso A Narvaez Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-day-by-day-227416.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-day-by-day-a-bus-too-small-for-carey-and-koch.html | NEW YORK DAY BY DAY A Bus Too Small For Carey and Koch | By Clyde Haberman and Laurie Johnston | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-day-by-day-a-robot-s-ramble.html | NEW YORK DAY BY DAY A Robots Ramble | By Clyde Haberman and Laurie Johnston | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-day-by-day-beclouded.html | NEW YORK DAY BY DAY Beclouded | By Clyde Haberman and Laurie Johnston | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-day-by-day-new-sinatra-generation.html | NEW YORK DAY BY DAY New Sinatra Generation | By Clyde Haberman and Laurie Johnston | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-day-by-day-the-graveyard-shift.html | NEW YORK DAY BY DAY The Graveyard Shift | By Clyde Haberman and Laurie Johnston | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-telephone-seeks-878-million-rate-increase.html | NEW YORK TELEPHONE SEEKS 878 MILLION RATE INCREASE | By Peter Kihss | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/the-democrats-designate-koch-for-statehouse.html | THE DEMOCRATS DESIGNATE KOCH FOR STATEHOUSE | By Frank Lynn Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/the-region-pat-nixon-in-hospital.html | THE REGION Pat Nixon In Hospital | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/topics-from-waste-to-westway-fill-out-legislature-s-agenda.html | TOPICS FROM WASTE TO WESTWAY FILL OUT LEGISLATURES AGENDA | By Ej Dionne Jr Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/obituaries/irvine-warburton-film-editor.html | IRVINE WARBURTON FILM EDITOR | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/in-the-nation-the-baptist-switch.html | IN THE NATION The Baptist Switch | By Tom Wicker | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/managing-money.html | MANAGING MONEY | By Daniel Patrick Moynihan | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/new-york-what-price-a-waiter-a-life.html | NEW YORK WHAT PRICE A WAITERS LIFE | By Sydney H Schanberg | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/science/about-education-math-lesson-from-japan.html | ABOUT EDUCATION MATH LESSON FROM JAPAN | By Fred M Hechinger | TX 918267 | 1982-06-24 |

| | | | | |
|---|---|---|---|---|
| 1982-06-22 | https://www.nytimes.com/1982/06/22/science/education-research-battle-stirs-turmoil.html | EDUCATION RESEARCH BATTLE STIRS TURMOIL | By Marjorie Hunter | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/science/finally-the-small-bits-of-ancient-egypt-are-unpacked.html | FINALLY THE SMALL BITS OF ANCIENT EGYPT ARE UNPACKED | By Richard Severo | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/science/for-shuttle-the-last-test-looms-cloaked-in-military-secrecy.html | FOR SHUTTLE THE LAST TEST LOOMS CLOAKED IN MILITARY SECRECY | By John Noble Wilford | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/science/ms-a-medical-detective-story.html | MS A MEDICAL DETECTIVE STORY | By Jane E Brody | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/science/new-study-supports-the-social-sciences.html | NEW STUDY SUPPORTS THE SOCIAL SCIENCES | By James P Sterba | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/science/personal-computers-how-much-memory-to-buy.html | Personal Computers HOW MUCH MEMORY TO BUY | By Erik SandbergDiment | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/science/the-doctor-s-world.html | THE DOCTORS WORLD | LAWRENCE K ALTMAN MD | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/a-calm-opening-for-wimbeldon.html | A CALM OPENING FOR WIMBELDON | By Neil Amdur Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/carter-clouts-2-driving-in-3.html | CARTER CLOUTS 2 DRIVING IN 3 | By Malcolm Moran | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/goal-dispute-mars-victory-by-france.html | GOAL DISPUTE MARS VICTORY BY FRANCE | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/players-mark-aguirre-s-reformation.html | PLAYERS Mark Aguirres Reformation | By Ira Berkow | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/plays-a-mighty-barrier-6-inches-of-grass.html | PLAYS A Mighty Barrier 6 Inches of Grass | By Joseph Durso | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/righetti-foiled-by-2-home-runs.html | RIGHETTI FOILED BY 2 HOME RUNS | By Murray Chass Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/rose-gets-3771st-hit-tying-aaron-for-2d.html | ROSE GETS 3771st HIT TYING AARON FOR 2d | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/scouting-changing-times.html | SCOUTING Changing Times | By Lawrie Mifflin and Michael Katz | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/scouting-famous-parents.html | SCOUTING Famous Parents | By Lawrie Mifflin and Michael Katz | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/scouting-mother-s-relief.html | SCOUTING Mothers Relief | By Lawrie Mifflin and Michale Katz | TX 918267 | 1982-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/scouting-sibling-rivalry-at-wimbledon.html | SCOUTING Sibling Rivalry At Wimbledon | By Lawrie Mifflin and Michael Katz | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/sports-of-the-times-allow-drug-tests.html | SPORTS OF THE TIMES Allow Drug Tests | By Dave Anderson | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/transfer-of-raiders-is-in-doubt.html | Transfer Of Raiders Is in Doubt | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/watson-s-next-goal-is-pga.html | WATSONS NEXT GOAL IS PGA | By John Radosta Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/style/a-flower-shop-for-browsing.html | A FLOWER SHOP FOR BROWSING | By Angela Taylor | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/style/adolfo-cotereie-turns-up-to-see-and-be-seen.html | ADOLFO COTEREIE TURNS UP TO SEE AND BE SEEN | By Bernadine Morris | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/style/on-women-in-legislatures.html | ON WOMEN IN LEGISLATURES | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/theater/stage-london-s-cats-a-new-webber-musical.html | STAGE LONDONS CATS A NEW WEBBER MUSICAL | By Frank Rich Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/1300-arrested-in-california-antinuclear-protest.html | 1300 ARRESTED IN CALIFORNIA ANTINUCLEAR PROTEST | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/52-join-6-forebears-for-golden-wedding.html | 52 JOIN 6 FOREBEARS FOR GOLDEN WEDDING | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/administration-backs-altered-pesticide-rules.html | Administration Backs Altered Pesticide Rules | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/analysis-haig-clark-feud-emerging-over-foreign-policy.html | ANALYSIS HAIGCLARK FEUD EMERGING OVER FOREIGN POLICY | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/anderson-tests-a-springboard-for-84.html | ANDERSON TESTS A SPRINGBOARD FOR 84 | By David Shribman Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/around-the-nation-family-wins-5.5-million-in-largest-lottery-payoff.html | AROUND THE NATION Family Wins 55 Million In Largest Lottery Payoff | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/barrier-to-nuclear-plants-in-a-state-set-for-review.html | BARRIER TO NUCLEAR PLANTS IN A STATE SET FOR REVIEW | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/briefing-227884.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 918267 | 1982-06-24 |

| | | | | |
|---|---|---|---|---|
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/briefing-227892.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/briefing-ellis-island-commission.html | BRIEFING Ellis Island Commission | By Francis X Clines and Warren Weaver Jr | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/briefing-press-club-renovation.html | BRIEFING PRESS CLUB RENOVATION | By Francis X Clines and Warren Weaver Jr | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/defendant-smiles-jury-is-impassive.html | DEFENDANT SMILES JURY IS IMPASSIVE | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/donovan-says-he-won-t-quit-criticizing-vicious-attacks.html | DONOVAN SAYS HE WONT QUIT CRITICIZING VICIOUS ATTACKS | By David Shribman Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/florida-rebuffs-equal-rights-bid.html | FLORIDA REBUFFS EQUAL RIGHTS BID | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/hinckley-will-be-sent-to-hospital-in-capital.html | Hinckley Will Be Sent To Hospital in Capital | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/hinkley-is-cleared-but-is-held-insane-in-reagan-attack.html | HINKLEY IS CLEARED BUT IS HELD INSANE IN REAGAN ATTACK | By Stuart Taylor Jr Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/house-passes-changes-for-tobacco-supports.html | House Passes Changes For Tobacco Supports | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/new-law-on-insanity-plea-stirs-dispute-in-alaska.html | NEW LAW ON INSANITY PLEA STIRS DISPUTE IN ALASKA | By Wallace Turner Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/questions-raised-on-hit-man.html | QUESTIONS RAISED ON HIT MAN | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/reagan-disclaims-draft-of-report-on-urban-policy.html | REAGAN DISCLAIMS DRAFT OF REPORT ON URBAN POLICY | By John Herbers Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/regan-and-begin-appear-in-accord-on-lebanon-steps.html | REGAN AND BEGIN APPEAR IN ACCORD ON LEBANON STEPS | By Bernard Gwertzman Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/shrinking-uaw-tries-to-steer-a-steady-course-through-troubled-times.html | SHRINKING UAW TRIES TO STEER A STEADY COURSE THROUGH TROUBLED TIMES | By William Serrin Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/suicide-attempts-reported-rising-among-haitians-in-us-detention.html | SUICIDE ATTEMPTS REPORTED RISING AMONG HAITIANS IN US DETENTION | By Robert Pear Special To the New York Times | TX 918267 | 1982-06-24 |

| | | | | |
|---|---|---|---|---|
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/supreme-court-eases-path-of-those-filing-civil-rights-actions.html | SUPREME COURT EASES PATH OF THOSE FILING CIVIL RIGHTS ACTIONS | By Linda Greenhouse Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/us/us-military-operations-in-space-to-be-expanded-under-air-force.html | US MILITARY OPERATIONS IN SPACE TO BE EXPANDED UNDER AIR FORCE | By Richard Halloran Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/argentine-junta-appears-at-odds.html | ARGENTINE JUNTA APPEARS AT ODDS | By Richard J Meislin Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/around-the-world-228319.html | AROUND THE WORLD | Wider Hunger Foreseen By World Food Council Ap | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/around-the-world-cambodian-exiles-plan-to-sign-accord-today.html | AROUND THE WORLD Cambodian Exiles Plan To Sign Accord Today | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/cairo-offers-to-provide-a-plo-political-base.html | Cairo Offers to Provide A PLO Political Base | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/canceled-subsidy-stirs-clash-on-press-freedom-in-mexico.html | CANCELED SUBSIDY STIRS CLASH ON PRESS FREEDOM IN MEXICO | By Alan Riding Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/europeans-weigh-sanctions-for-israelis.html | EUROPEANS WEIGH SANCTIONS FOR ISRAELIS | By John Tagliabue Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/for-the-second-time-spain-delays-opening-of-the-gates-to-gibraltar.html | FOR THE SECOND TIME SPAIN DELAYS OPENING OF THE GATES TO GIBRALTAR | By James M Markham Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/genial-war-for-israelis-near-beirut.html | GENIAL WAR FOR ISRAELIS NEAR BEIRUT | By David K Shipler Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/genocide-seminar-opposed-by-israel-opens.html | GENOCIDE SEMINAR OPPOSED BY ISRAEL OPENS | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/hungary-to-hold-war-games.html | Hungary to Hold War Games | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/iran-says-iraqis-withdrawal-won-t-end-war.html | IRAN SAYS IRAQIS WITHDRAWAL WONT END WAR | By Henry Tanner Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/israel-bombards-refugee-camps-in-west-beirut.html | ISRAEL BOMBARDS REFUGEE CAMPS IN WEST BEIRUT | By Thomas L Friedman Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/israel-looks-to-rebuilding-of-shattered-south.html | ISRAEL LOOKS TO REBUILDING OF SHATTERED SOUTH | By Eric Pace Special To the New York Times | TX 918267 | 1982-06-24 |

| | | | | |
|---|---|---|---|---|
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/israel-preoccupied-with-men-at-war.html | ISRAEL PREOCCUPIED WITH MEN AT WAR | By Henry Kamm Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/italy-holds-terror-suspect.html | Italy Holds Terror Suspect | AP | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/joyful-cheers-attend-the-royal-birth.html | JOYFUL CHEERS ATTEND THE ROYAL BIRTH | By James Feron Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/lebanon-s-army-may-get-peacekeeping-role-in-beirut.html | LEBANONS ARMY MAY GET PEACEKEEPING ROLE IN BEIRUT | By William E Farrell Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/mrs-gandhi-party-in-ruins-rules-by-her-name-news-analysis.html | MRS GANDHI PARTY IN RUINS RULES BY HER NAME News Analysis | By Michael T Kaufman Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/mrs-thatcher-to-visit-reagan-to-discuss-falkland-islands.html | Mrs Thatcher to Visit Reagan To Discuss Falkland Islands | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/palestinians-in-beirut-detain-5-us-reporters.html | Palestinians in Beirut Detain 5 US Reporters | Special to the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/princess-of-wales-has-boy-charles-is-over-the-moon.html | PRINCESS OF WALES HAS BOY CHARLES IS OVER THE MOON | By Rw Apple Jr | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/senate-panel-increases-lebanese-aid-proposal.html | SENATE PANEL INCREASES LEBANESE AID PROPOSAL | By Bernard Weinraub Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-22 | https://www.nytimes.com/1982/06/22/world/soviet-hunger-striker-will-get-visa.html | SOVIET HUNGER STRIKER WILL GET VISA | By Serge Schmemann Special To the New York Times | TX 918267 | 1982-06-24 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/14-americans-advance-in-tchaikovsky-competition.html | 14 AMERICANS ADVANCE IN TCHAIKOVSKY COMPETITION | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/60-concert-series-planned.html | 60CONCERT SERIES PLANNED | By Bernard Holland | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/ballet-a-danish-coppelia-led-by-lis-jeppesen.html | BALLET A DANISH COPPELIA LED BY LIS JEPPESEN | By Anna Kisselgoff | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/bridge-a-calculator-has-its-place-when-the-scores-are-close.html | Bridge A Calculator Has Its Place When the Scores Are Close | By Alan Truscott | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/briefs-on-the-arts-230494.html | BRIEFS ON THE ARTS | A Duncan Finale By Annabelle Gamson | TX 922145 | 1982-06-28 |

| | | | | |
|---|---|---|---|---|
| 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/briefs-on-the-arts-humanities-head-seeks-the-tough-projects.html | BRIEFS ON THE ARTS Humanities Head Seeks The Tough Projects | By John Corry | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/briefs-on-the-arts-public-radio-salutes-female-songwriters.html | BRIEFS ON THE ARTS Public Radio Salutes Female Songwriters | By John Corry | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/music-noted-in-brief-an-evening-of-oriental-strings.html | MUSIC NOTED IN BRIEF An Evening Of Oriental Strings | By Edward Rothstein | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/music-noted-in-brief-boys-choir-of-harlem-presents-bach-cantatas.html | MUSIC NOTED IN BRIEF Boys Choir of Harlem Presents Bach Cantatas | By Bernard Holland | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/music-noted-in-brief-squeeze-rock-quintet-in-garden-debut.html | MUSIC NOTED IN BRIEF Squeeze Rock Quintet In Garden Debut | By Stephen Holden | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/pop-life-new-album-shows-x-has-grown.html | POP LIFE NEW ALBUM SHOWS X HAS GROWN | By Robert Palmer | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/tv-summer-and-smoke-an-opera.html | TV SUMMER AND SMOKE AN OPERA | By John J OConnor | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/who-really-reports-news-on-television.html | WHO REALLY REPORTS NEWS ON TELEVISION | By Tony Schwartz | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/abc-delays-entry-into-satellite-radio.html | ABC DELAYS ENTRY INTO SATELLITE RADIO | By Susan Faludi | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/about-real-estate-city-offers-seminar-on-buying-its-property-holdings.html | ABOUT REAL ESTATE CITY OFFERS SEMINAR ON BUYING ITS PROPERTY HOLDINGS | By Shawn G Kennedy | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/advertising-bozell-jacobs-is-set-to-acquire-healthmark.html | ADVERTISING Bozell  Jacobs Is Set To Acquire Healthmark | By Philip H Dougherty | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/advertising-marschalk-gets-more-of-thompson-billings.html | ADVERTISING Marschalk Gets More Of Thompson Billings | By Philip H Dougherty | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/advertising-tournament-of-roses-sponsorship-to-nabisco.html | ADVERTISING Tournament of Roses Sponsorship to Nabisco | By Philip H Dougherty | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/advertising-unique-homes-taking-ads-to-go-with-its-ads.html | ADVERTISING Unique Homes Taking Ads to Go With Its Ads | By Philip H Dougherty | TX 922145 | 1982-06-28 |

| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/advertising.html | Advertising | Parody Set By Harvard Lampoon | TX 922145 | 1982-06-28 |
|---|---|---|---|---|---|
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/busines-people-difficult-days-ahead-for-datapoint-s-chief.html | BUSINES PEOPLE DIFFICULT DAYS AHEAD FOR DATAPOINTS CHIEF | By Daniel F Cuff | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/business-people-holiday-inns-founder-tries-data-franchising.html | BUSINESS PEOPLE HOLIDAY INNS FOUNDER TRIES DATA FRANCHISING | By Daniel F Cuff | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/business-people-in-skis-or-racquets-he-s-made-a-name.html | BUSINESS PEOPLE IN SKIS OR RACQUETS HES MADE A NAME | By Daniel F Cuff | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/careers-training-a-growth-industry.html | Careers Training A Growth Industry | By Elizabeth M Fowler | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/coke-completes-columbia-merger.html | Coke Completes Columbia Merger | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/compatibility-data-sought-by-japanese.html | Compatibility Data Sought by Japanese | By Andrew Pollack | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/credit-markets-treasury-issues-move-lower-6-month-bill-s-rate-13.18.html | CREDIT MARKETS Treasury Issues Move Lower 6Month Bills Rate 1318 | By Vartanig G Vartan | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/dow-jumps-9.71-points-to-799.66.html | DOW JUMPS 971 POINTS TO 79966 | By Alexander R Hammer | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/economic-scene-the-limits-of-social-science.html | Economic Scene The Limits of Social Science | By Leonard Silk | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/europeans-protest-us-curbs-on-steel-imports-and-gas-line.html | EUROPEANS PROTEST US CURBS ON STEEL IMPORTS AND GAS LINE | By John Tagliabue | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/getting-a-big-board-listing.html | GETTING A BIG BOARD LISTING | By Nr Kleinfield | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/global-fights-a-takeover-attempt.html | Global Fights a Takeover Attempt | By Kirk Johnson | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/harvester-sells-holding-in-mine.html | Harvester Sells Holding in Mine | Special to the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/heileman-pabst-talks.html | Heileman Pabst Talks | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/high-rates-push-gold-below-300.html | HIGH RATES PUSH GOLD BELOW 300 | By Hj Maidenberg | TX 922145 | 1982-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/japanese-executives-charged-in-ibm-theft-case.html | JAPANESE EXECUTIVES CHARGED IN IBM THEFT CASE | By Jeff Gerth Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/m-g-m-ua-to-sell-some-of-its-assets.html | MGMUA to Sell Some of Its Assets | Special to the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/market-place-sound-stocks-at-under-10.html | Market Place Sound Stocks At Under 10 | By Robert Metz | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/may-consumer-prices-up-1-sharp-climb-led-by-gasoline.html | MAY CONSUMER PRICES UP 1 SHARP CLIMB LED BY GASOLINE | By Jonathan Fuerbringer Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/panel-starts-work-on-telephone-bill.html | PANEL STARTS WORK ON TELEPHONE BILL | By Ernest Holsendolph Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/quaker-oats-to-sell-units.html | Quaker Oats To Sell Units | Special to the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/sanctions-hurt-polish-trade-fair.html | SANCTIONS HURT POLISH TRADE FAIR | Special to the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/the-white-collar-pay-freeze.html | THE WHITECOLLAR PAY FREEZE | By Thomas C Hayes Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/business/us-charges-canada-on-mta-pact.html | US CHARGES CANADA ON MTA PACT | By Clyde H Farnsworth Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/60-minute-gourmet-227883.html | 60MINUTE GOURMET | By Pierre Franey | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/a-case-of-california-wine-brings-5400-at-auction.html | A CASE OF CALIFORNIA WINE BRINGS 5400 AT AUCTION | By Terry Robards Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/blue-veined-cheeses-the-expanding-choices.html | BLUEVEINED CHEESES THE EXPANDING CHOICES | By Florence Fabricant | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/discoveries-from-cat-collar-bracelets-to-mouse-puzzles-1-for-a-summer-table.html | DISCOVERIES FROM CATCOLLAR BRACELETS TO MOUSE PUZZLES 1 For a Summer Table | By Angela Taylor | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/does-she-phone-the-man-in-82.html | DOES SHE PHONE THE MAN IN 82 | By Enid Nemy | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/food-notes-227908.html | FOOD NOTES | By Marian Burros | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/kitchen-equipment-pepper-grinders.html | KITCHEN EQUIPMENT PEPPER GRINDERS | By Pierre Franey | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/metropolitan-diary-227875.html | METROPOLITAN DIARY | By Glenn Collins | TX 922145 | 1982-06-28 |

| | | | | |
|---|---|---|---|---|
| 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/personal-health-228781.html | PERSONAL HEALTH | By Jane E Brody | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/prudent-diet-and-cancer-risk.html | PRUDENT DIET AND CANCER RISK | By Marian Burros | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/study-of-sex-education-and-promiscuity.html | STUDY OF SEX EDUCATION AND PROMISCUITY | By United Press International | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/two-southern-specialties-that-the-north-might-savor.html | TWO SOUTHERN SPECIALTIES THAT THE NORTH MIGHT SAVOR | By Craig Claiborne | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/wine-talk-228506.html | WINE TALK | Special to the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/movies/screen-actors-decide-not-to-back-politicians.html | SCREEN ACTORS DECIDE NOT TO BACK POLITICIANS | By Aljean Harmetz Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/a-death-penalty-backer-who-has-a-few-doubts.html | A DEATH PENALTY BACKER WHO HAS A FEW DOUBTS | By Michael Norman Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/about-new-york-for-the-long-hot-summer-a-park-oasis.html | ABOUT NEW YORK FOR THE LONG HOT SUMMER A PARK OASIS | By Anna Quindlen | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/bill-signed-to-legalize-status-of-lofts-tenants.html | BILL SIGNED TO LEGALIZE STATUS OF LOFTS TENANTS | By Josh Barbanel Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/black-man-is-killed-by-mob-in-brooklyn-attack-called-racial.html | BLACK MAN IS KILLED BY MOB IN BROOKLYN ATTACK CALLED RACIAL | By Barbara Basler | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/chronology-of-the-events-before-rejection-of-plans.html | CHRONOLOGY OF THE EVENTS BEFORE REJECTION OF PLANS | Special to the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/democrats-back-delbellofor-no-2-spot.html | DEMOCRATS BACK DELBELLOFOR NO 2 SPOT | By Maurice Carroll Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/ex-police-officer-held-in-perth-amboy-killing.html | ExPolice Officer Held In Perth Amboy Killing | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/hearing-on-indian-point-safety-opens.html | HEARING ON INDIAN POINT SAFETY OPENS | By Matthew L Wald Special To the New York Times | TX 922145 | 1982-06-28 |

| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/landlord-s-concessions-end-a-suit-over-co-ops.html | LANDLORDS CONCESSIONS END A SUIT OVER COOPS | By Peter Kihss | TX 922145 | 1982-06-28 |
|---|---|---|---|---|---|
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/living-cost-up-by-1.1-in-the-city.html | LIVING COST UP BY 11 IN THE CITY | By Damon Stetson | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/new-york-day-by-day-229379.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/new-york-day-by-day-229504.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/new-york-day-by-day-230758.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/new-york-day-by-day-230760.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/new-york-day-by-day-230763.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/new-york-state-s-plans-to-revise-vote-districts-rejected-as-biased.html | NEW YORK STATES PLANS TO REVISE VOTE DISTRICTS REJECTED AS BIASED | By Jane Perlez Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/report-tells-plight-of-elderly-women.html | REPORT TELLS PLIGHT OF ELDERLY WOMEN | By Leslie Bennetts | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/state-judge-in-bronx-is-rebuked-by-panel-over-cut-rate-trips.html | STATE JUDGE IN BRONX IS REBUKED BY PANEL OVER CUTRATE TRIPS | By Marcia Chambers | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/suspect-seized-in-two-murders-in-wall-st-area.html | SUSPECT SEIZED IN TWO MURDERS IN WALL ST AREA | By Leonard Buder | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/the-city-113-arrested-in-drug-raids.html | THE CITY 113 Arrested In Drug Raids | By United Press International | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/the-region-albany-mayor-ill.html | THE REGION Albany Mayor Ill | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/the-region-ex-reporter-says-paper-libeled-her.html | THE REGION ExReporter Says Paper Libeled Her | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/the-region-miss-connecticut-regains-crown.html | THE REGION Miss Connecticut Regains Crown | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/obituaries/fred-zollner-81-industrialist-formed-pistons-of-the-nba.html | FRED ZOLLNER 81 INDUSTRIALIST FORMED PISTONS OF THE NBA | AP | TX 922145 | 1982-06-28 |

| | | | | |
|---|---|---|---|---|
| 1982-06-23 | https://www.nytimes.com/1982/06/23/obituaries/stanley-hope-dead-had-served-as-head-of-esso-standard-co.html | STANLEY HOPE DEAD HAD SERVED AS HEAD OF ESSO STANDARD CO | By Walter H Waggoner | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/observer-shrinking-from-justice.html | OBSERVER SHRINKING FROM JUSTICE | By Russell Baker | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/on-the-falkland-crisis-moscow-and-havana.html | ON THE FALKLAND CRISIS MOSCOW AND HAVANA | By Jiri Valenta | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/overhaul-1-taxes-2-budget.html | OVERHAUL1 TAXES 2 BUDGET | By Bill Bradley | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/washington-reagan-and-begin.html | WASHINGTON Reagan and Begin | By James Reston | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/4-walks-by-jones-at-start.html | 4 WALKS BY JONES AT START | By Malcolm Moran | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/a-fan-at-the-game-a-meeting-of-the-minds.html | A FAN AT THE GAME A MEETING OF THE MINDS | By John Leonard | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/aussie-team-wins.html | Aussie Team Wins | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/hooper-shows-big-serve-in-upsetting-mcnamara.html | HOOPER SHOWS BIG SERVE IN UPSETTING McNAMARA | By Neil Amdur Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/milwaukee-wins-seventh-in-row.html | MILWAUKEE WINS SEVENTH IN ROW | By Murray Chass Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/nba-files-suit.html | NBA  Files Suit | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/plays-only-cobb-stands-in-rose-s-way.html | PLAYS Only Cobb Stands In Roses Way | By Joseph Durso | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/rose-passes-aaron-in-hits.html | Rose Passes Aaron in Hits | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/scouting-dent-s-vote-says-he-s-no-all-star.html | SCOUTING Dents Vote Says Hes No AllStar | By Lawrie Mifflin and Michael Katz | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/scouting-fawn-pug-dies.html | SCOUTING Fawn Pug Dies | By Lawrie Mifflin and Michael Katz | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/scouting-happy-fish-story.html | SCOUTING Happy Fish Story | By Lawrie Mifflin and Michael Katz | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/scouting-tackling-a-piano.html | SCOUTING Tackling a Piano | By Lawrie Mifflin and Michael Katz | TX 922145 | 1982-06-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/sports-of-the-times-willie-and-the-goose.html | SPORTS OF THE TIMES WILLIE AND THE GOOSE | By George Vecsey | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/stemkowski-is-sentenced-to-probation.html | STEMKOWSKI IS SENTENCED TO PROBATION | By Gerald Eskenazi Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/westchester-is-gilberts-lucky-game.html | WESTCHESTER IS GILBERTS LUCKY GAME | By William N Wallace Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/style/mesquite-bad-press-but-great-flavor.html | MESQUITE BAD PRESS BUT GREAT FLAVOR | By Courtenay Beinhorn | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/theater/no-headline-230490.html | No Headline | JOHN CORRY | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/2-jurors-assert-that-pressure-forced-them-to-alter-votes.html | 2 JURORS ASSERT THAT PRESSURE FORCED THEM TO ALTER VOTES | Special to the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/59-top-us-companies-plan-genetic-screening.html | 59 TOP US COMPANIES PLAN GENETIC SCREENING | By Richard Severo Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/around-the-nation-coast-protesters-charge-police-with-slugging.html | AROUND THE NATION Coast Protesters Charge Police With Slugging | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/around-the-nation-florida-surgeons-to-end-nonemergency-boycott.html | AROUND THE NATION Florida Surgeons to End Nonemergency Boycott | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/around-the-nation-oklahoma-catholic-aide-calls-refugees-parasites.html | AROUND THE NATION Oklahoma Catholic Aide Calls Refugees Parasites | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/briefing-229208.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/briefing-230481.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/briefing-230483.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/briefing-230485.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/budget-is-adopted-by-house-210-208.html | BUDGET IS ADOPTED BY HOUSE 210208 | By Martin Tolchin Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/coronas-lawyer-says-he-ll-show-brother-is-guilty.html | CORONAS LAWYER SAYS HELL SHOW BROTHER IS GUILTY | By Judith Cummings Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/countdown-begins-for-space-shuttle.html | COUNTDOWN BEGINS FOR SPACE SHUTTLE | AP | TX 922145 | 1982-06-28 |

| | | | | |
|---|---|---|---|---|
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/flaws-found-at-atom-plants.html | FLAWS FOUND AT ATOM PLANTS | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/high-us-officials-express-outrage-asking-for-new-las-on-insanity-plea.html | HIGH US OFFICIALS EXPRESS OUTRAGE ASKING FOR NEW LAS ON INSANITY PLEA | By Steven V Roberts Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/hinckley-ordered-to-a-us-hospital-for-mental-tests.html | HINCKLEY ORDERED TO A US HOSPITAL FOR MENTAL TESTS | By Stuart Taylor Jr Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/hospital-once-home-for-ezra-pound.html | HOSPITAL ONCE HOME FOR EZRA POUND | By Ben A Franklin Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/houston-s-council-tries-to-control-city-growth.html | HOUSTONS COUNCIL TRIES TO CONTROL CITY GROWTH | By Wayne King Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/james-bond-sets-scene-as-hog-figures-emerge.html | JAMES BOND SETS SCENE AS HOG FIGURES EMERGE | By Michael Decourcy Hinds Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/mob-killer-says-hoffa-told-him-to-slay-successor.html | MOB KILLER SAYS HOFFA TOLD HIM TO SLAY SUCCESSOR | By Joseph B Treaster Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/mood-is-angry-as-begin-meets-panel-of-senate.html | MOOD IS ANGRY AS BEGIN MEETS PANEL OF SENATE | By Bernard Gwertzman Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/panel-hears-pleas-to-save-us-parks.html | PANEL HEARS PLEAS TO SAVE US PARKS | By Philip Shabecoff Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/pentagon-rejects-airborne-mx-plan.html | PENTAGON REJECTS AIRBORNE MX PLAN | By Richard Halloran Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/quarantine-protests-get-in-the-last-word-on-talking-chimps.html | QUARANTINE PROTESTS GET IN THE LAST WORD ON TALKING CHIMPS | By James P Sterba | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/quebec-pledges-more-electricity-for-new-england.html | QUEBEC PLEDGES MORE ELECTRICITY FOR NEW ENGLAND | By Fox Butterfield Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/rights-plan-is-defeated-in-illinois.html | RIGHTS PLAN IS DEFEATED IN ILLINOIS | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/rooster-spur-pepper-scarcer-than-hen-s-teeth.html | ROOSTER SPUR PEPPER SCARCER THAN HENS TEETH | By Marian Burros Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/to-mrs-harris-local-race-is-different-dimension.html | TO MRS HARRIS LOCAL RACE IS DIFFERENT DIMENSION | By David Shribman Special To the New York Times | TX 922145 | 1982-06-28 |

| | | | | |
|---|---|---|---|---|
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/vote-in-the-house-on-the-83-budget.html | VOTE IN THE HOUSE ON THE 83 BUDGET | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/us/x-rays-appear-to-bolster-black-hole-theory.html | XRAYS APPEAR TO BOLSTER BLACK HOLE THEORY | By John Noble Wilford | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/3-cambodians-sign-accord-on-exile-regime.html | 3 CAMBODIANS SIGN ACCORD ON EXILE REGIME | By Colin Campbell Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/around-the-world-afghan-rebel-success-in-vital-valley-reported.html | AROUND THE WORLD Afghan Rebel Success In Vital Valley Reported | Special to the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/around-the-world-new-ilo-rule-would-tighten-layoffs.html | AROUND THE WORLD New ILO Rule Would Tighten Layoffs | Special to the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/ex-leader-of-chad-in-algeria.html | ExLeader of Chad in Algeria | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/facing-little-choice-7-lebanese-leaders-try-to-sort-out-their-differences.html | FACING LITTLE CHOICE 7 LEBANESE LEADERS TRY TO SORT OUT THEIR DIFFERENCES | By William E Farrell Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/general-is-chosen-to-rule-argentina.html | GENERAL IS CHOSEN TO RULE ARGENTINA | By Edward Schumacher Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/israel-at-request-of-us-announces-cease-fire.html | ISRAEL AT REQUEST OF US ANNOUNCES CEASEFIRE | BY Henry Kamm Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/israel-bars-transmissions-by-abc.html | ISRAEL BARS TRANSMISSIONS BY ABC | Special to the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/israel-disputing-red-cross-lists-casualties.html | ISRAEL DISPUTING RED CROSS LISTS CASUALTIES | Special to the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/israeli-jets-pound-syrians-and-plo-in-big-offensive.html | ISRAELI JETS POUND SYRIANS AND PLO IN BIG OFFENSIVE | By Thomas L Friedman Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/jewish-groups-in-us-supporting-the-invasion.html | JEWISH GROUPS IN US SUPPORTING THE INVASION | By Kenneth A Briggs | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/man-in-the-news-a-mild-new-president-for-argentina.html | MAN IN THE NEWS A MILD NEW PRESIDENT FOR ARGENTINA | By Richard J Meislin Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/mrs-ghandi-picks-sikh-ally-to-be-ceremonial-president.html | MRS GHANDI PICKS SIKH ALLY TO BE CEREMONIAL PRESIDENT | Special to the New York Times | TX 922145 | 1982-06-28 |

| | | | | |
|---|---|---|---|---|
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/poles-to-purge-professors-unfit-in-school-or-politics.html | POLES TO PURGE PROFESSORS UNFIT IN SCHOOL OR POLITICS | By Paul Lewis Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/reagan-promises-aid-for-costa-rica.html | REAGAN PROMISES AID FOR COSTA RICA | By Steven R Weisman Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/reporter-s-notebook-castro-offers-to-give-his-all.html | REPORTERS NOTEBOOK CASTRO OFFERS TO GIVE HIS ALL | By Alan Riding Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/soviet-still-the-main-threat-briton-says.html | SOVIET STILL THE MAIN THREAT BRITON SAYS | By James Feron Special To the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/the-princess-of-wales-takes-her-baby-home.html | THE PRINCESS OF WALES TAKES HER BABY HOME | Special to the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/us-urged-to-leave-the-un.html | US Urged to Leave the UN | AP | TX 922145 | 1982-06-28 |
| 1982-06-23 | https://www.nytimes.com/1982/06/23/world/vietnamese-boats-reportedly-fire-on-us-ship-in-south-china-sea.html | VIETNAMESE BOATS REPORTEDLY FIRE ON US SHIP IN SOUTH CHINA SEA | Special to the New York Times | TX 922145 | 1982-06-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/ballet-danish-attention-to-nondancing-roles.html | BALLET DANISH ATTENTION TO NONDANCING ROLES | By Anna Kisselgoff | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/baryshnikov-ready-to-dance-again-tells-of-plans-for-here-and-abroad.html | BARYSHNIKOV READY TO DANCE AGAIN TELLS OF PLANS FOR HERE AND ABROAD | By Jennifer Dunning | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/bossa-nova-paul-winter.html | BOSSA NOVA PAUL WINTER | By John S Wilson | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/concert-johanna-meier-sings-fidelio-in-central-park.html | CONCERT JOHANNA MEIER SINGS FIDELIO IN CENTRAL PARK | By Theodore W Libbey Jr | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/critics-notebook-symphony-orchestras-the-tone-is-still-upbeat.html | CRITICS NOTEBOOKSYMPHONY ORCHESTRAS THE TONE IS STILL UPBEAT | By Theodore W Libbey Jr | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/music-gay-men-s-chorus.html | MUSIC GAY MENS CHORUS | By Allen Hughes | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/show-to-salute-nc-wyeth.html | SHOW TO SALUTE NC WYETH | By Michael Brenson | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/sotheby-s-woes-are-shared-in-art-world.html | SOTHEBYS WOES ARE SHARED IN ART WORLD | By Sandra Salmans | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/tv-shirley-maclaine-in-spotlight.html | TV SHIRLEY MACLAINE IN SPOTLIGHT | By John J OConnor | TX 950479 | 1982-07-28 |

| | | | | |
|---|---|---|---|---|
| 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/wnet-s-board-passes-a-barebones-budget.html | WNETS BOARD PASSES A BAREBONES BUDGET | By Sally Bedell | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/10-new-options.html | 10 New Options | Special to the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/20-nations-adopt-tin-price-pact.html | 20 NATIONS ADOPT TIN PRICE PACT | By Victor Lusinchi Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/advertising-fletcher-mayo-given-all-harvester-ads.html | ADVERTISING FletcherMayo Given All Harvester Ads | By Philip H Dougherty | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/advertising-ogilvy-s-chicago-move-pays.html | Advertising Ogilvys Chicago Move Pays | By Philip H Dougherty | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/advertising-penchina-agency-on-next-plateau.html | ADVERTISING Penchina Agency On Next Plateau | By Philip H Dougherty | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/aerojet-general.html | AerojetGeneral | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/becker-expects-a-loss-but-says-it-is-sound.html | BECKER EXPECTS A LOSS BUT SAYS IT IS SOUND | By Michael Blumstein | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/big-3-car-sales-off-21.9-as-gm-slides-25.4.html | BIG 3 CAR SALES OFF 219 AS GM SLIDES 254 | Special to the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/business-people-chief-executive-of-sfn-to-quit-book-publisher.html | BUSINESS PEOPLE Chief Executive of SFN To Quit Book Publisher | By Daniel F Cuff | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/business-people-lord-grade-joins-norman-lear-team.html | BUSINESS PEOPLE Lord Grade Joins Norman Lear Team | By Daniel F Cuff | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/business-people-northern-tier-pipeline-gets-getty-executives.html | BUSINESS PEOPLE Northern Tier Pipeline Gets Getty Executives | By Daniel F Cuff | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/credit-markets-treasury-issues-up-slightly.html | CREDIT MARKETS TREASURY ISSUES UP SLIGHTLY | By Vartanig G Vartan | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/fcc-clears-mci-merger.html | FCC Clears MCI Merger | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/general-portland.html | General Portland | AP | TX 950479 | 1982-07-28 |

| | | | | |
|---|---|---|---|---|
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/gm-retains-domestic-steel-suppliers.html | GM RETAINS DOMESTIC STEEL SUPPLIERS | By Dylan Landis | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/harvester-cuts-freight-costs.html | Harvester Cuts Freight Costs | Special to the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/ironing-out-seasonal-statistics.html | IRONING OUT SEASONAL STATISTICS | By Jonathan Fuerbringer Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/jackson-sees-chrysler-aides.html | Jackson Sees Chrysler Aides | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/japan-s-hitachi-admits-payment-for-ibm-data.html | JAPANS HITACHI ADMITS PAYMENT FOR IBM DATA | By Steve Lohr Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/late-rally-spurs-13.51-dow-gain.html | LATE RALLY SPURS 1351 DOW GAIN | By Alexander R Hammer | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/link-to-trade-talks-is-denied-by-us.html | LINK TO TRADE TALKS IS DENIED BY US | By Thomas C Hayes Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/market-place-a-slow-start-for-cigna.html | Market Place A Slow Start For Cigna | By Vartanig G Vartan | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/new-investment-in-fotomat.html | NEW INVESTMENT IN FOTOMAT | By Susan C Faludi | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/pittsburgh-brewer-ends-pabst-talks.html | Pittsburgh Brewer Ends Pabst Talks | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/sec-nomination.html | SEC Nomination | Special to the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/states-curbed-on-takeovers.html | STATES CURBED ON TAKEOVERS | By Linda Greenhouse Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/technology-cryogenic-refrigerator.html | Technology Cryogenic Refrigerator | By Thomas J Lueck | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/the-bitter-war-in-computers.html | THE BITTER WAR IN COMPUTERS | By Andrew Pollack | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/thrift-unit-tie-is-set-on-coast.html | Thrift Unit Tie Is Set on Coast | Special to the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/us-business-failures-up.html | US Business Failures Up | By United Press International | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/business/us-to-penalize-those-violating-curbs-on-soviet.html | US TO PENALIZE THOSE VIOLATING CURBS ON SOVIET | By Clyde H Farnsworth Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/a-renaissance-in-the-fine-art-of-stenciling.html | A RENAISSANCE IN THE FINE ART OF STENCILING | By Carol Vogel | TX 950479 | 1982-07-28 |

| | | | | |
|---|---|---|---|---|
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/a-way-to-arbitrate-consumer-problems.html | A WAY TO ARBITRATE CONSUMER PROBLEMS | By Peter Kerr | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/craftsmen-gather-for-17th-year-rhinebeck-fair-rhinebeck-ny-biggest-craft-fair.html | CRAFTSMEN GATHER FOR THE 17TH YEAR OF RHINEBECK FAIR RHINEBECK NY  The biggest craft fair in the world is bigger than ever Now in its 17th year the Fair at Rhinebeck which used to be called the Northeast Craft Fair has 580 exhibitors whose wares are spread through four hangarlike buildings three huge tents and assorted openair stands at the Dutchess County Fairgrounds here | By AnneMarie Schiro | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/design-notebook.html | DESIGN NOTEBOOK | By Paula Deitz | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/gardening-potpourri-preserving-scents-of-summer.html | GARDENING POTPOURRI PRESERVING SCENTS OF SUMMER | By Joan Lee Faust | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/helpful-hardware-for-the-doityourselfer-things-to-subscribe-to.html | HELPFUL HARDWAREFOR THE DOITYOURSELFER THINGS TO SUBSCRIBE TO | By Mary Smith | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/hers.html | HERS | By Jennifer Allen | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/home-beat-a-little-architectural-tour.html | HOME BEAT A LITTLE ARCHITECTURAL TOUR | By Suzanne Slesin | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/housing-designed-for-the-disabled.html | HOUSING DESIGNED FOR THE DISABLED | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/party-marks-the-10th-anniversary-of-ms-magazine.html | PARTY MARKS THE 10TH ANNIVERSARY OF MS MAGAZINE | By Nadine Brozan | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/stenciled-designs-for-floor-cloths.html | STENCILED DESIGNS FOR FLOOR CLOTHS | By Carol Vogel | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/types-of-car-safety-seats-for-children.html | TYPES OF CAR SAFETY SEATS FOR CHILDREN | By Peter Kerr | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/where-to-shop-for-nursery-furniture.html | WHERE TO SHOP FOR NURSERY FURNITURE | By Elaine Louie | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/movies/from-rko-s-files-a-gift-for-ucla.html | FROM RKOS FILES A GIFT FOR UCLA | By Aljean Harmetz Special To the New York Times | TX 950479 | 1982-07-28 |

| | | | | |
|---|---|---|---|---|
| 1982-06-24 | https://www.nytimes.com/1982/06/24/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/2-youths-seized-as-arrests-start-in-racial-killing.html | 2 YOUTHS SEIZED AS ARRESTS START IN RACIAL KILLING | By Barbara Basler | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/a-setback-for-the-move-to-alter-school-financing-news-analysis.html | A SETBACK FOR THE MOVE TO ALTER SCHOOL FINANCING News Analysis | By Edward B Fiske | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/aide-to-musto-wins-the-special-election-for-his-senate-seat.html | AIDE TO MUSTO WINS THE SPECIAL ELECTION FOR HIS SENATE SEAT | By Alfonso A Narvaez Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/bridge-when-a-system-is-altered-results-can-be-surprising.html | Bridge When a System Is Altered Results Can Be Surprising | By Alan Truscott | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/city-s-uniformed-forces-reject-3-a-year-raise.html | CITYS UNIFORMED FORCES REJECT 3 A YEAR RAISE | By Damon Stetson | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/city-schools-bar-3-textbooks-said-to-endorse-creationism.html | CITY SCHOOLS BAR 3 TEXTBOOKS SAID TO ENDORSE CREATIONISM | By Gene I Maeroff | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/court-appointees-to-modify-redistricting-plan-for-state.html | COURT APPOINTEES TO MODIFY REDISTRICTING PLAN FOR STATE | By Arnold H Lubasch | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/financing-method-for-schools-ruled-valid-in-new-york.html | FINANCING METHOD FOR SCHOOLS RULED VALID IN NEW YORK | By Ej Dionne Jr Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/friends-and-colleagues-recall-cheever-at-a-memorial-service.html | FRIENDS AND COLLEAGUES RECALL CHEEVER AT A MEMORIAL SERVICE | By Paul L Montgomery Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/jerseyan-is-held-in-murders-of-his-wife-and-her-mother.html | Jerseyan Is Held in Murders Of His Wife and Her Mother | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/mac-endorses-the-city-budget-but-warns-of-potential-problems.html | MAC ENDORSES THE CITY BUDGET BUT WARNS OF POTENTIAL PROBLEMS | By Michael Goodwin | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/new-york-day-by-day-233165.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/new-york-day-by-day-233168.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950479 | 1982-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/new-york-day-by-day-co-op-board-says-no-to-klemperer.html | NEW YORK DAY BY DAY Coop Board Says No To Klemperer | By Clyde Haberman and Laurie Johnston | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/new-york-day-by-day-sine-die-adjournment-of-part-m.html | NEW YORK DAY BY DAY Sine Die Adjournment Of Part M | By Clyde Haberman and Laurie Johnston | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/renewal-of-central-park-stirring-broader-debate.html | RENEWAL OF CENTRAL PARK STIRRING BROADER DEBATE | By Deirdre Carmody | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/state-taking-two-airports-from-mta.html | STATE TAKING TWO AIRPORTS FROM MTA | By Lena Williams | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/us-city-task-force-arrests-303-criminals-in-10-week-effort.html | USCITY TASK FORCE ARRESTS 303 CRIMINALS IN 10WEEK EFFORT | By Robert Mcg Thomas Jr | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/abroad-at-home-might-makes-wrong.html | ABROAD AT HOME Might Makes Wrong | By Anthony Lewis | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/an-economic-agenda.html | AN ECONOMIC AGENDA | By Bill Bradley | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/foreign-affairs-the-higher-courage.html | FOREIGN AFFAIRS THE HIGHER COURAGE | By Flora Lewis | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/yugoslavia-strains-rivalries-disparities.html | YUGOSLAVIA  STRAINS RIVALRIES DISPARITIES | By John B Oakes | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/cosmos-win-3-2-on-goal-by-moyers.html | COSMOS WIN 32 ON GOAL BY MOYERS | By Alex Yannis Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/lendl-finds-grass-is-only-for-golfers.html | LENDL FINDS GRASS IS ONLY FOR GOLFERS | By John Radosta Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/mcenroe-fumes-but-is-a-winner.html | McENROE FUMES BUT IS A WINNER | By Neil Amdur Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/nirvana-betters-bermuda-record.html | Nirvana Betters Bermuda Record | Special to the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/players-pain-fails-to-still-carew-s-bat.html | PLAYERS PAIN FAILS TO STILL CAREWS BAT | By Ira Berkow | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/rockies-select-a-coach.html | ROCKIES SELECT A COACH | By Gerald Eskenazi | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/rodgers-defeats-mets-5-0.html | RODGERS DEFEATS METS 50 | By Malcolm Moran | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/scouting-allen-s-tramps.html | SCOUTING Allens Tramps | By Michael Katz and Lawrie Mifflin | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/scouting-exemption-idea.html | SCOUTING Exemption Idea | By Michael Katz and Lawrie Mifflin | TX 950479 | 1982-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/scouting-hot-feet-limited-holmes-s-dancing.html | SCOUTING Hot Feet Limited Holmess Dancing | By Michael Katz and Lawrie Mifflin | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/scouting-speedy-prospect.html | SCOUTING Speedy Prospect | By Michael Katz and Lawrie Mifflin | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/smalley-homer-decides.html | SMALLEY HOMER DECIDES | By Murray Chass Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/sports-of-the-times-presenting-the-national-open-champion.html | SPORTS OF THE TIMES PRESENTING THE NATIONAL OPEN CHAMPION | By Dave Anderson | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/theater/avant-garde-connie-beckley-in-principles-in-perspective.html | AVANTGARDE CONNIE BECKLEY IN PRINCIPLES IN PERSPECTIVE | By John Rockwell | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/theater/briefs-on-the-arts-231661.html | BRIEFS ON THE ARTS | By John Corry | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/theater/briefs-on-the-arts-233099.html | BRIEFS ON THE ARTS | By John Corry | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/54-45-senate-vote-passes-the-budget.html | 5445 SENATE VOTE PASSES THE BUDGET | By Martin Tolchin Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/around-the-nation-2-killed-and-62-injured-in-fire-on-amtrak-train.html | AROUND THE NATION 2 Killed and 62 Injured In Fire on Amtrak Train | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/around-the-nation-snipers-kill-3-people-on-river-in-tennessee.html | AROUND THE NATION Snipers Kill 3 People On River in Tennessee | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/around-the-nation-tests-on-reactor-s-core-start-at-three-mile-island.html | AROUND THE NATION Tests on Reactors Core Start at Three Mile Island | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/big-ring-smuggling-aliens-reported-broken.html | BIG RING SMUGGLING ALIENS REPORTED BROKEN | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/briefing-231808.html | BRIEFING | By Francis X Clines and Warren J Weaver | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/countdown-clock-ticks-for-shuttle.html | COUNTDOWN CLOCK TICKS FOR SHUTTLE | By John Noble Wilford Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/crime-an-increasingly-compelling-political-issue.html | CRIME AN INCREASINGLY COMPELLING POLITICAL ISSUE | By Steven V Roberts Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/decision-file-court-reinstates-intelligence-aide.html | Decision File Court Reinstates Intelligence Aide | By Michael Decourcy Hinds | TX 950479 | 1982-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/democrats-facing-test-on-unity-goal.html | DEMOCRATS FACING TEST ON UNITY GOAL | By Adam Clymer Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/for-us-mayors-rising-frustration-and-fading-hope-news-analysis.html | FOR US MAYORS RISING FRUSTRATION AND FADING HOPE News Analysis | By John Herbers Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/french-soviet-crew-begins-space-mission-today.html | FRENCHSOVIET CREW BEGINS SPACE MISSION TODAY | By John F Burns Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/hoffman-judge-for-trial-of-chicago-7-inches-ungently-toward-retirement.html | HOFFMAN JUDGE FOR TRIAL OF CHICAGO 7 INCHES UNGENTLY TOWARD RETIREMENT | By David Margolick Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/judge-hears-arguments-on-the-release-of-haitians.html | JUDGE HEARS ARGUMENTS ON THE RELEASE OF HAITIANS | By Gregory Jaynes Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/justices-again-bar-evidence-in-illegal-arrest.html | JUSTICES AGAIN BAR EVIDENCE IN ILLEGAL ARREST | Special to the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/reagan-signs-agents-measure.html | REAGAN SIGNS AGENTS MEASURE | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/schweiker-proposes-to-speed-drug-approval.html | SCHWEIKER PROPOSES TO SPEED DRUG APPROVAL | By Michael Decourcy Hines | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/supreme-court-reaffirms-public-s-right-of-access-to-criminal-trials.html | SUPREME COURT REAFFIRMS PUBLICS RIGHT OF ACCESS TO CRIMINAL TRIALS | Special to the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/the-hinkley-riddle-news-analysis.html | THE HINKLEY RIDDLE News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/tv-transmissions-satellite-to-homes-approves-by-fcc.html | TV TRANSMISSIONS SATELLITE TO HOMES APPROVES BY FCC | By Ernest Holsendolph Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/us-agents-seize-tanker-off-coast.html | US AGENTS SEIZE TANKER OFF COAST | By Peter Kihss | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/white-house-revises-new-federalism-proposals.html | WHITE HOUSE REVISES NEW FEDERALISM PROPOSALS | By Irvin Molotsky Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/us/women-say-they-ll-end-fast-but-not-rights-fight.html | WOMEN SAY THEYLL END FAST BUT NOT RIGHTS FIGHT | By Nathaniel Sheppard Jr | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/2-high-aides-wives-in-africa-for-2-weeks.html | 2 High Aides Wives In Africa for 2 Weeks | AP | TX 950479 | 1982-07-28 |

| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/argentine-chief-courts-political-leaders.html | ARGENTINE CHIEF COURTS POLITICAL LEADERS | By Edward Schumacher Special To the New York Times | TX 950479 | 1982-07-28 |
|---|---|---|---|---|---|
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/around-the-world-24-hour-strike-jolts-british-hospitals.html | AROUND THE WORLD 24Hour Strike Jolts British Hospitals | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/around-the-world-mrs-gandhi-s-enemies-switch-candidates.html | AROUND THE WORLD Mrs Gandhis Enemies Switch Candidates | Special to the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/around-the-world-poland-s-food-rationing-will-be-phased-down.html | AROUND THE WORLD Polands Food Rationing Will Be Phased Down | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/at-soccer-cup-time-brazil-gets-the-biggest-kick.html | AT SOCCER CUP TIME BRAZIL GETS THE BIGGEST KICK | By Warren Hoge Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/bonn-says-sun-myung-moon-will-not-be-allowed-to-enter.html | Bonn Says Sun Myung Moon Will Not Be Allowed to Enter | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/experts-fear-that-unpredictable-chain-of-events-could-bring-nuclear-war.html | EXPERTS FEAR THAT UNPREDICTABLE CHAIN OF EVENTS COULD BRING NUCLEAR WAR | By David Shribman Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/house-approves-50-million-aid-for-lebanon.html | HOUSE APPROVES 50 MILLION AID FOR LEBANON | Special to the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/house-foreign-affairs-panel-seeks-nuclear-freeze.html | HOUSE FOREIGN AFFAIRS PANEL SEEKS NUCLEAR FREEZE | By Judith Miller Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/israel-and-syria-clash-on-highway-east-of-beirut.html | ISRAEL AND SYRIA CLASH ON HIGHWAY EAST OF BEIRUT | By William E Farrell Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/israel-says-syria-broke-cease-fire.html | ISRAEL SAYS SYRIA BROKE CEASEFIRE | BY Henry Kamm Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/japan-opens-new-rail-line.html | Japan Opens New Rail Line | AP | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/laborite-leaders-move-to-oust-left-wing-faction.html | LABORITE LEADERS MOVE TO OUST LEFTWING FACTION | By James Feron Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/mrs-thatcher-and-reagan-talk-for-an-hour.html | MRS THATCHER AND REAGAN TALK FOR AN HOUR | By Steven R Weisman Special To the New York Times | TX 950479 | 1982-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/mrs-thatcher-at-un-declares-aggressors-not-arms-make-wars.html | MRS THATCHER AT UN DECLARES AGGRESSORS NOT ARMS MAKE WARS | By Bernard D Nossiter Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/south-african-police-acts-revealed.html | SOUTH AFRICAN POLICE ACTS REVEALED | By Joseph Lelyveld Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/us-and-israel-a-quest-for-flexibility-news-analysis.html | US AND ISRAEL A QUEST FOR FLEXIBILITY News Analysis | By Bernard Gwertzman Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/us-fleet-reaches-east-mediterranean-for-naval-exercises.html | US FLEET REACHES EAST MEDITERRANEAN FOR NAVAL EXERCISES | By Richard Halloran Special To the New York Times | TX 950479 | 1982-07-28 |
| 1982-06-24 | https://www.nytimes.com/1982/06/24/world/us-military-advisers-are-found-in-a-combat-zone-in-el-salvador.html | US MILITARY ADVISERS ARE FOUND IN A COMBAT ZONE IN EL SALVADOR | By Raymond Bonner | TX 950479 | 1982-07-28 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/3-networks-in-dispute-with-israel.html | 3 NETWORKS IN DISPUTE WITH ISRAEL | By Sally Bedell | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/art-an-unnatural-natural-history.html | ART AN UNNATURAL NATURAL HISTORY | By Vivien Raynor | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/art-people-art-lights-up-times-sq.html | ART PEOPLE Art lights up Times Sq | By Michael Brenson | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/at-the-movies-just-a-normal-youth-named-o-neal.html | AT THE MOVIES Just a normal youth named ONeal | By Chris Chase | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/auction-big-week-for-americana.html | AUCTION Big week for Americana | By Rita Reif | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/bach-festival-is-back-at-stony-brook-campus.html | BACH FESTIVAL IS BACK AT STONY BROOK CAMPUS | By Eleanor Blau | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/bridge-like-any-real-champion-eddie-wold-always-tries.html | Bridge Like Any Real Champion Eddie Wold Always Tries | By Alan Truscott | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/connecticut-shows-actor-s-flair-and-mystery.html | CONNECTICUT SHOWS ACTORS FLAIR AND MYSTERY | ROBERT E TOMASSON | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/dance-martha-graham-s-andromache-s-lament.html | DANCE MARTHA GRAHAMS ANDROMACHES LAMENT | By Anna Kisselgoff | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/dancer-recalls-the-thrill-of-work-in-1931.html | DANCER RECALLS THE THRILL OF WORK IN 1931 | By Jennifer Dunning | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/in-footsteps-of-thin-man.html | IN FOOTSTEPS OF THIN MAN | By Herbert Mitgang | TX 922201 | 1982-07-02 |

| | | | | |
|---|---|---|---|---|
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/jazz-festival-swings-into-new-york-area-for-10-day-gig.html | JAZZ FESTIVAL SWINGS INTO NEW YORK AREA FOR 10DAY GIG | By John S Wilson | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/music-four-after-dinner-operas.html | MUSIC FOUR AFTERDINNER OPERAS | By Edward Rothstein | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/music-mcneil-robinson.html | MUSIC MCNEIL ROBINSON | By Edward Rothstein | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/pop-jazz-off-the-beaten-track.html | POPJAZZ OFF THE BEATEN TRACK | By Robert Palmer | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/restaurants-from-tex-mex-to-china-and-soho.html | RESTAURANTS From TexMex to China and SoHo | By Mimi Sheraton | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/sculpture-on-the-beach.html | SCULPTURE ON THE BEACH | By Grace Glueck | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/tv-weekend-aging-kabuki-and-premature.html | TV WEEKEND AGING KABUKI AND PREMATURE | By John J OConnor | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/warner-sues-hazard-stars.html | WARNER SUES HAZARD STARS | By Tony Schwartz | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/weekender-guide-friday-fair-at-rhinebeck.html | WEEKENDER GUIDE Friday FAIR AT RHINEBECK | By Eleanor Blau | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/books/publishing-jefferson-vol-20-45-to-go.html | PUBLISHING JEFFERSON VOL 20 45 TO GO | By Edwin McDowell | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/about-real-estate-helping-to-build-hope-in-scarred-bedford-stuyvesant.html | ABOUT REAL ESTATE HELPING TO BUILD HOPE IN SCARRED BEDFORDSTUYVESANT | By Lee A Daniels | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/advertising-drug-ads-to-doctors-may-boom.html | ADVERTISING Drug Ads to Doctors May Boom | By Philip H Dougherty | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/american-posts-bail-as-details-of-operation-by-fbi-unfold.html | AMERICAN POSTS BAIL AS DETAILS OF OPERATION BY FBI UNFOLD | By Thomas C Hayes Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/arkansas-bank-closed.html | Arkansas Bank Closed | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/coffee-talks-are-extended.html | Coffee Talks Are Extended | AP | TX 922201 | 1982-07-02 |

| | | | | |
|---|---|---|---|---|
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/credit-markets-long-term-us-rates-ease.html | CREDIT MARKETS LONGTERM US RATES EASE | By Vartanig G Vartan | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/dow-loses-2.76-as-rally-stalls.html | DOW LOSES 276 AS RALLY STALLS | By Kirk Johnson | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/economic-scene-a-fading-ideology.html | Economic Scene A Fading Ideology | By Leonard Silk | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/erie-savings-plans-merger.html | Erie Savings Plans Merger | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/for-a-toyota-deal-gm-favors-coast.html | For a Toyota Deal GM Favors Coast | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/harvester-to-sell-5-parts-centers.html | Harvester to Sell 5 Parts Centers | Special to the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/market-place-analyst-likes-dome-outlook.html | Market Place Analyst Likes Dome Outlook | By Robert Metz | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/mitsubishi-qualifies-its-denial-in-ibm-stolen-data-case.html | MITSUBISHI QUALIFIES ITS DENIAL IN IBM STOLEN DATA CASE | By Steve Lohr Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/panel-s-phone-legislation.html | Panels Phone Legislation | Special to the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/pipeline-sanctions-upset-bonn.html | PIPELINE SANCTIONS UPSET BONN | Special to the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/polish-debt-negotiator-relieved-of-his-position.html | POLISH DEBT NEGOTIATOR RELIEVED OF HIS POSITION | By Paul Lewis Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/shearson-sets-enrty-into-realty.html | SHEARSON SETS ENRTY INTO REALTY | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/sohio-alaska-oil-price-2-3.html | SOHIO ALASKA OIL PRICE 23 | By Douglas Martin | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/the-big-price-cuts-in-clothing.html | THE BIG PRICE CUTS IN CLOTHING | By Isadore Barmash | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/trade-ethics-in-silicon-valley.html | TRADE ETHICS IN SILICON VALLEY | Special to the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/business/us-to-tighten-atomic-export-rules.html | US TO TIGHTEN ATOMIC EXPORT RULES | By Judith Miller Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/movies/futuristic-blade-runner.html | FUTURISTIC BLADE RUNNER | By Janet Maslin | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/movies/python-in-hollywood.html | PYTHON IN HOLLYWOOD | By Vincent Canby | TX 922201 | 1982-07-02 |

| | | | | |
|---|---|---|---|---|
| 1982-06-25 | https://www.nytimes.com/1982/06/25/movies/serie-noire-french-version-of-american-yarn.html | SERIE NOIRE FRENCH VERSION OF AMERICAN YARN | By Vincent Canby | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/movies/the-thing-horror-and-science-fiction.html | THE THING HORROR AND SCIENCE FICTION | By Vincent Canby | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/agents-get-cocaine-worth-200-million-flown-to-li-airport.html | AGENTS GET COCAINE WORTH 200 MILLION FLOWN TO LI AIRPORT | By John T McQuiston Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/at-garden-2500-police-graduates-hail-a-comrade.html | AT GARDEN 2500 POLICE GRADUATES HAIL A COMRADE | By Michael Goodwin | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/city-intends-to-remove-unsafe-subway-tubing.html | CITY INTENDS TO REMOVE UNSAFE SUBWAY TUBING | By Leslie Bennetts | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/issue-and-debate-disputed-dumping-of-sewage-sludge-in-ocean.html | ISSUE AND DEBATEDISPUTED DUMPING OF SEWAGE SLUDGE IN OCEAN | By Peter Khiss | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/jersey-senate-rejects-5-cent-rise-in-gasoline-tax-that-kean-sought.html | JERSEY SENATE REJECTS 5CENT RISE IN GASOLINE TAX THAT KEAN SOUGHT | By Alfonso A Narvaez Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/lehrman-gop-bid-endorsed-by-ex-rival.html | Lehrman GOP Bid Endorsed by ExRival | Special to the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/li-rabbi-to-be-head-of-rabbinical-council.html | LI Rabbi to Be Head Of Rabbinical Council | Special to the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/minority-groups-in-state-ctiticize-districts-ruling.html | MINORITY GROUPS IN STATE CTITICIZE DISTRICTS RULING | By E J Dionne Jr Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/new-york-day-by-day-234990.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/new-york-day-by-day-235561.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/new-york-day-by-day-235564.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/new-york-day-by-day-235566.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/new-york-day-by-day-235568.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922201 | 1982-07-02 |

| | | | | |
|---|---|---|---|---|
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/nutrition-watch-committee-finds-hunger-in-state-rising.html | NUTRITION WATCH COMMITTEE FINDS HUNGER IN STATE RISING | By Robin Herman | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/officer-kills-a-gunman-on-bus.html | OFFICER KILLS A GUNMAN ON BUS | By Leonard Buder | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/the-region-man-25-accused-of-slaying-priest.html | THE REGION Man 25 Accused Of Slaying Priest | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/youth-held-in-slaying-of-suspect.html | YOUTH HELD IN SLAYING OF SUSPECT | EDWARD A GARGAN | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/obituaries/ben-j-grant.html | BEN J GRANT | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/obituaries/emil-pattberg-jr-72-headed-the-first-boston-corporation.html | EMIL PATTBERG JR 72 HEADED THE FIRST BOSTON CORPORATION | By Walter H Waggonner | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/obituaries/hope-stevens-77-harlem-leader-lawyer-and-businessman-is-dead.html | HOPE STEVENS 77 HARLEM LEADER LAWYER AND BUSINESSMAN IS DEAD | By Ronald Smothers | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/obituaries/joseph-bogdan.html | JOSEPH BOGDAN | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/essay-one-from-column-a.html | ESSAY ONE FROM COLUMN A | By William Safire | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/in-the-nation-after-the-hinckley-case.html | IN THE NATION AFTER THE HINCKLEY CASE | By Tom Wicker | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/needed-an-interim-arms-pact.html | NEEDED AN INTERIM ARMS PACT | By Townsend Hoopes | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/yugoslavia-s.html | YUGOSLAVIAS | By John B Oakes | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/3-seeded-women-lose-at-wimbledon.html | 3 SEEDED WOMEN LOSE AT WIMBLEDON | By Neil Amdur Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/beck-earns-his-confidence.html | Beck Earns His Confidence | By William N Wallace Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/brigadoon-takes-bermuda-race-honors.html | BRIGADOON TAKES BERMUDA RACE HONORS | By Joanne A Fishman Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/cupecoy-s-joy-hurt-doubtful-for-oaks.html | CUPECOYS JOY HURT DOUBTFUL FOR OAKS | By Steven Crist | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/driscoll-race-won-by-genghis-kahn.html | Driscoll Race Won By Genghis Kahn | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/gilder-leads-westchester-by-one-on-a-64.html | Gilder Leads Westchester by One on a 64 | BY John Radosta Special To the New York Times | TX 922201 | 1982-07-02 |

| | | | | |
|---|---|---|---|---|
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/honduras-ousted-by-late-goal.html | HONDURAS OUSTED BY LATE GOAL | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/mets-defeat-expos.html | METS DEFEAT EXPOS | By Malcolm Moran | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/nba-is-sued-over-clippers-move.html | NBA Is Sued Over Clippers Move | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/outdoors-popularity-of-shark-fishing-growing.html | OUTDOORS POPULARITY OF SHARK FISHING GROWING | By Nelson Bryant | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/plays-heads-up-tactics-lead-to-a-goal.html | PLAYS HeadsUp Tactics Lead To a Goal | By Joseph Durso | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/rogers-of-saints-said-to-admit-use-of-cocaine.html | ROGERS OF SAINTS SAID TO ADMIT USE OF COCAINE | By Philip Taubman Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/scouting-apology-accepted.html | SCOUTING Apology Accepted | By Lawrie Mifflin and Michael Katz | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/scouting-paris-lakers.html | SCOUTING Paris Lakers | By Lawrie Mifflin and Michael Katz | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/scouting-reuschel-to-get-second-opinion.html | SCOUTING Reuschel to Get Second Opinion | By Lawrie Mifflin and Michael Katz | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/scouting-reverse-speeds.html | SCOUTING Reverse Speeds | By Lawrie Mifflin and Michael Katz | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/sports-of-the-times-billie-jean-king-reaches-100.html | SPORTS OF THE TIMES BILLIE JEAN KING REACHES 100 | By George Vecsey | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/yanks-loss-irks-steinbrenner.html | YANKS LOSS IRKS STEINBRENNER | By Murray Chass | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/style/good-medicine-at-home.html | GOOD MEDICINE AT HOME | By Nan Robertson | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/style/sunday-night-special-settings.html | SUNDAY NIGHT SPECIAL SETTINGS | By Fred Ferretti | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/theater/broadway-brighton-beach-in-1938-is-setting-for-simon-play.html | BROADWAY Brighton Beach in 1938 is setting for Simon play | By Carol Lawson | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/theater/moliere-in-park-opens-tonight-with-don-juan.html | MOLIERE IN PARK OPENS TONIGHT WITH DON JUAN | By Susan Heller Anderson | TX 922201 | 1982-07-02 |

| 1982-06-25 | https://www.nytimes.com/1982/06/25/theater/stage-debut-by-spaniards.html | STAGE DEBUT BY SPANIARDS | By Jennifer Dunning | TX 922201 | 1982-07-02 |
|---|---|---|---|---|---|
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/5-hinckley-jurors-testify-in-senate.html | 5 HINCKLEY JURORS TESTIFY IN SENATE | By Stuart Taylor Jr Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/and-now-a-disarmament-industry.html | AND NOW A DISARMAMENT INDUSTRY | By Judith Miller Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/around-the-nation-fertile-fruit-fly-found-in-san-joaquin-valley.html | AROUND THE NATION Fertile Fruit Fly Found In San Joaquin Valley | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/around-the-nation-us-judge-to-end-role-in-boston-school-case.html | AROUND THE NATION US Judge to End Role In Boston School Case | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/briefing-234472.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/cranston-can-divert-funds.html | Cranston Can Divert Funds | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/deficit-of-104-billion-may-be-underestimate.html | Deficit of 104 Billion May Be Underestimate | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/demand-for-water-in-arizona-causing-deep-ground-cracks.html | DEMAND FOR WATER IN ARIZONA CAUSING DEEP GROUND CRACKS | By William E Schmidt Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/democats-cheer-call-for-freeze-on-nuclear-arms.html | DEMOCATS CHEER CALL FOR FREEZE ON NUCLEAR ARMS | By Adam Clymer Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/excerpts-from-decision-on-presidential-immunity.html | EXCERPTS FROM DECISION ON PRESIDENTIAL IMMUNITY | Special to the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/frenchman-becomes-a-space-pioneer-at-launching-of-soviet-rocket.html | FRENCHMAN BECOMES A SPACE PIONEER AT LAUNCHING OF SOVIET ROCKET | By John F Burns Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/high-court-holds-president-immune-damage-suits-5-4-ruling-nixon-case-companion.html | HIGH COURT HOLDS PRESIDENT IMMUNE FROM DAMAGE SUITS 54 RULING ON NIXON CASE Companion Decision Upholds Qualified Protection for White House Advisers | By Linda Greenhouse | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/high-court-ruling-allows-political-work-stoppages.html | HIGH COURT RULING ALLOWS POLITICAL WORK STOPPAGES | Special to the New York Times | TX 922201 | 1982-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/house-panel-s-bill-would-ban-drilling-in-wilderness-areas.html | House Panels Bill Would Ban Drilling in Wilderness Areas | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/housing-aid-bill-is-vetoed-by-reagan.html | HOUSING AID BILL IS VETOED BY REAGAN | By Martin Tolchin Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/leaders-concede-loss-on-equal-rights.html | LEADERS CONCEDE LOSS ON EQUAL RIGHTS | By Marjorie Hunter Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/presbyterian-unit-elects-head.html | PRESBYTERIAN UNIT ELECTS HEAD | By Charles Austin | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/rivals-line-up-trailers-for-1984-spot.html | RIVALS LINE UP TRAILERS FOR 1984 SPOT | By Francis X Clines Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/southern-baptists-assailed-on-school-prayer-vote.html | SOUTHERN BAPTISTS ASSAILED ON SCHOOL PRAYER VOTE | By Kenneth A Briggs | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/white-house-mixed-signals-fray-nerves-as-dog-days-set-in.html | WHITE HOUSE MIXED SIGNALS FRAY NERVES AS DOG DAYS SET IN | By Steven R Weisman Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/us/workers-load-fuel-and-prepare-cargo-for-shuttles-flight.html | Workers Load Fuel and Prepare Cargo for Shuttles Flight | By John Noble Wilford Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/argentine-chief-to-decide-on-the-war.html | ARGENTINE CHIEF TO DECIDE ON THE WAR | By Edward Schumacher Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/around-the-world-anti-israel-throng-sacks-us-office-in-calcutta.html | AROUND THE WORLD AntiIsrael Throng Sacks US Office in Calcutta | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/cairo-asks-nonaligned-talks.html | Cairo Asks Nonaligned Talks | Special to the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/fleeing-beirut-chaos-to-safety-at-sea.html | FLEEING BEIRUT CHAOS TO SAFETY AT SEA | By Thomas L Friedman Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/france-in-the-un-will-push-a-cease-fire-plan-for-beirut.html | France in the UN Will Push A CeaseFire Plan for Beirut | Special to the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/gi-s-in-west-germany-meet-rising-wall-of-bias.html | GIS IN WEST GERMANY MEET RISING WALL OF BIAS | By John Vinocur Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/illegal-role-by-advisers-in-salvador-is-denied.html | Illegal Role by Advisers In Salvador Is Denied | Special to the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/israel-is-weighing-action-on-west-beirut.html | ISRAEL IS WEIGHING ACTION ON WEST BEIRUT | By Henry Kamm Special To the New York Times | TX 922201 | 1982-07-02 |

| | | | | |
|---|---|---|---|---|
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/israeli-and-syrian-jets-and-tanks-battle-near-the-beirut-damascus-highway.html | ISRAELI AND SYRIAN JETS AND TANKS BATTLE NEAR THE BEIRUTDAMASCUS HIGHWAY | By Henry Tanner Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/man-in-the-news-jovial-briton-for-us-post-john-oliver-wright.html | MAN IN THE NEWS JOVIAL BRITON FOR US POST JOHN OLIVER WRIGHT | By Rw Apple Jr Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/mitterrand-ends-tense-visit-to-spain.html | MITTERRAND ENDS TENSE VISIT TO SPAIN | By James M Markham Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/plo-dominated-west-beirut-armed-camp-in-crowded-capital.html | PLODOMINATED WEST BEIRUT ARMED CAMP IN CROWDED CAPITAL | By John Kifner | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/plo-s-ally-says-guerrilla-group-appears-finished.html | PLOS ALLY SAYS GUERRILLA GROUP APPEARS FINISHED | By William E Farrell Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/south-korea-premier-named-in-new-shuffle-of-the-cabinet.html | SOUTH KOREA PREMIER NAMED IN NEW SHUFFLE OF THE CABINET | By Henry Scott Stokes Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/soviet-blames-egypt-in-part-for-israel-s-lebanon-invasion.html | Soviet Blames Egypt in Part For Israels Lebanon Invasion | AP | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/us-aide-says-soviet-wants-arms-pact.html | US AIDE SAYS SOVIET WANTS ARMS PACT | By Bernard Weinraub Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/us-bids-others-put-pressure-on-plo.html | US BIDS OTHERS PUT PRESSURE ON PLO | By Bernard Gwertzman Special To the New York Times | TX 922201 | 1982-07-02 |
| 1982-06-25 | https://www.nytimes.com/1982/06/25/world/vietnam-denies-navy-attack.html | Vietnam Denies Navy Attack | AP | TX 922201 | 1982-07-02 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/at-46-goodman-quartet-still-swings.html | AT 46 GOODMAN QUARTET STILL SWINGS | By John S Wilson | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/llet-a-folk-tale-by-the-danes.html | BALLET A FOLK TALE BY THE DANES | By Anna Kisselgoff | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/benny-goodman-group-kicks-off-jazz-festival.html | BENNY GOODMAN GROUP KICKS OFF JAZZ FESTIVAL | By Susan Heller Anderson | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/briefs-on-the-arts-238192.html | Briefs on the Arts | By John Corry | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/briefs-on-the-arts-238196.html | Briefs on the Arts | By John Corry | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/briefs-on-the-arts-238200.html | Briefs on the Arts | By John Corry | TX 922200 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/expansion-of-morning-news-forces-kangaroo-to-weekends.html | EXPANSION OF MORNING NEWS FORCES KANGAROO TO WEEKENDS | By Sally Bedell | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/flanagan-spotlights-his-piano.html | FLANAGAN SPOTLIGHTS HIS PIANO | By John S Wilson | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/no-headline-236475.html | No Headline | JOHN CORRY | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/the-hoboken-bongos-witty-at-bottom-line.html | THE HOBOKEN BONGOS WITTY AT BOTTOM LINE | By Stephen Holden | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/wabc-tv-faces-punitive-action-by-fcc-for-improper-conduct.html | WABCTV FACES PUNITIVE ACTION BY FCC FOR IMPROPER CONDUCT | By Ernest Holsendolph Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/business/american-pipe-supplies-unneeded-soviet-says.html | AMERICAN PIPE SUPPLIES UNNEEDED SOVIET SAYS | By Serge Schmemann Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/business/bechtel-loses-another-officer-to-reagan-s-cabinet.html | BECHTEL LOSES ANOTHER OFFICER TO REAGANS CABINET | By Thomas J Lueck | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/business/braniff-avoids-eviction.html | Braniff Avoids Eviction | Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/business/cloudy-legal-picture-on-export-ban-news-analysis.html | CLOUDY LEGAL PICTURE ON EXPORT BAN News Analysis | By Tamar Lewin | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/business/data-general-plans-a-shutdown.html | Data General Plans a Shutdown | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/business/dow-declines-7.33-as-trading-slows-haig-move-speeds-drop.html | Dow Declines 733 As Trading Slows Haig Move Speeds Drop | By Alexander R Hammer | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/business/heublein-lobbying-in-hartford.html | HEUBLEIN LOBBYING IN HARTFORD | By Richard L Madden Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/business/hitachi-approach-reported.html | HITACHI APPROACH REPORTED | By Thomas C Hayes Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/business/import-surge-widened-us-trade-gap-in-may.html | IMPORT SURGE WIDENED US TRADE GAP IN MAY | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/business/money-supply-off-2.3-billion.html | MONEY SUPPLY OFF 23 BILLION | By Hj Maidenberg | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/business/no-tar-test-on-barclay.html | NO TAR TEST ON BARCLAY | Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/business/northrop-sets-delay-on-f-5g.html | Northrop Sets Delay on F5G | Special to the New York Times | TX 922200 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-26 | https://www.nytimes.com/1982/06/26/busine ss/nucorp-energy-is-sued-4-times.html | Nucorp Energy Is Sued 4 Times | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/busine ss/offer-by-coke-is-oversubscribed.html | Offer by Coke Is Oversubscribed | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/busine ss/otis-in-yonkers.html | Otis in Yonkers | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/busine ss/patents-device-promotes-relaxing-brain-waves.html | PATENTSDevice Promotes Relaxing Brain Waves | By Stacy V Jones | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/busine ss/patents-radiation-detector-operated-by-battery.html | PATENTSRadiation Detector Operated by Battery | By Stacy V Jones | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/busine ss/patents-television-channel-identifier.html | PatentsTelevision Channel Identifier | By Stacy V Jones | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/busine ss/patents-way-of-fusing-genes-to-produce-proteins.html | PATENTSWay of Fusing Genes To Produce Proteins | By Stacy V Jones | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/busine ss/redesigning-social-security.html | REDESIGNING SOCIAL SECURITY | By Edward Cowan Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/busine ss/southeast-s-shaky-dominion.html | SOUTHEASTS SHAKY DOMINION | By Robert A Bennett | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/busine ss/soviet-europe-gas-pact-split-us-aides.html | SOVIETEUROPE GAS PACT SPLIT US AIDES | By Clyde H Farnsworth Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/busine ss/your-money-sidestepping-estate-taxes.html | Your Money Sidestepping Estate Taxes | By Leonard Sloane | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/movie s/briefs-on-the-arts-238190.html | Briefs on the Arts | By John Corry | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregi on/a-fifth-suspect-held-for-aiding-cocaine-airdrop.html | A FIFTH SUSPECT HELD FOR AIDING COCAINE AIRDROP | By William G Blair | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregi on/a-playground-mob-a-killing-and-a-neighborhood-asks-why.html | A PLAYGROUND MOB A KILLING AND A NEIGHBORHOOD ASKS WHY | By Michael Oreskes | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregi on/about-new-york-the-life-and-regrets-of-a-senator-emeritus.html | ABOUT NEW YORK THE LIFE AND REGRETS OF A SENATOR EMERITUS | By Anna Quindlen | TX 922200 | 1982-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/accord-is-reached-on-tests-for-future-school-principals.html | ACCORD IS REACHED ON TESTS FOR FUTURE SCHOOL PRINCIPALS | By E R Shipp | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/bridge-it-might-be-a-bit-difficult-to-follow-these-results.html | Bridge It Might Be a Bit Difficult To Follow These Results | By Alan Truscott | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/jerseyan-is-killed-in-wrong-way-crash-at-tunnel.html | JERSEYAN IS KILLED IN WRONGWAY CRASH AT TUNNEL | By David W Dunlap | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/liberty-ship-retires-from-teaching.html | LIBERTY SHIP RETIRES FROM TEACHING | By Susan Chira | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/man-50-is-manacled-and-slain.html | MAN 50 IS MANACLED AND SLAIN | By Leonard Buder | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/mayor-testifies-baden-s-ouster-was-necessary.html | MAYOR TESTIFIES BADENS OUSTER WAS NECESSARY | By Arnold H Lubasch | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/new-york-day-by-day-237126.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/new-york-day-by-day-238100.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/new-york-day-by-day-238103.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/new-york-day-by-day-238105.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/new-york-day-by-day-238106.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/oust-medical-examiner-essex-prosecutor-urges.html | OUST MEDICAL EXAMINER ESSEX PROSECUTOR URGES | By Alfonso A Narvaez Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/police-arrest-a-third-suspect-in-attack-on-transit-workers.html | POLICE ARREST A THIRD SUSPECT IN ATTACK ON TRANSIT WORKERS | By Wolfgang Saxon | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/regents-give-a-break-to-ex-yankee.html | REGENTS GIVE A BREAK TO EXYANKEE | By Lena Williams Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/rent-rises-of-up-to-10-set-in-400000-stabilized-units.html | RENT RISES OF UP TO 10 SET IN 400000 STABILIZED UNITS | By Lee A Daniels | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/the-city-drivers-of-buses-to-airports-strike.html | THE CITY Drivers of Buses To Airports Strike | By United Press International | TX 922200 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/yonkers-receives-county-aid.html | Yonkers Receives County Aid | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/obituaries/clyde-t-holliday-70-filmed-earth-features.html | Clyde T Holliday 70 Filmed Earth Features | Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/metooing-cities.html | METOOING CITIES | By Phyllis Myers | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/new-york-westway-deceit-1.html | NEW YORK Westway Deceit 1 | By Sydney H Schanberg | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/observer-bedtime-for-midas.html | OBSERVER Bedtime For Midas | By Russell Baker | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/soviet-schizophrenia-toward-stravinsky-razing-his-house-at.html | SOVIET SCHIZOPHRENIA TOWARD STRAVINSKY RAZING HIS HOUSE AT CENTENNIAL TIME | By Solomon Volkov | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/us-jews-and-lebanon.html | US JEWS AND LEBANON | By Roger Hurwitz and Gordon Fellman | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/cupecoy-s-joy-is-improved.html | Cupecoys Joy Is Improved | By Steven Crist | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/ex-saint-is-indicted-again-in-drug-case.html | EXSAINT IS INDICTED AGAIN IN DRUG CASE | By Michael Katz | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/gamble-s-3-hits-answer-a-critic.html | GAMBLES 3 HITS ANSWER A CRITIC | By Malcolm Moran | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/gilder-leads-by-3-with-63-127.html | GILDER LEADS BY 3 WITH 63127 | By John Radosta Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/mets-at-.500-mark-after-losing-a-pair.html | METS AT 500 MARK AFTER LOSING A PAIR | By Jane Gross Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/northern-ireland-wins-with-10-men.html | NORTHERN IRELAND WINS WITH 10 MEN | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/players-pepitone-calm-in-turmoil.html | Players PEPITONE CALM IN TURMOIL | By Ira Berkow | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/samuels-is-named-to-head-nasl.html | SAMUELS IS NAMED TO HEAD NASL | By Lawrie Mifflin | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/scouting-garland-fails.html | Scouting Garland Fails | By Lawrie Mifflin and Michael Katz | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/scouting-name-search-is-bedeviled.html | Scouting Name Search Is Bedeviled | By Lawrie Mifflin and Michael Katz | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/scouting-share-alike.html | Scouting Share Alike | By Lawrie Mifflin and Michael Katz | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/scouting-unpassable-you.html | Scouting Unpassable You | By Lawrie Mifflin and Michael and Michael Katz | TX 922200 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/sports-of-the-times-the-dream-job.html | Sports of the Times THE DREAM JOB | By Gerald Eskenazi | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/wet-day-bee-bite-in-tennis.html | WET DAY BEE BITE IN TENNIS | By Neil Amdur Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/style/consumer-saturday-keeping-the-pool-sanitary.html | CONSUMER SATURDAY KEEPING THE POOL SANITARY | By Peter Kerr | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/style/de-gustibus-chervil-unsung-among-the-basils-and-the-thyme.html | DE GUSTIBUS CHERVIL UNSUNG AMONG THE BASILS AND THE THYME | By Mimi Sheraton | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/style/endangered-breeds-curbing-the-market.html | ENDANGERED BREEDS CURBING THE MARKET | By Joseph P Fried | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/2-astronauts-fly-to-launching-base.html | 2 ASTRONAUTS FLY TO LAUNCHING BASE | By John Noble Wilford Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/actor-in-sex-movies-is-found-not-guilty-of-4-coast-murders.html | ACTOR IN SEX MOVIES IS FOUND NOT GUILTY OF 4 COAST MURDERS | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/antidraft-groups-vow-rallies-if-us-begins-prosecutions.html | Antidraft Groups Vow Rallies If US Begins Prosecutions | Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/around-the-nation-reagan-acts-to-save-meharry-medical-college.html | Around the Nation Reagan Acts to Save Meharry Medical College | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/briefing-236854.html | Briefing | By Francis X Clines and Warren Weaver Jr | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/california-resumes-aerial-spraying-for-fruit-flies.html | CALIFORNIA RESUMES AERIAL SPRAYING FOR FRUIT FLIES | Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/chicago-and-seville-awarded-provisional-world-fair-dates.html | Chicago and Seville Awarded Provisional World Fair Dates | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/democrats-open-parley-by-assailing-reagan-excerpts-from-the-speeches-page-11.html | DEMOCRATS OPEN PARLEY BY ASSAILING REAGAN Excerpts from the speeches page 11 | By Adam Clymer Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/democrats-strive-for-accord-at-convention-in-philadelphia.html | DEMOCRATS STRIVE FOR ACCORD AT CONVENTION IN PHILADELPHIA | By Warren Weaver Jr Special To the New York Times | TX 922200 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/enrollment-in-private-schools-is-growing-rapidly-in-alaska.html | ENROLLMENT IN PRIVATE SCHOOLS IS GROWING RAPIDLY IN ALASKA | By Wallace Turner Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/excerpts-from-justices-opinions-on-island-trees-li-school-library-suit.html | EXCERPTS FROM JUSTICES OPINIONS ON ISLAND TREES LI SCHOOL LIBRARY SUIT | Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/excerpts-from-speeches-by-potential-candidates-at-democratic-conference.html | EXCERPTS FROM SPEECHES BY POTENTIAL CANDIDATES AT DEMOCRATIC CONFERENCE | Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/georgia-civil-rights-activist-sent-to-jail-in-a-traffic-case.html | Georgia Civil Rights Activist Sent to Jail in a Traffic Case | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/high-court-limits-banning-of-books.html | HIGH COURT LIMITS BANNING OF BOOKS | By Linda Greenhouse Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/laws-requiring-officials-to-quit-before-seeking-new-posts-upheld.html | LAWS REQUIRING OFFICIALS TO QUIT BEFORE SEEKING NEW POSTS UPHELD | Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/li-school-board-unsure-of-next-step.html | LI SCHOOL BOARD UNSURE OF NEXT STEP | By John T McQuiston Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/prisoner-conditions-texas-officials-accept-a-critical-decision-victory-analysis.html | PRISONER CONDITIONS TEXAS OFFICIALS ACCEPT A CRITICAL DECISION AS A VICTORY News Analysis | By Wendell Rawls Jr | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/reagan-vetoes-2d-spending-bill-calling-it-excessive-by-1-billion.html | REAGAN VETOES 2D SPENDING BILL CALLING IT EXCESSIVE BY 1 BILLION | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/salvadorans-status-at-issue-on-coast.html | SALVADORANS STATUS AT ISSUE ON COAST | By Robert Lindsey Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/shock-sadness-and-puzzlement-greet-haig-move.html | SHOCK SADNESS AND PUZZLEMENT GREET HAIG MOVE | By Lynn Rosellini Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/us/workshops-at-democratic-miniconvention-mix-party-hoopla-and-cynicism.html | WORKSHOPS AT DEMOCRATIC MINICONVENTION MIX PARTY HOOPLA AND CYNICISM | By Francis X Clines Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/a-break-in-policy.html | A BREAK IN POLICY | By Leslie H Gelb Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/angolan-firmness-on-cuba-clouds-namibia-talks.html | ANGOLAN FIRMNESS ON CUBA CLOUDS NAMIBIA TALKS | By Alan Cowell Special To the New York Times | TX 922200 | 1982-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/arafat-is-keeping-busy-to-boost-plo-morale.html | ARAFAT IS KEEPING BUSY TO BOOST PLO MORALE | Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/argentine-politicians-hail-new-president-after-talks.html | ARGENTINE POLITICIANS HAIL NEW PRESIDENT AFTER TALKS | By Edward Schumacher Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/around-the-world-editor-of-managua-paper-reports-being-beaten.html | Around the World Editor of Managua Paper Reports Being Beaten | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/around-the-world-jet-s-engines-restarted-after-it-plunges-5-miles.html | Around the World Jets Engines Restarted After It Plunges 5 Miles | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/cluster-bomb-remains-found-by-israeli-troops.html | Cluster Bomb Remains Found by Israeli Troops | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/ex-soldier-ends-battle-to-guide-foreign-policy.html | EXSOLDIER ENDS BATTLE TO GUIDE FOREIGN POLICY | By David Shribman Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/foreign-capitals-have-mixed-views.html | FOREIGN CAPITALS HAVE MIXED VIEWS | By James Feron Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/haig-resigns-over-foreign-policy-course-but-cites-no-issues-reagan-names-shultz.html | HAIG RESIGNS OVER FOREIGN POLICY COURSE BUT CITES NO ISSUES REAGAN NAMES SHULTZ Reagan and Haig transcripts page 4 | By Bernard Gwertzman Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/heat-wave-sweeps-italy.html | Heat Wave Sweeps Italy | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/in-cairo-anguish-among-palestinians.html | IN CAIRO ANGUISH AMONG PALESTINIANS | By Eric Pace Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/in-congress-dismay-but-praise-for-haig-and-shultz.html | IN CONGRESS DISMAY BUT PRAISE FOR HAIG AND SHULTZ | By Martin Tolchin Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/israel-plans-halt-to-tv-broadcasts.html | ISRAEL PLANS HALT TO TV BROADCASTS | Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/israel-says-syrian-buildup-near-beirut-has-collapsed.html | ISRAEL SAYS SYRIAN BUILDUP NEAR BEIRUT HAS COLLAPSED | By Henry Kamm Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/israelis-assail-greek-leader-for-likening-them-to-nazis.html | Israelis Assail Greek Leader For Likening Them to Nazis | Special to the New York Times | TX 922200 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/israelis-hit-beirut-and-drive-syrians-from-key-highway.html | ISRAELIS HIT BEIRUT AND DRIVE SYRIANS FROM KEY HIGHWAY | By Thomas L Friedman Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/it-s-a-time-for-silence-shultz-says-in-london.html | Its a Time for Silence Shultz Says in London | Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/london-s-subway-service-is-shut-down-by-strike.html | LONDONS SUBWAY SERVICE IS SHUT DOWN BY STRIKE | By Steven Rattner Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/man-in-the-news-a-man-of-many-worlds.html | MAN IN THE NEWS A MAN OF MANY WORLDS | By Jonathan Fuerbringer Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/millions-in-italy-strike-for-a-day.html | MILLIONS IN ITALY STRIKE FOR A DAY | AP | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/refugees-fleeing-beirut-for-israeli-held-south.html | REFUGEES FLEEING BEIRUT FOR ISRAELIHELD SOUTH | By David K Shipler Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/shultz-to-see-reagan-at-camp-david-today.html | Shultz to See Reagan At Camp David Today | Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/stunned-policy-analysts-differ-on-effect-of-departure.html | STUNNED POLICY ANALYSTS DIFFER ON EFFECT OF DEPARTURE | By Robert Mcg Thomas Jr | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/syrians-concede-losses-to-israel.html | SYRIANS CONCEDE LOSSES TO ISRAEL | By Henry Tanner Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/transcript-of-remarks-by-reagan-and-haig-on-resignation.html | TRANSCRIPT OF REMARKS BY REAGAN AND HAIG ON RESIGNATION | Special to the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-26 | https://www.nytimes.com/1982/06/26/world/un-s-3-main-bodies-move-to-head-off-israeli-seizure-of-beirut.html | UNS 3 MAIN BODIES MOVE TO HEAD OFF ISRAELI SEIZURE OF BEIRUT | By Bernard D Nossiter Special To the New York Times | TX 922200 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/a-lesson-on-the-elderly-from-nomads.html | A LESSON ON THE ELDERLY FROM NOMADS | By Marjorie Slavin | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/aid-sought-for-lebanon.html | AID SOUGHT FOR LEBANON | By Gary Kriss | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/dining-out-from-tank-and-ice-swimmingly.html | DINING OUTFROM TANK AND ICE SWIMMINGLY | By M H Reed | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/gardening-two-selected-as-all-america-roses.html | GARDENINGTWO SELECTED AS ALL AMERICA ROSES | By Carl Totemeier | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/getting-up-dander-over-goose-gander.html | GETTING UP DANDER OVER GOOSE GANDER | By Mickey Klar Marks | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/afrikaners-sentiment-is-captured-by-2-singers.html | AFRIKANERS SENTIMENT IS CAPTURED BY 2 SINGERS | By Joseph Lelyveld Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/andrew-asch.html | ANDREW ASCH | By Bernard Holland | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/antiques-view-on-the-button.html | ANTIQUES VIEW ON THE BUTTON | By Rita Reif | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/art-view-what-sotheby-s-meant-to-a-neighborhood.html | ART VIEW WHAT SOTHEBYS MEANT TO A NEIGHBORHOOD | By John Russell | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/ballet-romantic-midnight.html | BALLET ROMANTIC MIDNIGHT | By Jack Anderson | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/bridge-hungarian-rhapsody.html | BRIDGE HUNGARIAN RHAPSODY | By Alan Truscott | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/camera-timing-is-key-to-taking-good-action-pictures.html | CAMERATIMING IS KEY TO TAKING GOOD ACTION PICTURES | By Steve Simon | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/carolyn-kimball-debut.html | CAROLYN KIMBALL DEBUT | By Bernard Holland | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/chess-girding-the-king.html | CHESS GIRDING THE KING | By Robert Byrne | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/dance-interpretations.html | DANCE INTERPRETATIONS | By Jennifer Dunning | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/dance-retelling-medea-in-cave-of-the-heart.html | DANCE RETELLING MEDEA IN CAVE OF THE HEART | By Jack Anderson | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/dance-view-city-ballet-stravinsky-sin-and-redempton.html | DANCE VIEW CITY BALLET STRAVINSKY SIN AND REDEMPTON | By Anna Kisselgoff | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/digital-disks-burnish-chamber-music.html | DIGITAL DISKS BURNISH CHAMBER MUSIC | By Theodore W Libbey Jr | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/drummers-lead-well-rounded-bills.html | DRUMMERS LEAD WELLROUNDED BILLS | By Robert Palmer | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/elvis-costello-is-he-pop-s-top.html | ELVIS COSTELLOIS HE POPS TOP | By Robert Palmer | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/gallery-view-serving-the-environment.html | GALLERY VIEW SERVING THE ENVIRONMENT | By Grace Glueck | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/goodman-reunion-evokes-nostalgia.html | GOODMAN REUNION EVOKES NOSTALGIA | By John S Wilson | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/he-stars-as-a-salesman-of-show-to-the-networks.html | HE STARS AS A SALESMAN OF SHOW TO THE NETWORKS | By Aljean Harmetz | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/honoring-a-gifted-eccentric.html | HONORING A GIFTED ECCENTRIC | By Harold C Schonberg | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/in-the-arts-critics-choices-227948.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/in-the-arts-critics-choices-238903.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/in-the-arts-critics-choices-238930.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/in-the-arts-critics-choices.html | IN THE ARTS CRITICS CHOICES | By Theodore W Libbey Jr | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/music-notes-fostering-new-american-compositions.html | MUSIC NOTES FOSTERING NEW AMERICAN COMPOSITIONS | By Edward Rothstein | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/music-view-cosi-as-flawless-theater.html | MUSIC VIEW COSI AS FLAWLESS THEATER | By Donal Henahan | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/numismatics-the-kennedy-half-dollar-is-not-dead-yet.html | NUMISMATICSTHE KENNEDY HALF DOLLAR IS NOT DEAD YET | By Ed Reiter | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/photography-view-charles-pratt-s-view-of-nature-washington-dc.html | PHOTOGRAPHY VIEW CHARLES PRATTS VIEW OF NATURE WASHINGTON DC | By Andy Grundberg | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/recent-albums-champion-the-operas-of-berlioz.html | RECENT ALBUMS CHAMPION THE OPERAS OF BERLIOZ | By John Rockwell | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/sound-earphones-vs-speakers.html | SOUND EARPHONES VS SPEAKERS | By Hans Fantel | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/stamps-nations-mark-princess-dianas-21st-birthday.html | STAMPSNATIONS MARK PRINCESS DIANAS 21ST BIRTHDAY | By Samuel A Tower | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/television-week-228551.html | TELEVISION WEEK | By C Gerald Fraser | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/television-week-238832.html | TELEVISION WEEK | By C Gerald Fraser | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/television-week-238866.html | TELEVISION WEEK | By C Gerald Fraser | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/television-week-breaking-with-tradition.html | TELEVISION WEEK BREAKING WITH TRADITION | By C Gerald Fraser | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/tv-view-when-public-tv-excels.html | TV VIEW WHEN PUBLIC TV EXCELS | By John J OConnor | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/books/about-books-and-authors.html | About Books and Authors | By Edwin McDowell | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/books/african-wins-and-losses.html | AFRICAN WINS AND LOSSES | By Jennifer Seymour Whitaker | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/books/american-adventures.html | AMERICAN ADVENTURES | By Alan Cheuse | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/books/class-and-welfare-in-the-united-states.html | CLASS AND WELFARE IN THE UNITED STATES | By Charles Peters | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/books/look-for-me-in-my-films.html | LOOK FOR ME IN MY FILMS | By Frank Gibney | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/books/michael-korda-success-is-important.html | MICHAEL KORDA SUCCESS IS IMPORTANT | By Tony Schwartz | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/books/movies-and-poems.html | MOVIES AND POEMS | By Edmund White | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/books/paperback-talk-a-summer-of-horror.html | Paperback Talk A Summer of Horror | By Ray Walters | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/books/pleasure-and-pain.html | PLEASURE AND PAIN | By Alan Friedman | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/books/reading-and-writing-in-praise-of-contact.html | Reading and Writing IN PRAISE OF CONTACT | By Anatole Broyard | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/books/two-lives-caught-in-history.html | TWO LIVES CAUGHT IN HISTORY | By Helen Muchnic | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/books/tyranny-and-love.html | TYRANNY AND LOVE | By Michael Wood | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/a-stubborn-chamber-of-commerce-roils-the-waters.html | A STUBBORN CHAMBER OF COMMERCE ROILS THE WATERS | By Ann Crittenden | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/chinese-study-capitalist-lessons.html | CHINESE STUDY CAPITALIST LESSONS | By Christopher S Wren | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/comment-subway-defense.html | CommentSUBWAY DEFENSE | By Jeffrey E Garten | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/consumer-co-op-bank-s-shaky-first-steps.html | CONSUMER COOP BANKS SHAKY FIRST STEPS | By Michael Decourcy Hinds | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/economic-affairs-a-vicious-cycle-of-high-rates.html | Economic AffairsA VICIOUS CYCLE OF HIGH RATES | By Barbara R Bergmann | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/gulf-s-resident-merger-master.html | GULFS RESIDENT MERGER MASTER | By Robert J Cole | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/investing-quality-over-high-yield-in-money-funds.html | Investing QUALITY OVER HIGH YIELD IN MONEY FUNDS | By Hj Maidenberg | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/its-time-for-management-concessions.html | ITS TIME FOR MANAGEMENT CONCESSIONS | By Anthony Mazzocchi | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/other-business-a-bevy-of-deely-bobbers.html | Other Business A BEVY OF DEELY BOBBERS | By Carey Adina Karmel | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/other-business-gospel-music-on-the-ascent.html | Other Business GOSPEL MUSIC ON THE ASCENT | By Kendall J Wills | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/personal-finance-how-to-cut-long-distance-phone-bills.html | Personal Finance HOW TO CUT LONGDISTANCE PHONE BILLS | By Thomas J Lueck | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/the-coming-flood-of-treasury-debt.html | THE COMING FLOOD OF TREASURY DEBT | By Leslie Wayne | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/the-man-who-put-jazz-in-the-money.html | THE MAN WHO PUT JAZZ IN THE MONEY | By Tom Stites | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/business/the-week-in-business-federal-budget-finally-clears-the-senate.html | The Week in Business FEDERAL BUDGET FINALLY CLEARS THE SENATE | By Brendan Jones | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/coming-out-of-coma.html | COMING OUT OF COMA | By Martin Lasden | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/design-the-past-is-also-present.html | DesignTHE PAST IS ALSO PRESENT | By George OBrien | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/fashion-the-rising-prestige-of-tokyo.html | Fashion THE RISING PRESTIGE OF TOKYO | By June Weir | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/food-pies-for-the-fourth.html | FoodPIES FOR THE FOURTH | By Lee Thompson | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/millicent-fenwick-marching-to-her-own-drum.html | MILLICENT FENWICK MARCHING TO HER OWN DRUM | By William E Geist | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/nuclear-bargaining.html | NUCLEAR BARGAINING | By Leslie H Gelb | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/on-language.html | On Language | By William Safire | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/sunday-observer.html | Sunday Observer | By Russell Baker | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/movies/film-view-finding-the-way-to-the-heart-of-childhood.html | FILM VIEW FINDING THE WAY TO THE HEART OF CHILDHOOD | By Vincent Canby | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/movies/megaforce-is-a-mix-of-joviality-and-stunts.html | MEGAFORCE IS A MIX OF JOVIALITY AND STUNTS | By Janet Maslin | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/94-factory-built-houses-planned-for-south-bronx.html | 94 FACTORYBUILT HOUSES PLANNED FOR SOUTH BRONX | By Kathleen Teltsch | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/air-guard-a-30-year-tradition-takes-flight.html | AIR GUARD A 30YEAR TRADITION TAKES FLIGHT | By Edward Hudson | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/albany-houses-split-on-measures-to-tighten-psc.html | ALBANY HOUSES SPLIT ON MEASURES TO TIGHTEN PSC | Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/another-fare-rise-seen-in-jersey.html | ANOTHER FARE RISE SEEN IN JERSEY | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/another-musto-may-run.html | ANOTHER MUSTO MAY RUN | By Alfonso Anarvaez | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/antiques-a-renowned-collection-to-be-sold.html | ANTIQUESA RENOWNED COLLECTION TO BE SOLD | By Frances Phipps | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/antiques-woodworkingthe-old-way.html | ANTIQUESWOODWORKINGTHE OLD WAY | By Carolyn Darrow | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/antisemitic-vandalism-on-li-what-are-the-causes.html | ANTISEMITIC VANDALISM ON LI WHAT ARE THE CAUSES | By Ernest Volkman | TX 926712 | 1982-06-30 |

| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/art-moody-scenes-from-tonalists.html | ART MOODY SCENES FROM TONALISTS | By Vivien Raynor | TX 926712 | 1982-06-30 |
|---|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/art-newark-museum-ofers-an-el-henry-exhibition.html | ARTNEWARK MUSEUM OFERS AN EL HENRY EXHIBITION | By John Caldwell | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/art-not-only-for-car-nuts.html | ART NOT ONLY FOR CAR NUTS | By Laurie A ONeill | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/art-prints-that-show-intaglios-variety-and-unpredictability.html | ARTPRINTS THAT SHOW INTAGLIOS VARIETY AND UNPREDICTABILITY | By Helen A Harrison | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/backlog-of-cases-spurs-change-for-state-courts.html | BACKLOG OF CASES SPURS CHANGE FOR STATE COURTS | By Matthew L Wald | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/bottle-bill-why-governor-signed-it.html | BOTTLE BILL WHY GOVERNOR SIGNED IT | By Josh Barbanel Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/cameras-used-to-hunt-whales.html | CAMERAS USED TO HUNT WHALES | By Frances Gallogly | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/changing-views-of-fatherhood.html | CHANGING VIEWS OF FATHERHOOD | By Sandra Friedland | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/connecticut-guide-auto-race-weekend.html | CONNECTICUT GUIDE AUTORACE WEEKEND | By Eleanor Charles | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/connecticut-guide-crosscultural-art.html | CONNECTICUT GUIDECROSSCULTURAL ART | By Barbara Delatiner | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/corporations-step-into-road-running.html | CORPORATIONS STEP INTO ROAD RUNNING | By Michael Strauss | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/cost-on-plant-is-sought.html | COST ON PLANT IS SOUGHT | By Judith Hoopes | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/county-gop-sallies-in-wake-of-debello.html | COUNTY GOP SALLIES IN WAKE OF DEBELLO | By Franklin Whitehouse | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/crafts-country-fair-to-focus-on-artisans.html | CRAFTS COUNTRY FAIR TO FOCUS ON ARTISANS | By Ian T MacAuley | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/decision-nears-on-lirr-fare-increase.html | DECISION NEARS ON LIRR FARE INCREASE | By Ari L Goldman | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/demand-high-for-courses-on-personal-safety.html | DEMAND HIGH FOR COURSES ON PERSONAL SAFETY | By Andree Brooks | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/dining-out-a-different-place-at-the-shore.html | DINING OUTA DIFFERENT PLACE AT THE SHORE | By Anne Semmes | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/dining-out-delights-of-japanese-cuisine.html | DINING OUT DELIGHTS OF JAPANESE CUISINE | By Florence Fabricant | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/dining-out-menu-matches-down-home-look.html | DINING OUT MENU MATCHES DOWN HOME LOOK | By Patricia Brooks | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/doctorow-band-weaves-a-textural-spell.html | DOCTOROW BAND WEAVES A TEXTURAL SPELL | By Procter Lippincott | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/euclidian-fete-in-norwalk.html | EUCLIDIAN FETE IN NORWALK | By Samuel G Freedman | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/everybody-out-of-the-van-pool.html | EVERYBODY OUT OF THE VAN POOL | By Daniel Ort | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/examining-the-medical-examiners-hauppaute.html | EXAMINING THE MEDICAL EXAMINERS HAUPPAUTE | By Hugh OHaire | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/fanning-the-spark-of-creativity.html | FANNING THE SPARK OF CREATIVITY | By Nancy A Jaekle | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/fireworks-dim-a-bit.html | FIREWORKS DIM A BIT | By Barbara Delatiner | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/follow-up-on-the-news-letter-of-the-law.html | FOLLOWUP ON THE NEWS Letter of the Law | By Richard Haitch | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/follow-up-on-the-news-muddy-treasure.html | FOLLOWUP ON THE NEWS Muddy Treasure | By Richard Haitch | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/follow-up-on-the-news-parachuting-dogs.html | FOLLOWUP ON THE NEWS Parachuting Dogs | By Richard Haitch | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/follow-up-on-the-news-reclusive-wealth.html | FOLLOWUP ON THE NEWS Reclusive Wealth | By Richard Haitch | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/food-the-beauteous-elongated-glossy-purple-egg.html | FOOD THE BEAUTEOUS ELONGATED GLOSSY PURPLE EGG | By Moira Hodgson | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/gardening-two-selected-as-all-america-roses.html | GARDENINGTWO SELECTED AS ALL AMERICA ROSES | By Carl Totemeier | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/gardening-two-selected-as-all-america-roses.html | GARDENINGTWO SELECTED AS ALL AMERICA ROSES | By Carl Totemeier | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/gardening-two-selected-as-all-america-roses.html | GARDENINGTWO SELECTED AS ALL AMERICA ROSES | By Carl Totemeier | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/getting-summerfare-festival-under-way.html | GETTING SUMMERFARE FESTIVAL UNDER WAY | By Eleanor Charles | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/gypsy-moths-retreat-in-new-york-area.html | GYPSY MOTHS RETREAT IN NEW YORK AREA | By Harold Faber | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/hard-choices-loom-for-li-districts.html | HARD CHOICES LOOM FOR LI DISTRICTS | By John T McQuiston | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/home-clinic-here-s-how-to-insulate-rooms-to-reduce-noise-in-the-house.html | HOME CLINIC HERES HOW TO INSULATE ROOMS TO REDUCE NOISE IN THE HOUSE | By Bernard Gladstone | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/homes-for-retarded-state-shifts-policy.html | HOMES FOR RETARDED STATE SHIFTS POLICY | By Louise Saul | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/how-one-couple-switched-their-roles.html | HOW ONE COUPLE SWITCHED THEIR ROLES | By Sandra Friedland | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/in-the-heart-of-newark-the-skirls-cut-through-time.html | IN THE HEART OF NEWARK THE SKIRLS CUT THROUGH TIME | By Jeffrey Estoll | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/interfaith-alliance-in-yorkville-initiates-grants-to-aid-needy.html | INTERFAITH ALLIANCE IN YORKVILLE INITIATES GRANTS TO AID NEEDY | By Dorothy J Gaiter | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/it-s-berry-picking-time.html | ITS BERRYPICKING TIME | By Eleanor Charles | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/job-program-cutting-costs-of-welfare.html | JOB PROGRAM CUTTING COSTS OF WELFARE | By Sheila Rule | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/joint-fund-weighed-for-democratic-primary-slate.html | JOINT FUND WEIGHED FOR DEMOCRATIC PRIMARY SLATE | By Frank Lynn | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/koch-at-democratic-conference-assails-loss-of-federal-aid-to-city.html | KOCH AT DEMOCRATIC CONFERENCE ASSAILS LOSS OF FEDERAL AID TO CITY | By Frank Lynn Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/leaders-plan-speedy-session.html | LEADERS PLAN SPEEDY SESSION | By Richard L Madden | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/lobbying-intense-on-state-pension.html | LOBBYING INTENSE ON STATE PENSION | By Patricia Teasdale | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/long-islanders-big-apple-person-in-executive-suite.html | LONG ISLANDERS BIG APPLE PERSON IN EXECUTIVE SUITE | By Lawrence Van Gelder | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/mediation-a-new-way-to-divorce.html | MEDIATION A NEW WAY TO DIVORCE | By Eleanor Charles | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/music-61-nights-of-fun-for-free.html | MUSIC 61 NIGHTS OF FUN FOR FREE | By Robert Sherman | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/music-lundhurst-offering-ambitious-program.html | MUSIC LUNDHURST OFFERING AMBITIOUS PROGRAM | By Robert Sherman | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/new-goals-on-aging-offered.html | NEW GOALS ON AGING OFFERED | By Gertrude Dubrovsky | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/new-jersey-guide-touching-all-bases.html | NEW JERSEY GUIDE TOUCHING ALL BASES | By Frank Emblen | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/new-jersey-journal-228103.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/once-upon-a-time-in-the-safety-of-the-suburbs.html | ONCE UPON A TIME IN THE SAFETY OF THE SUBURBS | By Linda Saslow | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/paternity-leave-gaining-ground.html | PATERNITY LEAVE GAINING GROUND | By Sandra Friedland | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/politics-abate-s-uphill-battle-gets-mixed-results.html | POLITICS ABATES UPHILL BATTLE GETS MIXED RESULTS | By Richard L Madden | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/politics-baranello-s-turn.html | POLITICS BARANELLOS TURN | By Frank Lynn | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/poorer-schools-to-press-case-in-legislature.html | POORER SCHOOLS TO PRESS CASE IN LEGISLATURE | By Josh Barbanel | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/putting-eyes-to-an-early-test.html | PUTTING EYES TO AN EARLY TEST | By Abby Avin Belson | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/race-track-takes-court-turn.html | RACE TRACK TAKES COURT TURN | By Andrea Aurichio | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/redefining-a-doctors-role.html | REDEFINING A DOCTORS ROLE | By Morris A Wessel | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/returning-reluctantly-arriving-triumphantly.html | RETURNING RELUCTANTLY ARRIVING TRIUMPHANTLY | By Gladys Ramm Darling | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/rutgers-to-celebrate-its-dutch-heritage.html | RUTGERS TO CELEBRATE ITS DUTCH HERITAGE | By Sjhorner | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/school-aid-decision-back-to-legislature.html | SCHOOLAID DECISION BACK TO LEGISLATURE | By Josh Barbanel | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/school-systems-are-everybodys-responsibility.html | SCHOOL SYSTEMS ARE EVERYBODYS RESPONSIBILITY | By Allan Dfrosch | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/some-observations-on-the-behavior-of-the-retarded.html | SOME OBSERVATIONS ON THE BEHAVIOR OF THE RETARDED | By Arthur Reinstein | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/speaking-personally-when-halleys-comet-last-sailed-into-view.html | SPEAKING PERSONALLYWHEN HALLEYS COMET LAST SAILED INTO VIEW | By Philip J del Vecchio | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/state-expected-to-act-on-medical-data-access-bills.html | STATE EXPECTED TO ACT ON MEDICALDATA ACCESS BILLS | By Lena Williams Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/state-lags-on-food-giveaway.html | STATE LAGS ON FOOD GIVEAWAY | By Anthony Depalma | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/summer-jobs-for-youths-in-short-supply.html | SUMMER JOBS FOR YOUTHS IN SHORT SUPPLY | By Roger Conant | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/teacher-turnover-is-great.html | TEACHER TURNOVER IS GREAT | By Dan Jackson | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/the-lively-arts-at-82-he-adds-poetry-to-his-art.html | THE LIVELY ARTSAT 82 HE ADDS POETRY TO HIS ART | By Barbara Delatiner | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/theater-in-review-thrilling-diviners-in-rockland-and-scifi-in.html | THEATER IN REVIEWTHRILLING DIVINERS IN ROCKLAND AND SCIFI IN NEWARK | By Joseph Catinella | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/theater-laughing-on-the-outside-in-chappaqua.html | THEATER LAUGHING ON THE OUTSIDE IN CHAPPAQUA | By Alvin Klein | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/theatre-in-review-energy-obscures-charm-in-carnival.html | THEATRE IN REVIEW ENERGY OBSCURES CHARM IN CARNIVAL | By Alvin Klein | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/third-suspect-arraigned-in-attack-on-three-transit-workers.html | THIRD SUSPECT ARRAIGNED IN ATTACK ON THREE TRANSIT WORKERS | By David W Dunlap | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/town-rallies-for-cancer-patient.html | TOWN RALLIES FOR CANCER PATIENT | By Elaine Budd | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/visitors-view-city-from-a-fresh-angle.html | VISITORS VIEW CITY FROM A FRESH ANGLE | By Suzanne Daley | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/westchester-guide-port-chester-parade.html | WESTCHESTER GUIDE PORT CHESTER PARADE | By Eleanor Charles | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/foreign-affairs-home-from-the-tour.html | FOREIGN AFFAIRS HOME FROM THE TOUR | By Flora Lewis | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/pity-near-hinckley-s.html | PITY NEARHINCKLEYS | By Bonnie Powell Robinson | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/sensible-policy-toward-moscow.html | SENSIBLE POLICY TOWARD MOSCOW | By Marshall D Shulman | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/the-hinckley-travesty.html | THE HINCKLEY TRAVESTY | By Roy M Cohn | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/washington-leave-it-to-california.html | WASHINGTON LEAVE IT TO CALIFORNIA | By James Reston | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/factory-built-houses-ticky-tacky-no-more.html | FACTORYBUILT HOUSES TICKYTACKY NO MORE | By Frances Cerra | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/if-you-re-thinking-of-living-in-new-milford.html | If youre thinking of living in NEW MILFORD | By Samuel G Freedman | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/in-new-jersey-banks-taste-the-brokerage-business.html | In New JerseyBANKS TASTE THE BROKERAGE BUSINESS | By Ellen Rand | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/life-along-the-waterfront.html | LIFE ALONG THE WATERFRONT | By James Barron | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/perspectives-the-office-market-for-british-nothing-s-quite-like-prime.html | Perspectives The Office Market FOR BRITISH NOTHINGS QUITE LIKE PRIME | By Alan S Oser | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/talking-appraisals-how-to-set-right-price-on-a-home.html | Talking Appraisals HOW TO SET RIGHT PRICE ON A HOME | By Dee Wedemeyer | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/tax-abatement-and-lid-on-rents.html | TAX ABATEMENT AND LID ON RENTS | By Lee A Daniels | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/83-wimbledon-open-to-borg.html | 83 Wimbledon Open to Borg | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/about-cars.html | ABOUT CARS | By Marshall Schuon | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/an-exteammate-and-a-world-of-speculation.html | AN EXTEAMMATE AND A WORLD OF SPECULATION | By Edward Menaker | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/assert-beats-9-rivals-in-irish-sweeps-derby.html | Assert Beats 9 Rivals In Irish Sweeps Derby | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/beamon-not-the-altitude-set-longjump-record.html | BEAMON NOT THE ALTITUDE SET LONGJUMP RECORD | By Edwin A Rosenberg | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/brewers-up-by-6-top-red-sox-11-10.html | BREWERS UP BY 6 TOP RED SOX 1110 | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/christmas-past-takes-oaks-cupecoy-s-joy-runs-second.html | CHRISTMAS PAST TAKES OAKS CUPECOYS JOY RUNS SECOND | By Steven Crist | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/closest-pursuers-still-hopeful.html | Closest Pursuers Still Hopeful | By William N Wallace Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/coach-alters-cosmos-lineup.html | Coach Alters Cosmos Lineup | By Alex Yannis | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/expos-drop-fourth-in-a-row.html | EXPOS DROP FOURTH IN A ROW | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/gilder-s-192-ties-a-tour-record.html | GILDERS 192 TIES A TOUR RECORD | By John Radosta Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/hogan-wins-title.html | Hogan Wins Title | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/mamby-loses-title-to-haley.html | MAMBY LOSES TITLE TO HALEY | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/mets-lose-twice-yanks-win-in-17th.html | METS LOSE TWICE YANKS WIN IN 17TH | By Malcolm Moran | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/mrs-king-gains-the-round-of-16.html | MRS KING GAINS THE ROUND OF 16 | By Neil Amdur Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/nba-draft-after-scrutiny-and-speculation-time-to-pick.html | NBA DRAFT AFTER SCRUTINY AND SPECULATION TIME TO PICK | By Sam Goldaper | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/nfl-players-angry-at-drug-abuse-stigma.html | NFL Players Angry At DrugAbuse Stigma | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/nfl-says-players-cocaine-use-could-threaten-integrity-of-game.html | NFL SAYS PLAYERS COCAINE USE COULD THREATEN INTEGRITY OF GAME | By Ronald Sullivan | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/outdoors-look-backward-at-sport-fishing.html | OUTDOORS Look Backward at Sport Fishing | By Nelson Bryant | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/sports-of-the-times-an-american-in-paris.html | SPORTS OF THE TIMES AN AMERICAN IN PARIS | By George Vecsey | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/sports-of-the-times-from-tradition-to-travesty.html | SPORTS OF THE TIMES FROM TRADITION TO TRAVESTY | By Dave Anderson | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/ted-hood-the-complete-sailor.html | TED HOOD THE COMPLETE SAILOR | By Joanne A Fishman Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/united-states-captures-world-baseball-event.html | United States Captures World Baseball Event | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/what-cecil-cooper-can-do.html | WHAT CECIL COOPER CAN DO | By Murray Chass | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/style/innovation-in-the-safe-deposit-box.html | INNOVATION IN THE SAFE DEPOSIT BOX | By Fred Ferretti | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/style/us-wives-coping-in-new-guinea-jungle.html | US WIVES COPING IN NEW GUINEA JUNGLE | By Pamela G Hollie Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/cable-tv-turns-hungrily-to-the-theatre.html | CABLE TV TURNS HUNGRILY TO THE THEATRE | By John Duka | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/from-brooks-brothers-to-broadway.html | FROM BROOKS BROTHERS TO BROADWAY | By Anna Quindlen | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/how-art-and-tradition-cast-the-spell-of-kabuki.html | HOW ART AND TRADITION CAST THE SPELL OF KABUKI | By Jennifer Dunning | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/revue-waiting-to-become-stars.html | REVUE WAITING TO BECOME STARS | By John Wilson | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/stage-abercrombie-apocalypse.html | STAGE ABERCROMBIE APOCALYPSE | By John Corry | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/stage-view-torch-song-trilogy-self-mockery-as-a-shield.html | STAGE VIEW TORCH SONG TRILOGYSELFMOCKERY AS A SHIELD | By Walter Kerr | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/theater-a-drifter-a-musical-fable.html | THEATER A DRIFTER  A MUSICAL FABLE | By Stephen Holden | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/theater-accordion-player-the-star.html | THEATER ACCORDION PLAYER THE STAR | By John Corry | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/from-the-opera-to-risotto.html | FROM THE OPERA TO RISOTTO | By William Weaver | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/practical-traveler-the-bottom-line-on-car-rentals.html | Practical Traveler THE BOTTOM LINE ON CAR RENTALS | By Paul Grimes | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/travel-advisory-tahitian-canoes-orient-expresses-keeping-track-two-trains-europe.html | Travel Advisory TAHITIAN CANOES ORIENT EXPRESSES Keeping Track Of Two Trains In Europe | By Lawrence Van Gelder | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/what-s-doing-in-ottawa.html | Whats Doing in Ottawa | BY Henry Giniger | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/2d-autopsy-on-hanged-athlete-is-inconclusive.html | 2D AUTOPSY ON HANGED ATHLETE IS INCONCLUSIVE | Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/administration-issues-rules-on-operation-of-incinerators.html | Administration Issues Rules On Operation of Incinerators | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/american-and-russian-share-prize-in-mathematics.html | AMERICAN AND RUSSIAN SHARE PRIZE IN MATHEMATICS | By Harold M Schmeck Jr | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/archeological-conservancy-guarding-nation-s-buried-heritage.html | ARCHEOLOGICAL CONSERVANCY GUARDING NATIONS BURIED HERITAGE | By Richard Severo | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/around-the-nation-bank-in-arkansas-town-ordered-closed-by-state.html | Around the Nation Bank in Arkansas Town Ordered Closed by State | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/around-the-nation-hunters-kill-7-raccoons-after-attacks-on-cranes.html | Around the Nation Hunters Kill 7 Raccoons After Attacks on Cranes | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/around-the-nation-police-chief-reinstated-after-fight-with-mayor.html | Around the Nation Police Chief Reinstated After Fight With Mayor | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/black-police-pickets-defy-a-mayor.html | BLACK POLICE PICKETS DEFY A MAYOR | By William Robbins Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/democratic-parley-lets-hopefuls-show-charms.html | DEMOCRATIC PARLEY LETS HOPEFULS SHOW CHARMS | By Warren Weaver Jr Special To the New York Times | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/democrats-offer-job-plan-financed-by-cap-on-tax-cut.html | DEMOCRATS OFFER JOB PLAN FINANCED BY CAP ON TAX CUT | By Adam Clymer Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/former-colleague-aided-us-in-trapping-ex-cia-agent.html | FORMER COLLEAGUE AIDED US IN TRAPPING EXCIA AGENT | By Philip Taubman Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/hailstorm-damages-shuttle-nasa-is-hopeful-on-liftoff.html | HAILSTORM DAMAGES SHUTTLE NASA IS HOPEFUL ON LIFTOFF | By John Noble Wilford Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/haitian-detainee-dies.html | Haitian Detainee Dies | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/individual-taxpayers-bear-rising-burden-of-recession.html | INDIVIDUAL TAXPAYERS BEAR RISING BURDEN OF RECESSION | By Iver Peterson Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/life-in-los-angeles-it-goes-on-gloomily-for-those-disillusioned-by-june.html | LIFE IN LOS ANGELES IT GOES ON GLOOMILY FOR THOSE DISILLUSIONED BY JUNE | By Robert Lindsey Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/naacp-convention-to-focus-on-political-issues.html | NAACP CONVENTION TO FOCUS ON POLITICAL ISSUES | Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/police-unionist-accuses-a-dentist-of-bribery.html | POLICE UNIONIST ACCUSES A DENTIST OF BRIBERY | Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/redrawing-of-house-district-enlivens-north-carolina-race.html | REDRAWING OF HOUSE DISTRICT ENLIVENS NORTH CAROLINA RACE | Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/russians-unveil-modernized-space-control-center.html | RUSSIANS UNVEIL MODERNIZED SPACE CONTROL CENTER | By John F Burns Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/violence-termed-hard-to-foretell.html | VIOLENCE TERMED HARD TO FORETELL | By Maya Pines | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/what-is-a-political-convention-without-an-anti-convention.html | WHAT IS A POLITICAL CONVENTION WITHOUT AN ANTICONVENTION | By Francis X Clines Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/us/women-s-organization-assails-101-as-equal-rights-defectors.html | WOMENS ORGANIZATION ASSAILS 101 AS EQUAL RIGHTS DEFECTORS | Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/ideas-and-trends-in-summary-a-future-for-gene-screening.html | IDEAS AND TRENDS IN SUMMARY A Future for Gene Screening | By Margot Slade and Wayne Biddle | TX 926712 | 1982-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/ideas-and-trends-in-summary-civil-suits-stop-at-the-oval-office.html | IDEAS AND TRENDS IN SUMMARY Civil Suits Stop at the Oval Office | By Margot Slade and Wayne Biddle | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/ideas-and-trends-in-summary-fbi-programs-a-computer-caper.html | IDEAS AND TRENDS IN SUMMARY FBI Programs a Computer Caper | By Margot Slade and Wayne Biddle | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/ideas-and-trends-in-summary-hearts-and-minds-in-earth-orbit.html | IDEAS AND TRENDS IN SUMMARY Hearts and Minds In Earth Orbit | By Margot Slade and Wayne Biddle | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/ideas-trends-teachers-trip-the-color-line.html | IDEAS  TRENDS TEACHERS TRIP THE COLOR LINE | By Gene I Maeroff | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/in-new-income-tax-debate-flat-rate-is-looking-fairer.html | IN NEW INCOMETAX DEBATE FLAT RATE IS LOOKING FAIRER | By Edward Cowan | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/it-s-a-long-way-to-star-wars.html | ITS A LONG WAY TO STAR WARS | By Charles Mohr | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/ratification-defeat-leaves-rights-law-on-uneven-path.html | RATIFICATION DEFEAT LEAVES RIGHTS LAW ON UNEVEN PATH | By Jane Perlez | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/rising-trade-barriers-stir-memories-of-us-depresssion.html | RISING TRADE BARRIERS STIR MEMORIES OF US DEPRESSSION | By Clyde H Farnsworth | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/salvadoran-tactics-are-called-into-question.html | SALVADORAN TACTICS ARE CALLED INTO QUESTION | By Raymond Bonner | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/some-israelis-fear-their-vietnam-is-lebanon.html | SOME ISRAELIS FEAR THEIR VIETNAM IS LEBANON | By David K Shipler | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-nation-in-summary-at-last-there-s-a-budget-but-who-s-cheering.html | THE NATION IN SUMMARY AT Last Theres A Budget but Whos Cheering | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-nation-in-summary-donovan-leaps-to-his-own-defense.html | THE NATION IN SUMMARY Donovan Leaps to His Own Defense | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-nation-in-summary-ill-wind-for-urban-aid.html | THE NATION IN SUMMARY Ill Wind For Urban Aid | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-nation-in-summary-not-a-bad-week-to-be-a-democrat.html | THE NATION IN SUMMARY NOt a Bad Week To Be a Democrat | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-plo-in-lebanon-may-be-finished-but-its-goals-survive.html | THE PLO IN LEBANON MAY BE FINISHED BUT ITS GOALS SURVIVE | By Thomas L Friedman | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-region-in-summary-elusive-formula-in-redistricting.html | THE REGION IN SUMMARY Elusive Formula In Redistricting | By Richard Levine and William C Rhoden | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-region-in-summary-kean-comes-up-short-on-taxes.html | THE REGION IN SUMMARY Kean Comes Up Short on Taxes | By Richard Levine and William C Rhoden | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-region-in-summary-more-relief-for-connecticut.html | THE REGION IN SUMMARY More Relief For Connecticut | By Richard Levine and William C Rhoden | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-region-in-summary-rent-increases-are-kept-down.html | THE REGION IN SUMMARY Rent Increases Are Kept Down | By Richard Levine and William C Rhoden | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-region-in-summary-state-relieved-of-equalizing-school-spending.html | THE REGION IN SUMMARY State Relieved Of Equalizing School Spending | By Richard Levine and William C Rhoden | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-region-koch-picks-favorites-and-curries-favor.html | THE REGION KOCH PICKS FAVORITES AND CURRIES FAVOR | By Frank Lynn | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-world-in-summary-all-else-failing-argentina-turns-to-politicians.html | THE WORLD IN SUMMARY All Else Failing Argentina Turns To Politicians | By Milt Freudenheim Barbara Slavin and Katherine J Roberts | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-world-in-summary-not-so-easy-to-disengage.html | THE WORLD IN SUMMARY Not So Easy To Disengage | By Milt Freudenheim Barbara Slavin and Katherine J Roberts | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-world-in-summary-speaking-to-the-point.html | THE WORLD IN SUMMARY SPeaking to the Point | By Milt Freudenheim Barbara Slavin and Katherine J Roberts | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-world-in-summary-the-better-to-battle-hanoi.html | THE WORLD IN SUMMARY The Better to Battle Hanoi | By Milt Freudenheim Barbara Slavin and Katherine J Roberts | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-world-in-summary-the-pyrenees-loom-large.html | THE WORLD IN SUMMARY THe Pyrenees Loom Large | By Milt Freudenheim Barbara Slavin and Katherine J Roberts | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/with-haig-a-lot-of-crisis-management-was-internal.html | WITH HAIG A LOT OF CRISIS MANAGEMENT WAS INTERNAL | By Bernard Gwertzman | TX 926712 | 1982-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/ahead-for-shultz-crises-at-home-and-abroad-news-analysis.html | AHEAD FOR SHULTZ CRISES AT HOME AND ABROAD News Analysis | By Leslie H Gelb Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/arms-negotiator-sees-no-change-in-position.html | Arms Negotiator Sees No Change in Position | Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/around-the-world-salvador-says-its-troops-destroy-guerrilla-camp.html | Around the World Salvador Says Its Troops Destroy Guerrilla Camp | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/battered-beirut-burying-its-dead-as-latest-truce-appears-to-hold.html | BATTERED BEIRUT BURYING ITS DEAD AS LATEST TRUCE APPEARS TO HOLD | By William E Farrell Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/british-reporters-assail-falkland-censorship.html | BRITISH REPORTERS ASSAIL FALKLAND CENSORSHIP | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/despite-war-damascus-seems-relaxed.html | DESPITE WAR DAMASCUS SEEMS RELAXED | By Henry Tanner Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/dispute-over-broadcasts-to-cuba-intensifies.html | DISPUTE OVER BROADCASTS TO CUBA INTENSIFIES | By Bernard Weinraub Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/egyptian-companies-are-reportedly-caneling-deals-with-israelis.html | EGYPTIAN COMPANIES ARE REPORTEDLY CANELING DEALS WITH ISRAELIS | By Eric Pace Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/excerpts-of-resolution-on-the-strife-in-lebanon.html | EXCERPTS OF RESOLUTION ON THE STRIFE IN LEBANON | Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/generals-for-peace-push-case-at-un.html | GENERALS FOR PEACE PUSH CASE AT UN | Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/greek-communists-assail-socialists.html | GREEK COMMUNISTS ASSAIL SOCIALISTS | Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/haig-move-causes-anxiety-in-europe.html | HAIG MOVE CAUSES ANXIETY IN EUROPE | By Samuel G Freedman | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/lebanese-and-plo-meet-to-discuss-new-us-plan.html | LEBANESE AND PLO MEET TO DISCUSS NEW US PLAN | By Thomas L Friedman Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/on-bosporus-old-and-new-are-mingling.html | ON BOSPORUS OLD AND NEW ARE MINGLING | Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/reagan-aides-meet-with-shultz-review-policy-secretary-s-split-with-president.html | REAGAN AND AIDES MEET WITH SHULTZ TO REVIEW POLICY SECRETARYS SPLIT WITH PRESIDENT LONG IN MAKING | By Steven R Weisman Special To the New York Times | TX 926712 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/reagan-and-aides-meet-with-shultz-to-review-policy-haig-is-not-present.html | REAGAN AND AIDES MEET WITH SHULTZ TO REVIEW POLICY HAIG IS NOT PRESENT | By Bernard Gwertzman Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/south-africa-curbs-the-press-over-detainees.html | SOUTH AFRICA CURBS THE PRESS OVER DETAINEES | By Joseph Lelyveld Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/speaker-o-neill-finds-a-gain-for-weinberger-in-shake-up.html | SPEAKER ONEILL FINDS A GAIN FOR WEINBERGER IN SHAKEUP | By Frank Lynn Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/strike-grounds-greek-airline.html | Strike Grounds Greek Airline | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/times-of-london-strike-ends.html | Times of London Strike Ends | AP | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/transcript-of-shultz-s-remarks-after-meeting-with-reagan.html | TRANSCRIPT OF SHULTZS REMARKS AFTER MEETING WITH REAGAN | Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/un-lebanon-plan-is-vetoed-by-us.html | UN LEBANON PLAN IS VETOED BY US | By Bernard D Nossiter Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/us-doctors-debate-a-war-on-soviet-tv.html | US DOCTORS DEBATE AWAR ON SOVIET TV | Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/us-officials-assure-the-allies-on-foreign-policy.html | US OFFICIALS ASSURE THE ALLIES ON FOREIGN POLICY | By John Vinocur Special To the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/wounded-boy-12-tells-how-plo-drafted-him.html | WOUNDED BOY 12 TELLS HOW PLO DRAFTED HIM | By David K Shipler Special to the New York Times | TX 926712 | |
| 1982-06-27 | https://www.nytimes.com/1982/06/27/world/yugoslavs-urged-to-end-divisions.html | YUGOSLAVS URGED TO END DIVISIONS | By Marvine Howe Special to the New York Times | TX 926712 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/anne-marie-moss-sings-some-pensive-ballads.html | Anne Marie Moss Sings Some Pensive Ballads | By Stephen Holden | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/ballet-a-stripp-debut.html | BALLET A STRIPP DEBUT | By Anna Kisselgoff | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/hyman-plays-waller-and-handy-on-organ.html | Hyman Plays Waller And Handy on Organ | By John S Wilson | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/jazz-festival-a-study-of-folk-jazz-fusion.html | JAZZ FESTIVAL A STUDY OF FOLKJAZZ FUSION | By Robert Palmer | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/joe-williams-stars-in-nancy-concert.html | Joe Williams Stars In Nancy Concert | By John S Wilson | TX 950507 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/music-beethoven-offered-by-housing-orchestra.html | MUSIC BEETHOVEN OFFERED BY HOUSING ORCHESTRA | By Edward Rothstein | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/music-caramoor-festival-begins-37th-season-wetly.html | MUSIC CARAMOOR FESTIVAL BEGINS 37th SEASON WETLY | By Bernard Holland | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/sprituals-miss-walker.html | SPRITUALS MISS WALKER | By Edward Rothstein | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/tv-notebook-lecture-by-phil-donahue-is-canceled.html | TV NOTEBOOK LECTURE BY PHIL DONAHUE IS CANCELED | By Tony Schwartz | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/books/john-barth-in-search-of-simplicity.html | JOHN BARTH IN SEARCH OF SIMPLICITY | By Michiko Kakutani | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/advertising-jwt-makes-o-brien-manager-in-new-york.html | ADVERTISING JWT Makes OBrien Manager in New York | By Philip H Dougherty | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/advertising-minority-marketing.html | Advertising Minority Marketing | By Philip H Dougherty | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/advertising-more-use-for-prizm-in-target-marketing.html | ADVERTISING More Use for Prizm In Target Marketing | By Philip H Dougherty | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/advertising-sony-gives-more-work-to-backer-spielvogel.html | ADVERTISING Sony Gives More Work To Backer  Spielvogel | By Philip H Dougherty | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/alaska-studies-shift-in-gas-line-s-route.html | Alaska Studies Shift In Gas Lines Route | By Wallace Turner Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/bausch-selling-lens-abroad.html | Bausch Selling Lens Abroad | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/broad-role-for-shultz-indicated-news-analysis.html | BROAD ROLE FOR SHULTZ INDICATED News Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/business-people-akzona-appoints-president-and-chief.html | BUSINESS PEOPLE AKZONA APPOINTS PRESIDENT AND CHIEF | By Daniel F Cuff | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/business-people-leader-of-new-tv-unit-named-at-m-g-m-ua.html | BUSINESS PEOPLE LEADER OF NEW TV UNIT NAMED AT MGM UA | By Daniel F Cuff | TX 950507 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/business-people-new-responsibilities-for-continental-officer.html | BUSINESS PEOPLE NEW RESPONSIBILITIES FOR CONTINENTAL OFFICER | By Daniel F Cuff | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/commodities-the-debate-on-options-systems.html | Commodities The Debate On Options Systems | By Hj Maidenberg | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/die-casters-are-struggling-to-adapt.html | DIE CASTERS ARE STRUGGLING TO ADAPT | Special to the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/holders-get-bankruptcy-voice.html | HOLDERS GET BANKRUPTCY VOICE | By Winston Williams Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/how-fbi-set-up-in-silicon-valley.html | HOW FBI SET UP IN SILICON VALLEY | Special to the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/independent-fed-is-supported.html | INDEPENDENT FED IS SUPPORTED | By Vartanig G Vartan | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/market-place-oil-merger-rumors-flying.html | Market Place Oil Merger Rumors Flying | By Robert Metz | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/may-orders-for-tools-fell-56.7.html | MAY ORDERS FOR TOOLS FELL 567 | By Lydia Chavez | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/savings-unit-help-expected.html | SAVINGS UNIT HELP EXPECTED | By Kenneth B Noble Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/business/washington-watch-private-view-of-recession.html | Washington Watch Private View Of Recession | By Clyde H Farnsworth | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/movies/two-new-films-shown-with-the-festival.html | Two New Films Shown With the Festival | By John S Wilson | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/200-blacks-join-march-to-protest-a-fatal-beating.html | 200 BLACKS JOIN MARCH TO PROTEST A FATAL BEATING | By David Bird | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/a-leaky-lake-and-staten-island-ire.html | A LEAKY LAKE AND STATEN ISLAND IRE | By Susan Chira | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/antique-dealer-63-found-slain-in-bedroom-of-great-neck-home.html | ANTIQUE DEALER 63 FOUND SLAIN IN BEDROOM OF GREAT NECK HOME | By Wolfgang Saxon | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/bliss-and-bit-of-blraney-at-irish-fair.html | BLISS AND BIT OF BLRANEY AT IRISH FAIR | By Suzanne Daley | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/bridge-when-forcing-stayman-is-really-2-way-stayman.html | Bridge When Forcing Stayman Is Really 2Way Stayman | By Alan Truscott | TX 950507 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/cut-in-food-stamp-benefits.html | Cut in Food Stamp Benefits | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/dutch-queen-stops-at-albany.html | Dutch Queen Stops at Albany | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/new-york-day-by-day-a-course-full-of-hot-air.html | NEW YORK DAY BY DAY A Course Full of Hot Air | By Clyde Haberman and Laurie Johnston | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/new-york-day-by-day-a-woonerful-idea.html | NEW YORK DAY BY DAY A Woonerful Idea | By Clyde Haberman and Laurie Johnston | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/new-york-day-by-day-lotto-winner-sets-up-fund.html | NEW YORK DAY BY DAY Lotto Winner Sets Up Fund | By Clyde Haberman and Laurie Johnston | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/new-york-day-by-day-this-firehouse-dog-is-as-cute-as-a-doll.html | NEW YORK DAY BY DAY This Firehouse Dog Is as Cute as a Doll | By Clyde Haberman and Laurie Johnston | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/pride-and-joy-at-homosexual-parade.html | PRIDE AND JOY AT HOMOSEXUAL PARADE | By Samuel G Freedman | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/provenzano-bars-union-role.html | PROVENZANO BARS UNION ROLE | By Edward A Gargan | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/recession-in-jersey-dire-or-mild.html | RECESSION IN JERSEY DIRE OR MILD | By Frank J Prial Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/the-smart-put-heads-together-in-jersey.html | THE SMART PUT HEADS TOGETHER IN JERSEY | By Paul L Montgomery | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/threat-by-teamsters-leader-casts-pall-on-building-boom.html | THREAT BY TEAMSTERS LEADER CASTS PALL ON BUILDING BOOM | By Selwyn Raab | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/obituaries/shirley-field-ridley-45-held-posts-in-the-guyana-cabinet.html | Shirley FieldRidley 45 Held Posts in the Guyana Cabinet | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/at-home-abroad-at-the-edge-of-disaster.html | AT HOME ABROAD AT THE EDGE OF DISASTER | By Anthony Lewis | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/begin-offer-a-branch.html | BEGIN OFFER A BRANCH | By Yirmiyahu Yovel | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/essay-haig-s-last-lunch.html | ESSAY HAIGS LAST LUNCH | By William Safire | TX 950507 | 1982-06-30 |

| 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/muddled-thinking-on-the-middle-east.html | MUDDLED THINKING ON THE MIDDLE EAST | By Irving Kristol | TX 950507 | 1982-06-30 |
|---|---|---|---|---|---|
| 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/prematurely-burying-our-industrial-society.html | PREMATURELY BURYING OUR INDUSTRIAL SOCIETY | By Amitai Etzioni | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/angels-9-royals-1.html | ANGELS 9 ROYALS 1 | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/bait-fishing-for-striped-bass-takes-work.html | BAIT FISHING FOR STRIPED BASS TAKES WORK | By Nelson Bryant | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/brewers-oglivie-keep-up-barrage.html | Brewers Oglivie Keep Up Barrage | By Thomas Rogers | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/cosmos-conquer-drillers-3-1.html | COSMOS CONQUER DRILLERS 31 | By Alex Yannis Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/gilder-wins-by-5-shots-at-261.html | GILDER WINS BY 5 SHOTS AT 261 | By John Radosta Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/james-worthy-awaits-no-1-call-from-pros.html | JAMES WORTHY AWAITS NO 1 CALL FROM PROS | By Roy S Johnson | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/landry-cites-drug-factors.html | Landry Cites Drug Factors | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/mets-go-0-for-5-in-losing-weekend.html | METS GO 0 FOR 5 IN LOSING WEEKEND | By Jane Gross Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/miss-haynie-s-67-brings-6-shot-victory.html | MISS HAYNIES 67 BRINGS 6SHOT VICTORY | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/musyoki-wins-road-race.html | Musyoki Wins Road Race | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/nfl-and-cocaine-carl-eller-s-decline.html | NFL AND COCAINE CARL ELLERS DECLINE | By Ronald Sullivan | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/nijinsky-s-secret-is-winner.html | Nijinskys Secret Is Winner | By Steven Crist | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/no-headline-240739.html | No Headline | DAVE ANDERSON | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/question-box.html | Question Box | S Lee Kanner | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/rangers-10-a-s-4.html | RANGERS 10 As 4 | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/righetti-s-demotion-sudden-and-tearful.html | RIGHETTIS DEMOTION SUDDEN AND TEARFUL | By Malcolm Moran | TX 950507 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/sports-world-specials-ice-conditioning.html | SPORTS WORLD SPECIALS IceConditioning | By Thomas Rogers | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/sports-world-specials-men-of-steel.html | SPORTS WORLD SPECIALS Men of Steel | By Thomas Rogers | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/sports-world-specials-statistician-s-heaven.html | SPORTS WORLD SPECIALS Statisticians Heaven | By Thomas Rogers | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/sports-world-specials-us-1-by-sneakers.html | SPORTS WORLD SPECIALS US 1 by Sneakers | By Thomas Rogers | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/talk-of-wimbledon-many-changes-amid-the-rain.html | TALK OF WIMBLEDON MANY CHANGES AMID THE RAIN | By Neil Amdur Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/the-tides-nurture-hopes-and-arms.html | THE TIDES NURTURE HOPES AND ARMS | By Malcolm Moran | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/updates-sports-world-specials.html | Updates SPORTS WORLD SPECIALS | By Thomas Rogers | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/westchester-course-defended-despite-low-scoring-rounds.html | WESTCHESTER COURSE DEFENDED DESPITE LOWSCORING ROUNDS | By William N Wallace Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/world-cup-s-bitter-taste.html | WORLD CUPS BITTER TASTE | By George Vecsey | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/style/600-cousins-meet-to-celebrate-roots.html | 600 COUSINS MEET TO CELEBRATE ROOTS | By Peter Kerr | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/style/in-the-wild-handicapped-gain-confidence.html | IN THE WILD HANDICAPPED GAIN CONFIDENCE | By Glenn Collins | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/style/relationships.html | RELATIONSHIPS | By Nadine Brozan | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/theater/theater-play-me-a-country-song.html | THEATER PLAY ME A COUNTRY SONG | By Frank Rich | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/10-years-after-victory-on-busing-naacp-is-back-in-courtroom.html | 10 YEARS AFTER VICTORY ON BUSING NAACP IS BACK IN COURTROOM | By Ben A Franklin Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/2-unions-and-ge-agree-on-contract.html | 2 UNIONS AND GE AGREE ON CONTRACT | By Damon Stetson | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/alcholism-study-under-new-attack.html | ALCHOLISM STUDY UNDER NEW ATTACK | By Philip M Boffey | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/appetizers-for-party-hungry-for-victory.html | APPETIZERS FOR PARTY HUNGRY FOR VICTORY | By Francis X Clines Special To the New York Times | TX 950507 | 1982-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/around-the-nation-hooks-calls-for-votes-to-retire-reagan.html | AROUND THE NATION Hooks Calls for Votes To Retire Reagan | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/around-the-nation-television-reporter-dies-in-fall-from-hang-glider.html | AROUND THE NATION Television Reporter Dies In Fall From Hang Glider | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/briefing-240058.html | BRIEFING | By Francis X Clines and Bernard Weinraub | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/butte-mont-faces-future-without-copper-mine.html | BUTTE MONT FACES FUTURE WITHOUT COPPER MINE | By Jim Robbins Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/democrats-close-session-unified-in-vehement-criticism-of-reagan.html | DEMOCRATS CLOSE SESSION UNIFIED IN VEHEMENT CRITICISM OF REAGAN | By Warren Weaver Jr Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/democrats-position-statements-on-economic-military-and-rights-issues.html | DEMOCRATS POSITION STATEMENTS ON ECONOMIC MILITARY AND RIGHTS ISSUES | Special to the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/key-excerpts-from-speech-by-kennedy.html | KEY EXCERPTS FROM SPEECH BY KENNEDY | Special to the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/man-space-shuttle-s-astronauts-have-had-share-earthbound-frustrations.html | MAN IN THE NEWS SPACE SHUTTLES ASTRONAUTS HAVE HAD A SHARE OF EARTHBOUND FRUSTRATIONS | Special to the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/military-panel-staff-roots-of-power.html | MILITARY PANEL STAFF ROOTS OF POWER | By Richard Halloran Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/on-time-liftoff-a-departure-from-past-trips.html | ONTIME LIFTOFF A DEPARTURE FROM PAST TRIPS | Special to the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/private-experiments-get-a-bargain-ride-in-space.html | PRIVATE EXPERIMENTS GET A BARGAIN RIDE IN SPACE | Special to the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/reagan-news-session-likely.html | Reagan News Session Likely | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/shuttle-carrying-military-cargo-blasts-off-in-smoothest-start-yet.html | SHUTTLE CARRYING MILITARY CARGO BLASTS OFF IN SMOOTHEST START YET | By John Noble Wilford | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/special-prosecutor-may-issue-findings-on-donovan-today.html | SPECIAL PROSECUTOR MAY ISSUE FINDINGS ON DONOVAN TODAY | By Lynn Rosellini | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/study-says-all-volunteer-military-has-become-racially-unbalanced.html | STUDY SAYS ALLVOLUNTEER MILITARY HAS BECOME RACIALLY UNBALANCED | By Richard Halloran Special To the New York Times | TX 950507 | 1982-06-30 |

| | | | | |
|---|---|---|---|---|
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/the-democrats-find-unity-and-pride-news-analysis.html | THE DEMOCRATS FIND UNITY AND PRIDE News Analysis | By Adam Clymer | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/us-to-expand-duties-of-safety-investigators.html | US to Expand Duties Of Safety Investigators | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/us/women-s-issues-given-strong-support-by-democrats-in-philadelphia.html | WOMENS ISSUES GIVEN STRONG SUPPORT BY DEMOCRATS IN PHILADELPHIA | By Frank Lynn Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/3000-poles-peacefully-mark-anniversary-of-poznan-riots.html | 3000 POLES PEACEFULLY MARK ANNIVERSARY OF POZNAN RIOTS | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/a-reporter-s-notebook-two-faces-of-argentina.html | A REPORTERS NOTEBOOK TWO FACES OF ARGENTINA | By Richard J Meislin Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/allies-view-of-us-pipeline-policy-a-stunning-act-that-is-self-defeating.html | ALLIES VIEW OF US PIPELINE POLICY A STUNNING ACT THAT IS SELF DEFEATING | By John Vinocur Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/amid-gains-for-israel-some-dangers-military-analysis.html | AMID GAINS FOR ISRAEL SOME DANGERS Military Analysis | By Drew Middleton | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/around-the-world-44-kurdish-suspects-seized-in-turkey.html | AROUND THE WORLD 44 Kurdish Suspects Seized in Turkey | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/around-the-world-british-railroads-all-shut-by-strike.html | AROUND THE WORLD British Railroads All Shut by Strike | Special to the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/around-the-world-iraq-says-outpost-was-shelled-by-iranians.html | AROUND THE WORLD Iraq Says Outpost Was Shelled by Iranians | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/around-the-world-soviet-arms-negotiator-arrives-in-geneva.html | AROUND THE WORLD Soviet Arms Negotiator Arrives in Geneva | Special to the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/flee-west-beirut-israeli-leaflets-warn-residents.html | FLEE WEST BEIRUT ISRAELI LEAFLETS WARN RESIDENTS | By Thomas L Friedman Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/haig-step-traced-to-3-reagan-aides.html | HAIG STEP TRACED TO 3 REAGAN AIDES | By Steven R Weisman Special To the New York Times | TX 950507 | 1982-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/iran-says-an-attempted-coup-by-army-group-was-foiled.html | IRAN SAYS AN ATTEMPTED COUP BY ARMY GROUP WAS FOILED | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/israel-proclaims-tough-proposals-for-ending-war.html | ISRAEL PROCLAIMS TOUGH PROPOSALS FOR ENDING WAR | By David K Shipler Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/pope-backs-palistinian-rights.html | POPE BACKS PALISTINIAN RIGHTS | AP | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/pravda-calls-haig-scapegoat-for-crisis-in-foreign-policy.html | PRAVDA CALLS HAIG SCAPEGOAT FOR CRISIS IN FOREIGN POLICY | By Serge Schmemann Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/salvadoran-audit-faults-the-land-redistribution-plan.html | SALVADORAN AUDIT FAULTS THE LAND REDISTRIBUTION PLAN | By Raymond Bonner Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/text-of-israeli-peace-proposal.html | TEXT OF ISRAELI PEACE PROPOSAL | Special to the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/train-derailed-in-alberta.html | Train Derailed in Alberta | Reuter | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/us-warns-israel-against-new-attcks-on-beirut.html | US WARNS ISRAEL AGAINST NEW ATTCKS ON BEIRUT | By Bernard Gwertzman Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/use-of-cluster-bombs-is-confirmed-by-israel.html | Use of Cluster Bombs Is Confirmed by Israel | Special to the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/war-s-bitter-cost-comes-home-to-the-argentines.html | WARS BITTER COST COMES HOME TO THE ARGENTINES | By Edward Schumacher Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/women-turn-view-to-public-office.html | WOMEN TURN VIEW TO PUBLIC OFFICE | By John Herbers Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-28 | https://www.nytimes.com/1982/06/28/world/yugoslav-puts-the-economy-atop-her-list.html | YUGOSLAV PUTS THE ECONOMY ATOP HER LIST | By Marvine Howe Special To the New York Times | TX 950507 | 1982-06-30 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/alec-wilder-jazz-repertory.html | ALEC WILDER JAZZ REPERTORY | By John S Wilson | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/bridge-discoverers-may-not-find-just-what-they-expected.html | Bridge Discoverers May Not Find Just What They Expected | By Alan Truscott | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/briefs-on-the-arts-243584.html | BRIEFS ON THE ARTS | By John Corry | TX 923677 | 1982-07-01 |

| | | | | |
|---|---|---|---|---|
| 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/buddy-rich-flashback-friends-replay-career.html | BUDDY RICH FLASHBACK FRIENDS REPLAY CAREER | By John S Wilson | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/chess-sometimes-strong-knight-works-better-than-bishop.html | Chess Sometimes Strong Knight Works Better Than Bishop | By Robert Byrne | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/los-angeles-appoints-joffrey-resident-troupe.html | LOS ANGELES APPOINTS JOFFREY RESIDENT TROUPE | By Jennifer Dunning | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/mario-rivera-refufee-fron-latin-jazz-bands.html | MARIO RIVERA REFUFEE FRON LATIN JAZZ BANDS | By Robert Palmer | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/no-headline-243582.html | No Headline | JOHN CORRY | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/tv-a-mexican-legend.html | TV A MEXICAN LEGEND | By John J OConnor | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/word-of-mouth-sound-richly-pan-american.html | WORD OF MOUTH SOUND RICHLY PANAMERICAN | By Stephen Holden | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/books/books-of-the-times-241469.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-4-healthmark-officers-in-a-new-enterprise.html | ADVERTISING 4 Healthmark Officers In a New Enterprise | By Philip H Dougherty | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-a-long-lines-account-to-mccann-erickson.html | ADVERTISING A Long Lines Account To McCannErickson | By Philip H Dougherty | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-ad-pages-up-in-may.html | ADVERTISING Ad Pages Up in May | By Philip H Dougherty | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-ge-ads-to-stress-information.html | Advertising GE Ads To Stress Information | By Philip H Dougherty | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-lord-geller-observance.html | ADVERTISING Lord Geller Observance | By Philip H Dougherty | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-mariah-acquires-rights-to-resume-magazine.html | ADVERTISING Mariah Acquires Rights To Resume Magazine | By Philip H Dougherty | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/assumed-mortgages-are-curbed.html | ASSUMED MORTGAGES ARE CURBED | Special to the New York Times | TX 923677 | 1982-07-01 |

| | | | | |
|---|---|---|---|---|
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/blue-cross-refund.html | Blue Cross Refund | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/business-and-the-law-photocopying-vs-copyrights.html | Business and the Law Photocopying Vs Copyrights | By Tamar Lewin | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/business-people-242400.html | BUSINESS PEOPLE | New President Named By Godiva Chocolatier | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/business-people-diamond-salt-chairman-has-a-family-interest.html | BUSINESS PEOPLE Diamond Salt Chairman Has a Family Interest | By Daniel C Cuff | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/business-people-schroder-energy-fills-executive-post.html | BUSINESS PEOPLE Schroder Energy Fills Executive Post | By Daniel C Cuff | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/coast-thrift-units.html | Coast Thrift Units | Special to the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/costa-rica-tightens-its-belt.html | COSTA RICA TIGHTENS ITS BELT | BY Alan Riding Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/dole-expects-tax-action.html | Dole Expects Tax Action | Special to the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/dow-up-8.85-in-slow-trading.html | Dow Up 885 in Slow Trading | By Vartanig G Vartan | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/dreco-s-canadian-operations-are-placed-in-receivership.html | Drecos Canadian Operations Are Placed in Receivership | By Susan C Faludi | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/fed-moves-to-reduce-money-supply-volatility.html | FED MOVES TO REDUCE MONEY SUPPLY VOLATILITY | By Jonathan Fuerbringer Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/gasoline-cost-up-2-a-gallon.html | Gasoline Cost Up 2 a Gallon | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/gauging-airlines-traffic-rise.html | GAUGING AIRLINES TRAFFIC RISE | By Agis Salpukas | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/gm-reviews-loan-denials.html | GM Reviews Loan Denials | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/justices-term-powers-of-new-bankruptcy-courts-too-broad.html | Justices Term Powers of New Bankruptcy Courts Too Broad | Special to the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/market-place-diamond-as-oil-target.html | Market Place Diamond As Oil Target | By Robert Metz | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/millions-in-fictitious-orders-enmesh-dayco-in-court-fight.html | MILLIONS IN FICTITIOUS ORDERS ENMESH DAYCO IN COURT FIGHT | By Michael Blumstein | TX 923677 | 1982-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/profits-corning-off-52.3-as-sales-drop.html | PROFITS CORNING OFF 523 AS SALES DROP | By Phillip H Wiggins | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/realtors-call-ruling-blow-to-financing.html | Realtors Call Ruling Blow to Financing | By Thomas J Lueck | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/shad-ends-his-role-in-shelf-rule.html | SHAD ENDS HIS ROLE IN SHELF RULE | By Kenneth B Noble Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/business/treasury-bill-yields-jump-at-auction.html | TREASURY BILL YIELDS JUMP AT AUCTION | By Hj Maidenberg | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/movies/et-may-set-sales-record.html | ET MAY SET SALES RECORD | By Aljean Harmetz Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/movies/kurosawa-s-one-wonderful-sunday.html | KUROSAWAS ONE WONDERFUL SUNDAY | By Vincent Canby | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/2-more-suspects-seized-by-police-in-mob-assault.html | 2 MORE SUSPECTS SEIZED BY POLICE IN MOB ASSAULT | By Leonard Buder | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/albany-submits-a-new-plan-to-us-for-voting-districts.html | ALBANY SUBMITS A NEW PLAN TO US FOR VOTING DISTRICTS | By Ej Dionne Jr Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/disco-in-slaying-is-subject-of-inquiry.html | DISCO IN SLAYING IS SUBJECT OF INQUIRY | By Ralph Blumenthal | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/effect-of-handicapped-ruling-unclear.html | EFFECT OF HANDICAPPED RULING UNCLEAR | By Dena Kleiman | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/excerpts-from-justices-opinion-in-case-of-a-deaf-girl-and-school-district.html | EXCERPTS FROM JUSTICES OPINION IN CASE OF A DEAF GIRL AND SCHOOL DISTRICT | Special to the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/handling-all-the-complaints-traffic-will-bear.html | HANDLING ALL THE COMPLAINTS TRAFFIC WILL BEAR | By Leslie Bennetts | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/legislators-in-albany-hartford-and-trenton-focus-on-money-242645.html | LEGISLATORS IN ALBANY HARTFORD AND TRENTON FOCUS ON MONEY | By Matthew L Wald Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/legislators-in-albany-hartford-and-trenton-focus-on-money-243194.html | LEGISLATORS IN ALBANY HARTFORD AND TRENTON FOCUS ON MONEY | By Joseph F Sullivan Special To the New York Times | TX 923677 | 1982-07-01 |

| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/legislators-in-albany-hartford-and-trenton-focus-on-money-243335.html | LEGISLATORS IN ALBANY HARTFORD AND TRENTON FOCUS ON MONEY | By Josh Barbanel Special To the New York Times | TX 923677 | 1982-07-01 |
|---|---|---|---|---|---|
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/new-york-day-by-day-242599.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/schools-backed-on-limiting-aid-to-handicapped.html | SCHOOLS BACKED ON LIMITING AID TO HANDICAPPED | By Linda Greenhouse Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/the-city-4-die-in-crash-of-car-into-tree.html | THE CITY 4 Die in Crash of Car Into Tree | By United Press International | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/the-city-a-bronx-hospital-plans-to-expand.html | THE CITY A Bronx Hospital Plans to Expand | By United Press International | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/the-city-man-shot-dead-woman-wounded.html | THE CITY Man Shot Dead Woman Wounded | By United Press International | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/the-region-hoax-suspected-in-distress-call.html | THE REGION Hoax Suspected In Distress Call | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/the-region-murder-conviction-upset-in-jersey.html | THE REGION Murder Conviction Upset in Jersey | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/the-region-waste-plan-vote-declared-invalid.html | THE REGION Waste Plan Vote Declared Invalid | Special to the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/obituaries/alexander-mitscherlich-73-german-psychoanalyst-dies.html | ALEXANDER MITSCHERLICH 73 GERMAN PSYCHOANALYST DIES | By Bayard Webster | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/obituaries/harry-mills-68-a-member-of-the-singing-mills-brothers.html | HARRY MILLS 68 A MEMBER OF THE SINGING MILLS BROTHERS | By Edward A Gargan | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/in-the-nation-haig-and-israel.html | IN THE NATION HAIG AND ISRAEL | By Tom Wicker | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/new-york-westway-deficit-2.html | NEW YORK WESTWAY DEFICIT 2 | By Sydney H Schanberg | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/toward-arms-control.html | TOWARD ARMS CONTROL | By Gerard Smith | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/science/about-education-reading-primers-dull-dull-dull.html | ABOUT EDUCATION READING PRIMERS DULL DULL DULL | By Fred M Hechinger | TX 923677 | 1982-07-01 |

| 1982-06-29 | https://www.nytimes.com/1982/06/29/science/behavior-and-heredity-links-for-specific-traits-are-growing-stronger.html | BEHAVIOR AND HEREDITY LINKS FOR SPECIFIC TRAITS ARE GROWING STRONGER | By Maya Pines | TX 923677 | 1982-07-01 |
|---|---|---|---|---|---|
| 1982-06-29 | https://www.nytimes.com/1982/06/29/science/dna-and-biological-warfae.html | DNA AND BIOLOGICAL WARFAE | By Harold M Schmeck Jr Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/science/education-can-3-years-of-7th-grade-be-useful.html | EDUCATION CAN 3 YEARS OF 7TH GRADE BE USEFUL | By Gene I Maeroff | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/science/einstein-s-papers-near-publication.html | EINSTEINS PAPERS NEAR PUBLICATION | By Walter Sullivan | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/science/hope-dims-for-rockets-that-sank.html | HOPE DIMS FOR ROCKETS THAT SANK | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/science/personal-computers-the-fingertips-viewpoint.html | PERSONAL COMPUTERS THE FINGERTIPS VIEWPOINT | By Erik SandbergDiment | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/science/rhinos-trapped-in-a-strange-web-of-ritual-and-economics.html | RHINOS TRAPPED IN A STRANGE WEB OF RITUAL AND ECONOMICS | By Philip Shabecoff | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/boniek-is-the-whole-show-for-poland.html | BONIEK IS THE WHOLE SHOW FOR POLAND | By George Vecsey Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/connors-survives-in-4-set-struggle.html | CONNORS SURVIVES IN 4SET STRUGGLE | By Neil Amdur Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/fans-anger-rages-in-west-germany.html | FANS ANGER RAGES IN WEST GERMANY | By John Vinocur Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/knicks-hopes-brighten-in-draft.html | KNICKS HOPES BRIGHTEN IN DRAFT | By Sam Goldaper | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/mets-shallow-pitching-is-exposed.html | METS SHALLOW PITCHING IS EXPOSED | By Jane Gross | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/miss-taylor-wins-public-links-title.html | MISS TAYLOR WINS PUBLIC LINKS TITLE | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/nba-clubs-scramble-for-deals-on-eve-of-the-draft.html | NBA CLUBS SCRAMBLE FOR DEALS ON EVE OF THE DRAFT | By Roy S Johnson | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/players-a-lion-tells-of-elevators-and-highs.html | PLAYERS A LION TELLS OF ELEVATORS AND HIGHS | By Ira Berkow | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/plays-durham-shows-hustle-in-outfield.html | PLAYS DURHAM SHOWS HUSTLE IN OUTFIELD | By Joseph Durso | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/preacher-terry-cummings.html | Preacher Terry Cummings | DAVE ANDERSONBy Sports of the Times | TX 923677 | 1982-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/righetti-late-for-a-date.html | Righetti Late for a Date | Special to the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/saint-denies-drugs-link.html | Saint Denies Drugs Link | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/samuels-stresses-improving-nasl.html | Samuels Stresses Improving NASL | By Lawrie Mifflin | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/scouting-a-bloodless-cup.html | SCOUTING A Bloodless Cup | By Lawrie Mifflin and Michael Katz | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/scouting-changing-signs.html | SCOUTING Changing Signs | By Lawrie Mifflin and Michael Katz | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/scouting-cooney-awaits-pinklon-thomas.html | SCOUTING Cooney Awaits Pinklon Thomas | By Lawrie Mifflin and Nmichael Katz | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/scouting-spoils-of-victory.html | SCOUTING Spoils of Victory | By Lawrie Mifflin and Michael Katz | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/tv-sports-catching-the-early-birds-live.html | TV SPORTS CATCHING THE EARLY BIRDS LIVE | NEIL AMDUR | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/why-michael-may-be-in-trouble.html | WHY MICHAEL MAY BE IN TROUBLE | By Murray Chass | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/style/nonconformists-who-create-for-individualists.html | NONCONFORMISTS WHO CREATE FOR INDIVIDUALISTS | By Bernadine Morris | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/theater/briefs-on-the-arts-242061.html | BRIEFS ON THE ARTS | By John Corry | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/theater/briefs-on-the-arts-243590.html | BRIEFS ON THE ARTS | By John Corry | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/theater/briefs-on-the-arts-243594.html | BRIEFS ON THE ARTS | By John Corry | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/theater/stage-jules-feiffer-s-a-think-piece.html | STAGE JULES FEIFFERS A THINK PIECE | By Frank Rich | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/around-the-nation-federal-judge-dismisses-creation-science-suit.html | AROUND THE NATION Federal Judge Dismisses Creation Science Suit | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/around-the-nation-pilots-and-3-passengers-attacked-in-miami-flight.html | AROUND THE NATION Pilots and 3 Passengers Attacked in Miami Flight | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/briefing-242131.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 923677 | 1982-07-01 |

| | | | | |
|---|---|---|---|---|
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/despite-favorable-donovan-report-reagan-aides-talking-of-resignation.html | DESPITE FAVORABLE DONOVAN REPORT REAGAN AIDES TALKING OF RESIGNATION | By David Shribman Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/harvest-of-wheat-worries-farmers.html | HARVEST OF WHEAT WORRIES FARMERS | By Seth S King Special to the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/issue-and-debate-new-rules-for-clean-water-attacks-on-2-fronts.html | ISSUE AND DEBATE NEW RULES FOR CLEAN WATER ATTACKS ON 2 FRONTS | By Philip Shabecoff Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/judge-rejects-link-to-corona-s-brother-in-retrial-on-coast.html | JUDGE REJECTS LINK TO CORONAS BROTHER IN RETRIAL ON COAST | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/justices-give-employers-new-tool-for-minimizing-job-bias-liability.html | JUSTICES GIVE EMPLOYERS NEW TOOL FOR MINIMIZING JOB BIAS LIABILITY | Special to the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/medical-research-begun-on-shuttle.html | MEDICAL RESEARCH BEGUN ON SHUTTLE | By John Noble Wilford Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/naacp-cheers-kennedy-s-attack-on-reagan.html | NAACP CHEERS KENNEDYS ATTACK ON REAGAN | By Sheila Rule Special to the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/new-look-in-reagan-hair-style.html | NEW LOOK IN REAGAN HAIR STYLE | By Steven R Weisman Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/no-evidence-found-to-back-charges-against-donovan.html | NO EVIDENCE FOUND TO BACK CHARGES AGAINST DONOVAN | By Michael Oreskes | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/preserving-us-command-after-a-nuclear-attack.html | PRESERVING US COMMAND AFTER A NUCLEAR ATTACK | By Charles Mohr Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/san-francisco-bans-possessing-most-pistols.html | SAN FRANCISCO BANS POSSESSING MOST PISTOLS | JUDITH CUMMINGS | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/summary-of-prosecutor-s-report-and-a-transcript-of-remarks-by-donovan.html | SUMMARY OF PROSECUTORS REPORT AND A TRANSCRIPT OF REMARKS BY DONOVAN | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/us-preparation-for-a-draft-urged.html | US PREPARATION FOR A DRAFT URGED | By Richard Halloran Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/us/women-turn-to-courts-to-gain-rights.html | WOMEN TURN TO COURTS TO GAIN RIGHTS | By David Margolick | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/30-israeli-soldiers-protest-aspects-of-invasion.html | 30 ISRAELI SOLDIERS PROTEST ASPECTS OF INVASION | Special to the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/a-new-conqueror-is-named-william.html | A NEW CONQUEROR IS NAMED WILLIAM | By James Feron Special To the New York Times | TX 923677 | 1982-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/around-the-world-6-journalists-are-listed-as-missing-in-salvador.html | AROUND THE WORLD 6 JOURNALISTS ARE LISTED AS MISSING IN SALVADOR | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/canadian-crisis-budget-stresses-wage-rise-limits.html | CANADIAN CRISIS BUDGET STRESSES WAGE RISE LIMITS | By Henry Giniger Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/censorship-by-israel-how-it-s-carried-out.html | Censorship by Israel How Its Carried Out | Special to the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/common-market-leaders-at-brussels-talks-divided-over-lebanon-move.html | COMMON MARKET LEADERS AT BRUSSELS TALKS DIVIDED OVER LEBANON MOVE | By Richard Eder Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/egypt-warns-us-on-palestinian-despair.html | EGYPT WARNS US ON PALESTINIAN DESPAIR | By Eric Pace Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/haig-said-to-have-felt-jealous-of-mideast-role.html | HAIG SAID TO HAVE FELT JEALOUS OF MIDEAST ROLE | By Bernard Gwertzman Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/iraqi-leader-dismisses-entire-ruling-council.html | Iraqi Leader Dismisses Entire Ruling Council | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/israelis-and-the-christians-allies-at-arms-length.html | ISRAELIS AND THE CHRISTIANS ALLIES AT ARMS LENGTH | By James M Markham Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/israelis-say-siege-will-not-drag-on.html | ISRAELIS SAY SIEGE WILL NOT DRAG ON | By David K Shipler Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/japan-is-said-to-plan-for-more-warplanes-in-big-arms-buildup.html | JAPAN IS SAID TO PLAN FOR MORE WARPLANES IN BIG ARMS BUILDUP | By Henry Scott Stokes Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/mexican-regime-lets-the-opposition-have-its-say.html | MEXICAN REGIME LETS THE OPPOSITION HAVE ITS SAY | By Alan Riding Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/polish-police-and-protesters-clash-at-rally-marking-riots.html | POLISH POLICE AND PROTESTERS CLASH AT RALLY MARKING RIOTS | By Paul Lewis Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/pope-states-his-willingness-to-visit-lebanon-at-any-time.html | Pope States His Willingness To Visit Lebanon at Any Time | AP | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/questions-and-rumors-run-rampant-in-beirut.html | QUESTIONS AND RUMORS RUN RAMPANT IN BEIRUT | By William E Farrell Special To the New York Times | TX 923677 | 1982-07-01 |

| | | | | |
|---|---|---|---|---|
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/rail-strikes-bring-london-s-worst-jams.html | RAIL STRIKES BRING LONDONS WORST JAMS | By Steven Rattner Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/soviet-says-us-moves-threaten-arms-accord.html | Soviet Says US Moves Threaten Arms Accord | Special to the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/talks-in-lebanon-on-plo-proposal-said-to-make-gains.html | TALKS IN LEBANON ON PLO PROPOSAL SAID TO MAKE GAINS | By Thomas L Friedman Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-29 | https://www.nytimes.com/1982/06/29/world/us-and-soviet-views-far-apart-at-opening-of-arms-talks-today.html | US AND SOVIET VIEWS FAR APART AT OPENING OF ARMS TALKS TODAY | By Leslie H Gelb Special To the New York Times | TX 923677 | 1982-07-01 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/cable-news-ailing-financially-cuts-coverage.html | CABLE NEWS AILING FINANCIALLY CUTS COVERAGE | By Sally Bedell | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/dolo-coker-pianist.html | Dolo Coker Pianist | By Robert Palmer | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/eileen-farrell-of-opera-joins-mabel-mercer-in-act.html | EILEEN FARRELL OF OPERA JOINS MABEL MERCER IN ACT | By John S Wilson | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/festival-orchestra-performs-mahler.html | FESTIVAL ORCHESTRA PERFORMS MAHLER | By Bernard Holland | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/song-frank-patterson-tenor.html | SONG FRANK PATTERSON TENOR | By John Rockwell | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/theater-grand-kabuki-opens-2-week-season.html | THEATER GRAND KABUKI OPENS 2WEEK SEASON | By Jennifer Dunning | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/tv-a-close-look-at-parole-system.html | TV A CLOSE LOOK AT PAROLE SYSTEM | By John J OConnor | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/books/the-pop-life-244664.html | THE POP LIFE | By Robert Palmer | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/2-gm-price-rise-seen.html | 2 GM Price Rise Seen | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/advertising-cbs-at-t-videotex-to-study-ad-potential.html | ADVERTISING CBSAT T Videotex To Study Ad Potential | By Philip H Dougherty | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/advertising-ford-europe-account-chief.html | ADVERTISING Ford Europe Account Chief | By Philip H Dougherty | TX 922162 | 1982-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/advertising-magazines-aid-office-equipment.html | Advertising Magazines Aid Office Equipment | By Philip H Dougherty | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/advertising-norwich-eaton-adds-to-lally-account.html | ADVERTISING Norwich Eaton Adds To Lally Account | By Philip H Dougherty | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/australia-us-antitrust-pact.html | AustraliaUS  Antitrust Pact | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/business-people-a-pragmatic-banker-for-amro-in-new-york.html | BUSINESS PEOPLE A PRAGMATIC BANKER FOR AMRO IN NEW YORK | By Daniel C Cuff | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/business-people-comsat-board-nominee-seems-eager-to-learn.html | BUSINESS PEOPLE COMSAT BOARD NOMINEE SEEMS EAGER TO LEARN | By Daniel C Cuff | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/business-people-sun-chemical-chief-heads-chromalloy.html | BUSINESS PEOPLE SUN CHEMICAL CHIEF HEADS CHROMALLOY | By Daniel C Cuff | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/canada-s-new-budget-assailed.html | CANADAS NEW BUDGET ASSAILED | By Henry Giniger Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/careers-business-reassesses-the-mba.html | Careers Business Reassesses The MBA | By Elizabeth M Fowler | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/carey-signs-bank-tie-law.html | Carey Signs Bank Tie Law | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/company-news-wheeling-to-trim-managers-wages.html | COMPANY NEWS Wheeling to Trim Managers Wages | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/d-h-s-sale-is-opposed.html | D Hs Sale Is Opposed | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/dart-in-pact-for-wickes-units.html | Dart in Pact for Wickes Units | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/dole-backs-simpler-taxation-lower-rates-and-wider-base.html | Dole Backs Simpler Taxation Lower Rates and Wider Base | By Edward Cowan Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/dow-manages-fractional-gain.html | Dow Manages Fractional Gain | By Vartanig G Vartan | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/economic-scene-the-dollar-and-gold.html | Economic SceneThe Dollar And Gold | By Arthur B Laffer | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/business/ithaca-gun-co-has-thai-order.html | Ithaca Gun Co  Has Thai Order | AP | TX 922162 | 1982-07-06 |

| | | | | |
|---|---|---|---|---|
| 1982-06-30 | https://www.nytimes.com/1982/06/30/busine ss/living-a-corporate-nightmare.html | LIVING A CORPORATE NIGHTMARE | By Nr Kleinfield Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/busine ss/market-place-zenith-radio-s-diversification.html | Market Place Zenith Radios Diversification | By Robert Metz | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/busine ss/mclouth-to-meet-with-creditors.html | McLouth to Meet With Creditors | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/busine ss/mideast-news-fails-to-lift-oil-prices.html | MIDEAST NEWS FAILS TO LIFT OIL PRICES | By Douglas Martin | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/busine ss/midway-air-finds-fare-war-can-hurt.html | MIDWAY AIR FINDS FARE WAR CAN HURT | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/busine ss/new-home-sales-up-but-low.html | NEWHOME SALES UP BUT LOW | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/busine ss/new-savings-certificate-approved-by-regulators.html | NEW SAVINGS CERTIFICATE APPROVED BY REGULATORS | By Kenneth B Noble Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/busine ss/out-of-state-holdings-by-banks-concern-fed.html | OUTOFSTATE HOLDINGS BY BANKS CONCERN FED | By Robert A Bennett | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/busine ss/president-leaves-towner.html | President Leaves Towner | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/busine ss/real-estate-research-venture-at-polytechnic.html | Real Estate Research Venture at Polytechnic | By Diane Henry | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/busine ss/sybron-purchase.html | Sybron Purchase | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/busine ss/us-notes-hit-14.96-at-auction.html | US NOTES HIT 1496 AT AUCTION | By Hj Maidenberg | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/busine ss/woolworth-and-asarco-win-cases.html | WOOLWORTH AND ASARCO WIN CASES | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/garden /60-minute-gourmet-243409.html | 60MINUTE GOURMET | By Pierre Franey | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/garden /discoveries-fly-a-kite.html | DISCOVERIES Fly a Kite | By Angela Taylor | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/garden /food-notes-244400.html | FOOD NOTES | By Marian Burros | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/garden /irradiated-food-promise-and-controversy.html | IRRADIATED FOOD PROMISE AND CONTROVERSY | By James P Sterba | TX 922162 | 1982-07-06 |

| | | | | |
|---|---|---|---|---|
| 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/kitchen-equipment-portable-food-smoker.html | KITCHEN EQUIPMENT PORTABLE FOOD SMOKER | By Pierre Franey | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/menu-improvisations-for-summer-nights.html | MENU IMPROVISATIONS FOR SUMMER NIGHTS | By Craig Claiborne | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/metropolitan-diary-243406.html | METROPOLITAN DIARY | By Glenn Collins | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/personal-health-243411.html | PERSONAL HEALTH | By Jane E Brody | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/recipes-from-home-to-market.html | RECIPES FROM HOME TO MARKET | By Florence Fabricant | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/urban-stargazers-see-beyond-smog.html | URBAN STARGAZERS SEE BEYOND SMOG | By Ron Alexander | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/wine-talk-243926.html | WINE TALK | By Terry Robards | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/movies/is-the-violence-in-blade-runner-a-socially-destructive-element.html | IS THE VIOLENCE IN BLADE RUNNER A SOCIALLY DESTRUCTIVE ELEMENT | By Glenn Collins | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/1000-arrested-in-a-sweep-of-manhattan-subways.html | 1000 ARRESTED IN A SWEEP OF MANHATTAN SUBWAYS | By Edward A Gargan | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/36-churches-in-brooklyn-plan-to-build-5000-homes.html | 36 CHURCHES IN BROOKLYN PLAN TO BUILD 5000 HOMES | By Lee A Daniels | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/bridge-some-ideas-are-expressed-on-the-worst-axiom-of-all.html | Bridge Some Ideas Are Expressed On the Worst Axiom of All | By Alan Truscott | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/canada-offers-to-cut-mta-credit-subsidy.html | Canada Offers to Cut MTA Credit Subsidy | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/carey-and-legislators-clash-over-prison-conversion-plan.html | CAREY AND LEGISLATORS CLASH OVER PRISON CONVERSION PLAN | By E J Dionne Jr Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/city-to-delay-hiring-some-employees.html | CITY TO DELAY HIRING SOME EMPLOYEES | By Michael Goodwin | TX 922162 | 1982-07-06 |

| | | | | |
|---|---|---|---|---|
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/curran-gives-his-tax-data-for-10-years.html | CURRAN GIVES HIS TAX DATA FOR 10 YEARS | By Frank Lynn | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/dyson-belived-quitting-race.html | DYSON BELIVED QUITTING RACE | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/fence-is-taken-down-at-grace-plaza.html | FENCE IS TAKEN DOWN AT GRACE PLAZA | By Frank J Prial | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/in-hartford-crime-robs-a-cathedral-of-peace.html | IN HARTFORD CRIME ROBS A CATHEDRAL OF PEACE | By Samuel G Freedman Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/legislative-leaders-vow-to-close-any-gap-in-mta-tax-package.html | LEGISLATIVE LEADERS VOW TO CLOSE ANY GAP IN MTA TAX PACKAGE | By Lena Williams Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/legislators-agree-to-extend-a-controversial-pension-plan.html | LEGISLATORS AGREE TO EXTEND A CONTROVERSIAL PENSION PLAN | By Josh Barbanel Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/new-york-day-by-day-245615.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/new-york-day-by-day-246154.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/new-york-day-by-day-246157.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/new-york-day-by-day-246160.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/new-york-day-by-day-246164.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/setback-for-handicapped-news-analysis.html | SETBACK FOR HANDICAPPED News Analysis | By Edward B Fiske | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/storm-in-jersey-lashes-retirement-community.html | STORM IN JERSEY LASHES RETIREMENT COMMUNITY | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/uniformed-services-and-city-step-up-negotiations.html | UNIFORMED SERVICES AND CITY STEP UP NEGOTIATIONS | By Damon Stetson | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/witness-identifies-two-defendants-as-gunmen-in-shooting-of-officers.html | WITNESS IDENTIFIES TWO DEFENDANTS AS GUNMEN IN SHOOTING OF OFFICERS | By Barbara Basler | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/obituaries/pierre-balmain-is-dead-at-68-designer-of-women-s-clothes.html | PIERRE BALMAIN IS DEAD AT 68 DESIGNER OF WOMENS CLOTHES | By Bernadine Morris | TX 922162 | 1982-07-06 |

| | | | | |
|---|---|---|---|---|
| 1982-06-30 | https://www.nytimes.com/1982/06/30/opinio n/haig-vance-why.html | HAIG VANCE WHY | By Richard Holbrooke | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/opinio n/israel-isnt-threatened-the-wars-illadvised.html | ISRAEL ISNT THREATENED THE WARS ILLADVISED | By Nathan Glazer and Seymour Martin Lipset | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/opinio n/observer-clear-that-desk.html | OBSERVER CLEAR THAT DESK | By Russell Baker | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/opinio n/washington-who-s-now-in-charge.html | WASHINGTON WHOS NOW IN CHARGE | By James Reston | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ aiaw-discontinued.html | AIAW DISCONTINUED | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ bill-lee-finds-serenity-in-the-good-life.html | BILL LEE FINDS SERENITY IN THE GOOD LIFE | By Jane Gross Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ clippers-revise-plans.html | Clippers Revise Plans | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ england-in-0-0-tie-italy-wins.html | England In 00 Tie Italy Wins | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ hendrick-bats-in-7-as-cards-rout-phils.html | HENDRICK BATS IN 7 AS CARDS ROUT PHILS | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ knicks-top-choice-is-6-5-trent-tucker.html | KNICKS TOP CHOICE IS 65 TRENT TUCKER | By Sam Goldaper | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ mets-defeat-expos.html | METS DEFEAT EXPOS | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ mrs-king-mrs-lloyd-gain-quarterfinal.html | MRS KING MRS LLOYD GAIN QUARTERFINAL | By Neil Amdur Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ nets-aim-bolster-backcourt.html | Nets Aim Bolster Backcourt | By William N Wallace Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ nets-draft-floyd-and-trade-ray-williams-to-kings.html | NETS DRAFT FLOYD AND TRADE RAY WILLIAMS TO KINGS | By Roy S Johnson | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ plays.html | PLAYS | A Big Move By Jr Richard | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ scouting-a-day-to-recall.html | SCOUTING A Day to Recall | By Lawrie Mifflin and Michale Katz | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ scouting-boxing-on-track.html | SCOUTING Boxing on Track | By Lawrie Mifflin and Michael Katz | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ scouting-jersey-devils-wins-name-poll.html | SCOUTING Jersey Devils Wins Name Poll | By Lawrie Mifflin and Michael Katz | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/ sports-of-the-times-the-chain-snags-argentina.html | SPORTS OF THE TIMES The Chain Snags Argentina | By George Vecsey | TX 922162 | 1982-07-06 |

| | | | | |
|---|---|---|---|---|
| 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/yanks-and-guidry-routed-by-brewers.html | YANKS AND GUIDRY ROUTED BY BREWERS | By Murray Chass | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/style/book-of-scents-to-train-nose-for-wine.html | BOOK OF SCENTS TO TRAIN NOSE FOR WINE | By Justine de Lacey | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/aides-citing-report-say-reagan-won-t-ask-donovan-to-quit-post.html | AIDES CITING REPORT SAY REAGAN WONT ASK DONOVAN TO QUIT POST | By Steven R Weisman Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/around-the-nation-4-receive-life-terms-in-death-of-mail-carrier.html | AROUND THE NATION 4 Receive Life Terms In Death of Mail Carrier | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/around-the-nation-general-motors-disclaims-recall-of-700000-cars.html | AROUND THE NATION General Motors Disclaims Recall of 700000 Cars | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/around-the-nation-victim-of-nazis-faces-mail-fraud-charges.html | AROUND THE NATION Victim of Nazis Faces Mail Fraud Charges | Reuter | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/briefing-244557.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/faulty-instrument-blamed-for-78-air-india-crash.html | FAULTY INSTRUMENT BLAMED FOR 78 AIR INDIA CRASH | By Richard Witkin Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/flight-of-shuttle-called-cleanest-of-test-program.html | FLIGHT OF SHUTTLE CALLED CLEANEST OF TEST PROGRAM | By John Noble Wilford Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/gentle-jabs-mark-haig-s-farewell.html | GENTLE JABS MARK HAIGS FAREWELL | By Bernard Gwertzman Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/hey-that-clock-is-wrong.html | HEY THAT CLOCK IS WRONG | By James P Sterba | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/house-in-quandary-as-senate-passes-new-version-of-spending-bill.html | HOUSE IN QUANDARY AS SENATE PASSES NEW VERSION OF SPENDING BILL | By Martin Tolchin Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/justices-overturn-check-kiting-case.html | JUSTICES OVERTURN CHECK KITING CASE | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/naacp-outlines-new-program-to-marshal-black-voters.html | NAACP OUTLINES NEW PROGRAM TO MARSHAL BLACK VOTERS | By Sheila Rule Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/nuns-kin-suing-in-salvador-slayings.html | NUNS KIN SUING IN SALVADOR SLAYINGS | By Francis X Clines Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/parole-of-haitians-ordered-us-balks-and-sets-appeal.html | PAROLE OF HAITIANS ORDERED US BALKS AND SETS APPEAL | By Gregory Jaynes Special To the New York Times | TX 922162 | 1982-07-06 |

| | | | | |
|---|---|---|---|---|
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/presbyterian-merger-with-southern-unit-gains-at-convention.html | PRESBYTERIAN MERGER WITH SOUTHERN UNIT GAINS AT CONVENTION | By Charles Austin Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/relief-and-doubt-voiced-on-donovan-s-clearance.html | RELIEF AND DOUBT VOICED ON DONOVANS CLEARANCE | By Jane Perlez Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/top-court-rules-proof-of-job-bias-intent-is-needed.html | TOP COURT RULES PROOF OF JOB BIAS INTENT IS NEEDED | By Linda Greenhouse Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/voting-rights-act-signed-by-reagan.html | VOTING RIGHTS ACT SIGNED BY REAGAN | By Howell Raines Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/us/women-s-political-habits-show-sharp-change.html | WOMENS POLITICAL HABITS SHOW SHARP CHANGE | By Adam Clymer | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/257-poles-are-arrested-at-a-solidarity-ceremony.html | 257 POLES ARE ARRESTED AT A SOLIDARITY CEREMONY | By Paul Lewis Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/3-british-reporters-released-from-jail-by-argentine-junta.html | 3 BRITISH REPORTERS RELEASED FROM JAIL BY ARGENTINE JUNTA | By Edward Schumacher Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/39-hurt-in-hong-kong-crash.html | 39 Hurt in Hong Kong Crash | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/6-journalists-reported-safe-after-a-battle-in-el-salvador.html | 6 Journalists Reported Safe After a Battle in El Salvador | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/78-pact-said-to-limit-israeli-use-of-cluster-bombs.html | 78 PACT SAID TO LIMIT ISRAELI USE OF CLUSTER BOMBS | By Charles Mohr Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/an-israeli-navy-vessel-is-barred-by-greek-isle.html | An Israeli Navy Vessel Is Barred by Greek Isle | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/around-the-world-london-subway-strike-set-to-end-today.html | AROUND THE WORLD London Subway Strike Set to End Today | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/dazed-refugees-deluge-a-graceful-park-in-beirut.html | DAZED REFUGEES DELUGE A GRACEFUL PARK IN BEIRUT | By William E Farrell Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/european-leaders-urge-a-beirut-pullout.html | EUROPEAN LEADERS URGE A BEIRUT PULLOUT | By Richard Eder Special To the New York Times | TX 922162 | 1982-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/israel-to-protest-plo-s-use-of-un-refugee-installations.html | ISRAEL TO PROTEST PLOS USE OF UN REFUGEE INSTALLATIONS | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/israeli-envoy-remains-in-a-coma-in-london.html | Israeli Envoy Remains In a Coma in London | AP | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/israeli-envoy-says-goal-is-to-demolish-plo.html | ISRAELI ENVOY SAYS GOAL IS TO DEMOLISH PLO | By Leslie H Gelb Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/israelis-say-plo-can-leave-beirut-carrying-weapons.html | ISRAELIS SAY PLO CAN LEAVE BEIRUT CARRYING WEAPONS | By David K Shipler Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/man-in-the-news-a-tough-minded-west-pointer.html | MAN IN THE NEWS A TOUGHMINDED WEST POINTER | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/man-in-the-news-comrade-at-the-arms-table.html | MAN IN THE NEWS COMRADE AT THE ARMS TABLE | By Serge Schmemann Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/manila-squatters-are-an-eyesore-for-mrs-marcos.html | MANILA SQUATTERS ARE AN EYESORE FOR MRS MARCOS | By Pamela G Hollie Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/new-strife-in-afghan-party-reported.html | NEW STRIFE IN AFGHAN PARTY REPORTED | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/shiite-group-to-aid-israelis.html | Shiite Group to Aid Israelis | Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/south-africa-presses-cuban-troop-issue.html | SOUTH AFRICA PRESSES CUBAN TROOP ISSUE | By Bernard Weinraub Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/talks-on-fate-of-the-plo-are-said-to-be-deadlocked.html | TALKS ON FATE OF THE PLO ARE SAID TO BE DEADLOCKED | By Thomas L Friedman Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/us-and-soviet-begin-to-discuss-strategic-arms.html | US AND SOVIET BEGIN TO DISCUSS STRATEGIC ARMS | By John Vinocur Special to the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/us-urges-israelis-to-maintain-truce.html | US URGES ISRAELIS TO MAINTAIN TRUCE | By Bernard Gwertzman Special To the New York Times | TX 922162 | 1982-07-06 |
| 1982-06-30 | https://www.nytimes.com/1982/06/30/world/yugoslav-party-vows-to-follow-tito-s-course.html | YUGOSLAV PARTY VOWS TO FOLLOW TITOS COURSE | By Marvine Howe Special to the New York Times | TX 922162 | 1982-07-06 |

| | | | | |
|---|---|---|---|---|
| 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/ballet-danes-give-gala-at-pillow-special-glow.html | BALLET DANES GIVE GALA AT PILLOW SPECIAL GLOW | By Anna Kisselgoff Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/center-rises-on-coast-for-japanese-americans.html | CENTER RISES ON COAST FOR JAPANESE AMERICANS | By Aljean Harmetz | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/chamber-music-of-summer.html | CHAMBER MUSIC OF SUMMER | By Donal Henahan | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/cleveland-quartet-near-end-of-beethoven-cycle.html | CLEVELAND QUARTET NEAR END OF BEETHOVEN CYCLE | By Gerald Gold | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/jazz-festival-a-ben-hur-mentality.html | JAZZ FESTIVAL A BEN HUR MENTALITY | By Robert Palmer | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/jazz-festival-reunites-4-saxophonists-of-40-s.html | Jazz Festival Reunites 4 Saxophonists of 40s | By John Rockwell | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/jazztet-s-reunion-mixes-the-old-and-the-new.html | JAZZTETS REUNION MIXES THE OLD AND THE NEW | By John S Wilson | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/murray-and-threadgill-prove-freedom-swings.html | Murray and Threadgill Prove Freedom Swings | By Robert Palmer | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/triumvirate-is-back-in-great-songs-series.html | Triumvirate Is Back In Great Songs Series | By John S Wilson | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/tv-five-soviet-dissidents-in-exile.html | TV FIVE SOVIET DISSIDENTS IN EXILE | By John J OConnor | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/books/books-of-the-times-246363.html | BOOKS OF THE TIMES | By John Leonard | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/625-laid-off-by-cameron.html | 625 Laid Off By Cameron | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/advertising-after-dark-returning-with-mid-august-issue.html | ADVERTISING After Dark Returning With MidAugust Issue | By Philip H Dougherty | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/advertising-jwt-departure.html | ADVERTISING JWT Departure | By Philip H Dougherty | TX 925155 | 1982-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/advertising-mccann-ushers-in-new-beer.html | Advertising McCann Ushers In New Beer | By Philip H Dougherty | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/advertising-rosenfeld-and-savitt-now-under-one-roof.html | ADVERTISING Rosenfeld and Savitt Now Under One Roof | By Philip H Dougherty | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/auction-results-aid-prices.html | AUCTION RESULTS AID PRICES | By Hj Maidenberg | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/boeing-guilty-of-hiding-7-million-commissions.html | BOEING GUILTY OF HIDING 7 MILLION COMMISSIONS | By Kenneth B Noble Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/business-and-the-reagan-plan.html | BUSINESS AND THE REAGAN PLAN | By Michael Blumstein | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/business-people-pan-am-president-going-to-purolator.html | BUSINESS PEOPLE PAN AM PRESIDENT GOING TO PUROLATOR | By Daniel F Cuff | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/business-people-united-technologies-reorganizes-pratt-unit.html | BUSINESS PEOPLE United Technologies Reorganizes Pratt Unit | By Daniel F Cuff | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/business-people-victoria-station-names-a-new-chief-executive.html | BUSINESS PEOPLE Victoria Station Names A New Chief Executive | By Daniel F Cuff | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/coffee-panel-nears-accord.html | Coffee Panel Nears Accord | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/dissident-holders-sue-wieboldt.html | Dissident Holders Sue Wieboldt | Special to the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/dow-eases-in-heavy-volume.html | DOW EASES IN HEAVY VOLUME | By Vartanig G Vartan Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/economic-index-rose-0.3-in-may.html | ECONOMIC INDEX ROSE 03 IN MAY | By Jonathan Fuerbringer Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/economists-debate-impact-of-reduction.html | ECONOMISTS DEBATE IMPACT OF REDUCTION | By Leslie Wayne | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/emhart-plans-layoffs.html | Emhart Plans Layoffs | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/ex-ibm-aide-indicted.html | ExIBM Aide Indicted | Special to the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/factory-orders-up-1.5-in-may.html | FACTORY ORDERS UP 15 IN MAY | AP | TX 925155 | 1982-07-06 |

| | | | | |
|---|---|---|---|---|
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/farmers-prices-slipped-0.7-in-june.html | FARMERS PRICES SLIPPED 07 IN JUNE | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/foundation-names-ture.html | Foundation Names Ture | Special to the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/gop-senators-reach-tax-accord.html | GOP SENATORS REACH TAX ACCORD | Special to the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/harvester-ends-accords-in-spain.html | Harvester Ends Accords in Spain | Special to the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/kennecott-lays-off-910-utah-workers.html | Kennecott Lays Off 910 Utah Workers | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/marathon-holders.html | Marathon Holders | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/market-place-spotlight-on-insiders.html | Market Place Spotlight On Insiders | By Robert Metz | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/questions-continue-on-who-will-gain-news-analysis.html | QUESTIONS CONTINUE ON WHO WILL GAIN News Analysis | By Robert D Hershey Jr Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/searle-issues-angina-item.html | Searle Issues Angina Item | Special to the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/social-security-benefits-rise-by-7.4.html | SOCIAL SECURITY BENEFITS RISE BY 74 | By Ann Crittenden Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/technology-soviet-options-on-ge-rotor.html | TECHNOLOGY SOVIET OPTIONS ON GE ROTOR | By Andrew J Pollack | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/thomson-unit-gets-manager.html | Thomson Unit Gets Manager | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/us-opposes-at-t-ban.html | US Opposes AT T Ban | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/video-games-to-to-hollywood.html | VIDEO GAMES TO TO HOLLYWOOD | By Aljean Harmetz Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/vw-to-close-plant-in-us-6-weeks.html | VW to Close Plant In US 6 Weeks | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/business/xerox-slashes-copier-prices.html | XEROX SLASHES COPIER PRICES | By Dylan Landis | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/design-notebook.html | DESIGN NOTEBOOK | By Paula Deitz | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/factory-outlets-booming-in-maine.html | FACTORY OUTLETS BOOMING IN MAINE | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/finishes-to-help-fabric-stay-clean.html | FINISHES TO HELP FABRIC STAY CLEAN | By Leslie Maitland | TX 925155 | 1982-07-06 |

| | | | | |
|---|---|---|---|---|
| 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/gardening-city-gardening.html | GARDENING CITY GARDENING | By Linda Yang | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/gardening-country-gardening.html | GARDENING COUNTRY GARDENING | By Joan Lee Faust | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/helpful-hardware-flags-and-flagpoles-to-unfurl-on-the-fourth.html | HELPFUL HARDWAREFLAGS AND FLAGPOLES TO UNFURL ON THE FOURTH | By Mary Smith | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/hers.html | HERS | By Susan Edmiston | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/illegal-fireworks-questions-of-safety.html | ILLEGAL FIREWORKS QUESTIONS OF SAFETY | By Peter Kerr | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/inside-out-the-screen-porch-rediscovered.html | INSIDE OUT THE SCREEN PORCH REDISCOVERED | By Carol Vogel | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/rabbis-defining-jewishness.html | RABBIS DEFINING JEWISHNESS | By United Press International | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/the-akita-s-the-dog-having-his-day.html | THE AKITAS THE DOG HAVING HIS DAY | By Fred Ferretti | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/movies/doctorow-s-daniel-to-be-filmed-at-last.html | DOCTOROWS DANIEL TO BE FILMED AT LAST | Special to the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/a-judge-blocks-all-us-money-for-the-westway.html | A JUDGE BLOCKS ALL US MONEY FOR THE WESTWAY | By Arnold H Lubasch | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/albany-fails-to-pass-a-new-pension-plan-for-public-workers.html | ALBANY FAILS TO PASS A NEW PENSION PLAN FOR PUBLIC WORKERS | By Josh Barbanel Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/bridge-janice-seamon-maintains-tradition-for-legal-minds.html | Bridge Janice Seamon Maintains Tradition for Legal Minds | By Alan Truscott | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/city-s-offer-is-rejected-by-unions.html | CITYS OFFER IS REJECTED BY UNIONS | By Damon Stetson | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/connecticut-legislators-vote-37-million-for-flood-repairs.html | CONNECTICUT LEGISLATORS VOTE 37 MILLION FOR FLOOD REPAIRS | By Matthew L Wald Special To the New York Times | TX 925155 | 1982-07-06 |

| | | | | |
|---|---|---|---|---|
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/jersey-town-hit-by-tornado-starts-1.5-million-cleanup.html | JERSEY TOWN HIT BY TORNADO STARTS 15 MILLION CLEANUP | By Michael Norman Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/kean-signs-budget-but-he-criticizes-it-as-not-responsible.html | KEAN SIGNS BUDGET BUT HE CRITICIZES IT AS NOT RESPONSIBLE | By Joseph F Sullivan Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/man-2-strong-leaders-take-command-bargaining-for-uniformed-coalition.html | MAN IN THE NEWS 2 STRONG LEADERS TAKE COMMAND IN BARGAINING FOR THE UNIFORMED COALITION | By William Serrin | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/man-2-strong-leaders-take-command-bargaining-for-uniformed-coalaition.html | MAN IN THE NEWS 2 STRONG LEADERS TAKE COMMAND IN BARGAINING FOR THE UNIFORMED COLAITION | By David W Dunlap | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-and-9-other-states-block-us-on-school-funds.html | NEW YORK AND 9 OTHER STATES BLOCK US ON SCHOOL FUNDS | By Jane Perlez Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-day-by-day-a-spot-of-trouble.html | NEW YORK DAY BY DAY A Spot of Trouble | By Clyde Haberman and Laurie Johnston | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-day-by-day-an-aging-voice.html | NEW YORK DAY BY DAY An Aging Voice | By Clyde Haberman and Laurie Johnston | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-day-by-day-even-if-subway-fare-were-increased.html | NEW YORK DAY BY DAY Even if Subway Fare Were Increased | By Clyde Haberman and Laurie Johnston | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-day-by-day-one-good-turn-deserves-another.html | NEW YORK DAY BY DAY One Good Turn Deserves Another | By Clyde Haberman and Laurie Johnston | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-day-day-ring-ring-ring-ring-ring-it-time-honored-concept-that-citizens.html | NEW YORK DAY BY DAY Ring Ring Ring Ring Ring It is a timehonored concept that citizens should be able to communicate with government officials but sometimes its hard to figure out how to do that in this city Often the telephone is the line of greatest resistance | By Clyde Haberman and Laurie Johnston | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-s-cable-tv-access-law-invalidated-by-the-supreme-court.html | NEW YORKS CABLE TV ACCESS LAW INVALIDATED BY THE SUPREME COURT | Special to the New York Times | TX 925155 | 1982-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/state-control-board-ratifies-city-s-spending-plan-warily.html | STATE CONTROL BOARD RATIFIES CITYS SPENDING PLAN WARILY | By Michael Goodwin | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/state-medical-examiner-to-control-essex-officer.html | STATE MEDICAL EXAMINER TO CONTROL ESSEX OFFICER | By Alfonso A Narvaez Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/the-mta-and-trade-news-analysis.html | THE MTA AND TRADE News Analysis | By Clyde H Farnsworth Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/the-region-westchester-study-finds-dump-safe.html | THE REGION Westchester Study Finds Dump Safe | Special to the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/obituaries/abner-dean-satiric-cartoonist.html | ABNER DEAN SATIRIC CARTOONIST | By Edward A Gargan | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/obituaries/chaim-grade-yiddish-novelist-and-poet-on-the-holocaust-dies.html | CHAIM GRADE YIDDISH NOVELIST AND POET ON THE HOLOCAUST DIES | By Richard F Shepard | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/obituaries/henry-king-movie-director-known-for-book-adaptations.html | HENRY KING MOVIE DIRECTOR KNOWN FOR BOOK ADAPTATIONS | By Janet Maslin | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/a-needed-verdict-guilty-but-insane.html | A NEEDED VERDICT GUILTY BUT INSANE | By Charles Nesson | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/at-home-abroad-the-consensus-cracks.html | AT HOME ABROAD THE CONSENSUS CRACKS | By Anthony Lewis | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/foreign-affairs-policy-still-unshaped.html | FOREIGN AFFAIRS POLICY STILL UNSHAPED | By Flora Lewis | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/reagan-ought-to-befriend-latin-americans-nationalism.html | REAGAN OUGHT TO BEFRIEND LATIN AMERICANS NATIONALISM | By Robert S Leiken | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/keon-42-retires-22-years-in-nhl.html | Keon 42 Retires 22 Years in NHL | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/knicks-plan-trade.html | KNICKS PLAN TRADE | By Sam Goldaper | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/mets-batters-fail-in-4-1-loss.html | METS BATTERS FAIL IN 41 LOSS | By Jane Gross Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/mrs-king-upsets-tracy-austin-3-6-6-4-6-2.html | MRS KING UPSETS TRACY AUSTIN 36 64 62 | By Neil Amdur Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/no-headline-247464.html | No Headline | By Nelson Bryant | TX 925155 | 1982-07-06 |

| | | | | |
|---|---|---|---|---|
| 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/plays-gardenhire-s-wrong-guess-wins-game.html | PLAYS GARDENHIRES WRONG GUESS WINS GAME | By Joseph Durso | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/scouting-animal-crackers.html | SCOUTING Animal Crackers | By Michael Katz and Lawrie Mifflin | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/scouting-egypt-and-israel-may-play-ball.html | SCOUTING Egypt and Israel May Play Ball | By Michael Katz and Lawrie Mifflin | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/scouting-eyes-for-tennis.html | SCOUTING Eyes for Tennis | By Michael Katz and Lawrie Mifflin | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/scouting-inching-ahead.html | SCOUTING Inching Ahead | By Michael Katz and Lawrie Mifflin | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/sports-of-the-times-milwaukee-s-valient-manager.html | SPORTS OF THE TIMES MILWAUKEES VALIENT MANAGER | By Dave Anderson | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/thomas-homer-defeats-yankees.html | THOMAS HOMER DEFEATS YANKEES | By Murray Chass | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/trade-disappoints-williams.html | TRADE DISAPPOINTS WILLIAMS | By Roy S Johnson | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/theater/emotion-filled-close-to-lena-horne-s-run.html | EMOTIONFILLED CLOSE TO LENA HORNES RUN | By John Corry | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/theater/theater-david-rounds-plays-10-roles-in-herringbone.html | THEATER DAVID ROUNDS PLAYS 10 ROLES IN HERRINGBONE | By Frank Rich | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/theater/theater-grand-kabuki.html | THEATER GRAND KABUKI | By Jennifer Dunning | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/2d-stage-of-tax-cut-arriving-as-congress-seeks-new-revenues.html | 2D STAGE OF TAX CUT ARRIVING AS CONGRESS SEEKS NEW REVENUES | By Edward Cowan Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/around-the-nation-us-says-chinese-dancer-met-immigration-aides.html | AROUND THE NATION US Says Chinese Dancer Met Immigration Aides | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/briefing-247311.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/columbia-crew-hot-wires-student-experiments.html | COLUMBIA CREW HOTWIRES STUDENT EXPERIMENTS | By John Noble Wilford Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/congressional-pages-tell-us-agencies-of-sex-allegations.html | CONGRESSIONAL PAGES TELL US AGENCIES OF SEX ALLEGATIONS | AP | TX 925155 | 1982-07-06 |

| | | | | |
|---|---|---|---|---|
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/courts-back-california-busing-ban-overturns-related-law-in-washington.html | COURTS BACK CALIFORNIA BUSING BAN OVERTURNS RELATED LAW IN WASHINGTON | By Linda Greenhouse Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/departing-senate-aide-leaves-trail-of-questions.html | DEPARTING SENATE AIDE LEAVES TRAIL OF QUESTIONS | By Bernard Weinraub | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/first-indictment-is-issued-on-draft.html | FIRST INDICTMENT IS ISSUED ON DRAFT | By Edward A Gargan | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/insanity-law-seen-as-hurting-society.html | INSANITY LAW SEEN AS HURTING SOCIETY | By Stuart Taylor Jr Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/philadelphians-swing-to-50-s-rock.html | PHILADELPHIANS SWING TO 50S ROCK | By William Robbins Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/pre-emptive-replies-reagan-s-avoidance-two-subjects-stems-distrust-format.html | PREEMPTIVE REPLIES Reagans Avoidance of Two Subjects Stems From Distrust of News Format | By Howell Raines | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/presbyterians-reaffirm-curbs-on-homosexuals.html | Presbyterians Reaffirm Curbs on Homosexuals | Special to the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/president-to-keep-donovan-in-post-hints-at-84-race.html | PRESIDENT TO KEEP DONOVAN IN POST HINTS AT 84 RACE | By Steven R Weisman Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/synthetic-vaccine-is-called-effective-in-animal-disease.html | SYNTHETIC VACCINE IS CALLED EFFECTIVE IN ANIMAL DISEASE | By Harold M Schmeck Jr | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/the-long-way-up-for-an-early-reagan-follower.html | THE LONG WAY UP FOR AN EARLY REAGAN FOLLOWER | By Francis X Clines | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/time-runs-out-for-proposed-rights-amendment.html | TIME RUNS OUT FOR PROPOSED RIGHTS AMENDMENT | By Adam Clymer Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/victory-is-bittersweet-for-architect-of-amendment-s-downfall.html | VICTORY IS BITTERSWEET FOR ARCHITECT OF AMENDMENTS DOWNFALL | By Lynn Rosellini Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/us/white-house-posts-schedule-for-reagans-11-day-vacation.html | White House Posts Schedule For Reagans 11Day Vacation | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/8-soldiers-held-in-zimbabwe.html | 8 Soldiers Held in Zimbabwe | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/after-ravaged-west-beirut-east-is-haven.html | AFTER RAVAGED WEST BEIRUT EAST IS HAVEN | By William E Farrell Special To the New York Times | TX 925155 | 1982-07-06 |

| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/alitalia-hijacker-frees-138-captives.html | ALITALIA HIJACKER FREES 138 CAPTIVES | AP | TX 925155 | 1982-07-06 |
|---|---|---|---|---|---|
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/argentine-leader-names-team-of-10.html | ARGENTINE LEADER NAMES TEAM OF 10 | By Edward Schumacher Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/around-the-world-after-a-month-athens-has-traffic-jams-again.html | AROUND THE WORLD After a Month Athens Has Traffic Jams Again | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/around-the-world-curfew-ends-in-warsaw-discos-to-reopen.html | AROUND THE WORLD Curfew Ends in Warsaw Discos to Reopen | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/budget-accord-saves-bonn-coalition.html | BUDGET ACCORD SAVES BONN COALITION | By John Vinocur Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/canadian-provinces-are-wary-of-trudeau-s-economic-plan.html | CANADIAN PROVINCES ARE WARY OF TRUDEAUS ECONOMIC PLAN | By Henry Giniger Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/cubans-in-angola-a-sticking-point-for-namibians.html | CUBANS IN ANGOLA A STICKING POINT FOR NAMIBIANS | By Alan Cowell | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/druse-worrying-about-their-destiny.html | DRUSE WORRYING ABOUT THEIR DESTINY | By James M Markham Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/egyptian-has-talks-in-paris-on-ending-beirut-impasse.html | EGYPTIAN HAS TALKS IN PARIS ON ENDING BEIRUT IMPASSE | By Richard Eder Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/for-latins-haig-s-exit-opens-door-to-better-ties-news-analysis.html | FOR LATINS HAIGS EXIT OPENS DOOR TO BETTER TIES News Analysis | By Warren Hoge Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/guinean-meets-reagan-and-bush.html | GUINEAN MEETS REAGAN AND BUSH | Special to the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/israel-tries-to-vilify-peace-force-un-aide-says.html | ISRAEL TRIES TO VILIFY PEACE FORCE UN AIDE SAYS | By Bernard D Nossiter | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/israelis-are-giving-talks-more-time.html | ISRAELIS ARE GIVING TALKS MORE TIME | Special to the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/natal-court-overrules-seizure-of-tribal-lands.html | Natal Court Overrules Seizure of Tribal Lands | AP | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/non-british-reporters-kept-from-falklands.html | NonBritish Reporters Kept From Falklands | Special to the New York Times | TX 925155 | 1982-07-06 |

| | | | | |
|---|---|---|---|---|
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/rabbi-and-2-christian-clerics-denounce-invasion.html | RABBI AND 2 CHRISTIAN CLERICS DENOUNCE INVASION | By William G Blair | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/reagan-denies-us-supports-drive-into-west-beirut-transcript-session-page-d20.html | REAGAN DENIES US SUPPORTS A DRIVE INTO WEST BEIRUT Transcript of news session page D20 | By Bernard Gwertzman Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/religious-clashes-bring-new-fears.html | RELIGIOUS CLASHES BRING NEW FEARS | By Ihsan A Hijazi Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/some-progress-reported-in-beirut-in-inducing-palestinians-to-leave.html | SOME PROGRESS REPORTED IN BEIRUT IN INDUCING PALESTINIANS TO LEAVE | By Thomas L Friedman Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/transit-fare-rises-put-off-by-mta-at-least-to-dec-10.html | TRANSIT FARE RISES PUT OFF BY MTA AT LEAST TO DEC 10 | By Ari L Goldman | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/us-and-israel-are-criticized-in-egypt.html | US AND ISRAEL ARE CRITICIZED IN EGYPT | By Eric Pace Special To the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-01 | https://www.nytimes.com/1982/07/01/world/us-and-un-said-to-study-vietnam-resettlement-offer.html | US and UN Said to Study Vietnam Resettlement Offer | Special to the New York Times | TX 925155 | 1982-07-06 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/archives/the-evening-hours.html | THE EVENING HOURS | By Judy Klemsrud | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/art-guggenheim-tracks-down-new-york-school.html | ART GUGGENHEIM TRACKS DOWN NEW YORK SCHOOL | By John Russell | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/art-show-in-brooklyn-mines-black-folk-vein.html | ART SHOW IN BROOKLYN MINES BLACK FOLK VEIN | By Vivien Raynor | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/band-music-still-echoes-out-of-the-nation-s-past.html | BAND MUSIC STILL ECHOES OUT OF THE NATIONS PAST | By Harold C Schonberg | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/bob-wilber-a-sidney-bechet-heir-is-leading-a-tribute-to-his-mentor.html | BOB WILBER A SIDNEY BECHET HEIR IS LEADING A TRIBUTE TO HIS MENTOR | By George Goodman Jr | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/city-ballet-balanchine-serenade.html | CITY BALLET BALANCHINE SERENADE | By Jennifer Dunning | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/diana-ross-spreading-her-wings.html | DIANA ROSS SPREADING HER WINGS | By Stephen Holden | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/festival-celebrates-women-of-jazz.html | FESTIVAL CELEBRATES WOMEN OF JAZZ | By John S Wilson | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/lester-remembered.html | LESTER REMEMBERED | By John S Wilson | TX 925154 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/miss-vaughan-and-gillespie.html | MISS VAUGHAN AND GILLESPIE | By Robert Palmer | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/restaurants-old-style-trendy-or-scandinavian.html | RESTAURANTS Oldstyle trendy or Scandinavian | By Mimi Sheraton | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/solo-piano-hal-schaefer.html | SOLO PIANO HAL SCHAEFER | By John S Wilson | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/three-state-guide-to-a-yankee-doodle-dandy-weekend.html | THREE STATE GUIDE TO A YANKEE DOODLE DANDY WEEKEND | By Richard F Shepard | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/tv-weekend-tennis-3-women-miners.html | TV WEEKEND TENNIS 3 WOMEN MINERS | By John J OConnor | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/younger-players-step-out.html | YOUNGER PLAYERS STEP OUT | By Robert Palmer | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/books/auctions-roman-coin-sets-record.html | AUCTIONS Roman coin sets record | By Rita Reif | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/books/publishing-long-shot-winner.html | PUBLISHING LONG SHOT WINNER | By Edwin McDowell | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/2-holders-widen-role-in-becker.html | 2 HOLDERS WIDEN ROLE IN BECKER | By Michael Blumstein | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/about-real-estate-zeckendorf-project-on-upper-broadway.html | ABOUT REAL ESTATE ZECKENDORF PROJECT ON UPPER BROADWAY | By Alan S Oser | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/advertising-pace-of-name-changes-up-49-thus-far-in-82.html | ADVERTISING Pace of Name Changes Up 49 Thus Far in 82 | By Philip H Dougherty | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/advertising-red-man-tobacco-tries-tv.html | Advertising Red Man Tobacco Tries TV | By Philip H Dougherty | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/advertising-saatchi-saatchi-adds-compton-to-its-name.html | ADVERTISING Saatchi  Saatchi Adds Compton to its Name | By Philip H Dougherty | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/arabs-buy-25-of-firm-on-wall-st.html | ARABS BUY 25 OF FIRM ON WALL ST | By Thomas J Lueck | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/at-t-maps-american-bell-growth.html | ATT MAPS AMERICAN BELL GROWTH | By Andrew Pollack | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/bonn-offering-1.8-billion-to-bolster-steel-industry.html | BONN OFFERING 18 BILLION TO BOLSTER STEEL INDUSTRY | By John Tagliabue Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/building-outlays-rise-1.3.html | BUILDING OUTLAYS RISE 13 | AP | TX 925154 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/court-upholds-limits-on-liquor-wholesaling.html | Court Upholds Limits On Liquor Wholesaling | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/credit-markets-rate-climbs-on-treasury-issue.html | CREDIT MARKETS Rate Climbs on Treasury Issue | By Hj Maidenberg | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/dow-off-8.66-on-profit-fears-technology-stocks-lose.html | Dow Off 866 on Profit Fears Technology Stocks Lose | By Vartanig G Vartan | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/economic-scene-reagans-tax-program.html | Economic SceneReagans Tax Program | By Arthur B Laffer | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/fed-to-let-bank-trade-in-futures.html | FED TO LET BANK TRADE IN FUTURES | By Kenneth B Noble Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/gm-institute.html | GM Institute | AP | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/market-place-technology-and-success.html | Market Place Technology And Success | By Robert Metz | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/mexico-limits-oil-sale-credits.html | Mexico Limits Oil Sale Credits | AP | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/nast-buys-50-of-interiors.html | Nast Buys 50 Of Interiors | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/national-medical-buys-care-group.html | National Medical Buys Care Group | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/norcen-signs-consent-decree.html | Norcen Signs Consent Decree | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/satanism-tales-spur-p-g-suit.html | SATANISM TALES SPUR PG SUIT | By Sandra Salmans | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/solar-power-race-at-jersey-concern.html | SOLAR POWER RACE AT JERSEY CONCERN | By Robert D Hershey Jr Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/st-regis-layoffs.html | St Regis Layoffs | AP | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/the-tax-breaks-a-year-later.html | THE TAX BREAKS A YEAR LATER | By Karen W Arenson | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/business/toyota-and-unit-merge.html | Toyota and Unit Merge | AP | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/movies/at-the-movies-the-author-of-author-author.html | AT THE MOVIES The author of Author Author | By Chris Chase | TX 925154 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-02 | https://www.nytimes.com/1982/07/02/movies/weekender-guide-friday-fantasy-at-the-regency.html | WEEKENDER GUIDE Friday FANTASY AT THE REGENCY | By Eleanor Blau | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/movies/willi-busch-a-german-comedy.html | WILLI BUSCH A GERMAN COMEDY | By Janet Maslin | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/4000-followers-of-moon-wed-at-the-garden.html | 4000 FOLLOWERS OF MOON WED AT THE GARDEN | By Paul L Montgomery | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/bridge-strange-canadian-ailment-causes-dummy-problems.html | Bridge Strange Canadian Ailment Causes Dummy Problems | By Alan Truscott | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/commuters-delayed-by-conrail-derailment-and-queens-bus-strike.html | COMMUTERS DELAYED BY CONRAIL DERAILMENT AND QUEENS BUS STRIKE | By Leonard Buder | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/court-rules-confidential-tape-doctor-sent-wife.html | COURT RULES CONFIDENTIAL TAPE DOCTOR SENT WIFE | By David Margolick | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/final-contracts-to-be-signed-today-for-the-portman-hotel.html | FINAL CONTRACTS TO BE SIGNED TODAY FOR THE PORTMAN HOTEL | By Frank J Prial | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/marriage-seen-as-godly-duty-news-analysis.html | MARRIAGE SEEN AS GODLY DUTY News Analysis | By Charles Austin | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-day-by-day-250122.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-day-by-day-251302.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-day-by-day-251307.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-day-by-day-251312.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-day-by-day-251314.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-day-by-day-251316.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-s-legislature-moving-toward-recess.html | NEW YORKS LEGISLATURE MOVING TOWARD RECESS | By Ej Dionne Jr Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-traffic-deaths-decline-city-ending-enforcement-program.html | NEW YORK TRAFFIC DEATHS DECLINE CITY ENDING ENFORCEMENT PROGRAM | By Peter Kihss | TX 925154 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/rules-panels-dominate-legislature-s-close-in-albany.html | RULES PANELS DOMINATE LEGISLATURES CLOSE IN ALBANY | By Josh Barbanel Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/some-teamsters-strike-affecting-job-sites-in-city.html | SOME TEAMSTERS STRIKE AFFECTING JOB SITES IN CITY | By Glenn Fowler | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/the-city-an-airborne-car-in-fatal-collision.html | THE CITY An Airborne Car In Fatal Collision | By United Press International | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/the-city-extradition-order-in-slaying-upheld.html | THE CITY Extradition Order In Slaying Upheld | By United Press International | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/the-region-251264.html | THE REGION | Lilco Bid Opposed By Psc Staff | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/the-region-claridge-granted-a-casino-license.html | THE REGION Claridge Granted A Casino License | AP | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/the-region-mta-lease-plan-gains-in-senate.html | THE REGION MTA Lease Plan Gains in Senate | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/westway-court-actions-seen-as-costly-setback.html | WESTWAY COURT ACTIONS SEEN AS COSTLY SETBACK | By Michael Oreskes | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/obituaries/benjamin-castleman.html | BENJAMIN CASTLEMAN | AP | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/obituaries/john-s-walker-ex-counsel-to-atomic-panel-in-congress.html | John S Walker ExCounsel To Atomic Panel in Congress | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/best-bet-for-soviet-pact-washington-his-june-9-speech-bonn-president-reagan.html | BEST BET FOR SOVIET PACT WASHINGTON In his June 9 speech in Bonn President Reagan outlined a new Western proposal for the NATOWarsaw Pact talks in Vienna on Mutual and Balanced Force Reductions in Central Europe Western negotiators will presumably soon present this proposal in Vienna President Reagans political push may move these MBFR talks underway since 1973 toward a first agreement | By Jonathan Dean | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/essay-farewell-to-stalemate.html | ESSAY Farewell To Stalemate | By William Safire | TX 925154 | 1982-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/how-to-ease-the-pain-charlottesville-va-the-medical-profession-is-in.html | HOW TO EASE THE PAINCHARLOTTESVILLE VA  The medical profession is in trouble At cocktail parties I reluctantly admit to being a doctor because such a concession invites attacks that range from the scurrilous to the nearly defamatory The litany of complaints includes the unavailability of doctors when you need one medical care costs and the recurring theme that doctors have lost the art of caring | By Mark Siegler | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/in-the-nation-a-lifetime-for-the-top-two.html | IN THE NATION A Lifetime For the Top Two | By Tom Wicker | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/the-effect-of-the-plo-on-its-lebanese-hosts-it-will-take-a-convoy-of.html | THE EFFECT OF THE PLO ON ITS LEBANESE HOSTSIt will take a convoy of trucks several weeks to remove the weapons and ammunition Israel has captured from the Palestinian terrorists in Lebanon But even now we know enough to confirm what many have long suspected that within the past decade the military arm of the Palestine Liberation Organization has been transformed into a quasiarmy organized in battalion and brigade formations supported by Sovietsupplied guns rocket launchers mortars and tanks and providing in the meantime an umbrella for likeminded terrorist organizations from Europe Asia and the Arab world | By Nephtali Lavie | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/a-political-cloud-over-henley.html | A POLITICAL CLOUD OVER HENLEY | By Norman HildesHeim Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/clippers-to-stay-in-san-diego.html | Clippers to Stay In San Diego | AP | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/driver-2-others-indicted.html | Driver 2 Others Indicted | By James Tuite Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/gerulaitis-is-upset-by-edmondson.html | GERULAITIS IS UPSET BY EDMONDSON | By Neil Amdur Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/mets-exploit-error-to-beat-expos-2-1.html | METS EXPLOIT ERROR TO BEAT EXPOS 21 | By Jane Gross Special To the New York Times | TX 925154 | 1982-07-07 |

| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/motions-heard-in-racing-case.html | MOTIONS HEARD IN RACING CASE | By Steven Crist | TX 925154 | 1982-07-07 |
|---|---|---|---|---|---|
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/plays.html | PLAYS | By Sam Goldaper | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/righetti-excels-but-fidrych-wins.html | Righetti Excels but Fidrych Wins | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/scouting-250767.html | SCOUTING | Nationalistic Plea By Chamberlain | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/scouting-bryan-s-song.html | SCOUTING Bryans Song | By Michael Katz and Lawrie Mifflin | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/scouting-fighting-his-age.html | SCOUTING Fighting His Age | By Michael Katz and Lawrie Mifflin | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/scouting-going-nowhere.html | SCOUTING Going Nowhere | By Michael Katz and Lawrie Mifflin | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/soviet-wins-by-1-0.html | Soviet Wins by 10 | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/sports-of-the-times-spain-unified-against-spain.html | SPORTS OF THE TIMES SPAIN UNIFIED AGAINST SPAIN | By George Vecsey | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/yankees-stop-brewers.html | YANKEES STOP BREWERS | By Murray Chass | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/style/a-nasa-space-camp-for-astronaut-hopefuls.html | A NASA SPACE CAMP FOR ASTRONAUT HOPEFULS | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/style/the-long-trek-to-et.html | THE LONG TREK TO ET | By Fred Ferretti | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/theater/broadway-steaming-a-hit-from-london-due-in-december.html | BROADWAY Steaming a hit from London due in December | By Carol Lawson | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/theater/shakespeare-in-the-park-this-time-in-brooklyn.html | SHAKESPEARE IN THE PARK THIS TIME IN BROOKLYN | By Susan Heller Anderson | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/theater/stage-don-juan-offbeat-moliere-in-central-park.html | STAGE DON JUAN OFFBEAT MOLIERE IN CENTRAL PARK | By Frank Rich | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/alaska-resisting-us-offer-to-give-up-a-railroad.html | ALASKA RESISTING US OFFER TO GIVE UP A RAILROAD | By Wallace Turner Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/around-the-nation-birmingham-rotary-club-opens-doors-to-blacks.html | AROUND THE NATION Birmingham Rotary Club Opens Doors to Blacks | AP | TX 925154 | 1982-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/around-the-nation-judge-upsets-conviction-of-san-quentin-inmate.html | AROUND THE NATION Judge Upsets Conviction Of San Quentin Inmate | AP | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/around-the-nation-married-catholic-priest-says-his-first-mass.html | AROUND THE NATION Married Catholic Priest Says His First Mass | AP | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/astronauts-able-to-open-cargo-door.html | ASTRONAUTS ABLE TO OPEN CARGO DOOR | By John Noble Wilford Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/brennan-stays-resentencing-in-rape.html | BRENNAN STAYS RESENTENCING IN RAPE | By Fox Butterfield Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/briefing-249464.html | BRIEFING | By Francis X Clines and Warren Weaver Jr | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/catalyst-for-rare-unity-on-the-hill.html | CATALYST FOR RARE UNITY ON THE HILL | By Martin Tolchin Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/chinese-dancer-seeks-us-status.html | CHINESE DANCER SEEKS US STATUS | AP | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/corona-s-brother-is-tied-to-violence.html | CORONAS BROTHER IS TIED TO VIOLENCE | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/court-eases-rules-for-evidence-on-vote-bias.html | COURT EASES RULES FOR EVIDENCE ON VOTE BIAS | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/court-says-school-cannot-bar-men.html | COURT SAYS SCHOOL CANNOT BAR MEN | By Linda Greenhouse Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/drug-agency-sees-peril-in-starch-blocker-diet-aids.html | DRUG AGENCY SEES PERIL IN STARCHBLOCKER DIET AIDS | By Jane E Brody | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/house-to-check-sex-reports-on-members-and-pages.html | HOUSE TO CHECK SEX REPORTS ON MEMBERS AND PAGES | By Francis X Clines Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/judge-clears-gun-unit-of-liability-in-slaying.html | Judge Clears Gun Unit Of Liability in Slaying | AP | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/mondale-tells-naacp-to-use-vote-power.html | MONDALE TELLS NAACP TO USE VOTE POWER | By Sheila Rule Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/new-budget-for-california-reflects-cutback-in-services.html | NEW BUDGET FOR CALIFORNIA REFLECTS CUTBACK IN SERVICES | By Robert Lindsey Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/p-street-intersects-with-many-worlds.html | P STREET INTERSECTS WITH MANY WORLDS | By Lynn Rosellini Special To the New York Times | TX 925154 | 1982-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/reagan-hails-proposal-for-new-insanity-law.html | REAGAN HAILS PROPOSAL FOR NEW INSANITY LAW | By Howell Raines Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/school-officials-say-ruling-won-t-alter-goal-to-aid-women.html | SCHOOL OFFICIALS SAY RULING WONT ALTER GOAL TO AID WOMEN | AP | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/senate-committee-reaches-accord-on-1983-tax-rises.html | SENATE COMMITTEE REACHES ACCORD ON 1983 TAX RISES | By Edward Cowan Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/unkindly-cut-of-a-tax-pie-4-leap-into-it.html | UNKINDLY CUT OF A TAX PIE 4 LEAP INTO IT | By Lynn Rosellini Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/us/us-seizes-tv-monitoring-gear-bound-for-cuban-mission-on-un.html | US SEIZES TV MONITORING GEAR BOUND FOR CUBAN MISSION ON UN | By David W Dunlap | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/argentine-officer-sworn-in-as-chief.html | ARGENTINE OFFICER SWORN IN AS CHIEF | By Edward Schumacher Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/beirut-discussions-snagged-assault-by-israelis-is-feared.html | BEIRUT DISCUSSIONS SNAGGED ASSAULT BY ISRAELIS IS FEARED | By William E Farrell Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/bonn-s-coalition-reported-at-odds.html | BONNS COALITION REPORTED AT ODDS | By John Vinocur Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/broadcasts-to-cuba-defended-and-derided-at-senate-session.html | BROADCASTS TO CUBA DEFENDED AND DERIDED AT SENATE SESSION | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/disenchanted-hero-of-sandinists-emerges-as-leader-of-their-foes.html | DISENCHANTED HERO OF SANDINISTS EMERGES AS LEADER OF THEIR FOES | By Alan Riding Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/egyptian-says-lebanon-crisis-obliges-us-to-build-up-forces.html | EGYPTIAN SAYS LEBANON CRISIS OBLIGES US TO BUILD UP FORCES | By Eric Pace Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/getaway-day-for-haig-with-yet-more-ambiguity.html | GETAWAY DAY FOR HAIG WITH YET MORE AMBIGUITY | By Bernard Gwertzman Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/guinean-in-total-reversal-asks-more-us-investment.html | GUINEAN IN TOTAL REVERSAL ASKS MORE US INVESTMENT | By Bernard Weinraub Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/israeli-consul-predicts-trials-for-many-seized-in-lebanon.html | Israeli Consul Predicts Trials For Many Seized in Lebanon | By United Press International | TX 925154 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/lebanon-quandaries-begin-aides-worry-over-lengthy-role-news-analysis.html | LEBANON QUANDARIES Begin Aides Worry Over Lengthy Role News Analysis | By James M Markham Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/lebanon-quandaries-talks-on-the-plo-bog-down-in-beirut-news-analysis.html | LEBANON QUANDARIES Talks on the PLO Bog Down in Beirut News Analysis | By Thomas L Friedman Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/moscow-defends-quality-of-arms-it-sells-to-arabs.html | MOSCOW DEFENDS QUALITY OF ARMS IT SELLS TO ARABS | By Serge Schmemann Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/mrs-thatcher-faults-us-on-siberia-pipeline.html | MRS THATCHER FAULTS US ON SIBERIA PIPELINE | By James Feron Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/plo-seeks-pullback-by-israeli-troops-first.html | PLO Seeks Pullback By Israeli Troops First | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/polio-kills-9-south-africans.html | Polio Kills 9 South Africans | AP | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/socialist-plan-would-divide-up-paris.html | SOCIALIST PLAN WOULD DIVIDE UP PARIS | By Richard Eder Special To the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/soviet-cuts-back-some-foreign-phone-links.html | SOVIET CUTS BACK SOME FOREIGN PHONE LINKS | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-02 | https://www.nytimes.com/1982/07/02/world/us-assures-israel-on-talks-in-beirut.html | US ASSURES ISRAEL ON TALKS IN BEIRUT | Special to the New York Times | TX 925154 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/arts/jazz-festival-jam-session-perpetuates-monk-s-music.html | Jazz Festival JAM SESSION PERPETUATES MONKS MUSIC | By John S Wilson | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/arts/jazz-festival-peterson-and-hancock-offer-harmonic-feast.html | Jazz Festival Peterson and Hancock Offer Harmonic Feast | By Stephen Holden | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/arts/tchaikovsky-us-finalists-wait-tensely.html | TCHAIKOVSKY US FINALISTS WAIT TENSELY | By Serge Schmemann Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/arts/tv-coverage-of-3-wars-strains-news-budgets.html | TV COVERAGE OF 3 WARS STRAINS NEWS BUDGETS | By Sally Bedell | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/carey-gets-computer-stock-bill.html | CAREY GETS COMPUTER STOCK BILL | By Lena Williams Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/dow-off-6.28-to-796.99-technology-issues-drop.html | Dow Off 628 to 79699 Technology Issues Drop | By Vartanig G Vartan | TX 925157 | 1982-07-07 |

| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/fairchild-wins-jet-contract.html | Fairchild Wins Jet Contract | AP | TX 925157 | 1982-07-07 |
|---|---|---|---|---|---|
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/gulf-and-cities-service-get-ftc-bid-for-data.html | GULF AND CITIES SERVICE GET FTC BID FOR DATA | By Robert D Hershey Jr Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/holly-stock-tumbles-as-ge-ends-loan-offer.html | HOLLY STOCK TUMBLES AS GE ENDS LOAN OFFER | By Douglas Martin | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/itt-unit-involved-in-iran-embargo-inquiry.html | ITT UNIT INVOLVED IN IRAN EMBARGO INQUIRY | By Thomas J Lueck | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/money-supply-off-2.2-billion.html | MONEY SUPPLY OFF 22 BILLION | By Robert A Bennett | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/new-mall-stresses-old-virtues.html | NEW MALL STRESSES OLD VIRTUES | By Isadore Barmash | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/nlt-american-general-talks-start.html | NLTAmerican General Talks Start | By Dylan Landis | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/patents-a-simpler-system-for-relaying-data.html | PATENTSA Simpler System For Relaying Data | By Stacy V Jones | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/patents-how-to-paint-a-ceiling-without-dropcloths.html | PATENTSHow to Paint a Ceiling Without Dropcloths | By Stacy V Jones | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/patents-improving-bacterial-vaccines.html | PatentsImproving Bacterial Vaccines | By Stacy V Jones | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/patents-protecting-cotton-from-boll-weevils.html | PATENTSProtecting Cotton From Boll Weevils | By Stacy V Jones | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/ryan-insurance-combined-to-merge.html | RYAN INSURANCE COMBINED TO MERGE | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/senate-unit-sets-curbs-on-selling-tax-credits.html | SENATE UNIT SETS CURBS ON SELLING TAX CREDITS | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/shift-at-harvester.html | Shift at Harvester | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/strong-dollar-weak-industry.html | STRONG DOLLAR WEAK INDUSTRY | By Clyde H Farnsworth Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/business/tax-bill-adopted-by-senate-panel-reflects-a-desire-for-basic-change.html | TAX BILL ADOPTED BY SENATE PANEL REFLECTS A DESIRE FOR BASIC CHANGE | By Edward Cowan Special To the New York Times | TX 925157 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-03 | https://www.nytimes.com/1982/07/03/busine ss/universal-sues-sony.html | Universal Sues Sony | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/busine ss/us-inquiry-at-marietta.html | US Inquiry At Marietta | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/busine ss/world-airways-wins-debt-deferral.html | WORLD AIRWAYS WINS DEBT DEFERRAL | By Agis Salpukas | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/busine ss/your-money-short-term-health-policies.html | Your Money ShortTerm Health Policies | By Leonard Sloane | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/movie s/book-on-scandal-flusters-hollywood.html | BOOK ON SCANDAL FLUSTERS HOLLYWOOD | By Aljean Harmetz Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/movie s/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregi on/5-children-killed-in-jersey-fire-after-attempts-at-rescue-fail.html | 5 CHILDREN KILLED IN JERSEY FIRE AFTER ATTEMPTS AT RESCUE FAIL | By Alfonso A Narvaez Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregi on/about-new-york-a-fire-display-is-all-planning-no-rehearsal.html | ABOUT NEW YORK A FIRE DISPLAY IS ALL PLANNING NO REHEARSAL | By Anna Quindlen | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregi on/agencies-in-city-ordered-to-trim-their-expenses.html | AGENCIES IN CITY ORDERED TO TRIM THEIR EXPENSES | By Michael Goodwin | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregi on/bridge-it-s-nice-when-you-expect-to-lose-and-win-after-all.html | Bridge Its Nice When You Expect To Lose and Win After All | By Alan Truscott | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregi on/city-s-june-unemployment-rate-climbed-to-9.9.html | CITYS JUNE UNEMPLOYMENT RATE CLIMBED TO 99 | By Damon Stetson | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregi on/hudson-on-the-potomac-neighborhoods-or-a-new-yorker.html | HUDSON ON THE POTOMAC NEIGHBORHOODS OR A NEW YORKER | By Jane Perlez Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregi on/key-senate-committee-aproves-mta-subway-car-leasing-plan.html | KEY SENATE COMMITTEE APROVES MTA SUBWAY CAR LEASING PLAN | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregi on/lirr-train-kills-bicyclist.html | LIRR Train Kills Bicyclist | AP | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregi on/madison-square-garden-given-state-tax-breaks.html | MADISON SQUARE GARDEN GIVEN STATE TAX BREAKS | By E J Dionne Jr Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregi on/new-york-day-by-day-253082.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnson | TX 925157 | 1982-07-07 |

| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/new-york-day-by-day-253453.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 925157 | 1982-07-07 |
|---|---|---|---|---|---|
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/new-york-day-by-day-253455.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/new-york-day-by-day-253456.html | NEW YORK DAY BY DAY | By Clyde Haberman and Lauire Johnston | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/new-york-day-by-day-253457.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/new-york-day-by-day-253458.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/pornography-ruling-news-analysis.html | PORNOGRAPHY RULING News Analysis | By David Margolick | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/senate-in-albany-passes-bill-on-co-op-conversions.html | SENATE IN ALBANY PASSES BILL ON COOP CONVERSIONS | By Josh Barbanel Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/the-region-connecticut-utility-seeking-rate-rise.html | THE REGION Connecticut Utility Seeking Rate Rise | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/the-region-reduce-patients-care-facility-told.html | THE REGION Reduce Patients Care Facility Told | AP | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/unions-turning-to-job-actions-to-pressure-city.html | UNIONS TURNING TO JOB ACTIONS TO PRESSURE CITY | By Barbara Basler | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/us-cuts-in-education-funds-criticized-by-teachers-group.html | US CUTS IN EDUCATION FUNDS CRITICIZED BY TEACHERS GROUP | By Gene I Maeroff | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/obituaries/ray-scarborough-64-major-league-pitcher.html | Ray Scarborough 64 Major League Pitcher | AP | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/drunk-as-a-dog.html | DRUNK AS A DOG | By Ivor Smullen | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/new-tack-on-era.html | NEW TACK ON ERA | By Ronald Kl Collins | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/new-york-the-walls-still-stand.html | NEW YORK The Walls Still Stand | By Sydney H Schanberg | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/observer-those-masked-men.html | Observer THOSE MASKED MEN | By Russell Baker | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/the-swiss-debate-efficiency-of-joining-the-un.html | THE SWISS DEBATE EFFICIENCY OF JOINING THE UN | By Franz E Muheim | TX 925157 | 1982-07-07 |

| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/argentina-spain-ousted-in-cup-play.html | Argentina Spain Ousted in Cup Play | By George Vecsey Special To the New York Times | TX 925157 | 1982-07-07 |
|---|---|---|---|---|---|
| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/gilder-s-streak-of-60-s-ends-but-he-leads-by-1.html | GILDERS STREAK OF 60S ENDS BUT HE LEADS BY 1 | AP | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/lewis-edges-smith-in-soviet-meet-100.html | LEWIS EDGES SMITH IN SOVIETMEET 100 | By Frank Litsky Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/mrs-lloyd-thwarts-mrs-king-s-bid-at-wimbledon-faces-miss-navratilova-in-final.html | MRS LLOYD THWARTS MRS KINGS BID AT WIMBLEDON FACES MISS NAVRATILOVA IN FINAL | By Neil Amdur Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/mrs-lloyd-thwarts-mrs-king-s-bid-at-wimbledon-mcenroe-and-mayotte-gain.html | MRS LLOYD THWARTS MRS KINGS BID AT WIMBLEDON MCENROE AND MAYOTTE GAIN | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/players-a-first-cousin-plays-second-fiddle.html | Players A FIRST COUSIN PLAYS SECOND FIDDLE | By Ira Berkow | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/scouting-arguello-awaited.html | Scouting Arguello Awaited | By Michael Katz and Lawrie Mifflin | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/scouting-back-in-step.html | Scouting Back in Step | By Michael Katz and Lawrie Mifflin | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/scouting-world-cup-guest.html | Scouting World Cup Guest | By Michael Katz and Lawrie Mifflin | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/scouting-yankee-bat-boys-raise-averages.html | Scouting Yankee Bat Boys Raise Averages | By Michael Katz and Lawrie Mifflin | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/seaver-fifth-in-strikeouts.html | Seaver Fifth In Strikeouts | AP | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/senate-approves-olympic-coin-plan.html | Senate Approves Olympic Coin Plan | AP | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/sports-of-the-times-the-lean-years.html | Sports of the TimesTHE LEAN YEARS | By Steven Christ | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/winfield-hits-2-homers-swan-excels.html | WINFIELD HITS 2 HOMERS SWAN EXCELS | By Roy S Johnson | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/style/consumer-saturday-in-knitting-help-from-computer.html | Consumer Saturday IN KNITTING HELP FROM COMPUTER | By Angela Taylor | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/style/de-gustibus-at-fancy-food-show-novelties-displace-taste.html | De Gustibus AT FANCY FOOD SHOW NOVELTIES DISPLACE TASTE | By Mimi Sheraton | TX 925157 | 1982-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-03 | https://www.nytimes.com/1982/07/03/style/devices-to-deter-growing-peril-of-car-theft.html | DEVICES TO DETER GROWING PERIL OF CAR THEFT | By Peter Kerr | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/style/more-classics-by-stavropoulos.html | MORE CLASSICS BY STAVROPOULOS | By Bernadine Morris | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/around-the-nation-12-illinois-women-jailed-for-equal-rights-protest.html | Around the Nation 12 Illinois Women Jailed For Equal Rights Protest | AP | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/around-the-nation-16-runaway-buffaloes-in-virginia-are-shot.html | Around the Nation 16 Runaway Buffaloes In Virginia Are Shot | AP | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/around-the-nation-united-parcel-pact-is-ratified-union-says.html | Around the Nation United Parcel Pact Is Ratified Union Says | AP | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/boston-herald-american-fights-rival-and-rumor.html | BOSTON HERALD AMERICAN FIGHTS RIVAL AND RUMOR | By Dudley Clendinen Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/briefing-252072.html | Briefing | By Lynn Rosellini and Warren Weaver Jr | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/democrats-urge-inquiry-on-sex-rumors-linking-members-and-pages.html | DEMOCRATS URGE INQUIRY ON SEX RUMORS LINKING MEMBERS AND PAGES | By Martin Tolchin Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/excerpts-from-opinion-by-justice-stevens-in-the-naacp-boycott-case.html | EXCERPTS FROM OPINION BY JUSTICE STEVENS IN THE NAACP BOYCOTT CASE | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/french-and-soviet-astronauts-end-9-day-mission.html | FRENCH AND SOVIET ASTRONAUTS END 9DAY MISSION | By John F Burns Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/joblessness-remains-at-9.5-rate-for-adult-men-increases.html | JOBLESSNESS REMAINS AT 95 RATE FOR ADULT MEN INCREASES | By Seth S King Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/jobs-scarce-in-michigan-despite-seasonal-gains.html | JOBS SCARCE IN MICHIGAN DESPITE SEASONAL GAINS | By Iver Peterson Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/justices-decide-for-naacp-in-boycott-case.html | JUSTICES DECIDE FOR NAACP IN BOYCOTT CASE | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/miami-boy-hits-jackpot-in-a-hot-car.html | MIAMI BOY HITS JACKPOT IN A HOT CAR | AP | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/model-ship-behind-schedule.html | Model Ship Behind Schedule | AP | TX 925157 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/naacp-delegates-celebrate-boycott-decision.html | NAACP DELEGATES CELEBRATE BOYCOTT DECISION | By Sheila Rule Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/rehearsal-in-spacesuit-goes-well-for-astronaut.html | REHEARSAL IN SPACESUIT GOES WELL FOR ASTRONAUT | By John Noble Wilford Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/searchers-again-comb-the-rockies-this-time-for-missing-12-year-old-boy.html | SEARCHERS AGAIN COMB THE ROCKIES THIS TIME FOR MISSING 12YEAROLD BOY | By William E Schmidt Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/skills-not-bias-seen-as-key-for-jobs.html | SKILLS NOT BIAS SEEN AS KEY FOR JOBS | By Ernest Holsendolph Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/supreme-court-roundup-death-penalty-is-barred-for-some-accomplices.html | Supreme Court Roundup DEATH PENALTY IS BARRED FOR SOME ACCOMPLICES | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/to-marin-county-no-houseboater-is-an-island.html | TO MARIN COUNTY NO HOUSEBOATER IS AN ISLAND | By Judith Cummings Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/truck-driver-takes-to-skies-in-a-lawn-chair.html | TRUCK DRIVER TAKES TO SKIES IN A LAWN CHAIR | AP | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/us/us-plans-biggest-land-shift-since-frontier-times.html | US PLANS BIGGEST LAND SHIFT SINCE FRONTIER TIMES | By Philip Shabecoff Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/3-jews-and-a-palestinian-urge-mutual-israeli-plo-recognition.html | 3 JEWS AND A PALESTINIAN URGE MUTUAL ISRAELIPLO RECOGNITION | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/argentina-puts-army-toll-at-210.html | ARGENTINA PUTS ARMY TOLL AT 210 | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/around-the-world-4000-black-miners-striking-in-south-africa.html | Around the World 4000 Black Miners Striking in South Africa | AP | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/around-the-world-soviet-writer-repents-according-to-tass.html | Around the World Soviet Writer Repents According to Tass | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/british-reporters-tell-new-side-of-falkland-story.html | BRITISH REPORTERS TELL NEW SIDE OF FALKLAND STORY | By James Feron Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/crack-in-french-left-news-analysis.html | CRACK IN FRENCH LEFT News Analysis | By Richard Eder Special To the New York Times | TX 925157 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/france-and-egypt-offer-plan-at-un-for-disarmed-plo.html | FRANCE AND EGYPT OFFER PLAN AT UN FOR DISARMED PLO | By Bernard D Nossiter Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/honduran-soldiers-arrested-in-the-beating-of-a-us-nurse.html | HONDURAN SOLDIERS ARRESTED IN THE BEATING OF A US NURSE | By Raymond Bonner Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/israel-says-forces-may-reopen-fight.html | ISRAEL SAYS FORCES MAY REOPEN FIGHT | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/no-headline-252115.html | No Headline | By Rw Apple Jr Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/piles-of-rubble-were-the-homes-of-palestinians.html | PILES OF RUBBLE WERE THE HOMES OF PALESTINIANS | By David K Shipler Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/plo-official-says-talks-in-lebanon-make-no-progress.html | PLO OFFICIAL SAYS TALKS IN LEBANON MAKE NO PROGRESS | By Thomas L Friedman Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/russians-in-afghanistan-forward-base-for-region-military-analysis.html | RUSSIANS IN AFGHANISTAN FORWARD BASE FOR REGION Military Analysis | By Drew Middleton | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/the-athens-offices-of-3-us-concerns-are-targets-of-blasts.html | THE ATHENS OFFICES OF 3 US CONCERNS ARE TARGETS OF BLASTS | Special to the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-03 | https://www.nytimes.com/1982/07/03/world/us-seeks-a-breakthrough-with-peking-over-taiwan.html | US SEEKS A BREAKTHROUGH WITH PEKING OVER TAIWAN | By Bernard Gwertzman Special To the New York Times | TX 925157 | 1982-07-07 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/after-levittown-looking-ahead.html | AFTER LEVITTOWN LOOKING AHEAD | By Thomas Sobol | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/candidate-ponders-a-lost-race-and-public-spirit.html | CANDIDATE PONDERS A LOST RACE AND PUBLIC SPIRIT | By Elinore Standard | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/careful-shopper-at-two-locations-sewing-and-fabric-buys.html | CAREFUL SHOPPERAt Two Locations Sewing and Fabric Buys | By Jeanne Clare Feron | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/gardening-planning-an-edible-landscape.html | GARDENINGPLANNING AN EDIBLE LANDSCAPE | By Carl Totemeier | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/lakeland-assesses-schoolaid-ruling.html | LAKELAND ASSESSES SCHOOLAID RULING | By Janice Kirkel | TX 950422 | 1982-07-08 |

| | | | | |
|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/remembrances-from-photographs-past.html | REMEMBRANCES FROM PHOTOGRAPHS PAST | By Elaine Grohman | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/the-man-behind-a-new-sports-show.html | THE MAN BEHIND A NEW SPORTS SHOW | By Lynne Ames | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/washington-and-mary-philipse-the-romantic-legend-persists.html | WASHINGTON AND MARY PHILIPSE THE ROMANTIC LEGEND PERSISTS | By Gary Kriss | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/antiques-view-bands-and-banners.html | ANTIQUES VIEW BANDS AND BANNERS | By Rita Reif | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/architecture-view-designing-a-proper-environment-for-art.html | ARCHITECTURE VIEW DESIGNING A PROPER ENVIRONMENT FOR ART | By Paul Goldberger | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/art-pepper-film-clip-highlight-of-summit.html | Art Pepper Film Clip Highlight of Summit | By Robert Palmer | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/ballet-suzanne-farrell-in-variations-premiere.html | BALLET SUZANNE FARRELL IN VARIATIONS PREMIERE | By Jack Anderson | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/blues-and-boogies-given-by-jay-mcshann.html | Blues and Boogies Given by Jay McShann | By John S Wilson | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/bridge-once-in-a-lifetime.html | BRIDGE ONCE IN A LIFETIME | By Alan Truscott | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/camera-pointers-on-photographing-the-lunar-eclipse.html | CAMERA POINTERS ON PHOTOGRAPHING THE LUNAR ECLIPSE | By Jack Manning | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/chess-when-the-bishops-that-remain-are-of-opposite-colors.html | CHESS WHEN THE BISHOPS THAT REMAIN ARE OF OPPOSITE COLORS | By Robert Byrne | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/count-basie-s-orchestra-and-ella-fitzgerald.html | COUNT BASIES ORCHESTRA AND ELLA FITZGERALD | By John S Wilson | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/dance-4-part-whorl-given-by-lee-nagrin.html | DANCE4PART WHORL GIVEN BY LEE NAGRIN | By Jack Anderson | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/dance-view-the-feld-presents-new-works-in-its-new-theater.html | DANCE VIEW THE FELD PRESENTS NEW WORKS IN ITS NEW THEATER | By Anna Kisselgoff | TX 950422 | 1982-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/dance-yiddish-themes-by-pearl-lang-company.html | DANCE YIDDISH THEMES BY PEARL LANG COMPANY | By Jennifer Dunning | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/gallery-view-the-doyenne-of-printmaking.html | GALLERY VIEW THE DOYENNE OF PRINTMAKING | By Grace Glueck | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/has-our-music-attained-a-new-maturity.html | HAS OUR MUSIC ATTAINED A NEW MATURITY | By John Rockwell | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/in-the-arts-critic-s-choices-243598.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/in-the-arts-critic-s-choices-253397.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/in-the-arts-critic-s-choices-253398.html | IN THE ARTS CRITICS CHOICES | By John Wilson | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/in-the-arts-critics-choices-253393.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/julius-rudel-reflects-on-life-after-city-opera.html | JULIUS RUDEL REFLECTS ON LIFE AFTER CITY OPERA | By Theodore W Libbey Jr | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/max-roach-appears-in-solo-drum-recital.html | Max Roach Appears In Solo Drum Recital | By John Rockwell | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/music-aston-magna-opens-10th-year.html | MUSIC ASTON MAGNA OPENS 10TH YEAR | By Bernard Holland Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/music-view-musings-on-an-anthem-a-libretto-and-a-festival.html | MUSIC VIEW MUSINGS ON AN ANTHEM A LIBRETTO AND A FESTIVAL | By Donal Henahan | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/now-s-the-time-sets-a-jazz-festival-theme.html | Nows the Time Sets A Jazz Festival Theme | By John S Wilson | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/numismatics-mint-accepting-orders-for-the-washington-half.html | NUMISMATICSMINT ACCEPTING ORDERS FOR THE WASHINGTON HALF | By Ed Reiter | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/one-hour-piano-recital-played-by-mal-waldron.html | OneHour Piano Recital Played by Mal Waldron | By John S Wilson | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/photography-view-canaletto-versus-the-camera.html | PHOTOGRAPHY VIEWCANALETTO VERSUS THE CAMERA | By Gene Thornton | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/pop-a-hero-at-bottom-line.html | POP A HERO AT BOTTOM LINE | By Stephen Holden | TX 950422 | 1982-07-08 |

| | | | | |
|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/pop-joan-baez-s-voice.html | POP JOAN BAEZS VOICE | By Stephen Holden | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/recital-harpsichordist.html | RECITAL HARPSICHORDIST | By Edward Rothstein | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/sound-microphones-tailored-for-the-amateur.html | SOUND MICROPHONES TAILORED FOR THE AMATEUR | By Hans Fantel | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/spyro-gyra-appears-with-david-sanborn.html | Spyro Gyra Appears With David Sanborn | By Stephen Holden | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/stabilization-processors-save-time.html | STABILIZATION PROCESSORS SAVE TIME | By Lou Jacobs Jr | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/stamps-for-friendship-between-us-and-canada.html | STAMPSFOR FRIENDSHIP BETWEEN US AND CANADA | By Samuel A Tower | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/summermusic-92d-st-y-presents-chamber-treat.html | SUMMERMUSIC 92D ST Y PRESENTS CHAMBER TREAT | By Bernard Holland | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/tacuma-and-rochester-perform-at-soundscape.html | Tacuma and Rochester Perform at Soundscape | By John Rockwell | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/television-week.html | TELEVISION WEEK | By Cgerald Fraser | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/television-week.html | TELEVISION WEEK | By Cgerald Fraser | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/television-week.html | TELEVISION WEEK | By Cgerald Fraser | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/the-blues-are-still-a-living-tradition.html | THE BLUES ARE STILL A LIVING TRADITION | By Robert Palmer | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/tv-view-swan-song-for-independents.html | TV VIEW SWAN SONG FOR INDEPENDENTS | By John J OConnor | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/books/editors-choice.html | EDITORS CHOICE | Alfred A Knopf 1395 | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/books/everyday-and-extraordinary.html | EVERYDAY AND EXTRAORDINARY | By Lydia Davis | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/books/funny-things-to-think-about-and-eat.html | FUNNY THINGS TO THINK ABOUT AND EAT | By John Leonard | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/books/good-witch-bad-witch.html | GOOD WITCH BAD WITCH | By Charles R Larson | TX 950422 | 1982-07-08 |

| 1982-07-04 | https://www.nytimes.com/1982/07/04/books/la-made-him-do-it.html | LA MADE HIM DO IT | By Cameron Crowe | TX 950422 | 1982-07-08 |
|---|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/books/motivating-the-help.html | MOTIVATING THE HELP | By Robert Krulwich | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/books/paperbacks-new-and-noteworthy.html | PAPERBACKS NEW AND NOTEWORTHY | Penguin 595 | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/books/rejection-and-resurrection.html | REJECTION AND RESURRECTION | By Morris Dickstein | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/books/revolutionary-justice.html | REVOLUTIONARY JUSTICE | By Anthony Lewis | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/books/where-the-action-was.html | WHERE THE ACTION WAS | By Geoffrey Wolff | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/a-theory-untried.html | A THEORY UNTRIED | By Paul Craig Roberts | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/and-the-man-who-wages-it.html | AND THE MAN WHO WAGES IT | By Alix M Freedman | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/cable-tv-moves-to-the-music.html | CABLE TV MOVES TO THE MUSIC | By Andrew L Yarrow | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/economic-affairs-the-undergroundno-recession-there.html | ECONOMIC AFFAIRSTHE UNDERGROUNDNO RECESSION THERE | By Paul W Maca | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/finally-an-american-countach-at-95000.html | FINALLY AN AMERICAN COUNTACH AT 95000 | By Eileen R Tabios | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/investing.html | INVESTING | By Fred R Bleakley Making Money the Contrarian Way | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/personal-finance-pension-benefits-on-the-chopping-block.html | PERSONAL FINANCE PENSION BENEFITS ON THE CHOPPING BLOCK | By Deborah Rankin | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/pollution-control-industry-in-peril.html | POLLUTION CONTROL INDUSTRY IN PERIL | By Philip Shabecoff | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/the-bearer-of-bad-news-has-fewer-friends.html | THE BEARER OF BAD NEWS HAS FEWER FRIENDS | By Martin Tolchin | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/the-education-of-david-stockman-part-2.html | THE EDUCATION OF DAVID STOCKMAN PART 2 | By Kendall J Wills | TX 950422 | 1982-07-08 |

| | | | | |
|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/the-troubled-fed-seeks-a-new-way.html | THE TROUBLED FED SEEKS A NEW WAY | By Jonathan Fuerbringer | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/waging-corporate-war-by-proxy.html | WAGING CORPORATE WAR BY PROXY | By Tamar Lewin | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/business/week-in-business-leading-indicators-rose-0.3-in-may.html | WEEK IN BUSINESS LEADING INDICATORS ROSE 03 IN MAY | By Brendan Jones | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/design-a-gem-on-the-ocean.html | DESIGN A GEM ON THE OCEAN | By Paul Goldberger | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/getting-mexico-moving-again.html | GETTING MEXICO MOVING AGAIN | By Alan Riding | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/health-beauty-varicose-veins.html | HEALTHBEAUTY VARICOSE VEINS | By Deborah Blumenthal | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/men-s-style-italians-are-in-the-game-to-win.html | MENS STYLE ITALIANS ARE IN THE GAME TO WIN | By Ralph Digennaro | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/on-language-words-at-war.html | ON LANGUAGE WORDS AT WAR | By William Safire | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/sunday-observer-where-are-the-children.html | SUNDAY OBSERVER WHERE ARE THE CHILDREN | By Russell Baker | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/the-secret-world-of-a-green-beret.html | THE SECRET WORLD OF A GREEN BERET | By Philip Taubman | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/movies/film-view-going-to-the-moviesii.html | FILM VIEW GOING TO THE MOVIESII | By Vincent Canby | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/movies/workers-80-poland-s-labor-turmoil.html | WORKERS 80 POLANDS LABOR TURMOIL | By Vincent Canby | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/18-housing-authorities-sue-us-over-500-million-in-unpaid-aid.html | 18 HOUSING AUTHORITIES SUE US OVER 500 MILLION IN UNPAID AID | Special to the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/2-summer-festivals.html | 2 SUMMER FESTIVALS | By Robert Sherman | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/6-croation-nationalists-given-long-prison-terms-by-judge.html | 6 CROATION NATIONALISTS GIVEN LONG PRISON TERMS BY JUDGE | By Arnold H Lubasch | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/a-bronx-manhattan-bus-line-is-urged-to-add-harlem-stops.html | A BRONXMANHATTAN BUS LINE IS URGED TO ADD HARLEM STOPS | By Sheila Rule | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/a-respectable-salesman.html | A RESPECTABLE SALESMAN | By Alvin Klein | TX 950422 | 1982-07-08 |

| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 950422 | 1982-07-08 |
|---|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/alone-at-last-alone-at-last.html | ALONE AT LAST ALONE AT LAST | By Nina Wolff | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/among-the-battles-that-mussolini-lost.html | AMONG THE BATTLES THAT MUSSOLINI LOST | By Edgar Jbracco | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/anglers-fighting-pollution.html | ANGLERS FIGHTING POLLUTION | By Leo H Carney | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/antiques-business-superb-for-quality-dealers.html | AntiquesBUSINESS SUPERB FOR QUALITY DEALERS | By Frances Phipps | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/antiques-seashore-show-has-nautical-motif.html | ANTIQUES SEASHORE SHOW HAS NAUTICAL MOTIF | By Carter Horsley | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/approaches-to-holland-tunnel-being-beautified.html | APPROACHES TO HOLLAND TUNNEL BEING BEAUTIFIED | By Albert Jparisi | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/archeologists-find-a-boon-in-pinelands.html | ARCHEOLOGISTS FIND A BOON IN PINELANDS | By Anthony Depalma | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/art-the-scene-shifts-out-of-doors.html | ART THE SCENE SHIFTS OUTOFDOORS | By David L Shirey | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/art-to-read-as-well-as-see.html | ART TO READ AS WELL AS SEE | By Barbara Delatiner | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/asbury-park-weighs-oceanfront-project.html | ASBURY PARK WEIGHS OCEANFRONT PROJECT | By Andrew Sheehan | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/board-sailors-ready-for-regatta.html | BOARD SAILORS READY FOR REGATTA | By Michael Strauss | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/bosss-son-on-team.html | BOSSS SON ON TEAM | By John Cavanaugh | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/carey-chides-li-opponents-of-pilgrim-prison.html | CAREY CHIDES LI OPPONENTS OF PILGRIM PRISON | By Ej Dionne Jr | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/charity-carries-out-donors-requests.html | CHARITY CARRIES OUT DONORS REQUESTS | By Kathleen Teltsch | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/citing-poor-health-republican-ends-bid-in-connecticut-race.html | CITING POOR HEALTH REPUBLICAN ENDS BID IN CONNECTICUT RACE | AP | TX 950422 | 1982-07-08 |

| | | | | |
|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/comedy-of-the-ages-if-not-for-the-ages.html | COMEDY OF THE AGES IF NOT FOR THE AGES | By Alvin Klein | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/committee-to-select-new-apartments-tenants.html | COMMITTEE TO SELECT NEW APARTMENTS TENANTS | By Andree Brooks | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/connecticut-guide-fireworks-in-60-towns.html | CONNECTICUT GUIDE FIREWORKS IN 60 TOWNS | By Eleanor Charles | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Martin Gansberg | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/coop-eviction-challenged.html | COOP EVICTION CHALLENGED | By Rona Kavee | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/corporations-increase-gifts-to-local-groups.html | CORPORATIONS INCREASE GIFTS TO LOCAL GROUPS | By Kathleen Teltsch | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/county-s-tax-brings-warning-from-mayors.html | COUNTYS TAX BRINGS WARNING FROM MAYORS | By Betsy Brown | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/deeply-in-debt-a-yeshiva-still-has-faith-in-future.html | DEEPLY IN DEBT A YESHIVA STILL HAS FAITH IN FUTURE | By David Bird | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/dining-outfirst-course-a-kiss-on-the-hand.html | DINING OUTFIRST COURSE A KISS ON THE HAND | By Valerie Sinclair | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/explosives-injure-teen-ager-in-home-on-upper-west-side.html | EXPLOSIVES INJURE TEENAGER IN HOME ON UPPER WEST SIDE | By Suzanne Daley | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/financial-district-takes-precautions-in-fight-against-crime.html | FINANCIAL DISTRICT TAKES PRECAUTIONS IN FIGHT AGAINST CRIME | By Peter Kihss | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/floyd-estate-opens.html | FLOYD ESTATE OPENS | By Diane Greenberg | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/follow-up-on-the-news-prearraignment.html | FOLLOWUP ON THE NEWS Prearraignment | By Robert McFadden | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/follow-up-on-the-news-serpico-s-child.html | FOLLOWUP ON THE NEWS Serpicos Child | By Robert McFadden | TX 950422 | 1982-07-08 |

| | | | | |
|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/follow-up-on-the-news-trooper-s-slaying.html | FOLLOWUP ON THE NEWS Troopers Slaying | By Robert D McFadden | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/food-planning-picnics-is-a-necessity.html | FOOD PLANNING PICNICS IS A NECESSITY | By Florence Fabricant | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/for-argentines-in-city-sense-of-betrayal.html | FOR ARGENTINES IN CITY SENSE OF BETRAYAL | By Ronald Smothers | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/for-shark-hunters-fish-and-flotsam.html | FOR SHARK HUNTERS FISH AND FLOTSAM | By Leo H Carney | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/for-the-shore-the-season-is-here.html | FOR THE SHORE THE SEASON IS HERE | By Gene Rondinaro | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/gardening-planning-an-edible-landscape.html | GARDENINGPLANNING AN EDIBLE LANDSCAPE | By Carl Totemeier | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/gardening-planning-an-edible-landscape.html | GARDENINGPLANNING AN EDIBLE LANDSCAPE | By Carl Totemeier | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/gardening-planning-an-edible-landscape.html | GARDENINGPLANNING AN EDIBLE LANDSCAPE | By Carl Totemeier | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/hepworths-in-a-park.html | HEPWORTHS IN A PARK | By Vivien Raynor | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/his-commercials-use-li-as-us.html | HIS COMMERCIALS USE LI AS US | By Lawrence Van Gelder | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/historic-monument-is-to-be-repaired.html | HISTORIC MONUMENT IS TO BE REPAIRED | By Elsa Brenner | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/historic-sites-await-tax-break.html | HISTORIC SITES AWAIT TAX BREAK | By Anne C Fullam | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/home-clinic-an-electric-fan-well-placed-can-do-wonders-and-cheaply.html | HOME CLINIC AN ELECTRIC FAN WELLPLACED CAN DO WONDERS AND CHEAPLY | By Bernard Gladstone | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/how-not-to-get-a-job.html | HOW NOT TO GET A JOB | By Robert S Winkler | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/is-ours-a-society-that-is-fostering-loneliness.html | IS OURS A SOCIETY THAT IS FOSTERING LONELINESS | By Arlene Kushner | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/japanese-newcomer-in-westport.html | JAPANESE NEWCOMER IN WESTPORT | By Patricia Brooks | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/litchfield-is-host-to-house-tour.html | LITCHFIELD IS HOST TO HOUSE TOUR | By Laurie A ONeill | TX 950422 | 1982-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/local-talent-abounds-and-anything-goes.html | LOCAL TALENT ABOUNDSAND ANYTHING GOES | By David L Shirey | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/long-island-guide-happy-fourth.html | LONG ISLAND GUIDEHAPPY FOURTH | By Barbara Delatiner | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/measure-to-finance-hospital-care-of-working-poor-passes-in-albany.html | MEASURE TO FINANCE HOSPITAL CARE OF WORKING POOR PASSES IN ALBANY | By Josh Barbanel Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/milford-beach-to-stay-open.html | MILFORD BEACH TO STAY OPEN | By John B OMahoney | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/mother-of-deaf-pupil-criticizes-decision.html | MOTHER OF DEAF PUPIL CRITICIZES DECISION | By Betsy Brown | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/new-brunswick-festival-set.html | NEW BRUNSWICK FESTIVAL SET | By Patricia Squires | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/new-jersey-fighting-hauptmann-widow-on-property-request.html | NEW JERSEY FIGHTING HAUPTMANN WIDOW ON PROPERTY REQUEST | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/new-jersey-guide-big-birthday-cake.html | NEW JERSEY GUIDE BIG BIRTHDAY CAKE | By Frank Emblen | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/new-jerseyans.html | NEW JERSEYANS | By Robert Hanley | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/new-redistricting-by-new-york-state-is-approved-by-us.html | NEW REDISTRICTING BY NEW YORK STATE IS APPROVED BY US | By Jane Perlez | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/pan-am-wins-airport-contract.html | PAN AM WINS AIRPORT CONTRACT | By Franklin Whitehouse | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/parent-support-groups-grow-in-country.html | PARENTSUPPORT GROUPS GROW IN COUNTRY | By James Barden | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/park-plays-stars-under-stars.html | PARK PLAYS STARS UNDER STARS | By Louise Saul | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/politics-court-ruling-may-give-musto-redefined-role.html | POLITICS COURT RULING MAY GIVE MUSTO REDEFINED ROLE | By Joseph F Sullivan | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/power-authority-proposing-rate-cut-for-hydroelectricity-customers.html | POWER AUTHORITY PROPOSING RATE CUT FOR HYDROELECTRICITY CUSTOMERS | By Harold Faber Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/quality-with-consistency.html | QUALITY WITH CONSISTENCY | By Florence Fabricant | TX 950422 | 1982-07-08 |

| | | | | |
|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/quash-indictments-gibson-harris-ask.html | QUASH INDICTMENTS GIBSON HARRIS ASK | By Alfonso Anarvaez | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/rebellious-spirit-unites-americas-eight-and-canadas-seven.html | REBELLIOUS SPIRIT UNITES AMERICAS EIGHT AND CANADAS SEVEN | By Helen A Harrison | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/sculptors-as-printmakers.html | SCULPTORS AS PRINTMAKERS | By John Caldwell | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/shall-we-overcome.html | SHALL WE OVERCOME | By Jane K Martino | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/spoken-words-trace-path-of-history.html | SPOKEN WORDS TRACE PATH OF HISTORY | By Diane Cox | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/suffolk-studying-robins-i-sale-contract.html | SUFFOLK STUDYING ROBINS I SALE CONTRACT | By John Rather | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/tale-of-a-trunk.html | TALE OF A TRUNK | By Barbara Gerbasi | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/tax-abatement-plan-fails-as-legislature-ends-session.html | TAX ABATEMENT PLAN FAILS AS LEGISLATURE ENDS SESSION | By Ej Dionne Jr Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/taxing-commuters-to-raise-revenue.html | TAXING COMMUTERS TO RAISE REVENUE | By Matthew L Wald | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/the-mysterious-4th-of-july-curse.html | THE MYSTERIOUS 4TH OF JULY CURSE | By Jerome Klein | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/theater-in-review-the-bard-is-making-his-mark-at-drews-festival.html | THEATER IN REVIEWTHE BARD IS MAKING HIS MARK AT DREWS FESTIVAL | By Joseph Catinella | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/three-are-killed-and-10-injured-in-a-jersey-turnpike-accident.html | Three Are Killed and 10 Injured In a Jersey Turnpike Accident | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/to-win-the-gop-must-back-weicker.html | TO WIN THE GOP MUST BACK WEICKER | By Robert S Poliner | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/us-acts-on-missing-writer.html | US ACTS ON MISSING WRITER | By Albert Jparisi | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/westchester-guide-untermyer-events.html | WESTCHESTER GUIDE UNTERMYER EVENTS | By Eleanor Charles | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/westchester-journal-246517.html | WESTCHESTER JOURNAL | By Franklin Whitehouse | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/women-lag-in-seeking-technical-jobs.html | WOMEN LAG IN SEEKING TECHNICAL JOBS | By Frances Cerra | TX 950422 | 1982-07-08 |

| | | | | |
|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/obituaries/papal-nuncio-bugnini-dies-figure-in-iran-hostage-crisis.html | Papal Nuncio Bugnini Dies Figure in Iran Hostage Crisis | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/obituaries/thomas-m-deckard.html | THOMAS M DECKARD | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/foreign-affairs-after-the-rubble.html | Foreign Affairs AFTER THE RUBBLE | By Flora Lewis | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/how-to-affect-moscow.html | HOW TO AFFECT MOSCOW | By Dimitri K Simes | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/patriotism-to-make-the-heart-vibrate.html | PATRIOTISM TO MAKE THE HEART VIBRATE | By Richard Reeves | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/washington-the-funny-founding-fathers.html | Washington THE FUNNY FOUNDING FATHERS | By James Reston | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/if-you-re-thinking-of-living-in-ridgewood.html | If youre thinking of living in RIDGEWOOD | By William E Geist | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/long-may-it-wave-if-it-s-safe.html | LONG MAY IT WAVEIF ITS SAFE | By Ginger Danto | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/palisades-new-york-s-other-west-side.html | PALISADES NEW YORKS OTHER WEST SIDE | By Michael Norman | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/perspectives-rent-controls-pressures-are-rising-on-the-city-s-rental-housing.html | Perspectives Rent Controls PRESSURES ARE RISING ON THE CITYS RENTAL HOUSING | By Alan S Oser | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/suffolk-s-battle-to-retain-its-farmland.html | SUFFOLKS BATTLE TO RETAIN ITS FARMLAND | By Frank Lynn | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/talking-buydowns-sweetening-the-deal-on-a-house.html | Talking Buydowns SWEETENING THE DEAL ON A HOUSE | By Diane Henry | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/acquaintances-saw-another-strachan.html | ACQUAINTANCES SAW ANOTHER STRACHAN | By Ronald Sullivan | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/antitrust-verdict-wont-hurt-nfl.html | ANTITRUST VERDICT WONT HURT NFL | By Louis A Guth | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/czyz-stops-melon-at-1-24-of-round-2.html | Czyz Stops Melon At 124 of Round 2 | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/drug-tests-planned-for-saints-players.html | Drug Tests Planned For Saints Players | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/italy-seeking-america-s-cup.html | Italy Seeking Americas Cup | By Joanne A Fishman | TX 950422 | 1982-07-08 |

| | | | | |
|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/jr-richard-impressive-in-6-inning-4-hit-stint.html | JR Richard Impressive In 6Inning 4Hit Stint | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/keep-the-pros-out-of-colleges.html | KEEP THE PROS OUT OF COLLEGES | By Bill L Atchley | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/martina-navratilova-takes-wimbledon-title.html | MARTINA NAVRATILOVA TAKES WIMBLEDON TITLE | By Neil Amdur Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/mcenroe-connors-play-in-final-today.html | MCENROE CONNORS PLAY IN FINAL TODAY | Special to the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/miss-monahan-wins-again-at-horse-show.html | Miss Monahan Wins Again at Horse Show | Special to the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/nelson-weiskopf-share-lead.html | Nelson Weiskopf Share Lead | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/outdoors-a-july-deer-hunt.html | Outdoors A JULY DEER HUNT | By Nelson Bryant | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/peeters-wins-leg-of-tour.html | PEETERS WINS LEG OF TOUR | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/pirates-win-sixth-in-row-4-2.html | PIRATES WIN SIXTH IN ROW 42 | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/pitt-boy-9-captures-519000-pace-in-jersey.html | Pitt Boy 9 Captures 519000 Pace in Jersey | Special to the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/recruiting-charges-made-against-hadl.html | RECRUITING CHARGES MADE AGAINST HADL | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/rod-dixon-takes-10000-meter-race.html | Rod Dixon Takes 10000Meter Race | By Thomas Rogers | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/ruttman-gains-spot-in-the-firecracker-400.html | Ruttman Gains Spot In the Firecracker 400 | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sanction-is-withheld-for-900-bowling-series.html | Sanction Is Withheld For 900 Bowling Series | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/south-korea-wins-title.html | South Korea Wins Title | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/soviet-men-women-rout-us-in-track.html | SOVIET MEN WOMEN ROUT US IN TRACK | By Frank Litsky Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sports-festival-flame-lighted-on-pikes-peak.html | Sports Festival Flame Lighted on Pikes Peak | AP | TX 950422 | 1982-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sports-of-the-times-endless-dancing-in-the-streets.html | Sports of The Times Endless Dancing In the Streets | By George Vecsey | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sports-of-the-times-pete-rose-remembers-ty-cobb.html | Sports of the Times PETE ROSE REMEMBERS TY COBB | By Dave Anderson | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/swan-flashes-winning-form.html | Swan Flashes Winning Form | By Roy S Johnson | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/the-grind-of-searching-for-major-league-talent.html | THE GRIND OF SEARCHING FOR MAJOR LEAGUE TALENT | By Malcolm Moran | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/the-real-problem-using-drugs-to-win.html | THE REAL PROBLEM USING DRUGS TO WIN | By Fred Dwyer | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/woody-basks-in-the-homestretch.html | WOODY BASKS IN THE HOMESTRETCH | By Steven Crist | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/yale-california-crews-beaten.html | YALE CALIFORNIA CREWS BEATEN | By Norman HildesHeim Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/yanks-rally-beats-indians-nettles-stars.html | YANKS RALLY BEATS INDIANS NETTLES STARS | By Malcolm Moran Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/style/50-years-devoted-aid-to-disabled.html | 50 YEARS DEVOTED AID TO DISABLED | By Judy Klemesrud | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/style/frog-s-leap-a-prince-of-a-wine.html | FROGS LEAP A PRINCE OF A WINE | By Terry Robards Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/theater/new-york-state-theater-closes-for-renovation.html | NEW YORK STATE THEATER CLOSES FOR RENOVATION | By Eleanor Blau | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/theater/stage-view-jules-feiffer-s-a-think-piece-calculated-dreariness.html | STAGE VIEW JULES FEIFFERS A THINK PIECE CALCULATED DREARINESS | By Walter Kerr | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/theater/theater-comedy-in-spanish.html | THEATER COMEDY IN SPANISH | By Richard F Shepard | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/estelle-parsons-alaska-diary.html | ESTELLE PARSONS ALASKA DIARY | By Estelle Parsons | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/practical-traveler-signposts-in-the-search-of-maps.html | PRACTICAL TRAVELER SIGNPOSTS IN THE SEARCH OF MAPS | By Paul Grimes | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/travel-advisory-trips-underwater-global-and-on-foot-a-scuba-course-on-st-martin.html | TRAVEL ADVISORY TRIPS UNDERWATER GLOBAL AND ON FOOT A Scuba Course On St Martin | By Lawrence Van Gelder | TX 950422 | 1982-07-08 |

| | | | | |
|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/alaska-hunters-seek-to-end-law-giving-natives-priority.html | ALASKA HUNTERS SEEK TO END LAW GIVING NATIVES PRIORITY | By Wallace Turner Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/armchair-airman-says-flight-fulfilled-his-lifelong-dream.html | ARMCHAIR AIRMAN SAYS FLIGHT FULFILLED HIS LIFELONG DREAM | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/army-personnel-chief-disputes-reports-on-draft-and-black-soldiers.html | ARMY PERSONNEL CHIEF DISPUTES REPORTS ON DRAFT AND BLACK SOLDIERS | By Richard Halloran Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/around-the-nation-federal-agency-to-ban-mortgage-assumptions.html | Around the Nation Federal Agency to Ban Mortgage Assumptions | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/arsenal-to-destroy-bullets.html | Arsenal to Destroy Bullets | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/black-backed-by-whites-is-richmond-mayor.html | BLACK BACKED BY WHITES IS RICHMOND MAYOR | Special to the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/catholics-expect-no-change-in-celibacy-rule.html | CATHOLICS EXPECT NO CHANGE IN CELIBACY RULE | By Charles Austin | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/diet-pill-maker-to-sue-over-fda-decision.html | Diet Pill Maker to Sue Over FDA Decision | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/epa-head-says-the-press-distorts-her-role-in-agency.html | EPA Head Says the Press Distorts Her Role in Agency | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/nasa-hopes-ill-winds-will-blow-some-good.html | NASA HOPES ILL WINDS WILL BLOW SOME GOOD | By James P Sterba | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/oswald-daughters-sue-the-national-enquirer.html | Oswald Daughters Sue The National Enquirer | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/reporter-s-notebook-reagan-aides-making-the-most-of-shuttle-landing.html | REPORTERS NOTEBOOK REAGAN AIDES MAKING THE MOST OF SHUTTLE LANDING | By Howell Raines Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/safari-to-boston-s-townie-section.html | SAFARI TO BOSTONS TOWNIE SECTION | By Dudley Clendinen Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/senate-confirms-journalist.html | Senate Confirms Journalist | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/shuttle-nears-end-of-flight-test-called-smoothest-ever.html | SHUTTLE NEARS END OF FLIGHT TEST CALLED SMOOTHEST EVER | By John Noble Wilford Special To the New York Times | TX 950422 | 1982-07-08 |

| | | | | |
|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/states-feel-the-cut-in-funds-for-summer-lunches.html | STATES FEEL THE CUT IN FUNDS FOR SUMMER LUNCHES | By William Dicke | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/student-guilty-of-harassing-jewish-businessman-by-mail.html | Student Guilty of Harassing Jewish Businessman by Mail | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/town-marches-to-save-its-steel-plant.html | TOWN MARCHES TO SAVE ITS STEEL PLANT | Special to the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/us/worry-grows-over-upheaval-as-technology-reshapes-jobs.html | WORRY GROWS OVER UPHEAVAL AS TECHNOLOGY RESHAPES JOBS | By William Serrin | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/a-minority-from-down-under-seeks-international-attention.html | A MINORITY FROM DOWN UNDER SEEKS INTERNATIONAL ATTENTION | By Pamela G Hollie | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/albany-lines-divide-more-than-districts.html | ALBANY LINES DIVIDE MORE THAN DISTRICTS | By Ej Dionne Jr | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/and-now-a-glut-you-can-eat.html | AND NOW A GLUT YOU CAN EAT | By Seth S King | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/at-bay.html | AT BAY | By Thomas L Friedman | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/coping-in-occupied-lebanon.html | COPING IN OCCUPIED LEBANON | By David K Shipler | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/ideas-trends-in-summary-alarm-sounded-on-dna-warfare.html | Ideas  Trends in Summary Alarm Sounded On DNA Warfare | By Wayne Biddle and Margot Slade | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/ideas-trends-in-summary-columbia-gets-it-right-but-at-a-high-cost.html | Ideas  Trends in Summary Columbia Gets It Right  but At a High Cost | By Wayne Biddle and Margot Slade | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/ideas-trends-in-summary-fda-outlaws-starch-blockers.html | Ideas  Trends in Summary FDA Outlaws Starch Blockers | By Wayne Biddle and Margot Slade | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/ideas-trends-in-summary-laying-down-the-law-on-guns.html | Ideas  Trends in Summary Laying Down the Law on Guns | By Wayne Biddle and Margot Slade | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/ideas-trends-in-summary-two-votes-for-a-military-draft.html | Ideas  Trends in Summary Two Votes for a Military Draft | By Wayne Biddle and Margot Slade | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/kean-s-rocky-honeymoon.html | KEANS ROCKY HONEYMOON | By Joseph F Sullivan | TX 950422 | 1982-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/life-in-britain-gets-back-to-normal-unfortunately.html | LIFE IN BRITAIN GETS BACK TO NORMAL UNFORTUNATELY | By Steven Rattner | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/moscow-scowls-and-bears-it.html | MOSCOW SCOWLS AND BEARS IT | By John F Burns | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/municipal-union-negotiators-in-no-hurry-to-be-locked-in.html | MUNICIPAL UNION NEGOTIATORS IN NO HURRY TO BE LOCKED IN | By Michael Oreskes | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/politics-aside-women-have-a-way-to-go.html | POLITICS ASIDE WOMEN HAVE A WAY TO GO | By Adam Clymer | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/silicon-valley-green-makes-the-chips-fly.html | SILICON VALLEY GREEN MAKES THE CHIPS FLY | By Robert Lindsey | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-dream-of-one-canada-is-mired-in-one-big-mess.html | THE DREAM OF ONE CANADA IS MIRED IN ONE BIG MESS | By Henry Giniger | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-nation-in-summary-freedom-delayed-for-haitians.html | The Nation in Summary Freedom Delayed For Haitians | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-nation-in-summary-hinckley-on-hinckley.html | The Nation in Summary Hinckley On Hinckley | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-nation-in-summary-the-naacp-wins-a-big-one.html | The Nation in Summary THe NAACP Wins a Big One | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-region-in-summary-as-tax-cut-ii-begins-recovery-is-still-pending.html | The Region in Summary AS Tax Cut II Begins Recovery Is Still Pending | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-region-in-summary-commuter-tax-veto-is-upheld.html | The Region in Summary Commuter Tax Veto Is Upheld | By Richard Levine and William C Rhoden | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-region-in-summary-it-may-be-a-hot-day-in-december-before-fares-rise.html | The Region in Summary It May Be a Hot Day in December Before Fares Rise | By Richard Levine and William C Rhoden | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-region-in-summary-the-end-again-for-westway.html | The Region in Summary The End Again For Westway | By Richard Levine and William C Rhoden | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-world-in-summary-europeans-tell-reagan-what-friends-are-for.html | The World in Summary Europeans Tell Reagan What Friends Are For | By Barbara Slavin Milt Freudenheim and Katherine J Roberts | TX 950422 | 1982-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-world-in-summary-familiar-faces-across-the-table.html | The World in Summary Familiar Faces Across the Table | By Barbara Slavin Milt Freudenheim and Katherine J Roberts | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-world-in-summary-land-reform-s-big-spenders.html | The World in Summary Land Reforms Big Spenders | By Barbara Slavin Milt Freudenheim and Katherine J Roberts | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-world-in-summary-new-urgency-on-namibia-talks.html | The World in Summary New Urgency on Namibia Talks | By Barbara Slavin Milt Freudenheim and Katherine J Roberts | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-world-in-summary-oaths-and-vows-in-argentina.html | The World in Summary Oaths and Vows In Argentina | By Barbara Slavin Milt Freudenheim and Katherine J Roberts | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/will-creative-financing-save-the-student-loan-market.html | WILL CREATIVE FINANCING SAVE THE STUDENT LOAN MARKET | By Joseph Michalak | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/with-haig-leaving-reagan-closes-a-compatible-inner-circle.html | WITH HAIG LEAVING REAGAN CLOSES A COMPATIBLE INNER CIRCLE | By Howell Raines | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/workers-untouched-by-japans-magic-wand.html | WORKERS UNTOUCHED BY JAPANS MAGIC WAND | By Henry Scott Stokes | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/an-israeli-and-a-lebanese-meet-and-are-touched.html | AN ISRAELI AND A LEBANESE MEET AND ARE TOUCHED | By David K Shipler Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/around-the-world-dutch-reportedly-expel-2-soviet-diplomats.html | Around the World Dutch Reportedly Expel 2 Soviet Diplomats | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/british-navy-now-fighting-budget-war-military-analysis.html | BRITISH NAVY NOW FIGHTING BUDGET WAR Military Analysis | By Drew Middleton | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/feisty-south-african-nearly-a-legend.html | FEISTY SOUTH AFRICAN NEARLY A LEGEND | By Joseph Lelyveld Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/greece-moves-to-end-a-union-monopoly-to-trim-press-costs.html | GREECE MOVES TO END A UNION MONOPOLY TO TRIM PRESS COSTS | Special to the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/hondurans-said-to-hold-salvadoran-claimed-land.html | HONDURANS SAID TO HOLD SALVADORANCLAIMED LAND | By Raymond Bonner Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/israel-may-not-demand-multinational-force.html | ISRAEL MAY NOT DEMAND MULTINATIONAL FORCE | Special to the New York Times | TX 950422 | 1982-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/israeli-armor-unit-in-eastern-beirut-cordons-off-west.html | ISRAELI ARMOR UNIT IN EASTERN BEIRUT CORDONS OFF WEST | Special to the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/japan-s-communist-party-faces-uncertainty.html | JAPANS COMMUNIST PARTY FACES UNCERTAINTY | By Henry Scott Stokes Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/lebanon-crisis-causing-consternation-in-egypt.html | LEBANON CRISIS CAUSING CONSTERNATION IN EGYPT | By Eric Pace Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/little-growth-in-bonn-arms-budget-seen.html | LITTLE GROWTH IN BONN ARMS BUDGET SEEN | By John Vinocur Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/mexicans-go-to-polls-today-focus-is-on-opposition-vote.html | MEXICANS GO TO POLLS TODAY FOCUS IS ON OPPOSITION VOTE | By Alan Riding Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/palestinians-bristling-with-arms-wait-for-israelis-near-west-beirut.html | PALESTINIANS BRISTLING WITH ARMS WAIT FOR ISRAELIS NEAR WEST BEIRUT | By Thomas L Friedman Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/quintuplets-born-in-mexico.html | Quintuplets Born in Mexico | AP | TX 950422 | 1982-07-08 |
| 1982-07-04 | https://www.nytimes.com/1982/07/04/world/world-bank-plans-variable-interest.html | WORLD BANK PLANS VARIABLE INTEREST | By Clyde H Farnsworth Special To the New York Times | TX 950422 | 1982-07-08 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/bob-wilber-recalls-bechet-the-composer.html | Bob Wilber Recalls Bechet the Composer | By John S Wilson | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/briefs-on-the-arts-256229.html | Briefs on the Arts | By John Corry | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/briefs-on-the-arts-256234.html | Briefs on the Arts | By John Corry | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/concord-all-stars-pay-tribute-to-tjader.html | Concord AllStars Pay Tribute to Tjader | By Stephen Holden | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/for-new-museum-boss-art-runs-in-the-family.html | FOR NEW MUSEUM BOSS ART RUNS IN THE FAMILY | By Michael Brenson | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/modern-jazz-quartet-finds-new-ways-to-do-what-it-does-best.html | MODERN JAZZ QUARTET FINDS NEW WAYS TO DO WHAT IT DOES BEST | By Robert Palmer | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/music-schwarz-conducts-waterloo-festival.html | MUSIC SCHWARZ CONDUCTS WATERLOO FESTIVAL | By Edward Rothstein | TX 925156 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/no-headline-255085.html | No Headline | JOHN CORRY | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/the-road-to-opera-stardom-can-sometimes-bypass-europe.html | THE ROAD TO OPERA STARDOM CAN SOMETIMES BYPASS EUROPE | By Bernard Holland | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/tv-menuhin-begins-music-of-man-trips.html | TV MENUHIN BEGINS MUSIC OF MAN TRIPS | By John J OConnor | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/books/books-of-the-times-famous-women-of-myth-and-history.html | Books of the Times Famous Women of Myth and History | By Mary Cantwell | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/business/british-fear-us-hurts-recovery.html | BRITISH FEAR US HURTS RECOVERY | By Steven Rattner Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/business/company-news-key-pharmaceuticals-owes-its-growth-to-timed-drugs.html | COMPANY NEWS KEY PHARMACEUTICALS OWES ITS GROWTH TO TIMED DRUGS | Special to the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/business/competition-spurs-london-s-brokers.html | COMPETITION SPURS LONDONS BROKERS | Special to the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/business/computer-accusations-vex-japanese-they-feel-suspicious-embarrassed.html | Computer Accusations Vex Japanese They Feel Suspicious Embarrassed | By Steve Lohr Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/business/freddie-mac-mortgage-bar-freddie-mac-mortgage-bar.html | FREDDIE MAC MORTGAGE BAR Freddie Mac Mortgage Bar | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/business/gas-ban-shift-held-possible.html | Gas Ban Shift Held Possible | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/business/hitachi-has-image-jarred-as-innovator.html | HITACHI HAS IMAGE JARRED AS INNOVATOR | Special to the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/business/tax-shelters-less-alluring.html | TAX SHELTERS LESS ALLURING | By Leonard Sloane | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/business/washington-watch-help-wanted-supply-siders.html | Washington Watch Help Wanted SupplySiders | By Jonathan Fuerbringer | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/business/willing-to-stay-kellogg-says.html | Willing to Stay Kellogg Says | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/audit-by-goldin-says-city-is-lax-over-water-use.html | AUDIT BY GOLDIN SAYS CITY IS LAX OVER WATER USE | By Leslie Bennetts | TX 925156 | 1982-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/body-of-3d-victim-recovered-in-crash-of-plane-in-li-sound.html | Body of 3d Victim Recovered In Crash of Plane in LI Sound | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/bombs-left-in-midtown-and-queens.html | BOMBS LEFT IN MIDTOWN AND QUEENS | By Robin Herman | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/bridgeport-s-new-firehouse-sets-off-land-dispute.html | BRIDGEPORTS NEW FIREHOUSE SETS OFF LAND DISPUTE | By Robert E Tomasson Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/carey-denounces-state-legislature-as-ignoring-needs.html | CAREY DENOUNCES STATE LEGISLATURE AS IGNORING NEEDS | By Ej Dionne Jr Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/e-100th-st-worst-block-precinct-23-one-neighborhood-battles-crime-series.html | ON E 100TH ST THE WORST BLOCK Precinct 23 One Neighborhood Battles Crime A Series of Articles Appearing Periodically | By M A Farber | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/gop-candidates-for-governor-step-up-campaigns.html | GOP CANDIDATES FOR GOVERNOR STEP UP CAMPAIGNS | By Maurice Carroll Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/new-york-day-by-day-255609.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/new-york-day-by-day-256312.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/new-york-day-by-day-256313.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/new-york-day-by-day-256317.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/on-lake-champlain-indians-turn-eels-into-profits.html | ON LAKE CHAMPLAIN INDIANS TURN EELS INTO PROFITS | By Richard D Lyons Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/reporter-s-notebook-city-is-a-hit-with-teachers.html | REPORTERS NOTEBOOK CITY IS A HIT WITH TEACHERS | By Susan Chira | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/thousands-in-new-york-hail-the-4th.html | THOUSANDS IN NEW YORK HAIL THE 4TH | By Suzanne Daley | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/obituaries/guzman-singular-vow-one-term.html | GUZMAN SINGULAR VOW ONE TERM | By Peter Kihss | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/obituaries/joseph-a-peel-jr-had-murder-role.html | JOSEPH A PEEL JR HAD MURDER ROLE | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/9th-of-july-is-for-ny.html | 9TH OF JULY IS FOR NY | By Thomas V Dibacco | TX 925156 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/at-home-abroad-a-cold-climate.html | AT HOME ABROAD A COLD CLIMATE | By Anthony Lewis | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/keeper-of-the-flame.html | KEEPER OF THE FLAME | By Charlie Deleo | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/saying-no-to-more.html | SAYING NO TO MORE | By Antonio Rossmann | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/time-to-pull-together.html | TIME TO PULL TOGETHER | By Jacob Javits | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/absent-track-stars-are-missed-by-us-in-loss-to-russians.html | ABSENT TRACK STARS ARE MISSED BY US IN LOSS TO RUSSIANS | Special to the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/anderson-leading-in-tour-de-france.html | Anderson Leading In Tour de France | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/belmont-mark-set-by-buck.html | BELMONT MARK SET BY BUCK | By Steven Crist | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/charles-river-crew-wins.html | Charles River Crew Wins | Special to the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/colorado-flames-to-play-in-denver.html | Colorado Flames To Play in Denver | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/connors-wins-wimbledon-final.html | CONNORS WINS WIMBLEDON FINAL | By Neil Amdur Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/cosmos-lose-1-0.html | Cosmos Lose 10 | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/dailey-apologizes-for-his-remarks.html | Dailey Apologizes For His Remarks | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/daytona-race-to-allison.html | DAYTONA RACE TO ALLISON | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/hadl-is-accused-of-recruiting-violations.html | HADL IS ACCUSED OF RECRUITING VIOLATIONS | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/henderson-heads-for-record-books.html | HENDERSON HEADS FOR RECORD BOOKS | By Bruce Jenkins | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/kim-keeps-title.html | Kim Keeps Title | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/matt-centrowitz-odyssey-of-an-unknown-champion.html | MATT CENTROWITZ ODYSSEY OF AN UNKNOWN CHAMPION | By Frank Litsky | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/mets-beaten-twice-by-phils-9-7-and-7-2.html | METS BEATEN TWICE BY PHILS 97 AND 72 | By Roy S Johnson | TX 925156 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/oldest-man-in-the-world.html | Oldest Man In the World | George Vecsey | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/poland-advances-along-with-france.html | POLAND ADVANCES ALONG WITH FRANCE | By George Vecsey Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/pryor-31-0-retains-title.html | Pryor 310 Retains Title | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/red-sox-quiet-brewer-bats-take-first.html | RED SOX QUIET BREWER BATS TAKE FIRST | By Thomas Rogers | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/sports-world-specials-bad-sports.html | Sports World Specials Bad Sports | By Thomas Rogers | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/sports-world-specials-class-coverage.html | Sports World Specials Class Coverage | By Thomas Rogers | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/sports-world-specials-conquerors.html | Sports World Specials Conquerors | By Thomas Rogers | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/sports-world-specials-horse-feathers.html | Sports World Specials Horse Feathers | By Thomas Rogers | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/weiskopf-overtakes-nelson-for-victory.html | WEISKOPF OVERTAKES NELSON FOR VICTORY | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/when-do-i-report.html | When Do I Report | DAVE ANDERSON | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/yankees-win-fourth-in-a-row-3-2.html | YANKEES WIN FOURTH IN A ROW 32 | By Malcolm Moran Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/style/for-foreigners-a-course-on-coping.html | FOR FOREIGNERS A COURSE ON COPING | By Enid Nemy | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/style/orthodox-jewish-divorce-the-religious-dilemma.html | ORTHODOX JEWISH DIVORCE THE RELIGIOUS DILEMMA | By Georgia Dullea | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/style/relationships-saving-the-last-family.html | Relationships SAVING THE LAST FAMILY | By Glenn Collins | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/theater/briefs-on-the-arts-256233.html | Briefs on the Arts | By John Corry | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/theater/stage-a-kabuki-virtuoso-in-a-drama-of-subtlety.html | STAGE A KABUKI VIRTUOSO IN A DRAMA OF SUBTLETY | By Anna Kisselgoff | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/400-protest-marijuana-laws.html | 400 Protest Marijuana Laws | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/500000-holiday-revelers-see-shuttle-landing.html | 500000 HOLIDAY REVELERS SEE SHUTTLE LANDING | AP | TX 925156 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/around-the-nation-search-for-missing-boy-focuses-on-2-mile-radius.html | Around the Nation Search for Missing Boy Focuses on 2Mile Radius | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/around-the-nation-teachers-say-many-are-quitting-over-pay.html | Around the Nation Teachers Say Many Are Quitting Over Pay | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/assessing-government-s-approach-to-intelligence.html | ASSESSING GOVERNMENTS APPROACH TO INTELLIGENCE | Special to the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/briefing-254976.html | Briefing | By Phil Gailey and Warren Weaver Jr | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/cairo-s-jews-a-remnant-of-proud-past-report-no-harassment.html | CAIROS JEWS A REMNANT OF PROUD PAST REPORT NO HARASSMENT | By Eric Pace Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/cedar-rapids-questions-unevenness-economy-this-seventh-article-series-appearing.html | CEDAR RAPIDS QUESTIONS UNEVENNESS OF ECONOMY This is the seventh article of a series appearing periodically on the effects of changing economic conditions on Americans in one small city | By Iver Peterson Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/federal-agency-says-poll-finds-support-for-evacuation-plan.html | Federal Agency Says Poll Finds Support For Evacuation Plan | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/garbage-spill-blocks-tunnel-and-ties-up-traffic-in-boston.html | Garbage Spill Blocks Tunnel And Ties Up Traffic in Boston | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/lighthouse-has-day-in-the-spotlight.html | LIGHTHOUSE HAS DAY IN THE SPOTLIGHT | Special to the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/man-kills-family-and-himself.html | Man Kills Family and Himself | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/man-who-would-be-barbecue-king.html | MAN WHO WOULD BE BARBECUE KING | By Marian Burros Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/naacp-attempts-to-shift-strategy.html | NAACP ATTEMPTS TO SHIFT STRATEGY | By Sheila Rule Special to the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/only-the-shadow-knows-the-moon-s-color-tonight.html | ONLY THE SHADOW KNOWS THE MOONS COLOR TONIGHT | By Bayard Webster | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/quadriplegic-denied-wedding-by-church.html | Quadriplegic Denied Wedding by Church | AP | TX 925156 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/reagan-affirms-support-for-us-space-program.html | REAGAN AFFIRMS SUPPORT FOR US SPACE PROGRAM | By Howell Raines Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/reagan-rights-record-as-governor-held-hard-to-document.html | REAGAN RIGHTS RECORD AS GOVERNOR HELD HARD TO DOCUMENT | Special to the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/san-antonio-papers-defy-us-trend.html | SAN ANTONIO PAPERS DEFY US TREND | By Jonathan Friendly Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/shuttle-returns-from-its-last-test.html | SHUTTLE RETURNS FROM ITS LAST TEST | By John Noble Wilford Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/study-confirms-usefulness-of-mammogram-diagnosis.html | STUDY CONFIRMS USEFULNESS OF MAMMOGRAM DIAGNOSIS | By Jane E Brody | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/sun-belt-having-difficulty-living-up-to-its-promise.html | SUN BELT HAVING DIFFICULTY LIVING UP TO ITS PROMISE | By William K Stevens Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/us/with-technical-problems-solved-shuttle-faces-fiscal-and-political-hurdles.html | WITH TECHNICAL PROBLEMS SOLVED SHUTTLE FACES FISCAL AND POLITICAL HURDLES | By Robert Reinhold Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/any-role-for-plo-within-lebanon-barred-by-israel.html | ANY ROLE FOR PLO WITHIN LEBANON BARRED BY ISRAEL | By David K Shipler Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/arafat-asks-socialist-aid.html | Arafat Asks Socialist Aid | Special to the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/around-the-world-1000-blacks-leave-south-african-gold-mine.html | Around the World 1000 Blacks Leave South African Gold Mine | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/around-the-world-death-on-tennis-grounds-ends-english-manhunt.html | Around the World Death on Tennis Grounds Ends English Manhunt | Special to the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/bonn-political-leaders-on-list-in-bribery-case.html | Bonn Political Leaders On List in Bribery Case | Special to the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/dominican-leader-dies-of-a-gunshot-suicide-is-reported.html | DOMINICAN LEADER DIES OF A GUNSHOT SUICIDE IS REPORTED | Special to the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/israelis-intercept-water-and-food-for-west-beirut.html | ISRAELIS INTERCEPT WATER AND FOOD FOR WEST BEIRUT | By Thomas L Friedman Special To the New York Times | TX 925156 | 1982-07-07 |

| | | | | |
|---|---|---|---|---|
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/israelis-keep-reminding-beirut-that-siege-is-on.html | ISRAELIS KEEP REMINDING BEIRUT THAT SIEGE IS ON | By James M Markham Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/mexico-s-ruling-party-seen-as-certain-election-winner.html | MEXICOS RULING PARTY SEEN AS CERTAIN ELECTION WINNER | By Alan Riding Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/moscow-s-july-4-a-burst-of-polemics.html | MOSCOWS JULY 4 A BURST OF POLEMICS | By John F Burns Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/poles-discourage-papal-visit.html | POLES DISCOURAGE PAPAL VISIT | By Paul Lewis Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/pope-weighs-salvador-visit.html | Pope Weighs Salvador Visit | AP | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/qaddafi-urges-suicide-for-arafat-guerrillas.html | Qaddafi Urges Suicide For Arafat Guerrillas | Reuter | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/state-dept-moves-to-keep-namibia-on-course.html | STATE DEPT MOVES TO KEEP NAMIBIA ON COURSE | By Alan Cowell Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-05 | https://www.nytimes.com/1982/07/05/world/un-leader-s-boldness-and-style-elicit-praise.html | UN LEADERS BOLDNESS AND STYLE ELICIT PRAISE | By Bernard D Nossiter Special To the New York Times | TX 925156 | 1982-07-07 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/a-concert-of-fireworks-and-folklore-of-cuba.html | A Concert of Fireworks And Folklore of Cuba | By Robert Palmer | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/briefs-on-the-arts-256480.html | BRIEFS ON THE ARTS | By John Corry | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/briefs-on-the-arts-258016.html | BRIEFS ON THE ARTS | By John Corry | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/jammin-with-hamp-all-star-presentation.html | Jammin With Hamp AllStar Presentation | By Stephen Holden | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/mahalia-jackson-given-show-business-salute.html | Mahalia Jackson Given ShowBusiness Salute | By Robert Palmer | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/music-americana-on-fourth.html | MUSIC AMERICANA ON FOURTH | By Bernard Holland | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/music-l-arema-ensemble.html | MUSIC L AREMA ENSEMBLE | By Edward Rothstein | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/no-headline-258014.html | No Headline | JOHN CORRY | TX 926700 | 1982-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/old-kenton-bandsmen-remember-their-leader.html | OLD KENTON BANDSMEN REMEMBER THEIR LEADER | By John S Wilson | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/tv-early-morning-news-programs.html | TV EARLYMORNING NEWS PROGRAMS | By John J OConnor | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/books/books-of-the-times-256415.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/2-airlines-realigning-debt-load.html | 2 AIRLINES REALIGNING DEBT LOAD | By Richard Witkin | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/a-slimmer-outlet-undaunted-by-rebuff-still-seeks-merger.html | A SLIMMER OUTLET UNDAUNTED BY REBUFF STILL SEEKS MERGER | By Michael Blumstein | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/advertising-hood-hope-of-tulsa-wins-shakey-s-account.html | ADVERTISING Hood Hope of Tulsa Wins Shakeys Account | By Philip H Dougherty | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/advertising-shifts-at-y-r.html | ADVERTISING Shifts at Y R | By Philip H Dougherty | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/advertising-the-race-in-quartz-watches.html | Advertising The Race In Quartz Watches | By Philip H Dougherty | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/airlines-tussle-with-agents.html | AIRLINES TUSSLE WITH AGENTS | By Agis Salpukas | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/commodities-silver-price-moves-up-from-lows.html | COMMODITIES Silver Price Moves Up From Lows | By Elizabeth M Fowler | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/credit-markets-analysts-expect-rate-rise.html | CREDIT MARKETS ANALYSTS EXPECT RATE RISE | By Hj Maidenberg | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/dollar-gains-gold-also-up.html | Dollar Gains Gold Also Up | AP | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/insurance-fraud-billions-in-losses.html | INSURANCE FRAUD BILLIONS IN LOSSES | By Dylan Landis | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/market-place-cautious-view-of-a-chartist.html | Market Place Cautious View Of a Chartist | By Robert Metz | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/oklahoma-bank-fails.html | Oklahoma Bank Fails | AP | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/olympia-brewing-unit-in-pabst-bid.html | OLYMPIA BREWING UNIT IN PABST BID | By Kirk Johnson | TX 926700 | 1982-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/talking-business-with-tino-puri-of-mckinsey-company-how-to-handle-trade-tension.html | Talking Businesswith Tino Puri of McKinsey  Company How to Handle Trade Tension | MICHAEL BLUMSTEIN | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/the-pressure-on-world-stocks.html | THE PRESSURE ON WORLD STOCKS | By Phillip H Wiggins | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/business/us-counts-on-savings-bond-move-rate-rise-seen-as-aid-on-debt.html | US Counts On Savings Bond Move Rate Rise Seen As Aid on Debt | By Robert D Hershey Jr Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/movies/film-saga-of-love-and-war-in-japan.html | FILM SAGA OF LOVE AND WAR IN JAPAN | By Janet Maslin | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/movies/reality-is-also-a-star-in-movie-the-right-stuff.html | REALITY IS ALSO A STAR IN MOVIE THE RIGHT STUFF | By Aljean Harmetz | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/6-killed-and-10-missing-in-a-fire-in-waterbury-set-by-an-arsonist.html | 6 KILLED AND 10 MISSING IN A FIRE IN WATERBURY SET BY AN ARSONIST | By Edward A Gargan | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/a-business-study-finds-the-subways-to-be-badly-run.html | A BUSINESS STUDY FINDS THE SUBWAYS TO BE BADLY RUN | By Ari L Goldman | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/bridge-sometimes-offbeat-moves-may-work-out-for-the-best.html | Bridge Sometimes Offbeat Moves May Work Out for the Best | By Alan Truscott | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/chess-theory-is-often-obscured-in-a-wild-slugging-match.html | Chess Theory Is Often Obscured In a Wild Slugging Match | By Robert Byrne | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/child-pornography-ruling-is-seen-acting-as-deterrent.html | CHILDPORNOGRAPHY RULING IS SEEN ACTING AS DETERRENT | By Barbara Basler | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/circle-line-boat-hits-bulkhead-25-persons-hurt.html | CIRCLE LINE BOAT HITS BULKHEAD 25 PERSONS HURT | By Wolfgang Saxon | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/city-to-continue-tax-benefits-on-housing-after-law-ends.html | CITY TO CONTINUE TAX BENEFITS ON HOUSING AFTER LAW ENDS | By Michael Oreskes | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/connecticut-s-tobacco-gone-with-the-wind.html | CONNECTICUTS TOBACCO GONE WITH THE WIND | By Samuel G Freedman Special To the New York Times | TX 926700 | 1982-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/democratic-gubernatorial-campaigns-hit-full-stride.html | DEMOCRATIC GUBERNATORIAL CAMPAIGNS HIT FULL STRIDE | By Maurice Carroll | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/holiday-crowds-sample-pristine-day-s-pleasures.html | HOLIDAY CROWDS SAMPLE PRISTINE DAYS PLEASURES | By Robert D McFadden | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/man-shoots-2-and-kills-himself.html | MAN SHOOTS 2 AND KILLS HIMSELF | By Les Ledbetter | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/new-york-day-by-day-257310.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/new-york-day-by-day-257605.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/new-york-day-by-day-257954.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/new-york-day-by-day-257967.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/new-york-day-by-day-257968.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/the-prison-next-door.html | THE PRISON NEXT DOOR | Special to the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/tradition-of-4th-is-still-kept-up-by-spiritualists.html | TRADITION OF 4TH IS STILL KEPT UP BY SPIRITUALISTS | By Richard D Lyons Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/arabs-question-us-role.html | ARABS QUESTION US ROLE | By Clovis Maksoud | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/devil-to-pay-in-seoul-south-korea-today-is-in-the-midst-of-a.html | DEVIL TO PAY IN SEOULSouth Korea today is in the midst of a deeprunning threeyearold crisis In October 1979 this crisis brought the downfall of Park Chung Hee and today it threatens his successor Chun Doo Hwan Also in jeopardy is the American relationship with Korea now in its centennial year Why Because three American Presidents over the past decade have ignored or supported the repression of democratic dissidents | By Bruce Cumings | TX 926700 | 1982-07-12 |

| 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/how-to-save-the-world-why-despite-americansoviet-negotiations-since.html | HOW TO SAVE THE WORLDWhy despite AmericanSoviet negotiations since the 1950s and current popular protests are we closer than ever to the horror of nuclear war Two fundamental causes of the nuclear arms race are rarely discussed | By Stephen F Cohen | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/in-the-nation-fair-s-fair-but-what-s-fair.html | IN THE NATION FAIRS FAIR BUT WHATS FAIR | By Tom Wicker | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/new-york-catch-51-alive-it-s-finger-pointing-time-j-51-land-this-tax-abatement.html | NEW YORK CATCH51 IS ALIVE Its fingerpointing time in J51 land  This tax abatement program for realestate developers the linchpin of what passes for a housing policy in the Koch administration  is now in limbo and the administration and its critics are blaming each other for the outcome | By Sydney H Schanberg | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/science/2-college-sectors-clash-over-limited-resources.html | 2 COLLEGE SECTORS CLASH OVER LIMITED RESOURCES | By Gene I Maeroff | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/science/deep-beneath-the-sea-lies-key-to-its-chemistry.html | DEEP BENEATH THE SEA LIES KEY TO ITS CHEMISTRY | By Walter Sullivan | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/science/personal-computers-the-portables-come-marching-in.html | PERSONAL COMPUTERS THE PORTABLES COME MARCHING IN | By Erik SandbergDiment | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/science/remembering-the-hyatt-disaster-emotional-scars-persist-a-year-later.html | REMEMBERING THE HYATT DISASTER EMOTIONAL SCARS PERSIST A YEAR LATER | By Jane E Brody | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/science/science-library-256437.html | SCIENCE LIBRARY | By Harold M Schmeck Jr | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/science/study-finds-boys-preferred-as-firstborns.html | Study Finds Boys Preferred as Firstborns | AP | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/science/testing-over-the-shuttle-still-must-prove-itself.html | TESTING OVER THE SHUTTLE STILL MUST PROVE ITSELF | By John Noble Wilford Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 926700 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/connors-wins-big-following-in-england.html | CONNORS WINS BIG FOLLOWING IN ENGLAND | By Neil Amdur Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/conquistador-cielo-sets-dwyer-mark.html | Conquistador Cielo Sets Dwyer Mark | By Steven Crist | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/dodgers-and-welch-set-back-mets-4-1.html | DODGERS AND WELCH SET BACK METS 41 | By Jane Gross | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/italy-outs-brazil-3-2-to-gain-semifinal.html | ITALY OUTS BRAZIL 32 TO GAIN SEMIFINAL | By George Vecsey Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/mariners-rally-to-set-back-yankees-by-5-4.html | MARINERS RALLY TO SET BACK YANKEES BY 54 | By Murray Chass Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/padres-erase-6-run-deficit-to-top-expos.html | PADRES ERASE 6RUN DEFICIT TO TOP EXPOS | AP | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/players.html | PLAYERS | By Ira Berkow | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/plays-a-blooper-batting-out-of-turn.html | PLAYS A Blooper Batting Out Of Turn | By Joseph Durso | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/scouting-a-run-around.html | SCOUTING A Run Around | By Lawrie Mifflin and Michael Katz | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/scouting-a-secret-problem.html | SCOUTING A Secret Problem | By Lawrie Mifflin and Michael Katz | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/scouting-cobb-and-weaver-await-the-word.html | SCOUTING Cobb and Weaver Await the Word | By Lawrie Mifflin and Michael Katz | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/scouting-defending-a-name.html | SCOUTING Defending a Name | By Lawrie Mifflin and Michael Katz | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/sports-of-the-times-steve-garvey-s-future-on-line.html | SPORTS OF THE TIMES Steve Garveys Future on Line | By Dave Anderson | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/tv-sports-prestige-is-abc-goal-in-cup-tv.html | TV SPORTS PRESTIGE IS ABC GOAL IN CUP TV | By Lawrie Mifflin | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/style/hot-now-and-cool-later-styles-to-go-both-ways.html | HOT NOW AND COOL LATER STYLES TO GO BOTH WAYS | By Bernadine Morris | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/theater/briefs-on-the-arts-258015.html | BRIEFS ON THE ARTS | By John Corry | TX 926700 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/aide-sees-himself-as-the-bad-guy.html | AIDE SEES HIMSELF AS THE BAD GUY | By Howell Raines Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/an-artful-eye-at-the-federal-reserve.html | AN ARTFUL EYE AT THE FEDERAL RESERVE | Special to the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/around-the-nation-7000-followers-of-guru-gather-in-oregon-hills.html | AROUND THE NATION 7000 Followers of Guru Gather in Oregon Hills | AP | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/around-the-nation-cody-friend-s-pension-brings-no-illinois-action.html | AROUND THE NATION Cody Friends Pension Brings No Illinois Action | AP | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/around-the-nation-grain-elevator-collapse-spills-corn-on-iowa-road.html | AROUND THE NATION Grain Elevator Collapse Spills Corn on Iowa Road | AP | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/around-the-nation-ohio-racketeering-case-is-given-to-federal-jury.html | AROUND THE NATION Ohio Racketeering Case Is Given to Federal Jury | AP | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/briefing-257611.html | BRIEFING | By Lynn Rosellini and Warren Weaver Jr | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/hunt-for-boy-lost-in-rockies-is-canceled-after-sixth-day.html | Hunt for Boy Lost in Rockies Is Canceled After Sixth Day | AP | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/nuclear-submarine-nautilus-named-a-national-landmark.html | NUCLEAR SUBMARINE NAUTILUS NAMED A NATIONAL LANDMARK | Special to the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/pennsylvanians-find-civil-service-jobs-no-haven-one-state-fiscal-82-third.html | PENNSYLVANIANS FIND CIVIL SERVICE JOBS NO HAVEN One State Fiscal 82 Third article of a series appearing periodically on the Reagan economic programs impact on Pennsylvania | By William Robbins Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/post-boom-difficulties-seize-industrial-center-sun-belt-sun-belt-today-growth.html | POSTBOOM DIFFICULTIES SEIZE INDUSTRIAL CENTER OF SUN BELT The Sun Belt Today Growth Pains Amid Prosperity Second article of a series | By Reginald Stuart Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/service-work-gains-against-production-jobs.html | SERVICE WORK GAINS AGAINST PRODUCTION JOBS | By Damon Stetson | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/side-issues-figure-in-tricky-alaskan-primary.html | SIDEISSUES FIGURE IN TRICKY ALASKAN PRIMARY | By Wallace Turner Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/steel-union-talks-opening-this-week.html | STEEL UNION TALKS OPENING THIS WEEK | By William Serrin Special To the New York Times | TX 926700 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/the-nuclear-freeze-politicians-unsure-of-its-influence-news-analysis.html | THE NUCLEAR FREEZE POLITICIANS UNSURE OF ITS INFLUENCE News Analysis | By Adam Clymer Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/us-study-reassesses-risk-of-nuclear-plant-accidents.html | US STUDY REASSESSES RISK OF NUCLEAR PLANT ACCIDENTS | By Matthew L Wald | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/utah-trial-stirs-new-debate-on-psychiatrists-testimony.html | UTAH TRIAL STIRS NEW DEBATE ON PSYCHIATRISTS TESTIMONY | By George Raine Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/us/warehouses-bulge-with-surplus-cheese-butter-and-dried-milk.html | WAREHOUSES BULGE WITH SURPLUS CHEESE BUTTER AND DRIED MILK | By Seth S King Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/5-people-reported-shot-in-clashes-in-west-bank.html | 5 PEOPLE REPORTED SHOT IN CLASHES IN WEST BANK | Special to the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/600-falkland-prisoners-being-moved-by-british.html | 600 Falkland Prisoners Being Moved by British | AP | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/argentina-readies-curbs-on-economy.html | ARGENTINA READIES CURBS ON ECONOMY | By Edward Schumacher Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/around-the-world-greek-economists-join-new-cabinet.html | AROUND THE WORLD Greek Economists Join New Cabinet | Special to the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/artillery-fire-thunders-in-hills-south-of-beirut.html | ARTILLERY FIRE THUNDERS IN HILLS SOUTH OF BEIRUT | By William E Farrell Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/britons-jailed-in-argentina-saw-war-from-a-cell-s-window.html | BRITONS JAILED IN ARGENTINA SAW WAR FROM A CELLS WINDOW | By James Feron Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/china-counts-its-quarter-of-the-world-s-noses.html | CHINA COUNTS ITS QUARTER OF THE WORLDS NOSES | By Christopher S Wren Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/east-germany-sizes-up-its-antimilitarist-groups.html | EAST GERMANY SIZES UP ITS ANTIMILITARIST GROUPS | By John Tagliabue Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/israel-s-press-and-the-war-news-analysis.html | ISRAELS PRESS AND THE WAR News Analysis | By David K Shipler Special To the New York Times | TX 926700 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/israeli-guns-shell-palestinian-camps-and-civilian-areas.html | ISRAELI GUNS SHELL PALESTINIAN CAMPS AND CIVILIAN AREAS | By Thomas L Friedman Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/mexican-is-elected-by-a-wide-margain.html | MEXICAN IS ELECTED BY A WIDE MARGAIN | By Alan Riding Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/mubarak-reversing-policy-says-he-will-go-to-baghdad.html | Mubarak Reversing Policy Says He Will Go to Baghdad | Special to the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/namibia-s-rebels-suspicious-of-us.html | NAMIBIAS REBELS SUSPICIOUS OF US | By Alan Cowell Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/pym-pays-visit-to-yugoslavs.html | Pym Pays Visit to Yugoslavs | AP | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/us-urges-israelis-to-allow-west-beirut-to-get-supplies.html | US URGES ISRAELIS TO ALLOW WEST BEIRUT TO GET SUPPLIES | By Bernard Gwertzman Special To the New York Times | TX 926700 | 1982-07-12 |
| 1982-07-06 | https://www.nytimes.com/1982/07/06/world/zurich-restaurant-bombed.html | Zurich Restaurant Bombed | AP | TX 926700 | 1982-07-12 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/avant-garde-new-music-takes-festival-to-chicago.html | AVANTGARDE NEW MUSIC TAKES FESTIVAL TO CHICAGO | By John Rockwell Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/boom-in-new-york-art-sales-apparently-over.html | BOOM IN NEW YORK ART SALES APPARENTLY OVER | By Michael Brenson | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/brazilian-is-tchaikovsky-cello-winner.html | BRAZILIAN IS TCHAIKOVSKY CELLO WINNER | By Serge Schmemann Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/briefs-on-the-arts-260263.html | Briefs on the Arts | By John Corry | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/briefs-on-the-arts-260267.html | BRIEFS ON THE ARTS | By John Corry | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/briefs-on-the-arts-260269.html | BRIEFS ON THE ARTS | By John Corry | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/renewed-subsidy-urged-for-public-broadcasting.html | Renewed Subsidy Urged For Public Broadcasting | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/the-pop-life-258419.html | THE POP LIFE | By Robert Palmer | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/books/briefs-on-the-arts-258982.html | BRIEFS ON THE ARTS | By John Corry | TX 925979 | 1982-07-09 |

| | | | | |
|---|---|---|---|---|
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/a-p-posts-profit-in-quarter.html | A P POSTS PROFIT IN QUARTER | By Isadore Barmash | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/advertising-a-merger-and-shifts-in-accounts.html | Advertising A Merger And Shifts In Accounts | By Philip H Dougherty | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/advertising-hostess-and-coleco-set-september-promotion.html | ADVERTISING Hostess and Coleco Set September Promotion | By Philip H Dougherty | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/advertising-rockbill-magazine-makes-its-debut.html | ADVERTISING RockBill Magazine Makes Its Debut | By Philip H Dougherty | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/advertising-wendy-s-old-fashioned-changes-ad-approach.html | ADVERTISING Wendys Old Fashioned Changes Ad Approach | By Philip H Dougherty | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/advertising-wine-group-shopping.html | ADVERTISING Wine Group Shopping | By Philip H Dougherty | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/agentina-sets-credit-controls.html | AGENTINA SETS CREDIT CONTROLS | By Edward Schumacher Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/american-general-wins-nlt.html | AMERICAN GENERAL WINS NLT | By Dylan Landis | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/article-259977-no-title.html | Article 259977  No Title | By Phillip H Wiggins | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/bar-on-dow-futures.html | Bar on Dow Futures | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/big-three-auto-sales-showed-17.5-percent-drop-in-late-june.html | BIG THREE AUTO SALES SHOWED 175 PERCENT DROP IN LATE JUNE | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/bigger-banks-are-hurt-by-failure-in-oklahoma.html | BIGGER BANKS ARE HURT BY FAILURE IN OKLAHOMA | By Robert A Bennett | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/business-people-canada-s-imperial-appoints-president.html | BUSINESS PEOPLE CANADAS IMPERIAL APPOINTS PRESIDENT | By Sandra Salmans | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/business-people-combined-ryan-accord-yields-stone-s-successor.html | BUSINESS PEOPLE COMBINEDRYAN ACCORD YIELDS STONES SUCCESSOR | By Sandra Salmans | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/business-people-peripatetic-executive-finds-new-apparel-job.html | BUSINESS PEOPLE PERIPATETIC EXECUTIVE FINDS NEW APPAREL JOB | By Sandra Salmans | TX 925979 | 1982-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/careers-mandatory-retirement-end-sought.html | Careers Mandatory Retirement End Sought | By Elizabeth M Fowler | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/chrysler-reduces-price-of-2-models.html | Chrysler Reduces Price of 2 Models | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/continental-air-payment-accord.html | Continental Air Payment Accord | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/economic-scene-world-loan-responsibility.html | Economic SceneWorld Loan Responsibility | By Karen Lissakers | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/export-import-bank-revamps-rates.html | ExportImport Bank Revamps Rates | By Jonathan Fuerbringer Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/gao-expresses-doubt-on-maritime-subsidies.html | GAO EXPRESSES DOUBT ON MARITIME SUBSIDIES | By Ernest Holsendolph Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/hard-times-in-copper-country.html | HARD TIMES IN COPPER COUNTRY | By Lydia Chavez Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/home-rates-dip-slightly.html | Home Rates Dip Slightly | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/market-place-energy-effort-profits-sought.html | Market Place Energy Effort Profits Sought | By Robert Metz | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/motorola-awarded-damages-in-suit.html | Motorola Awarded Damages in Suit | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/oecd-is-gloomier-on-growth.html | OECD IS GLOOMIER ON GROWTH | By Steven Rattner Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/pabst-asks-shareholders-to-accept-offer-by-olympia.html | PABST ASKS SHAREHOLDERS TO ACCEPT OFFER BY OLYMPIA | By Thomas J Lueck | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/purex-statement-is-delayed-by-suit.html | Purex Statement Is Delayed by Suit | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/real-estate-olympia-group-sells-3-buildings.html | Real Estate Olympia Group Sells 3 Buildings | By Diane Henry | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/savings-loan-unit-in-sale-on-coast.html | SavingsLoan Unit In Sale on Coast | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/short-term-rates-decline.html | SHORTTERM RATES DECLINE | By Michael Quint | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/south-africa-s-sick-economy.html | SOUTH AFRICAS SICK ECONOMY | Special to the New York Times | TX 925979 | 1982-07-09 |

| | | | | |
|---|---|---|---|---|
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/stocks-mostly-off-but-dow-is-up-191.html | STOCKS MOSTLY OFF BUT DOW IS UP 191 | By Vartanig G Vartan | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/two-in-opec-see-violations.html | Two in OPEC See Violations | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/business/us-businesses-face-years-of-high-rates-forecasters-caution.html | US BUSINESSES FACE YEARS OF HIGH RATES FORECASTERS CAUTION | By Karen Arenson | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/60-minute-gourmet-257888.html | 60MINUTE GOURMET | By Pierre Franey | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/a-million-listened-to-astronauts.html | A MILLION LISTENED TO ASTRONAUTS | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/dining-in-and-out-with-mayor-koch.html | DINING IN AND OUT WITH MAYOR KOCH | By Mimi Sheraton | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/food-notes-259039.html | FOOD NOTES | By Marian Burros | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/for-good-nutrition-balanced-diet-vs-vitamin-pills.html | FOR GOOD NUTRITION BALANCED DIET VS VITAMIN PILLS | By Jane E Brody | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/getting-the-most-out-of-meat-by-cooking-in-salt-bed-or-pastry.html | GETTING THE MOST OUT OF MEAT BY COOKING IN SALT BED OR PASTRY | By Bryan Miller | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/kitchen-equipment-puff-pastry-rolling-pin.html | KITCHEN EQUIPMENT PUFF PASTRY ROLLING PIN | By Pierre Franey | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/metropolitain-diary.html | METROPOLITAIN DIARY | By Glenn Collins | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/munich-a-city-of-culinary-contrasts.html | MUNICH A CITY OF CULINARY CONTRASTS | By Marian Burros | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/wine-talk-hard-times-ahead-for-small-wineries-in-the-napa-valley.html | WINE TALK HARD TIMES AHEAD FOR SMALL WINERIES IN THE NAPA VALLEY | By Terry Robards | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/movies/et-at-87-million-hit-of-summer-box-office.html | ET AT 87 MILLION HIT OF SUMMER BOX OFFICE | By Aljean Harmetz Special To the New York Times | TX 925979 | 1982-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-07 | https://www.nytimes.com/1982/07/07/movies/hollywood-debates-hbo-role-in-film-financing.html | HOLLYWOOD DEBATES HBO ROLE IN FILM FINANCING | By Tony Schwartz | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/4-finish-tied-for-first-in-chess-tournament.html | 4 Finish Tied for First In Chess Tournament | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/albany-s-plan-for-3-prisons-in-legal-snarl.html | ALBANYS PLAN FOR 3 PRISONS IN LEGAL SNARL | By David W Dunlap | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/article-259512-no-title.html | Article 259512  No Title | By Josh Barbanel Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/bridge-a-negative-double-means-trouble-for-some-partners.html | Bridge A Negative Double Means Trouble for Some Partners | By Alan Truscott | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/crime-update-solution-to-slaying-at-boutique-eludes-the-police.html | CRIME UPDATE SOLUTION TO SLAYING AT BOUTIQUE ELUDES THE POLICE | By Leonard Buder | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/death-toll-increases-to-nine-in-arson-fire-in-waterbury.html | DEATH TOLL INCREASES TO NINE IN ARSON FIRE IN WATERBURY | By Matthew L Wald Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/fort-dix-keeps-training-role.html | FORT DIX KEEPS TRAINING ROLE | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/gop-rivals-in-debate-fault-appeals-court-excerpts-from-the-debate-b5.html | GOP RIVALS IN DEBATE FAULT APPEALS COURT Excerpts from the debate B5 | By Frank Lynn | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/harlem-pastor-and-cooke-aide-are-named-auxiliary-bishops.html | HARLEM PASTOR AND COOKE AIDE ARE NAMED AUXILIARY BISHOPS | By Charles Austin | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/new-york-day-by-day-259257.html | NEW YORK DAY BY DAY | By Any Other Name | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/new-york-day-by-day-260299.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/new-york-day-by-day-heading-downtown.html | NEW YORK DAY BY DAY Heading Downtown | By Clyde Haberman and Laurie Johnston | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/new-york-day-by-day-lunar-tunes.html | NEW YORK DAY BY DAY Lunar Tunes | By Clyde Haberman and Laurie Johnston | TX 925979 | 1982-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/new-york-day-by-day-one-tomato-2-tomato.html | NEW YORK DAY BY DAY One Tomato 2 Tomato | By Clyde Haberman and Laurie Johnston | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/new-york-day-by-day-subway-token-blues.html | NEW YORK DAY BY DAY SubwayToken Blues | By Clyde Haberman and Laurie Johnston | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/plan-favoring-black-teachers-fails.html | PLAN FAVORING BLACK TEACHERS FAILS | By Gene I Maeroff | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/report-is-critical-of-phone-service.html | REPORT IS CRITICAL OF PHONE SERVICE | By Peter Kihss | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/revised-district-in-state-upheld-for-fall-election.html | REVISED DISTRICT IN STATE UPHELD FOR FALL ELECTION | By Maurice Carroll | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/the-region-9-in-trident-protest-deny-trespassing.html | THE REGION 9 in Trident Protest Deny Trespassing | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/the-region-error-invalidates-rape-conviction.html | THE REGION Error Invalidates Rape Conviction | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/violent-crimes-in-new-york-fell-8.2-in-first-four-months-of-82.html | VIOLENT CRIMES IN NEW YORK FELL 82 IN FIRST FOUR MONTHS OF 82 | By Michael Goodwin | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/obituaries/bishop-reuben-mueller-dies-ex-head-of-church-council.html | BISHOP REUBEN MUELLER DIES EXHEAD OF CHURCH COUNCIL | By Kenneth A Briggs | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/a-disorienting-move.html | A DISORIENTING MOVE | By Jerry F Hough | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/observer-sealed-ears.html | OBSERVER SEALED EARS | By Russell Baker | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/on-justice-to-victims.html | ON JUSTICE TO VICTIMS | By John Heinz | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/washington-reagan-s-vacation-problems.html | WASHINGTON REAGANS VACATION PROBLEMS | By James Reston | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/a-fan-at-the-game-press-level-at-shea-a-maze-of-despair.html | A FAN AT THE GAME PRESS LEVEL AT SHEA A MAZE OF DESPAIR | By John Leonard | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/mets-commit-5-errors-and-bow-to-dodgers-9-3.html | METS COMMIT 5 ERRORS AND BOW TO DODGERS 93 | By Jane Gross | TX 925979 | 1982-07-09 |

| | | | | |
|---|---|---|---|---|
| 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/racing-s-colorful-tradition.html | RACINGS COLORFUL TRADITION | By Steven Crist Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/righetti-has-a-bad-night.html | Righetti Has a Bad Night | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/rono-is-first-in-5000-maree-takes-1500.html | RONO IS FIRST IN 5000 MAREE TAKES 1500 | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/scouting-douglaston-hero.html | SCOUTING Douglaston Hero | By Lawrie Mifflin and Michael Katz | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/scouting-figure-skating-breaks-pro-ice.html | SCOUTING Figure Skating Breaks Pro Ice | By Lawrie Mifflin and Michael Katz | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/scouting-partisan-words.html | SCOUTING Partisan Words | By Lawrie Mifflin and Michael Katz | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/scouting-scenery-changes.html | SCOUTING Scenery Changes | By Lawrie Mifflin and Michael Katz | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/sports-of-the-times-whole-world-is-watching.html | SPORTS OF THE TIMES WHOLE WORLD IS WATCHING | By George Vecsey | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/stallings-declines-job-in-usfl.html | Stallings Declines Job in USFL | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/yanks-lose-7-0-lead-but-win-8-7-in-12.html | YANKS LOSE 70 LEAD BUT WIN 87 IN 12 | By Murray Chass Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/style/organizing-those-stray-recipes-for-easy-reference.html | ORGANIZING THOSE STRAY RECIPES FOR EASY REFERENCE | By Patrick Flanagan | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/theater/tv-hand-puppet-theater-on-cable.html | TV HANDPUPPET THEATER ON CABLE | By John J OConnor | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/a-vice-presidential-floor-isn-t-that-something.html | A VICE PRESIDENTIAL FLOOR ISNT THAT SOMETHING | By Marjorie Hunter Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/around-the-nation-fight-on-von-bulow-bail-sent-back-for-hearing.html | AROUND THE NATION Fight on von Bulow Bail Sent Back for Hearing | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/around-the-nation-us-to-try-distributing-its-surplus-dried-milk.html | AROUND THE NATION US to Try Distributing Its Surplus Dried Milk | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/briefing-258704.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/briefing-260513.html | BRIEFING | By Phil Gailey and Warren Weaver | TX 925979 | 1982-07-09 |

| | | | | |
|---|---|---|---|---|
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/briefing-260516.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/briefing-260517.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/briefing-260520.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/civil-war-hull-is-reported-found.html | CIVIL WAR HULL IS REPORTED FOUND | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/coast-courts-choked-as-value-of-victim-rights-law-is-debated.html | COAST COURTS CHOKED AS VALUE OF VICTIM RIGHTS LAW IS DEBATED | By Robert Lindsey Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/congress-for-the-drafters-of-bills-there-is-no-recess.html | CONGRESS FOR THE DRAFTERS OF BILLS THERE IS NO RECESS | By Robert D Hershey Jr Special To the New York Times | TX 925979 | |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/dartmouth-sells-student-aid-bonds.html | DARTMOUTH SELLS STUDENT AID BONDS | By Walter H Waggoner | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/errant-driver-forces-70-cars-off-rte-i-70.html | Errant Driver Forces 70 Cars Off Rte I70 | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/fire-hits-in-hot-springs.html | Fire Hits in Hot Springs | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/grandson-is-convicted-in-utah-businessman-s-death.html | GRANDSON IS CONVICTED IN UTAH BUSINESMANS DEATH | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/in-nome-of-the-80-s-gold-is-still-part-of-glitter-the-talk-of-nome.html | IN NOME OF THE 80s GOLD IS STILL PART OF GLITTER The Talk Of Nome | By Wallace Turner Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/neckties-with-an-economics-lesson.html | NECKTIES WITH AN ECONOMICS LESSON | By Clyde H Farnsworth Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/officials-say-evidence-in-sex-charges-against-congressmen-is-scant.html | OPFFICIALS SAY EVIDENCE IN SEX CHARGES AGAINST CONGRESSMEN IS SCANT | By Martin Tolchin Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/press-notes-new-washington-paper-tries-to-answer-skeptics.html | PRESS NOTES NEW WASHINGTON PAPER TRIES TO ANSWER SKEPTICS | By Jonathan Friendly | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/senators-gym-plan-criticized.html | SENATORS GYM PLAN CRITICIZED | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/sheik-is-under-arrest-in-dispute-over-a-bill.html | Sheik Is Under Arrest In Dispute Over a Bill | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/social-security-suit-dismissed.html | SOCIAL SECURITY SUIT DISMISSED | AP | TX 925979 | 1982-07-09 |

| | | | | |
|---|---|---|---|---|
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/strike-ends-at-mill-in-florida.html | Strike Ends at Mill in Florida | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/sun-belt-today-florida-grows-so-does-concern-about-saving-sun-sand-good-life.html | THE SUN BELT TODAY AS FLORIDA GROWS SO DOES CONCERN ABOUT SAVING SUN ANDSAND GOOD LIFE Growth Pains Amid Prosperity Third article of a series | By Gregory Jaynes Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/us-ends-inquiry-on-cardinal-cody.html | US ENDS INQUIRY ON CARDINAL CODY | By Nathaniel Sheppard Jr Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/us/witness-collapses-at-corona-s-trial.html | WITNESS COLLAPSES AT CORONAS TRIAL | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/2-cuban-aides-at-un-being-expelled-by-us.html | 2 Cuban Aides at UN Being Expelled by US | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/3-years-after-somoza-s-downfall-difficulties-engulf-the-sandinists.html | 3 YEARS AFTER SOMOZAS DOWNFALL DIFFICULTIES ENGULF THE SANDINISTS | By Alan Riding Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/90-beleieved-dead-in-soviet-plane-crash-in-moscow.html | 90 BELEIEVED DEAD IN SOVIET PLANE CRASH IN MOSCOW | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/an-independent-disarmament-group-is-harassed-in-moscow.html | AN INDEPENDENT DISARMAMENT GROUP IS HARASSED IN MOSCOW | By John F Burns Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/around-the-world-more-rioting-sweeps-south-african-mines.html | AROUND THE WORLD More Rioting Sweeps South African Mines | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/around-the-world-turkish-socialist-gets-two-months-in-jail.html | AROUND THE WORLD Turkish Socialist Gets Two Months in Jail | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/begin-s-government-regains-a-slim-majority-in-parliament.html | Begins Government Regains A Slim Majority in Parliament | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/falkland-inquiry-mrs-thatcher-s-stake-is-high.html | FALKLAND INQUIRY MRS THATCHERS STAKE IS HIGH | By Rw Apple Jr Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/french-indicate-plo-will-drop-military-role.html | FRENCH INDICATE PLO WILL DROP MILITARY ROLE | By Richard Eder Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/guatemala-censorship-order.html | Guatemala Censorship Order | AP | TX 925979 | 1982-07-09 |

| | | | | |
|---|---|---|---|---|
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/haig-calls-it-a-day-this-time-for-good.html | Haig Calls It a Day This Time for Good | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/israelis-say-that-us-units-would-stay-up-to-a-month.html | ISRAELIS SAY THAT US UNITS WOULD STAY UP TO A MONTH | By David K Shipler | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/key-lawmakers-express-doubts-about-plan.html | KEY LAWMAKERS EXPRESS DOUBTS ABOUT PLAN | By Bernard Gwertzman | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/mexican-right-takes-2d-voting.html | MEXICAN RIGHT TAKES 2D VOTING | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/namibia-negotiations-begin-amid-skepticism.html | NAMIBIA NEGOTIATIONS BEGIN AMID SKEPTICISM | By Bernard D Nossiter Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/plan-for-the-plo-is-discussed-at-un.html | Plan for the PLO  Is Discussed at UN | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/reagan-agrees-in-principle-to-troops-for-plo-escort-arafat-spurns-protection.html | REAGAN AGREES IN PRINCIPLE TO TROOPS FOR PLO ESCORT ARAFAT SPURNS PROTECTION | By Howell Raines Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/state-dept-reverses-policy-on-ethiopian-exiles-in-us.html | STATE DEPT REVERSES POLICY ON ETHIOPIAN EXILES IN US | By Bernard Weinraub Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/train-wreck-in-east-germany-leaves-59-hurt-28-seriously.html | Train Wreck in East Germany Leaves 59 Hurt 28 Seriously | AP | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/unicef-aide-scrambling-to-keep-beirut-in-water.html | UNICEF AIDE SCRAMBLING TO KEEP BEIRUT IN WATER | By William E Farrell Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/war-in-el-salvador-threatens-to-spread.html | WAR IN EL SALVADOR THREATENS TO SPREAD | By Raymond Bonner Special To the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-07 | https://www.nytimes.com/1982/07/07/world/west-bank-mayor-ousted-by-israelis.html | WEST BANK MAYOR OUSTED BY ISRAELIS | Special to the New York Times | TX 925979 | 1982-07-09 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/3-win-humanities-tv-awards.html | 3 WIN HUMANITIES TV AWARDS | By Aljean Harmetz Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/briefs-on-arts.html | BRIEFS ON ARTS | By John Corry | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/briefs-on-the-arts-003268.html | BRIEFS ON THE ARTS | By John Corry | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/briefs-on-the-arts-003274.html | BRIEFS ON THE ARTS | By John Corry | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/concert-new-music-america-in-chicago.html | CONCERT NEW MUSIC AMERICA IN CHICAGO | By John Rockwell Special To the New York Times | TX 950431 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/critic-s-notebook-in-europe-s-museums-people-watching-is-an-art.html | CRITICS NOTEBOOK IN EUROPES MUSEUMS PEOPLEWATCHING IS AN ART | By John Russell | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/dance-kabuki-actors-offer-revalations.html | DANCE KABUKI ACTORS OFFER REVALATIONS | By Jennifer Dunning | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/music-mozart-and-copland.html | MUSIC MOZART AND COPLAND | By Bernard Holland | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/new-york-singer-is-winner-at-tchaikovsky-competition.html | NEW YORK SINGER IS WINNER AT TCHAIKOVSKY COMPETITION | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/news-of-music-friends-and-scholars-planning-stravinsky-salute.html | NEWS OF MUSIC FRIENDS AND SCHOLARS PLANNING STRAVINSKY SALUTE | By Edward Rothstein | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/panel-questions-public-tv-financing.html | PANEL QUESTIONS PUBLICTV FINANCING | By Sally Bedell | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/advertising-bbdo-to-handle-pepsi-s-new-brand.html | ADVERTISING BBDO to Handle Pepsis New Brand | By Philip H Dougherty | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/advertising-needham-s-new-head-in-us.html | ADVERTISING NEEDHAMS NEW HEAD IN US | By Philip H Dougherty | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/advertising-new-canon-cameras-go-to-grey-and-dentsu.html | ADVERTISING New Canon Cameras Go to Grey and Dentsu | By Philip H Dougherty | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/advertising-sunshine-biscuits-quits-marsteller.html | ADVERTISING Sunshine Biscuits Quits Marsteller | By Philip H Dougherty | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/aftermath-at-penn-square.html | AFTERMATH AT PENN SQUARE | Special to the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/auto-profits-expected.html | Auto Profits Expected | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/bankers-see-tighter-oilloan-policy.html | BANKERS SEE TIGHTER OILLOAN POLICY | By Robert Abennett | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/betchel-a-reclusive-giant.html | BETCHEL A RECLUSIVE GIANT | By Thomas C Hayes Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/bonn-plans-aid-for-telefunken.html | Bonn Plans Aid for Telefunken | By John Tagliabue Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/brussels-site-of-steel-talks.html | Brussels Site Of Steel Talks | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/business-failures-soar.html | Business Failures Soar | By United Press International | TX 950431 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/business-people-australian-to-head-jardines-us-unit.html | BUSINESS PEOPLE Australian to Head Jardines US Unit | By Sandra Salmans | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/business-people-former-stockholders-of-denney-file-suit.html | BUSINESS PEOPLE Former Stockholders Of Denney File Suit | By Sandra Salmans | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/credit-markets-bond-and-note-prices-gain.html | CREDIT MARKETS BOND AND NOTE PRICES GAIN | By Michael Quint | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/dow-edges-up-0.76-to-799.66.html | Dow Edges Up 076 to 79966 | By Vartanig G Vartan | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/dow-finds-fault-with-south-korea.html | DOW FINDS FAULT WITH SOUTH KOREA | By Steve Lohr Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/fed-accounting-switch.html | Fed Accounting Switch | By Jonathan Fuerbringer Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/itt-units-to-be-sold-to-france.html | ITT UNITS TO BE SOLD TO FRANCE | By Thomas J Lueck | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/market-place-apple-fighting-to-stay-ahead.html | Market Place Apple Fighting To Stay Ahead | By Robert Metz | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/mclouth-wins-extension.html | McLouth Wins Extension | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/mobile-phone-pact-is-studied.html | MOBILE PHONE PACT IS STUDIED | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/norcen-to-increase-its-stake-in-hanna.html | NORCEN TO INCREASE ITS STAKE IN HANNA | Special to the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/pabst-increases-severance-pay.html | Pabst Increases Severance Pay | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/sec-to-let-thrift-units-sell-stock.html | SEC TO LET THRIFT UNITS SELL STOCK | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/shamrock-and-sigmor-in-160-million-merger.html | SHAMROCK AND SIGMOR IN 160 MILLION MERGER | BY Douglas Martin | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/technology-space-shuttle-as-a-factory.html | Technology Space Shuttle As a Factory | By Thomas J Lueck | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/times-mirror-case-dropped-by-ftc.html | TIMES MIRROR CASE DROPPED BY FTC | By Robert D Hershey Jr | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/business/tokyo-aid-for-seoul-nearing.html | TOKYO AID FOR SEOUL NEARING | By Henry Scott Stokes Special To the New York Times | TX 950431 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/a-pioneering-loft-with-old-fashioned-ideas.html | A PIONEERING LOFT WITH OLDFASHIONED IDEAS | By Suzanne Slesin | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/baby-boom-affects-wallpaper-market.html | BABY BOOM AFFECTS WALLPAPER MARKET | By Ruth J Katz | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/computers-add-to-architects-reach.html | COMPUTERS ADD TO ARCHITECTS REACH | By Bryan Miller | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/fill-size-price-and-other-factors-in-buying-pillows.html | FILL SIZE PRICE AND OTHER FACTORS IN BUYING PILLOWS | By Karen Joyce Littman | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/gardening-experimenting-in-the-shade-of-terraces.html | GARDENING EXPERIMENTING IN THE SHADE OF TERRACES | By Linda Yang | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/helpful-harware-door-locks-that-give-added-security.html | HELPFUL HARWAREDOOR LOCKS THAT GIVE ADDED SECURITY | By Mary Smith | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/hers.html | HERS | By Susan Edmiston | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/in-cathedral-s-crypt-a-workshop-turns-out-crafts.html | IN CATHEDRALS CRYPT A WORKSHOP TURNS OUT CRAFTS | By Angela Taylor | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/new-gallery-offers-quality-craftwork.html | NEW GALLERY OFFERS QUALITY CRAFTWORK | By Ruth J Katz | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/small-claims-court-city-offers-new-aid.html | SMALL CLAIMS COURT CITY OFFERS NEW AID | By Peter Kerr | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/urban-conservation-a-one-woman-effort.html | URBAN CONSERVATION A ONEWOMAN EFFORT | By Fred Ferretti | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/voyage-of-a-mutineer-s-descendant.html | VOYAGE OF A MUTINEERS DESCENDANT | By Bryan Miller | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/movies/film-swiss-tell-of-role-in-spanish-civil-war.html | FILM SWISS TELL OF ROLE IN SPANISH CIVIL WAR | By Janet Maslin | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950431 | 1982-07-12 |

| 1982-07-08 | https://www.nytimes.com/1982/07/08/movies/the-john-barrymore-recalled-in-tribute.html | THE JOHN BARRYMORE RECALLED IN TRIBUTE | By Eleanor Blau | TX 950431 | 1982-07-12 |
|---|---|---|---|---|---|
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/2-churches-still-sheltering-homeless.html | 2 CHURCHES STILL SHELTERING HOMELESS | By Shawn G Kennedy | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/bridge-colorful-characters-joined-by-the-monks-of-st-titus.html | Bridge Colorful Characters Joined By the Monks of St Titus | By Alan Truscott | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/brooklyn-man-admits-killing-lawyer-in-park.html | BROOKLYN MAN ADMITS KILLING LAWYER IN PARK | By Er Shipp | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/carey-signs-bill-providing-tax-benefits-for-madison-square-garden.html | CAREY SIGNS BILL PROVIDING TAX BENEFITS FOR MADISON SQUARE GARDEN | By E J Dionne Jr Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/city-efforts-fail-in-plan-to-lease-3-golf-courses.html | CITY EFFORTS FAIL IN PLAN TO LEASE 3 GOLF COURSES | By Michael Goodwin | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/city-s-hospitals-agency-sues-on-40-ambulances.html | CITYS HOSPITALS AGENCY SUES ON 40 AMBULANCES | By Joyce Purnick | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/city-worker-rescues-two-children-in-fire.html | City Worker Rescues Two Children in Fire | By United Press International | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/counsel-says-city-can-continue-tax-benefits-to-improve-housing.html | COUNSEL SAYS CITY CAN CONTINUE TAX BENEFITS TO IMPROVE HOUSING | By Leslie Bennetts | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/court-dismisses-62-of-132-charges-in-the-indictment-against-gibson.html | COURT DISMISSES 62 OF 132 CHARGES IN THE INDICTMENT AGAINST GIBSON | By Alfonso A Narvaez Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/first-koch-cuomo-debate-stresses-records.html | FIRST KOCHCUOMO DEBATE STRESSES RECORDS | By Maurice Carroll | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/investigations-chief-named.html | Investigations Chief Named | Special to the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/jersey-man-is-accused-of-killing-3-with-car.html | Jersey Man Is Accused Of Killing 3 With Car | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/li-car-insurance-brokerage-is-accused-of-4-million-fraud.html | LI CAR INSURANCE BROKERAGE IS ACCUSED OF 4 MILLION FRAUD | By Peter Kihss | TX 950431 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/new-york-day-by-day-002973.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/new-york-day-by-day-002976.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/new-york-day-by-day-002985.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/new-york-day-by-day-003020.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/new-york-day-by-day-261745.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/one-man-killed-as-train-derails-in-north-jersey.html | ONE MAN KILLED AS TRAIN DERAILS IN NORTH JERSEY | By Edward A Gargan | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/public-library-under-gregorian-celebrating-a-good-year.html | PUBLIC LIBRARY UNDER GREGORIAN CELEBRATING A GOOD YEAR | By Deirdre Carmody | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/standards-for-teachers-stiffened-in-new-jersey.html | Standards for Teachers Stiffened in New Jersey | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/the-city-hospital-fined-for-denying-care.html | THE CITY Hospital Fined For Denying Care | By United Press International | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/uniformed-unions-rally-to-protest-city-s-wage-offer.html | UNIFORMED UNIONS RALLY TO PROTEST CITYS WAGE OFFER | By Michael Oreskes | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/obituaries/connie-dinkler-59-a-leader-of-society-in-southern-florida.html | Connie Dinkler 59 a Leader Of Society in Southern Florida | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/obituaries/raul-roa-of-cuba-dies-at-75-foreign-minister-for-17-years.html | RAUL ROA OF CUBA DIES AT 75 FOREIGN MINISTER FOR 17 YEARS | By David W Dunlap | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/obituaries/solomon-hollister-engineer-and-former-dean-at-cornell.html | SOLOMON HOLLISTER ENGINEER AND FORMER DEAN AT CORNELL | By Walter H Waggoner | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/at-home-abroad-start-and-stop.html | AT HOME ABROAD Start And Stop | By Anthony Lewis | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/dont-say-no-to-havana.html | DONT SAY NO TO HAVANA | By Peter Winn | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/foreign-affairs-plus-ca-change.html | FOREIGN AFFAIRS PLUS CA CHANGE | By Flora Lewis | TX 950431 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/pain-in-the-heartland.html | PAIN IN THE HEARTLAND | By James Rowen | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/3-run-8th-spoils-gaff-s-debut.html | 3RUN 8th SPOILS GAFFS DEBUT | By Jane Gross | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/absence-of-brazil-is-felt.html | Absence Of Brazil Is Felt | By George Vecsey Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/controlling-the-course.html | Controlling the Course | By Alex Yannis Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/los-angeles-coliseum-approves-raider-move.html | LOS ANGELES COLISEUM APPROVES RAIDER MOVE | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/lucas-is-traded-to-suns.html | LUCAS IS TRADED TO SUNS | By Sam Goldaper | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/moorcroft-breaks-record-in-5000.html | MOORCROFT BREAKS RECORD IN 5000 | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/players-maturity-improves-miss-haynie-s-game.html | PLAYERS MATURITY IMPROVES MISS HAYNIES GAME | By Ira Berkow | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/plays-gross-proves-man-in-pinch-for-phillies.html | PLAYS GROSS PROVES MAN IN PINCH FOR PHILLIES | By Joseph Durso | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/scouting-early-hoopla.html | SCOUTING Early Hoopla | By Lawrie Mifflin and Michael Katz | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/scouting-losing-the-yanks.html | SCOUTING Losing the Yanks | By Lawrie Mifflin and Michael Katz | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/scouting-return-of-duran-inspires-no-fear.html | SCOUTING Return of Duran Inspires No Fear | By Lawrie Mifflin and Michael Katz | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/scouting-staten-island-ice.html | SCOUTING Staten Island Ice | By Lawrie Mifflin and Michael Katz | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/sports-of-times-jackson-s-critique-of-yankees.html | SPORTS OF TIMES JACKSONS CRITIQUE OF YANKEES | DAVE ANDERSON | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/summer-is-crabbing-season.html | SUMMER IS CRABBING SEASON | By Nelson Bryant | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/winfield-hits-a-3-run-homer.html | WINFIELD HITS A 3RUN HOMER | By Murray Chass Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/theater/no-headline-003264.html | No Headline | JOHN CORRY | TX 950431 | 1982-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-08 | https://www.nytimes.com/1982/07/08/theater/the-stage-american-mercenaries-in-caribbean.html | THE STAGE AMERICAN MERCENARIES IN CARIBBEAN | By Frank Rich | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/around-the-nation-15-heart-transplants-to-be-financed-by-us.html | AROUND THE NATION 15 Heart Transplants To Be Financed by US | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/around-the-nation-brennan-rejects-plea-in-rape-resentencing.html | AROUND THE NATION Brennan Rejects Plea In Rape Resentencing | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/around-the-nation-two-are-dismissed-over-a-lunar-watch.html | AROUND THE NATION Two Are Dismissed Over a Lunar Watch | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/authorities-meet-on-capitol-sex-and-drug-inquiry.html | AUTHORITIES MEET ON CAPITOL SEX AND DRUG INQUIRY | By Robert Pear Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/better-grain-storage-safety-urged.html | BETTER GRAIN STORAGE SAFETY URGED | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/boston-meter-collectors-charged-with-coin-theft.html | BOSTON METER COLLECTORS CHARGED WITH COIN THEFT | By Dudley Clendinen Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/boston-s-finances-improved-by-legislative-action.html | BOSTONS FINANCES IMPROVED BY LEGISLATIVE ACTION | Special to the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/briefing-261204.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/clark-works-at-being-an-honest-broker-of-ideas.html | CLARK WORKS AT BEING AN HONEST BROKER OF IDEAS | Special to the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/doctors-appeal-rejected-in-rape.html | DOCTORS APPEAL REJECTED IN RAPE | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/ex-boarding-home-operator-gets-jail-term-in-kidnapping.html | ExBoarding Home Operator Gets Jail Term in Kidnapping | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/fire-in-miami-tower.html | Fire in Miami Tower | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/man-in-the-news-scholastic-policeman.html | MAN IN THE NEWS SCHOLASTIC POLICEMAN | By Francis X Clines | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/murphy-assailed-by-police-chief.html | MURPHY ASSAILED BY POLICE CHIEF | By John Herbers Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/not-your-usual-ambassadorial-pair.html | NOT YOUR USUAL AMBASSADORIAL PAIR | By Lynn Rosellini Special To the New York Times | TX 950431 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/pennsylvania-shapes-prison-law-to-cut-crime.html | PENNSYLVANIA SHAPES PRISON LAW TO CUT CRIME | By Wendell Rawls Jr Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/puns-galore-for-cannibal.html | PUNS GALORE FOR CANNIBAL | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/screening-system-is-set-for-casey-stock-deals.html | Screening System Is Set For Casey Stock Deals | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/southwest-high-in-technology-but-low-on-water.html | SOUTHWEST HIGH IN TECHNOLOGY BUT LOW ON WATER | By William E Schmidt Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/sponsors-criticize-a-marijuana-study.html | SPONSORS CRITICIZE A MARIJUANA STUDY | By Philip M Boffey | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/study-of-postal-service-offers-praise-and-criticism.html | STUDY OF POSTAL SERVICE OFFERS PRAISE AND CRITICISM | Special to the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/trial-opens-in-mobil-libel-suit.html | TRIAL OPENS IN MOBIL LIBEL SUIT | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/us-appeals-refugee-ruling.html | US APPEALS REFUGEE RULING | Special to the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/use-of-a-live-vaccine-in-bait-stems-rabies-in-a-swiss-area.html | USE OF A LIVE VACCINE IN BAIT STEMS RABIES IN A SWISS AREA | By Walter Sullivan | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/us/vietnamese-fishermen-stir-bitterness-on-coast.html | VIETNAMESE FISHERMEN STIR BITTERNESS ON COAST | By Robert Lindsey Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/800-protesters-occupy-us-base-area-on-an-atoll.html | 800 PROTESTERS OCCUPY US BASE AREA ON AN ATOLL | Special to the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/a-hometown-shrine-to-stalin-pulls-in-the-tourists.html | A HOMETOWN SHRINE TO STALIN PULLS IN THE TOURISTS | By Serge Schmemann Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/a-reporter-s-notebook-parasols-in-a-land-of-war.html | A REPORTERS NOTEBOOK PARASOLS IN A LAND OF WAR | By William E Farrell Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/around-the-world-greek-bank-strike-ends-with-pay-raises.html | AROUND THE WORLD Greek Bank Strike Ends With Pay Raises | Special to the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/brazil-mourns-its-fallen-soccer-team.html | BRAZIL MOURNS ITS FALLEN SOCCER TEAM | By Warren Hoge Special To the New York Times | TX 950431 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/ex-vietcong-reports-seeing-pow-s-alive.html | ExVietcong Reports Seeing POWs Alive | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/israel-adamant-in-ruling-out-plo-presence-in-lebanon.html | ISRAEL ADAMANT IN RULING OUT PLO PRESENCE IN LEBANON | By David K Shipler Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/israel-gets-plea-on-prisoners.html | Israel Gets Plea on Prisoners | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/israeli-troops-keep-shelling-as-talks-seem-deadlocked.html | ISRAELI TROOPS KEEP SHELLING AS TALKS SEEM DEADLOCKED | By Thomas L Friedman Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/nicaraguans-sound-gloomy-on-us.html | NICARAGUANS SOUND GLOOMY ON US | By Alan Riding Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/plo-disputes-who-s-to-leave-beirut-if-anyone.html | PLO DISPUTES WHOS TO LEAVE BEIRUT IF ANYONE | By Ihsan A Hijazi Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/plo-said-to-back-us-plans-to-aid-exit-from-beirut.html | PLO SAID TO BACK US PLANS TO AID EXIT FROM BEIRUT | By Hedrick Smith Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/soviet-embassy-heavily-damaged-by-israeli-shells.html | SOVIET EMBASSY HEAVILY DAMAGED BY ISRAELI SHELLS | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/spaniards-fight-forest-fires.html | Spaniards Fight Forest Fires | AP | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/tear-gas-fired-in-the-west-bank.html | TEAR GAS FIRED IN THE WEST BANK | Special to the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/us-shift-on-plo-news-analysis.html | US SHIFT ON PLO News Analysis | By Bernard Gwertzman Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/war-prods-british-into-military-changes.html | WAR PRODS BRITISH INTO MILITARY CHANGES | By James Feron Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-08 | https://www.nytimes.com/1982/07/08/world/yugoslavia-struggling-to-meet-debts-to-west.html | YUGOSLAVIA STRUGGLING TO MEET DEBTS TO WEST | By Marvine Howe Special To the New York Times | TX 950431 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/a-guide-to-menus-at-the-museums.html | A GUIDE TO MENUS AT THE MUSEUMS | By Moira Hodgson | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/art-israel-in-antiquity-at-the-jewish-museum.html | ART ISRAEL IN ANTIQUITYAT THE JEWISH MUSEUM | By Vivien Raynor | TX 950434 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/art-to-ancient-china-in-a-small-show-at-met.html | ART TO ANCIENT CHINA IN A SMALL SHOW AT MET | By John Russell | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/atlantic-city-when-you-re-not-gambling.html | ATLANTIC CITY WHEN YOURE NOT GAMBLING | By Donald Janson | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/auctions.html | AUCTIONS | By Rita Reif | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/baryshnikov-in-italy-dances-again.html | BARYSHNIKOV IN ITALY DANCES AGAIN | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/coming-face-to-face-with-death.html | COMING FACE TO FACE WITH DEATH | By John J OConnor | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/laurindo-almeida-everyone-s-amigo-in-town.html | LAURINDO ALMEIDA EVERYONES AMIGO IN TOWN | By John S Wilson | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/outdoors-in-summer-beethoven-is-everywhere.html | OUTDOORS IN SUMMER BEETHOVEN IS EVERYWHERE | By Theodore W Libbey Jr | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/restaurants-nouvelle-american-and-a-marketplace.html | RESTAURANTS Nouvelle American and a marketplace | By Mimi Sheraton | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/tchaikovsky-piano-jury-gives-no-gold-medal.html | TCHAIKOVSKY PIANO JURY GIVES NO GOLD MEDAL | By Serge Schmemann Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/books/publishing-reagan-veto-is-praised-by-authors.html | PUBLISHING REAGAN VETO IS PRAISED BY AUTHORS | By Edwin McDowell | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/about-real-estate-3-chelsea-co-op-projects-recalling-a-gracious-past.html | ABOUT REAL ESTATE 3 CHELSEA COOP PROJECTS RECALLING A GRACIOUS PAST | By Lee A Daniels | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-diet-coke-prepares-its-debut.html | Advertising Diet Coke Prepares Its Debut | By Philip H Dougherty | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-former-inc-publisher-is-weighing-new-offer.html | ADVERTISING Former Inc Publisher Is Weighing New Offer | By Philip H Dougherty | TX 950434 | 1982-07-12 |

| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-grey-advertising-adds-2-assignments.html | ADVERTISING Grey Advertising Adds 2 Assignments | By Philip H Dougherty | TX 950434 | 1982-07-12 |
|---|---|---|---|---|---|
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-newsweek-s-search.html | ADVERTISING Newsweeks Search | By Philip H Dougherty | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-radio-ad-bureau-expands-leader-s-role.html | ADVERTISING Radio Ad Bureau Expands Leaders Role | By Philip H Dougherty | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/amway-disputes-canada-s-charges.html | Amway Disputes Canadas Charges | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/auto-layoffs-are-down-layoffs-fall-at-us-car-makers.html | Auto Layoffs Are Down Layoffs Fall at US Car Makers | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/business-people-becker-appoints-new-leadership.html | BUSINESS PEOPLE Becker Appoints New Leadership | By Michael Blumstein | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/business-people-dean-at-tuck-school-stepping-down-early.html | BUSINESS PEOPLE Dean at Tuck School Stepping Down Early | By Michael Blumstein | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/charter-to-sell-3-publishing-interests.html | CHARTER TO SELL 3 PUBLISHING INTERESTS | By Leonard Sloane | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/checker-stops-making-taxis.html | Checker Stops Making Taxis | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/chemical-gains-10.2.html | CHEMICAL GAINS 102 | By Kirk Johnson | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/dow-up-by-5.32-as-rates-fall.html | DOW UP BY 532 AS RATES FALL | By Vartanig G Vartan | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/economic-scene-investment-role-of-opec.html | Economic SceneInvestment Role of OPEC | By Karin Lissakers | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/fairchild-breathing-easier.html | FAIRCHILD BREATHING EASIER | By James Barron Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/fiber-industries.html | Fiber Industries | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/ford-to-omit-quarterly-payout.html | Ford to Omit Quarterly Payout | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/business/ge-net-up-6.7-general-mills-off.html | GE NET UP 67 GENERAL MILLS OFF | By Phillip H Wiggins | TX 950434 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-09 | https://www.nytimes.com/1982/07/09/busine ss/installment-debt-grew-by-1.4-billion-in-may.html | INSTALLMENT DEBT GREW BY 14 BILLION IN MAY | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/busine ss/interest-rates-drop-sharply.html | INTEREST RATES DROP SHARPLY | By Michael Quint | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/busine ss/iran-objects-to-opec-output-quota.html | IRAN OBJECTS TO OPEC OUTPUT QUOTA | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/busine ss/market-place-how-tax-law-helps-rentals.html | Market Place How Tax Law Helps Rentals | By Robert Metz | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/busine ss/midwest-exchange.html | Midwest Exchange | Special to the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/busine ss/oil-revenue-lifts-iranian-economy.html | OIL REVENUE LIFTS IRANIAN ECONOMY | By Henry Tanner Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/busine ss/senate-republicans-tap-elusive-tax-sources.html | SENATE REPUBLICANS TAP ELUSIVE TAX SOURCES | By Edward Cowan Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/busine ss/us-reportedly-knew-of-bank-s-troubles.html | US REPORTEDLY KNEW OF BANKS TROUBLES | By Robert A Bennett | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/movie s/at-the-movies-a-village-that-saved-its-jews.html | AT THE MOVIES A village that saved its Jews | By Chris Chase | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/movie s/disney-tron.html | DISNEY TRON | By Janet Maslin | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/movie s/night-of-rko-memories.html | NIGHT OF RKO MEMORIES | By Janet Maslin | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/movie s/stock-decline-after-screening-of-tron-irks-disney-studio.html | STOCK DECLINE AFTER SCREENING OF TRON IRKS DISNEY STUDIO | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregi on/2-scientists-cite-nuclear-plant-perils.html | 2 SCIENTISTS CITE NUCLEAR PLANT PERILS | By Matthew L Wald Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregi on/4-sentenced-in-springbok-protest.html | 4 SENTENCED IN SPRINGBOK PROTEST | By Edward A Gargan | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregi on/a-dentist-in-nanuet-is-called-an-impostor.html | A Dentist in Nanuet Is Called an Impostor | Special to the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregi on/an-agenda-of-caution-news-analysis.html | AN AGENDA OF CAUTION News Analysis | By Ej Dionne Jr Special To the New York Times | TX 950434 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/baden-terms-charges-false-calls-the-effects-devastating.html | BADEN TERMS CHARGES FALSE CALLS THE EFFECTS DEVASTATING | By Arnold H Lubasch | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/bridge-segregation-may-be-best-in-disputes-over-smoking.html | Bridge Segregation May Be Best In Disputes Over Smoking | By Alan Truscott | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/driver-s-strike-halts-work-on-major-building-projects.html | DRIVERS STRIKE HALTS WORK ON MAJOR BUILDING PROJECTS | By Frank J Prial | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/ex-convict-receives-sentence-of-30-years-for-assault-in-bronx.html | EXCONVICT RECEIVES SENTENCE OF 30 YEARS FOR ASSAULT IN BRONX | By Robert D McFadden | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/executives-studying-subway-problems-got-firsthand-view.html | EXECUTIVES STUDYING SUBWAY PROBLEMS GOT FIRSTHAND VIEW | By Ari L Goldman | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/five-teenagers-seized-in-crash-of-jersey-train.html | FIVE TEENAGERS SEIZED IN CRASH OF JERSEY TRAIN | By Alfonso A Narvaez Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/koch-says-he-would-agree-to-arbitration-on-contracts.html | KOCH SAYS HE WOULD AGREE TO ARBITRATION ON CONTRACTS | By Michael Oreskes | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/lehrman-leads-unified-ticket-on-tour-upstate.html | LEHRMAN LEADS UNIFIED TICKET ON TOUR UPSTATE | By Maurice Carroll Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-city-opera-to-overhaul-schedule.html | NEW YORK CITY OPERA TO OVERHAUL SCHEDULE | By John Rockwell | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-day-by-day-005175.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-day-by-day-005634.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-day-by-day-possible-front-runner-for-bedford-stuyvesant-job.html | NEW YORK DAY BY DAY Possible FrontRunner For BedfordStuyvesant Job | By Clyde Haberman and Laurie Johnsotn | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-day-by-day-power-report-on-93-degree-day-there-s-plenty-to-spare.html | NEW YORK DAY BY DAY Power Report on 93 Degree Day Theres Plenty to Spare | By Clyde Haberman and Laurie Johnston | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-day-by-day-situation-available-in-computerland.html | NEW YORK DAY BY DAY Situation Available In Computerland | By Clyde Haberman and Laurie Johnston | TX 950434 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-day-by-day-understanding-kabuki-with-infrared-transmission.html | NEW YORK DAY BY DAY Understanding Kabuki With Infrared Transmission | By Clyde Haberman and Laurie Johnston | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/summary-of-major-actions-taken-by-new-york-legislature-in-1982-session.html | SUMMARY OF MAJOR ACTIONS TAKEN BY NEW YORK LEGISLATURE IN 1982 SESSION | Special to the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/2-birds-resist-the-stone.html | 2 BIRDS RESIST THE STONE | By Lorna Hahn | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/bad-choice-in-lebanon.html | BAD CHOICE IN LEBANON | By Stanley Reed | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/stealing-from-the-mind.html | STEALING FROM THE MIND | By Barry MacTaggart | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/alexander-shelled-by-a-s-6-3-and-criticized-by-yankees.html | ALEXANDER SHELLED BY AS 63 AND CRITICIZED BY YANKEES | By Murray Chass Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/big-bet-on-conquistador-cielo.html | BIG BET ON CONQUISTADOR CIELO | Steven Crist on Racing | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/burns-wins-state-golf-open-by-2-shots.html | BURNS WINS STATE GOLF OPEN BY 2 SHOTS | By Alex Yannis Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/jersey-devils-detail-season-ticket-plans.html | JERSEY DEVILS DETAIL SEASONTICKET PLANS | By Lawrie Mifflin | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/martin-stays-calm-as-his-a-s-struggle.html | Martin Stays Calm as His As Struggle | By Murray Chass Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/orosco-routed-as-mets-drop-6th-straight.html | OROSCO ROUTED AS METS DROP 6TH STRAIGHT | By Jane Gross | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/pfister-and-odizor-gain.html | Pfister and Odizor Gain | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/pirates-win-9-8-on-five-in-9th.html | PIRATES WIN 98 ON FIVE IN 9TH | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/plays.html | PLAYS | By Joseph Durso | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/scouting-farm-growth.html | SCOUTING Farm Growth | By Lawrie Mifflin and Michael Katz | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/scouting-los-angeles-smog-getting-big-test.html | SCOUTING Los Angeles Smog Getting Big Test | By Lawrie Mifflin and Michael Katz | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/scouting-quite-a-challenge.html | SCOUTING Quite a Challenge | By Lawrie Mifflin and Michael Katz | TX 950434 | 1982-07-12 |

| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/scouting-rare-breeds.html | SCOUTING Rare Breeds | By Lawrie Mifflin and Michael Katz | TX 950434 | 1982-07-12 |
|---|---|---|---|---|---|
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/sports-of-the-times-now-us-may-get-a-turn.html | SPORTS OF THE TIMES NOW US MAY GET A TURN | By George Vecsey | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/usfl-in-meadowlands.html | USFL in Meadowlands | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/style/at-1500-a-suit-his-clothes-make-the-man.html | AT 1500 A SUIT HIS CLOTHES MAKE THE MAN | By Enid Nemy | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/style/swedish-feminists-see-a-new-sense-of-apathy.html | SWEDISH FEMINISTS SEE A NEW SENSE OF APATHY | By Kathleen Teltsch Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/theater/arts-festival-opens-today-in-purchase.html | ARTS FESTIVAL OPENS TODAY IN PURCHASE | By Jennifer Dunning | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/theater/broadway-georgia-brown-one-woman-show-to-open-in-october.html | BROADWAY Georgia Brown Onewoman show to open in October | By Carol Lawson | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/theater/stage-seven-brides-for-seven-brothers.html | STAGE SEVEN BRIDES FOR SEVEN BROTHERS | By Frank Rich | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/theater/weekender-guide-friday-connecticut-s-shakespeare.html | WEEKENDER GUIDE Friday CONNECTICUTS SHAKESPEARE | By Eleanor Blau | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/around-the-nation-ex-mine-union-chief-loses-bid-for-new-trial.html | AROUND THE NATION ExMine Union Chief Loses Bid for New Trial | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/around-the-nation-sex-bias-suit-is-filed-against-girard-college.html | AROUND THE NATION Sex Bias Suit Is Filed Against Girard College | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/briefing-004289.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/chicago-housing-chief-under-fire-quits-as-agency-is-reorganized.html | CHICAGO HOUSING CHIEF UNDER FIRE QUITS AS AGENCY IS REORGANIZED | By Nathaniel Sheppard Jr Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/congress-for-true-fans-some-new-statistics.html | CONGRESS FOR TRUE FANS SOME NEW STATISTICS | By Martin Tolchin Special To the New York Times | TX 950434 | 1982-07-12 |

| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/despite-success-sun-belt-oil-patch-is-finding-it-s-not-immune-to-recession.html | DESPITE SUCCESS SUN BELT OIL PATCH IS FINDING ITS NOT IMMUNE TO RECESSION | By Wayne King Special To the New York Times | TX 950434 | 1982-07-12 |
|---|---|---|---|---|---|
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/federal-food-programs-an-advocate-speaks-out.html | FEDERAL FOOD PROGRAMS AN ADVOCATE SPEAKS OUT | By Ann Crittenden Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/five-states-report-disorders-in-haitians-immune-systems.html | FIVE STATES REPORT DISORDERS IN HAITIANS IMMUNE SYSTEMS | By Lawrence K Altman | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/hinckley-hails-historical-shooting-to-win-love.html | HINCKLEY HAILS HISTORICAL SHOOTING TO WIN LOVE | By Stuart Taylor Jr | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/holdover-hippies-meet-for-their-annual-fling.html | HOLDOVER HIPPIES MEET FOR THEIR ANNUAL FLING | By William E Schmidt | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/reagan-acts-to-avert-nationwide-rail-strike-set-for-sunday.html | REAGAN ACTS TO AVERT NATIONWIDE RAIL STRIKE SET FOR SUNDAY | By Howell Raines Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/report-to-congress-questions-urgency-of-breeder-reactor.html | REPORT TO CONGRESS QUESTIONS URGENCY OF BREEDER REACTOR | By Judith Miller Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/resort-charging-jury-tampering-to-seek-a-new-trial-of-penthouse.html | RESORT CHARGING JURY TAMPERING TO SEEK A NEW TRIAL OF PENTHOUSE | By Robert Lindsey Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/senate-panel-asks-changes-in-system-of-capitol-pages.html | SENATE PANEL ASKS CHANGES IN SYSTEM OF CAPITOL PAGES | By Martin Tolchin Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/supreme-court-term-divisions-over-rights-news-analysis.html | SUPREME COURT TERM DIVISIONS OVER RIGHTS News Analysis | By Linda Greenhouse Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/survival-suits-urged-for-oil-rigs-in-icy-water.html | SURVIVAL SUITS URGED FOR OIL RIGS IN ICY WATER | By Ernest Holsendolph | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/us/us-steel-and-union-open-talks-on-ideas-for-helping-industry.html | US STEEL AND UNION OPEN TALKS ON IDEAS FOR HELPING INDUSTRY | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/3-unlikely-cambodian-allies-map-war-on-vietnam.html | 3 UNLIKELY CAMBODIAN ALLIES MAP WAR ON VIETNAM | By Colin Campbell Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/4-nations-warn-nicaragua.html | 4 Nations Warn Nicaragua | AP | TX 950434 | 1982-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/account-of-brezhnev-s-letter-to-reagan-on-crisis-in-lebanon.html | ACCOUNT OF BREZHNEVS LETTER TO REAGAN ON CRISIS IN LEBANON | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/beirut-hospital-seeks-funds.html | BEIRUT HOSPITAL SEEKS FUNDS | By Suzanne Daley | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/bitter-soldiers-tell-of-bungled-campaign.html | BITTER SOLDIERS TELL OF BUNGLED CAMPAIGN | By Edward Schumacher | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/brezhnev-cautions-reagan-on-sending-troops-to-beirut.html | BREZHNEV CAUTIONS REAGAN ON SENDING TROOPS TO BEIRUT | By John F Burns Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/ex-aides-cautious-on-us-deployment.html | EXAIDES CAUTIOUS ON US DEPLOYMENT | By Peter Kihss | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/gains-reported-in-namibia-talks.html | GAINS REPORTED IN NAMIBIA TALKS | Special to the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/hills-around-falkland-capital-strewn-with-argentine-dead.html | HILLS AROUND FALKLAND CAPITAL STREWN WITH ARGENTINE DEAD | AP | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/israel-shuts-down-a-university-in-west-bank.html | ISRAEL SHUTS DOWN A UNIVERSITY IN WEST BANK | Special to the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/isreal-prepares-for-possibility-of-long-stay.html | ISREAL PREPARES FOR POSSIBILITY OF LONG STAY | By David K Shipler Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/jewish-group-faults-ex-aides-bid-on-plo-but-terms-it-realistic.html | JEWISH GROUP FAULTS EXAIDES BID ON PLO BUT TERMS IT REALISTIC | By Richard Eder Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/reagan-is-seeking-ways-to-moderate-poland-sanctions.html | REAGAN IS SEEKING WAYS TO MODERATE POLAND SANCTIONS | By Leslie H Gelb Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/syria-denies-role-in-talks-on-plo.html | SYRIA DENIES ROLE IN TALKS ON PLO | By Marvine Howe Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/talks-in-beirut-snagged-on-foreign-troop-role.html | TALKS IN BEIRUT SNAGGED ON FOREIGN TROOP ROLE | By Thomas L Friedman Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/un-arms-talks-will-end-today-without-accord.html | UN ARMS TALKS WILL END TODAY WITHOUT ACCORD | By Bernard D Nossiter Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/us-offer-of-troops-stands-despite-brezhnev-warning.html | US OFFER OF TROOPS STANDS DESPITE BREZHNEV WARNING | By Bernard Gwertzman Special To the New York Times | TX 950434 | 1982-07-12 |

| | | | | |
|---|---|---|---|---|
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/us-pressing-salvador-for-changes.html | US PRESSING SALVADOR FOR CHANGES | By Bernard Weinraub Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-09 | https://www.nytimes.com/1982/07/09/world/west-discloses-new-plan-for-troop-cuts.html | WEST DISCLOSES NEW PLAN FOR TROOP CUTS | By Steven Rattner Special To the New York Times | TX 950434 | 1982-07-12 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/arts/briefs-on-the-arts-008117.html | BRIEFS ON THE ARTS | By John Corry | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/arts/briefs-on-the-arts-008123.html | BRIEFS ON THE ARTS | By John Corry | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/arts/briefs-on-the-arts-008125.html | BRIEFS ON THE ARTS | By John Corry | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/arts/dance-festival-enjoys-visit-of-japan-s-moderns.html | DANCE FESTIVAL ENJOYS VISIT OF JAPANS MODERNS | By Anna Kisselgoff | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/arts/sotheby-s-and-christie-s-detail-declines-in-sales.html | SOTHEBYS AND CHRISTIES DETAIL DECLINES IN SALES | By Rita Reif | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/arts/tv-notebook-nbc-is-said-to-offer-best-prime-time-shows-for-fall.html | TV Notebook NBC IS SAID TO OFFER BEST PRIMETIME SHOWS FOR FALL | By Tony Schwartz | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/amstar-sugar-to-shut-a-refinery.html | Amstar Sugar To Shut a Refinery | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/bell-seeks-rate-increase.html | Bell Seeks Rate Increase | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/chem-nuclear-stake-obtained.html | ChemNuclear Stake Obtained | Special to the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/chrysler-prices.html | Chrysler Prices | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/credit-markets-money-supply-drop-sends-rates-down.html | Credit Markets MONEY SUPPLY DROP SENDS RATES DOWN | By Michael Quint | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/dole-to-offer-sweeping-income-tax-revision.html | Dole to Offer Sweeping Income Tax Revision | By Edward Cowan Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/dow-up-9.14-blue-chips-lead-rally.html | DOW UP 914 BLUE CHIPS LEAD RALLY | By Vartanig G Vartan | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/earnings-caterpillar-s-profit-fell-93.9-in-second-period.html | Earnings CATERPILLARS PROFIT FELL 939 IN SECOND PERIOD | By Phillip H Wiggins | TX 950483 | 1982-07-15 |

| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/east-germany-s-profitable-porcelain.html | East Germanys Profitable Porcelain | By John Tagliabue Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/fed-backs-citicorp-on-data-unit.html | FED BACKS CITICORP ON DATA UNIT | By Andrew Pollack | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/fed-reportedly-sticking-to-tight-money-targets.html | Fed Reportedly Sticking To Tight Money Targets | By Jonathan Fuerbringer Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/foreign-stake-in-us-rises.html | Foreign Stake in US Rises | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/harvester-aide-resigns.html | Harvester Aide Resigns | Special to the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/opec-parley-still-split-on-new-output-quotas.html | OPEC Parley Still Split On New Output Quotas | By Steven Rattner Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/patents-attaching-silica-tiles-to-shuttle.html | PatentsAttaching Silica Tiles To Shuttle | By Stacy V Jones | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/patents-highpressure-water-used-to-destroy-wastes.html | PatentsHighPressure Water Used to Destroy Wastes | By Stacy V Jones | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/patents-microscopic-analysis-without-using-slides.html | PatentsMicroscopic Analysis Without Using Slides | By Stacy V Jones | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/patents-new-ibm-inventions.html | PatentsNew IBM Inventions | By Stacy V Jones | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/shultz-outlines-steps-to-sever-bechtel-ties.html | SHULTZ OUTLINES STEPS TO SEVER BECHTEL TIES | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/the-cash-market-in-airport-slots.html | THE CASH MARKET IN AIRPORT SLOTS | By Agis Salpukas Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/business/your-money-opinions-differ-on-new-cd.html | Your Money Opinions Differ On New CD | By Leonard Sloane | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/movies/a-woody-allen-release-departs-from-tradition.html | A WOODY ALLEN RELEASE DEPARTS FROM TRADITION | By Aljean Harmetz Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/3-teen-agers-on-li-are-accused-of-1.7-million-damage-at-school.html | 3 TEENAGERS ON LI ARE ACCUSED OF 17 MILLION DAMAGE AT SCHOOL | By Robert D McFadden | TX 950483 | 1982-07-15 |

| | | | | |
|---|---|---|---|---|
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/4-queens-democrats-divide-new-districts-for-82-house-races.html | 4 QUEENS DEMOCRATS DIVIDE NEW DISTRICTS FOR 82 HOUSE RACES | By Maurice Carroll | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/about-new-york-peace-and-anarchy-in-the-garden-of-eden.html | About New York PEACE AND ANARCHY IN THE GARDEN OF EDEN | By Anna Quindlen | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/blacks-assail-appointment-at-archives.html | BLACKS ASSAIL APPOINTMENT AT ARCHIVES | By Sheila Rule | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/bond-rating-service-gives-mta-issue-a-favorable-grade.html | BOND RATING SERVICE GIVES MTA ISSUE A FAVORABLE GRADE | By Michael Oreskes | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/bridge-the-long-and-short-of-it-may-or-may-not-be-a-joke.html | Bridge The Long and Short of It May or May Not Be a Joke | By Alan Truscott | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/hard-hit-jersey-farmers-see-hopes-fading.html | HARD HIT JERSEY FARMERS SEE HOPES FADING | By Michael Norman Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/lyndhurst-estate-on-the-hudson-given-300000-by-rockefellers.html | LYNDHURST ESTATE ON THE HUDSON GIVEN 300000 BY ROCKEFELLERS | Special to the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/new-york-day-by-day-007597.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/new-york-day-by-day-008082.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/new-york-day-by-day-008086.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/new-york-day-by-day-008092.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/new-york-day-by-day-008099.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/new-york-day-by-day-008104.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/owner-of-vessel-sunk-by-a-barge-is-cited-for-error.html | OWNER OF VESSEL SUNK BY A BARGE IS CITED FOR ERROR | By James Barron | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/park-restoration-gives-belvedere-castle-new-life.html | PARK RESTORATION GIVES BELVEDERE CASTLE NEW LIFE | By Deirdre Carmody | TX 950483 | 1982-07-15 |

| | | | | |
|---|---|---|---|---|
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/suit-filed-in-bid-to-overturn-mayoral-vote-in-atlantic-city.html | Suit Filed in Bid to Overturn Mayoral Vote in Atlantic City | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/summertime-boredom-a-fatal-derailment.html | SUMMERTIME BOREDOM A FATAL DERAILMENT | By Samuel G Freedman Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/tax-incentive-battle-news-analysis.html | TAXINCENTIVE BATTLE News Analysis | By Michael Goodwin | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/the-region-23-tuition-rise-voted-at-rutgers.html | The Region 23 Tuition Rise Voted at Rutgers | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/the-region-boy-killed-in-fire-at-a-youth-home.html | The Region Boy Killed in Fire At a Youth Home | Special to the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/the-region-youth-is-accused-of-church-murder.html | The Region Youth Is Accused Of Church Murder | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/vegas-night-patrons-at-a-jewish-center-robbed-of-200000.html | VEGAS NIGHT PATRONS AT A JEWISH CENTER ROBBED OF 200000 | By Glenn Fowler | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/obituaries/joseph-jumping-joe-dugan-yankee-infielder-in-the-1920-s.html | JOSEPH JUMPING JOE DUGAN YANKEE INFIELDER IN THE 1920S | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/a-stickball-diplomat.html | A STICKBALL DIPLOMAT | By David B Saxe | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/ban-on-tv-in-courts-is-a-loss.html | BAN ON TV IN COURTS IS A LOSS | By Ron Tindiglia | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/limits-to-government.html | LIMITS TO GOVERNMENT | By Es Savas | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/new-york-will-the-best-man-win.html | NEW YORK WILL THE BEST MAN WIN | By Sydney Schanberg | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/observer-he-got-there.html | OBSERVER HE GOT THERE | By Russell Baker | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/2-lead-milwaukee-golf.html | 2 Lead Milwaukee Golf | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/janet-coles-posts-a-69.html | Janet Coles Posts a 69 | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/martin-ex-sabre-sues-over-injury.html | Martin ExSabre Sues Over Injury | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/mccrory-stafford-go-for-interim-title.html | McCrory Stafford Go for Interim Title | By Michael Katz | TX 950483 | 1982-07-15 |

| | | | | |
|---|---|---|---|---|
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/mets-defeat-padres-6-3-after-5-3-loss-in-opener.html | METS DEFEAT PADRES 63 AFTER 53 LOSS IN OPENER | By Roy S Johnson | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/mrs-tabb-sets-world-mile-mark-of-4-18.08.html | MRS TABB SETS WORLD MILE MARK OF 41808 | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/players-carlton-keeps-strikeout-form.html | Players CARLTON KEEPS STRIKEOUT FORM | By Ira Berkow | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/scouting-blair-will-coach-fordham-team.html | Scouting Blair Will Coach Fordham Team | By Michael Katz and Lawrie Mifflin | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/scouting-league-reunion.html | Scouting League Reunion | By Michael Katz and Lawrie Mifflin | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/scouting-number-please.html | Scouting Number Please | By Michael Katz and Lawrie Mifflin | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/scouting-publicity-survey.html | Scouting Publicity Survey | By Michael Katz and Lawrie Mifflin | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/sports-of-the-times-the-lonely-rider.html | Sports of the Times THE LONELY RIDER | By Steven Crist | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/us-ready-as-cup-site.html | US READY AS CUP SITE | By George Vecsey Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/yankees-stopped-on-2-hits.html | YANKEES STOPPED ON 2 HITS | By Murray Chass Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/style/consumer-saturday-landmark-decision-on-sun-access.html | Consumer Saturday LANDMARK DECISION ON SUN ACCESS | Special to the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/style/de-gustibus-tea-and-chutney-2-different-greys.html | De Gustibus TEA AND CHUTNEY 2 DIFFERENT GREYS | By Mimi Sheraton | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/style/latest-crop-of-towels-for-beach.html | LATEST CROP OF TOWELS FOR BEACH | By Angela Taylor | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/style/they-help-people-looking-for-self-help.html | THEY HELP PEOPLE LOOKING FOR SELFHELP | By Peter Kerr | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/theater/briefs-on-the-arts-006443.html | BRIEFS ON THE ARTS | By John Corry | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/theater/no-headline-008116.html | No Headline | JOHN CORRY | TX 950483 | 1982-07-15 |

| | | | | |
|---|---|---|---|---|
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/145-jetliner-die-crash-4-killed-ground-plane-sets-louisiana-houses-afire.html | 145 ON JETLINER DIE IN CRASH 4 KILLED ON GROUND AS PLANE SETS LOUISIANA HOUSES AFIRE | By Richard Witkin | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/airliner-s-impact-turns-neighborhood-to-rubble.html | AIRLINERS IMPACT TURNS NEIGHBORHOOD TO RUBBLE | By Frances Frank Marcus Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/around-the-nation-court-backs-faa-rule-on-flights-to-dulles.html | AROUND THE NATION Court Backs FAA Rule On Flights to Dulles | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/briefing-006748.html | BRIEFING | By Phil Gailey Warren Weaver Jr | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/building-boom-expected-to-double-boston-hotel-rooms-by-84.html | BUILDING BOOM EXPECTED TO DOUBLE BOSTON HOTEL ROOMS BY 84 | By Fox Butterfield Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/candidates-for-title-mr-clean.html | CANDIDATES FOR TITLE MR CLEAN | By Philip Shabecoff Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/congress-s-unhappy-lot-news-analysis.html | CONGRESSS UNHAPPY LOT News Analysis | By Martin Tolchin Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/ex-page-reported-to-fail-lie-test-on-sexual-misconduct-in-congress.html | EXPAGE REPORTED TO FAIL LIE TEST ON SEXUAL MISCONDUCT IN CONGRESS | By Robert Pear | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/james-of-alabama-won-t-run-again.html | JAMES OF ALABAMA WONT RUN AGAIN | Special to the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/judge-orders-another-trial-in-penthouse-libel-lawsuit.html | JUDGE ORDERS ANOTHER TRIAL IN PENTHOUSE LIBEL LAWSUIT | Special to the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/justice-dept-is-cleared-in-suit.html | Justice Dept Is Cleared In Suit | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/maximum-sentence-issued-in-grandfather-slaying.html | MAXIMUM SENTENCE ISSUED IN GRANDFATHER SLAYING | Special to the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/new-reagan-plan-insists-that-cities-save-themselves.html | NEW REAGAN PLAN INSISTS THAT CITIES SAVE THEMSELVES | By John Herbers Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/panda-keeps-experts-guessing-on-pregancy.html | Panda Keeps Experts Guessing on Pregancy | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/reagan-weighs-economic-shifts-after-elections.html | REAGAN WEIGHS ECONOMIC SHIFTS AFTER ELECTIONS | By Howell Raines Special To the New York Times | TX 950483 | 1982-07-15 |

| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/sarasota-journal-closes.html | Sarasota Journal Closes | AP | TX 950483 | 1982-07-15 |
|---|---|---|---|---|---|
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/southern-california-sets-an-example-of-how-to-grow-old-in-the-sun-belt.html | SOUTHERN CALIFORNIA SETS AN EXAMPLE OF HOW TO GROW OLD IN THE SUN BELT | By Robert Lindsey | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us/tentative-contract-at-schlitz.html | Tentative Contract at Schlitz | AP | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/2-senators-split-on-use-of-troops.html | 2 SENATORS SPLIT ON USE OF TROOPS | Special to the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/2-sides-in-beirut-trade-heavy-fire.html | 2 SIDES IN BEIRUT TRADE HEAVY FIRE | By William E Farrell Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/argentine-air-force-chief-expects-to-replace-all-lost-planes-soon.html | ARGENTINE AIR FORCE CHIEF EXPECTS TO REPLACE ALL LOST PLANES SOON | By Edward Schumacher Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/damascus-rejects-plan-to-transfer-the-plo-to-syria.html | DAMASCUS REJECTS PLAN TO TRANSFER THE PLO TO SYRIA | By Marvine Howe Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/el-salvador-overlooked-as-most-of-press-turns-to-other-crisis.html | EL SALVADOR OVERLOOKED AS MOST OF PRESS TURNS TO OTHER CRISIS | By Jonathan Friendly | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/falkland-aftermath-a-naval-debate.html | FALKLAND AFTERMATH A NAVAL DEBATE | By Drew Middleton | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/for-rightists-in-lebanon-the-plo-is-a-cancer.html | FOR RIGHTISTS IN LEBANON THE PLO IS A CANCER | By Henry Kamm Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/frenchwoman-s-hanging-sentence-stirs-malaysia.html | FRENCHWOMANS HANGING SENTENCE STIRS MALAYSIA | By Colin Campbell Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/india-presses-for-a-halt-to-fighting-in-lebanon.html | India Presses for a Halt To Fighting in Lebanon | Special to the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/kremlin-reneges-on-2-emigre-visas.html | KREMLIN RENEGES ON 2 EMIGRE VISAS | By Serge Schmemann Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/military-buildup-sought-by-japan.html | MILITARY BUILDUP SOUGHT BY JAPAN | By Henry Scott Stokes Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/neither-side-in-salvador-appears-to-be-dominant.html | NEITHER SIDE IN SALVADOR APPEARS TO BE DOMINANT | By Raymond Bonner Special To the New York Times | TX 950483 | 1982-07-15 |

| | | | | |
|---|---|---|---|---|
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/palestinian-mayor-of-gaza-is-dismissed-by-the-israelis.html | PALESTINIAN MAYOR OF GAZA IS DISMISSED BY THE ISRAELIS | By David K Shipler | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/world/us-asserts-lasers-sent-to-europe-will-not-help-in-making-bombs.html | US ASSERTS LASERS SENT TO EUROPE WILL NOT HELP IN MAKING BOMBS | Special to the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-10 | https://www.nytimes.com/1982/07/10/us-will-not-sign-sea-law-treaty.html | US WILL NOT SIGN SEA LAW TREATY | By Bernard Gwertzman Special To the New York Times | TX 950483 | 1982-07-15 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/a-year-later-wife-of-a-guard-at-the-county-jail-recalls-uprising.html | A YEAR LATER WIFE OF A GUARD AT THE COUNTY JAIL RECALLS UPRISING | By Sharon A Skolinsky | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/art-stimulating-show-inaugurates-site-for-outdoor-sculpture.html | ARTSTIMULATING SHOW INAUGURATES SITE FOR OUTDOOR SCULPTURE | By John Caldwell | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/every-dog-has-his-day-ici-on-parle-francais.html | EVERY DOG HAS HIS DAY ICI ON PARLE FRANCAIS | By MarieClaude Haller | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/gardening-the-best-flowers-for-summer-cutting.html | GARDENINGTHE BEST FLOWERS FOR SUMMER CUTTING | By Carl Totemeier | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/summer-jobs-plan-aiding-80-students.html | SUMMER JOBS PLAN AIDING 80 STUDENTS | By Rhoda M Gilinsky | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/the-art-of-being-two-writers-in-one.html | THE ART OF BEING TWO WRITERS IN ONE | By Felice Buckvar | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/young-life-in-the-theater.html | YOUNG LIFE IN THE THEATER | By Sandra Sharpe Couture | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/a-new-season-and-a-new-hand-at-mostly-mozart.html | A NEW SEASON AND A NEW HAND AT MOSTLY MOZART | By Heidi Waleson | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/antiques-view-silver-rarities-hold-their-own-london.html | ANTIQUES VIEW SILVER RARITIES HOLD THEIR OWN LONDON | By Rita Reif | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/art-view-a-palace-of-pleasure-for-art.html | ART VIEW A PALACE OF PLEASURE FOR ART | By John Russell | TX 950478 | 1982-07-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/aston-magna-bringing-baroque-to-life-great-barrington-mass.html | ASTON MAGNA BRINGING BAROQUE TO LIFE GREAT BARRINGTON MASS | By Susan Heller Anderson | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/bridge-replay-for-long-distance-kibitzers.html | BRIDGE REPLAY FOR LONG DISTANCE KIBITZERS | By Alan Truscott | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/camera-tips-on-taking-better-pictures-of-the-baby.html | CAMERATIPS ON TAKING BETTER PICTURES OF THE BABY | By Claudia M Caruana | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/chess-burn-out-syndrome.html | CHESS BURNOUT SYNDROME | By Robert Byrne | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/concert-boston-symphony-opens-at-tanglewood.html | CONCERT BOSTON SYMPHONY OPENS AT TANGLEWOOD | By John Rockwell Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/concert-dutch-violinist-and-pianist.html | CONCERT DUTCH VIOLINIST AND PIANIST | By Edward Rothstein | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/dance-laura-dean-excerpts.html | DANCE LAURA DEAN EXCERPTS | By John Rockwell | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/dance-night-with-barbers-ethnic-ballet-and-live-snake.html | DANCE NIGHT WITH BARBERS ETHNIC BALLET AND LIVE SNAKE | By Jennifer Dunning | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/dance-view-how-much-does-dance-owe-to-jooss.html | DANCE VIEW HOW MUCH DOES DANCE OWE TO JOOSS | By Anna Kisselgoff | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/in-the-arts-critics-choices-008445.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/in-the-arts-critics-choices-008448.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/in-the-arts-critics-choices-008452.html | IN THE ARTS CRITICS CHOICES | By John Rockwell | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/in-the-arts-critics-choices-257978.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/jazz-guitar-unplugged-classicist.html | JAZZ GUITAR UNPLUGGED CLASSICIST | By John S Wilson | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/jazz-the-gully-low-band.html | JAZZ THE GULLY LOW BAND | By John S Wilson | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/major-disks-explore-modern-european-symphonies.html | MAJOR DISKS EXPLORE MODERN EUROPEAN SYMPHONIES | By John Rockwell | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/music-benefit-for-boricua.html | MUSIC BENEFIT FOR BORICUA | By Bernard Holland | TX 950478 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/music-view-the-case-for-leaving-musical-ruins-undisturbed.html | MUSIC VIEW THE CASE FOR LEAVING MUSICAL RUINS UNDISTURBED | By Donal Henahan | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/music-vuksic-and-debussy-in-soho-loftz.html | MUSIC VUKSIC AND DEBUSSY IN SOHO LOFTZ | By Theodore W Libby Jr | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/numismatics-grading-this-summers-hottest-conroversy.html | NUMISMATICSGRADING THIS SUMMERS HOTTEST CONROVERSY | By Ed Reiter | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/organ-paukert-opens-series-of-riverside-church-recitals.html | ORGAN PAUKERT OPENS SERIES OF RIVERSIDE CHURCH RECITALS | By Allen Hughes | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/photography-view-exploring-the-improbable.html | PHOTOGRAPHY VIEW EXPLORING THE IMPROBABLE | By Andy Grundberg | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/pop-guitar-pat-metheny-at-the-pier.html | POP GUITAR PAT METHENY AT THE PIER | By Stephen Holden | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/prefunk-war-s-comeback.html | PREFUNK WARS COMEBACK | By Stephen Holden | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/sound-top-values-in-components.html | SOUND TOP VALUES IN COMPONENTS | By Hans Fantel | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/stamps-the-united-states-pays-tribute-to-its-libraries.html | STAMPSTHE UNITED STATES PAYS TRIBUTE TO ITS LIBRARIES | By Samuel A Tower | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/television-week-008415.html | TELEVISION WEEK | By C Gerald Fraser | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/television-week-008416.html | TELEVISION WEEK | By C Gerald Fraser | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/television-week-008422.html | TELEVISION WEEK | By C Gerald Fraser | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/television-week-258828.html | TELEVISION WEEK | By C Gerald Fraser | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/the-dance-nature-and-ritual.html | THE DANCE NATURE AND RITUAL | By Jack Anderson | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/the-dance-remembering-duncan.html | THE DANCE REMEMBERING DUNCAN | By Allen Hughes | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/tv-view-music-is-becoming-a-big-item-on-the-small-screen.html | TV VIEW MUSIC IS BECOMING A BIG ITEM ON THE SMALL SCREEN | By John J OConnor | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/two-debut-albums-in-search-of-an-audience.html | TWO DEBUT ALBUMS IN SEARCH OF AN AUDIENCE | By Stephen Holden | TX 950478 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/wolf-trap-resumes-in-a-temporary-structure.html | WOLF TRAP RESUMES IN A TEMPORARY STRUCTURE | By Irvin Molotsky Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/books/american-demagogues.html | AMERICAN DEMAGOGUES | By Robert Sherrill | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/books/editors-coice.html | EDITORS COICE | Alfred A Knopf 1395 | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/books/grand-illusion-the-first-novel.html | GRAND ILLUSION THE FIRST NOVEL | By Mark Harris | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/books/men-and-women-in-trouble.html | MEN AND WOMEN IN TROUBLE | By Nora Johnson | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/books/paperbacks-new-and-noteworthy.html | PAPERBACKS NEW AND NOTEWORTHY | Stewart Tabori  Chang New York 1695 | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/books/planes-in-heavy-weather.html | PLANES IN HEAVY WEATHER | By Richard Witkin | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/books/spies-and-lovers-and-action.html | SPIES AND LOVERS AND ACTION | By Alan Cheuse | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/books/stories-that-define-me.html | STORIES THAT DEFINE ME | By Joyce Carol Oates | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/books/the-end-of-the-beulah-quintet.html | THE END OF THE BEULAH QUINTET | By Aaron Latham | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/books/the-years-of-maturity.html | THE YEARS OF MATURITY | By Robert Kiely | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/a-scandal-in-financial-markets-rocks-south-koreas-business-and.html | A SCANDAL IN FINANCIAL MARKETS ROCKS SOUTH KOREAS BUSINESS ANDPOLITICAL LEADERS | By Henry Scott Stokes | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/a-world-with-fewer-numbers.html | A WORLD WITH FEWER NUMBERS | By Ann Crittenden | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/economic-affairs-trouble-at-the-flat-earth-society.html | ECONOMIC AFFAIRSTROUBLE AT THE FLAT EARTH SOCIETY | By William D Nordhaus | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/investing-measuring-the-mood-of-the-market.html | INVESTINGMEASURING THE MOOD OF THE MARKET | By Fred R Bleakly | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/its-not-gospel-yet.html | ITS NOT GOSPEL YET | By Robert L Wald | TX 950478 | 1982-07-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/management-who-for-the-pedestal-now.html | MANAGEMENTWHO FOR THE PEDESTAL NOW | By John B Schnapp | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/personal-finance-making-the-most-of-a-strong-dollar.html | PERSONAL FINANCE MAKING THE MOST OF A STRONG DOLLAR | By Deborah Rankin | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/tough-nosed-and-enigmatic.html | TOUGHNOSED AND ENIGMATIC | By Kenneth B Noble | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/tougher-times-for-cable-tv.html | TOUGHER TIMES FOR CABLE TV | By Ernest Holsendolph | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/wall-street-goes-international.html | WALL STREET GOES INTERNATIONAL | By Leslie Wayne | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/week-in-business-sales-decline-dims-recovery-prospect.html | WEEK IN BUSINESS SALES DECLINE DIMS RECOVERY PROSPECT | By Brendan Jones | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/what-s-new-in-marketing-and-decaffeinated.html | WHATS NEW IN MARKETING AND DECAFFEINATED | By William Meyers | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/what-s-new-in-marketing-diversified.html | WHATS NEW IN MARKETING DIVERSIFIED | By William Meyers | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/business/what-s-new-in-marketing-divesting.html | WHATS NEW IN MARKETING DIVESTING | By William Meyers | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/anatomy-of-the-nuclear-protest.html | ANATOMY OF THE NUCLEAR PROTEST | By Fox Butterfield | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/awaiting-the-next-oil-crisis.html | AWAITING THE NEXT OIL CRISIS | Daniel Yergin | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/behind-the-falklands-victory.html | BEHIND THE FALKLANDS VICTORY | By Thomas Pakenham | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/design-upward-mobility.html | DESIGN UPWARD MOBILITY | By Marilyn Bethany | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/fashion-making-an-exit.html | FASHION MAKING AN EXIT | By Carrie Donovan | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/food-yogurt-easy-on-the-mayo.html | FOOD YOGURT EASY ON THE MAYO | By Craig Claiborne With Pierre Franey | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/has-israel-altered-its-visions.html | HAS ISRAEL ALTERED ITS VISIONS | By Amos Oz | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/on-language-exit-for-haigspeak.html | ON LANGUAGE EXIT FOR HAIGSPEAK | By William Safire | TX 950478 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/sunday-observer-unfit-for-poverty.html | SUNDAY OBSERVER UNFIT FOR POVERTY | By Russell Baker | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/wine-a-vintage-of-the-century-revisited.html | WINE A VINTAGE OF THE CENTURY REVISITED | By Terry Robards | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/movies/africa-of-1879-and-an-epic-zulu-battle.html | AFRICA OF 1879 AND AN EPIC ZULU BATTLE | By Janet Maslin | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/movies/is-this-a-different-george-c-scott.html | IS THIS A DIFFERENT GEORGE C SCOTT | By Michiko Kakutani | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/antiques-a-jackpot-of-sorts-in-atlantic-city.html | ANTIQUESA JACKPOT OF SORTS IN ATLANTIC CITY | By Carolyn Darrow | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/antiques-houses-wellworth-a-visit.html | ANTIQUESHOUSES WELLWORTH A VISIT | By Frances Phipps | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/art-getting-to-know-what-you-re-seeing.html | ART GETTING TO KNOW WHAT YOURE SEEING | By Vivien Raynor | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/art-sampler.html | ART SAMPLER | By David L Shirey | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/art-the-cool-and-the-emotional.html | ARTTHE COOL AND THE EMOTIONAL | By Helen A Harrison | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/at-motor-vehicle-office-the-wait-goes-on.html | AT MOTOR VEHICLE OFFICE THE WAIT GOES ON | By James Barron | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/battle-continues-over-dump-site.html | BATTLE CONTINUES OVER DUMP SITE | By States News Service | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/botanic-study-unit-takes-a-new-name.html | BOTANIC STUDY UNIT TAKES A NEW NAME | By Joan Lee Faust | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/broadcaster-tells-of-life-in-the-sound.html | BROADCASTER TELLS OF LIFE IN THE SOUND | By Gloria Cole | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/broader-cable-use-sought-in-greenburgh.html | BROADER CABLE USE SOUGHT IN GREENBURGH | By Tessa Melvin | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/cardiac-exercise-centers-gain.html | CARDIAC EXERCISE CENTERS GAIN | By Jamie Talan | TX 950478 | 1982-07-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/city-gains-aid-of-neighbors-developer.html | CITY GAINS AID OF NEIGHBORS DEVELOPER | By Morgan McGinley | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/connecticut-guide-indian-crafts-show.html | CONNECTICUT GUIDE INDIAN CRAFTS SHOW | By Eleanor Charles | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Matthew L Wald | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/convention-countdown.html | CONVENTION COUNTDOWN | By Richard L Madden | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/craft-becomes-small-business.html | CRAFT BECOMES SMALL BUSINESS | By Elaine Budd | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/crime-force-chief-sees-impact-here.html | CRIME FORCE CHIEF SEES IMPACT HERE | By Leonard J Grimaldi | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/cutbacks-peril-drugtreatment-projects.html | CUTBACKS PERIL DRUGTREATMENT PROJECTS | By Ruth Mari | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/debate-on-shoreham-rates-intensifies.html | DEBATE ON SHOREHAM RATES INTENSIFIES | By Ej Dionne Jr | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/dining-out-a-warm-italian-welcome.html | DINING OUT A WARM ITALIAN WELCOME | By Patricia Brooks | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/dining-out-convivial-atmosphere-of-a-club.html | DINING OUT CONVIVIAL ATMOSPHERE OF A CLUB | By Mh Reed | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/dining-out-getting-into-the-swing-of-things.html | DINING OUTGETTING INTO THE SWING OF THINGS | By Anne Semmes | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/dining-out-seafood-that-s-fresh-and-simple.html | DINING OUT SEAFOOD THATS FRESH AND SIMPLE | By Florence Fabricant | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/dr-king-visits-brooklyn-to-assist-an-effort-to-register-black-voters.html | DR KING VISITS BROOKLYN TO ASSIST AN EFFORT TO REGISTER BLACK VOTERS | By Sheila Rule | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/dutch-windmill-in-hunterdon-is-a-museum.html | DUTCH WINDMILL IN HUNTERDON IS A MUSEUM | By Robert Jsalgado | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 950478 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/era-backers-see-challenge-in-defeat.html | ERA BACKERS SEE CHALLENGE IN DEFEAT | By Elsa Brenner | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/exhibition-fulfills-its-promise.html | EXHIBITION FULFILLS ITS PROMISE | By David L Shirey | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/follow-up-on-the-news-foster-eaglet.html | FOLLOWUP ON THE NEWS FOSTER EAGLET | By Mervyn Rothstein | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/follow-up-on-the-news-wabc-radio.html | FOLLOWUP ON THE NEWS WABC RADIO | By Mervyn Rothstein | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/follow-up-on-the-news-wollman-rink.html | FOLLOWUP ON THE NEWS WOLLMAN RINK | By Mervyn Rothstein | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/food-the-shiny-mackerel-a-versatile-fish.html | FOOD THE SHINY MACKEREL A VERSATILE FISH | By Moira Hodgson | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/fresh-air-summer-world-only-a-bus-ride-away.html | FRESH AIR SUMMER WORLD ONLY A BUS RIDE AWAY | By Dorothy J Gaiter | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/from-choral-work-to-broadway-hits.html | FROM CHORAL WORK TO BROADWAY HITS | By Robert Sherman | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/gardening-the-best-flowers-for-summer-cutting.html | GARDENINGTHE BEST FLOWERS FOR SUMMER CUTTING | By Carl Totemeier | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/gardening-the-best-flowers-for-summer-cutting.html | GARDENINGTHE BEST FLOWERS FOR SUMMER CUTTING | By Carl Totemeier | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/gardening-the-best-flowers-for-summer-cutting.html | GARDENINGTHE BEST FLOWERS FOR SUMMER CUTTING | By Carl Totemeier | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/good-report-for-class-of-82.html | GOOD REPORT FOR CLASS OF 82 | By Donald Robbins | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/guilford-exposition-celebrates-25-years.html | GUILFORD EXPOSITION CELEBRATES 25 YEARS | By Gitta Morris | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/home-clinic-how-to-keep-wood-decks-and-porches-from-losing-luster.html | HOME CLINIC HOW TO KEEP WOOD DECKS AND PORCHES FROM LOSING LUSTER | By Bernard Gladstone | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/it-seems-like-a-group-but-its-one-zestful-singer.html | IT SEEMS LIKE A GROUP BUT ITS ONE ZESTFUL SINGER | By Procter Lippincott | TX 950478 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/jersey-court-clears-way-for-trials-of-asbestos-cases.html | JERSEY COURT CLEARS WAY FOR TRIALS OF ASBESTOS CASES | By Joseph F Sullivan Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/jewish-census-on-the-island-is-focus-of-dispute.html | JEWISH CENSUS ON THE ISLAND IS FOCUS OF DISPUTE | By Ellen Mitchell | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/just-in-case-theres-another-draft.html | JUST IN CASE THERES ANOTHER DRAFT | By Morrie Berman | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/kean-at-odds-with-democrats-over-prisons.html | KEAN AT ODDS WITH DEMOCRATS OVER PRISONS | By Joseph F Sullivan | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/long-island-guide-long-war.html | LONG ISLAND GUIDELONG WAR | By Barbara Delatiner | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/long-islanders-man-of-many-roles-in-computer-field.html | LONG ISLANDERS MAN OF MANY ROLES IN COMPUTER FIELD | By Lawrence Van Gelder | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/mediation-a-new-way-to-divorce.html | MEDIATION A NEW WAY TO DIVORCE | By Eleanor Charles | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/mental-depression-and-its-treatment-mysteries-abound.html | MENTAL DEPRESSION AND ITS TREATMENT MYSTERIES ABOUND | By Joan Swirsky | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/new-act-for-a-20-s-showplace.html | NEW ACT FOR A 20S SHOWPLACE | By Alvin Klein | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/new-jersey-guide-musical-anniversary.html | NEW JERSEY GUIDE MUSICAL ANNIVERSARY | By Frank Emblen | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/new-jersey-journal-260282.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/new-look-at-indians-of-the-area.html | NEW LOOK AT INDIANS OF THE AREA | By Michael Strauss | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/new-view-on-burr-treason-case-letter.html | NEW VIEW ON BURR TREASON CASE LETTER | By Edwin McDowell | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/no-32-goes-to-bat.html | NO 32 GOES TO BAT | By Bette Ann Moskowitz | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/palisades-waterfront-a-facelift.html | PALISADES WATERFRONT A FACELIFT | By William Ascrivener | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/peekskill-plant-despite-ruling-moves-on.html | PEEKSKILL PLANT DESPITE RULING MOVES ON | By Edward Hudson | TX 950478 | 1982-07-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/pilobolus-a-dance-group-changing-its-own-course.html | PILOBOLUS A DANCE GROUP CHANGING ITS OWN COURSE | By Laurie A ONeill | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/plagiarism-a-footnote-or-two-from-a-humanist.html | PLAGIARISM A FOOTNOTE OR TWO FROM A HUMANIST | By Barbara Munson Goff | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/plagiarism-charges-confront-university.html | PLAGIARISM CHARGES CONFRONT UNIVERSITY | By Priscilla van Tassel | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/politics-democrats-counter-entrenched-gop.html | POLITICS DEMOCRATS COUNTER ENTRENCHED GOP | By Frank Lynn | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/population-may-hit-8.3-million.html | POPULATION MAY HIT 83 MILLION | By Martin Gansberg | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/raise-dividends-not-rates-consumer-unit-tells-con-ed.html | RAISE DIVIDENDS NOT RATES CONSUMER UNIT TELLS CON ED | By Peter Kihss | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/sexist-symbols-good-for-gander-not-the-goose.html | SEXIST SYMBOLS GOOD FOR GANDER NOT THE GOOSE | By Mary Malone | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/shakespeare-as-seen-by-walken.html | SHAKESPEARE AS SEEN BY WALKEN | By John J Geohegan 3d | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/skipper-to-defend-her-title.html | SKIPPER TO DEFEND HER TITLE | By John B Forbes | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/smithtown-decides-it-needs-plan-chief.html | SMITHTOWN DECIDES IT NEEDS PLAN CHIEF | By Judy Glass | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/speaking-personally-father-knows-best-whats-best-for-father.html | SPEAKING PERSONALLYFATHER KNOWS BEST WHATS BEST FOR FATHER | By Jay Kaplan | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/state-popular-for-film-sites.html | STATE POPULAR FOR FILM SITES | By Steve Kotchko | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/stories-to-pique-a-listeners-imagination.html | STORIES TO PIQUE A LISTENERS IMAGINATION | By Barbara Delatiner | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/tax-study-finds-new-yorkers-hid-25-billion-or-more-in-80-income.html | TAX STUDY FINDS NEW YORKERS HID 25 BILLION OR MORE IN 80 INCOME | By William G Blair | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/the-fairness-of-lifeand-death.html | THE FAIRNESS OF LIFEAND DEATH | By Howard Fussiner | TX 950478 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/the-junction-old-standby-carries-on.html | THE JUNCTION OLD STANDBY CARRIES ON | By Joseph Laura | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/theater-in-review-a-spirited-musical-is-less-so-on-li.html | THEATER IN REVIEW A SPIRITED MUSICAL IS LESS SO ON LI | By Alvin Klein | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/theater-in-review-ain-t-misbehavin-radiates-cheer.html | THEATER IN REVIEW AINT MISBEHAVIN RADIATES CHEER | By Alvin Klein | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/town-has-earthbound-office.html | TOWN HAS EARTHBOUND OFFICE | By Judith Hoopes | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/un-envoy-serves-nation-he-s-never-seen.html | UN ENVOY SERVES NATION HES NEVER SEEN | By Kathleen Teltsch | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/us-and-state-nearing-solution-on-nuclear-waste-pile.html | US AND STATE NEARING SOLUTION ON NUCLEAR WASTE PILE | By Matthew L Wald Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/vouchers-as-aid-to-education.html | VOUCHERS AS AID TO EDUCATION | By Thomas H Jones | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/westchester-guide-in-country-s-service.html | WESTCHESTER GUIDE IN COUNTRYS SERVICE | By Eleanor Charles | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/westchester-journal-260565.html | WESTCHESTER JOURNAL | By Edward Hudson | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/wetlands-institute-growing-pains-at-10.html | WETLANDS INSTITUTE GROWING PAINS AT 10 | By Leo H Carney | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/yonkers-asks-designation-for-its-three-old-bathhouses.html | YONKERS ASKS DESIGNATION FOR ITS THREE OLD BATHHOUSES | By Franklin Whitehouse | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/obituaries/maria-jeritza-star-of-opera-s-golden-age-dies-at-94.html | MARIA JERITZA STAR OF OPERAS GOLDEN AGE DIES AT 94 | By John Rockwell | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/brookhavens-highenergy-isabelle-is-a-good-bet-009649.html | BROOKHAVENS HIGHENERGY ISABELLE IS A GOOD BET | By William T Fickinger | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/foreign-affairs-a-ball-instead-of-a-gun.html | Foreign Affairs A BALL INSTEAD OF A GUN | By Flora Lewis | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/l-brookhaven-s-high-energy-isabelle-is-a-good-bet-006088.html | BROOKHAVENS HIGHENERGY ISABELLE IS A GOOD BET | By Christopher Dodd | TX 950478 | 1982-07-14 |

| 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/lebanon-has-too-many-friends.html | LEBANON HAS TOO MANY FRIENDS | By Phlebas | TX 950478 | 1982-07-14 |
|---|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/look-out-ny-bottleneck-is-coming.html | LOOK OUT NY BOTTLENECK IS COMING | By Neal Shine | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/washington-shultz-to-the-rescue.html | Washington SHULTZ TO THE RESCUE | By James Reston | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/after-11-years-a-start-for-the-hills.html | AFTER 11 YEARS A START FOR THE HILLS | By Alan S Oser | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/for-sale-relocation-specials.html | FOR SALE RELOCATION SPECIALS | By Dee Wedemeyer | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/if-you-re-thinking-of-living-in-roosevelt-island.html | IF YOURE THINKING OF LIVING IN ROOSEVELT ISLAND | By Michael Specter | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/in-new-jersey-revaluations-stun-hackensack-coops.html | IN NEW JERSEYREVALUATIONS STUN HACKENSACK COOPS | By Ellen Rand | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/planners-look-to-the-other-boroughs.html | PLANNERS LOOK TO THE OTHER BOROUGHS | By Joyce Purnick | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/talking-no-buys-pledges-are-key-tool-in-co-op-deals.html | TALKING NOBUYS PLEDGES ARE KEY TOOL IN COOP DEALS | By Diane Henry | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/training-leadership-for-co-ops.html | TRAINING LEADERSHIP FOR COOPS | By Andree Brooks | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/30-foot-putt-puts-pair-in-anderson-golf-final.html | 30Foot Putt Puts Pair In Anderson Golf Final | Special to the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/about-cars-an-innovation-in-turbo-control.html | About Cars AN INNOVATION IN TURBO CONTROL | By Marshall Schuon | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/an-all-argentine-final-in-swiss-tennis.html | AN ALLARGENTINE FINAL IN SWISS TENNIS | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/angels-rout-yanks-as-jackson-excels.html | ANGELS ROUT YANKS AS JACKSON EXCELS | Special to the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/belgian-wins-tour-leg.html | Belgian Wins Tour Leg | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/berra-leads-pirates-past-the-braves-6-1.html | Berra Leads Pirates Past the Braves 61 | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/fortune-teller-wins-fame-3d.html | Fortune Teller Wins Fame 3d | Special to the New York Times | TX 950478 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/gag-order-imposed-in-trial-of-ex-saint.html | GAG ORDER IMPOSED IN TRIAL OF EXSAINT | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/injured-bicycle-racer-in-critical-condition.html | Injured Bicycle Racer In Critical Condition | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/jackson-happy-but-still-misses-yankees.html | JACKSON HAPPY BUT STILL MISSES YANKEES | By Murray Chass Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/lemhi-gold-first-in-sword-dancer.html | LEMHI GOLD FIRST IN SWORD DANCER | By Steven Crist | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/leslie-burr-captures-jumpoff-at-lake-placid.html | Leslie Burr Captures Jumpoff at Lake Placid | Special to the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/mccrory-outpoints-stafford.html | MCCRORY OUTPOINTS STAFFORD | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/mets-top-padres-on-homers-9-7.html | METS TOP PADRES ON HOMERS 97 | By Roy S Johnson | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/miss-stacy-gets-66-137-and-leads-by-a-shot.html | MISS STACY GETS 66137 AND LEADS BY A SHOT | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/nitz-captures-final-in-1-kilometer-cycling.html | Nitz Captures Final In 1Kilometer Cycling | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/norman-wins-by-a-shot.html | Norman Wins by a Shot | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/outdoors-the-striped-bass-and-westway.html | Outdoors THE STRIPED BASS AND WESTWAY | By Nelson Bryant | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/poland-takes-3d-place.html | POLAND TAKES 3D PLACE | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/political-victim-the-dream-that-was-the-aiaw.html | POLITICAL VICTIM THE DREAM THAT WAS THE AIAW | By Ann Uhlir | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/powerboats-will-race-off-jersey-coast.html | Powerboats Will Race Off Jersey Coast | By Joanne A Fishman | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/red-sox-set-back-twins.html | Red Sox Set Back Twins | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/rogers-confident-for-british-open.html | ROGERS CONFIDENT FOR BRITISH OPEN | By John Radosta Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/sikes-seniors-leader-by-shot.html | SIKES SENIORS LEADER BY SHOT | AP | TX 950478 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/ sports-of-the-times-padres-present-includes- a-future.html | Sports of the Times PADRES PRESENT INCLUDES A FUTURE | By Dave Anderson | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/ taiwan-edges-us-2-1-in-women-s- softball.html | Taiwan Edges US 21 In Womens Softball | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/ the-allstar-city-has-no-champion-to-call-its- own.html | THE ALLSTAR CITY HAS NO CHAMPION TO CALL ITS OWN | By Mordecai Richler | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/ two-scorers-key-to-world-cup-final.html | TWO SCORERS KEY TO WORLD CUP FINAL | By George Vecsey | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/ us-team-in-final.html | US Team in Final | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/ use-of-shot-clock-is-growing.html | USE OF SHOT CLOCK IS GROWING | By Gordon S White Jr | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/ waltrip-takes-the-420.html | WALTRIP TAKES THE 420 | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/ when-johnny-blood-rode.html | When Johnny Blood Rode | IRA BERKOWBy Sports of the Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/ yankees-risk-the-future.html | YANKEES RISK THE FUTURE | By Murray Chass | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/style/f or-women-cross-cultural-trip-to-limbo.html | FOR WOMEN CROSSCULTURAL TRIP TO LIMBO | By Andree Brooks | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/theater /stage-a-musical-spoof-at-broadway- scandals.html | STAGE A MUSICAL SPOOF AT BROADWAY SCANDALS | By Stephen Holden | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/theater /stage-view-the-theater-in-london-is-a- decidedly-mixed-bag-london.html | STAGE VIEW THE THEATER IN LONDON IS A DECIDEDLY MIXED BAG LONDON | By Frank Rich | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/theater /the-dramatists-defend-their-own.html | THE DRAMATISTS DEFEND THEIR OWN | By Herbert Mitgang | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/theater /theater-twelfth-night-staged-in-prospect- park.html | THEATER TWELFTH NIGHT STAGED IN PROSPECT PARK | By Jennifer Dunning | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/ an-art-critic-reviews-oslo.html | AN ART CRITIC REVIEWS OSLO | By John Canaday | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/ britrail-breakfast.html | BRITRAIL BREAKFAST | By William Borders | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/ consumer-guide-to-luggage.html | CONSUMER GUIDE TO LUGGAGE | By Kay Eldredge | TX 950478 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/daytrips-for-fine-dining-outside-paris.html | DAYTRIPS FOR FINE DINING OUTSIDE PARIS | By Patricia Wells | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/fare-of-the-country-in-spain-a-soup-starring-garlic.html | FARE OF THE COUNTRYIn Spain A Soup Starring Garlic | By Robert Packard | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/fry-bread-and-bucking-broncos.html | FRY BREAD AND BUCKING BRONCOS | By Anna Dooling | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/practical-traveler.html | PRACTICAL TRAVELER | By Paul Grimes | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/shopper-s-world-indonesian-batik-artistry-by-design.html | SHOPPERS WORLD INDONESIAN BATIK ARTISTRY BY DESIGN | By Pamela G Hollie | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/the-dreamlike-pace-of-an-italian-summer.html | THE DREAMLIKE PACE OF AN ITALIAN SUMMER | By Sondra Gotlieb | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/travel-advisory-family-needs-150-a-day-on-auto-trips.html | TRAVEL ADVISORY Family Needs 150 a Day On Auto Trips | By Lawrence Van Gelder | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/travel-advisory-west-virginia-s-taj-mahal.html | TRAVEL ADVISORY West Virginias Taj Mahal | By Lawrence Van Gelder | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/visit-paris-in-august-certainement.html | VISIT PARIS IN AUGUST CERTAINEMENT | By Susan Heller Anderson | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/us/agriculture-secretary-set-to-order-cut-in-wheat-acreage-aide-says.html | AGRICULTURE SECRETARY SET TO ORDER CUT IN WHEAT ACREAGE AIDE SAYS | By Seth S King Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/us/alaska-combating-drinking-problem.html | ALASKA COMBATING DRINKING PROBLEM | By Wallace Turner Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/us/around-the-nation-10-from-ship-indicted-in-voodoo-killings.html | Around the Nation 10 From Ship Indicted In Voodoo Killings | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/us/around-the-nation-naacp-suspends-its-ex-miami-chief.html | Around the Nation NAACP Suspends Its ExMiami Chief | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/us/cincinnati-bishop-will-succeed-cody.html | CINCINNATI BISHOP WILL SUCCEED CODY | By Kenneth A Briggs | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/us/costs-and-tensions-cut-in-mine-mediations-plan.html | COSTS AND TENSIONS CUT IN MINE MEDIATIONS PLAN | By Ben A Franklin Special To the New York Times | TX 950478 | 1982-07-14 |

| 1982-07-11 | https://www.nytimes.com/1982/07/11/us/experts-call-lightning-unlikely-as-cause-of-jet-crash.html | EXPERTS CALL LIGHTNING UNLIKELY AS CAUSE OF JET CRASH | By Richard Witkin | TX 950478 | 1982-07-14 |
|---|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/us/hunt-goes-on-for-bodies-and-clues-in-pan-am-crash-that-killed-153.html | HUNT GOES ON FOR BODIES AND CLUES IN PAN AM CRASH THAT KILLED 153 | By Wayne King Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/us/navy-s-first-female-aviator-to-die-in-air-crash-reported.html | Navys First Female Aviator To Die in Air Crash Reported | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/us/new-cuts-in-us-school-aid-will-be-both-deep-and-wide.html | NEW CUTS IN US SCHOOL AID WILL BE BOTH DEEP AND WIDE | By Edward B Fiske | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/us/sign-of-unhappy-days-for-atlanta-is-erased.html | SIGN OF UNHAPPY DAYS FOR ATLANTA IS ERASED | Special to the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/us/slain-bully-s-town-looks-back-without-pity.html | SLAIN BULLYS TOWN LOOKS BACK WITHOUT PITY | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/us/us-economic-view-tilted-to-optimism.html | US ECONOMIC VIEW TILTED TO OPTIMISM | By Jonathan Fuerbringer Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/administration-tax-cuts-as-good-as-money-in-the-bank.html | ADMINISTRATION TAX CUTS AS GOOD AS MONEY IN THE BANK | By Karen W Arenson | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/anger-and-angst-test-bonn-s-clubby-politics.html | ANGER AND ANGST TEST BONNS CLUBBY POLITICS | By John Vinocur | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/arafat-leads-the-plo-into-toughest-salvage-operation.html | ARAFAT LEADS THE PLO INTO TOUGHEST SALVAGE OPERATION | By Thomas L Friedman | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/even-a-legacy-machine-needs-political-oil.html | EVEN A LEGACY MACHINE NEEDS POLITICAL OIL | By Ej Dionne Jr | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/for-congress-everything-is-stuck-but-the-clock.html | FOR CONGRESS EVERYTHING IS STUCK BUT THE CLOCK | By Martin Tolchin | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/for-now-it-s-nasas-deck-but-pentagon-holds-the-cards.html | FOR NOW ITS NASAS DECK BUT PENTAGON HOLDS THE CARDS | By John Noble Wilford | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/for-weicker-the-hard-part-is-getting-to-november.html | FOR WEICKER THE HARD PART IS GETTING TO NOVEMBER | RICHARD L MADDEN | TX 950478 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/how-mitterrand-s-pet-idea-became-a-monster.html | HOW MITTERRANDS PET IDEA BECAME A MONSTER | By Richard Eder | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/ideas-trends-among-pros-more-go-suzuki.html | IDEAS  TRENDS AMONG PROS MORE GO SUZUKI | By Bernard Holland | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/ideas-trends-in-summary-if-you-missed-three-mile-island-wait-a-few-years.html | IDEAS  TRENDS IN SUMMARY If You Missed Three Mile Island Wait a Few Years | By Margaret Slade and Wayne Biddle | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/ideas-trends-in-summary-law-of-sea-is-not-law-of-land.html | IDEAS  TRENDS IN SUMMARY Law of Sea Is Not Law of Land | By Margaret Slade and Wayne Biddle | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/ideas-trends-in-summary-new-evidence-on-breast-x-rays.html | IDEAS  TRENDS IN SUMMARY New Evidence on Breast XRays | By Margaret Slade and Wayne Biddle | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/ideas-trends-in-summary-self-help-the-dartmouth-way.html | IDEAS  TRENDS IN SUMMARY SelfHelp the Dartmouth Way | By Margaret Slade and Wayne Biddle | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/ideas-trends-in-summary-seniority-issue-divides-teachers.html | IDEAS  TRENDS IN SUMMARY Seniority Issue Divides Teachers | By Margaret Slade and Wayne Biddle | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/incumbency-is-limited-asset-for-o-neill.html | INCUMBENCY IS LIMITED ASSET FOR ONEILL | By Matthew L Wald | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/mexico-s-middle-classes-vote-their-discontents.html | MEXICOS MIDDLE CLASSES VOTE THEIR DISCONTENTS | By Alan Riding | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/shock-of-war-could-improve-opportunities-for-diplomacy.html | SHOCK OF WAR COULD IMPROVE OPPORTUNITIES FOR DIPLOMACY | By Bernard Gwertzman | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-nation-in-summary-cody-case-is-marked-closed.html | THE NATION IN SUMMARY Cody Case Is Marked Closed | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-nation-in-summary-life-liberty-and-exiles.html | THE NATION IN SUMMARY LIfe Liberty And Exiles | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-nation-in-summary-reagan-nominates-abortion-foe-for-commission.html | THE NATION IN SUMMARY Reagan Nominates Abortion Foe For Commission | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 950478 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-o-connor-record-proves-surprising-to-fans-and-foes.html | THE OCONNOR RECORD PROVES SURPRISING TO FANS AND FOES | By Linda Greenhouse | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-president-phones-it-in-from-california-santa-barbara-calif.html | THE PRESIDENT PHONES IT IN FROM CALIFORNIA SANTA BARBARA Calif | By Howell Raines | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-region-in-summary-cancer-by-the-gallon-in-nj.html | THE REGION IN SUMMARY Cancer by the Gallon in NJ | By William C Rhoden and Richard Levine | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-region-in-summary-it-s-ok-to-feel-8.2-percent-safer.html | THE REGION IN SUMMARY Its OK to Feel 82 Percent Safer | By William C Rhoden and Richard Levine | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-region-in-summary-lured-by-albany-candidates-share-the-rostrums.html | THE REGION IN SUMMARY Lured by Albany Candidates Share The Rostrums | By William C Rhoden and Richard Levine | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-region-in-summary-troubles-begin-at-street-level.html | THE REGION IN SUMMARY Troubles Begin At Street Level | By William C Rhoden and Richard Levine | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-world-in-summary-a-sudden-need-for-a-successor.html | THE WORLD IN SUMMARY A Sudden Need For a Successor | By Katherine J Roberts Milt Freudenheim and Barbara Slavin | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-world-in-summary-argentina-takes-another-plunge.html | THE WORLD IN SUMMARY Argentina Takes Another Plunge | By Katherine J Roberts Milt Freudenheim and Barbara Slavin | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-world-in-summary-falkland-questions.html | THE WORLD IN SUMMARY FAlkland Questions | By Katherine J Roberts Milt Freudenheim and Barbara Slavin | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-world-in-summary-the-downside-risk-of-gold-includes-death.html | THE WORLD IN SUMMARY The Downside Risk of Gold Includes Death | By Katherine J Roberts Milt Freudenheim and Barbara Slavin | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-world-in-summary-which-way-out-of-the-embargo.html | THE WORLD IN SUMMARY Which Way Out Of the Embargo | By Katherine J Roberts Milt Freudenheim and Barbara Slavin | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/50-are-said-to-die-in-beirut-fighting.html | 50 ARE SAID TO DIE IN BEIRUT FIGHTING | By William E Farrell Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/honduran-commander-confirms-border-move.html | Honduran Commander Confirms Border Move | AP | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/honduras-reported-to-seize-rebel-arms.html | HONDURAS REPORTED TO SEIZE REBEL ARMS | Special to the New York Times | TX 950478 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/israel-steps-up-drive-against-plo-on-west-bank.html | ISRAEL STEPS UP DRIVE AGAINST PLO ON WEST BANK | By David K Shipler Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/israelis-charge-palestinian-use-of-mercenaries.html | ISRAELIS CHARGE PALESTINIAN USE OF MERCENARIES | By Bernard Weinraub Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/opec-session-fails-to-reach-accord-on-curbing-output.html | OPEC SESSION FAILS TO REACH ACCORD ON CURBING OUTPUT | By Steven Rattner Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/paris-agrees-in-principle-to-send-force-to-lebanon.html | PARIS AGREES IN PRINCIPLE TO SEND FORCE TO LEBANON | By Richard Eder Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/philippine-dam-is-a-boon-for-moslem-rebels.html | PHILIPPINE DAM IS A BOON FOR MOSLEM REBELS | By Pamela G Hollie Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/racial-clashes-said-to-hinder-soviet-forces.html | RACIAL CLASHES SAID TO HINDER SOVIET FORCES | By Drew Middleton | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/salvadoran-rebels-ideology-vs-unity.html | SALVADORAN REBELS IDEOLOGY VS UNITY | By Alan Riding Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/study-calls-on-us-to-bring-ground-troops-home.html | STUDY CALLS ON US TO BRING GROUND TROOPS HOME | By Richard Halloran Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/talks-in-lebanon-stalled-as-plo-seeks-concessions.html | TALKS IN LEBANON STALLED AS PLO SEEKS CONCESSIONS | By Thomas L Friedman Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/us-aide-and-syrian-meet-little-headway-is-reported.html | US AIDE AND SYRIAN MEET LITTLE HEADWAY IS REPORTED | By Marvine Howe Special To the New York Times | TX 950478 | 1982-07-14 |
| 1982-07-11 | https://www.nytimes.com/1982/07/11/world/voice-of-america-to-broadcast-more-opinion.html | VOICE OF AMERICA TO BROADCAST MORE OPINION | By Jonathan Friendly | TX 950478 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/can-minor-league-anchorman-make-it-in-majors.html | CAN MINOR LEAGUE ANCHORMAN MAKE IT IN MAJORS | By Sally Bedell | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/janet-baker-taking-farewell-curtain-calls.html | JANET BAKER TAKING FAREWELL CURTAIN CALLS | By Rw Apple Jr | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/jazz-festival-is-called-a-fine-success-story.html | JAZZ FESTIVAL IS CALLED A FINE SUCCESS STORY | By John S Wilson | TX 950481 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/opera-chinese-troupe-presents-first-of-10-works.html | OPERA CHINESE TROUPE PRESENTS FIRST OF 10 WORKS | By Edward Rothstein | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/rock-x-at-palladium.html | ROCK X AT PALLADIUM | By Robert Palmer | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/rolling-stones-in-italy-catch-soccer-fever.html | Rolling Stones in Italy Catch Soccer Fever | AP | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/the-dance-japanese-dai-rakuda-kan-at-festival.html | THE DANCE JAPANESE DAI RAKUDA KAN AT FESTIVAL | By Anna Kisselgoff Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/tv-diaghilev-on-cable-arts-channel.html | TV DIAGHILEV ON CABLE ARTS CHANNEL | By John J OConnor | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/a-giddings-takeover-likely.html | A GIDDINGS TAKEOVER LIKELY | By Winston Williams Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/advertising-magazine-for-clubs-is-planned.html | Advertising Magazine For Clubs Is Planned | By Philip H Dougherty | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/advertising-mariah-will-publish-new-muppet-magazine.html | ADVERTISING Mariah Will Publish New Muppet Magazine | By Philip H Dougherty | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/advertising-young-rubicam-usa-acquires-ellis-singer-young-rubicam-usa-acquires.html | ADVERTISING YOUNG  RUBICAM USA ACQUIRES ELLIS SINGER Young Rubicam USA Acquires Ellis Singer | By Philip H Dougherty | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/analysts-see-opec-s-influence-waning.html | ANALYSTS SEE OPECS INFLUENCE WANING | By Douglas Martin | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/business-people-battle-for-illingworth-back-in-british-courts.html | BUSINESS PEOPLE BATTLE FOR ILLINGWORTH BACK IN BRITISH COURTS | By Sandra Salmans | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/business-people-shamrocks-chief-hopeful-on-sigmor.html | BUSINESS PEOPLESHAMROCKS CHIEF HOPEFUL ON SIGMOR | By Sandra Salmans | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/business-people-tang-mclouth-bidder-is-a-low-profile-suitor.html | BUSINESS PEOPLE TANG MCLOUTH BIDDER IS A LOWPROFILE SUITOR | By Sandra Salmans | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/commodities-big-growth-in-assets-of-funds.html | Commodities Big Growth In Assets Of Funds | By Hj Maidenberg | TX 950481 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/credit-markets-hopes-grow-for-lower-rates.html | CREDIT MARKETS HOPES GROW FOR LOWER RATES | By Michael Quint | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/dome-petroleum-s-debt-struggle.html | DOME PETROLEUMS DEBT STRUGGLE | By Michael Blumstein | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/how-job-rotation-works-for-japanese.html | HOW JOB ROTATION WORKS FOR JAPANESE | By Steve Lohr Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/market-place-two-opinions-airlines-airline-industry-soaring-prosperity-it.html | MARKET PLACE TWO OPINIONS ON AIRLINES  IS the airline industry soaring to prosperity or is it descending into uncertainty Two analysts react differently to this question  Last Friday Salomon Brothers transportation analyst Julius Maldutis Jr turned bearish Noting disappointing June traffic figures in light of strength in airline shares he canceled his recommendations on eight carriers | By Robert Metz | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/penn-square-s-effect-on-fed-policy-news-analysis.html | PENN SQUARES EFFECT ON FED POLICY News Analysis | By Robert A Bennett | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/prospects-for-soviet-grain-pact.html | PROSPECTS FOR SOVIET GRAIN PACT | By Seth S King Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/restoring-harmony-is-the-opec-goal.html | RESTORING HARMONY IS THE OPEC GOAL | By Steven Rattner Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/business/washington-watch-diverse-views-of-economists.html | WASHINGTON WATCH DIVERSE VIEWS OF ECONOMISTS | Jonathan Fuerbringer | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/a-small-un-convenes-at-hyde-park.html | A SMALL UN CONVENES AT HYDE PARK | By Harold Faber Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/bridge-part-score-bidding-holds-some-pitfalls-for-unwary.html | Bridge PartScore Bidding Holds Some Pitfalls for Unwary | By Alan Truscott | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/crime-threat-to-jersey-casinos-reported.html | CRIME THREAT TO JERSEY CASINOS REPORTED | By Donald Janson | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/in-moodus-3-centuries-of-shake-rattle-and-roll.html | IN MOODUS 3 CENTURIES OF SHAKE RATTLE AND ROLL | By Samuel G Freedman Special To the New York Times | TX 950481 | 1982-07-14 |

| 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/jersey-township-passes-curb-on-headphones.html | JERSEY TOWNSHIP PASSES CURB ON HEADPHONES | Special to the New York Times | TX 950481 | 1982-07-14 |
|---|---|---|---|---|---|
| 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/judge-overrules-a-bid-to-shield-2-fbi-agents.html | JUDGE OVERRULES A BID TO SHIELD 2 FBI AGENTS | By Arnold H Lubasch | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/koch-aides-see-unions-getting-deferred-raises.html | KOCH AIDES SEE UNIONS GETTING DEFERRED RAISES | By Michael Oreskes | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/new-york-day-by-day-010295.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/new-york-day-by-day-010931.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/new-york-day-by-day-010932.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/new-york-day-by-day-010933.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/robbery-reports-decline-by-44-in-one-precinct.html | ROBBERY REPORTS DECLINE BY 44 IN ONE PRECINCT | By Barbara Basler | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/the-city-police-kill-man-identified-as-rapist.html | THE CITY Police Kill Man Identified as Rapist | By United Press International | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/obituaries/jervis-j-babb-ex-chairman-of-lever-brothers-dies-at-80.html | JERVIS J BABB EXCHAIRMAN OF LEVER BROTHERS DIES AT 80 | Special to the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/at-home-abroad-a-self-inflicted-wound.html | AT HOME ABROAD A SELFINFLICTED WOUND | By Anthony Lewis | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/rough-plan-emerging-for-afghan-peace.html | ROUGH PLAN EMERGING FOR AFGHAN PEACE | By Selig S Harrison | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/tax-fraud-hyperbole.html | TAX FRAUD HYPERBOLE | By Jerome Kurtz and Joseph A Pechman | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/ballesteros-is-still-a-puzzle-to-golf-peers.html | BALLESTEROS IS STILL A PUZZLE TO GOLF PEERS | By John Radosta Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/barber-takes-senior-open.html | Barber Takes Senior Open | AP | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/boeff-horak-wins.html | BoeffHorak Wins | Special to the New York Times | TX 950481 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/camacho-dazzling-at-garden.html | CAMACHO DAZZLING AT GARDEN | By Michael Katz | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/clerc-trounces-vilas-in-final.html | CLERC TROUNCES VILAS IN FINAL | AP | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/colombia-upheld-as-86-host.html | COLOMBIA UPHELD AS 86 HOST | AP | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/italy-beats-west-germany-in-world-cup-final.html | ITALY BEATS WEST GERMANY IN WORLD CUP FINAL | Special to the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/legacy-of-a-father.html | Legacy Of a Father | DAVE ANDERSONGROSSINGER NY | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/little-italy-rejoices-over-cup-victory.html | LITTLE ITALY REJOICES OVER CUP VICTORY | By Edward A Gargan | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/man-in-the-news-from-disgrace-to-hero.html | MAN IN THE NEWS FROM DISGRACE TO HERO | By Thomas Rogers | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/mccrory-moving-into-title-picture.html | MCCRORY MOVING INTO TITLE PICTURE | By United Press International | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/mcenroe-gets-us-victory.html | MCENROE GETS US VICTORY | AP | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/miss-stacy-triumphs-in-playoff.html | MISS STACY TRIUMPHS IN PLAYOFF | AP | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/outdoors-fascination-of-the-mighty-muskellunge.html | OUTDOORS FASCINATION OF THE MIGHTY MUSKELLUNGE | By Nelson Bryant | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/padres-defeat-mets-as-lollar-excels.html | Padres Defeat Mets As Lollar Excels | By Roy S Johnson | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/peete-wins-by-2.html | Peete Wins by 2 | AP | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/phils-defeat-dodgers-and-valenzuela-4-3.html | Phils Defeat Dodgers and Valenzuela 43 | AP | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/question-box.html | Question Box | S Lee Kanner | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/questions-rumble-below-all-star-surface.html | QUESTIONS RUMBLE BELOW ALLSTAR SURFACE | By Joseph Durso | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/smart-heiress-rallies-to-win.html | SMART HEIRESS RALLIES TO WIN | By Steven Crist | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/sports-world-specials-children-s-aid.html | SPORTS WORLD SPECIALS Childrens Aid | By Thomas Rogers | TX 950481 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/sports-world-specials-harrah-s-hurrah.html | SPORTS WORLD SPECIALS Harrahs Hurrah | By Thomas Rogers | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/sports-world-specials-music-to-his-ears.html | SPORTS WORLD SPECIALS Music to His Ears | By Thomas Rogers | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/sports-world-specials-renaissance-mankowski.html | SPORTS WORLD SPECIALS Renaissance Mankowski | By Thomas Rogers | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/sports-world-specials-wicket-diplomacy.html | SPORTS WORLD SPECIALS Wicket Diplomacy | By Thomas Rogers | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/sports-world-speicals-computer-pedalists.html | SPORTS WORLD SPEICALS Computer Pedalists | By Thomas Rogers | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/the-man-who-marked-rummenigge.html | The Man Who Marked Rummenigge | George Vecsey | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/the-perils-of-vince-ferragamo-part-3.html | THE PERILS OF VINCE FERRAGAMO PART 3 | By Diane K Shah Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/yanks-lose-4th-in-a-row-to-angels-2-1.html | YANKS LOSE 4TH IN A ROW TO ANGELS 21 | By Murray Chass Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/style/in-the-village-a-new-breed-of-barber.html | IN THE VILLAGE A NEW BREED OF BARBER | By Ron Alexander | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/style/premenstrual-syndrome-a-complex-issue.html | PREMENSTRUAL SYNDROME A COMPLEX ISSUE | By Nadine Brozan | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/style/relationships-vacations-a-couple-s-battlefield.html | RELATIONSHIPS VACATIONS A COUPLES BATTLEFIELD | By Georgia Dullea | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/theater/stage-henry-iv-part-i-opens-run-in-stratford.html | STAGE HENRY IV PART I OPENS RUN IN STRATFORD | By Frank Rich | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/us/a-doll-that-bows-to-supply-and-demand.html | A DOLL THAT BOWS TO SUPPLY AND DEMAND | Special to the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/us/analysts-say-gop-needs-quick-signs-of-economic-gains.html | ANALYSTS SAY GOP NEEDS QUICK SIGNS OF ECONOMIC GAINS | By Hedrick Smith Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/us/around-the-nation-chicago-prelate-to-get-query-on-cody-finances.html | AROUND THE NATION Chicago Prelate to Get Query on Cody Finances | AP | TX 950481 | 1982-07-14 |

| | | | | |
|---|---|---|---|---|
| 1982-07-12 | https://www.nytimes.com/1982/07/12/us/around-the-nation-union-is-voted-down-at-knotts-berry-farm.html | AROUND THE NATION Union Is Voted Down At Knotts Berry Farm | AP | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/us/body-of-missing-illinois-boy-is-found-in-rocky-mountains.html | Body of Missing Illinois Boy Is Found in Rocky Mountains | AP | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/us/briefing-009836.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/us/clash-emerging-on-us-reliance-on-overseas-sources-for-weapons.html | CLASH EMERGING ON US RELIANCE ON OVERSEAS SOURCES FOR WEAPONS | By Richard Halloran Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/us/mexican-held-as-leader-of-alien-smuggling-ring-is-arraigned.html | MEXICAN HELD AS LEADER OF ALIEN SMUGGLING RING IS ARRAIGNED | Special to the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/us/new-money-issues-wait-for-congress.html | NEW MONEY ISSUES WAIT FOR CONGRESS | By Martin Tolchin Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/us/new-vacation-policy-keeping-busy.html | NEW VACATION POLICY KEEPING BUSY | By Howell Raines Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/us/rise-of-radio-s-black-music-source.html | RISE OF RADIOS BLACK MUSIC SOURCE | By Reginald Stuart Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/us/the-calendar-the-calendar.html | THE CALENDAR The Calendar | By Marjorie Hunter | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/us/two-wind-alerts-broadcast-shortly-before-jet-crashed.html | TWO WIND ALERTS BROADCAST SHORTLY BEFORE JET CRASHED | By Richard Witkin | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/11-hurt-by-pamplona-bulls.html | 11 Hurt by Pamplona Bulls | AP | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/albanians-rekindle-ancient-claims.html | ALBANIANS REKINDLE ANCIENT CLAIMS | By David Binder Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/amid-the-war-kite-flying-and-cheers-for-israelis.html | AMID THE WAR KITEFLYING AND CHEERS FOR ISRAELIS | By Henry Kamm Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/argentines-are-seeking-ways-to-overcome-series-of-losses.html | ARGENTINES ARE SEEKING WAYS TO OVERCOME SERIES OF LOSSES | By Edward Schumacher Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/around-the-world-intruder-talks-to-queen-in-her-bedroom-at-palace.html | AROUND THE WORLD Intruder Talks to Queen In Her Bedroom at Palace | AP | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/britain-dropping-demand-on-pow-s.html | BRITAIN DROPPING DEMAND ON POWS | By James Feron Special To the New York Times | TX 950481 | 1982-07-14 |

| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/dalai-lama-to-visit-malaysia.html | Dalai Lama to Visit Malaysia | AP | TX 950481 | 1982-07-14 |
|---|---|---|---|---|---|
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/exodus-of-serbians-stirs-province-in-yugoslavia.html | EXODUS OF SERBIANS STIRS PROVINCE IN YUGOSLAVIA | By Marvine Howe Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/habib-said-to-need-3-weeks-for-a-beirut-solution.html | HABIB SAID TO NEED 3 WEEKS FOR A BEIRUT SOLUTION | By Bernard Gwertzman Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/israelis-and-plo-trade-heavy-fire-peace-talks-stall.html | ISRAELIS AND PLO TRADE HEAVY FIRE PEACE TALKS STALL | By Thomas L Friedman Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/israelis-dismiss-arab-mayor.html | Israelis Dismiss Arab Mayor | Special to the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/letter-from-a-polish-prison-says-detainees-are-abused.html | LETTER FROM A POLISH PRISON SAYS DETAINEES ARE ABUSED | By Paul Lewis Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/rising-worry-for-israelis-news-analysis.html | RISING WORRY FOR ISRAELIS News Analysis | By David K Shipler Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/south-africa-using-the-courts-to-strike-at-critics.html | SOUTH AFRICA USING THE COURTS TO STRIKE AT CRITICS | By Joseph Lelyveld Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-12 | https://www.nytimes.com/1982/07/12/world/vietnam-is-said-to-lack-money-to-pay-its-debts.html | VIETNAM IS SAID TO LACK MONEY TO PAY ITS DEBTS | By Colin Campbell Special To the New York Times | TX 950481 | 1982-07-14 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/a-quadruple-for-the-flying-miguel-vazquez.html | A QUADRUPLE FOR THE FLYING MIGUEL VAZQUEZ | By Glenn Collins | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/avant-garde-scott-johnson.html | AVANTGARDE SCOTT JOHNSON | By Bernard Holland | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/briefs-on-the-arts-012032.html | BRIEFS ON THE ARTS | By John Corry | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/briefs-on-the-arts-013265.html | BRIEFS ON THE ARTS | By John Corry | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/concert-2-mozart-works-for-the-fulte.html | CONCERT 2 MOZART WORKS FOR THE FULTE | By Donal Henahan | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/for-woody-herman-a-shift-from-one-nighters.html | FOR WOODY HERMAN A SHIFT FROM ONENIGHTERS | By John S Wilson | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950430 | 1982-07-19 |

| 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/james-galway-leads-mostly-mozart-preview.html | JAMES GALWAY LEADS MOSTLY MOZART PREVIEW | By Carol Lawson | TX 950430 | 1982-07-19 |
|---|---|---|---|---|---|
| 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/the-dance-kui-in-chung.html | THE DANCE KUIIN CHUNG | By Jack Anderson | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/tv-cavett-looks-at-1917-for-hbo.html | TV CAVETT LOOKS AT 1917 FOR HBO | By John J OConnor | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/a-thrift-unit-becomes-bank.html | A Thrift Unit Becomes Bank | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/abbott-rises-17.3-in-period.html | ABBOTT RISES 173 IN PERIOD | By Phillip H Wiggins | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/advertising-a-leading-radio-duo-splits-up.html | Advertising A Leading Radio Duo Splits Up | By Philip H Dougherty | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/advertising-ad-agency-salaries-top-publishing-sector.html | ADVERTISING Ad Agency Salaries Top Publishing Sector | By Philip H Dougherty | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/advertising-bozell-jacobs-studies-rogers-cowan-link.html | ADVERTISING Bozell  Jacobs Studies Rogers  Cowan Link | By Philip H Dougherty | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/advertising-goldhirsh-group-planning-some-changes.html | ADVERTISING Goldhirsh Group Planning Some Changes | By Philip H Dougherty | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/amca-s-takeovers-bring-fast-growth.html | AMCAS TAKEOVERS BRING FAST GROWTH | Special to the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/area-sales-up-weekly-in-june.html | AREA SALES UP WEEKLY IN JUNE | By Isadore Barmash | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/begelman-removed-as-chief-of-united-artists.html | BEGELMAN REMOVED AS CHIEF OF UNITED ARTISTS | By Aljean Harmetz Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/business-and-the-law-bankruptcies-chaos-prevails.html | Business and the Law Bankruptcies Chaos Prevails | By Tamar Lewin | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/business-people-a-president-is-named-for-troubled-woolco.html | BUSINESS PEOPLE A President Is Named For Troubled Woolco | By Isadore Barmash | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/business-people-buyer-sees-gains-for-home-journal.html | BUSINESS PEOPLE Buyer Sees Gains For Home Journal | By Isadore Barmash | TX 950430 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/business-people-chairman-steps-down-at-financial-network.html | BUSINESS PEOPLE Chairman Steps Down At Financial Network | By Isadore Barmash | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/commodities.html | COMMODITIES | By Hj Maidenberg | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/corporate-giving.html | Corporate Giving | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/credit-markets-treasury-prices-down-a-bit-6-month-bills-at-11.967.html | CREDIT MARKETS Treasury Prices Down a Bit 6Month Bills At 11967 | By Michael Quint | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/dividend-withholding-gains-strength-in-house.html | DIVIDEND WITHHOLDING GAINS STRENGTH IN HOUSE | By Edward Cowan Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/dow-rises-10.75-ends-at-824.87.html | DOW RISES 1075 ENDS AT 82487 | By Michael Blumstein | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/first-chicago-corp-s-net-rose-11.2-in-second-quarter.html | FIRST CHICAGO CORPs NET ROSE 112 IN SECOND QUARTER | By Kirk Johnson | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/giddings-turns-down-amca-s-offer.html | GIDDINGS TURNS DOWN AMCAS OFFER | Special to the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/hitachi-delays-computer-sales.html | Hitachi Delays Computer Sales | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/imports-hurt-us-car-sales.html | Imports Hurt US Car Sales | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/market-place-summer-rally-the-prospects.html | Market Place Summer Rally The Prospects | By Vartanig G Vartan | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/phone-industry-bill-faces-uphill-fight.html | PHONE INDUSTRY BILL FACES UPHILL FIGHT | By Ernest Holsendolph Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/securities-group-suing-home-loan-bank-board.html | SECURITIES GROUP SUING HOME LOAN BANK BOARD | By Leonard Sloane | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/soviet-german-pipeline-parley.html | SovietGerman Pipeline Parley | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/the-decline-of-silver-prices-in-idaho.html | THE DECLINE OF SILVER PRICES IN IDAHO | By Lydia Chavez Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/us-says-rise-in-trade-by-soviet-makes-it-vulnerable-to-sanctions.html | US SAYS RISE IN TRADE BY SOVIET MAKES IT VULNERABLE TO SANCTIONS | By Robert D Hershey Jr Special To the New York Times | TX 950430 | 1982-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/western-nurses-a-frail-recovery.html | WESTERN NURSES A FRAIL RECOVERY | Special to the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/business/weyerhaeuser-s-freeze-extended.html | Weyerhaeusers Freeze Extended | Special to the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/movies/briefs-on-the-arts-013268.html | BRIEFS ON THE ARTS | By John Corry | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/movies/tootsie-a-woman-who-is-dustin-hoffman.html | TOOTSIE A WOMAN WHO IS DUSTIN HOFFMAN | By Janet Maslin | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/2000-jersey-youths-will-get-jobs-under-special-program.html | 2000 Jersey Youths Will Get Jobs Under Special Program | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/bridge-after-many-years-jacoby-and-roth-merged-forces.html | Bridge After Many Years Jacoby And Roth Merged Forces | By Alan Truscott | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/chess-kasparov-of-soviet-wins-the-bugojno-tournament.html | Chess Kasparov of Soviet Wins The Bugojno Tournament | By Robert Byrne | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/definitely-not-for-sale.html | DEFINITELY NOT FOR SALE | Special to the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/foster-care-agencies-in-new-york-city-taken-to-task-on-placement.html | FOSTER CARE AGENCIES IN NEW YORK CITY TAKEN TO TASK ON PLACEMENT | By Shawn G Kennedy | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/hospital-talks-are-stalemated-on-a-new-pact.html | HOSPITAL TALKS ARE STALEMATED ON A NEW PACT | By Robin Herman | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/ibm-takes-options-on-site-for-westchester-laboratory.html | IBM Takes Options on Site For Westchester Laboratory | Special to the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/koch-attacks-in-debate-with-cuomo.html | KOCH ATTACKS IN DEBATE WITH CUOMO | By Frank Lynn Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/last-rites-for-a-man-of-heart.html | LAST RITES FOR A MAN OF HEART | By Samuel G Freedman Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/new-york-day-by-day-012620.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/new-york-day-by-day-013227.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/new-york-day-by-day-013229.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/new-york-day-by-day-013230.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950430 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/new-york-day-by-day-013231.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/richmond-resigns-company-post.html | RICHMOND RESIGNS COMPANY POST | Special to the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/talks-halted-again-on-pact-for-officers-a-2d-rally-planned.html | TALKS HALTED AGAIN ON PACT FOR OFFICERS A 2D RALLY PLANNED | By Michael Oreskes | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/ultrahigh-level-of-poison-cited-at-love-canal.html | ULTRAHIGH LEVEL OF POISON CITED AT LOVE CANAL | By E J Dionne Jr Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/obituaries/air-freight-executive-dies.html | Air Freight Executive Dies | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/arafat-and-peace-tel-aviv-never-before-had-yasir-arafat-leader-of.html | ARAFAT AND PEACETEL AVIV  Never before had Yasir Arafat leader of the Palestine Liberation Organization received an Israeli I had been asking to interview him since I first met Said Hamami the PLO representative in London eight years ago The time is not ripe was the standard answer | By Uri Avnery | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/in-the-nation-making-things-better.html | IN THE NATION Making Things Better | By Tom Wicker | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/new-york-the-tasmanian-devil.html | NEW YORK The Tasmanian Devil | By Sydney H Schanberg | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/unemployment-the-outlook-is-grim.html | UNEMPLOYMENT THE OUTLOOK IS GRIM | By Daniel Yergin | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/wrong-pension-cure.html | WRONG PENSION CURE | By Max Weil | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/science/education.html | EDUCATION | By Winston Williams | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/science/health-benefits-of-the-pill-found-to-outweigh-its-drawbacks.html | HEALTH BENEFITS OF THE PILL FOUND TO OUTWEIGH ITS DRAWBACKS | By Lawrence K Altman | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/science/killer-bees-approaching-us-revive-crop-fears.html | KILLER BEES APPROACHING US REVIVE CROP FEARS | By Bayard Webster | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/science/personal-computers-floppy-disks-technological-boon-but-so-delicate.html | Personal Computers FLOPPY DISKS TECHNOLOGICAL BOON BUT SO DELICATE | By Erik SandbergDiment | TX 950430 | 1982-07-19 |

| 1982-07-13 | https://www.nytimes.com/1982/07/13/science/trident-s-technology-may-make-it-a-potent-rival-to-land-based-missiles.html | TRIDENTS TECHNOLOGY MAY MAKE IT A POTENT RIVAL TO LAND BASED MISSILES | By Philip M Boffey | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/american-squad-striving-to-end-losing-streak.html | AMERICAN SQUAD STRIVING TO END LOSING STREAK | Special to the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/davis-cup-tennis-is-special-to-mcenroe.html | DAVIS CUP TENNIS IS SPECIAL TO McENROE | By Neil Amdur | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/hana-mandlikova-wins.html | Hana Mandlikova Wins | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/hot-and-cold-mets-looking-for-answers-to-rotation.html | HOTANDCOLD METS LOOKING FOR ANSWERS TO ROTATION | By Joseph Durso | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/nfl-and-players-to-resume-talks.html | NFL and Players To Resume Talks | By Frank Litsky | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/players-for-steve-sax-christmas-in-july.html | PLAYERS FOR STEVE SAX CHRISTMAS IN JULY | By Ira Berkow | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/plays-a-fighter-s-one-handed-triumph.html | PLAYS A Fighters OneHanded Triumph | Sam Goldaper | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/scouting-a-us-invitation-to-italy-s-heroes.html | SCOUTING A US Invitation To Italys Heroes | By Lawrie Mifflin and Michael Katz | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/scouting-fight-for-benitez.html | SCOUTING Fight for Benitez | By Lawrie Mifflin and Michael Katz | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/scouting-like-fine-wine.html | SCOUTING Like Fine Wine | By Lawrie Mifflin and Michael Katz | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/scouting-walton-s-test.html | SCOUTING Waltons Test | By Lawrie Mifflin and Michael Katz | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/sports-of-the-times-012128.html | SPORTS OF THE TIMES | By Dave Anderson | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/trotter-syndicated-for-5.25-million.html | Trotter Syndicated For 525 Million | By United Press International | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/uniforms-stolen.html | Uniforms Stolen | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/weiskopf-is-in-the-mood-for-british-open.html | WEISKOPF IS IN THE MOOD FOR BRITISH OPEN | By John Radosta Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/yankees-first-half-a-tailspin.html | YANKEES FIRST HALF A TAILSPIN | By Murray Chass | TX 950430 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-13 | https://www.nytimes.com/1982/07/13/style/no-halfway-measures-for-skirt-lengths-this-summer.html | NO HALFWAY MEASURES FOR SKIRT LENGTHS THIS SUMMER | By John Duka | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/theater/briefs-on-the-arts-013258.html | Briefs on the Arts | By John Corry | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/theater/briefs-on-the-arts-013262.html | BRIEFS ON THE ARTS | By John Corry | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/2-year-old-sued-for-200.html | 2YearOld Sued for 200 | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/a-hud-official-sticks-by-his-philosophy.html | A HUD OFFICIAL STICKS BY HIS PHILOSOPHY | By Ann Crittenden Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/amendment-drive-now-in-high-gear.html | AMENDMENT DRIVE NOW IN HIGH GEAR | Special to the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/around-the-nation-012885.html | AROUND THE NATION | New Fare Package Set By Pennsylvania Agency Ap | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/around-the-nation-couple-charged-in-bid-to-bilk-the-reagans.html | AROUND THE NATION Couple Charged in Bid to Bilk the Reagans | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/briefing-011813.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/checker-taxi-60-dies-of-bulk-in-kalamazoo.html | CHECKER TAXI 60 DIES OF BULK IN KALAMAZOO | By Iver Peterson Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/child-abandonment-charged.html | Child Abandonment Charged | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/denver-bus-workers-strike.html | Denver Bus Workers Strike | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/fbi-investigation-reported-in-3-racketeering-acquittals.html | FBI Investigation Reported In 3 Racketeering Acquittals | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/florida-will-spray-marijuana.html | FLORIDA WILL SPRAY MARIJUANA | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/house-set-to-study-pages-allegations.html | HOUSE SET TO STUDY PAGES ALLEGATIONS | By Martin Tolchin Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/lawyer-moves-to-block-4-day-kill-of-everglades-deer.html | LAWYER MOVES TO BLOCK 4DAY KILL OF EVERGLADES DEER | Special to the New York Times | TX 950430 | 1982-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/more-than-privacy-at-issue-in-ruling-on-tax-records-news-analysis.html | MORE THAN PRIVACY AT ISSUE IN RULING ON TAX RECORDS News Analysis | By Robert Pear Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/reagan-aides-see-pressures-to-cut-1984-military-budget.html | REAGAN AIDES SEE PRESSURES TO CUT 1984 MILITARY BUDGET | By Richard Halloran Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/reporters-oppose-seal-on-libel-data.html | REPORTERS OPPOSE SEAL ON LIBEL DATA | By Stuart Taylor Jr Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/sheik-pays-1.5-million-tab-but-threatens-1-billion-hotel-suit.html | SHEIK PAYS 15 MILLION TAB BUT THREATENS 1 BILLION HOTEL SUIT | Special to the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/stricter-rules-on-financing-put-congressional-black-caucus-in-peril.html | STRICTER RULES ON FINANCING PUT CONGRESSIONAL BLACK CAUCUS IN PERIL | By Sheila Rule | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/supreme-court-justices-appoint-34-law-clerks.html | Supreme Court Justices Appoint 34 Law Clerks | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/town-resents-notoriety-from-child-custody-case.html | TOWN RESENTS NOTORIETY FROM CHILD CUSTODY CASE | By Wendell Rawls Jr Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/us-seeks-change-in-checks-on-visas.html | US SEEKS CHANGE IN CHECKS ON VISAS | By Dudley Clendinen Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/us/while-book-gives-clues-to-shultz-s.html | WHILE BOOK GIVES CLUES TO SHULTZS | By Charles Mohr Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/10000-said-to-flee-lebanon-for-syria.html | 10000 SAID TO FLEE LEBANON FOR SYRIA | By Marvine Howe Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/56-wounded-britons-are-sent-home-from-falkland-islands.html | 56 Wounded Britons Are Sent Home From Falkland Islands | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/57-west-bank-students-arrested-in-jerusalem.html | 57 West Bank Students Arrested in Jerusalem | Special to the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/after-the-shelling-stops-arabs-take-to-the-street.html | AFTER THE SHELLING STOPS ARABS TAKE TO THE STREET | By William E Farrell Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/argentine-lauds-prisoner-release.html | ARGENTINE LAUDS PRISONER RELEASE | By Edward Schumacher Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/arms-policies-questioned-within-soviet.html | ARMS POLICIES QUESTIONED WITHIN SOVIET | By Serge Schmemann Special To the New York Times | TX 950430 | 1982-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/around-the-world-013108.html | AROUND THE WORLD | Another 50000 Ousted By Party In Poland Ap | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/britain-asserting-falkland-war-is-over-will-return-last-captives.html | BRITAIN ASSERTING FALKLAND WAR IS OVER WILL RETURN LAST CAPTIVES | By Steven Rattner Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/britons-shocked-over-the-report-on-palace-entry.html | BRITONS SHOCKED OVER THE REPORT ON PALACE ENTRY | By Rw Apple Jr Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/china-blames-us-for-crisis.html | China Blames US for Crisis | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/egyptian-moslems-mark-ramadan-despite-crisis.html | EGYPTIAN MOSLEMS MARK RAMADAN DESPITE CRISIS | By Eric Pace Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/embassy-seized-in-mexico.html | Embassy Seized in Mexico | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/french-arms-go-to-nicaragua.html | FRENCH ARMS GO TO NICARAGUA | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/india-legislators-choose-president.html | INDIA LEGISLATORS CHOOSE PRESIDENT | Special to the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/iranian-army-poised-for-invasion-of-iraq-us-officials-assert.html | IRANIAN ARMY POISED FOR INVASION OF IRAQ US OFFICIALS ASSERT | Special to the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/israelis-assert-plo-is-fortifying-its-military-and-political-positions.html | ISRAELIS ASSERT PLO IS FORTIFYING ITS MILITARY AND POLITICAL POSITIONS | By Bernard Gwertzman Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/japan-looks-at-grisly-side-of-its-past.html | JAPAN LOOKS AT GRISLY SIDE OF ITS PAST | By Henry Scott Stokes Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/peres-against-beirut-attack.html | Peres Against Beirut Attack | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/rain-in-japan-starts-slides.html | Rain in Japan Starts Slides | AP | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/reagan-removes-us-economic-ban-on-buenos-aires.html | REAGAN REMOVES US ECONOMIC BAN ON BUENOS AIRES | By Steven R Weisman Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-13 | https://www.nytimes.com/1982/07/13/world/shouting-is-never-over-for-revolutionary-iran.html | SHOUTING IS NEVER OVER FOR REVOLUTIONARY IRAN | By Henry Tanner Special To the New York Times | TX 950430 | 1982-07-19 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/at-least-1-million-expected-for-jmw-turner-painting.html | AT LEAST 1 MILLION EXPECTED FOR JMW TURNER PAINTING | By Rita Reif | TX 950433 | 1982-07-20 |

| | | | | |
|---|---|---|---|---|
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/ballet-two-premieres-by-netherlands-troupe.html | BALLET TWO PREMIERES BY NETHERLANDS TROUPE | By Anna Kisselgoff | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/briefs-on-the-arts-014470.html | BRIEFS ON THE ARTS | By John Corry | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/briefs-on-the-arts-015577.html | BRIEFS ON THE ARTS | By John Corry | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/briefs-on-the-arts-015578.html | BRIEFS ON THE ARTS | By John Corry | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/briefs-on-the-arts-015579.html | BRIEFS ON THE ARTS | By John Corry | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/first-override-of-reagan-veto-comes-on-extension-of-printing-copyrights.html | FIRST OVERRIDE OF REAGAN VETO COMES ON EXTENSION OF PRINTING COPYRIGHTS | Special to the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/no-headline-015576.html | No Headline | JOHN CORRY | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/opera-guangdong-yue-sings-the-magic-lotus-latern.html | OPERA GUANGDONG YUE SINGS THE MAGIC LOTUS LATERN | By John Rockwell | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/phone-rings-and-rings-for-tchaikovsky-victor.html | Phone Rings and Rings For Tchaikovsky Victor | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/rock-the-motels-heard-at-the-ritz.html | ROCK THE MOTELS HEARD AT THE RITZ | By Stephen Holden | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/roll-call-votes-extending-law-on-copyrights.html | ROLLCALL VOTES EXTENDING LAW ON COPYRIGHTS | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/the-pop-life-013588.html | THE POP LIFE | By Robert Palmer | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/3-day-market-rally-loses-momentum.html | 3DAY MARKET RALLY LOSES MOMENTUM | By Hj Maidenberg | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/advertising-avis-to-compton.html | ADVERTISING Avis to Compton | By Philip H Dougherty | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/advertising-jal-splits-account.html | ADVERTISING JAL Splits Account | By Philip H Dougherty | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/advertising-of-rolling-stone-and-record-ads.html | Advertising Of Rolling Stone and Record Ads | By Philip H Dougherty | TX 950433 | 1982-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/advertising-science-digest-change.html | ADVERTISING Science Digest Change | By Philip H Dougherty | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/advertising-timex-assignment.html | ADVERTISING Timex Assignment | By Philip H Dougherty | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/anixter-unit-buys-canadian-concern.html | Anixter Unit Buys Canadian Concern | Special to the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/bally-machine-curbed.html | Bally Machine Curbed | Special to the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/basf-acquisition.html | BASF Acquisition | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/bell-measure-advances.html | Bell Measure Advances | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/braniff-committee-of-bondholders.html | BRANIFF COMMITTEE OF BONDHOLDERS | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/business-people-head-of-asc-stores-will-lead-morse-shoe.html | BUSINESS PEOPLE HEAD OF ASC STORES WILL LEAD MORSE SHOE | By Isadore Barmash | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/business-people-rollins-unit-designates-chief-in-aug-2-spinoff.html | BUSINESS PEOPLE ROLLINS UNIT DESIGNATES CHIEF IN AUG 2 SPINOFF | By Isadore Barmash | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/business-people-wurlitzer-president-adds-title-of-chief.html | BUSINESS PEOPLE WURLITZER PRESIDENT ADDS TITLE OF CHIEF | By Isadore Barmash | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/careers-importance-of-human-resources.html | Careers Importance Of Human Resources | By Elizabeth M Fowler | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/commodity-watchdog-criticized.html | COMMODITY WATCHDOG CRITICIZED | Special to the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/continental-bank-acts-on-oil-loss.html | CONTINENTAL BANK ACTS ON OIL LOSS | By Robert A Bennett | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/credit-markets-interest-rates-increase-again-doubts-grow-on-fed-policy.html | CREDIT MARKETS Interest Rates Increase Again Doubts Grow On Fed Policy | By Michael Quint | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/economic-scene-a-weak-spot-for-japanese.html | Economic SceneA Weak Spot For Japanese | By Masaru Yoshitomi | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/fannie-mae-loss-widens.html | Fannie Mae Loss Widens | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/market-place-how-analysts-regard-exxon.html | Market Place How Analysts Regard Exxon | By Vartanig G Vartan | TX 950433 | 1982-07-20 |

| | | | | |
|---|---|---|---|---|
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/mellon-up-14.6-marine-irving-dip.html | MELLON UP 146 MARINE IRVING DIP | By Kirk Johnson | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/orders-canceled-for-8-boeing-jets.html | Orders Canceled For 8 Boeing Jets | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/real-estate-a-couple-s-big-project-in-midtown.html | Real Estate A Couples Big Project In Midtown | By Diane Henry | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/sec-settles-charges-against-2-hunt-brothers.html | SEC SETTLES CHARGES AGAINST 2 HUNT BROTHERS | By Jeff Gerth Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/soviet-grain-pact-prospect.html | Soviet Grain Pact Prospect | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/spark-plug-plant.html | Spark Plug Plant | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/texas-air-merger-voted.html | Texas Air Merger Voted | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/the-man-who-beat-at-t.html | THE MAN WHO BEAT AT T | By Andrew Pollack Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/timex-sets-entry-into-growing-field-of-health-products.html | TIMEX SETS ENTRY INTO GROWING FIELD OF HEALTH PRODUCTS | By Susan C Faludi | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/toyota-gm-link.html | ToyotaGM Link | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/us-retail-sales-fell-1.5-in-june.html | US RETAIL SALES FELL 15 IN JUNE | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/business/westinghouse-off-kaiser-reports-loss.html | WESTINGHOUSE OFF KAISER REPORTS LOSS | By Phillip H Wiggins | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/60-minute-gourmet-013165.html | 60MINUTE GOURMET | By Pierre Franey | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/a-chatty-cooking-school-in-hong-kong.html | A CHATTY COOKING SCHOOL IN HONG KONG | By Patricia Wells | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/bouquet-garni-putting-herb-harvest-to-good-use.html | BOUQUET GARNI PUTTING HERB HARVEST TO GOOD USE | By Bryan Miller | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/discoveries-1-for-a-woman-s-tuxedo.html | DISCOVERIES 1 For a Womans Tuxedo | By Angela Taylor | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/food-notes-013875.html | FOOD NOTES | By Marian Burros | TX 950433 | 1982-07-20 |

| | | | | |
|---|---|---|---|---|
| 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/four-herbs-and-spices-in-bold-new-blendings.html | FOUR HERBS AND SPICES IN BOLD NEW BLENDINGS | By Marian Burros | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/hiding-what-a-swimsuit-reveals.html | HIDING WHAT A SWIMSUIT REVEALS | By Enid Nemy | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/kitchen-equipment-containers-for-snails.html | KITCHEN EQUIPMENT CONTAINERS FOR SNAILS | By Pierre Franey | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/metropolitan-diary-013170.html | METROPOLITAN DIARY | By Glenn Collins | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/modest-lunch-for-young-fast-trackers.html | MODEST LUNCH FOR YOUNG FASTTRACKERS | By Judy Klemesrud | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/personal-health-014588.html | PERSONAL HEALTH | By Jane E Brody | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/proposed-changes-in-grading-of-beef.html | PROPOSED CHANGES IN GRADING OF BEEF | By Mimi Sheraton | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/wine-talk-013886.html | WINE TALK | By Terry Robards | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/movies/ex-disney-animators-try-to-outdo-their-mentor.html | EXDISNEY ANIMATORS TRY TO OUTDO THEIR MENTOR | By Aljean Harmetz | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/55-hospitals-and-homes-prepare-for-possible-strike.html | 55 HOSPITALS AND HOMES PREPARE FOR POSSIBLE STRIKE | By Robin Herman | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/bridge-post-mortem-can-end-up-failing-to-satisfy-anyone.html | Bridge PostMortem Can End Up Failing to Satisfy Anyone | By Alan Truscott | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/city-is-prepared-to-exclude-cable-concern-from-talks.html | CITY IS PREPARED TO EXCLUDE CABLE CONCERN FROM TALKS | By Joyce Purnick | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/city-wage-offer-is-raised-a-little-as-talks-go-on.html | CITY WAGE OFFER IS RAISED A LITTLE AS TALKS GO ON | By Michael Oreskes | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/clean-team-on-the-job-in-subways.html | CLEAN TEAM ON THE JOB IN SUBWAYS | By Susan Chira | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/court-clears-prisoner-s-move-to-li-psychiatric-buildings.html | COURT CLEARS PRISONERS MOVE TO LI PSYCHIATRIC BUILDINGS | By James Barron | TX 950433 | 1982-07-20 |

| | | | | |
|---|---|---|---|---|
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/housing-developers-to-lose-some-tax-aid-in-manhattan.html | HOUSING DEVELOPERS TO LOSE SOME TAX AID IN MANHATTAN | By Michael Goodwin | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/jersey-atorney-general-strives-to-be-innovative.html | JERSEY ATORNEY GENERAL STRIVES TO BE INNOVATIVE | By Joseph F Sullivan Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/jersey-ruling-favors-glenn-miller-s-2-heirs.html | JERSEY RULING FAVORS GLENN MILLERS 2 HEIRS | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/leherman-curran-debate-dominated-by-tax-issues.html | LEHERMANCURRAN DEBATE DOMINATED BY TAX ISSUES | By Frank Lynn Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/new-york-day-by-day-014773.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/new-york-day-by-day-015593.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/new-york-day-by-day-015601.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/new-york-day-by-day-a-hiatus-on-river-avenue.html | NEW YORK DAY BY DAY A Hiatus on River Avenue | By Cylde Haberman and Laurie Johnston | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/new-york-day-by-day-to-his-alma-mater.html | NEW YORK DAY BY DAY To His Alma Mater | By Clyde Haberman and Laurie Johnston Barry Rosen Returning | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/reagan-bars-us-aid-to-budd-on-subway-cars.html | REAGAN BARS US AID TO BUDD ON SUBWAY CARS | By Jane Perlez | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/the-city-2-seized-in-killing-of-youth-for-radio.html | THE CITY 2 Seized in Killing Of Youth for Radio | By United Press International | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/the-region-reagan-chooses-upstate-lawyer.html | THE REGION Reagan Chooses Upstate Lawyer | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/worker-dies-in-jersey-crash.html | Worker Dies in Jersey Crash | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/obituaries/kenneth-more-english-actor-on-stage-and-screen-is-dead.html | KENNETH MORE ENGLISH ACTOR ON STAGE AND SCREEN IS DEAD | Special to the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/obituaries/susan-littler-british-actress-33.html | SUSAN LITTLER BRITISH ACTRESS 33 | By Carol Lawson | TX 950433 | 1982-07-20 |

| | | | | |
|---|---|---|---|---|
| 1982-07-14 | https://www.nytimes.com/1982/07/14/obituaries/virginia-goillot-dead-agent-in-world-war-ii.html | Virginia Goillot Dead Agent in World War II | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/observer-sliding-uphill.html | OBSERVER Sliding Uphill | By Russell Baker | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/the-quality-of-mercy-is-indeed-strained-by-180000-guests.html | THE QUALITY OF MERCY IS INDEED STRAINED BY 180000 GUESTS | By Joel S Savishinsky | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/tyranny-of-far-left-or-far-right-nicaraguan-sees-another-choice.html | TYRANNY OF FAR LEFT OR FAR RIGHT NICARAGUAN SEES ANOTHER CHOICE | By Eden Pastora | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/washington.html | WASHINGTON | By James Reston | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/a-fan-at-the-game-ignoring-soccer-can-be-easy.html | A FAN AT THE GAME IGNORING SOCCER CAN BE EASY | By John Leonard | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/corzine-is-signed-to-offer-by-nets.html | Corzine Is Signed To Offer By Nets | By Sam Goldaper | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/cosmos-back-after-hard-trip.html | COSMOS BACK AFTER HARD TRIP | By Alex Yannis Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/crenshaw-is-fascinated-by-golfing-lore.html | CRENSHAW IS FASCINATED BY GOLFING LORE | By John Radosta Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/from-a-pro-reject-to-a-television-star.html | FROM A PRO REJECT TO A TELEVISION STAR | By Roy S Johnson Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/national-league-wins-11th-straight-all-star-game.html | NATIONAL LEAGUE WINS 11TH STRAIGHT ALLSTAR GAME | By Joseph Durso Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/nfl-players-irked-by-offer.html | NFL Players Irked by Offer | By Frank Litsky | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/scouting-knick-long-shot.html | SCOUTING Knick Long Shot | By Neil Amdur and Lawrie Mifflin | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/scouting-progress-report.html | SCOUTING Progress Report | By Neil Amdur and Lawrie Mifflin | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/scouting-records-are-past.html | SCOUTING Records Are Past | By Neil Amdur and Lawrie Mifflin | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/scouting-soviet-returning-to-tennis-in-us.html | SCOUTING Soviet Returning To Tennis in US | By Neil Amdur and Lawrie Mifflin | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/sports-of-the-times-canada-upstaged.html | SPORTS OF THE TIMES CANADA UPSTAGED | By Dave Anderson | TX 950433 | 1982-07-20 |

| | | | | |
|---|---|---|---|---|
| 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/vilas-escapes-defeat.html | Vilas Escapes Defeat | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/theater/fierstein-and-torch-song-a-daring-climb-from-obscurity.html | FIERSTEIN AND TORCH SONG A DARING CLIMB FROM OBSCURITY | By Michiko Kakutani | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/19-geniuses-win-5-year-awards-to-stimulate-contributions-to-society.html | 19 GENIUSES WIN 5YEAR AWARDS TO STIMULATE CONTRIBUTIONS TO SOCIETY | By Kathleen Teltsch | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/3-judges-uphold-haitians-release.html | 3 JUDGES UPHOLD HAITIANS RELEASE | By Reginald Stuart Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/a-draft-evader-wins-indictment-and-celebrity.html | A DRAFT EVADER WINS INDICTMENT AND CELEBRITY | By Stuart Taylor Jr Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/around-the-nation-alabama-governor-signs-bill-on-school-prayer.html | AROUND THE NATION Alabama Governor Signs Bill on School Prayer | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/around-the-nation-nebraskan-loses-effort-to-block-license-picture.html | AROUND THE NATION Nebraskan Loses Effort To Block License Picture | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/around-the-nation-witness-in-corona-trial-tells-of-seeing-stabbing.html | AROUND THE NATION Witness in Corona Trial Tells of Seeing Stabbing | Special to the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/associate-of-former-cia-agent-admits-accepting-a-bribe.html | ASSOCIATE OF FORMER CIA AGENT ADMITS ACCEPTING A BRIBE | By Linda Greenhouse Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/ban-tape-from-louisiana-crash-leads-to-call-for-newer-recorders.html | BAN TAPE FROM LOUISIANA CRASH LEADS TO CALL FOR NEWER RECORDERS | By Richard Witkin | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/briefing-014098.html | BRIEFING | By Phil Gailey and David Shribman | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/epa-sets-waste-dumping-rules-for-sites-on-land-to-protect-water.html | EPA SETS WASTE DUMPING RULES FOR SITES ON LAND TO PROTECT WATER | By Philip Shabecoff | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/excerpts-from-reagan-address-to-county-officials-meeting.html | EXCERPTS FROM REAGAN ADDRESS TO COUNTY OFFICIALS MEETING | Special to the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/george-washington-on-real-esate.html | GEORGE WASHINGTON ON REAL ESATE | By Irvin Molotsky Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/honolulu-papers-1962-joint-operating-accord-challenged-in-court.html | HONOLULU PAPERS 1962 JOINT OPERATING ACCORD CHALLENGED IN COURT | By Wallace Turner Special To the New York Times | TX 950433 | 1982-07-20 |

| | | | | |
|---|---|---|---|---|
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/house-authorizes-an-inquiry-on-sex.html | HOUSE AUTHORIZES AN INQUIRY ON SEX | By Steven V Roberts Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/house-fails-to-override-reagan-s-veto-of-a-supplemental-fund-bill.html | HOUSE FAILS TO OVERRIDE REAGANS VETO OF A SUPPLEMENTAL FUND BILL | By Martin Tolchin Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/list-of-programs-for-states-control-is-issued.html | LIST OF PROGRAMS FOR STATES CONTROL IS ISSUED | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/mayors-call-reagan-urban-policy-an-abdication-of-responsibility.html | MAYORS CALL REAGAN URBAN POLICY AN ABDICATION OF RESPONSIBILITY | By Robert Pear Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/president-seeking-counties-support.html | PRESIDENT SEEKING COUNTIES SUPPORT | By Howell Raines Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/sperm-bank-s-first-mother-once-served-time-for-fraud.html | SPERM BANKS FIRST MOTHER ONCE SERVED TIME FOR FRAUD | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/us/tour-buses-help-to-make-world-s-fair-a-success.html | TOUR BUSES HELP TO MAKE WORLDS FAIR A SUCCESS | By Wendell Rawls Jr Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/ad-stirs-protest-by-relief-groups.html | AD STIRS PROTEST BY RELIEF GROUPS | By Ronald Smothers | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/around-the-world-arbitrators-intervene-in-british-rail-strike.html | AROUND THE WORLD Arbitrators Intervene In British Rail Strike | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/beirut-truce-is-holding-with-talks-at-a-standstill.html | BEIRUT TRUCE IS HOLDING WITH TALKS AT A STANDSTILL | By William E Farrell Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/china-s-irritation-with-us-growing.html | CHINAS IRRITATION WITH US GROWING | By Christopher S Wren | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/china-simulates-atomic-blast-in-war-games-aimed-at-soviet.html | China Simulates Atomic Blast In War Games Aimed at Soviet | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/house-committee-votes-plan-for-us-broadcasts-to-cuba.html | HOUSE COMMITTEE VOTES PLAN FOR US BROADCASTS TO CUBA | By Ernest Holsendolph Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/intruder-and-queen-reportedly-chatted-about-royal-family.html | INTRUDER AND QUEEN REPORTEDLY CHATTED ABOUT ROYAL FAMILY | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/iran-iraq-and-the-us-news-analysis.html | IRAN IRAQ AND THE US News Analysis | By Philip Taubman Special To the New York Times | TX 950433 | 1982-07-20 |

| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/israeli-confident-on-war-economy.html | ISRAELI CONFIDENT ON WAR ECONOMY | By Henry Kamm Special To the New York Times | TX 950433 | 1982-07-20 |
|---|---|---|---|---|---|
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/it-s-okay-charlie-they-ve-got-seats.html | ITS OKAY CHARLIE THEYVE GOT SEATS | By Lynn Rosellini | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/mexican-bus-crash-kills-7.html | Mexican Bus Crash Kills 7 | AP | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/plo-official-reports-shift-on-israel.html | PLO OFFICIAL REPORTS SHIFT ON ISRAEL | By Richard Eder Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/problems-for-iranians-in-an-invasion-military-analysis.html | PROBLEMS FOR IRANIANS IN AN INVASION Military Analysis | By Drew Middleton | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/reagan-is-undecided-on-sending-marines-to-beirut.html | REAGAN IS UNDECIDED ON SENDING MARINES TO BEIRUT | By Hedrick Smith Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/shultz-declares-palestinian-needs-must-be-resolved-excerpts-testimony-page-a12.html | SHULTZ DECLARES PALESTINIAN NEEDS MUST BE RESOLVED Excerpts from testimony page A12 | By Bernard Gwertzman Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/some-polish-detainees-belevied-freed.html | SOME POLISH DETAINEES BELEVIED FREED | By Paul Lewis Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/surgeon-accuses-israel-of-mistreating-prisoners.html | SURGEON ACCUSES ISRAEL OF MISTREATING PRISONERS | By Judith Miller Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/syrians-denounce-israelis-and-us.html | SYRIANS DENOUNCE ISRAELIS AND US | By Marvine Howe Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/toll-of-lebanon-dead-and-injured-is-still-uncertain-in-chaos-of-war.html | TOLL OF LEBANON DEAD AND INJURED IS STILL UNCERTAIN IN CHAOS OF WAR | By David K Shipler Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-14 | https://www.nytimes.com/1982/07/14/world/us-reports-progress-in-namibia-talks.html | US REPORTS PROGRESS IN NAMIBIA TALKS | By Bernard Weinraub Special To the New York Times | TX 950433 | 1982-07-20 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/briefs-on-arts.html | BRIEFS ON ARTS | By John Corry | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/critic-s-notebook-does-music-have-an-avant-garde.html | CRITICs NOTEBOOK DOES MUSIC HAVE AN AVANTGARDE | By Edward Rothstein | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/dance-munich-s-no-more-giants.html | DANCE MUNICHS NO MORE GIANTS | By Jack Anderson | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/jazz-woody-herman.html | JAZZ WOODY HERMAN | By John S Wilson | TX 950423 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/no-headline-018210.html | No Headline | JOHN CORRY | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/organ-john-c-walker.html | ORGAN JOHN C WALKER | By John Rockwell | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/pop-vocal-4-freshman-in-35th-year.html | POP VOCAL 4 FRESHMAN IN 35th YEAR | By Stephen Holden | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/rock-bonnie-raitt.html | ROCK BONNIE RAITT | By Stephen Holden | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/sounds-of-a-moscow-jam-session-are-music-to-russian-ears.html | SOUNDS OF A MOSCOW JAM SESSION ARE MUSIC TO RUSSIAN EARS | By Serge Schmemann Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/tv-vietnam-veterans-us-crime-and-prison.html | TV VIETNAM VETERANS US CRIME AND PRISON | By John J OConnor | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/ved-mehta-his-prose-is-airy-elegant-clear.html | VED MEHTA HIS PROSE IS AIRY ELEGANT CLEAR | By Richard F Shepard | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/advertising-canon-sets-campaign-for-snappy.html | Advertising Canon Sets Campaign For Snappy | By Philip H Dougherty | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/advertising-claims-board-resolves-11-challenges-in-june.html | ADVERTISING Claims Board Resolves 11 Challenges in June | By Philip H Dougherty | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/advertising-importer-introducing-welsh-whisky-to-us.html | ADVERTISING Importer Introducing Welsh Whisky to US | By Philip H Dougherty | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/advertising-needham-quits-arco.html | ADVERTISING Needham Quits Arco | By Philip H Dougherty | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/advertising-new-products-a-record-tally.html | ADVERTISING New Products A Record Tally | By Philip H Dougherty | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/alberta-s-resources-battle.html | ALBERTAS RESOURCES BATTLE | Special to the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/auto-sales-by-big-3-fall-14.8.html | AUTO SALES BY BIG 3 FALL 148 | Special to the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/bonn-aids-telefunken.html | BONN AIDS TELEFUNKEN | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/conoco-settles-oil-price-case.html | Conoco Settles Oil Price Case | AP | TX 950423 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/credit-markets-rates-ease-in-a-quiet-day-money-supply-data-awaited.html | CREDIT MARKETS Rates Ease in a Quiet Day Money Supply Data Awaited | By Michael Quint | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/deak-finds-strains-in-rapid-expansion-of-currency-offices.html | DEAK FINDS STRAINS IN RAPID EXPANSION OF CURRENCY OFFICES | By Kirk Johnson | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/dow-names-chairman.html | Dow Names Chairman | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/gm-cuts-frills.html | GM Cuts Frills | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/gte-and-western-union-post-quarterly-gains.html | GTE AND WESTERN UNION POST QUARTERLY GAINS | By Andrew Pollack | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/hearings-on-bank-regulators.html | HEARINGS ON BANK REGULATORS | By Jeff Gerth Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/herald-sq-korvettes-store-to-be-mall.html | HERALD SQ KORVETTES STORE TO BE MALL | By Isadore Barmash | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/joint-venture-in-coast-to-coast-paging-planned.html | JOINT VENTURE IN COASTTOCOAST PAGING PLANNED | By Ernest Holsendolph Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/m-g-m-realigns-debt.html | MGM REALIGNS DEBT | Special to the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/market-gains-in-late-rally.html | Market Gains in Late Rally | By Hj Maidenberg | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/market-place-stock-picks-faring-poorly.html | Market Place Stock Picks Faring Poorly | By Vartanig G Vartan | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/may-inventories-cut-by-a-record-0.9.html | May Inventories Cut By a Record 09 | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/more-charges-for-lewellyn.html | More Charges For Lewellyn | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/outboard-corp-dumping-claim.html | Outboard Corp  Dumping Claim | Special to the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/reagan-ally-appointed.html | Reagan Ally Appointed | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/sec-charges-insider-trading.html | SEC Charges Insider Trading | AP | TX 950423 | 1982-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/senators-seek-to-keep-life-policies-high-yield.html | SENATORS SEEK TO KEEP LIFE POLICIES HIGH YIELD | By Thomas C Hayes Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/sorting-out-the-saxon-tangle.html | SORTING OUT THE SAXON TANGLE | By Thomas J Lueck | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/technology-lowly-beeper-coming-of-age.html | Technology Lowly Beeper Coming of Age | By Andrew Pollack | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/teledyne-drops-cpc-rises-11.3.html | Teledyne Drops CPC Rises 113 | By Phillip H Wiggins | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/us-reduces-wheat-quota.html | US Reduces Wheat Quota | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/us-report-on-soviet-stirs-discord.html | US REPORT ON SOVIET STIRS DISCORD | By Robert D Hershey Jr Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/business/us-seizes-computers-in-germany.html | US SEIZES COMPUTERS IN GERMANY | By Edward Cowan Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/a-dispute-on-military-pensions.html | A DISPUTE ON MILITARY PENSIONS | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/a-scarsdale-show-on-folkart-elements-in-crafts.html | A SCARSDALE SHOW ON FOLKART ELEMENTS IN CRAFTS | By Ruth J Katz | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/briefs-on-home-beat.html | BRIEFS ON HOME BEAT | By Suzanne Slesin | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/design-notebook.html | DESIGN NOTEBOOK | By Paula Deitz | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/financing-improvements-to-homes-it-s-still-costly.html | FINANCING IMPROVEMENTS TO HOMES ITS STILL COSTLY | By Deborah Rankin | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/gardening-016180.html | GARDENING | By Joan Lee Faust | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/health-insurance-for-the-family-pet.html | HEALTH INSURANCE FOR THE FAMILY PET | By Peter Kerr | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/helpful-hardware-computer-accessories.html | HELPFUL HARDWARECOMPUTER ACCESSORIES | By Mary Smith | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/hers.html | HERS | By Susan Edmiston | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/living-for-less-two-plans.html | LIVING FOR LESS TWO PLANS | By Bryan Miller | TX 950423 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/pedestals-standing-on-their-own.html | PEDESTALS STANDING ON THEIR OWN | By Carol Vogel | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/restoring-mirrors-tricks-of-the-trade.html | RESTORING MIRRORS TRICKS OF THE TRADE | By Michael Varese | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/movies/why-m-g-m-discharged-begelman.html | WHY MGM DISCHARGED BEGELMAN | By Aljean Harmetz Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/appeals-judges-refuse-to-block-prisoners-shift.html | APPEALS JUDGES REFUSE TO BLOCK PRISONERS SHIFT | By James Barron | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/bridge-big-apple-championships-start-in-new-york-tonight.html | Bridge Big Apple Championships Start in New York Tonight | By Alan Truscott | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/builders-group-assails-plan-to-limit-aid-on-taxes.html | BUILDERS GROUP ASSAILS PLAN TO LIMIT AID ON TAXES | By Michael Goodwin | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/cable-tv-high-risk-news-analysis.html | CABLE TV HIGH RISK News Analysis | By Tony Schwartz | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/carey-signs-bill-to-aid-police-in-curbing-drunken-drivers.html | CAREY SIGNS BILL TO AID POLICE IN CURBING DRUNKEN DRIVERS | Special to the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/fire-department-settling-down-in-brooklyn.html | FIRE DEPARTMENT SETTLING DOWN IN BROOKLYN | By David W Dunlap | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/fire-islanders-stirred-to-anger-by-a-surge-in-assessments.html | FIRE ISLANDERS STIRRED TO ANGER BY A SURGE IN ASSESSMENTS | By John T McQuiston Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/hospitals-prepare-for-strike-in-city.html | HOSPITALS PREPARE FOR STRIKE IN CITY | By Robin Herman | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/new-york-day-by-day-017079.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/new-york-day-by-day-018243.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/new-york-day-by-day-018244.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/new-york-day-by-day-018245.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/new-york-day-by-day-018248.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/new-york-day-by-day-018252.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950423 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/summer-meals-program-is-still-a-hit.html | SUMMER MEALS PROGRAM IS STILL A HIT | By Joyce Purnick | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/the-city-ex-officer-kills-2-and-then-himself.html | THE CITY ExOfficer Kills 2 And Then Himself | By United Press International | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/us-finds-love-canal-neighborhood-is-habitable.html | US FINDS LOVE CANAL NEIGHBORHOOD IS HABITABLE | By E J Dionne Jr Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/watchman-is-shot-to-death-in-central-park-patrol-truck.html | WATCHMAN IS SHOT TO DEATH IN CENTRAL PARK PATROL TRUCK | By William G Blair | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/a-reply-to-critics-morality-and-the-war.html | A REPLY TO CRITICS MORALITY AND THE WAR | By Robert W Tucker | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/at-home-abroad-not-going-to-jerusalem.html | AT HOME ABROAD Not Going to Jerusalem | By Anthony Lewis | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/foreign-affairs-anybody-listening.html | FOREIGN AFFAIRS ANYBODY LISTENING | By Flora Lewis | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/aoki-first-in-powerboat-race.html | AOKI FIRST IN POWERBOAT RACE | By Joanne A Fishman Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/cerone-s-return-is-uncertain.html | Cerones Return Is Uncertain | By Jane Gross | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/cosmos-win-on-borja-s-goal.html | COSMOS WIN ON BORJAS GOAL | By Alex Yannis Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/lendl-has-to-struggle-to-win.html | LENDL HAS TO STRUGGLE TO WIN | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/miss-enstine-duo-takes-li-golf.html | Miss Enstine Duo Takes LI Golf | Special to the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/national-stars-still-dominate.html | National Stars Still Dominate | By Joseph Durso Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/nfl-hits-snag-on-rookie-issue.html | NFL Hits Snag On Rookie Issue | By Frank Litsky | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/outdoors.html | OUTDOORS | By Nelson Bryant | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/players-martin-is-unshaken-despite-adversity.html | PLAYERS MARTIN IS UNSHAKEN DESPITE ADVERSITY | By Ira Berkow | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/plays.html | PLAYS | Sam Goldaper | TX 950423 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/scott-comes-close-to-1500-record.html | Scott Comes Close To 1500 Record | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/scouting-chewing-success.html | SCOUTING Chewing Success | By Neil Amdur and Lawrie Mifflin | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/scouting-last-super-jet-ends-his-career.html | SCOUTING Last Super Jet Ends His Career | By Neil Amdur and Lawrie Mifflin | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/scouting-losing-to-golf.html | SCOUTING Losing to Golf | By Neil Amdur and Lawrie Mifflin | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/scouting-tennis-feuding.html | SCOUTING Tennis Feuding | By Neil Amdur and Lawrie Mifflin | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/sports-of-the-times-bike-racers-and-bastille-day.html | SPORTS OF THE TIMES BIKE RACERS AND BASTILLE DAY | By George Vecsey | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/vandeweghe-gets-new-nugget-pact.html | Vandeweghe Gets New Nugget Pact | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/winds-of-troon-challenge-british-open-field-of-150.html | WINDS OF TROON CHALLENGE BRITISH OPEN FIELD OF 150 | By John Radosta Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/theater/theater-moliere-s-learned-ladies.html | THEATER MOLIERES LEARNED LADIES | By Frank Rich | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/amtrak-subsidies-criticized-by-congress-budget-office.html | AMTRAK SUBSIDIES CRITICIZED BY CONGRESS BUDGET OFFICE | By Ernest Holsendolph Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/around-the-nation-judgment-is-invalidated-in-seabrook-protest.html | AROUND THE NATION Judgment Is Invalidated In Seabrook Protest | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/around-the-nation-thin-oil-sheen-appears-on-san-francisco-bay.html | AROUND THE NATION Thin Oil Sheen Appears On San Francisco Bay | Special to the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/article-016551-no-title.html | Article 016551  No Title | By Wayne King | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/briefing-016399.html | BRIEFING | By Phil Gailey and David Shribman | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/chiefs-of-police-censure-murphy-for-his-inflammatory-remarks.html | CHIEFS OF POLICE CENSURE MURPHY FOR HIS INFLAMMATORY REMARKS | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/conferees-accept-a-5.5-billion-bill-for-us-agencies.html | CONFEREES ACCEPT A 55 BILLION BILL FOR US AGENCIES | By Martin Tolchin Special To the New York Times | TX 950423 | 1982-07-19 |

| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/diet-pill-is-termed-effective-against-autism.html | DIET PILL IS TERMED EFFECTIVE AGAINST AUTISM | AP | TX 950423 | 1982-07-19 |
|---|---|---|---|---|---|
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/ethics-chief-vows-a-diligent-inquiry.html | ETHICS CHIEF VOWS A DILIGENT INQUIRY | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/gop-seeks-gains-in-north-carolina.html | GOP SEEKS GAINS IN NORTH CAROLINA | By Adam Clymer Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/hudson-s-to-leave-downtown-detroit.html | HUDSONS TO LEAVE DOWNTOWN DETROIT | Special to the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/memorial-to-roosevelt-is-approved-by-house.html | Memorial to Roosevelt Is Approved by House | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/number-of-prisoners-at-record-us-says.html | Number of Prisoners At Record US Says | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/ordeal-over-donovan-says-he-is-a-reagan-asset.html | ORDEAL OVER DONOVAN SAYS HE IS A REAGAN ASSET | By Hedrick Smith Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/paintings-as-perks-westerns-prevail.html | PAINTINGS AS PERKS WESTERNS PREVAIL | By David Shribman Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/panel-asks-to-raise-income-tax-on-unemployment-compensation.html | PANEL ASKS TO RAISE INCOME TAX ON UNEMPLOYMENT COMPENSATION | By Robert Pear Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/rate-of-spending-on-arms-near-peak.html | RATE OF SPENDING ON ARMS NEAR PEAK | By Richard Halloran Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/reporter-s-notebook-the-librarian-looks-ahead-to-facts-and-fantasies.html | REPORTERS NOTEBOOK THE LIBRARIAN LOOKS AHEAD TO FACTS AND FANTASIES | By William Robbins Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/senate-passes-tobacco-aid-curbs.html | SENATE PASSES TOBACCO AID CURBS | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/shultz-approved-senate-panel-but-quick-floor-vote-blocked-excerpts-testimony.html | SHULTZ APPROVED BY SENATE PANEL BUT A QUICK FLOOR VOTE IS BLOCKED Excerpts from testimony page A18 | By Bernard Gwertzman Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/support-of-blacks-for-chicago-s-mayor-appears-to-be-eroding.html | SUPPORT OF BLACKS FOR CHICAGOS MAYOR APPEARS TO BE ERODING | By Nathaniel Sheppard Jr Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/trial-set-for-johnny-carson.html | Trial Set for Johnny Carson | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/us-equal-rights-measure-is-re-introduced-in-congress.html | US EQUAL RIGHTS MEASURE IS REINTRODUCED IN CONGRESS | By Lynn Rosellini Special To the New York Times | TX 950423 | 1982-07-19 |

| 1982-07-15 | https://www.nytimes.com/1982/07/15/us/us-to-allow-haitians-parole.html | US TO ALLOW HAITIANS PAROLE | AP | TX 950423 | 1982-07-19 |
|---|---|---|---|---|---|
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/3-leave-turkish-cabinet.html | 3 Leave Turkish Cabinet | Special to the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/air-collision-in-south-africa-kills-12-including-2-generals.html | Air Collision in South Africa Kills 12 Including 2 Generals | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/around-the-world-british-archeologist-released-by-afghans.html | AROUND THE WORLD British Archeologist Released by Afghans | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/around-the-world-dutch-papers-report-plot-to-kidnap-queen.html | AROUND THE WORLD Dutch Papers Report Plot To Kidnap Queen | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/around-the-world-greek-justice-resigns-in-a-political-dispute.html | AROUND THE WORLD Greek Justice Resigns In a Political Dispute | Special to the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/british-rail-plans-shutdown-next-week.html | BRITISH RAIL PLANS SHUTDOWN NEXT WEEK | By Steven Rattner Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/discord-among-us-jews-over-israel-seems-to-grow.html | DISCORD AMONG US JEWS OVER ISRAEL SEEMS TO GROW | By Paul L Montgomery | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/guatemalan-officer-is-firmly-in-control-4-months-after-coup.html | GUATEMALAN OFFICER IS FIRMLY IN CONTROL 4 MONTHS AFTER COUP | By Raymond Bonner Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/house-unit-expected-to-back-caribbean-aid-funds-today.html | HOUSE UNIT EXPECTED TO BACK CARIBBEAN AID FUNDS TODAY | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/indonesian-sees-shift-in-hanoi-s-cambodia-policy.html | INDONESIAN SEES SHIFT IN HANOIS CAMBODIA POLICY | By Colin Campbell Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/iranian-invaders-said-to-penetrate-10-miles-into-iraq.html | IRANIAN INVADERS SAID TO PENETRATE 10 MILES INTO IRAQ | By Philip Taubman Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/israel-weighing-impact-of-gulf-war.html | ISRAEL WEIGHING IMPACT OF GULF WAR | By Henry Kamm Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/jordanian-asks-arab-meeting-on-moves-in-lebanon-and-iraq.html | Jordanian Asks Arab Meeting On Moves in Lebanon and Iraq | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/last-prisoners-returned-to-argentina.html | LAST PRISONERS RETURNED TO ARGENTINA | By Edward Schumacher Special To the New York Times | TX 950423 | 1982-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/linkage-in-africa-news-analysis.html | LINKAGE IN AFRICA News Analysis | By Joseph Lelyveld Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/man-in-the-news-baghdad-s-strongman.html | MAN IN THE NEWS BAGHDADS STRONGMAN | By John Kifner | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/peking-curbs-contacts-with-foreign-residents.html | Peking Curbs Contacts With Foreign Residents | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/plo-welcomes-shultz-s-comments-on-mideast.html | PLO WELCOMES SHULTZS COMMENTS ON MIDEAST | By William E Farrell Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/president-urges-saudis-to-find-plo-a-haven.html | PRESIDENT URGES SAUDIS TO FIND PLO A HAVEN | Special to the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/reagan-receives-honduran-leader.html | REAGAN RECEIVES HONDURAN LEADER | AP | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/reagan-seeks-65-million-in-aid-for-lebanon.html | REAGAN SEEKS 65 MILLION IN AID FOR LEBANON | By Judith Miller Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/south-korea-accused-of-torture-on-wide-scale-in-political-cases.html | SOUTH KOREA ACCUSED OF TORTURE ON WIDE SCALE IN POLITICAL CASES | By Henry Scott Stokes Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-15 | https://www.nytimes.com/1982/07/15/world/two-sets-of-arms-talks-gain-civility-from-geneva-s-grace-and-cordial-air.html | TWO SETS OF ARMS TALKS GAIN CIVILITY FROM GENEVAS GRACE AND CORDIAL AIR | By John Vinocur Special To the New York Times | TX 950423 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/a-singing-tour-of-the-gay-90-s-tin-pan-alley.html | A SINGING TOUR OF THE GAY 90S TIN PAN ALLEY | By Jennifer Dunning | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/art-the-spell-of-ruscha-s-words.html | ART THE SPELL OF RUSCHAS WORDS | By Vivien Raynor | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/auctions-silver-linings-at-2-galleries.html | AUCTIONS Silver linings at 2 galleries | By Rita Reif | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/cbs-criticizes-documentary-but-stands-by-it.html | CBS CRITICIZES DOCUMENTARY BUT STANDS BY IT | By Jonathan Friendly | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/dance-3-new-works-from-the-festival-at-duke.html | DANCE 3 NEW WORKS FROM THE FESTIVAL AT DUKE | By Jack Anderson | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/exploring-science-and-religions.html | EXPLORING SCIENCE AND RELIGIONS | By John J OConnor | TX 950508 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/four-freshmen-bring-their-blend-to-a-jazz-club.html | FOUR FRESHMEN BRING THEIR BLEND TO A JAZZ CLUB | By John S Wilson | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/how-1850-s-japan-depicted-the-pale-skinned-intruders.html | HOW 1850S JAPAN DEPICTED THE PALESKINNED INTRUDERS | By John Russell | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/on-shore-skippers-to-race-mini-yachts-in-central-park.html | ONSHORE SKIPPERS TO RACE MINIYACHTS IN CENTRAL PARK | By Ari L Goldman | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/player-piano-nights-masters-return.html | PLAYER PIANO NIGHTS MASTERS RETURN | By Harold C Schonberg | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/pop-jazz.html | POPJAZZ | By Robert Palmer | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/restaurants-from-jakarta-to-the-ginza.html | RESTAURANTS From Jakarta to the Ginza | By Mimi Sheraton | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/where-to-round-up-best-ribs-in-town.html | WHERE TO ROUND UP BEST RIBS IN TOWN | By Mimi Sheraton | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/books/poets-and-artists-exhibition-in-east-hampton.html | POETS AND ARTISTS EXHIBITION IN EAST HAMPTON | By Michael Brenson | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/books/publishing-visiting-royal-bedrooms.html | PUBLISHING VISITING ROYAL BEDROOMS | By Edwin McDowell | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/a-leaner-bethlehem-steel.html | A LEANER BETHLEHEM STEEL | By William Robbins Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/about-real-estate-condominium-restoring-life-to-a-queens-complex.html | ABOUT REAL ESTATE CONDOMINIUM RESTORING LIFE TO A QUEENS COMPLEX | By Alan S Oser | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/advertising-tv-prizes-in-europe-debated.html | Advertising TV Prizes In Europe Debated | By Philip H Dougherty | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/amc-price-cut-extended.html | AMC Price Cut Extended | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/bank-in-texas-reports-outflow-of-50-million.html | BANK IN TEXAS REPORTS OUTFLOW OF 50 MILLION | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/bowater-will-shut-mill-for-16-days.html | Bowater Will Shut Mill for 16 Days | AP | TX 950508 | 1982-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/business-people-citibank-officer-leaves-for-recruiting-concern.html | BUSINESS PEOPLE CITIBANK OFFICER LEAVES FOR RECRUITING CONCERN | By Isadore Barmash | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/business-people-executive-shake-up-at-gimbles-pittsburgh.html | BUSINESS PEOPLE EXECUTIVE SHAKEUP AT GIMBLES PITTSBURGH | By Isadore Barmash | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/business-people-merger-specialist-joins-lehman-unit.html | BUSINESS PEOPLE MERGER SPECIALIST JOINS LEHMAN UNIT | By Isadore Barmash | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/changes-asked-on-farm-trade.html | Changes Asked On Farm Trade | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/credit-markets-interest-rates-post-decline-fed-injects-more-funds.html | CREDIT MARKETS Interest Rates Post Decline Fed Injects More Funds | By Michael Quint | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/economic-scene-behind-japans-trade-disputes.html | Economic SceneBehind Japans Trade Disputes | By Masaru Yoshitomi | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/fcc-proposes-to-end-cable-ownership-curbs.html | FCC PROPOSES TO END CABLE OWNERSHIP CURBS | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/hanover-bank-posts-16-gain.html | Hanover Bank Posts 16 Gain | By Kirk Johnson | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/high-speed-data-link-approved.html | HIGHSPEED DATA LINK APPROVED | By Ernest Holsendolph Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/hitachi-supercomputer.html | Hitachi Supercomputer | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/honda-net-off-33.2-in-period.html | Honda Net Off 332 in Period | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/market-place-mcdonald-s-prospects.html | Market Place McDonalds Prospects | By Vartanig G Vartan | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/missouri-thrift-units-merge.html | Missouri Thrift Units Merge | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/nissan-british-talks.html | NissanBritish Talks | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/pension-system-facing-test.html | PENSION SYSTEM FACING TEST | By Tamar Lewin | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/president-considers-grain-pact.html | PRESIDENT CONSIDERS GRAIN PACT | By Howell Raines Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/purex-buy-out-meeting.html | Purex BuyOut Meeting | Special to the New York Times | TX 950508 | 1982-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-16 | https://www.nytimes.com/1982/07/16/busine ss/railroads-coal-plan-backed-by-12-banks.html | Railroads Coal Plan Backed by 12 Banks | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/business/rca-rises-2.5-apple-is-up-27.7.html | RCA RISES 25 APPLE IS UP 277 | By Andrew Pollack | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/busine ss/regulators-say-bank-failure-was-aberration.html | REGULATORS SAY BANK FAILURE WAS ABERRATION | By Jeff Gerth Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/busine ss/rj-reynolds-in-big-jump.html | RJ REYNOLDS IN BIG JUMP | By Dylan Landis | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/busine ss/ryder-free-to-buy-more-hall-stock.html | Ryder Free to Buy More Hall Stock | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/busine ss/seafirst-loan-loss-causes-layoff-of-400.html | SEAFIRST LOAN LOSS CAUSES LAYOFF OF 400 | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/busine ss/sec-settles-insider-case.html | SEC Settles Insider Case | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/busine ss/shell-oil-price-cut.html | Shell Oil Price Cut | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/busine ss/stocks-mixed-dow-off-1.05.html | Stocks Mixed Dow Off 105 | By Hj Maidenberg | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/busine ss/subway-car-export-study.html | Subway Car Export Study | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/busine ss/us-factory-output-down-0.7-in-june-checking-optimism.html | US FACTORY OUTPUT DOWN 07 IN JUNE CHECKING OPTIMISM | By Edward Cowan Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/movie s/a-new-woody-allen.html | A NEW WOODY ALLEN | By Janet Maslin | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/movie s/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/movie s/thousands-of-et-s-are-heading-for-stores.html | THOUSANDS OF ETS ARE HEADING FOR STORES | By Aljean Harmetz Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/movie s/to-an-unknown-god.html | TO AN UNKNOWN GOD | By Vincent Canby | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/movie s/weekender-guide-friday-bob-and-ray-encores.html | WEEKENDER GUIDE Friday BOB AND RAY ENCORES | By Eleanor Blau | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregi on/a-main-breaks-disrupting-flow-of-water-to-jersey-city.html | A MAIN BREAKS DISRUPTING FLOW OF WATER TO JERSEY CITY | By Edward A Gargan | TX 950508 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/a-tentative-pact-averts-walkout-at-40-hospitals.html | A TENTATIVE PACT AVERTS WALKOUT AT 40 HOSPITALS | By Paul L Montgomery | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/article-020196-no-title.html | Article 020196  No Title | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/bridge-italy-s-blue-team-indicates-it-hasnt-lost-its-old-skill.html | Bridge Italys Blue Team Indicates It Hasnt Lost Its Old Skill | By Alan Truscott | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/brink-s-inquiry-is-getting-help-from-a-radical.html | BRINKS INQUIRY IS GETTING HELP FROM A RADICAL | By William G Blair | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/city-parks-still-coax-out-the-elderly.html | CITY PARKS STILL COAX OUT THE ELDERLY | By Deirdre Carmody | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/connecticut-s-o-neill-faces-key-test-as-democrats-gather-for-convention.html | CONNECTICUTS ONEILL FACES KEY TEST AS DEMOCRATS GATHER FOR CONVENTION | By Matthew L Wald Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/half-of-staff-out-st-vincent-s-makes-do-in-a-pinch.html | HALF OF STAFF OUT ST VINCENTS MAKES DO IN A PINCH | By Robin Herman | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/new-york-day-by-day-020630.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/new-york-day-by-day-buying-a-piece-of-the-past.html | NEW YORK DAY BY DAY Buying a Piece of the Past | By Clyde Haberman and Laurie Johnston | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/new-york-day-by-day-in-memory-of-a-child.html | NEW YORK DAY BY DAY In Memory of a Child | By Clyde Haberman and Laurie Johnuston | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/new-york-day-by-day-on-the-labor-front.html | NEW YORK DAY BY DAY On the Labor Front | By Clyde Haberman and Laurie Johnston | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/new-york-day-by-day-the-law-of-averages.html | NEW YORK DAY BY DAY The Law of Averages | By Clyde Haberman and Laurie Johnston | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/questions-and-answers-on-love-canal-study.html | QUESTIONS AND ANSWERS ON LOVE CANAL STUDY | By E J Dionne Jr Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/regan-cites-delay-in-subway-repairs.html | REGAN CITES DELAY IN SUBWAY REPAIRS | By Michael Goodwin | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/the-city-more-dogs-sought-for-subway-patrol.html | THE CITY More Dogs Sought For Subway Patrol | By United Press International | TX 950508 | 1982-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/the-region-crime-victims-get-new-law-for-loss.html | THE REGION Crime Victims Get New Law for Loss | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/the-region-li-survey-taken-on-nuclear-plant.html | THE REGION LI Survey Taken On Nuclear Plant | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/budget-rule-no.html | BUDGET RULE NO | By Burke Marshall | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/budget-rule-yes-politicians-need-it.html | BUDGET RULE YESPOLITICIANS NEED IT | By Orrin G Hatch | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/in-the-nation-reagan-s-fig-leaf.html | IN THE NATION REAGANS FIG LEAF | By Tom Wicker | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/india-changes-at-home.html | INDIA CHANGES AT HOME | By Robert M Dunn | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/india-lets-talk-together.html | INDIA LETS TALK TOGETHER | By Thomas P Thornton | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/a-field-of-12-in-1-million-pace.html | A Field of 12 in 1 Million Pace | By Sam Goldaper Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/chinese-getting-a-basketball-lesson.html | CHINESE GETTING A BASKETBALL LESSON | By Christopher Wren Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/clampett-posts-67-in-rain-leads-british-open-by-2.html | Clampett Posts 67 in Rain Leads British Open by 2 | By John Radosta Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/giants-sign-woolfolk-in-time.html | GIANTS SIGN WOOLFOLK IN TIME | By Frank Litsky Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/high-stakes-riding-at-yearling-sales.html | HIGH STAKES RIDING AT YEARLING SALES | By Steven Crist | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/plays-a-quick-spin-is-key-to-timely-goal.html | PLAYS A Quick Spin Is Key to Timely Goal | By Sam Goldaper | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/puelo-wins-his-7th-for-mets.html | PUELO WINS HIS 7TH FOR METS | By Malcolm Moran Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/randy-rasmussen-given-a-goodbye.html | RANDY RASMUSSEN GIVEN A GOODBYE | By Alex Yannis | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/scouting-busy-body.html | SCOUTING Busy Body | By Neil Amdur and Lawrie Mifflin | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/scouting-elusive-maserati.html | SCOUTING Elusive Maserati | By Neil Amdur and Lawrie Mifflin | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/scouting-help-wanted-hockey-style.html | SCOUTING Help Wanted Hockey Style | By Neil Amdur and Lawrie Mifflin | TX 950508 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/scouting-muchas-gracias.html | SCOUTING Muchas Gracias | By Neil Amdur and Lawrie Mifflin | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/scouting-numbers-game.html | SCOUTING Numbers Game | By Neil Amdur and Lawrie Mifflin | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/sports-of-the-times-english-in-the-pyrenees.html | SPORTS OF THE TIMES ENGLISH IN THE PYRENEES | By George Vecsey | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/stabler-on-no-recall-waivers.html | STABLER ON NORECALL WAIVERS | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/teltscher-is-upset-in-us-pro.html | Teltscher Is Upset In US Pro | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/webster-driver-pleads-not-guilty.html | Webster Driver Pleads Not Guilty | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/yankees-beat-a-s-recall-righetti.html | YANKEES BEAT AS RECALL RIGHETTI | By Jane Gross | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/style/choral-music-sing-along-in-summer-camp-setting.html | CHORAL MUSIC SINGALONG IN SUMMER CAMP SETTING | By Fred Ferretti Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/style/manhattan-cafe-w-riv-vu.html | MANHATTAN CAFE W RIV VU | By John Duka | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/theater/broadway-ellen-burstyn-is-coming-back-in-two-new-roles.html | BROADWAY Ellen Burstyn is coming back in two new roles | By Carol Lawson | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/theater/stage-scott-in-a-noel-coward-play.html | STAGE SCOTT IN A NOEL COWARD PLAY | By Frank Rich | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/theater/summer-stage-season-hits-its-stride.html | SUMMER STAGE SEASON HITS ITS STRIDE | By John Corry | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/theater/the-frenzied-world-of-summer-stock-packager.html | THE FRENZIED WORLD OF SUMMERSTOCK PACKAGER | By Carol Lawson | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/around-the-nation-immunology-breakdown-found-in-hemophiliacs.html | AROUND THE NATION Immunology Breakdown Found in Hemophiliacs | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/assailant-hits-justice-white.html | ASSAILANT HITS JUSTICE WHITE | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/briefing-019189.html | BRIEFING | By Phil Gailey and David Shribman | TX 950508 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/budget-balancing-amendment-test-for-election-year-news-analysis.html | BUDGETBALANCING AMENDMENT TEST FOR ELECTION YEAR News Analysis | By Steven V Roberts Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/candidates-for-governor-in-michigan-stress-jobs.html | CANDIDATES FOR GOVERNOR IN MICHIGAN STRESS JOBS | By Iver Peterson Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/church-gets-cody-estate.html | Church Gets Cody Estate | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/coal-deal-management-by-interior-agency-changed.html | COAL DEAL MANAGEMENT BY INTERIOR AGENCY CHANGED | By Philip Shabecoff Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/congress-approves-tobacco-bill.html | CONGRESS APPROVES TOBACCO BILL | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/daredevil-urban-skydivers-love-to-leap-in-texas.html | DAREDEVIL URBAN SKYDIVERS LOVE TO LEAP IN TEXAS | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/democrats-join-the-battle-of-tv-ads.html | DEMOCRATS JOIN THE BATTLE OF TV ADS | By Adam Clymer | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/dulles-airport-still-waits-for-traffic.html | DULLES AIRPORT STILL WAITS FOR TRAFFIC | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/ethnic-tensions-rise-in-new-mexico-after-arson.html | ETHNIC TENSIONS RISE IN NEW MEXICO AFTER ARSON | By William E Schmidt Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/georgia-board-approves-plan-on-carter-presidential-library.html | Georgia Board Approves Plan On Carter Presidential Library | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/hawaii-governor-balking-at-justice-department-inquiry-on-prisons.html | HAWAII GOVERNOR BALKING AT JUSTICE DEPARTMENT INQUIRY ON PRISONS | By Wallace Turner Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/house-and-senate-pass-5.5-billion-spending-bill.html | HOUSE AND SENATE PASS 55 BILLION SPENDING BILL | By Martin Tolchin Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/judge-stays-deer-hunt-in-florida-s-everglades.html | Judge Stays Deer Hunt In Floridas Everglades | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/nomination-to-us-legal-panel-for-poor-held-up.html | NOMINATION TO US LEGAL PANEL FOR POOR HELD UP | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/reagan-proposals-to-alter-rules-for-nursing-homes-are-assailed.html | REAGAN PROPOSALS TO ALTER RULES FOR NURSING HOMES ARE ASSAILED | By Robert Pear Special To the New York Times | TX 950508 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/some-senility-can-be-reversed-study-asserts.html | SOME SENILITY CAN BE REVERSED STUDY ASSERTS | By Harold M Schmeck Jr | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/tapes-show-pilot-got-wind-alert-6-minutes-before-louisiana-crash.html | TAPES SHOW PILOT GOT WIND ALERT 6 MINUTES BEFORE LOUISIANA CRASH | By Richard Witkin | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/us/weinberger-target-armed-forces-squabbling.html | WEINBERGER TARGET ARMED FORCES SQUABBLING | By Richard Halloran Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/arab-world-divided-weak-seems-helpless-face-2-wars-analysis.html | THE ARAB WORLD DIVIDED AND WEAK SEEMS HELPLESS IN THE FACE OF 2 WARS News Analysis | By Thomas L Friedman Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/around-the-world-bolivian-junta-promises-elections-next-april.html | AROUND THE WORLD Bolivian Junta Promises Elections Next April | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/around-the-world-us-and-soviet-officials-meet-on-arms-cutbacks.html | AROUND THE WORLD US and Soviet Officials Meet on Arms Cutbacks | AP | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/assad-said-to-reject-request-by-reagan-to-admit-plo.html | ASSAD SAID TO REJECT REQUEST BY REAGAN TO ADMIT PLO | By Marvine Howe Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/beirut-talks-over-plo-haven.html | BEIRUT TALKS OVER PLO HAVEN | By William E Farrell Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/british-women-asserts-she-was-beaten-by-israelis.html | BRITISH WOMEN ASSERTS SHE WAS BEATEN BY ISRAELIS | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/egypt-bids-arabs-meet-on-the-plo.html | EGYPT BIDS ARABS MEET ON THE PLO | By United Press International | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/guerrilla-drive-in-somalia-seens-as-part-of-a-proxy-war.html | GUERRILLA DRIVE IN SOMALIA SEENS AS PART OF A PROXY WAR | By Alan Cowell Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/honduras-and-nicaragua-accuse-each-other-of-armed-incursions.html | HONDURAS AND NICARAGUA ACCUSE EACH OTHER OF ARMED INCURSIONS | By Richard Halloran Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/iranian-invasion-of-southern-iraq-appears-to-stall.html | IRANIAN INVASION OF SOUTHERN IRAQ APPEARS TO STALL | By Philip Taubman | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/man-in-the-news-first-sikh-at-the-top.html | MAN IN THE NEWS FIRST SIKH AT THE TOP | By Sanjoy Hazarika Special To the New York Times | TX 950508 | 1982-07-19 |

| | | | | |
|---|---|---|---|---|
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/reagan-plans-to-tell-congress-israel-may-have-violated-arms-restrictions.html | REAGAN PLANS TO TELL CONGRESS ISRAEL MAY HAVE VIOLATED ARMS RESTRICTIONS | Special to the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/russians-seeking-sun-sea-and-cures.html | RUSSIANS SEEKING SUN SEA AND CURES | By Serge Schmemann Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/shultz-is-unanimously-confirmed-by-the-senate-as-secretary-of-state.html | SHULTZ IS UNANIMOUSLY CONFIRMED BY THE SENATE AS SECRETARY OF STATE | By Bernard Gwertzman Special To the New York Times | TX 950508 | 1982-07-19 |
| 1982-07-16 | https://www.nytimes.com/1982/07/16/world/thailand-orders-out-reporter-for-asian-wall-street-journal.html | Thailand Orders Out Reporter For Asian Wall Street Journal | AP | TX 950508 | 1982-07-19 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/ballet-new-nomads-presented-by-kylian.html | BALLET NEW NOMADS PRESENTED BY KYLIAN | By Anna Kisselgoff | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/briefs-on-the-arts-022858.html | Briefs on the Arts | By Carol Lawson | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/cbs-drops-a-formula-involving-race-for-evaluating-tv-film-ideas.html | CBS DROPS A FORMULA INVOLVING RACE FOR EVALUATING TV FILM IDEAS | By Sally Bedell | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/cbs-producer-defends-program-on-vietnam.html | CBS PRODUCER DEFENDS PROGRAM ON VIETNAM | By Jonathan Friendly | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/pop-the-temptations.html | POP THE TEMPTATIONS | By Stephen Holden | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/bids-extended-for-thrift-unit.html | Bids Extended For Thrift Unit | Special to the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/credit-unions-growing-pains.html | CREDIT UNIONS GROWING PAINS | By Winston Williams Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/dow-up-1.33-at-end-after-early-decline.html | Dow Up 133 at End After Early Decline | By Michael Blumstein | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/earnings-pabst-has-371000-loss-eli-lilly-increases-22.html | EARNINGS PABST HAS 371000 LOSS ELI LILLY INCREASES 22 | By Phillip H Wiggins | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/italy-bank-s-subsidiary-defaults.html | ITALY BANKS SUBSIDIARY DEFAULTS | By Paul Lewis Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/massey-suspends-interest-payments.html | MASSEY SUSPENDS INTEREST PAYMENTS | AP | TX 950435 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/money-supply-up-5.9-billion.html | MONEY SUPPLY UP 59 BILLION | By Michael Quint | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/mortgage-rate-lowered.html | Mortgage Rate Lowered | Special to the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/on-us-leverage-overseas-issue-and-debate.html | ON US LEVERAGE OVERSEAS ISSUE AND DEBATE | By Clyde H Farnsworth Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/patents-electronic-card-game-developed-by-rockwell.html | PATENTSElectronic Card Game Developed by Rockwell | By Stacy V Jones | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/patents-filler-for-nose-of-bullet-makes-it-more-deadly.html | PATENTSFiller for Nose of Bullet Makes It More Deadly | By Stacy V Jones | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/patents-procedure-increases-ratio-of-female-births.html | PATENTSProcedure Increases Ratio of Female Births | By Stacy V Jones | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/patents-system-to-identify-vehicles.html | PATENTSSYSTEM TO IDENTIFY VEHICLES | By Stacy V Jones | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/producer-prices-up-1-oil-rise-a-factor-in-june.html | PRODUCER PRICES UP 1 OIL RISE A FACTOR IN JUNE | By Edward Cowan Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/refiners-try-coping-with-erratic-prices.html | REFINERS TRY COPING WITH ERRATIC PRICES | By Dylan Landis | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/steel-union-mclouth-in-talks.html | Steel Union McLouth in Talks | AP | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/two-resign-at-seafirst-following-loan-losses.html | TWO RESIGN AT SEAFIRST FOLLOWING LOAN LOSSES | Special to the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/us-officials-cite-fraud-at-penn-square-bank.html | US OFFICIALS CITE FRAUD AT PENN SQUARE BANK | By Jeff Gerth | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/use-of-factory-capacity-off-to-low-69.8-in-june.html | USE OF FACTORY CAPACITY OFF TO LOW 698 IN JUNE | AP | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/business/your-money-benefit-plans-personal-touch.html | Your Money Benefit Plans Personal Touch | By Leonard Sloane | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/movies/briefs-on-the-arts-miss-lansing-s-contract-is-extended-by-fox.html | Briefs on the Arts Miss Lansings Contract Is Extended by Fox | By Carol Lawson | TX 950435 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-17 | https://www.nytimes.com/1982/07/17/movies/young-doctors-in-love.html | YOUNG DOCTORS IN LOVE | By Janet Maslin | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/4-running-for-governor-meet-for-first-skirmish.html | 4 RUNNING FOR GOVERNOR MEET FOR FIRST SKIRMISH | By Maurice Carroll | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/bingham-pulls-out-8th-term-for-biaggi-now-almost-certain.html | BINGHAM PULLS OUT 8th TERM FOR BIAGGI NOW ALMOST CERTAIN | Special to the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/bridge-the-use-of-a-4-card-major-may-be-worth-the-candle.html | Bridge The Use of a 4Card Major May Be Worth the Candle | By Alan Truscott | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/connecticut-democrats-convene-to-select-slate.html | CONNECTICUT DEMOCRATS CONVENE TO SELECT SLATE | By Richard L Madden Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/hospital-employees-are-voting-in-favor-of-tentative-accord.html | HOSPITAL EMPLOYEES ARE VOTING IN FAVOR OF TENTATIVE ACCORD | By Paul L Montgomery | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/jersey-bill-cuts-time-for-parole-at-county-jails.html | JERSEY BILL CUTS TIME FOR PAROLE AT COUNTY JAILS | AP | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/jersey-city-s-water-system-is-shut-off-as-leak-persists.html | JERSEY CITYS WATER SYSTEM IS SHUT OFF AS LEAK PERSISTS | By Alfonso A Narvaez Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/lawyers-from-old-school-losing-ground-to-new-breed.html | LAWYERS FROM OLD SCHOOL LOSING GROUND TO NEW BREED | By David Margolick | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/moon-is-sentenced-to-18-month-term.html | MOON IS SENTENCED TO 18MONTH TERM | By Arnold H Lubasch | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/new-york-day-by-day-022429.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/new-york-day-by-day-022894.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/new-york-day-by-day-life-without-a-shield.html | NEW YORK DAY BY DAY Life Without a Shield | By Clyde Haberman and Laurie Johnston | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/new-york-day-by-day-no-suits-in-their-closet.html | NEW YORK DAY BY DAY No Suits in Their Closet | By Clyde Haberman and Laurie Johnston | TX 950435 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/new-york-day-by-day-testing-their-metal.html | NEW YORK DAY BY DAY Testing Their Metal | By Clyde Haberman and Laurie Johnston | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/police-question-officers-on-role-of-an-informant.html | POLICE QUESTION OFFICERS ON ROLE OF AN INFORMANT | By Barbara Basler | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/runners-take-on-the-heat.html | RUNNERS TAKE ON THE HEAT | By Leslie Bennetts | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/obituaries/courtlandt-s-gross-and-his-wife-dominant-in-main-line-s-society.html | COURTLANDT S GROSS AND HIS WIFE DOMINANT IN MAIN LINES SOCIETY | By Peter B Flint | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/obituaries/giuseppe-prezzolini-100-author-and-faculty-member-at-columbia.html | GIUSEPPE PREZZOLINI 100 AUTHOR AND FACULTY MEMBER AT COLUMBIA | By Edwin McDowell | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/obituaries/howard-strickling-of-m-g-m.html | HOWARD STRICKLING OF MGM | AP | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/obituaries/mrs-john-r-reitemeyer.html | MRS JOHN R REITEMEYER | AP | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/obituaries/patrick-dewaere-french-actor-35.html | PATRICK DEWAERE FRENCH ACTOR 35 | AP | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/after-lebanon-jordan.html | AFTER LEBANON JORDAN | By Sana Hassan | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/fiscally-adrift-again.html | FISCALLY ADRIFT AGAIN | By Charles Brecher and Raymond D Horton | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/new-york-15-days-for-keeping-the-peace.html | New York 15 DAYS FOR KEEPING THE PEACE | By Sydney H Schanberg | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/observer-so-busy-doing-so-nothing.html | Observer SO BUSY DOING SO NOTHING | By Russell Baker | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/taiwans-silent-dream.html | TAIWANS SILENT DREAM | By Trong R Chai | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/3-top-draftees-may-miss-camp.html | 3 Top Draftees May Miss Camp | By United Press International | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/clampett-at-133-is-up-by-5-shots.html | Clampett at 133 Is Up by 5 Shots | By John Radosta Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/erickson-gets-7th-victory.html | ERICKSON GETS 7TH VICTORY | By Jane Gross | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/hilarion-captures-million-dollar-pace.html | HILARION CAPTURES MILLIONDOLLAR PACE | By Sam Goldaper Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/mrs-tabb-sets-world-mark.html | MRS TABB SETS WORLD MARK | AP | TX 950435 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/players.html | Players | By Ira Berkow | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/racing-board-bans-arellano-a-jockey.html | RACING BOARD BANS ARELLANO A JOCKEY | By Steven Crist | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/scouting-hail-columbia-track-fans.html | Scouting Hail Columbia Track Fans | By Michael Katz and Lawrie Mifflin | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/scouting-lunch-date.html | Scouting Lunch Date | By Michael Katz and Lawrie Mifflin | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/scouting-scratch-boxing.html | Scouting Scratch Boxing | By Michael Katz and Lawrie Mifflin | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/scouting-staying-young.html | Scouting Staying Young | By Michael Katz and Lawrie Mifflin | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/scouting-wedding-party.html | Scouting Wedding Party | By Michael Katz and Lawrie Mifflin | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/sports-of-the-times-the-perfect-series.html | Sports of the Times The Perfect Series | By Neil Amdur | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/title-bout-roles-reversed.html | TITLE BOUT ROLES REVERSED | By Michael Katz Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/valenzuela-struggles-but-wins.html | VALENZUELA STRUGGLES BUT WINS | By Malcolm Moran Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/style/buying-swimwear-in-midsummer.html | BUYING SWIMWEAR IN MIDSUMMER | By AnneMarie Schiro | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/style/consumer-saturday-headsets-and-ear-damage.html | Consumer Saturday HEADSETS AND EAR DAMAGE | By Steve Lohr | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/style/de-gustibus-edibility-bows-to-oven-ability.html | De Gustibus EDIBILITY BOWS TO OVEN ABILITY | By Mimi Sheraton | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/style/study-lauds-midwife-center.html | STUDY LAUDS MIDWIFE CENTER | By Michael Decourcy Hinds Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/theater/briefs-on-the-arts-022859.html | Briefs on the Arts | By Carol Lawson | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/theater/theater-grease-at-beach.html | THEATER GREASE AT BEACH | By Richard F Shepard | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/3-killed-in-mansion-on-philadelphia-s-main-line.html | 3 KILLED IN MANSION ON PHILADELPHIAS MAIN LINE | By William Robbins Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/around-the-nation-tiny-shrimp-turn-up-in-towns-water-supply.html | Around the Nation Tiny Shrimp Turn Up In Towns Water Supply | AP | TX 950435 | 1982-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/boston-mayor-beaned-by-globe-still-hugs-office.html | BOSTON MAYOR BEANED BY GLOBE STILL HUGS OFFICE | By Dudley Clendinen Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/briefing-021571.html | Briefing | By Phil Gailey and Warren Weaver Jr | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/bush-asks-patience-on-gop.html | Bush Asks Patience on GOP | AP | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/debate-begins-on-tuition-tax-credits.html | DEBATE BEGINS ON TUITION TAX CREDITS | By Robert Pear Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/district-statehood-plan-voting-on-a-revolution.html | DISTRICT STATEHOOD PLAN VOTING ON A REVOLUTION | By Francis X Clines Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/doomed-plane-s-captain-warned-it-was-sinking.html | DOOMED PLANES CAPTAIN WARNED IT WAS SINKING | By Richard Witkin | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/family-s-texas-life-lures-others-this-sixth-series-occasional-articles-following.html | FAMILYS TEXAS LIFE LURES OTHERS This is the sixth in a series of occasional articles following one Middle Western family on its search for a new life in the Sun Belt | By Iver Peterson Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/flaw-found-in-research-mice.html | FLAW FOUND IN RESEARCH MICE | Special to the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/hm-pollard-dies-cancer-specialist.html | HM POLLARD DIES CANCER SPECIALIST | By Alfred E Clark | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/labor-dept-seeks-eased-regulation-of-child-workers.html | LABOR DEPT SEEKS EASED REGULATION OF CHILD WORKERS | By David Shribman Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/senate-votes-to-ease-curbs-on-use-of-subsidized-water.html | SENATE VOTES TO EASE CURBS ON USE OF SUBSIDIZED WATER | By Steven V Roberts Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/wetlands-to-lose-some-protection.html | WETLANDS TO LOSE SOME PROTECTION | By Philip Shabecoff Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/us/white-s-assailant-freed.html | Whites Assailant Freed | AP | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/el-salvador-gets-85-million-loan-from-imf-after-a-long-debate.html | EL SALVADOR GETS 85 MILLION LOAN FROM IMF AFTER A LONG DEBATE | By Ann Crittenden Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/gi-killed-in-tank.html | GI Killed in Tank | AP | TX 950435 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/high-palestinian-officer-surrenders-to-the-israelis.html | HIGH PALESTINIAN OFFICER SURRENDERS TO THE ISRAELIS | Special to the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/indonesians-denounce-us.html | Indonesians Denounce US | Special to the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/iran-seen-trying-to-break-iraqi-army-military-analysis.html | IRAN SEEN TRYING TO BREAK IRAQI ARMY Military Analysis | By Drew Middleton | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/israeli-charge-angers-canada.html | ISRAELI CHARGE ANGERS CANADA | Special to the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/israelis-shrug-off-any-plo-gains.html | ISRAELIS SHRUG OFF ANY PLO GAINS | By Henry Kamm Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/plo-suggests-move-to-north-lebanon.html | PLO SUGGESTS MOVE TO NORTH LEBANON | Special to the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/poles-shake-up-party-leadership-move-bolsters-jaruzelski-s-power.html | POLES SHAKE UP PARTY LEADERSHIP MOVE BOLSTERS JARUZELSKIS POWER | By Serge Schmemann Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/reagan-decides-to-sell-taiwan-additional-jets.html | REAGAN DECIDES TO SELL TAIWAN ADDITIONAL JETS | Special to the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/shultz-at-swearing-in-speaks-of-his-optimism.html | SHULTZ AT SWEARINGIN SPEAKS OF HIS OPTIMISM | By Bernard Gwertzman Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/south-africa-angers-a-zulu-moderate.html | SOUTH AFRICA ANGERS A ZULU MODERATE | By Joseph Lelyveld Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/us-is-holding-up-shipment-of-arms-ordered-by-israel.html | US IS HOLDING UP SHIPMENT OF ARMS ORDERED BY ISRAEL | By Hedrick Smith Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/war-games-in-gulf-proposed-by-us.html | WAR GAMES IN GULF PROPOSED BY US | By Philip Taubman Special To the New York Times | TX 950435 | 1982-07-21 |
| 1982-07-17 | https://www.nytimes.com/1982/07/17/world/wounded-israeli-ambassador-in-good-shape-doctor-says.html | Wounded Israeli Ambassador In Good Shape Doctor Says | AP | TX 950435 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/a-game-unfit-for-man-or-beast.html | A GAME UNFIT FOR MAN OR BEAST | By Jeremiah J Mahoney | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/a-small-portrait-of-earlier-era.html | A SMALL PORTRAIT OF EARLIER ERA | By Gary Kriss | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/gardening-watering-how-much-and-when.html | GARDENINGWATERING HOW MUCH AND WHEN | By Carl Totemeier | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/interntryout-plan-tracks-its-students.html | INTERNTRYOUT PLAN TRACKS ITS STUDENTS | By Rhoda M Gilinsky | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/mount-kisco-judge-cited-in-second-case.html | MOUNT KISCO JUDGE CITED IN SECOND CASE | By Joan Potter | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/ottinger-a-david-after-25-years.html | OTTINGER A DAVID AFTER 25 YEARS | By Virginia Franklin | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/speaking-personally-visitors-to-the-home-of-our-children.html | SPEAKING PERSONALLYVISITORS TO THE HOME OF OUR CHILDREN | By Herbert Hadad | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/a-new-pianist-displays-a-new-piano.html | A NEW PIANIST DISPLAYS A NEW PIANO | By Theodore W Libbey Jr | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/a-romantic-from-leipzig.html | A ROMANTIC FROM LEIPZIG | By John Rockwell | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/a-striking-new-face-with-the-dutch-dancers.html | A STRIKING NEW FACE WITH THE DUTCH DANCERS | By Jennifer Dunning | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/antiques-view-matchbooks-a-spark-of-nostalgia.html | ANTIQUES VIEW MATCHBOOKS A SPARK OF NOSTALGIA | By Rita Reif | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/architecture-view-architect-vs-developer-a-curious-dynamic.html | ARCHITECTURE VIEW ARCHITECT VS DEVELOPER A CURIOUS DYNAMIC | By Paul Goldberger | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/art-view-seeing-the-art-of-el-greco-as-never-before-washington.html | ART VIEW SEEING THE ART OF EL GRECO AS NEVER BEFORE WASHINGTON | By John Russell | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/bridge-no-tricks-for-a-king.html | BRIDGE NO TRICKS FOR A KING | By Alan Truscott | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/camera-how-to-tell-good-color-prints-from-bad-ones.html | CAMERAHOW TO TELL GOOD COLOR PRINTS FROM BAD ONES | By Lou Jacobs Jr | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/chess-queen-vs-two-rooks.html | CHESS QUEEN VS TWO ROOKS | By Robert Byrne | TX 970656 | 1982-07-21 |

| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/concert-james-galway-with-strings-obbligato.html | CONCERT JAMES GALWAY WITH STRINGS OBBLIGATO | By John Rockwell | TX 970656 | 1982-07-21 |
|---|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/concert-mendelssohn-and-mozart.html | CONCERT MENDELSSOHN AND MOZART | By Bernard Holland | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/dance-begins-to-flourish-in-chicago.html | DANCE BEGINS TO FLOURISH IN CHICAGO | By Barry Laine | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/how-musicians-and-managers-coexist.html | HOW MUSICIANS AND MANAGERS COEXIST | By Barbara Jepson | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/in-the-arts-critic-s-choice.html | IN THE ARTS CRITICS CHOICE | By John S Wilson | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/in-the-arts-critic-s-choices-013338.html | IN THE ARTS CRITICS CHOICES | By Andy Grundberg | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/in-the-arts-critic-s-choices-020836.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/in-the-arts-critics-choices.html | IN THE ARTS CRITICS CHOICES | By Theodore W Libbey | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/jazz-harry-sweets-edison.html | JAZZ HARRY SWEETS EDISON | By John S Wilson | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/jazz-new-york-quartet-at-sweet-basil.html | JAZZ NEW YORK QUARTET AT SWEET BASIL | By John S Wilson | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/music-view-what-do-festivals-do-for-composers.html | MUSIC VIEW WHAT DO FESTIVALS DO FOR COMPOSERS | By Donal Henahan | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/numismatics-sale-of-early-cents-scheduled-for-next-month.html | NUMISMATICSSALE OF EARLY CENTS SCHEDULED FOR NEXT MONTH | By Ed Reitter | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/organist-donald-joyce.html | ORGANIST DONALD JOYCE | By Bernard Holland | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/photography-view-a-museum-puts-its-color-prints-on-ice.html | PHOTOGRAPHY VIEW A MUSEUM PUTS ITS COLOR PRINTS ON ICE | By Andy Grundberg | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/recital-donald-joyce-organ.html | RECITAL DONALD JOYCE ORGAN | By Allan Hughes | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/some-six-legged-creatures-are-handy-to-have-around.html | SOME SIX LEGGED CREATURES ARE HANDY TO HAVE AROUND | By Michael B Trimble | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/sound-ridding-halls-of-acoustic-ills.html | SOUND RIDDING HALLS OF ACOUSTIC ILLS | By Hans Fantel | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/stamps-new-commemorative-honors-jackie-robinson.html | STAMPSNEW COMMEMORATIVE HONORS JACKIE ROBINSON | By Samuel A Tower | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/television-week-020880.html | TELEVISION WEEK | By Eleanor Blau | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/television-week-020884.html | TELEVISION WEEK | By Eleanor Blau | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/television-week-020885.html | TELEVISION WEEK | By Eleanor Blau | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/tv-view-cable-takes-aim-at-women.html | TV VIEW CABLE TAKES AIM AT WOMEN | By John J OConnor | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/warren-zevon-s-checkered-career-takes-a-happy-turn.html | WARREN ZEVONS CHECKERED CAREER TAKES A HAPPY TURN | By Robert Palmer | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/where-have-hollywoods-voices-gone.html | WHERE HAVE HOLLYWOODS VOICES GONE | By John Malone | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/editors-choice.html | EDITORS CHOICE | Alfred A Knopf 1395 | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/first-a-writer-then-a-sportsman.html | FIRST A WRITER THEN A SPORTSMAN | By Donald Hall | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/irreverence-and-outrage.html | IRREVERENCE AND OUTRAGE | By Noel Perrin | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/nonfiction-in-brief-018475.html | NONFICTION IN BRIEF | By Walter Goodman | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/paolo-and-francesca-updated.html | PAOLO AND FRANCESCA UPDATED | By Joel Agee | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/reading-and-writing-childhood-summers.html | READING AND WRITING CHILDHOOD SUMMERS | By Charles Simmons | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/shadows-and-obsessions.html | SHADOWS AND OBSESSIONS | By Edmund White | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/some-rich-and-silly-people.html | SOME RICH AND SILLY PEOPLE | By Rachel Billington | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/the-decline-of-american-sway.html | THE DECLINE OF AMERICAN SWAY | By Richard J Barnet | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/the-spirit-of-christmas-future.html | THE SPIRIT OF CHRISTMAS FUTURE | By Ivan Gold | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/thoroughly-modern-margot.html | THOROUGHLY MODERN MARGOT | By Mary Cantwell | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/what-do-men-want.html | WHAT DO MEN WANT | By Phillip Lopate | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/books/window-on-the-west.html | WINDOW ON THE WEST | By Andre Schiffrin | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/business/banishing-cliches-in-advertising-to-women.html | BANISHING CLICHES IN ADVERTISING TO WOMEN | By Sandra Salmans | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/business/economic-affairs-europe-sings-the-budget-blues-too.html | Economic AffairsEUROPE SINGS THE BUDGET BLUES TOO | By Rudolph G Penner | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/business/hollywood-sequels-are-just-the-ticket.html | HOLLYWOOD SEQUELS ARE JUST THE TICKET | By Leslie Wayne | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/business/investing-waiting-for-the-little-investor.html | Investing WAITING FOR THE LITTLE INVESTOR | By Fred R Bleakley | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/business/itel-returns-slim-and-profitable-seeking-recovery-from-chapter-11.html | ITEL RETURNS SLIM AND PROFITABLE SEEKING RECOVERY FROM CHAPTER 11 | By Thomas J Lueck | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/business/mazda-gains-a-market-by-staying-with-the-rotary.html | MAZDA GAINS A MARKET BY STAYING WITH THE ROTARY | By Steve Lohr | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/business/pan-am-s-summer-of-struggle.html | PAN AMS SUMMER OF STRUGGLE | By Marylin Bender | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/business/personal-finance-of-taxes-ira-s-and-the-madison-fund.html | Personal Finance OF TAXES IRAS AND THE MADISON FUND | By Deborah Rankin | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/business/the-rube-goldberg-effect.html | THE RUBE GOLDBERG EFFECT | By Karen W Arenson | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/central-america-the-problem-that-wont-go-away.html | Central AmericaTHE PROBLEM THAT WONT GO AWAY | By Robert E White | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/design-radical-after-a-fashion.html | Design RADICAL AFTER A FASHION | By Marilyn Bethany | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/fashion-beauty-what-s-behind-the-mask.html | FASHION  BEAUTY WHATS BEHIND THE MASK | By June Weir | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/food-stuffed-chops-revisited.html | FOOD STUFFED CHOPS REVISITED | By Craig Clairborne With Pierre Franey | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/the-corporate-raiders.html | THE CORPORATE RAIDERS | By Leslie Wayne | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/why-the-president-s-men-stumble.html | WHY THE PRESIDENTS MEN STUMBLE | By Daved Wise | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/movies/film-view-changing-fashions-in-fantasy.html | FILM VIEW CHANGING FASHIONS IN FANTASY | By Janet Maslin | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/movies/gilbert-and-sullivan-can-tv-offer-the-definitive-version.html | GILBERT AND SULLIVANCAN TV OFFER THE DEFINITIVE VERSION | By Benedict Nightingale | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/movies/politics-in-film-how-moviemakers-handle-hot-issues.html | POLITICS IN FILM HOW MOVIEMAKERS HANDLE HOT ISSUES | By Robert Sklar | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/movies/she-champions-the-cause-of-independent-film.html | SHE CHAMPIONS THE CAUSE OF INDEPENDENT FILM | By Lawrence Van Gelder | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/movies/television-week-020876.html | TELEVISION WEEK | By Eleanor Blau | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/2-rival-groups-rally-in-jersey-over-abortions.html | 2 RIVAL GROUPS RALLY IN JERSEY OVER ABORTIONS | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/209-fresh-air-fund-campers-store-up-memories.html | 209 FRESH AIR FUND CAMPERS STORE UP MEMORIES | Special to the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/24-arrested-as-authorities-seize-28-million-in-marijuana-in-jersey.html | 24 ARRESTED AS AUTHORITIES SEIZE 28 MILLION IN MARIJUANA IN JERSEY | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/a-bit-of-history.html | A BIT OF HISTORY | By Anne C Fullam | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/a-dream-that-foundered.html | A DREAM THAT FOUNDERED | By Rosemary Breslin | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/a-growing-problem.html | A GROWING PROBLEM | By Joan Lee Faust | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/after-many-years-he-still-loves-golf.html | AFTER MANY YEARS HE STILL LOVES GOLF | By Leonard J Grimaldi | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/alloways-creek-a-bit-of-utopia-on-the-delaware.html | ALLOWAYS CREEK A BIT OF UTOPIA ON THE DELAWARE | By Donald Janson | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/antinuclear-movement-its-no-dud.html | ANTINUCLEAR MOVEMENT ITS NO DUD | By Barbara Trecker | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/antiques-festival-to-aid-hale-home.html | ANTIQUESFESTIVAL TO AID HALE HOME | By Frances Phipps | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/antiques-maps-your-gas-station-never-had.html | ANTIQUESMAPS YOUR GAS STATION NEVER HAD | By Carolyn Darrow | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/antiwar-drive-has-roots-in-sparta.html | ANTIWAR DRIVE HAS ROOTS IN SPARTA | By Patricia Squires | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/aqueduct-repairs-delayed-in-jersey.html | AQUEDUCT REPAIRS DELAYED IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/art-representing-homo-sapiens.html | ART REPRESENTING HOMO SAPIENS | By Vivien Raynor | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/art-trenton-museum-is-paying-tribute-to-16-local-artists.html | ARTTRENTON MUSEUM IS PAYING TRIBUTE TO 16 LOCAL ARTISTS | By John Caldwell | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/book-censorship-few-challenges-reported-in-state.html | BOOK CENSORSHIP FEW CHALLENGES REPORTED IN STATE | By Andrea Lichota | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/bush-should-be-gops-choice.html | BUSH SHOULD BE GOPS CHOICE | By Howard Housman | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/car-insurance-reforms-are-on-the-way.html | CAR INSURANCE REFORMS ARE ON THE WAY | By Dean Agallo | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/carey-says-deficit-forces-delay-of-83-tax-refunds.html | CAREY SAYS DEFICIT FORCES DELAY OF 83 TAX REFUNDS | Special to the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/city-seeks-to-dislodge-drug-trade-by-demolishing-tenement-havens.html | CITY SEEKS TO DISLODGE DRUG TRADE BY DEMOLISHING TENEMENT HAVENS | By Marcia Chambers | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/condo-project-stirs-montauk-dispute.html | CONDO PROJECT STIRS MONTAUK DISPUTE | By Andrea Aurichio | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/connecticut-democrats-pick-o-neill-foiling-challenger-s-bid-for-primary.html | CONNECTICUT DEMOCRATS PICK ONEILL FOILING CHALLENGERS BID FOR PRIMARY | By Matthew L Wald Special To the New York Times | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/connecticut-guide-the-bard-in-a-park.html | CONNECTICUT GUIDE THE BARD IN A PARK | By Eleanor Charles | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/defense-contract-likely-to-lead-to-gradual-rise-in-work-force.html | DEFENSE CONTRACT LIKELY TO LEAD TO GRADUAL RISE IN WORK FORCE | By James Barron | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/dinig-out-and-now-the-view-isn-t-all.html | DINIG OUT AND NOW THE VIEW ISNT ALL | By Florence Fabricant | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/dining-out-a-culinary-surprise-in-stamford.html | DINING OUT A CULINARY SURPRISE IN STAMFORD | By Patricia Brooks | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/dining-out-along-the-hudson-inside-and-out.html | DINING OUTALONG THE HUDSON INSIDE AND OUT | By Valerie Sinclair | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/dining-out-beef-is-king-at-trio-of-restaurants.html | DINING OUT BEEF IS KING AT TRIO OF RESTAURANTS | By Mh Reed | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/diving-for-the-secrets-of-the-deep.html | DIVING FOR THE SECRETS OF THE DEEP | By Robin Young Roe | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/dolphin-cove-seeks-to-secede.html | DOLPHIN COVE SEEKS TO SECEDE | By John Cavanaugh | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/dracula-flying-around-stony-brook.html | DRACULA FLYING AROUND STONY BROOK | By Alvin Klein | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/fairs-celebrate-farming-life.html | FAIRS CELEBRATE FARMING LIFE | By John B OMahoney | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/follow-up-on-the-news-022600.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/follow-up-on-the-news-the-toothbrush.html | FOLLOWUP ON THE NEWS The Toothbrush | By Richard Haitch | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/follow-up-on-the-news-ticket-fixers.html | FOLLOWUP ON THE NEWS Ticket Fixers | By Richard Haitch | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/food-a-summer-joy-that-should-be-eaten-with-dispatch.html | FOOD A SUMMER JOY THAT SHOULD BE EATEN WITH DISPATCH | By Florence Fabricant | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/gardening-watering-how-much-and-when.html | GARDENINGWATERING HOW MUCH AND WHEN | By Carl Totemeier | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/gardening-watering-how-much-and-when.html | GARDENINGWATERING HOW MUCH AND WHEN | By Carl Totemeier | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/he-finds-the-times-always-right-for-the-blues.html | HE FINDS THE TIMES ALWAYS RIGHT FOR THE BLUES | By Procter Lippincott | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/he-took-the-money-and-ran-for-office.html | HE TOOK THE MONEY AND RAN FOR OFFICE | By Joseph P McManemin | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/hiss-s-latest-appeal-denied-by-federal-judge.html | HISSS LATEST APPEAL DENIED BY FEDERAL JUDGE | By Robert D McFadden | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/hoboken-is-cast-as-state-film-hub.html | HOBOKEN IS CAST AS STATE FILM HUB | By Linda Lynwander | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/home-clinic-cracks-in-concrete-should-be-patched-quickly.html | HOME CLINIC CRACKS IN CONCRETE SHOULD BE PATCHED QUICKLY | By Bernard Gladstone | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/homes-that-heralded-the-gilded-age.html | HOMES THAT HERALDED THE GILDED AGE | By Barbara Delatiner | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/ibm-proposes-sewer-line-as-part-of-new-castle-project.html | IBM PROPOSES SEWER LINE AS PART OF NEW CASTLE PROJECT | By Franklin Whitehouse | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/jersey-city-waterfront-a-ripple-effect.html | JERSEY CITY WATERFRONT A RIPPLE EFFECT | By William Escrivener | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/long-island-guide-historic-replay.html | LONG ISLAND GUIDEHISTORIC REPLAY | By Barbara Delatiner | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/long-islanders-tired-of-retirement-he-started-a-bank.html | LONG ISLANDERS TIRED OF RETIREMENT HE STARTED A BANK | By Lawrence Van Gelder | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/love-canal-panel-divided-on-safety.html | LOVE CANAL PANEL DIVIDED ON SAFETY | By E J Dionne Jr | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/making-much-do-from-nothing.html | MAKING MUCH DO FROM NOTHING | By Suzanne Dechillo | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/more-women-join-building-trades.html | MORE WOMEN JOIN BUILDING TRADES | By John Cavanaugh | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/mrs-blum-recalls-tenure-at-agency.html | MRS BLUM RECALLS TENURE AT AGENCY | By Ronald Smothers | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/music-a-medley-of-events-just-over-the-border.html | MUSIC A MEDLEY OF EVENTS JUST OVER THE BORDER | By Robert Sherman | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/music-outings-to-norfolk-music-mountain.html | MUSIC OUTINGS TO NORFOLK MUSIC MOUNTAIN | By Robert Sherman | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/needed-a-vision-of-our-future.html | NEEDED A VISION OF OUR FUTURE | By Edwin V Selden | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/neighbor-s-din-ends-blasting.html | NEIGHBORS DIN ENDS BLASTING | By Betsy Brown | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/new-jersey-guide-jazz-in-englewood.html | NEW JERSEY GUIDEJAZZ IN ENGLEWOOD | By Frank Emblem | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/new-park-sheds-light-on-paterson-s-industrial-past.html | NEW PARK SHEDS LIGHT ON PATERSONS INDUSTRIAL PAST | By John B OMahoney | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/new-york-districting-brings-3-major-primaries-for-house.html | NEW YORK DISTRICTING BRINGS 3 MAJOR PRIMARIES FOR HOUSE | By Maurice Carroll | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/new-york-s-sour-cherries-triple-the-81-crop.html | NEW YORKS SOUR CHERRIES TRIPLE THE 81 CROP | By Harold Faber Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/outside-recruiting-of-new-li-nurses-affecting-hospitals.html | OUTSIDE RECRUITING OF NEW LI NURSES AFFECTING HOSPITALS | By Barry Abramson | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/playland-s-successes-and-failures-reviewed.html | PLAYLANDS SUCCESSES AND FAILURES REVIEWED | By Lena Williams | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/politics-ballot-positions-first-or-last.html | POLITICS BALLOT POSITIONS FIRST OR LAST | By Joseph F Sullivan | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/politics-patronage-bonanza-in-suffolk.html | POLITICS PATRONAGE BONANZA IN SUFFOLK | By Frank Lynn | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/remember-the-english-language.html | REMEMBER THE ENGLISH LANGUAGE | By Linda B Martin | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/riverhead-fears-removal-of-courts.html | RIVERHEAD FEARS REMOVAL OF COURTS | By John Rather | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/scarecrows-poke-fun-at-greenwich.html | SCARECROWS POKE FUN AT GREENWICH | By Samuel G Freedman | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/seaport-planners-set-financing-goal.html | SEAPORT PLANNERS SET FINANCING GOAL | By Robert E Tomasson | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/show-in-setauket-focuses-on-things-piscatorial.html | SHOW IN SETAUKET FOCUSES ON THINGS PISCATORIAL | By Helen A Harrison | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/shuberts-rebirth-as-arts-center-aim-of-project.html | SHUBERTS REBIRTH AS ARTS CENTER AIM OF PROJECT | By Peggy McCarthy | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/speaking-personally-summer-its-a-season-that-runs-by-its-own-set-of.html | SPEAKING PERSONALLYSUMMER ITS A SEASON THAT RUNS BY ITS OWN SET OF RULES | By Lynne Ames | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/tennis-ace-a-fisherman.html | TENNIS ACE A FISHERMAN | By Charles Friedman | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/the-company-of-strangers.html | THE COMPANY OF STRANGERS | By Laurie A ONeill | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/theater-a-giddy-earnest-visits-sharon.html | THEATER A GIDDY EARNEST VISITS SHARON | By Alvin Klein | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/theater-in-review-a-scary-and-funny-blue-leaves.html | THEATER IN REVIEW A SCARY AND FUNNY BLUE LEAVES | By Alvin Klein | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/theater-in-review-a-summer-punch-with-ouzo.html | THEATER IN REVIEWA SUMMER PUNCH WITH OUZO | By Joseph Catinella | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/those-little-suburban-lies.html | THOSE LITTLE SUBURBAN LIES | By Mary Anne B Cox | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/thousands-from-head-start-picnic-in-park.html | THOUSANDS FROM HEAD START PICNIC IN PARK | By Shawn G Kennedy | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/time-capsule-in-the-living-room.html | TIME CAPSULE IN THE LIVING ROOM | By Thelma C Sokoloff | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/weicker-is-endorsed-by-gop-chairman-in-senate-campaign.html | WEICKER IS ENDORSED BY GOP CHAIRMAN IN SENATE CAMPAIGN | By Richard L Madden Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/westchester-guide-a-language-bank.html | WESTCHESTER GUIDE A LANGUAGE BANK | By Eleanor Charles | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/wildlife-group-adds-to-suit-on-dumping.html | WILDLIFE GROUP ADDS TO SUIT ON DUMPING | By Leo H Carney | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/yonkers-suit-filed-on-auxiliary-role.html | YONKERS SUIT FILED ON AUXILIARY ROLE | By Tessa Melvin | TX 970656 | 1982-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/obituaries/charles-swart-dies-south-african-was-first-state-president.html | CHARLES SWART DIES SOUTH AFRICAN WAS FIRST STATE PRESIDENT | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/foreign-affairs-more-spies-in-the-sky.html | FOREIGN AFFAIRS MORE SPIES IN THE SKY | By Flora Lewis | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/playing-the-lebanese-numbers-game.html | PLAYING THE LEBANESE NUMBERS GAME | By Edward Luttwak | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/the-opus-epnoymy-theory-and-practice.html | THE OPUS EPNOYMY THEORY AND PRACTICE | By George E Felton | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/time-for-palestinians-to-be-realistic.html | TIME FOR PALESTINIANS TO BE REALISTIC | By Jamil Hamad | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/washington-leave-it-to-george.html | WASHINGTON LEAVE IT TO GEORGE | By James Reston | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/albany-meets-issues-of-co-ops-and-lofts.html | ALBANY MEETS ISSUES OF COOPS AND LOFTS | By Ej Dionne Jr | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/hartford-new-rules.html | HARTFORD NEW RULES | By Richard L Madden | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/if-you-re-thinking-of-living-in-new-city.html | If youre thinking of living in NEW CITY | By Edward Hudson | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/in-new-jersey-builders-offer-novel-lures.html | In New JerseyBUILDERS OFFER NOVEL LURES | By Ellen Rand | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/perspectives-conversion-law-protections-widened-in-new-york-conversions.html | Perspectives Conversion Law PROTECTIONS WIDENED IN NEW YORK CONVERSIONS | By Alan S Oser | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/shielding-home-sale-profits-from-taxes.html | SHIELDING HOME SALE PROFITS FROM TAXES | By Deborah Rankin | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/talking-2d-thoughts-aborting-a-contract-on-a-home.html | Talking 2d Thoughts ABORTING A CONTRACT ON A HOME | By Diane Henry | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/tenants-v-nonprofit-landlords.html | TENANTS V NONPROFIT LANDLORDS | By Dorothy Gaiter | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/trenton-full-agenda-ahead.html | TRENTON FULL AGENDA AHEAD | By Joseph F Sullivan | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/what-about-state-tax-breaks.html | What About State Tax Breaks | By Deborah Rankin | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/10000-record-by-mrs-tabb.html | 10000 RECORD BY MRS TABB | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/2-women-share-lead-in-golf.html | 2 WOMEN SHARE LEAD IN GOLF | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/3-yachts-knocked-out-in-lake-huron-race.html | 3 Yachts Knocked Out In Lake Huron Race | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/a-fistful-of-garden-reminiscences.html | A FISTFUL OF GARDEN REMINISCENCES | By Harry Markson | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/a-new-12-meter-joins-cup-contenders.html | A New 12Meter Joins Cup Contenders | By Joanne A Fishman Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/aloma-s-ruler-wins-by-a-nose-in-jersey.html | Alomas Ruler Wins by a Nose in Jersey | By Steven Crist Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/clampett-falters-with-78-as-lead-is-cut-to-a-shot.html | CLAMPETT FALTERS WITH 78 AS LEAD IS CUT TO A SHOT | By John Radosta Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/cobb-weaver-is-off-again.html | CobbWeaver Is Off Again | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/dodgers-score-4-in-9th-to-defeat-mets-6-5.html | DODGERS SCORE 4 IN 9TH TO DEFEAT METS 65 | Special to the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/englishtown-a-day-at-the-races.html | ENGLISHTOWN A DAY AT THE RACES | By Steve Potter Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/festival-dates-set.html | Festival Dates Set | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/mazzei-comfortable-as-interim-coach.html | Mazzei Comfortable As Interim Coach | By Alex Yannis | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/moorcroft-outruns-stars-in-swift-3000.html | MOORCROFT OUTRUNS STARS IN SWIFT 3000 | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/moore-stops-kalule-in-10th-to-keep-title.html | Moore Stops Kalule in 10th to Keep Title | By Michael Katz Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/nfl-teams-split-on-tests-for-drugs.html | NFL Teams Split On Tests for Drugs | By Frank Litsky | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/old-timers-to-bat-for-peers-in-need.html | OldTimers to Bat For Peers in Need | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/palmer-is-moved-by-tribute.html | PALMER IS MOVED BY TRIBUTE | Special to the New York Times | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/pro-camps-mush-for-thought.html | PRO CAMPS MUSH FOR THOUGHT | By Pat Toomay | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/purcell-beats-lendl-in-3-sets.html | PURCELL BEATS LENDL IN 3 SETS | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/sports-of-the-times-commercializing-the-tour.html | Sports of The Times Commercializing the Tour | GEORGE VECSEY | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/starling-stops-morgan-at-2-06-of-the-first.html | Starling Stops Morgan at 206 of the First | By Roy S Johnson | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/tim-leary-a-painful-wait-for-an-uncertain-future.html | TIM LEARY A PAINFUL WAIT FOR AN UNCERTAIN FUTURE | By Malcolm Moran | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/tuten-defeats-heninger-for-public-links-title.html | Tuten Defeats Heninger For Public Links Title | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/us-motorcyclist-dies.html | US Motorcyclist Dies | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/walker-remains-a-sonic-in-player-rights-ruling.html | Walker Remains a Sonic In PlayerRights Ruling | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/yankees-win-4-1-on-rawley-s-5-hitter.html | YANKEES WIN 41 ON RAWLEYS 5HITTER | By Jane Gross | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/yearling-brings-1-million.html | Yearling Brings 1 Million | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/style/modeling-new-faces-from-old-families.html | MODELING NEW FACES FROM OLD FAMILIES | By Judy Klemesrud | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/theater/dance-view-visionary-grotesques-of-japanese-modern-dance.html | DANCE VIEW VISIONARY GROTESQUES OF JAPANESE MODERN DANCE | By Anna Kisselgoff | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/theater/he-is-broadway-s-king-of-the-road.html | HE IS BROADWAYS KING OF THE ROAD | By Sandra Salmans | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/theater/stage-view-london-readies-some-bundles-for-broadway-london.html | STAGE VIEW LONDON READIES SOME BUNDLES FOR BROADWAY LONDON | By Frank Rich | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/correspondent-s-choice-electronic-gadgetry-in-tokyo.html | CORRESPONDENTs CHOICE ELECTRONIC GADGETRY IN TOKYO | By Steve Lohr | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/in-search-of-the-perfect-vermont-inn.html | IN SEARCH OF THE PERFECT VERMONT INN | By Paul Grimes | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/practical-traveler-china-sweet-and-sour.html | PRACTICAL TRAVELER CHINA SWEET AND SOUR | By Paul Grimes | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/the-affordable-virgin-islands.html | THE AFFORDABLE VIRGIN ISLANDS | by Edward B Fiske Edward B Fiske Is the Education Editor of the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/the-algarve-potrtugal-s-place-apart.html | THE ALGARVE POTRTUGALS PLACE APART | By Enid Nemy | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/travel-advisory-french-art-showcases-horseback-treks-new-museums-in-france.html | TRAVEL ADVISORY FRENCH ART SHOWCASES HORSEBACK TREKS New Museums In France | By Lawernce van Gelder | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/whats-doing-in-the-algarve.html | WHATs DOING IN THE ALGARVE | By Rob Roy Buckingham | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/where-the-salmon-leap.html | WHERE THE SALMON LEAP | By Edward Weeks | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/4-children-drown-in-creek.html | 4 Children Drown in Creek | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/activists-applaud-soft-drink-accord.html | ACTIVISTS APPLAUD SOFT DRINK ACCORD | By Reginald Stuart Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/alarm-rises-over-decay-in-us-public-works.html | ALARM RISES OVER DECAY IN US PUBLIC WORKS | By John Herbers | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/around-the-nation-exclusive-sperm-bank-to-tighten-its-controls.html | Around the Nation Exclusive Sperm Bank To Tighten Its Controls | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/around-the-nation-navy-sentences-officer-in-death-aboard-ranger.html | Around the Nation Navy Sentences Officer In Death Aboard Ranger | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/article-022705-no-title.html | Article 022705  No Title | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/chicago-gets-housing-funds.html | Chicago Gets Housing Funds | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/drop-in-lead-poison-data.html | Drop in Lead Poison Data | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/few-scars-visible-one-year-after-hyatt-disaster.html | FEW SCARS VISIBLE ONE YEAR AFTER HYATT DISASTER | By Mark Fraser Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/jobless-rates-climb-in-47-of-the-50-states-in-new-us-listing.html | JOBLESS RATES CLIMB IN 47 OF THE 50 STATES IN NEW US LISTING | AP | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/judge-in-spotlight-in-penthouse-case.html | JUDGE IN SPOTLIGHT IN PENTHOUSE CASE | By Robert Lindsey Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/maine-asks-2-studies-of-canada-s-fundy-dam.html | MAINE ASKS 2 STUDIES OF CANADAS FUNDY DAM | Special to the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/new-houstonians-quickly-discover-truth-and-humbug-about-roaches.html | NEW HOUSTONIANS QUICKLY DISCOVER TRUTH AND HUMBUG ABOUT ROACHES | By Wayne King Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/police-search-estate-for-clue-in-main-line-killings.html | POLICE SEARCH ESTATE FOR CLUE IN MAIN LINE KILLINGS | By William Robbins Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/political-contributions-by-oil-and-gas-groups-top-3-million.html | POLITICAL CONTRIBUTIONS BY OIL AND GAS GROUPS TOP 3 MILLION | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/reagan-backs-retirement-bill.html | REAGAN BACKS RETIREMENT BILL | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/reagan-team-s-early-worry-shown-in-memos-on-donovan.html | REAGAN TEAMS EARLY WORRY SHOWN IN MEMOS ON DONOVAN | By Steven V Roberts Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/red-ink-plagues-revamped-coast-paper.html | RED INK PLAGUES REVAMPED COAST PAPER | By Jonathan Friendly Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/rose-kennedy-endows-chair.html | Rose Kennedy Endows Chair | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/snowplows-never-out-of-season-in-us-park.html | SNOWPLOWS NEVER OUT OF SEASON IN US PARK | Special to the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/stress-rejected-as-factor-in-licensing-atom-plants.html | STRESS REJECTED AS FACTOR IN LICENSING ATOM PLANTS | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/us/us-policy-shifts-trouble-airports.html | US POLICY SHIFTS TROUBLE AIRPORTS | By Ernest Holsendolph Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/a-scary-debate-over-launch-under-attack.html | A SCARY DEBATE OVER LAUNCH UNDER ATTACK | By Charles Mohr | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/checks-and-imbalances-at-the-vatican-bank.html | CHECKS AND IMBALANCES AT THE VATICAN BANK | By Malachi Martin | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/harvard-offers-cramming-for-a-corporate-future.html | HARVARD OFFERS CRAMMING FOR A CORPORATE FUTURE | By Fox Butterfield | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/ideas-trends-in-summary-examining-label-called-senility.html | IDEAS  TRENDS IN SUMMARY Examining Label Called Senility | By Wayne Biddle and Margot Slade | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/ideas-trends-in-summary-faulty-crash-murky-clues.html | IDEAS  TRENDS IN SUMMARY Faulty Crash Murky Clues | By Margot Slade and Wayne Biddle | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/ideas-trends-in-summary-finally-epa-issues-rules-on-toxic-waste.html | IDEAS  TRENDS IN SUMMARY Finally EPA Issues Rules On Toxic Waste | By Wayne Biddle and Margot Slade | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/ideas-trends-in-summary-mind-body-and-autism.html | IDEAS  TRENDS IN SUMMARY Mind Body And Autism | By Wayne Biddle and Margot Slade | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/it-s-a-buyer-s-market-now-but-don-t-sell-opec-short.html | ITS A BUYERS MARKET NOW BUT DONT SELL OPEC SHORT | By Steven Rattner | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/many-states-are-still-far-from-ready-to-go-it-alone.html | MANY STATES ARE STILL FAR FROM READY TO GO IT ALONE | By Robert Pear | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/no-knockouts-in-the-debating-ring.html | NO KNOCKOUTS IN THE DEBATING RING | By Frank Lynn | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/nyu-was-the-pioneer.html | NYU WAS THE PIONEER | By Elizabeth Fowler | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/of-sunlight-shadows-and-new-midtown-zoning-rules.html | OF SUNLIGHT SHADOWS AND NEW MIDTOWN ZONING RULES | By Michael Goodwin | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/reagan-shultz-axis-ready-to-roll.html | REAGANSHULTZ AXIS READY TO ROLL | By Leslie H Gelb | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/starving-for-freedom-is-a-perilous-tactic.html | STARVING FOR FREEDOM IS A PERILOUS TACTIC | By Serge Schmemann | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/the-nation-in-summary-congress-acts-on-sex-charges.html | THE NATION IN SUMMARY Congress Acts On Sex Charges | By Caroline Herron Michael Wright and Carlyle Douglas | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/the-nation-in-summary-new-rules-on-child-labor.html | THE NATION IN SUMMARY New Rules on Child Labor | By Caroline Herron Michael Wright and Carlyle Douglas | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinnreview/the-nation-in-summary-sewing-up-the-budget-patches-for-economy.html | THE NATION IN SUMMARY Sewing Up the Budget Patches For Economy | By Caroline Herron Michael Wright and Carolyn Douglas | TX 970656 | 1982-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-region-in-summary-budd-loses-on-contract.html | THE REGION IN SUMMARY Budd Loses On Contract | By Richard Levine and William Rhoden | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-region-in-summary-gloom-lifts-at-hospitals.html | THE REGION IN SUMMARY Gloom Lifts At Hospitals | By Richard Levine and William C Rhoden | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-region-in-summary-now-available-safe-homes-in-love-canal.html | THE REGION IN SUMMARY Now Available Safe Homes In Love Canal | By Richard Levine and William C Rhoden | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-region-in-summary-patients-out-prisoners-in.html | THE REGION IN SUMMARY Patients Out Prisoners In | By Richard Levine and William C Rhoden | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-region-in-summary-some-children-are-forgotten.html | THE REGION IN SUMMARY Some Children Are Forgotten | By Richard Levine and William C Rhoden | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-world-in-summary-a-breakthrough-more-political-than-scholarly.html | THE WORLD IN SUMMARY A Breakthrough More Political Than Scholarly | By Barbara Slavin Milt Freudenheim and Katherine Roberts | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-world-in-summary-central-america-simmers-burns.html | THE WORLD IN SUMMARY Central America Simmers Burns | By Barbara Slavin Milt Freudenheim and Katherine Roberts | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-world-in-summary-needed-more-milestones.html | THE WORLD IN SUMMARY Needed More Milestones | By Barbara Slavn Milt Freudenheim and Katherine Roberts | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-world-in-summary-not-exactly-a-bedroom-farce.html | THE WORLD IN SUMMARY Not Exactly A Bedroom Farce | By Barbara Slavin Milt Freudenheim and Katherine Roberts | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-world-in-summary-waiting-on-warsaw.html | THE WORLD IN SUMMARY Waiting on Warsaw | By Barbara Slavin Milt Freudenheim and Katherine Roberts | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/top-maronite-muscleman-may-covet-the-presidency.html | TOP MARONITE MUSCLEMAN MAY COVET THE PRESIDENCY | By William E Farrell | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/2-agencies-collaborate-to-aid-lebanese.html | 2 AGENCIES COLLABORATE TO AID LEBANESE | By Kathleen Teltsch | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/angola-s-revolution-is-pedaling-along-but-slowly.html | ANGOLAS REVOLUTION IS PEDALING ALONG BUT SLOWLY | By Alan Cowell Special To the New York Times | TX 970656 | 1982-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/around-the-world-china-reacts-cautiously-to-shultz-on-taiwan.html | Around the World China Reacts Cautiously To Shultz on Taiwan | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/big-tel-aviv-rally-hails-begin-policy.html | BIG TEL AVIV RALLY HAILS BEGIN POLICY | By Moshe Brilliant Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/british-palace-intrusion-fascinates-japanese.html | BRITISH PALACE INTRUSION FASCINATES JAPANESE | By Steve Lohr Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/cover-up-is-a-practiced-art-in-brazil.html | COVERUP IS A PRACTICED ART IN BRAZIL | By Warren Hoge Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/food-is-becoming-the-critical-problem-in-lebanon.html | FOOD IS BECOMING THE CRITICAL PROBLEM IN LEBANON | By Thomas L Friedman Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/guatemala-enlists-religion-in-battle.html | GUATEMALA ENLISTS RELIGION IN BATTLE | By Raymond Bonner Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/iraqis-said-to-hold-ground-as-iran-renews-attack.html | IRAQIS SAID TO HOLD GROUND AS IRAN RENEWS ATTACK | By Philip Taubman Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/israel-replies-to-us-on-the-use-of-cluster-bombs.html | ISRAEL REPLIES TO US ON THE USE OF CLUSTER BOMBS | Special to the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/major-espionage-scandal-reported-in-britain.html | MAJOR ESPIONAGE SCANDAL REPORTED IN BRITAIN | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/new-proposal-defers-decision-on-closing-of-british-railroads.html | NEW PROPOSAL DEFERS DECISION ON CLOSING OF BRITISH RAILROADS | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/official-slain-in-peru.html | Official Slain in Peru | AP | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/plo-offer-received-coolly.html | PLO OFFER RECEIVED COOLLY | Special to the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/population-planning-is-debated-in-philippines.html | POPULATION PLANNING IS DEBATED IN PHILIPPINES | By Pamela G Hollie Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/pretoria-s-tactic-isolates-2-blacks.html | PRETORIAS TACTIC ISOLATES 2 BLACKS | By Joseph Lelyveld Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/queen-elizabeth-in-hospital-has-wisdom-tooth-extracted.html | Queen Elizabeth in Hospital Has Wisdom Tooth Extracted | AP | TX 970656 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/schmidt-is-assailed-by-his-party-s-left-wing.html | SCHMIDT IS ASSAILED BY HIS PARTYS LEFT WING | By John Vinocur Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/shultz-focusing-on-a-new-policy-for-middle-east.html | SHULTZ FOCUSING ON A NEW POLICY FOR MIDDLE EAST | By Bernard Gwertzman Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/syria-officially-silent-seems-to-be-backing-iran.html | SYRIA OFFICIALLY SILENT SEEMS TO BE BACKING IRAN | Special to the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/upsurge-in-fighting-in-persian-gulf-stirs-little-alarm-at-un.html | UPSURGE IN FIGHTING IN PERSIAN GULF STIRS LITTLE ALARM AT UN | By Frank J Prial Special To the New York Times | TX 970656 | 1982-07-21 |
| 1982-07-18 | https://www.nytimes.com/1982/07/18/world/west-beirut-israelis-seem-battle-ready-military-analysis.html | WEST BEIRUT ISRAELIS SEEM BATTLE READY Military Analysis | By Drew Middleton | TX 970656 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/dance-3-modern-troupes-from-japan-at-purchase.html | DANCE 3 MODERN TROUPES FROM JAPAN AT PURCHASE | By Jennifer Dunning | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/dance-nikolais-premieres-at-duke.html | DANCE NIKOLAIS PREMIERES AT DUKE | By Jack Anderson Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/dance-second-stride-from-britain-in-debut.html | DANCE SECOND STRIDE FROM BRITAIN IN DEBUT | By Anna Kisselgoff Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/it-s-a-big-summer-for-arts-in-the-city.html | ITS A BIG SUMMER FOR ARTS IN THE CITY | By Eleanor Blau | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/music-folk-style-of-peter-griggs.html | MUSIC FOLK STYLE OF PETER GRIGGS | By Edward Rothstein | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/noguchi-gets-macdowell-medal-for-a-life-s-work.html | NOGUCHI GETS MACDOWELL MEDAL FOR A LIFES WORK | BY Michael Brenson | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/park-opera-la-traviata.html | PARK OPERA LA TRAVIATA | By Bernard Holland | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/renovation-of-beaumont-is-in-doubt.html | RENOVATION OF BEAUMONT IS IN DOUBT | By Carol Lawson | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/tv-railway-series-starts-in-india.html | TV RAILWAY SERIES STARTS IN INDIA | By John Russell | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/advertising-025743.html | Advertising | By Philip H Dougherty | TX 950432 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/advertising-coast-guard-replacing-kaufman-with-uniworld.html | ADVERTISING Coast Guard Replacing Kaufman With Uniworld | By Philip K Dougherty | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/advertising-newspaper-ad-revenue-up-by-4.7-in-quarter.html | ADVERTISING Newspaper Ad Revenue Up by 47 in Quarter | By Philip K Dougherty | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/advertising-radio-station-skips-summer-advertising.html | ADVERTISING Radio Station Skips Summer Advertising | By Philip K Dougherty | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/bankers-fear-erosion-of-confidence-news-analysis.html | BANKERS FEAR EROSION OF CONFIDENCE News Analysis | By Robert A Bennett | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/business-people-024945.html | BUSINESS PEOPLE | By Isadore Barmash | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/business-people-025591.html | BUSINESS PEOPLE | By Isadore Barmash | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/business-people-025758.html | BUSINESS PEOPLE | By Isadore Barmash | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/commodities.html | Commodities | By Hj Maidenberg | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/credit-markets-new-issue-volume-up.html | CREDIT MARKETS NEWISSUE VOLUME UP | By Michael Quint | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/credit-markets-some-rate-easing-seen-by-traders.html | CREDIT MARKETS SOME RATE EASING SEEN BY TRADERS | By Michael Quint | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/east-germany-tries-to-cope.html | EAST GERMANY TRIES TO COPE | By John Tagliabue | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/market-place-new-demand-for-municpals.html | Market Place New Demand For Municpals | By Vartanig G Vartan | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/penn-square-s-oil-connection.html | PENN SQUARES OIL CONNECTION | By Douglas Martin Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/poland-s-economic-problems-persist-despite-surface-gains.html | POLANDS ECONOMIC PROBLEMS PERSIST DESPITE SURFACE GAINS | By Paul Lewis Special to the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/polaroid-s-job-cuts-took-key-workers.html | POLAROIDS JOB CUTS TOOK KEY WORKERS | By Kirk Johnson | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/recovery-recedes-in-forecast.html | RECOVERY RECEDES IN FORECAST | By Karen W Arenson | TX 950432 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/some-industries-lag-in-japanese-economy.html | SOME INDUSTRIES LAG IN JAPANESE ECONOMY | By Steve Lohr Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/state-bottle-law-upsets-industry.html | STATE BOTTLE LAW UPSETS INDUSTRY | By Susan C Faludi | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/business/the-future-of-oil-prices.html | The Future Of Oil Prices | Washington Watch Robert D Hershey Jr | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/bridge-big-apple-championships-feature-interesting-names.html | Bridge Big Apple Championships Feature Interesting Names | By Alan Truscott | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/bronx-is-getting-2-new-programs-to-fight-arson.html | BRONX IS GETTING 2 NEW PROGRAMS TO FIGHT ARSON | By David W Dunlap | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/jersey-city-water-starting-to-flow.html | JERSEY CITY WATER STARTING TO FLOW | By Alfonso A Narvaez Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-federal-appeals-judges-likely-to-maintain-court-s-tenor.html | NEW FEDERAL APPEALS JUDGES LIKELY TO MAINTAIN COURTS TENOR | By Arnold H Lubasch | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-york-day-by-day-025572.html | NEW YORK DAY BY DAY | By Clyde Haberman  Laurie Johnston | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-york-day-by-day-025861.html | NEW YORK DAY BY DAY | By Clyde Haberman  Laurie Johnston | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-york-day-by-day-it-s-only-a-game.html | NEW YORK DAY BY DAY Its Only a Game | By Clyde Haberman  Laurie Johnston | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-york-day-by-day-metering-hard-times.html | NEW YORK DAY BY DAY Metering Hard Times | By Clyde Haberman  Laurie Johnston | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-york-day-by-day-smiles-of-a-summer-night.html | NEW YORK DAY BY DAY Smiles of a Summer Night | By Clyde Haberman  Laurie Johnston | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-york-heat-climbs-to-98-and-more-of-it-is-predicted.html | NEW YORK HEAT CLIMBS TO 98 AND MORE OF IT IS PREDICTED | By Paul L Montgomery | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/precinct-23-one-neighborhood-battles-crime-series-articles-appearing.html | Precinct 23 One Neighborhood Battles Crime A series of articles appearing periodically | By M A Farber | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/volunteers-dig-into-manhattan-s-past.html | VOLUNTEERS DIG INTO MANHATTANS PAST | By Susan Chira | TX 950432 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/west-side-luxury-housing-plan-gaining.html | WEST SIDE LUXURY HOUSING PLAN GAINING | By Joyce Purnick | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/women-s-rights-park-opens-upstate.html | WOMENS RIGHTS PARK OPENS UPSTATE | Special to the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/obituaries/katharine-h-lewis-singer-the-daughter-of-wc-handy.html | KATHARINE H LEWIS SINGER THE DAUGHTER OF WC HANDY | By Edward A Gargan | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/obituaries/william-tamplin-publisher-is-dead.html | WILLIAM TAMPLIN PUBLISHER IS DEAD | By Peter Kihss | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/at-home-abroad-the-six-week-war.html | AT HOME ABROAD THE SIXWEEK WAR | By Anthony Lewis | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/peking-balancing-soviets-and-us.html | PEKING BALANCING SOVIETS AND US | By Banning Garrett and Bonnie S Glaser | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/to-the-beaches-oil-rigs-are-coming.html | TO THE BEACHES OIL RIGS ARE COMING | By Deni Greene | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/when-tel-aviv-was-west-beirut.html | WHEN TEL AVIV WAS WEST BEIRUT | By If Stone | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/bluntly-speaking-stearns-leads-mets.html | BLUNTLY SPEAKING STEARNS LEADS METS | By Joseph Durso | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/brewers-rout-white-sox-9-3.html | BREWERS ROUT WHITE SOX 93 | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/cobb-hurt-title-bout-put-off.html | COBB HURT TITLE BOUT PUT OFF | By United Press International | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/cosmos-trounce-timbers-6-2.html | COSMOS TROUNCE TIMBERS 62 | By Alex Yannis Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/first-title-for-stewart.html | First Title for Stewart | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/jets-guard-of-honor.html | Jets Guard Of Honor | DAVE ANDERSON | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/johncock-takes-michigan-500.html | JOHNCOCK TAKES MICHIGAN 500 | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/journey-at-sea-wins-the-swaps.html | Journey At Sea Wins the Swaps | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/lauda-wins-easily.html | LAUDA WINS EASILY | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/mets-win-8-3-from-dodgers.html | METS WIN 83 FROM DODGERS | By Malcolm Moran Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/outdoors-more-than-one-way-to-catch-a-bluefish.html | OUTDOORS MORE THAN ONE WAY TO CATCH A BLUEFISH | By Nelson Bryant | TX 950432 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/prudhomme-wins.html | Prudhomme Wins | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sally-little-shoots-68-to-win-by-five.html | Sally Little Shoots 68 to Win by Five | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sanchez-the-100-percent-boxer.html | SANCHEZ THE 100 PERCENT BOXER | By Alan Riding | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/silver-supreme-17.60-wins.html | SILVER SUPREME 1760 WINS | By Steven Crist | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sports-world-specials-a-mountains-best-friends.html | SPORTS WORLD SPECIALS A Mountains Best Friends | By Thomas Rogers | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sports-world-specials-netting-errant-fines.html | SPORTS WORLD SPECIALS Netting Errant Fines | By Thomas Rogers | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sports-world-specials-talk-of-the-game.html | SPORTS WORLD SPECIALS Talk of the Game | By Thomas Rogers | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sports-world-specials-tribute-by-stargell.html | SPORTS WORLD SPECIALS Tribute by Stargell | By Thomas Rogers | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sports-world-specials-x-is-for-xcellent.html | SPORTS WORLD SPECIALS X Is for Xcellent | By Thomas Rogers | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/the-ordeals-of-the-chosen.html | The Ordeals of the Chosen | Neil Amdur | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/vilas-and-purcell-reach-us-pro-final.html | VILAS AND PURCELL REACH US PRO FINAL | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/watson-captures-his-4th-british-open-crown.html | WATSON CAPTURES HIS 4TH BRITISH OPEN CROWN | By John Radosta Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/watson-has-air-of-champion.html | WATSON HAS AIR OF CHAMPION | By Jerry Tarde Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/yankees-win-7-3.html | YANKEES WIN 73 | By Jane Gross | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/style/club-where-professional-women-can-wind-down.html | CLUB WHERE PROFESSIONAL WOMEN CAN WIND DOWN | By Barbara Gamarekian Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/style/relationships-sorting-out-a-child-s-nightmare.html | RELATIONSHIPS SORTING OUT A CHILDS NIGHTMARE | By Andree Brooks | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/style/room-at-the-top-for-youth-in-high-tech.html | ROOM AT THE TOP FOR YOUTH IN HIGH TECH | By Georgia Dullea | TX 950432 | 1982-07-21 |

| | | | | |
|---|---|---|---|---|
| 1982-07-19 | https://www.nytimes.com/1982/07/19/theater/revue-all-of-the-above.html | REVUE ALL OF THE ABOVE | By John S Wilson | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/16-states-forced-to-get-us-loans-to-pay-the-jobless.html | 16 STATES FORCED TO GET US LOANS TO PAY THE JOBLESS | By Winston Williams | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/581-deer-are-slain-in-the-everglades.html | 581 DEER ARE SLAIN IN THE EVERGLADES | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/arms-freeze-issue-dominates-a-house-campaign.html | ARMS FREEZE ISSUE DOMINATES A HOUSE CAMPAIGN | By Adam Clymer Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/around-the-nation-officials-say-slain-sniper-was-mentally-troubled.html | AROUND THE NATION Officials Say Slain Sniper Was Mentally Troubled | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/around-the-nation-search-for-flood-victims-is-suspended-in-colorado.html | AROUND THE NATION Search for Flood Victims Is Suspended in Colorado | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/briefing-024535.html | BRIEFING | By Phil Gailey and David Shribman | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/decision-on-press-called-confusing.html | DECISION ON PRESS CALLED CONFUSING | Special to the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/memories-of-a-murder-lingering-in-vermont.html | MEMORIES OF A MURDER LINGERING IN VERMONT | Special to the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/military-is-quietly-rebuilding-its-special-operations-forces.html | MILITARY IS QUIETLY REBUILDING ITS SPECIAL OPERATIONS FORCES | By Richard Halloran Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/murders-on-main-line-stir-new-feeling-of-fear.html | MURDERS ON MAIN LINE STIR NEW FEELING OF FEAR | By William Robbins Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/peanut-farmers-sue-peanut-butter-maker.html | Peanut Farmers Sue Peanut Butter Maker | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/search-for-aunt-of-rep-udall-is-temporarily-discontinued.html | Search for Aunt of Rep Udall Is Temporarily Discontinued | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/smith-blames-politics-in-return-of-50000.html | Smith Blames Politics In Return of 50000 | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/study-sees-shift-in-us-population.html | STUDY SEES SHIFT IN US POPULATION | Special to the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/the-battle-of-the-social-security-ads.html | THE BATTLE OF THE SOCIAL SECURITY ADS | By Martin Tolchin Special To the New York Times | TX 950432 | 1982-07-21 |

| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/the-call-of-the-camp.html | THE CALL OF THE CAMP | By Lynn Rosellini Special To the New York Times | TX 950432 | 1982-07-21 |
|---|---|---|---|---|---|
| 1982-07-19 | https://www.nytimes.com/1982/07/19/us/us-military-told-to-use-more-outside-contractors.html | US MILITARY TOLD TO USE MORE OUTSIDE CONTRACTORS | Special to the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/world/a-fasting-russian-sees-wife.html | A FASTING RUSSIAN SEES WIFE | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/world/angola-is-emerging-as-south-africa-s-major-foe.html | ANGOLA IS EMERGING AS SOUTH AFRICAS MAJOR FOE | By Alan Cowell Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/world/antinuclear-group-25-gathers-in-nova-scotia.html | ANTINUCLEAR GROUP 25 GATHERS IN NOVA SCOTIA | By Fox Butterfield Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/world/british-chief-in-ulster-busily-pressing-for-solution.html | BRITISH CHIEF IN ULSTER BUSILY PRESSING FOR SOLUTION | By Steven Rattner Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/world/british-railway-strike-ended-as-engineers-acquiesce.html | BRITISH RAILWAY STRIKE ENDED AS ENGINEERS ACQUIESCE | Special to the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/world/d-amato-visits-lebanon.html | DAmato Visits Lebanon | AP | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/world/for-palestinian-refugees-acute-difficulties-and-few-solutions.html | FOR PALESTINIAN REFUGEES ACUTE DIFFICULTIES AND FEW SOLUTIONS | By David K Shipler Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/world/israelis-concede-and-defend-use-of-cluster-bomb.html | ISRAELIS CONCEDE AND DEFEND USE OF CLUSTER BOMB | By Bernard Gwertzman Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/world/resolving-the-crisis-news-analysis.html | RESOLVING THE CRISIS News Analysis | By Thomas L Friedman Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/world/syrian-on-way-to-us-to-seek-lebanon-peace.html | SYRIAN ON WAY TO US TO SEEK LEBANON PEACE | By Marvine Howe Special To the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/world/taiwan-arms-sales-criticized.html | TAIWAN ARMS SALES CRITICIZED | Special to the New York Times | TX 950432 | 1982-07-21 |
| 1982-07-19 | https://www.nytimes.com/1982/07/19/world/zimbabwe-gunmen-kill-one.html | Zimbabwe Gunmen Kill One | AP | TX 950432 | 1982-07-21 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/briefs-on-the-arts-026600.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/briefs-on-the-arts-026751.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950429 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/briefs-on-the-arts-026957.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/briefs-on-the-arts-dance-theater-workshop-opens-season-sept-29.html | Briefs on the Arts Dance Theater Workshop Opens Season Sept 29 | SUSAN HELLER ANDERSON | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/concert-music-from-the-andes.html | CONCERT MUSIC FROM THE ANDES | By Edward Rothstein | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/concert-the-new-calliope-presents-baroque-music.html | CONCERT THE NEW CALLIOPE PRESENTS BAROQUE MUSIC | By Bernard Holland | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/dance-art-on-the-beach-festival.html | DANCE ART ON THE BEACH FESTIVAL | By Jennifer Dunning | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/dance-kylian-s-children-s-games.html | DANCE KYLIANS CHILDRENS GAMES | By Jack Anderson | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/music-festival-founder-cherishes-city-s-vitality.html | MUSIC FESTIVAL FOUNDER CHERISHES CITYS VITALITY | By Bernard Holland | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/rock-gang-of-four.html | ROCK GANG OF FOUR | By Robert Palmer | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/tv-citizens-group-in-fiscal-trouble.html | TV CITIZENS GROUP IN FISCAL TROUBLE | By Sally Bedell | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/2-banks-cut-prime-rate-to-16.html | 2 Banks Cut Prime Rate to 16 | By Robert A Bennett | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/3-charged-in-securities-fraud.html | 3 CHARGED IN SECURITIES FRAUD | By Tamar Lewin | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/advertising-del-monte-plans-a-line-of-dolls-offer.html | ADVERTISING Del Monte Plans A Line of Dolls Offer | By Philip H Dougherty | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/advertising-gabriel-s-video-games-at-cunningham.html | ADVERTISING Gabriels Video Games At Cunningham | By Philip H Dougherty | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/advertising-holland-america-campaign.html | Advertising Holland America Campaign | By Philip H Dougherty | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950429 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/aeromexico-jets.html | Aeromexico Jets | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/armco-has-loss-reynolds-off.html | ARMCO HAS LOSS REYNOLDS OFF | By Dylan Landis | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/arthur-anderson-liability-is-reduced.html | ARTHUR ANDERSON LIABILITY IS REDUCED | By Tamar Lewin | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/britain-to-sell-51-of-its-telecom-company.html | BRITAIN TO SELL 51 OF ITS TELECOM COMPANY | By Steven Rattner Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/business-people-cordial-talk-cited-in-thiokol-merger.html | BUSINESS PEOPLE CORDIAL TALK CITED IN THIOKOL MERGER | By Eric Pace | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/business-people-fund-of-funds-lawyer-enjoys-competitiveness.html | BUSINESS PEOPLE Fund of Funds Lawyer Enjoys Competitiveness | By Eric Pace | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/business-people-top-partner-is-appointed-at-seidman.html | BUSINESS PEOPLE TOP PARTNER IS APPOINTED AT SEIDMAN | By Eric Pace | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/cal-fed-cuts-home-interest.html | Cal Fed Cuts Home Interest | Special to the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/chase-is-suing-fdic-on-penn-square-moves.html | CHASE IS SUING FDIC ON PENN SQUARE MOVES | By Douglas Martin Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/chrysler-posts-profit-in-quarter.html | CHRYSLER POSTS PROFIT IN QUARTER | By Michael Blumstein | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/commodities-lack-of-quality-grain-distorts-wheat-prices.html | COMMODITIES Lack of Quality Grain Distorts Wheat Prices | By Hj Maidenberg | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/credit-markets-fed-move-sends-rates-lower.html | CREDIT MARKETS FED MOVE SENDS RATES LOWER | By Michael Quint | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/dow-declines-2.57-to-826.10-merger-issues-in-spotlight.html | Dow Declines 257 to 82610 Merger Issues In Spotlight | By Vartanig G Vartan | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/federal-reserve-trims-loan-rate-to-banks-a-half-point-to-11-1-2.html | FEDERAL RESERVE TRIMS LOAN RATE TO BANKS A HALFPOINT TO 11 12 | By Jonathan Fuerbringer Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/frontier-s-net-declines-2.7.html | Frontiers Net Declines 27 | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/housing-s-june-starts-fell-15.3.html | HOUSINGS JUNE STARTS FELL 153 | AP | TX 950429 | 1982-07-26 |

| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/hutton-s-president-goes-to-prudential.html | HUTTONS PRESIDENT GOES TO PRUDENTIAL | By Sandra Salmans | TX 950429 | 1982-07-26 |
|---|---|---|---|---|---|
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/market-place-mclean-s-loss-and-its-merger.html | Market Place McLeans Loss And Its Merger | By Robert Metz | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/mitsubishi-is-indicted-in-ibm-case.html | Mitsubishi Is Indicted in IBM Case | Special to the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/mobil-canada.html | Mobil Canada | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/morton-to-acquire-thiokol.html | MORTON TO ACQUIRE THIOKOL | By Thomas J Lueck | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/senate-takes-up-tax-bill.html | Senate Takes Up Tax Bill | By Edward Cowan Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/soviet-scorn-for-pipeline-curb-news-analysis.html | SOVIET SCORN FOR PIPELINE CURB News Analysis | By John F Burns Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/talking-business-with-roger-j-marzulla-mountain-states-legal-foundation-free.html | Talking Business with Roger J Marzulla of Mountain States Legal Foundation Free Market Philosophy | By Tamar Lewin | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/business/united-technologies-up-18.6.html | UNITED TECHNOLOGIES UP 186 | By Phillip H Wiggins | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/bridge-californian-s-squad-wins-big-apple-knockout-play.html | Bridge Californians Squad Wins Big Apple Knockout Play | By Alan Truscott | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/chess-four-finish-tied-for-first-in-365-player-world-open.html | Chess Four Finish Tied for First In 365Player World Open | By Robert Byrne | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/concert-pianist-34-is-found-murdered-on-apartment-floor.html | CONCERT PIANIST 34 IS FOUND MURDERED ON APARTMENT FLOOR | By Les Ledbetter | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/curbs-are-eased-on-use-of-water-in-jersey-system.html | CURBS ARE EASED ON USE OF WATER IN JERSEY SYSTEM | By Alfonso A Narvaez Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/hydrants-closed-as-heat-persists.html | HYDRANTS CLOSED AS HEAT PERSISTS | By Ronald Sullivan | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/in-new-york-an-invisible-gop-race.html | IN NEW YORK AN INVISIBLE GOP RACE | By Frank Lynn | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/jersey-city-s-mr-fix-it.html | JERSEY CITYS MR FIXIT | By William E Geist Special To the New York Times | TX 950429 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/luxury-housing-given-approval-by-city-planners.html | LUXURY HOUSING GIVEN APPROVAL BY CITY PLANNERS | By Joyce Purnick | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/moffett-seeks-softer-campaign-image.html | MOFFETT SEEKS SOFTER CAMPAIGN IMAGE | By Richard L Madden Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/new-york-day-by-day-027255.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/new-york-day-by-day-028263.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/new-york-day-by-day-028266.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/new-york-day-by-day-028269.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/tempers-frayed-by-heat-of-day-on-city-transit.html | TEMPERS FRAYED BY HEAT OF DAY ON CITY TRANSIT | By Ari L Goldman | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/the-city-labor-bog-news-analysis.html | THE CITY LABOR BOG News Analysis | By Michael Oreskes | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/thruway-s-tolls-to-end-in-96-with-federal-aid.html | THRUWAYS TOLLS TO END IN 96 WITH FEDERAL AID | By Harold Faber Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/us-links-union-chief-to-2-unsolved-slayings.html | US LINKS UNION CHIEF TO 2 UNSOLVED SLAYINGS | By Joseph P Fried | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/obituaries/charles-e-beard-dead-at-81-former-president-of-braniff.html | CHARLES E BEARD DEAD AT 81 FORMER PRESIDENT OF BRANIFF | By Walter H Waggoner | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/guatemala-cant-take-2-roads.html | GUATEMALA CANT TAKE 2 ROADS | By Allan Nairn | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/in-the-nation-stalemate-in-beirut.html | IN THE NATION STALEMATE IN BEIRUT | By Tom Wicker | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/new-york-arson-and-j-51.html | NEW YORK ARSON AND J51 | By Sydney H Schanberg | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/warfare-among-allies.html | WARFARE AMONG ALLIES | By James O Goldsborough | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/science/can-lie-detectors-be-trusted.html | CAN LIE DETECTORS BE TRUSTED | By Philip M Boffey | TX 950429 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-20 | https://www.nytimes.com/1982/07/20/science/education-michigan-pride-its-law-school-eludes-decline.html | EDUCATION MICHIGAN PRIDE ITS LAW SCHOOL ELUDES DECLINE | By David Margolick | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/science/in-sierra-nevada-ominous-tremors-could-mean-another-mount-st-helens.html | IN SIERRA NEVADA OMINOUS TREMORS COULD MEAN ANOTHER MOUNT ST HELENS | By John Noble Wilford | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/science/new-study-of-downdrafts-expected-to-reduce-danger-of-plane-crashes.html | NEW STUDY OF DOWNDRAFTS EXPECTED TO REDUCE DANGER OF PLANE CRASHES | By Walter Sullivan | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/science/personal-computers-time-as-the-machine-knows-it.html | PERSONAL COMPUTERS TIME AS THE MACHINE KNOWS IT | By Erik SandbergDiment | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/3-homers-help-john-defeat-mariners-5-3.html | 3 HOMERS HELP JOHN DEFEAT MARINERS 53 | By Murray Chass | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/baseball-repays-its-past.html | BASEBALL REPAYS ITS PAST | By Jane Gross Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/brunansky-s-grand-slam-paces-twins.html | BRUNANSKYS GRAND SLAM PACES TWINS | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/colt-brings-4.25-million.html | COLT BRINGS 425 MILLION | By Steven Crist Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/fan-at-reds-game-dies-after-fall.html | Fan at Reds Game Dies After Fall | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/for-price-2d-place-is-a-victory.html | FOR PRICE 2D PLACE IS A VICTORY | By John Radosta Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/hough-trainer-suspended-a-year.html | Hough Trainer Suspended a Year | By United Press International | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/kingman-a-terror-to-dodgers.html | KINGMAN A TERROR TO DODGERS | By Malcolm Moran Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/lundquist-breaks-world-swim-mark.html | Lundquist Breaks World Swim Mark | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/nfl-bid-denied.html | NFL Bid Denied | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/players-a-high-speed-data-analyst.html | PLAYERS A HIGHSPEED DATA ANALYST | By Ira Berkow | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/plays-hernandez-shows-how-to-beat-odds.html | PLAYS Hernandez Shows How To Beat Odds | By Joseph Durso | TX 950429 | 1982-07-26 |

| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/scouting-drug-use-traced.html | SCOUTING Drug Use Traced | By Neil Amdur and Lawrie Mifflin | TX 950429 | 1982-07-26 |
|---|---|---|---|---|---|
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/scouting-joltin-joe.html | SCOUTING Joltin Joe | By Neil Amdur and Lawrie Mifflin | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/scouting-kicking-in.html | SCOUTING Kicking In | By Neil Amdur and Lawrie Mifflin | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/scouting-new-new-yorker.html | SCOUTING New New Yorker | By Neil Amdur and Lawrie Mifflin | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/scouting-the-streets-of-the-cities.html | SCOUTING The Streets Of the Cities | By Neil Amdur and Lawrie Mifflin | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/sports-of-the-times-the-mariners-manager.html | SPORTS OF THE TIMES THE MARINERS MANAGER | By Dave Anderson | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/tv-sports-history-gives-hope-in-usfl-venture.html | TV SPORTS HISTORY GIVES HOPE IN USFL VENTURE | By Neil Amdur | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/usfl-can-use-kennedy-stadium.html | USFL Can Use Kennedy Stadium | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/vilas-captures-us-pro.html | VILAS CAPTURES US PRO | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/weaver-to-fight-dokes.html | WEAVER TO FIGHT DOKES | By United Press International | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/style/a-gucci-sues-relatives.html | A GUCCI SUES RELATIVES | By Er Shipp | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/style/gallic-shrug-for-japan-s-style.html | GALLIC SHRUG FOR JAPANS STYLE | By Hebe Dorsey Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/style/weber-s-naturalistic-eye-on-men-s-fashion.html | WEBERS NATURALISTIC EYE ON MENS FASHION | By John Duka | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/theater/passion-play-text-stirs-controversy.html | PASSION PLAY TEXT STIRS CONTROVERSY | By Harold C Schonberg | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/around-the-nation-4-in-san-antonio-street-killed-by-berserk-driver.html | AROUND THE NATION 4 in San Antonio Street Killed by Berserk Driver | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/briefing-026577.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/californians-gear-up-for-a-debate-on-gun-controls.html | CALIFORNIANS GEAR UP FOR A DEBATE ON GUN CONTROLS | By Robert Lindsey Special To the New York Times | TX 950429 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/coast-nominees-focus-on-governor-s-record.html | COAST NOMINEES FOCUS ON GOVERNORS RECORD | By Wallace Turner Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/deadly-war-for-life-of-arizona-cacti.html | DEADLY WAR FOR LIFE OF ARIZONA CACTI | By William E Schmidt Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/excia-agent-is-indicted-in-libyan-explosive-scheme.html | EXCIA AGENT IS INDICTED IN LIBYAN EXPLOSIVE SCHEME | By Wayne King Special to the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/leading-iowa-candidate-set-back-because-she-paid-no-81-state-tax.html | LEADING IOWA CANDIDATE SET BACK BECAUSE SHE PAID NO 81 STATE TAX | Special to the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/marijuana-activists-sue-in-florida-to-bar-herbicide-spraying-of-crop.html | MARIJUANA ACTIVISTS SUE IN FLORIDA TO BAR HERBICIDE SPRAYING OF CROP | By Richard J Meislin Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/poverty-rate-14-termed-highest-since-67.html | POVERTY RATE 14 TERMED HIGHEST SINCE 67 | By John Herbers Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/president-will-visit-st-louis.html | President Will Visit St Louis | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/reagan-asks-congress-to-approve-spending-for-mx-and-c-5-projects.html | REAGAN ASKS CONGRESS TO APPROVE SPENDING FOR MX AND C5 PROJECTS | By Richard Halloran Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/reagan-pushes-balanced-budget-democrats-say-the-bill-is-a-sham.html | REAGAN PUSHES BALANCED BUDGET DEMOCRATS SAY THE BILL IS A SHAM | By Steven V Roberts Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/ruling-on-haitians-faces-us-appeal.html | RULING ON HAITIANS FACES US APPEAL | By Robert Pear Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/searching-the-past-court-term-for-burger-s-stamp.html | SEARCHING THE PAST COURT TERM FOR BURGERS STAMP | Special to the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/the-heat-fails-to-wilt-dress-for-success-rule.html | THE HEAT FAILS TO WILT DRESS FOR SUCCESS RULE | By Michael Decourcy Hinds Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/ukrainian-arrested-in-ohio.html | Ukrainian Arrested in Ohio | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/us-moves-to-curb-insanity-defense.html | US MOVES TO CURB INSANITY DEFENSE | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/us-says-wilson-threatened-to-assassinate-a-prosecutor.html | US SAYS WILSON THREATENED TO ASSASSINATE A PROSECUTOR | By Philip Taubman Special To the New York Times | TX 950429 | 1982-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/westinghouse-and-key-union-agree-on-tentative-contract.html | Westinghouse and Key Union Agree on Tentative Contract | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/us/a-us-educator-is-seized-in-beirut.html | A US EDUCATOR IS SEIZED IN BEIRUT | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/around-the-world-britain-s-rail-service-nearly-back-to-normal.html | AROUND THE WORLD Britains Rail Service Nearly Back to Normal | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/around-the-world-west-germans-rescue-4-kidnapped-children.html | AROUND THE WORLD West Germans Rescue 4 Kidnapped Children | AP | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/article-027272-no-title.html | Article 027272  No Title | By David K Shipler Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/britain-will-not-prosecute-in-case-of-palace-intruder.html | BRITAIN WILL NOT PROSECUTE IN CASE OF PALACE INTRUDER | By Steven Rattner Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/british-called-tight-lipped-on-details-of-espionage-case.html | BRITISH CALLED TIGHTLIPPED ON DETAILS OF ESPIONAGE CASE | By Leslie H Gelb Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/d-amato-meets-israelis-for-talks-on-lebanon.html | DAmato Meets Israelis For Talks on Lebanon | Special to the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/friend-of-shultz-to-be-his-deputy.html | FRIEND OF SHULTZ TO BE HIS DEPUTY | Special to the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/israelis-to-release-captured-boys.html | ISRAELIS TO RELEASE CAPTURED BOYS | Special to the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/man-in-the-news-from-a-farm-in-kansas-a-man-of-law-and-economics.html | MAN IN THE NEWS FROM A FARM IN KANSAS A MAN OF LAW AND ECONOMICS | By Robert Mcg Thomas Jr | TX 950429 | |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/mozambique-rebels-hit-city.html | Mozambique Rebels Hit City | AP | TX 950429 | |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/palestinians-seek-new-us-initiative.html | PALESTINIANS SEEK NEW US INITIATIVE | By Thomas L Friedman Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/panel-urges-reagan-to-guard-credibility-of-voice-of-america.html | PANEL URGES REAGAN TO GUARD CREDIBILITY OF VOICE OF AMERICA | By Bernard Weinraub Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/polish-official-at-vatican-to-discuss-trip.html | POLISH OFFICIAL AT VATICAN TO DISCUSS TRIP | AP | TX 950429 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/singapore-citing-unity-again-reins-in-the-press.html | SINGAPORE CITING UNITY AGAIN REINS IN THE PRESS | By Colin Campbell Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/syria-says-it-will-stay-in-lebanon-as-long-as-israelis-are-in-beirut.html | SYRIA SAYS IT WILL STAY IN LEBANON AS LONG AS ISRAELIS ARE IN BEIRUT | By Marvine Howe Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/teheran-trying-to-soothe-fears-of-gulf-nations.html | TEHERAN TRYING TO SOOTHE FEARS OF GULF NATIONS | By Philip Taubman Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/us-insists-arabs-must-give-havens-to-plo-fighters.html | US INSISTS ARABS MUST GIVE HAVENS TO PLO FIGHTERS | By Bernard Gwertzman Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/us-said-to-decide-against-new-talks-to-ban-all-a-tests.html | US SAID TO DECIDE AGAINST NEW TALKS TO BAN ALL ATESTS | By Judith Miller Special To the New York Times | TX 950429 | 1982-07-26 |
| 1982-07-20 | https://www.nytimes.com/1982/07/20/world/zaire-invites-begin-to-visit.html | Zaire Invites Begin to Visit | AP | TX 950429 | 1982-07-26 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/briefs-on-the-arts-029448.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/briefs-on-the-arts-030730.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/briefs-on-the-arts-030731.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/concert-mostly-mozart-conducted-by-zinman.html | CONCERT MOSTLY MOZART CONDUCTED BY ZINMAN | By John Rockwell | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/rockabilly-stray-cats-an-li-trio.html | ROCKABILLY STRAY CATS AN LI TRIO | By Stephen Holden | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/the-pop-life-028915.html | THE POP LIFE | By Robert Palmer | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/tv-jane-eyre-starts-4-part-dramatization.html | TV JANE EYRE STARTS 4PART DRAMATIZATION | By Richard F Shepard | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/tv-rerun-of-rape-and-marriage.html | TV RERUN OF RAPE AND MARRIAGE | By Janet Maslin | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/about-real-estate-office-boom-leading-development-in-princeton-area.html | ABOUT REAL ESTATE OFFICE BOOM LEADING DEVELOPMENT IN PRINCETON AREA | By Diane Henry Special to the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/advertising-a-new-publication-aimed-at-physicians.html | ADVERTISING A New Publication Aimed at Physicians | By Philip H Dougherty | TX 950427 | 1982-07-22 |

| | | | | |
|---|---|---|---|---|
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/advertising-grey-expands-in-australia.html | ADVERTISING Grey Expands In Australia | By Philip H Dougherty | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/advertising-tv-ad-prices-are-raised.html | Advertising TV Ad Prices Are Raised | By Philip H Dougherty | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/aide-reflects-shultz-style.html | AIDE REFLECTS SHULTZ STYLE | By Ann Crittenden Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/article-030428-no-title.html | Article 030428  No Title | By Robert A Bennett | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/batus-expected-to-shift-top-executives-at-field.html | BATUS EXPECTED TO SHIFT TOP EXECUTIVES AT FIELD | By Isadore Barmash | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/british-jobless-at-13.4.html | British Jobless at 134 | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/business-people-collaborative-research-names-a-new-president.html | BUSINESS PEOPLE Collaborative Research Names a New President | By Eric Pace | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/business-people-consultant-to-head-a-troubled-dreco.html | BUSINESS PEOPLE Consultant to Head A Troubled Dreco | By Eric Pace | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/business-people-from-computer-to-car.html | BUSINESS PEOPLE From Computer to Car | By Eric Pace | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/careers-english-majors-and-business.html | Careers English Majors and Business | By Elizabeth M Fowler | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/citicorp-up-40-on-gain-in-interest.html | CITICORP UP 40 ON GAIN IN INTEREST | By Michael Blumstein | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/commodities-silver-futures-advance-in-a-surge-of-buying.html | COMMODITIES Silver Futures Advance In a Surge of Buying | By Hj Maidenberg | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/credit-curb-bill-advances.html | Credit Curb Bill Advances | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/economic-scene-controlling-money-supply.html | Economic Scene Controlling Money Supply | By John M Davis | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/business/end-to-steel-curb-asked.html | End to Steel Curb Asked | AP | TX 950427 | 1982-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/fafnir-layoffs-set.html | Fafnir Layoffs Set | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/fed-will-stick-to-tight-1982-targets.html | FED WILL STICK TO TIGHT 1982 TARGETS | By Jonathan Fuerbringer Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/ford-hazelwood.html | Ford Hazelwood | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/house-unit-to-start-drafting-tax-bill.html | HOUSE UNIT TO START DRAFTING TAX BILL | By Edward Cowan Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/income-up-by-only-0.3.html | INCOME UP BY ONLY 03 | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/interest-rates-move-lower.html | INTEREST RATES MOVE LOWER | By Michael Quint | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/lockheed-up-sharply.html | Lockheed Up Sharply | Special to the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/market-place-why-revlon-is-hurting.html | Market Place Why Revlon Is Hurting | By Robert Metz | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/mgm-ua-trimming-its-sails.html | MGMUA TRIMMING ITS SAILS | By Thomas C Hayes Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/philip-morris-gains-22.8-pfizer-jumps.html | PHILIP MORRIS GAINS 228 PFIZER JUMPS | By Phillip H Wiggins | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/stocks-climb-dow-up-7.33.html | Stocks Climb Dow Up 733 | By Vartanig G Vartan | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/sugar-import-fee-cut.html | Sugar Import Fee Cut | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/us-indicts-mitsui-unit-for-fraud.html | US INDICTS MITSUI UNIT FOR FRAUD | Special to the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/busine ss/wirth-bill-on-phones-is-dropped.html | WIRTH BILL ON PHONES IS DROPPED | By Ernest Holsendolph Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/garden /60-minute-gourmet-028209.html | 60MINUTE GOURMET | By Pierre Franey | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/garden /discoveries-1-philharmonic-t-shirt.html | DISCOVERIES 1 Philharmonic TShirt | By Angela Taylor | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/garden /food-notes-029051.html | FOOD NOTES | By Marian Burros | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/garden /kitchen-equipment-a-two-tier-steamer.html | KITCHEN EQUIPMENT A TWOTIER STEAMER | By Pierre Franey | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/garden /memorable-dishes-from-a-master-mexican-chef.html | MEMORABLE DISHES FROM A MASTER MEXICAN CHEF | By Craig Claiborne | TX 950427 | 1982-07-22 |

| | | | | |
|---|---|---|---|---|
| 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/metropolitan-diary-028211.html | METROPOLITAN DIARY | By Glenn Collins | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/personal-health-028231.html | PERSONAL HEALTH | By Jane E Brody | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/pies-and-politics-make-a-full-life.html | PIES AND POLITICS MAKE A FULL LIFE | By Barbara Gamarekian | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/the-jukebox-it-seems-is-a-hit-of-the-past.html | THE JUKEBOX IT SEEMS IS A HIT OF THE PAST | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/the-lighter-ice-creams-now-less-is-more.html | THE LIGHTER ICE CREAMS NOW LESS IS MORE | By Florence Fabricant | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/wine-talk-028193.html | WINE TALK | By Terry Robards | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/women-are-moving-up-in-cable-television.html | WOMEN ARE MOVING UP IN CABLE TELEVISION | By James Barron | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/movies/largest-movie-complex-in-us-opens-on-coast.html | LARGEST MOVIE COMPLEX IN US OPENS ON COAST | By Aljean Harmetz | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/movies/man-who-stole-the-sun-comic-science.html | MAN WHO STOLE THE SUN COMIC SCIENCE | By Janet Maslin | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/movies/tamasaburo-stars-in-japan-s-demon-pond.html | TAMASABURO STARS IN JAPANS DEMON POND | By Janet Maslin | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/1-of-6-in-college-said-to-drink-excessively.html | 1 of 6 in College Said To Drink Excessively | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/2-congressional-primaries-facing-democrats-in-connecticut-sept-7.html | 2 CONGRESSIONAL PRIMARIES FACING DEMOCRATS IN CONNECTICUT SEPT 7 | By Richard L Madden Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/7-officers-indicted-for-corruption.html | 7 OFFICERS INDICTED FOR CORRUPTION | By Leonard Buder | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/a-single-agency-on-rate-setting-urged-by-goldin.html | A SINGLE AGENCY ON RATE SETTING URGED BY GOLDIN | By Leslie Bennetts | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 950427 | 1982-07-22 |

| | | | | |
|---|---|---|---|---|
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/bridge-leventritt-team-leading-von-zedtwitz-tourney-team-great-experience-seems.html | Bridge Leventritt Team Leading In Von Zedtwitz Tourney A team of great experience seems on the road to a successful defense defense in the Von Zedtwitz Double Knockout Team Championship which would add to a collection of titles won at every level of the game | By Alan Truscott | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/city-housing-programs-tied-to-arson-in-report.html | CITY HOUSING PROGRAMS TIED TO ARSON IN REPORT | By Michael Goodwin | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/drinking-water-in-jersey-city-must-still-be-boiled.html | DRINKING WATER IN JERSEY CITY MUST STILL BE BOILED | By Alfonso A Narvaez Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/herons-enjoy-an-urban-rookery.html | HERONS ENJOY AN URBAN ROOKERY | By Susan Chira | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/labor-leader-says-city-has-money-for-7-raise.html | LABOR LEADER SAYS CITY HAS MONEY FOR 7 RAISE | By Michael Oreskes | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/moynihan-assails-reagan-on-cities.html | MOYNIHAN ASSAILS REAGAN ON CITIES | By Jane Perlez Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/new-state-law-tightens-personal-bankruptcy-act.html | NEW STATE LAW TIGHTENS PERSONALBANKRUPTCY ACT | By E J Dionne Jr Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/new-york-day-by-day-030552.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/new-york-day-by-day-koch-class-of-81-asked-about-job-prospects.html | NEW YORK DAY BY DAY Koch Class of 81 Asked About Job Prospects | By Clyde Haberman and Laurie Johnston | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/new-york-day-by-day-rising-temperatures-mean-sagging-bridges.html | NEW YORK DAY BY DAY Rising Temperatures Mean Sagging Bridges | By Clyde Haberman and Laurie Johnston | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/new-york-day-by-day-taking-yeomen-to-britain.html | NEW YORK DAY BY DAY Taking Yeomen to Britain | By Clyde Haberman and Laurie Johnston | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/role-of-minor-parties-news-analysis.html | ROLE OF MINOR PARTIES News Analysis | By Frank Lynn | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/state-studies-alcoholics-children.html | STATE STUDIES ALCOHOLICS CHILDREN | By Peter Kihss | TX 950427 | 1982-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/a-call-from-the-plains-where-are-we-going-with-the-mx-missile.html | A CALL FROM THE PLAINS WHERE ARE WE GOING WITH THE MX MISSILE | By Rod and Mae Kirkbride | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/dont-let-arms-race-mushroom.html | DONT LET ARMS RACE MUSHROOM | By Jonathan B Bingham | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/limits-to-irans-threat.html | LIMITS TO IRANS THREAT | By Barry Rubin | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/observer-fry-fry-again.html | OBSERVER FRY FRY AGAIN | By Russell Baker | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/washington-shultz-s-first-decision.html | WASHINGTON SHULTZS FIRST DECISION | By James Reston | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/2-ejected-after-brawl-over-double-play.html | 2 EJECTED AFTER BRAWL OVER DOUBLE PLAY | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/a-fan-at-the-game-the-superfluous-man.html | A FAN AT THE GAME THE SUPERFLUOUS MAN | By John Leonard | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/brown-17-upsets-teltscher-6-4-6-2.html | Brown 17 Upsets Teltscher 64 62 | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/ford-and-birdsong-in-reunion.html | FORD AND BIRDSONG IN REUNION | By Roy S Johnson Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/giants-on-5-run-3d-turn-back-puleo.html | GIANTS ON 5RUN 3d TURN BACK PULEO | By Malcolm Moran Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/investors-reaping-profits-on-yearlings-emphasis-is-on-breeding.html | Investors Reaping Profits on Yearlings Emphasis Is On Breeding | By Steven Crist Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/kala-lobell-wins-723250-pace.html | Kala Lobell Wins 723250 Pace | Special to the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/muncie-reported-warned.html | MUNCIE REPORTED WARNED | By Frank Litsky | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/plays-at-75-appling-discovers-a-swing-that-hits-homers.html | PLAYS AT 75 APPLING DISCOVERS A SWING THAT HITS HOMERS | By Joseph Durso | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/sanchez-big-favorite-tonight.html | Sanchez Big Favorite Tonight | By Michael Katz | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/scouting-another-tenant-at-meadowlands.html | SCOUTING Another Tenant At Meadowlands | By Lawrie Mifflin and Michael Katz | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/scouting-hard-to-quit.html | SCOUTING Hard to Quit | By Lawrie Mifflin and Michael Katz | TX 950427 | 1982-07-22 |

| | | | | |
|---|---|---|---|---|
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/scouting-shades-of-red.html | SCOUTING Shades of Red | By Lawrie Mifflin and Michael Katz | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/scouting-water-marathon.html | SCOUTING Water Marathon | By Lawrie Mifflin and Michael Katz | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/soccer-tour-cut.html | Soccer Tour Cut | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/sports-of-the-times-life-on-the-edge.html | SPORTS OF THE TIMES Life on the Edge | By Neil Amdur | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/thomson-homer-wears-well.html | Thomson Homer Wears Well | By Jane Gross Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/weaver-suspended-for-striking-umpire.html | Weaver Suspended for Striking Umpire | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/yanks-fall-in-9th-righetti-fails.html | YANKS FALL IN 9th RIGHETTI FAILS | By Murray Chass | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/style/when-flavors-come-in-tubes-a-little-squeeze-means-a-lot.html | WHEN FLAVORS COME IN TUBES A LITTLE SQUEEZE MEANS A LOT | By Meryle Evans | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/theater/briefs-on-the-arts-030732.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/theater/briefs-on-the-arts-elizabeth-ashley-buys-broadcast-rights-to-cat.html | Briefs on the Arts Elizabeth Ashley Buys Broadcast Rights to Cat | SUSAN HELLER ANDERSON | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/theater/theater-jazz-set-tale-of-6-musicians.html | THEATER JAZZ SET TALE OF 6 MUSICIANS | By Frank Rich | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/around-the-nation-shuttle-astronauts-plan-3-hour-walk-in-space.html | AROUND THE NATION Shuttle Astronauts Plan 3Hour Walk in Space | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/blacks-rate-capital-an-equal-opportunity-city.html | BLACKS RATE CAPITAL AN EQUAL OPPORTUNITY CITY | By Barbara Gamarekian Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/briefing-029071.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/california-youth-pleads-guilty-to-death-he-boasted-about.html | California Youth Pleads Guilty To Death He Boasted About | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/chrysler-pressed-over-concessions.html | CHRYSLER PRESSED OVER CONCESSIONS | By John Holusha Special To the New York Times | TX 950427 | 1982-07-22 |

| | | | | |
|---|---|---|---|---|
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/corona-on-stand-for-first-time-denies-killing-25-workers-in-71.html | CORONA ON STAND FOR FIRST TIME DENIES KILLING 25 WORKERS IN 71 | Special to the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/hawaiians-question-need-to-sell-an-army-beach.html | HAWAIIANS QUESTION NEED TO SELL AN ARMY BEACH | By Wallace Turner Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/labor-now-also-counsels-candidates.html | LABOR NOW ALSO COUNSELS CANDIDATES | By Adam Clymer Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/memories-of-fdr-s-black-cabinet.html | MEMORIES OF FDRs BLACK CABINET | Special to the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/military-spending-debated-in-house.html | MILITARY SPENDING DEBATED IN HOUSE | Special to the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/panel-hears-testimony-on-plans-to-regulate-the-funeral-industry.html | PANEL HEARS TESTIMONY ON PLANS TO REGULATE THE FUNERAL INDUSTRY | By Michael Decourcy Hinds Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/pindown-tactic-called-peril-to-tightly-packed-mx-missile.html | PINDOWN TACTIC CALLED PERIL TO TIGHTLY PACKED MX MISSILE | By Charles Mohr Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/reagan-in-first-policy-statement-asks-an-environmental-review.html | REAGAN IN FIRST POLICY STATEMENT ASKS AN ENVIRONMENTAL REVIEW | By Philip Shabecoff Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/reagan-reasserts-stand-on-budget.html | REAGAN REASSERTS STAND ON BUDGET | Special to the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/researchers-renew-warning-on-effects-of-global-warming.html | RESEARCHERS RENEW WARNING ON EFFECTS OF GLOBAL WARMING | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/senate-unit-starts-studying-fbi-undercover-inquiries.html | SENATE UNIT STARTS STUDYING FBI UNDERCOVER INQUIRIES | By Leslie Maitland Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/steelworkers-provide-food-fund-for-jobless.html | STEELWORKERS PROVIDE FOOD FUND FOR JOBLESS | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/us-comfirms-a-plan-to-halt-talks-on-a-nuclear-test-ban.html | US COMFIRMS A PLAN TO HALT TALKS ON A NUCLEAR TEST BAN | By Judith Miller | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/us/wisconsin-worker-gets-196500-in-a-sex-suit.html | Wisconsin Worker Gets 196500 in a Sex Suit | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/a-guatemalan-general-s-rise-to-power.html | A GUATEMALAN GENERALS RISE TO POWER | By Raymond Bonner Special To the New York Times | TX 950427 | 1982-07-22 |

| | | | | |
|---|---|---|---|---|
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/arab-aides-offer-new-plan-to-end-west-beirut-siege.html | ARAB AIDES OFFER NEW PLAN TO END WEST BEIRUT SIEGE | By Bernard Gwertzman Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/argentina-s-jubilant-rebirth-of-politics.html | ARGENTINAS JUBILANT REBIRTH OF POLITICS | By Edward Schumacher Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/arms-outlay-rise-in-soviet-is-seen.html | ARMS OUTLAY RISE IN SOVIET IS SEEN | By Richard Halloran Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/around-the-world-10-union-activists-are-freed-in-turkey.html | AROUND THE WORLD 10 Union Activists Are Freed in Turkey | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/british-displeased-at-us-test-ban-decision.html | BRITISH DISPLEASED AT US TESTBAN DECISION | Special to the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/british-withhold-spy-case-details.html | BRITISH WITHHOLD SPY CASE DETAILS | By Rw Apple Jr Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/ecuador-s-economy-cloud-for-a-latin-democracy.html | ECUADORS ECONOMY CLOUD FOR A LATIN DEMOCRACY | By Douglas Martin Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/honduran-guerrillas-repulsed-near-us-envoy-s-residence.html | Honduran Guerrillas Repulsed Near US Envoys Residence | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/human-services-dept-seeks-right-to-cut-public-role-in-rule-making.html | HUMAN SERVICES DEPT SEEKS RIGHT TO CUT PUBLIC ROLE IN RULEMAKING | By Robert Pear Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/in-congress-the-invasion-has-eroded-israel-s-almost-automatic-support.html | IN CONGRESS THE INVASION HAS ERODED ISRAELS ALMOST AUTOMATIC SUPPORT | By Hedrick Smith Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/ira-bomb-attacks-in-london-kill-8.html | IRA BOMB ATTACKS IN LONDON KILL 8 | By Steven Rattner Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/lebanon-and-plo-join-in-search-for-american.html | LEBANON AND PLO JOIN IN SEARCH FOR AMERICAN | By Ihsan A Hijazi Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/man-in-the-news-suspect-in-spy-case.html | MAN IN THE NEWS SUSPECT IN SPY CASE | Special to the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/moscow-for-un-force-to-end-beirut-impasse.html | MOSCOW FOR UN FORCE TO END BEIRUT IMPASSE | By John F Burns | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/plo-officials-express-guarded-optimism-about-discussions-at-the-white-house.html | PLO OFFICIALS EXPRESS GUARDED OPTIMISM ABOUT DISCUSSIONS AT THE WHITE HOUSE | By Thomas L Friedman Special To the New York Times | TX 950427 | 1982-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/pole-expected-to-announce-easing-of-martial-law-curbs.html | POLE EXPECTED TO ANNOUNCE EASING OF MARTIAL LAW CURBS | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/spain-holds-drug-smugglers.html | Spain Holds Drug Smugglers | AP | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/syria-bids-us-end-support-of-israel.html | SYRIA BIDS US END SUPPORT OF ISRAEL | By Marvine Howe Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-21 | https://www.nytimes.com/1982/07/21/world/us-says-iraqis-now-hold-edge-in-gulf-fighting.html | US SAYS IRAQIS NOW HOLD EDGE IN GULF FIGHTING | By Philip Taubman Special To the New York Times | TX 950427 | 1982-07-22 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/abc-backs-off-charge-it-made-against-mobil.html | ABC BACKS OFF CHARGE IT MADE AGAINST MOBIL | By Sally Bedell | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/ballet-new-works-from-the-dutch.html | BALLET NEW WORKS FROM THE DUTCH | By Anna Kisselgoff | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/critic-s-notebook-some-esthetic-problems-in-reviving-old-dances.html | CRITICS NOTEBOOK SOME ESTHETIC PROBLEMS IN REVIVING OLD DANCES | By Jennifer Dunning | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/the-dance-bart-stuyf-s-dutch-group.html | THE DANCE BART STUYFS DUTCH GROUP | By Jack Anderson | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/why-the-japanese-are-obsessed-with-tv.html | WHY THE JAPANESE ARE OBSESSED WITH TV | By Henry Scott Stokes | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/wnyc-rebuffed-on-request-to-increase-broadcast-power.html | WNYC REBUFFED ON REQUEST TO INCREASE BROADCAST POWER | Special to the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/books/new-light-on-murder-of-hamlet-s-father.html | NEW LIGHT ON MURDER OF HAMLETS FATHER | By John Noble Wilford | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/advertising-faberge-s-new-turbo-entering-us-market.html | ADVERTISING Faberges New Turbo Entering US Market | By Philip H Dougherty | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/advertising-tiger-paw-ads-evoke-the-60-s.html | Advertising Tiger Paw Ads Evoke The 60s | By Philip H Dougherty | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/article-032027-no-title.html | Article 032027  No Title | By John Holusha Special To the New York Times | TX 950426 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/bankamerica-income-off-6.4-in-2d-quarter.html | BANKAMERICA INCOME OFF 64 IN 2d QUARTER | By Michael Blumstein | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/caribbean-bid-pushed-by-reagan.html | CARIBBEAN BID PUSHED BY REAGAN | By Bernard Weinraub Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/chemical-s-discount-broker-plan.html | CHEMICALS DISCOUNT BROKER PLAN | By Kirk Johnson | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/comptroller-s-inquiry-bid.html | COMPTROLLERS INQUIRY BID | By Jeff Gerth Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/continental-posts-60.95-million-loss.html | CONTINENTAL POSTS 6095 MILLION LOSS | By Robert A Bennett | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/credit-markets-price-rally-ends-after-5-days-more-new-notes-issued.html | CREDIT MARKETS Price Rally Ends After 5 Days More New Notes Issued | By Michael Quint | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/dow-chemicals-climbs-by-4.2-colgate-is-flat.html | DOW CHEMICALS CLIMBS BY 42 COLGATE IS FLAT | By Phillip H Wiggins | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/economy-expands-at-1.7-rate.html | ECONOMY EXPANDS AT 17 RATE | By Jonathan Fuerbringer Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/ford-japanese-steel-tie-seen.html | FordJapanese Steel Tie Seen | Special to the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/gm-to-lay-off-4325-upstate.html | GM to Lay Off 4325 Upstate | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/gop-wins-key-votes-in-senate-on-tax-bill.html | GOP WINS KEY VOTES IN SENATE ON TAX BILL | By Edward Cowan Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/heads-of-rhone-poulenc-and-air-france-resign.html | HEADS OF RHONEPOULENC AND AIR FRANCE RESIGN | By Paul Lewis Special to the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/knight-ridder-net-rises-4.8.html | KnightRidder Net Rises 48 | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/kodak-down-12.7-pepsico-gains-13.8.html | KODAK DOWN 127 PEPSICO GAINS 138 | By Susan Faludi | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/market-is-mixed-after-sell-off.html | MARKET IS MIXED AFTER SELLOFF | By Hj Maidenberg | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/market-place-new-wrinkle-in-municipals.html | Market Place New Wrinkle In Municipals | By Robert Metz | TX 950426 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/mitsuis-s-american-subsidiary-pleads-guilty-to-steel-fraud.html | MITSUIS AMERICAN SUBSIDIARY PLEADS GUILTY TO STEEL FRAUD | Special to the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/more-bidding-for-fidelity.html | More Bidding For Fidelity | Special to the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/one-year-pact-on-grain-seen.html | OneYear Pact On Grain Seen | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/p-g-s-battles-with-rumors.html | P GS BATTLES WITH RUMORS | By Sandra Salmans Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/pan-am-narrows-losses.html | PAN AM NARROWS LOSSES | By Agis Salpukas | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/soviet-growth-slows-to-2.7.html | Soviet Growth Slows to 27 | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/technology-cooling-air-efficiently.html | Technology Cooling Air Efficiently | By Thomas J Lueck | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/business/virginia-uranium-find.html | Virginia Uranium Find | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/apsley-house-reopens-after-restoration.html | APSLEY HOUSE REOPENS AFTER RESTORATION | By Erica Brown | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/born-again-cardboard-furniture.html | BORNAGAIN CARDBOARD FURNITURE | By Suzanne Slesin | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/design-notebook.html | DESIGN NOTEBOOK | By Grace Glueck | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/gardening-crowded-terraces-can-help-to-soften-city-s-hard-edges.html | GARDENING CROWDED TERRACES CAN HELP TO SOFTEN CITYS HARD EDGES | By Linda Yang | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/hers.html | HERS | By Susan Edmiston | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/home-beat-trompe-l-oeil-textiles.html | HOME BEAT TROMPE LOEIL TEXTILES | By Susanne Slesin | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/libraries-of-toys-for-disabled.html | LIBRARIES OF TOYS FOR DISABLED | By Rhoda M Gilinsky | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/one-room-schools-waning-in-vermont.html | ONEROOM SCHOOLS WANING IN VERMONT | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/rape-legislation-and-burden-of-proof.html | RAPE LEGISLATION AND BURDEN OF PROOF | By Lena Williams | TX 950426 | 1982-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/spool-bedsteads-tips-on-refinishing-them.html | SPOOL BEDSTEADS TIPS ON REFINISHING THEM | By Michael Varese | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/versatile-bookshelves-can-conceal-and-reveal.html | VERSATILE BOOKSHELVES CAN CONCEAL AND REVEAL | By Carol Vogel | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/3-meet-for-first-debate-in-gop-senate-race.html | 3 MEET FOR FIRST DEBATE IN GOP SENATE RACE | By Frank Lynn | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/bridge-new-york-district-s-talent-may-outshine-all-the-rest.html | Bridge New York Districts Talent May Outshine All the Rest | By Alan Truscott | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/carey-signs-co-op-plans-bill-and-uses-veto-on-4-others.html | CAREY SIGNS COOP PLANS BILL AND USES VETO ON 4 OTHERS | By E J Dionne Jr Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/cooling-buses-is-an-uphill-fight.html | COOLING BUSES IS AN UPHILL FIGHT | By Ari L Goldman | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/crane-victim-s-death-a-shock-to-colleagues.html | CRANE VICTIMS DEATH A SHOCK TO COLLEAGUES | By Dorothy J Gaiter | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/focus-of-city-s-economy-is-changing.html | FOCUS OF CITYS ECONOMY IS CHANGING | By Peter Kihss | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/koch-wants-sro-hotels-barred-from-j-51-program.html | KOCH WANTS SRO HOTELS BARRED FROM J51 PROGRAM | By Lee A Daniels | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/lower-east-siders-assail-proposal-to-destroy-drug-trade-buildings.html | LOWER EAST SIDERS ASSAIL PROPOSAL TO DESTROY DRUG TRADE BUILDINGS | By Leslie Bennetts | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/man-killed-16-hurt-in-crane-accident.html | MAN KILLED 16 HURT IN CRANE ACCIDENT | By William G Blair | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/new-york-day-by-day-032297.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/new-york-day-by-day-033222.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/new-york-day-by-day-033228.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/new-york-day-by-day-033229.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950426 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/new-york-day-by-day-033231.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/officials-say-stringent-rules-make-crane-accidents-rare.html | OFFICIALS SAY STRINGENT RULES MAKE CRANE ACCIDENTS RARE | By Robert Mcg Thomas Jr | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/open-hydrants-thwart-newark-firefighters-jersey-city-water-safe-again.html | OPEN HYDRANTS THWART NEWARK FIREFIGHTERS JERSEY CITY WATER SAFE AGAIN | By Alfonso A Narvaez Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/supreme-court-in-jersey-backs-casino-restraints.html | SUPREME COURT IN JERSEY BACKS CASINO RESTRAINTS | By Donald Janson | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/times-sq-crash-of-a-stolen-car-injures-4-people.html | TIMES SQ CRASH OF A STOLEN CAR INJURES 4 PEOPLE | By David Bird | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/us-tells-glen-cove-to-lift-bans-on-russians.html | US TELLS GLEN COVE TO LIFT BANS ON RUSSIANS | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/obituaries/dave-garroway-69-found-dead-first-host-of-today-on-nbc-tv.html | DAVE GARROWAY 69 FOUND DEAD FIRST HOST OF TODAY ON NBCTV | By Sally Bedell | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/obituaries/joseph-a-mcnamara.html | JOSEPH A MCNAMARA | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/obituaries/samuel-coleman-88-lawyer-and-former-new-york-judge.html | SAMUEL COLEMAN 88 LAWYER AND FORMER NEW YORK JUDGE | By Walter H Waggoner | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/at-home-abroad-a-political-phenom.html | AT HOME ABROAD A POLITICAL PHENOM | By Anthony Lewis | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/foreign-affairs-punishing-the-soviets.html | FOREIGN AFFAIRS PUNISHING THE SOVIETS | By Flora Lewis | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/red-light-for-guns.html | RED LIGHT FOR GUNS | By Thomas A Reppetto | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/requirement-for-peace-politically-intact-plo.html | REQUIREMENT FOR PEACE POLITICALLY INTACT PLO | By Herbert C Kelman | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/alydar-finally-tops-affirmed.html | Alydar Finally Tops Affirmed | By Steven Crist Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/driver-milestone.html | Driver Milestone | Special to the New York Times AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/falcone-is-winner-on-strong-5-innings.html | FALCONE IS WINNER ON STRONG 5 INNINGS | By Malcolm Moran Special To the New York Times | TX 950426 | 1982-07-26 |

| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/gaines-beaten-in-swim-trials.html | GAINES BEATEN IN SWIM TRIALS | AP | TX 950426 | 1982-07-26 |
|---|---|---|---|---|---|
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/outdoors-state-offers-variety-of-camp-facilities.html | OUTDOORS STATE OFFERS VARIETY OF CAMP FACILITIES | By Nelson Bryant | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/players-worth-his-weight-in-victories.html | PLAYERS WORTH HIS WEIGHT IN VICTORIES | By Ira Berkow | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/plays-taking-out-the-man-in-the-middle.html | PLAYS TAKING OUT THE MAN IN THE MIDDLE | By Joseph Durso | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/reds-drop-mcnamara-name-nixon.html | REDS DROP MCNAMARA NAME NIXON | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/sanchez-knocks-out-nelson-in-the-15th.html | SANCHEZ KNOCKS OUT NELSON IN THE 15TH | By Michael Katz | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/scouting-computer-scores.html | SCOUTING Computer Scores | By Neil Amdur and Lawrie Mifflin | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/scouting-mcenroe-a-hero.html | SCOUTING McEnroe a Hero | By Neil Amdur and Lawrie Mifflin | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/scouting-rookie-of-year-wants-pay-parity.html | SCOUTING Rookie of Year Wants Pay Parity | By Neil Amdur and Lawrie Mifflin | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/scouting-shifting-leagues.html | SCOUTING SHIFTING LEAGUES | By Neil Amdur and Lawrie Mifflin | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/sports-of-the-times-earl-weaver-s-week-off.html | SPORTS OF THE TIMES EARL WEAVERS WEEK OFF | By Dave Anderson | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/women-s-open-a-gauge-to-tour-success.html | WOMENS OPEN A GAUGE TO TOUR SUCCESS | By Gordon S White Jr Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/yanks-loss-in-12-ends-in-dispute.html | YANKS LOSS IN 12 ENDS IN DISPUTE | By Murray Chass | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/theater/papp-thanks-patrons-of-his-park-theater.html | PAPP THANKS PATRONS OF HIS PARK THEATER | By C Gerald Fraser | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/around-the-nation-bush-announces-grant-for-morehouse-school.html | AROUND THE NATION Bush Announces Grant For Morehouse School | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/briefing-031652.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950426 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/democrats-attack-administration-s-role-in-epa.html | DEMOCRATS ATTACK ADMINISTRATIONS ROLE IN EPA | By Philip Shabecoff Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/fbi-is-criticized-on-its-informant.html | FBI IS CRITICIZED ON ITS INFORMANT | By Leslie Maitland Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/house-approves-2-military-plans-reagan-sought.html | HOUSE APPROVES 2 MILITARY PLANS REAGAN SOUGHT | By Charles Mohr Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/issues-on-smith-s-finances-dismissed-by-justice-dept.html | ISSUES ON SMITHS FINANCES DISMISSED BY JUSTICE DEPT | By David Shribman Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/judge-rejects-cut-in-bail-for-wilson.html | JUDGE REJECTS CUT IN BAIL FOR WILSON | By Philip Taubman Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/mystery-engulfs-an-anti-israeli-ad.html | MYSTERY ENGULFS AN ANTIISRAELI AD | By Robert Lindsey Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/new-issue-in-town-1776-pennsylvania-ave.html | NEW ISSUE IN TOWN 1776 PENNSYLVANIA AVE | By Francis X Clines Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/reagan-strategy-seems-to-avoid-economic-policy.html | REAGAN STRATEGY SEEMS TO AVOID ECONOMIC POLICY | Special to the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/report-cites-inadequate-staff-in-jail-torture-death-of-youth.html | REPORT CITES INADEQUATE STAFF IN JAIL TORTURE DEATH OF YOUTH | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/senate-panel-assails-us-loan-collection-efforts.html | SENATE PANEL ASSAILS US LOANCOLLECTION EFFORTS | By Robert Pear Special to the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/st-louis-is-singing-a-happier-song.html | ST LOUIS IS SINGING A HAPPIER SONG | By Nathaniel Sheppard Jr Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/ten-given-jefferson-awards-for-public-service.html | TEN GIVEN JEFFERSON AWARDS FOR PUBLIC SERVICE | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/times-changing-for-watchmakers.html | TIMES CHANGING FOR WATCHMAKERS | By Dudley Clendinen Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/us-assailed-on-plan-to-sell-7-projects.html | US ASSAILED ON PLAN TO SELL 7 PROJECTS | By Jane Perlez | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/us-reportedly-rejected-hinckley-plea-bargaining.html | US REPORTEDLY REJECTED HINCKLEY PLEA BARGAINING | By Stuart Taylor Jr Special To the New York Times | TX 950426 | 1982-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/watt-announces-final-approval-of-big-offshore-oil-leasing-plan.html | WATT ANNOUNCES FINAL APPROVAL OF BIG OFFSHORE OILLEASING PLAN | Special to the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/us/white-house-ends-staff-s-barbershop-privileges.html | WHITE HOUSE ENDS STAFFS BARBERSHOP PRIVILEGES | By Steven R Weisman Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/50-in-congress-protest-policy-on-protracted-a-war.html | 50 IN CONGRESS PROTEST POLICY ON PROTRACTED AWAR | By Richard Halloran Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/around-the-world-a-general-in-bolivia-is-sworn-in-as-president.html | AROUND THE WORLD A General in Bolivia Is Sworn In as President | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/around-the-world-ex-vice-president-hurt-in-ambush-in-philippines.html | AROUND THE WORLD ExVice President Hurt In Ambush in Philippines | Special to the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/around-the-world-foe-of-chad-s-leader-killed-in-an-accident.html | AROUND THE WORLD Foe of Chads Leader Killed in an Accident | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/begin-seeks-talks-with-king-hussein.html | BEGIN SEEKS TALKS WITH KING HUSSEIN | By Henry Kamm Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/british-attribute-palace-intrusion-to-police-errors.html | BRITISH ATTRIBUTE PALACE INTRUSION TO POLICE ERRORS | By Steven Rattner Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/british-police-expect-more-terrorist-attacks.html | BRITISH POLICE EXPECT MORE TERRORIST ATTACKS | Special to the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/californian-climber-killed-in-himalayas.html | Californian Climber Killed in Himalayas | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/kenyan-editor-dismissed-over-editorial.html | KENYAN EDITOR DISMISSED OVER EDITORIAL | By Alan Cowell Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/legal-history-backs-british-on-trespass.html | LEGAL HISTORY BACKS BRITISH ON TRESPASS | By Anthony Lewis Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/man-at-us-embassy-shot.html | Man at US Embassy Shot | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/peace-march-meets-soviet-barriers.html | PEACE MARCH MEETS SOVIET BARRIERS | Special to the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/plo-official-in-syria-favors-arab-league-plan.html | PLO OFFICIAL IN SYRIA FAVORS ARAB LEAGUE PLAN | By Marvine Howe Special To the New York Times | TX 950426 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/plo-political-aims-news-analysis.html | PLO POLITICAL AIMS News Analysis | By Thomas L Friedman Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/police-say-16-were-wounded-in-bombing-in-central-paris.html | Police Say 16 Were Wounded In Bombing in Central Paris | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/rights-aide-makes-secret-latin-trip.html | RIGHTS AIDE MAKES SECRET LATIN TRIP | AP | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/shultz-sees-camp-david-as-best-path-to-peace.html | SHULTZ SEES CAMP DAVID AS BEST PATH TO PEACE | By Bernard Gwertzman Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/soviet-hunger-striker-sticks-to-a-perilous-course.html | SOVIET HUNGER STRIKER STICKS TO A PERILOUS COURSE | By John F Burns Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/text-of-scotland-yard-s-report-on-july-9-intrusion-into-buckingham-palace.html | TEXT OF SCOTLAND YARDS REPORT ON JULY 9 INTRUSION INTO BUCKINGHAM PALACE | Special to the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/us-withholds-judgement-on-warsaw-actions.html | US WITHHOLDS JUDGEMENT ON WARSAW ACTIONS | Special to the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-22 | https://www.nytimes.com/1982/07/22/world/warsaw-releases-1227-in-detention-delays-pope-s-visit.html | WARSAW RELEASES 1227 IN DETENTION DELAYS POPES VISIT | By Serge Schmemann Special To the New York Times | TX 950426 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/an-upstate-farm-where-artists-grow.html | AN UPSTATE FARM WHERE ARTISTS GROW | By Michael Brenson | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/art-little-known-canadian-master.html | ART LITTLEKNOWN CANADIAN MASTER | By Vivien Raynor | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/auctions-the-turnover-in-turners.html | AUCTIONS The turnover in Turners | By Rita Reif | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/audubon-fair-684-acres-of-birds-slugs-and-bugs.html | AUDUBON FAIR 684 ACRES OF BIRDS SLUGS AND BUGS | By Harold Faber | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/bart-stuyf-is-dancing-with-mirrors.html | BART STUYF IS DANCING WITH MIRRORS | By Jennifer Dunning | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/jazz-johnny-hartman-sings.html | JAZZ JOHNNY HARTMAN SINGS | By John S Wilson | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/juilliard-ossie-and-ruby-and-poe.html | JUILLIARD OSSIE AND RUBY AND POE | By Richard F Shepard | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/museum-salutes-role-of-li-in-early-aviation.html | MUSEUM SALUTES ROLE OF LI IN EARLY AVIATION | By James Barron | TX 950428 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/music-tokyo-and-guests.html | MUSIC TOKYO AND GUESTS | By Theodore W Libbey Jr | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/restaurants-west-side-duck-swinging-brasserie.html | RESTAURANTS West Side duck swinging brasserie | By Mimi Sheraton | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/song-geraldine-turner-at-sweetwater-s.html | SONG GERALDINE TURNER AT SWEETWATERS | By John S Wilson | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/the-city-is-now-rocking-to-many-beats.html | THE CITY IS NOW ROCKING TO MANY BEATS | By Robert Palmer | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/the-guest-batons-of-summer.html | THE GUEST BATONS OF SUMMER | By Theodore W Libbey Jr | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/weekender-guide-friday-orange-county-fair.html | WEEKENDER GUIDE Friday ORANGE COUNTY FAIR | By C Gerald Fraser | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/where-to-buy-old-master-for-15-a-print.html | WHERE TO BUY OLD MASTER FOR 15 A PRINT | By John Russell | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/books/publishing-a-plan-to-break-the-gridlock-in-books.html | PUBLISHING A PLAN TO BREAK THE GRIDLOCK IN BOOKS | By Edwin McDowell | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/3m-fell-7.9-and-textron-43.1-in-period.html | 3M Fell 79 and Textron 431 in Period | By Phillip H Wiggins | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/about-real-estate-former-stables-now-co-op-in-brooklyn-s-park-slope.html | ABOUT REAL ESTATE FORMER STABLES NOW COOP IN BROOKLYNS PARK SLOPE | By Lee A Daniels | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/advertising-alfa-romeo-account-awarded-to-marsteller.html | ADVERTISING Alfa Romeo Account Awarded to Marsteller | By Philip H Dougherty | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/advertising-blue-cross-campaign-is-using-tommy-john.html | ADVERTISING Blue Cross Campaign Is Using Tommy John | By Philip H Dougherty | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/advertising-hawiian-punch-drops-osmonds-from-spots.html | ADVERTISING Hawiian Punch Drops Osmonds from Spots | By Philip H Dougherty | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/advertising-spoofing-network-television.html | Advertising Spoofing Network Television | By Philip H Dougherty | TX 950428 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/advertising-video-game-client-to-benton-bowles.html | ADVERTISING Video Game Client To Benton Bowles | By Philip H Dougherty | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/aetna-sets-tie-to-bank-in-britain.html | AETNA SETS TIE TO BANK IN BRITAIN | By Sandra Salmans | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/antitrust-move-on-pabst-set.html | Antitrust Move On Pabst Set | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/bank-s-collapse-is-said-to-impair-thrift-units.html | BANKS COLLAPSE IS SAID TO IMPAIR THRIFT UNITS | By Jeff Gerth Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/business-people-air-france-acts-to-fill-a-vacancy-at-the-top.html | BUSINESS PEOPLE AIR FRANCE ACTS TO FILL A VACANCY AT THE TOP | By Eric Pace | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/business-people-engineering-giant-gets-new-president.html | BUSINESS PEOPLE ENGINEERING GIANT GETS NEW PRESIDENT | By Eric Pace | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/business-people-grand-met-s-chairman-to-shift-to-quieter-post.html | BUSINESS PEOPLE GRAND METS CHAIRMAN TO SHIFT TO QUIETER POST | By Eric Pace | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/canada-sets-talks-for-joining-airbus-consortium.html | CANADA SETS TALKS FOR JOINING AIRBUS CONSORTIUM | By Henry Giniger Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/commodities-platinum-and-silver-register-sizable-gain.html | COMMODITIES PLATINUM AND SILVER REGISTER SIZABLE GAIN | By Hj Maidenberg | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/credit-markets-rumor-sends-rates-down-kaufman-said-to-shift-view.html | CREDIT MARKETS Rumor Sends Rates Down Kaufman Said To Shift View | By Michael Quint | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/delta-off-51.6-ual-down-36.2.html | DELTA OFF 516 UAL DOWN 362 | By Agis Salpukas | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/dow-slips-0.19-to-832-in-decreased-trading.html | Dow Slips 019 to 832 In Decreased Trading | By Vartanig G Vartan | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/durables-orders-off-1.6-in-june.html | DURABLES ORDERS OFF 16 IN JUNE | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/earnings-fall-51.5-at-exxon.html | EARNINGS FALL 515 AT EXXON | By Thomas J Lueck | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/economic-scene-money-supply-and-inflation.html | Economic Scene Money Supply And Inflation | By John M Davis | TX 950428 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/eec-offer-to-curb-steel-sales-rejected-by-us.html | EEC OFFER TO CURB STEEL SALES REJECTED BY US | Special to the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/japanese-ford-steel-plant-deal.html | JAPANESEFORD STEEL PLANT DEAL | By John Holusha Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/lloyd-s-brokers-face-curb-on-underwriting.html | LLOYDS BROKERS FACE CURB ON UNDERWRITING | Special to the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/market-place-how-to-protect-social-security.html | Market Place How to Protect Social Security | By Robert Metz | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/motorola-net-off-11.html | Motorola Net Off 11 | Special to the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/official-cites-harvester-co.html | Official Cites Harvester Co | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/pawnee-oil-acquisition.html | Pawnee Oil Acquisition | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/penn-square-the-residue.html | PENN SQUARE THE RESIDUE | By Douglas Martin Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/rail-merger-hearing-held.html | Rail Merger Hearing Held | Special to the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/senate-votes-a-bill-to-withhold-taxes-on-stock-dividends.html | SENATE VOTES A BILL TO WITHHOLD TAXES ON STOCK DIVIDENDS | By Edward Cowan Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/us-seeks-9-hitachi-employees-warrants-may-aid-extradition.html | US Seeks 9 Hitachi Employees Warrants May Aid Extradition | Special to the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/business/weidenbaum-quits-as-economic-chief-decision-is-surprise.html | WEIDENBAUM QUITS AS ECONOMIC CHIEF DECISION IS SURPRISE | By Jonathan Fuerbringer Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/movies/at-the-movies-jingle-writer-makes-good.html | AT THE MOVIES Jingle writer makes good | By Chris Chase | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/movies/frankenheimer-s-challenge.html | FRANKENHEIMERS CHALLENGE | By Janet Maslin | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/movies/robin-williams-stars-in-garp-adaption.html | ROBIN WILLIAMS STARS IN GARP ADAPTION | By Janet Maslin | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/2-payroll-guards-killed-in-a-brooklyn-robbery.html | 2 PAYROLL GUARDS KILLED IN A BROOKLYN ROBBERY | By Peter Kihss | TX 950428 | 1982-07-26 |

| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/a-refreshing-visit-to-a-special-beach.html | A Refreshing Visit To a Special Beach | By Clyde Haberman and Laurie Johnston | TX 950428 | 1982-07-26 |
|---|---|---|---|---|---|
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/bridge-play-in-summer-nationals-beginning-in-albuquerque.html | Bridge Play in Summer Nationals Beginning in Albuquerque | By Alan Truscott Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/case-of-albany-lobbyist-checks-lost-and-found.html | CASE OF ALBANY LOBBYIST CHECKS LOST AND FOUND | By Ej Dionne Jr Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/city-bans-dismantling-of-cranes-after-fatal-accident.html | CITY BANS DISMANTLING OF CRANES AFTER FATAL ACCIDENT | By Deirdre Carmody | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/eisenhower-college-is-closed-by-loss-of-aid-and-students.html | EISENHOWER COLLEGE IS CLOSED BY LOSS OF AID AND STUDENTS | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/estimate-board-delays-sale-of-apartments-at-250.html | ESTIMATE BOARD DELAYS SALE OF APARTMENTS AT 250 | By Lee A Daniels | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/hartford-gop-meeting-to-ballot-on-a-governor.html | HARTFORD GOP MEETING TO BALLOT ON A GOVERNOR | By Matthew L Wald Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/industry-groups-ask-us-to-end-teamster-strike.html | INDUSTRY GROUPS ASK US TO END TEAMSTER STRIKE | By Michael Oreskes | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/new-york-day-by-day-035804.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/new-york-day-by-day-035807.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/new-york-day-by-day-all-too-familiar-ground.html | NEW YORK DAY BY DAY AllTooFamiliar Ground | By Clyde Haberman and Laurie Johnston | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/new-york-day-by-day-suspicion.html | NEW YORK DAY BY DAY Suspicion | By Clyde Haberman and Laurie Johnston | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/the-region-blaze-in-pinelands-engulfs-300-acres.html | THE REGION Blaze in Pinelands Engulfs 300 Acres | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/the-region-jersey-court-bars-state-rules-veto.html | THE REGION Jersey Court Bars State Rules Veto | Special to the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/the-region-part-of-the-hudson-is-safe-for-bathing.html | THE REGION Part of the Hudson Is Safe for Bathing | AP | TX 950428 | 1982-07-26 |

| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/the-region-state-helps-defray-cost-of-pipe-break.html | THE REGION State Helps Defray Cost of Pipe Break | Special to the New York Times | TX 950428 | 1982-07-26 |
|---|---|---|---|---|---|
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/trick-using-bogus-guard-bilks-bank-patrons.html | TRICK USING BOGUS GUARD BILKS BANK PATRONS | By Barbara Basler | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/us-judge-to-name-a-master-to-monitor-reports-on-westway.html | US JUDGE TO NAME A MASTER TO MONITOR REPORTS ON WESTWAY | By Arnold H Lubasch | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/obituaries/karlfried-nordmann-ex-mercedes-official.html | Karlfried Nordmann ExMercedes Official | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/obituaries/lloyd-waner-baseball-star.html | LLOYD WANER BASEBALL STAR | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/obituaries/o-neil-ford-texas-architect-emphasized-a-regional-style.html | ONEIL FORD TEXAS ARCHITECT EMPHASIZED A REGIONAL STYLE | By Paul Goldberger | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/a-worry-in-israel.html | A WORRY IN ISRAEL | By Amos Perlmutter | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/in-the-nation-reaganomics-rip.html | IN THE NATION REAGANOMICS RIP | By Tom Wicker | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/security-for-social-security.html | SECURITY FOR SOCIAL SECURITY | By Anthony Ellsworth Scoville | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/the-ultimate-weapon.html | THE ULTIMATE WEAPON | By Harry Rositzke | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/bears-lose-a-suit-by-former-player.html | Bears Lose a Suit By Former Player | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/cosmos-win-on-wegerle-goal-1-0.html | COSMOS WIN ON WEGERLE GOAL 10 | By Alex Yannis Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/davis-stops-collins-after-three-rounds.html | DAVIS STOPS COLLINS AFTER THREE ROUNDS | By Michael Strauss Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/erikson-may-thawart-rangers.html | ERIKSON MAY THAWART RANGERS | By Murray Chass | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/jersey-s-new-club-generals.html | JERSEYS NEW CLUB GENERALS | By James Tuite Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/louganis-captures-3-meter-diving.html | LOUGANIS CAPTURES 3METER DIVING | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/montefusco-finds-his-place-in-the-sun.html | MONTEFUSCO FINDS HIS PLACE IN THE SUN | By Roy S Johnson | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/mrs-carner-leads-open-by-1.html | MRS CARNER LEADS OPEN BY 1 | By Gordon S White Jr Special To the New York Times | TX 950428 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/no-movement-in-nfl-talks.html | NO MOVEMENT IN NFL TALKS | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/plays-double-play-executed-with-flair.html | PLAYS DOUBLE PLAY EXECUTED WITH FLAIR | By Joseph Durso | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/sangsters-boast-ruffles-bluegrass.html | SANGSTERS BOAST RUFFLES BLUEGRASS | STEVEN CRIST ON RACING | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/scouting-adhesive-hero.html | SCOUTING Adhesive Hero | By Neil Amdur and Lawrie Mifflin | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/scouting-polo-tribute.html | SCOUTING Polo Tribute | By Neil Amdur and Lawrie Mifflin | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/scouting-watchful-eyes-on-earl-weaver.html | SCOUTING Watchful Eyes On Earl Weaver | By Neil Amdur and Lawrie Mifflin | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/scouting-where-eagles-go.html | SCOUTING Where Eagles Go | By Neil Amdur and Lawrie Mifflin | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/sports-of-the-times-the-giants-year-of-promise.html | SPORTS OF THE TIMES The Giants Year of Promise | By Neil Amdur | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/timely-writer-ready.html | Timely Writer Ready | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/style/city-s-bucolic-havens-welcome-weddings.html | CITYS BUCOLIC HAVENS WELCOME WEDDINGS | By Ron Alexander | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/style/woman-s-work-rarely-blue-collar.html | WOMANS WORK RARELY BLUECOLLAR | By Peter Kerr | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/theater/broadway-book-and-lyrics-of-new-musical-by-toni-morrison.html | BROADWAY Book and lyrics of new musical by Toni Morrison | By Carol Lawson | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/theater/stage-philip-barry-comedy-at-berkshire-festival.html | STAGE PHILIP BARRY COMEDY AT BERKSHIRE FESTIVAL | By Frank Rich Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/air-florida-jet-with-12-aboard-is-hijacked-to-cuba-by-2-men.html | Air Florida Jet With 12 Aboard Is Hijacked to Cuba by 2 Men | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/allen-to-head-jet-proplusion-lab.html | ALLEN TO HEAD JET PROPLUSION LAB | By John Noble Wilford | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/around-the-nation-baby-sitter-is-charged-in-two-of-five-deaths.html | AROUND THE NATION Baby Sitter Is Charged In Two of Five Deaths | AP | TX 950428 | 1982-07-26 |

| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/around-the-nation-federal-court-rejects-georgia-districting-plan.html | AROUND THE NATION Federal Court Rejects Georgia Districting Plan | AP | TX 950428 | 1982-07-26 |
|---|---|---|---|---|---|
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/briefing-034457.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/bus-truck-crash-kills-youth.html | BusTruck Crash Kills Youth | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/camera-shows-damage-in-reactor-core.html | CAMERA SHOWS DAMAGE IN REACTOR CORE | By Ben A Franklin Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/coggshells-descend-on-their-home-state.html | COGGSHELLS DESCEND ON THEIR HOME STATE | By Dudley Clendinen Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/consumer-group-seeks-ban-on-arthritic-drug.html | CONSUMER GROUP SEEKS BAN ON ARTHRITIC DRUG | By Michael Decourcy Hinds Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/conventioneers-look-to-the-future.html | CONVENTIONEERS LOOK TO THE FUTURE | By Francis X Clines Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/epa-chief-forecasts-cut-in-aid-to-the-states.html | EPA CHIEF FORECASTS CUT IN AID TO THE STATES | By Philip Shabecoff Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/fbi-accused-of-being-giddy-in-abscam-bribes.html | FBI ACCUSED OF BEING GIDDY IN ABSCAM BRIBES | By Leslie Maitland Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/foes-of-balanced-budget-proposal-say-it-could-bring-on-depression.html | FOES OF BALANCED BUDGET PROPOSAL SAY IT COULD BRING ON DEPRESSION | By Steven V Roberts Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/house-denies-funds-for-nerve-gas-in-setback-to-reagan-military-bill.html | HOUSE DENIES FUNDS FOR NERVE GAS IN SETBACK TO REAGAN MILITARY BILL | BY Richard Halloran | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/is-ling-ling-expecting.html | IS LINGLING EXPECTING | Special to the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/judge-blocks-reagan-plan-to-ease-rules-on-wages-at-building-sites.html | JUDGE BLOCKS REAGAN PLAN TO EASE RULES ON WAGES AT BUILDING SITES | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/no-headline-034769.html | No Headline | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/reagan-signs-order-blocking-railroad-walkout-for-60-days.html | Reagan Signs Order Blocking Railroad Walkout for 60 Days | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/reagan-urges-private-effort-to-aid-needy.html | REAGAN URGES PRIVATE EFFORT TO AID NEEDY | By Howell Raines Special To the New York Times | TX 950428 | 1982-07-26 |

| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/roll-call-of-nerve-gas.html | ROLL CALL OF NERVE GAS | AP | TX 950428 | 1982-07-26 |
|---|---|---|---|---|---|
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/senate-unit-approves-bill-aimed-at-reducing-acid-rain-pollution.html | SENATE UNIT APPROVES BILL AIMED AT REDUCING ACID RAIN POLLUTION | Special to the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/senate-unit-backs-a-savings-package.html | SENATE UNIT BACKS A SAVINGS PACKAGE | By Martin Tolchin Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/us/top-aides-await-shultz-s-word-on-their-futures.html | TOP AIDESAWAIT SHULTZS WORD ON THEIR FUTURES | By Bernard Gwertzman Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/angolans-barter-as-economy-totters.html | ANGOLANS BARTER AS ECONOMY TOTTERS | By Alan Cowell Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/begin-to-visit-zaire-in-august-at-the-invitation-of-mobutu.html | Begin to Visit Zaire in August At the Invitation of Mobutu | Special to the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/cluster-bomb-debate-puts-focus-on-overall-arms-sales-to-mideast.html | CLUSTER BOMB DEBATE PUTS FOCUS ON OVERALL ARMS SALES TO MIDEAST | By Drew Middleton | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/france-defies-ban-by-us-on-supplies-for-soviet-pipeline.html | FRANCE DEFIES BAN BY US ON SUPPLIES FOR SOVIET PIPELINE | By Flora Lewis Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/habib-being-sent-to-arab-capitals.html | HABIB BEING SENT TO ARAB CAPITALS | By Bernard Gwertzman Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/habib-expands-role-in-shaping-lebanon-policy.html | HABIB EXPANDS ROLE IN SHAPING LEBANON POLICY | By Leslie H Gelb Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/habib-trying-again-to-get-syria-to-accept-transfer-of-plo.html | HABIB TRYING AGAIN TO GET SYRIA TO ACCEPT TRANSFER OF PLO | By Marvine Howe Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/iran-iraq-war-produces-no-alarm-in-gulf-states.html | IRANIRAQ WAR PRODUCES NO ALARM IN GULF STATES | By John Vinocur Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/israeli-forces-hit-syrians-and-plo-along-two-fronts.html | ISRAELI FORCES HIT SYRIANS AND PLO ALONG TWO FRONTS | By Henry Kamm Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/london-cuts-curbs-around-falklands.html | LONDON CUTS CURBS AROUND FALKLANDS | By James Feron Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/mrs-gandhi-on-eve-of-us-trip-denies-india-is-in-soviet-camp.html | MRS GANDHI ON EVE OF US TRIP DENIES INDIA IS IN SOVIET CAMP | AP | TX 950428 | 1982-07-26 |

| | | | | |
|---|---|---|---|---|
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/plo-s-casualities-in-raids-put-at-62.html | PLOS CASUALITIES IN RAIDS PUT AT 62 | By Thomas L Friedman Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/reagan-orders-study-of-legal-aspects-of-the-us-pipeline-ban.html | REAGAN ORDERS STUDY OF LEGAL ASPECTS OF THE US PIPELINE BAN | By Steven R Weisman Special To the New York Times | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/reagan-to-meet-indonesian.html | Reagan to Meet Indonesian | AP | TX 950428 | 1982-07-26 |
| 1982-07-23 | https://www.nytimes.com/1982/07/23/world/russian-seeking-exit-to-us-ends-51-day-hunger-strike.html | RUSSIAN SEEKING EXIT TO US ENDS 51DAY HUNGER STRIKE | By John F Burns | TX 950428 | 1982-07-26 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/arts/briefs-on-the-arts-036993.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/arts/briefs-on-the-arts-038357.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/arts/briefs-on-the-arts-florida-philharmonic-dissolved-in-labor-dispute.html | Briefs on the Arts Florida Philharmonic Dissolved in Labor Dispute | SUSAN HELLERR ANDERSON | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/arts/dance-dj-mcdonald-presents-his-group.html | DANCE DJ McDONALD PRESENTS HIS GROUP | By Jennifer Dunning | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/arts/folk-frankie-armstrong.html | FOLK FRANKIE ARMSTRONG | By John S Wilson | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/books/how-theodore-white-makes-a-best-seller.html | HOW THEODORE WHITE MAKES A BESTSELLER | By Herbert Mitgang | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/a-tax-increase-of-99-billion-voted-in-senate.html | A TAX INCREASE OF 99 BILLION VOTED IN SENATE | By Edward Cowan Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/bankers-assail-10-withholding-tax-on-interest.html | BANKERS ASSAIL 10 WITHHOLDING TAX ON INTEREST | By Elizabeth M Fowler | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/behind-departure-of-weidenbaum.html | BEHIND DEPARTURE OF WEIDENBAUM | By Steven R Weisman Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/big-three-auto-sales-fall-20.8.html | BIG THREE AUTO SALES FALL 208 | Special to the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/consumers-prices-up-by-1-in-june-for-second-month.html | CONSUMERS PRICES UP BY 1 IN JUNE FOR SECOND MONTH | By Jonathan Fuerbringer Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/dow-declines-1.43-drug-stocks-fall.html | DOW DECLINES 143 DRUG STOCKS FALL | By Michael Blumstein | TX 950484 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/europeans-angered-on-steel.html | Europeans Angered On Steel | AP | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/mclouth-receives-offer-for-assets.html | McLouth Receives Offer for Assets | AP | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/money-supply-off-100-million.html | MONEY SUPPLY OFF 100 MILLION | By Michael Quint | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/morton-s-takeover-strategy.html | MORTONS TAKEOVER STRATEGY | By Winston Williams Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/new-york-prices-up-for-2d-straight-month.html | NEW YORK PRICES UP FOR 2D STRAIGHT MONTH | By Glenn Fowler | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/patents-building-a-station-in-space.html | PatentsBuilding A Station In Space | By Stacy V Jones | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/patents-circuit-coatings.html | PatentsCircuit Coatings | By Stacy V Jones | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/patents-decoy-ballistic-missile.html | PatentsDecoy Ballistic Missile | By Stacy V Jones | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/patents-noncompressible-fluid-pumps-electric-motor.html | PatentsNoncompressible Fluid Pumps Electric Motor | By Stacy V Jones | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/patents-voiceoperated-heating.html | PatentsVoiceOperated Heating | By Stacy V Jones | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/provisions-of-the-senate-s-tax-bill.html | PROVISIONS OF THE SENATES TAX BILL | AP | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/restauranteurs-criticize-cut-in-meal-deductions.html | RESTAURANTEURS CRITICIZE CUT IN MEAL DEDUCTIONS | By Isadore Barmash | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/thiokol-chemicals-attracted-morton.html | THIOKOL CHEMICALS ATTRACTED MORTON | By Thomas J Lueck | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/timber-concern-s-net-slides.html | TIMBER CONCERNS NET SLIDES | By Phillip H Wiggins | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/western-air-has-profit.html | WESTERN AIR HAS PROFIT | Special to the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/business/your-money-bond-portfolio-insurance.html | Your Money Bond Portfolio Insurance | By Leonard Sloane | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/movies/briefs-on-the-arts-038358.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/movies/whorehouse-in-texas-reynolds-parton-version.html | WHOREHOUSE IN TEXAS REYNOLDSPARTON VERSION | By Janet Maslin | TX 950484 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/about-new-york-fond-memories-of-life-before-the-air-conditioner.html | About New York FOND MEMORIES OF LIFE BEFORE THE AIRCONDITIONER | By Anna Quindlen | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/auxiliary-policeman-is-held-in-slaying-of-2.html | Auxiliary Policeman Is Held in Slaying of 2 | By United Press International | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/bridge-new-york-team-defeated-in-grand-national-teams.html | Bridge New York Team Defeated In Grand National Teams | By Alan Truscott Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/city-criticized-on-enforcing-some-air-pollution-controls.html | CITY CRITICIZED ON ENFORCING SOME AIR POLLUTION CONTROLS | By Jane Perlez Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/connecticut-gop-delegates-convene.html | CONNECTICUT GOP DELEGATES CONVENE | By Matthew L Wald Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/day-camps-tap-resources-of-city-to-liven-summer.html | DAY CAMPS TAP RESOURCES OF CITY TO LIVEN SUMMER | By Suzanne Daley | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/elderly-attack-proposed-rules-on-health-care.html | ELDERLY ATTACK PROPOSED RULES ON HEALTH CARE | By Shawn G Kennedy | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/landmark-hardship-plea-backed.html | LANDMARK HARDSHIP PLEA BACKED | By Deirdre Carmody | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/lehrman-wins-backing-of-gop-s-state-leader.html | LEHRMAN WINS BACKING OF GOPS STATE LEADER | By Frank Lynn | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/modernizing-of-4-hospitals-in-city-is-delayed-by-a-state-cost-squeeze.html | MODERNIZING OF 4 HOSPITALS IN CITY IS DELAYED BY A STATE COST SQUEEZE | By Robin Herman | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/new-york-day-by-day-037269.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/new-york-day-by-day-038290.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/new-york-day-by-day-038291.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/new-york-day-by-day-038294.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/new-york-day-by-day-038296.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/new-york-day-by-day-038297.html | New York Day by Day | By Clyde Haberman and Laurie Johnston | TX 950484 | 1982-07-29 |

| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/police-say-they-know-3-in-payroll-guards-murder.html | POLICE SAY THEY KNOW 3 IN PAYROLL GUARDS MURDER | By Leonard Buder | TX 950484 | 1982-07-29 |
|---|---|---|---|---|---|
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/strict-new-rules-on-juvenile-crime-adopted-in-new-jersey.html | STRICT NEW RULES ON JUVENILE CRIME ADOPTED IN NEW JERSEY | By Joseph F Sullivan | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/weicker-and-bush-battling-to-wire.html | WEICKER AND BUSH BATTLING TO WIRE | By Richard L Madden Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/westway-master-gets-judge-s-orders.html | WESTWAY MASTER GETS JUDGES ORDERS | By Arnold H Lubasch | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/workers-to-try-cutting-boom-into-pieces-today.html | WORKERS TO TRY CUTTING BOOM INTO PIECES TODAY | By William G Blair | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/obituaries/betty-parsons-art-dealer-82-pioneer-in-new-york-school.html | BETTY PARSONS ART DEALER 82 PIONEER IN NEW YORK SCHOOL | By Michael Brenson | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/obituaries/copter-falls-killing-actor-and-2-children-on-set.html | COPTER FALLS KILLING ACTOR AND 2 CHILDREN ON SET | Special to the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/obituaries/sonny-stitt-saxophonist-is-dead-style-likened-to-charlie-parker-s.html | SONNY STITT SAXOPHONIST IS DEAD STYLE LIKENED TO CHARLIE PARKERS | By John S Wilson | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/a-waste-of-college.html | A WASTE OF COLLEGE | By Roald Hoffmann | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/beiruts-smell-of-death.html | BEIRUTS SMELL OF DEATH | By Kevin Cahill | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/new-york-get-the-net-out-of-the-closet.html | NEW YORK GET THE NET OUT OF THE CLOSET | By Sydney H Schanberg | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/observer-the-bottom-dollar.html | OBSERVER THE BOTTOM DOLLAR | By Russell Baker | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/spoiling-success.html | SPOILING SUCCESS | By Edward W Barrett | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/giants-kotar-expected-to-retire-today.html | Giants Kotar Expected to Retire Today | By Frank Litsky Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/joanne-carner-in-lead.html | JOANNE CARNER IN LEAD | By Gordon S White Jr Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/job-action-threat-by-the-nfl-union.html | JobAction Threat By the NFL Union | AP | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/mancini-goes-home-to-fight.html | MANCINI GOES HOME TO FIGHT | By Michael Katz Special To the New York Times | TX 950484 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/mets-make-4-errors-lose-to-padres-11-4.html | METS MAKE 4 ERRORS LOSE TO PADRES 114 | By Malcolm Moran Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/players-petty-still-reigning-as-king-of-the-road.html | Players PETTY STILL REIGNING AS KING OF THE ROAD | By Ira Berkow | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/roz-t-collins-seeks-trot-first.html | Roz T Collins Seeks Trot First | Special to the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/scouting-100-ring-circus.html | Scouting 100Ring Circus | By Neil Amdur and Lawrie Mifflin | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/scouting-a-job-well-done.html | Scouting A Job Well Done | By Neil Amdur and Lawrie Mifflin | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/scouting-driving-for-birdie.html | Scouting Driving for Birdie | By Neil Amdur and Lawrie Mifflin | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/scouting-pitcher-s-return-from-a-tragedy.html | Scouting Pitchers Return From a Tragedy | By Neil Amdur and Lawrie Mifflin | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/sports-of-the-times-color-him-human.html | Sports of the Times COLOR HIM HUMAN | By Gerald Eskenazi | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/yankees-finally-overcome-zahn.html | YANKEES FINALLY OVERCOME ZAHN | By Jane Gross | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/style/consumer-saturday-finding-creme-fraiche.html | Consumer Saturday FINDING CREME FRAICHE | By Marian Burros | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/style/de-gustibus-dining-dollars-and-cents.html | De Gustibus DINING DOLLARS AND CENTS | By Mimi Sheraton | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/style/dior-men-s-wear-set-to-music.html | DIOR MENS WEAR SET TO MUSIC | By John Duka | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/style/panel-debates-tampon-labels.html | PANEL DEBATES TAMPON LABELS | By Michael Decourcy Hinds Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/45-toxic-waste-sites-listed-as-health-risks.html | 45 TOXIC WASTE SITES LISTED AS HEALTH RISKS | By Philip Shabecoff Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/around-the-nation-tva-directors-urged-to-scrap-four-reactors.html | AROUND THE NATION TVA Directors Urged To Scrap Four Reactors | AP | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/briefing-037457.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/commission-votes-to-ban-hunting-of-whales.html | COMMISSION VOTES TO BAN HUNTING OF WHALES | By Philip Shabecoff Special To the New York Times | TX 950484 | 1982-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/conservatives-added-to-roster-of-federal-charities.html | CONSERVATIVES ADDED TO ROSTER OF FEDERAL CHARITIES | By Francis X Clines Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/corona-denies-exonerating-his-half-brother.html | CORONA DENIES EXONERATING HIS HALF BROTHER | Special to the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/cost-benefits-vs-safety-news-analysis.html | COST BENEFITS VS SAFETY News Analysis | By Michael Decourcy Hinds Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/haitians-leaving-detention-in-miami.html | HAITIANS LEAVING DETENTION IN MIAMI | By Richard J Meislin Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/houston-area-reports-7.1-unemployment.html | Houston Area Reports 71 Unemployment | Special to the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/houston-sings-praises-of-restaurateur-who-cooks-with-love.html | HOUSTON SINGS PRAISES OF RESTAURATEUR WHO COOKS WITH LOVE | By Wayne King Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/judge-in-los-angeles-orders-street-gangs-to-erase-graffiti.html | JUDGE IN LOS ANGELES ORDERS STREET GANGS TO ERASE GRAFFITI | AP | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/life-in-grand-marais-to-be-wiled-by-the-call-of-the-wild.html | LIFE IN GRAND MARAIS TO BE WILED BY THE CALL OF THE WILD | By William Serrin Special to the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/political-shift-illustrated-by-moderates-departure.html | POLITICAL SHIFT ILLUSTRATED BY MODERATES DEPARTURE | Special to the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/safety-board-asks-all-states-to-fix-21-as-drinking-age.html | SAFETY BOARD ASKS ALL STATES TO FIX 21 AS DRINKING AGE | By Ernest Holsendolph Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/sister-of-castro-is-punished-for-prescription-drug-sales.html | Sister of Castro Is Punished For Prescription Drug Sales | AP | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/us-bans-all-mexican-citrus.html | US BANS ALL MEXICAN CITRUS | AP | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/watt-warns-israeli-jews-energy-stance-could-alter-support.html | WATT WARNS ISRAELI JEWS ENERGY STANCE COULD ALTER SUPPORT | Special to the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/us/yellowstone-officials-worry-about-oil-leases.html | YELLOWSTONE OFFICIALS WORRY ABOUT OIL LEASES | Special to the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/3-rightists-joining-begin-s-bloc.html | 3 Rightists Joining Begins Bloc | Special to the New York Times | TX 950484 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/afghan-talks-held-by-us-and-soviet.html | AFGHAN TALKS HELD BY US AND SOVIET | By Bernard Gwertzman Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/american-officials-see-possibility-of-us-plo-contacts-in-beirut.html | AMERICAN OFFICIALS SEE POSSIBILITY OF USPLO CONTACTS IN BEIRUT | Special to the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/around-the-world-nicaraguan-troops-said-to-kill-96-rebels.html | AROUND THE WORLD Nicaraguan Troops Said to Kill 96 Rebels | AP | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/around-the-world-zimbabwe-extends-its-emergency-powers.html | AROUND THE WORLD Zimbabwe Extends Its Emergency Powers | AP | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/but-ends-up-piquing-allies-all-over-europe-news-analysis.html | BUT ENDS UP PIQUING ALLIES ALL OVER EUROPE News Analysis | By Richard Eder Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/israelis-strike-west-beirut-again-following-plo-raids-in-south.html | ISRAELIS STRIKE WEST BEIRUT AGAIN FOLLOWING PLO RAIDS IN SOUTH | By Thomas L Friedman | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/issue-and-debate-is-el-salvador-making-progress-on-human-rights.html | ISSUE AND DEBATE IS EL SALVADOR MAKING PROGRESS ON HUMAN RIGHTS | By Bernard Weinraub Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/japan-plans-to-increase-its-purchases-of-arms.html | Japan Plans to Increase Its Purchases of Arms | Special to the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/lebanese-valley-quiet-after-a-day-of-fighting.html | LEBANESE VALLEY QUIET AFTER A DAY OF FIGHTING | By Henry Kamm Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/lions-kill-swede.html | Lions Kill Swede | AP | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/many-poles-defected-on-trip-to-world-cup.html | Many Poles Defected On Trip to World Cup | AP | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/martinique-frees-american.html | Martinique Frees American | AP | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/pipeline-dispute-reagan-aims-to-punish-soviet-news-analysis.html | PIPELINE DISPUTE REAGAN AIMS TO PUNISH SOVIET News Analysis | By Hedrick Smith Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/poles-free-more-detainees-and-open-telephone-links.html | POLES FREE MORE DETAINEES AND OPEN TELEPHONE LINKS | AP | TX 950484 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/salvador-land-agency-s-president-asserts-it-is-marred-by-corruption.html | SALVADOR LAND AGENCYS PRESIDENT ASSERTS IT IS MARRED BY CORRUPTION | By Raymond Bonner Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/syrian-calls-on-us-to-end-israeli-presence-in-lebanon.html | SYRIAN CALLS ON US TO END ISRAELI PRESENCE IN LEBANON | By Marvine Howe Special To the New York Times | TX 950484 | 1982-07-29 |
| 1982-07-24 | https://www.nytimes.com/1982/07/24/world/torrential-rains-kill-63-in-japan.html | TORRENTIAL RAINS KILL 63 IN JAPAN | AP | TX 950484 | 1982-07-29 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/a-students-role-in-making-of-garp.html | A STUDENTS ROLE IN MAKING OF GARP | By Felice Buckvar | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/about-westchester-white-plains.html | ABOUT WESTCHESTERWHITE PLAINS | By Lynne Ames | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/dining-out-hunanese-cooking-in-yonkers.html | DINING OUTHUNANESE COOKING IN YONKERS | By M H Reed | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/gardening-lindens-contribute-a-fragrant-beauty.html | GARDENINGLINDENS CONTRIBUTE A FRAGRANT BEAUTY | By Carl Totemeier | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/grandmother-plans-to-build-a-memory-for-granddaughters.html | GRANDMOTHER PLANS TO BUILD A MEMORY FOR GRANDDAUGHTERS | By Kay McKemy | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/head-of-girl-scouts-reflects-on-career.html | HEAD OF GIRL SCOUTS REFLECTS ON CAREER | By Rhoda M Gilinsky | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/importance-of-having-a-single-bus-site-for-all-lines.html | IMPORTANCE OF HAVING A SINGLE BUS SITE FOR ALL LINES | By Ben Morris | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/the-careful-shopper-a-familyrun-shop-discounts-wallpaper.html | THE CAREFUL SHOPPERA FamilyRun Shop Discounts Wallpaper | By Jeanne Clare Feron | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/a-new-series-mines-the-pop-past.html | A NEW SERIES MINES THE POP PAST | By John Rockwell | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/architecture-view-restoring-neutra-to-his-place-in-history.html | ARCHITECTURE VIEWRESTORING NEUTRA TO HIS PLACE IN HISTORY | By Paul Goldgerger | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/are-children-no-longer-in-the-programming-picture.html | ARE CHILDREN NO LONGER IN THE PROGRAMMING PICTURE | By Ernest Holsendolph | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 970672 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/art-view-the-venice-biennale-a-fall-from-champion-to-invalid-venice.html | ART VIEW THE VENICE BIENNALEA FALL FROM CHAMPION TO INVALID VENICE | By John Russell | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/band-grainger-and-bennett.html | BAND GRAINGER AND BENNETT | By Allen Hughes | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/bridge-a-master-at-defense.html | BRIDGE A MASTER AT DEFENSE | By Alan Truscott | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/camera-the-urban-landscape.html | CAMERATHE URBAN LANDSCAPE | By Jack Neubart | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/chess-potent-combination.html | CHESSPOTENT COMBINATION | By Edward Byrne | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/concert-vivaldi-pieces.html | CONCERT VIVALDI PIECES | By John Rockwell | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/dance-rush-troupe-in-premiere.html | DANCE RUSH TROUPE IN PREMIERE | By Jennifer Dunning | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/dance-view-kylian-offers-some-surprises-in-his-recent-choreography.html | DANCE VIEW KYLIAN OFFERS SOME SURPRISES IN HIS RECENT CHOREOGRAPHY | By Anna Kisselgoff | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/in-the-arts-critics-choice-038500.html | IN THE ARTS CRITICS CHOICE | By Anna Kisselgoff | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/in-the-arts-critics-choices-038494.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/in-the-arts-critics-choices-038509.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/is-the-virtuoso-a-vanishing-species.html | IS THE VIRTUOSO A VANISHING SPECIES | By Harold C Schonberg | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/music-mozart-festival-presents-two-soloists.html | MUSIC MOZART FESTIVAL PRESENTS TWO SOLOISTS | By Bernard Holland | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/music-view-are-we-ready-for-computer-operas.html | MUSIC VIEW ARE WE READY FOR COMPUTER OPERAS | By Donal Henahan | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/numismatics-a-new-day-dawns.html | NUMISMATICSA NEW DAY DAWNS | By Ed Reiter | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/photographic-view-views-of-the-mayan-world.html | PHOTOGRAPHIC VIEWVIEWS OF THE MAYAN WORLD | By Gene Thornton | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/pop-gary-us-bonds-sings.html | POP GARY US BONDS SINGS | By Stephen Holden | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/pop-jazz-benson-show-at-music-hall.html | POPJAZZ BENSON SHOW AT MUSIC HALL | By Stephen Holden | TX 970672 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/populism-a-producer-s-zeal-and-wagner-s-ring-in-seattle.html | POPULISM A PRODUCERS ZEAL AND WAGNERS RING IN SEATTLE | By Edward Rothstein | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/rock-chris-d-s-flesh-eaters.html | ROCK CHRIS DS FLESH EATERS | By Robert Palmer | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/sound-low-cost-speakers-overcome-their-drawbacks.html | SOUND LOWCOST SPEAKERS OVERCOME THEIR DRAWBACKS | By Hans Fantel | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/stamps-many-new-issues-herald-world-cup-soccer.html | STAMPSMANY NEW ISSUES HERALD WORLD CUP SOCCER | By Samuel A Tower | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/television-week-038488.html | TELEVISION WEEK | By C Gerald Fraser | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/the-slow-steady-progress-of-stravinsky-s-rake.html | THE SLOW STEADY PROGRESS OF STRAVINSKYS RAKE | By Bernard Holland | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/tv-view-fluff-clouding-cable-s-future.html | TV VIEW FLUFF CLOUDING CABLES FUTURE | By John J OConnor | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/a-man-and-his-airline.html | A MAN AND HIS AIRLINE | By Robert Lekachman | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/american-towns.html | AMERICAN TOWNS | By Richard Lingeman | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/antiques-view-a-mighty-assembly-of-toy-soldiers.html | ANTIQUES VIEW A MIGHTY ASSEMBLY OF TOY SOLDIERS | By Rita Reif | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/coming-of-age-in-the-thirties.html | COMING OF AGE IN THE THIRTIES | By Mona Simpson | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/editor-s-choice.html | EDITORS CHOICE | William Morrow  Co 1550 | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/for-women-ad-1405.html | FOR WOMEN AD 1405 | By Maureen Quilligan | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/gone-but-not-quite-forgotten.html | GONE BUT NOT QUITE FORGOTTEN | By Margaret Drabble | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/imaginary-baseball.html | IMAGINARY BASEBALL | By Daniel Okrent | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/irish-ways.html | IRISH WAYS | By Emmet Larkin | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/our-archangel-of-alienation.html | OUR ARCHANGEL OF ALIENATION | By Paul Zweig | TX 970672 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/reading-and-writing-as-the-author-grows-up.html | READING AND WRITING AS THE AUTHOR GROWS UP | By Michiko Kakutani | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/books/the-ambassadors-theories.html | THE AMBASSADORS THEORIES | By Theodore Draper | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/business/economic-affairs-where-deregulation-makes-no-sense.html | Economic AffairsWHERE DEREGULATION MAKES NO SENSE | By Barbara R Bergmann | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/business/exodus-of-the-supply-siders.html | EXODUS OF THE SUPPLY SIDERS | By Ann Crittenden | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/business/investing-pac-man-thrills-in-treasury-bill-futures.html | InvestingPAC MAN THRILLS IN TREASURY BILL FUTURES | By William G Shepherd Jr | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/business/personal-finance-dividing-future-benefits-in-divorce.html | Personal Finance DIVIDING FUTURE BENEFITS IN DIVORCE | By Deborah Rankin | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/business/prudential-bets-on-george-ball-to-make-bache-a-winner.html | PRUDENTIAL BETS ON GEORGE BALL TO MAKE BACHE A WINNER | By Karen Warenson | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/business/the-man-from-nautilus.html | THE MAN FROM NAUTILUS | By Daniel Shannon | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/business/trouble-inside-the-big-vaults.html | TROUBLE INSIDE THE BIG VAULTS | By Robert A Bennett | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/business/week-in-business-consumer-price-index-rose-1-in-june.html | Week in Business CONSUMER PRICE INDEX ROSE 1 IN JUNE | By Brendan Jones | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/business/when-arco-left-town.html | WHEN ARCO LEFT TOWN | By Lydia Chavez | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/at-the-heart-of-the-abscam-debate.html | AT THE HEART OF THE ABSCAM DEBATE | By Leslie Maitland | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/doris-lessing-on-feminism-communism-and-space-fiction.html | DORIS LESSING ON FEMINISM COMMUNISM AND SPACE FICTION | By Lesley Hazelton | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/men-s-style-new-elegance-in-putting-a-best-ankle-forward.html | MENS STYLE NEW ELEGANCE IN PUTTING A BEST ANKLE FORWARD | By Ralph Digennaro | TX 970672 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/sunday-observer-the-burdens-of-stardom.html | SUNDAY OBSERVER THE BURDENS OF STARDOM | By Russell Baker | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/to-the-great-barrier-reef-and-beyond.html | TO THE GREAT BARRIER REEF AND BEYOND | By James P Sterba | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/wine-an-actress-s-presence-is-still-felt.html | WINE AN ACTRESSS PRESENCE IS STILL FELT | By Terry Robards | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/movies/barbarosa-australian-directed-western.html | BARBAROSA AUSTRALIANDIRECTED WESTERN | By Janet Maslin | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/movies/earning-sergeant-s-stripes-for-a-movie-role.html | EARNING SERGEANTS STRIPES FOR A MOVIE ROLE | By Judy Klemesrud | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/movies/film-view-woody-allen-shunning-mastery.html | FILM VIEW WOODY ALLEN SHUNNING MASTERY | By Janet Maslin | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/a-magnet-school-for-new-rochelle.html | A MAGNET SCHOOL FOR NEW ROCHELLE | By Tessa Melvin | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/abortion-campaign-to-become-issue-in-irs-trial.html | ABORTION CAMPAIGN TO BECOME ISSUE IN IRS TRIAL | By Arnold H Lubasch | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/ah-sweet-mystery-of-life.html | AH SWEET MYSTERY OF LIFE | By Em McCollister | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/ain-t-misbbehavin-a-proper-success.html | AINT MISBBEHAVIN A PROPER SUCCESS | By Alvin Klein | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/antinuclear-protest-cost-the-city-1.8-million.html | ANTINUCLEAR PROTEST COST THE CITY 18 MILLION | By Michael Goodwin | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/antiques-old-silver-keeps-its-luster.html | ANTIQUESOLD SILVER KEEPS ITS LUSTER | By Frances Phipps | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/antiques-treasures-of-western-new-jersey.html | ANTIQUESTREASURES OF WESTERN NEW JERSEY | By Carolyn Darrow | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/art-barbizon-in-old-lyme.html | ARTBARBIZON IN OLD LYME | By John Caldwell | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/art-diverting-prints-jungle-vignettes.html | ARTDIVERTING PRINTS JUNGLE VIGNETTES | By Helen A Harrison | TX 970672 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/art-glass-works-new-medium-gains.html | ART GLASS WORKS NEW MEDIUM GAINS | By Vivien Raynor | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/at-the-finish-line-a-medal-for-dignity-too.html | AT THE FINISH LINE A MEDAL FOR DIGNITY TOO | By Bill Reeves | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/candidates-weigh-removal-of-prison.html | CANDIDATES WEIGH REMOVAL OF PRISON | By James Barron | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/car-inspection-lines-are-long-again.html | CARINSPECTION LINES ARE LONG AGAIN | By Martin Gansberg | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/center-helps-teenagers-halt-drug-use-with-aid-of-parents.html | CENTER HELPS TEENAGERS HALT DRUG USE WITH AID OF PARENTS | By Phyllis Bernstein | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/cheese-output-rises-in-new-york-and-nation.html | CHEESE OUTPUT RISES IN NEW YORK AND NATION | By Harold Faber Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/city-studies-home-relief-recipients.html | CITY STUDIES HOME RELIEF RECIPIENTS | By Peter Kihss | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/connecticut-guide-concerts-in-groton.html | CONNECTICUT GUIDE CONCERTS IN GROTON | By Eleanor Charles | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/cooper-restoration-advances.html | COOPER RESTORATION ADVANCES | By Carlo Sardella | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/dining-out-a-big-turnabout-in-morris-county.html | DINING OUTA BIG TURNABOUT IN MORRIS COUNTY | By Anne Semmes | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/dining-out-portions-are-small-but-tasty.html | DINING OUT PORTIONS ARE SMALL BUT TASTY | By Patricia Brooks | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/dining-out-revised-menu-intimate-setting.html | DINING OUT REVISED MENU INTIMATE SETTING | By Florence Fabricant | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/eightyear-litany-of-mismangagement.html | EIGHTYEAR LITANY OF MISMANGAGEMENT | By R E van Norstrand | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/end-crisis-in-housing-state-urged.html | END CRISIS IN HOUSING STATE URGED | By John B OMahoney | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 970672 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/follow-up-on-the-news-1910-mail-delay.html | FOLLOWUP ON THE NEWS 1910 Mail Delay | By Richard Haitch | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/follow-up-on-the-news-agony-of-inventor.html | FOLLOWUP ON THE NEWS Agony of Inventor | By Richard Haitch | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/follow-up-on-the-news-death-in-taipei.html | FOLLOWUP ON THE NEWS Death in Taipei | By Richard Haitch | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/follow-up-on-the-news-investing-in-minds.html | FOLLOWUP ON THE NEWS Investing in Minds | By Richard Haitch | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/food-summertime-time-for-broiling-those-big-fish-025737.html | FOOD SUMMERTIME TIME FOR BROILING THOSE BIG FISH | By Moira Hodgson | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/food-summertime-time-for-broiling-those-big-fish-038321.html | FOOD SUMMERTIME TIME FOR BROILING THOSE BIG FISH | By Moira Hodgson | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/food-summertime-time-for-broiling-those-big-fish-038365.html | FOOD SUMMERTIME TIME FOR BROILING THOSE BIG FISH | By Moira Hodgson | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/food-summertime-time-for-broiling-those-big-fish-039723.html | FOOD SUMMERTIME TIME FOR BROILING THOSE BIG FISH | By Moira Hodgson | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/for-russian-immigrant-the-sky-s-still-the-limit.html | FOR RUSSIAN IMMIGRANT THE SKYS STILL THE LIMIT | By Albert Jparisi | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/for-the-haitians-symbol-of-hope.html | FOR THE HAITIANS SYMBOL OF HOPE | By Jeffrey E Stoll | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/freeze-issue-revives-tactics-of-the-50s.html | FREEZE ISSUE REVIVES TACTICS OF THE 50S | By Peggy Ryan | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/fresh-air-campers-savor-visit-to-friendly-town.html | FRESH AIR CAMPERS SAVOR VISIT TO FRIENDLY TOWN | Special to the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/fund-drive-to-aid-women-alcoholics.html | FUND DRIVE TO AID WOMEN ALCOHOLICS | By Martin Gansberg | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/gardening-lindens-contribute-a-fragrant-beauty.html | GARDENINGLINDENS CONTRIBUTE A FRAGRANT BEAUTY | By Carl Totemeier | TX 970672 | 1982-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/gardening-lindens-contribute-a-fragrant-beauty.html | GARDENINGLINDENS CONTRIBUTE A FRAGRANT BEAUTY | By Carl Totemeier | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/gardening-lindens-contribute-a-fragrant-beauty.html | GARDENINGLINDENS CONTRIBUTE A FRAGRANT BEAUTY | By Carl Totemeier | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/government-plans-to-sell-some-land.html | GOVERNMENT PLANS TO SELL SOME LAND | By Robert E Tomasson | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/hamden-resists-proposed-expansion-of-dump-site.html | HAMDEN RESISTS PROPOSED EXPANSION OF DUMP SITE | By Andree Brooks | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/hampton-jitney-leaves-its-potato-barn-phase-far-behind.html | HAMPTON JITNEY LEAVES ITS POTATOBARN PHASE FAR BEHIND | By Mary Cummings | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/home-clinic-how-to-be-sure-footed-when-working-on-a-sloping-roof.html | HOME CLINIC HOW TO BE SUREFOOTED WHEN WORKING ON A SLOPING ROOF | By Bernard Gladstone | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/how-white-plains-beautified-itself.html | HOW WHITE PLAINS BEAUTIFIED ITSELF | By Betsy Brown | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/in-summer-home-is-not-enough.html | IN SUMMER HOME IS NOT ENOUGH | By Jane Parker Resnick | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/jersey-city-crisis-may-stir-action-on-water-bonds.html | JERSEY CITY CRISIS MAY STIR ACTION ON WATER BONDS | By Anthony de Palma | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/judicial-and-comfortable.html | JUDICIAL AND COMFORTABLE | By Frances Cerra | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/key-political-races-are-shaping-up-after-district-shifts.html | KEY POLITICAL RACES ARE SHAPING UP AFTER DISTRICT SHIFTS | By Frank Lynn | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/landscaper-digs-into-history.html | LANDSCAPER DIGS INTO HISTORY | By Diane Cox | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/legislators-react-to-revised-lines.html | LEGISLATORS REACT TO REVISED LINES | By Lena Williams | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/less-is-more-but-in-different-places.html | LESS IS MORE BUT IN DIFFERENT PLACES | By Eva Reitman | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/lines-drawn-at-shoreham-hearings.html | LINES DRAWN AT SHOREHAM HEARINGS | By Frances Cerra | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/long-island-guide-eglevsky-on-tour.html | LONG ISLAND GUIDEEGLEVSKY ON TOUR | By Barbara Delatiner | TX 970672 | 1982-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/long-islanders-dropout-pursuing-a-doctorate.html | LONG ISLANDERS DROPOUT PURSUING A DOCTORATE | By Lawrence Van Gelder | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/meet-your-new-neighbors-in-brentwood.html | MEET YOUR NEW NEIGHBORS IN BRENTWOOD | By Brother John J Donovan | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/minority-divisiveness-seen-in-brooklyn-races.html | MINORITY DIVISIVENESS SEEN IN BROOKLYN RACES | By Sheila Rule | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/music-enticing-programs-many-with-no-fee.html | MUSIC ENTICING PROGRAMS MANY WITH NO FEE | By Robert Sherman | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/new-dispute-arises-in-sewer-tax-issue.html | NEW DISPUTE ARISES IN SEWER TAX ISSUE | By Larry Jaffee | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/new-jersey-guide-good-vibes-by-hampton.html | NEW JERSEY GUIDE GOOD VIBES BY HAMPTON | By Frank Emblen | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/new-jersey-journal-030946.html | NEW JERSEY JOURNAL | By Anthony Depalma | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/notebook-a-day-at-a-convention.html | NOTEBOOK A DAY AT A CONVENTION | By Matthew L Wald | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/parties-set-lineups-in-house-races.html | PARTIES SET LINEUPS IN HOUSE RACES | By Richard L Madden | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/pirates-ahoy-for-all-out-fun.html | PIRATES AHOY FOR ALLOUT FUN | By Alvin Klein | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/politics-root-of-the-evil-enters-senate-race.html | POLITICS ROOT OF THE EVIL ENTERS SENATE RACE | By Joseph F Sullivan | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/posing-a-challenge-to-the-lirr.html | POSING A CHALLENGE TO THE LIRR | By Mary Cummings | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/recruiting-ban-may-cost-6-colleges-defense-pacts.html | RECRUITING BAN MAY COST 6 COLLEGES DEFENSE PACTS | By Warren Weaver Jr Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/rx-for-an-ailing-state-utility.html | RX FOR AN AILING STATE UTILITY | By John Fx Irving | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/san-francisco-bridge-squad-favored-in-grand-nationals.html | SAN FRANCISCO BRIDGE SQUAD FAVORED IN GRAND NATIONALS | By Alan Truscott Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/sculpture-moves-outdoors.html | Sculpture Moves Outdoors | By Eleanor Charles | TX 970672 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/sharpening-skills-for-advancement.html | SHARPENING SKILLS FOR ADVANCEMENT | By Rosemary Breslin | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/slumber-in-the-sand.html | SLUMBER IN THE SAND | By Robin Young Roe | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/speaking-personally-a-minor-victory-of-sorts-can-have-a-major.html | SPEAKING PERSONALLYA MINOR VICTORY OF SORTS CAN HAVE A MAJOR IMPACT | By Louise Saul | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/teams-prepare-for-raft-race.html | TEAMS PREPARE FOR RAFT RACE | By Elaine Budd | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/tennis-stars-to-vie-in-essex.html | TENNIS STARS TO VIE IN ESSEX | By Charles Friedman | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/the-lively-arts-a-play-that-spoofs-the-art-world.html | THE LIVELY ARTSA PLAY THAT SPOOFS THE ART WORLD | By Barbara Delatiner | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/theater-in-review-grease-lightening-doesn-t-strike-twice.html | THEATER IN REVIEW GREASE LIGHTNING DOESNT STRIKE TWICE | By Alvin Klein | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/theater-molly-doesn-t-measure-up.html | THEATER MOLLY DOESNT MEASURE UP | By Alvin Klein | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/views-of-life-in-the-hamptons.html | VIEWS OF LIFE IN THE HAMPTONS | By Judy Klemesrud | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/volunteers-the-backbone-of-fire-service-in-the-county.html | VOLUNTEERS THE BACKBONE OF FIRE SERVICE IN THE COUNTY | By John B OMahoney | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/weicker-and-rome-endorsed-bush-plans-primary.html | WEICKER AND ROME ENDORSED BUSH PLANS PRIMARY | By Richard L Madden Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/westchester-guide-iona-summer-theater.html | WESTCHESTER GUIDE IONA SUMMER THEATER | By Eleanor Charles | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/whitney-foundation-scaling-back-may-be-shut.html | WHITNEY FOUNDATION SCALING BACK MAY BE SHUT | By Kathleen Teltsch | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/why-they-dont-like-to-drive.html | WHY THEY DONT LIKE TO DRIVE | By Barbara Ann Porte | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/workers-remove-the-tip-of-crane-boom.html | WORKERS REMOVE THE TIP OF CRANE BOOM | By David W Dunlap | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/obituaries/amon-g-carter-jr-62-publisher-of-fort-worth-newspaper-is-dead.html | AMON G CARTER JR 62 PUBLISHER OF FORT WORTH NEWSPAPER IS DEAD | By Wolfgang Saxon | TX 970672 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/2-camps-1-freeze.html | 2 CAMPS 1 FREEZE | By Brewster C Denney | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/a-task-for-arabs.html | A TASK FOR ARABS | By Barbara Tuchman | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/foreign-affairs-the-risks-of-isolation.html | FOREIGN AFFAIRS THE RISKS OF ISOLATION | By Flora Lewis | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/test-ban-and-epitaphs.html | TEST BAN AND EPITAPHS | By Theodore C Sorenson | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/washington-half-time-on-the-potomac.html | WASHINGTON Half Time On the Potomac | By James Reston | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/choosing-your-managing-agent.html | CHOOSING YOUR MANAGING AGENT | By Edward A Gargan | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/deadline-on-loft-appeals-nears.html | DEADLINE ON LOFT APPEALS NEARS | By George W Goodman | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/if-you-re-thinking-of-living-in-cold-spring-harbor.html | If Youre Thinking of Living in COLD SPRING HARBOR | By John T McQuiston | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/in-new-jersey-dover-striding-to-a-revival.html | IN NEW JERSEYDOVER STRIDING TO A REVIVAL | By Ellen Rand | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/pitfalls-on-the-trail-of-a-co-op-a-personal-account.html | PITFALLS ON THE TRAIL OF A COOP A PERSONAL ACCOUNT | By Matthew L Wald | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/talking-how-to-get-restorer-s-tax-credit.html | TALKING HOW TO GET RESTORERS TAX CREDIT | By Diane Henry | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/when-development-and-landmarking-conflict.html | WHEN DEVELOPMENT AND LANDMARKING CONFLICT | By Alan S Oser | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/about-cars-season-s-big-hits.html | ABOUT CARS Seasons Big Hits | By Marshall Schuon | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/article-039403-no-title.html | Article 039403  No Title | By Steven Crist | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/beth-daniel-leads-open-by-1.html | BETH DANIEL LEADS OPEN BY 1 | By Gordon S White Jr Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/boxer-hurt-at-festival.html | Boxer Hurt At Festival | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/brewers-win-by-7-4-as-cooper-bats-in-3.html | Brewers Win By 74 As Cooper Bats in 3 | AP | TX 970672 | 1982-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/clerc-overcomes-fritz-advances-to-semifinals.html | Clerc Overcomes Fritz Advances to Semifinals | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/cosmos-give-gee-his-shot.html | Cosmos Give Gee His Shot | By Alex Yannis | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/economic-future-of-soccer-the-essential-ingredients.html | ECONOMIC FUTURE OF SOCCER THE ESSENTIAL INGREDIENTS | By Howard J Samuels | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/filly-seeks-5th-straight-in-quarter-horse-event.html | Filly Seeks 5th Straight In QuarterHorse Event | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/hearns-fights-today.html | Hearns Fights Today | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/lewis-s-28-9-jump-is-second-longest.html | LEWISS 289 JUMP IS SECOND LONGEST | By Roy S Johnson Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/lloyd-s-next-big-goal-is-a-job.html | Lloyds Next Big Goal Is a Job | By Frank Litsky Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/mancini-knocks-out-espana.html | MANCINI KNOCKS OUT ESPANA | By Michael Katz Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/mary-decker-tabbs-endless-summer.html | MARY DECKER TABBS ENDLESS SUMMER | By Rick Kellogg | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/mets-rally-to-top-padres-4-3.html | METS RALLY TO TOP PADRES 43 | By Malcolm Moran Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/mystic-park-captures-yonkers-trot-by-4.html | Mystic Park Captures Yonkers Trot by 4 | By James Tuite Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/national-league-braves-beat-pirates-on-4-in-7th.html | NATIONAL LEAGUE Braves Beat Pirates on 4 in 7th | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/powerboat-split-creates-2-title-races.html | POWERBOAT SPLIT CREATES 2 TITLE RACES | By Joanne A Fishman | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/sports-of-the-times-now-for-a-tour-of-america.html | SPORTS OF THE TIMES NOW FOR A TOUR OF AMERICA | GEORGE VECSEY | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/the-rigors-and-rewards-of-marriage-to-a-star.html | THE RIGORS AND REWARDS OF MARRIAGE TO A STAR | By Sheila Foster | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/tracy-caulkins-gets-third-victory.html | Tracy Caulkins Gets Third Victory | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/us-defeats-czechoslovakia-in-singles.html | US Defeats Czechoslovakia in Singles | AP | TX 970672 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/waltrip-champions-racing-s-new-look.html | WALTRIP CHAMPIONS RACINGS NEW LOOK | By Frank Brady Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/watson-carving-a-place-among-golf-s-greatest.html | WATSON CARVING A PLACE AMONG GOLFS GREATEST | By Dave Anderson | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/yanks-win-on-mumphrey-homer.html | YANKS WIN ON MUMPHREY HOMER | By Jane Gross | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/yarborough-captures-pole.html | Yarborough Captures Pole | Special to the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/style/a-block-of-new-shops-on-columbus.html | A BLOCK OF NEW SHOPS ON COLUMBUS | By AnneMarie Schiro | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/theater/in-the-arts-critics-choices-038503.html | IN THE ARTS CRITICS CHOICES | By Janet Maslin | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/theater/stage-view-audacious-gambles-with-high-comedy.html | STAGE VIEW AUDACIOUS GAMBLES WITH HIGH COMEDY | By Frank Rich | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/theater/the-red-baron-taxis-to-center-stage.html | THE RED BARON TAXIS TO CENTER STAGE | By Leslie Bennetts | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/practical-traveler-playing-safe-with-insurance.html | PRACTICAL TRAVELER PLAYING SAFE WITH INSURANCE | By Paul Grimes | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/travel-advisory-knights-colonial-troops-and-pilots.html | TRAVEL ADVISORY KNIGHTS COLONIAL TROOPS AND PILOTS | By Lawrence Van Gelder | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/16-ex-us-officials-join-group-to-study-civil-rights-records.html | 16 EXUS OFFICIALS JOIN GROUP TO STUDY CIVIL RIGHTS RECORDS | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/500-plastic-pink-flamingos-offer-a-flight-of-fancy.html | 500 PLASTIC PINK FLAMINGOS OFFER A FLIGHT OF FANCY | By Winston Williams Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/a-move-to-raise-spirits-and-finances-of-alaskans.html | A MOVE TO RAISE SPIRITS AND FINANCES OF ALASKANS | By Wallace Turner Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/american-auto-makers-using-more-mexico-assembly-lines.html | AMERICAN AUTO MAKERS USING MORE MEXICO ASSEMBLY LINES | By Iver Peterson Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/around-the-nation-suspect-in-jordan-case-asks-transfer-to-indiana.html | Around the Nation Suspect in Jordan Case Asks Transfer to Indiana | Special to the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/baker-s-daughter-runs-for-congress.html | BAKERS DAUGHTER RUNS FOR CONGRESS | By Reginald Stuart Special To the New York Times | TX 970672 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/citys-ward-has-no-voters.html | Citys Ward Has No Voters | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/consumer-groups-sue-to-bar-change-in-rules-on-hot-dogs.html | Consumer Groups Sue to Bar Change in Rules on Hot Dogs | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/dave-garroway-family-plans-a-jazz-concert-as-memorial.html | Dave Garroway Family Plans A Jazz Concert as Memorial | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/florida-wildlife-hurt-by-progress.html | FLORIDA WILDLIFE HURT BY PROGRESS | Special to the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/foundation-is-formed-for-assassin-victims.html | Foundation Is Formed For Assassin Victims | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/fugitive-spy-offered-to-aid-us-seeking-a-deal-documents-show.html | FUGITIVE SPY OFFERED TO AID US SEEKING A DEAL DOCUMENTS SHOW | By Philip Taubman Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/fund-honors-12-for-bravery.html | FUND HONORS 12 FOR BRAVERY | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/in-camp-migrants-wait-for-the-sun-and-work.html | IN CAMP MIGRANTS WAIT FOR THE SUN AND WORK | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/letter-to-israel-defended-by-watt.html | LETTER TO ISRAEL DEFENDED BY WATT | By Philip Shabecoff Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/lugar-assails-legislation-to-curb-acid-rain.html | LUGAR ASSAILS LEGISLATION TO CURB ACID RAIN | By Adam Clymer Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/more-than-endrin-detected-in-fowl.html | MORE THAN ENDRIN DETECTED IN FOWL | Special to the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/napalm-used-on-forest-fire.html | Napalm Used on Forest Fire | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/nuclear-waste-issue-splits-state-and-us-officials.html | NUCLEAR WASTE ISSUE SPLITS STATE AND US OFFICIALS | By George Raine Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/pension-issue-stirs-coast-senate-race.html | PENSION ISSUE STIRS COAST SENATE RACE | By Robert Lindsey Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/service-set-for-meese-s-son.html | Service Set for Meeses Son | AP | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/tissue-is-inserted-into-human-brain.html | TISSUE IS INSERTED INTO HUMAN BRAIN | By Walter Sullivan | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/us/tobacco-subsidy-curb-is-approved-by-reagan.html | Tobacco Subsidy Curb Is Approved by Reagan | AP | TX 970672 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/allies-ask-if-carter-was-bad-is-reagan-worse.html | ALLIES ASK IF CARTER WAS BAD IS REAGAN WORSE | By Flora Lewis | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/food-and-drug-agency-says-some-risk-must-be-accepted.html | FOOD AND DRUG AGENCY SAYS SOME RISK MUST BE ACCEPTED | By Michael Decourcy Hinds | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/for-israelis-the-taste-of-victory-starts-to-turn-sour.html | FOR ISRAELIS THE TASTE OF VICTORY STARTS TO TURN SOUR | By David K Shipler | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/freeing-detainees-doesn-t-releive-polish-pressure.html | FREEING DETAINEES DOESNT RELEIVE POLISH PRESSURE | By Serge Schmemann | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/freewheeling-libertarians-bid-for-power-in-alaska.html | FREEWHEELING LIBERTARIANS BID FOR POWER IN ALASKA | By Wallace Turner | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/ideas-and-trends-in-summary-reopen-hamlet-murder-case.html | IDEAS AND TRENDS IN SUMMARY Reopen Hamlet Murder Case | By Margot Slade and Wayne Biddle | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/ideas-and-trends-in-summary-some-help-for-whales.html | IDEAS AND TRENDS IN SUMMARY Some Help For Whales | By Margot Slade and Wayne Biddle | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/ideas-and-trends-in-summary-watt-unleashes-oil-explorers-to-some-dismay.html | IDEAS AND TRENDS IN SUMMARY Watt Unleashes Oil Explorers To Some Dismay | By Margot Slade and Wayne Biddle | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/ideas-and-trends-inheriting-alcoholism.html | IDEAS AND TRENDS Inheriting Alcoholism | By Margot Slade and Wayne Biddle | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/is-recovery-around-the-next-corner.html | IS RECOVERY AROUND THE NEXT CORNER | By Edward Cowan | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/japan-reaps-benefits-of-early-smart-shopping.html | JAPAN REAPS BENEFITS OF EARLY SMART SHOPPING | By Steve Lohr | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/lobbyists-proliferate-so-do-the-headaches.html | LOBBYISTS PROLIFERATE SO DO THE HEADACHES | By David Shribman | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/salvador-situation-bad-but-improving.html | SALVADOR SITUATION BAD BUT IMPROVING | By Bernard Weinraub | TX 970672 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/south-africa-s-ruling-tribe-no-longer-monolithic.html | SOUTH AFRICAS RULING TRIBE NO LONGER MONOLITHIC | By Joseph Lelyveld | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-nation-in-summary-of-nerve-gas-mx-and-three-martini-lunches.html | THE NATION IN SUMMARY Of Nerve Gas MX and Three Martini Lunches | By Michael Wright and Caroline Rand Herron | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-nation-in-summary-old-wounds-still-bleeding.html | THE NATION IN SUMMARY Old Wounds Still Bleeding | By Michael Wright and Caroline Rand Herron | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-nation-in-summary-opening-shots-over-wilson.html | THE NATION IN SUMMARY Opening Shots Over Wilson | By Michael Wright and Caroline Rand Herron | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-nation-in-summary-smith-just-fine-after-inspection.html | THE NATION IN SUMMARY Smith Just Fine After Inspection | By Michael Wright and Caroline Rand Herron | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-region-in-summary-exiled-from-caesars-world.html | THE REGION IN SUMMARYExiled From Caesars World | By William C Rhodon and Richard Levine | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-region-in-summary-for-manhattan-development-its-westward-ho.html | THE REGION IN SUMMARYFor Manhattan Development Its Westward Ho | By William C Rhodon and Richard Levine | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-region-in-summary-the-sro-s-are-down-but-still-holding-on.html | THE REGION IN SUMMARY THE SROS ARE DOWN BUT STILL HOLDING ON | By Lee A Daniels | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-region-in-summary-working-while-embers-smolder.html | THE REGION IN SUMMARYWorking While Embers Smolder | By William C Rhodon and Richard Levine | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-world-in-summary-and-now-there-is-one.html | THE WORLD IN SUMMARYANd Now There Is One | By Carlyle C Douglas K T Roberts and Milt Freudenheiem | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-world-in-summary-limiting-war.html | THE WORLD IN SUMMARY LImiting War | By Carlyle C Douglas Katherine J Roberts and Milt Freidman | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-world-in-summary-rail-engineers-lose-their-strike.html | THE WORLD IN SUMMARY Rail Engineers Lose Their Strike | By Carlyle C Douglas K T Roberts and Milt Freudenheim | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/usual-federal-tinkering-won-t-help-farmers-now.html | USUAL FEDERAL TINKERING WONT HELP FARMERS NOW | By Ann Crittenden | TX 970672 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/video-games-go-marching-off-to-war.html | VIDEO GAMES GO MARCHING OFF TO WAR | By Francis X Clines | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/west-beirut-s-future-could-settle-the-fate-of-all-lebanon.html | WEST BEIRUTS FUTURE COULD SETTLE THE FATE OF ALL LEBANON | By Thomas L Friedman | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/1981-plot-in-bahrain-linked-to-iranians.html | 1981 PLOT IN BAHRAIN LINKED TO IRANIANS | By John Vinocur Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/around-the-world-039673.html | Around the World | 6 Tourists Held Hostage By Zimbabwe Dissidents Ap | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/around-the-world-japan-objects-to-ban-on-commercial-whaling.html | Around the World Japan Objects to Ban On Commercial Whaling | Special to the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/around-the-world-jury-in-london-declares-italian-banker-a-suicide.html | Around the World Jury in London Declares Italian Banker a Suicide | Special to the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/around-the-world-thousands-aiding-police-in-london-bomb-cases.html | Around the World Thousands Aiding Police In London Bomb Cases | Special to the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/at-prison-poles-await-release-of-kin.html | AT PRISON POLES AWAIT RELEASE OF KIN | By Serge Schmemann Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/israelis-say-jets-again-destroyed-syrians-missiles.html | ISRAELIS SAY JETS AGAIN DESTROYED SYRIANS MISSILES | By Henry Kamm Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/lebanese-tell-of-anguish-of-living-under-the-plo-thefts-by-plo-are-described.html | LEBANESE TELL OF ANGUISH OF LIVING UNDER THE PLO THEFTS BY PLO ARE DESCRIBED | By David K Shipler | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/lebanese-tell-of-anguish-of-living-under-the-plo.html | LEBANESE TELL OF ANGUISH OF LIVING UNDER THE PLO | By David K Shipler Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/oau-conference-faces-major-split.html | OAU CONFERENCE FACES MAJOR SPLIT | By Alan Cowell Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/quebec-plan-stirs-debate-over-schools.html | QUEBEC PLAN STIRS DEBATE OVER SCHOOLS | By Henry Giniger Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/syria-presses-us-on-wide-mideast-issue.html | SYRIA PRESSES US ON WIDE MIDEAST ISSUE | By Marvine Howe Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/un-seeks-staff-interested-in-namibian-duty.html | UN SEEKS STAFF INTERESTED IN NAMIBIAN DUTY | By Frank J Prial Special To the New York Times | TX 970672 | 1982-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/under-israelis-lebanese-christians-widen-hold.html | UNDER ISRAELIS LEBANESE CHRISTIANS WIDEN HOLD | Special to the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/us-and-marshall-islands-split-on-a-plebiscite.html | US AND MARSHALL ISLANDS SPLIT ON A PLEBISCITE | By Robert Trumbull Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/us-flying-arms-to-somalia-after-ethiopian-raids.html | US FLYING ARMS TO SOMALIA AFTER ETHIOPIAN RAIDS | By Richard Halloran Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/us-plans-options-for-beirut-force.html | US PLANS OPTIONS FOR BEIRUT FORCE | Special to the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-25 | https://www.nytimes.com/1982/07/25/world/western-beirut-bombarded-by-israelis-for-the-third-day.html | WESTERN BEIRUT BOMBARDED BY ISRAELIS FOR THE THIRD DAY | By Thomas L Friedman Special To the New York Times | TX 970672 | 1982-07-30 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/a-cable-bill-alarms-municipalities.html | A CABLE BILL ALARMS MUNICIPALITIES | By Ernest Holsendolph | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/briefs-on-the-arts-039949.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/briefs-on-the-arts-041562.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/briefs-on-the-arts-041564.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/briefs-on-the-arts-national-symphony-musicians-freeze-wages.html | Briefs on the Arts National Symphony Musicians Freeze Wages | SUSAN HELLER ANDERSON | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/concert-stravinsky-haydn-at-tanglewood.html | CONCERT STRAVINSKY HAYDN AT TANGLEWOOD | By Bernard Holland Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/music-park-sondheim.html | MUSIC PARK SONDHEIM | By Edward Rothstein | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/patricia-wilde-named-by-pittsburgh-ballet.html | Patricia Wilde Named By Pittsburgh Ballet | Special to the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/richard-neutra-s-architectural-mission-lives-on.html | RICHARD NEUTRAS ARCHITECTURAL MISSION LIVES ON | By Susan Heller Anderson | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-2-seers-are-pointing-to-increased-optimism.html | ADVERTISING 2 Seers Are Pointing To Increased Optimism | By Philip H Dougherty | TX 950485 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-agencies-find-rents-a-problem.html | Advertising Agencies Find Rents A Problem | By Philip H Dougherty | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-cockfield-brown-buys-mcconnell-advertising.html | ADVERTISING Cockfield Brown Buys McConnell Advertising | By Philip H Dougherty | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-ogilvy-is-expanding-public-relations-unit.html | ADVERTISING Ogilvy Is Expanding Public Relations Unit | By Philip H Dougherty | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-toro-returns-to-bates-unit.html | ADVERTISING Toro Returns To Bates Unit | By Philip H Dougherty | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-y-r-anniversary.html | ADVERTISING Y R Anniversary | By Philip H Dougherty | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/brokers-back-capital-gains-measures.html | BROKERS BACK CAPITAL GAINS MEASURES | By Vartanig G Vartan | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/business-people-chairman-appointed-at-commuter-aircraft.html | BUSINESS PEOPLE CHAIRMAN APPOINTED AT COMMUTER AIRCRAFT | By Eric Pace | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/business-people-president-of-ziff-to-leave-company.html | BUSINESS PEOPLE PRESIDENT OF ZIFF TO LEAVE COMPANY | By Eric Pace | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/commodities-distortions-attract-the-arbitrager.html | Commodities Distortions Attract the Arbitrager | By Hj Maidenberg | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/digest-s-disappointing-source.html | DIGESTS DISAPPOINTING SOURCE | By Andrew Pollack | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/earnings-pattern-is-mixed.html | EARNINGS PATTERN IS MIXED | By Michael Blumstein | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/employment-agencies-suffer-as-jobs-they-can-offer-drop.html | EMPLOYMENT AGENCIES SUFFER AS JOBS THEY CAN OFFER DROP | By Dylan Landis | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/europeans-to-continue-steel-talks-with-us.html | Europeans to Continue Steel Talks With US | By Kirk Johnson | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/june-orders-for-tools-rose-21-from-may.html | JUNE ORDERS FOR TOOLS ROSE 21 FROM MAY | By Agis Salpukas | TX 950485 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/market-place-insurers-effect-on-municipals.html | Market Place Insurers Effect On Municipals | By Robert Metz | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/problems-for-mitsui-japan-s-trade-giant.html | PROBLEMS FOR MITSUI JAPANS TRADE GIANT | By Steve Lohr Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/rate-drops-said-to-offer-little-help-for-economy.html | RATE DROPS SAID TO OFFER LITTLE HELP FOR ECONOMY | By Michael Quint | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/recession-saps-bank-profits.html | RECESSION SAPS BANK PROFITS | By Robert A Bennett | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/business/washington-watch-trying-to-trim-the-fcc.html | Washington Watch Trying to Trim The FCC | By Jonathan Fuerbringer | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/movies/los-angeles-theaters-turn-to-films-in-spanish.html | LOS ANGELES THEATERS TURN TO FILMS IN SPANISH | By Aljean Harmetz | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/bridge-san-francisco-wins-title-2-familiar-faces-at-the-top.html | Bridge San Francisco Wins Title 2 Familiar Faces at the Top | By Alan Truscott Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/bucket-brigade-joins-the-battle-over-acid-rain.html | BUCKET BRIGADE JOINS THE BATTLE OVER ACID RAIN | By Ralph Blumenthal Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/bus-wheelchair-lifts-said-to-fail-often.html | BUS WHEELCHAIR LIFTS SAID TO FAIL OFTEN | By Ari L Goldman | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/employee-shot-dead-in-an-amtrak-facility-close-to-penn-station.html | EMPLOYEE SHOT DEAD IN AN AMTRAK FACILITY CLOSE TO PENN STATION | By David W Dunlap | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/hypnotists-say-more-minds-accept-the-matter.html | HYPNOTISTS SAY MORE MINDS ACCEPT THE MATTER | By Paul L Montgomery | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/jersey-budget-act-ii-news-analysis.html | JERSEY BUDGET ACT II News Analysis | By Joseph F Sullivan Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/lawyer-seeking-to-block-moves-to-deport-moon.html | LAWYER SEEKING TO BLOCK MOVES TO DEPORT MOON | By Arnold H Lubasch | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/moynihan-cited-new-loss-of-us-funds.html | MOYNIHAN CITED NEW LOSS OF US FUNDS | By Jane Perlez Special to the New York Times | TX 950485 | 1982-07-29 |

| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/new-york-day-by-day-040616.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950485 | 1982-07-29 |
|---|---|---|---|---|---|
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/new-york-day-by-day-041212.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/new-york-day-by-day-041213.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/new-york-day-by-day-041215.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/new-york-day-by-day-041217.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/new-york-trying-to-add-shelters-for-its-homeless.html | NEW YORK TRYING TO ADD SHELTERS FOR ITS HOMELESS | By Robin Herman | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/phone-fee-rise-called-attempt-to-aid-at-t.html | PHONE FEE RISE CALLED ATTEMPT TO AID ATT | By Peter Kihss | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/pollution-forces-rye-beaches-to-close.html | POLLUTION FORCES RYE BEACHES TO CLOSE | By Ronald Sullivan Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/small-li-church-struggles-on-in-250th-year.html | SMALL LI CHURCH STRUGGLES ON IN 250TH YEAR | By Charles Austin Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/obituaries/lucille-parker-markey-85-calumet-farm-owner-dies.html | LUCILLE PARKER MARKEY 85 CALUMET FARM OWNER DIES | By Steven Crist Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/obituaries/tatyana-grosman-print-publisher-78.html | TATYANA GROSMAN PRINT PUBLISHER 78 | By John Russell | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/obituaries/vic-morrow-is-eulogized.html | Vic Morrow Is Eulogized | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/obituaries/walworth-barbour-diplomat-who-served-12-years-in-israel.html | WALWORTH BARBOUR DIPLOMAT WHO SERVED 12 YEARS IN ISRAEL | By Wolfgang Saxon | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/at-home-abroad-filling-the-vacuum.html | AT HOME ABROAD FILLING THE VACUUM | By Anthony Lewis | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/delay-and-exemption-dont-clean-and-the-water.html | DELAY AND EXEMPTION DONT CLEAN AND THE WATER | By J Taylor Walker | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/the-plo-and-israel-a-policy-for-us.html | THE PLO AND ISRAEL A POLICY FOR US | By Rita Hauser | TX 950485 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/when-life-was-hot.html | WHEN LIFE WAS HOT | By John Baskin | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/wrong-road-in-ulster.html | WRONG ROAD IN ULSTER | By Paul Arthur | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/a-sun-day-in-baseball-with-jackson.html | A Sun Day in Baseball With Jackson | DAVE ANDERSON | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/allison-captures-pocono-auto-race.html | ALLISON CAPTURES POCONO AUTO RACE | By Frank Brady Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/angels-beat-yankees-6-4.html | ANGELS BEAT YANKEES 64 | By Jane Gross | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/arnoux-takes-french-prix.html | Arnoux Takes French Prix | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/boyer-thinks-of-breaking-away-from-tour.html | BOYER THINKS OF BREAKING AWAY FROM TOUR | By George Vecsey | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/cosmos-win-2-1-in-overtime.html | COSMOS WIN 21 IN OVERTIME | By Alex Yannis Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/hearns-winner-in-8th.html | HEARNS WINNER IN 8TH | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/hinault-closes-fast-in-capturing-tour.html | HINAULT CLOSES FAST IN CAPTURING TOUR | By Samuel Abt Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/hughes-a-strong-force-for-giants.html | HUGHES A STRONG FORCE FOR GIANTS | By Michael Strauss Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/kush-with-the-colts-controversial-architect-of-change.html | KUSH WITH THE COLTS CONTROVERSIAL ARCHITECT OF CHANGE | By Peter Alfano | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/lance-parrish-a-budding-star.html | LANCE PARRISH A BUDDING STAR | By Joe Lapointe | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/mrs-alex-wins-open.html | MRS ALEX WINS OPEN | By Gordon S White Jr Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/outdoors-luring-atlantic-salmon.html | OUTDOORS LURING ATLANTIC SALMON | By Nelson Bryant | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/padre-disabled.html | Padre Disabled | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/padres-edge-mets-3-2-in-10th.html | PADRES EDGE METS 32 IN 10TH | By Malcolm Moran Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/question-box.html | Question Box | S Lee Kanner | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/royals-set-back-brewers-6-4.html | Royals Set Back Brewers 64 | By Thomas Rogers | TX 950485 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/sports-world-specials-glenn-s-devotion.html | SPORTS WORLD SPECIALS Glenns Devotion | By Thomas Rogers | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/sports-world-specials-one-more-time.html | SPORTS WORLD SPECIALS One More Time | By Thomas Rogers | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/sports-world-specials-the-friendly-skies.html | SPORTS WORLD SPECIALS The Friendly Skies | By Thomas Rogers | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/stones-just-misses-a-new-jump-mark.html | STONES JUST MISSES A NEW JUMP MARK | By Roy S Johnson Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/tough-camp-awaits-the-jets.html | TOUGH CAMP AWAITS THE JETS | By Gerald Eskenazi Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/two-shot-victory-for-peete.html | TwoShot Victory for Peete | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/us-women-take-7th-federation-cup.html | US WOMEN TAKE 7TH FEDERATION CUP | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/style/relationships-infertility-couples-reactions.html | RELATIONSHIPS INFERTILITY COUPLES REACTIONS | By Nadine Brozan | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/style/southampton-summer-night.html | SOUTHAMPTON SUMMER NIGHT | By Enid Nemy Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/style/the-patzes-when-fiction-imitates-life.html | THE PATZES WHEN FICTION IMITATES LIFE | By Glenn Collins | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/5-year-old-wyoming-girl-gets-a-donor-s-liver-in-transplant.html | 5YearOld Wyoming Girl Gets A Donors Liver in Transplant | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/around-the-nation-actor-denies-taking-drugs-with-belushi.html | AROUND THE NATION Actor Denies Taking Drugs With Belushi | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/around-the-nation-haitian-relatives-sought-for-refugees-release.html | AROUND THE NATION Haitian Relatives Sought For Refugees Release | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/around-the-nation-hoffa-s-son-to-ask-court-to-declare-father-dead.html | AROUND THE NATION Hoffas Son to Ask Court To Declare Father Dead | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/auditors-say-engineers-fail-to-seek-lowest-rental-prices.html | Auditors Say Engineers Fail To Seek Lowest Rental Prices | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/baby-sitter-arrest-came-after-5-deaths-in-2-years.html | BABY SITTER ARREST CAME AFTER 5 DEATHS IN 2 YEARS | Special to the New York Times | TX 950485 | 1982-07-29 |

| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/briefing-040024.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950485 | 1982-07-29 |
|---|---|---|---|---|---|
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/calendar.html | CALENDAR | By Marjorie Hunter | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/congressional-pages-a-prophecy.html | CONGRESSIONAL PAGES A PROPHECY | By Marjorie Hunter Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/fund-prepares-salute-to-vietnam-veterans.html | Fund Prepares Salute To Vietnam Veterans | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/irate-farmers-seen-as-force-in-november.html | IRATE FARMERS SEEN AS FORCE IN NOVEMBER | By William Robbins Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/navy-frees-petty-officer.html | NAVY FREES PETTY OFFICER | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/oilfield-sleuth-s-job-novel-at-times.html | OILFIELD SLEUTHS JOB NOVEL AT TIMES | By Peter Applebome Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/papers-reveal-sakharov-s-wide-insight-on-science.html | PAPERS REVEAL SAKHAROVS WIDE INSIGHT ON SCIENCE | By Walter Sullivan | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/pennsylvania-race-a-test-of-republican-money.html | PENNSYLVANIA RACE A TEST OF REPUBLICAN MONEY | By Hedrick Smith Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/press-notes-gannett-collects-staff-for-newspaper.html | PRESS NOTES GANNETT COLLECTS STAFF FOR NEWSPAPER | By Jonathan Friendly | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/question-john-hinckley-s-sanity-assassin-s-case-awash-uncertainties-analysis.html | QUESTION OF JOHN HINCKLEYS SANITY ASSASSINS CASE AWASH IN UNCERTAINTIES News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/reagan-aides-disagree-over-medicaid-proposal.html | REAGAN AIDES DISAGREE OVER MEDICAID PROPOSAL | By Robert Pear | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/reagan-may-back-senate-tax-action-on-business-meals.html | REAGAN MAY BACK SENATE TAX ACTION ON BUSINESS MEALS | By Edward Cowan Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/revision-of-aviation-pact-due-for-senate-debate.html | REVISION OF AVIATION PACT DUE FOR SENATE DEBATE | By Richard Witkin | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/stockman-on-stump-hails-reaganomics.html | STOCKMAN ON STUMP HAILS REAGANOMICS | By Lynn Rosellini Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/us/us-closes-unit-that-cited-health-effect-of-lead-in-gas.html | US CLOSES UNIT THAT CITED HEALTH EFFECT OF LEAD IN GAS | By Philip Shabecoff Special To the New York Times | TX 950485 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/2-mild-quakes-felt-in-japan-as-series-of-tremors-goes-on.html | 2 Mild Quakes Felt in Japan As Series of Tremors Goes On | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/300-nordic-protesters-march-in-soviet.html | 300 NORDIC PROTESTERS MARCH IN SOVIET | By John F Burns Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/arafat-says-un-documents-have-plo-s-endorsement.html | ARAFAT SAYS UN DOCUMENTS HAVE PLOS ENDORSEMENT | By Thomas L Friedman Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/around-the-world-74-are-saved-as-a-ship-burns-near-manila-bay.html | AROUND THE WORLD 74 Are Saved as a Ship Burns Near Manila Bay | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/around-the-world-cuba-issue-and-namibia-separate-angola-says.html | AROUND THE WORLD Cuba Issue and Namibia Separate Angola Says | AP | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/bechtel-asia-unit-is-habib-employer.html | BECHTEL ASIA UNIT IS HABIB EMPLOYER | Special to the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/experts-split-on-flaws-in-pacts-limiting-nuclear-tests.html | EXPERTS SPLIT ON FLAWS IN PACTS LIMITING NUCLEAR TESTS | By Judith Miller Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/israel-tells-syria-not-to-introduce-new-arms-in-fight.html | ISRAEL TELLS SYRIA NOT TO INTRODUCE NEW ARMS IN FIGHT | By Henry Kamm Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/isreali-jets-hit-west-beirut-plo-reports-an-ambush.html | ISREALI JETS HIT WEST BEIRUT PLO REPORTS AN AMBUSH | Special to the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/mrs-gandhi-in-us-tomorrow-to-seek-better-ties.html | MRS GANDHI IN US TOMORROW TO SEEK BETTER TIES | By William K Stevens Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/peking-again-urges-taiwan-to-open-unification-talks.html | PEKING AGAIN URGES TAIWAN TO OPEN UNIFICATION TALKS | By Christopher S Wren Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/people-of-lebanese-valley-fear-renewed-fighting.html | PEOPLE OF LEBANESE VALLEY FEAR RENEWED FIGHTING | By Marvine Howe Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/unease-invades-falklands-in-war-aftermath.html | UNEASE INVADES FALKLANDS IN WAR AFTERMATH | By James Feron Special To the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/us-chief-justice-visits-pope.html | US Chief Justice Visits Pope | AP | TX 950485 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-26 | https://www.nytimes.com/1982/07/26/world/us-urges-extreme-caution-in-weighing-report-on-arafat.html | US URGES EXTREME CAUTION IN WEIGHING REPORT ON ARAFAT | Special to the New York Times | TX 950485 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/a-grand-lady-of-the-road-turns-75.html | A GRAND LADY OF THE ROAD TURNS 75 | By Aljean Harmetz Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/briefs-on-the-arts-042419.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/briefs-on-the-arts-043840.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/briefs-on-the-arts-mehta-to-lead-orchestra-in-tribute-to-mrs-gandhi.html | Briefs on the Arts Mehta to Lead Orchestra In Tribute to Mrs Gandhi | SUSAN HELLER ANDERSON | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/music-rampal-as-soloist-and-conductor.html | MUSIC RAMPAL AS SOLOIST AND CONDUCTOR | By Edward Rothstein | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/readying-the-park-for-philharmonic.html | READYING THE PARK FOR PHILHARMONIC | By Bernard Holland | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/3-year-nbc-ad-deal-for-250-million-is-set.html | 3YEAR NBC AD DEAL FOR 250 MILLION IS SET | By Philip H Dougherty | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/6-japan-concerns-focus-of-inquiry.html | 6 JAPAN CONCERNS FOCUS OF INQUIRY | By Steve Lohr Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/advertising-042388.html | ADVERTISING | BBDO Earnings Rose By 12 In 2d Quarter | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/advertising-043655.html | ADVERTISING | Geers Gross Chosen By Specialty Brands | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/advertising-bozell-also-acquires-executives.html | Advertising Bozell Also Acquires Executives | By Philip H Dougherty | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/advertising-humphrey-browning-s-new-job-title.html | ADVERTISING Humphrey Brownings New Job Title | By Philip H Dougherty | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/advertising-wells-rich-unit-keeps-century-21-account.html | ADVERTISING Wells Rich Unit Keeps Century 21 Account | By Philip H Dougherty | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/armco-cuts-dividend.html | Armco Cuts Dividend | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/article-043316-no-title.html | Article 043316  No Title | By John Holusha Special To the New York Times | TX 950425 | 1982-07-29 |

| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/article-043365-no-title.html | Article 043365  No Title | AP | TX 950425 | 1982-07-29 |
|---|---|---|---|---|---|
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/atlantic-richfield-rises-2.6.html | ATLANTIC RICHFIELD RISES 26 | By Dylan Landis | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/brown-sharpe-loss.html | Brown  Sharpe Loss | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/business-and-the-law-class-actions-a-new-phase.html | Business and the Law Class Actions A New Phase | By Tamar Lewin | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/business-people-focus-on-marketing-at-western-airlines.html | BUSINESS PEOPLE FOCUS ON MARKETING AT WESTERN AIRLINES | By Nr Kleinfield | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/business-people-learning-how-to-live-with-the-new-masonite.html | BUSINESS PEOPLE Learning How to Live With the New Masonite | By Nr Kleinfield | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/business-people-president-resigns-at-manhattan-life.html | BUSINESS PEOPLE PRESIDENT RESIGNS AT MANHATTAN LIFE | By Nr Kleinfield | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/canada-signs-airbus-pact.html | Canada Signs Airbus Pact | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/cautious-season-for-retailers.html | CAUTIOUS SEASON FOR RETAILERS | By Isadore Barmash | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/commodities-financial-futures-slide-after-gaining-for-month.html | COMMODITIES Financial Futures Slide After Gaining for Month | By Hj Maidenberg | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/conagra-agrees-to-joint-venture.html | Conagra Agrees To Joint Venture | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/conoco-extends-search.html | Conoco Extends Search | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/credit-markets-interest-rates-move-higher-money-supply-data-a-factor.html | CREDIT MARKETS Interest Rates Move Higher Money Supply Data a Factor | By Michael Quint | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/cutbacks-in-zimbabwe.html | Cutbacks in Zimbabwe | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/dow-off-5.13-in-light-trading.html | Dow Off 513 in Light Trading | By Vartanig G Vartan | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/dr-pepper-net-up-in-quarter.html | Dr Pepper Net Up in Quarter | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/eec-joblessness-9.1.html | EEC Joblessness 91 | AP | TX 950425 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/ford-plans-training.html | Ford Plans Training | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/gm-and-ford-to-cut-output.html | GM and Ford To Cut Output | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/grundig-to-buy-into-aeg-unit.html | Grundig to Buy Into AEG Unit | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/harvester-to-shut-plant-in-england.html | Harvester to Shut Plant in England | Special to the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/heileman-net-up-13.html | Heileman Net Up 13 | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/home-resales-increase-2.6.html | Home Resales Increase 26 | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/hoover-universal-plans-takeover.html | Hoover Universal Plans Takeover | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/living-costs-soar-in-poland.html | Living Costs Soar in Poland | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/market-place-high-income-and-low-risk.html | Market Place High Income And Low Risk | By Robert Metz | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/meal-tax-bill-fought-by-union.html | MEAL TAX BILL FOUGHT BY UNION | By Edward Cowan Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/merrill-lynch-profit-off-46.7-in-quarter.html | MERRILL LYNCH PROFIT OFF 467 IN QUARTER | By Karen W Arenson | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/newsprint-output-down.html | Newsprint Output Down | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/oil-shale-consortium-suggested.html | OIL SHALE CONSORTIUM SUGGESTED | By Robert D Hershey Jr Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/olympia-brewing-ends-its-offer-for-49-of-pabst.html | OLYMPIA BREWING ENDS ITS OFFER FOR 49 OF PABST | By Kirk Johnson | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/penn-square-asset-sale-due.html | Penn Square Asset Sale Due | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/poland-s-lost-coal-markets.html | POLANDS LOST COAL MARKETS | By Paul Lewis Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/porsche-raises-prices.html | Porsche Raises Prices | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/soviet-grain-pact-is-expected-to-get-a-years-extension.html | SOVIET GRAIN PACT IS EXPECTED TO GET A YEARS EXTENSION | By Steven R Weisman Special To the New York Times | TX 950425 | 1982-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-27 | https://www.nytimes.com/1982/07/27/business/two-major-banks-cut-prime-to-15-1-2.html | TWO MAJOR BANKS CUT PRIME TO 15 12 | By Robert A Bennett | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/movies/briefs-on-the-arts-043847.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/19-trucks-transport-nuclear-fuel-supply-to-shoreham-plant.html | 19 TRUCKS TRANSPORT NUCLEAR FUEL SUPPLY TO SHOREHAM PLANT | By James Barron | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/a-dentist-s-plea-of-guilt-voided-in-sexual-abuse.html | A DENTISTS PLEA OF GUILT VOIDED IN SEXUAL ABUSE | By Joseph P Fried | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/bonanno-case-jury-is-told-it-will-hear-of-plot-for-killings.html | BONANNO CASE JURY IS TOLD IT WILL HEAR OF PLOT FOR KILLINGS | By Arnold H Lubasch | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/both-landlords-and-tenants-criticize-city-housing-court.html | BOTH LANDLORDS AND TENANTS CRITICIZE CITY HOUSING COURT | By E R Shipp | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/bridge-hamman-and-wolff-seek-another-title-at-nationals.html | Bridge Hamman and Wolff Seek Another Title at Nationals | By Alan Truscott Special To New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/bus-line-strike-in-jersey-slows-daily-commute.html | BUS LINE STRIKE IN JERSEY SLOWS DAILY COMMUTE | By Alfonso A Narvaez Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/chess-after-10-rounds-smyslov-leads-interzonal-tourney.html | Chess After 10 Rounds Smyslov Leads Interzonal Tourney | By Robert Byrne | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/come-summer-people-and-litter-hit-the-streets.html | COME SUMMER PEOPLE AND LITTER HIT THE STREETS | By David Bird | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/crime-update-neighbors-of-park-help-in-brooklyn-bomb-case.html | CRIME UPDATE NEIGHBORS OF PARK HELP IN BROOKLYN BOMB CASE | By Leonard Buder | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/koch-car-in-mishap-only-feelings-are-hurt.html | KOCH CAR IN MISHAP ONLY FEELINGS ARE HURT | By Michael Oreskes | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/most-city-poor-said-to-depend-on-pay-phones.html | MOST CITY POOR SAID TO DEPEND ON PAY PHONES | By Peter Kihss | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/new-york-day-by-day-043776.html | NEW YORK DAY BY DAY | By Clyde Habeman and Laurie Johnston | TX 950425 | 1982-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/new-york-day-by-day-a-homey-touch.html | NEW YORK DAY BY DAY A Homey Touch | By Clyde Haberman and Laurie Johnston | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/new-york-day-by-day-bringing-back-the-trough.html | NEW YORK DAY BY DAY Bringing Back the Trough | By Clyde Haberman and Laurie Johnston | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/new-york-day-by-day-in-a-hurry-to-argue.html | NEW YORK DAY BY DAY In a Hurry to Argue | By Clyde Haberman and Laurie Johnston | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/new-york-day-by-day-the-old-neighborhood.html | NEW YORK DAY BY DAY The Old Neighborhood | By Clyde Haberman and Laurie Johnston | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/new-york-joins-quebec-in-a-pact-on-acid-rain-fallout.html | NEW YORK JOINS QUEBEC IN A PACT ON ACID RAIN FALLOUT | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/rye-beaches-still-closed-to-swimmers.html | RYE BEACHES STILL CLOSED TO SWIMMERS | By Lena Williams Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/can-iran-topple-iraqi.html | CAN IRAN TOPPLE IRAQI | By Phebe Marr | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/certifying-el-salvador.html | CERTIFYING EL SALVADOR | By Robert E White | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/college-new-way-to-pay.html | COLLEGE NEW WAY TO PAY | By John V Lindsay | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/in-the-nation-doubts-on-dense-pack.html | IN THE NATION DOUBTS ON DENSE PACK | By Tom Wicker | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/new-york-locking-the-barn-door.html | NEW YORK LOCKING THE BARN DOOR | By Sydney H Schanberg | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/science/as-physican-supply-swells-health-care-in-rural-us-show-sharp-gains.html | AS PHYSICAN SUPPLY SWELLS HEALTH CARE IN RURAL US SHOW SHARP GAINS | By Robert Reinhold | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/science/education-sex-barriers-to-vocations-fall.html | EDUCATION SEX BARRIERS TO VOCATIONS FALL | By Gene I Maeroff | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/science/in-wake-of-mouse-mix-uup-studies-are-left-in-ruin.html | IN WAKE OF MOUSE MIXUUP STUDIES ARE LEFT IN RUIN | By Philip M Boffey | TX 950425 | 1982-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-27 | https://www.nytimes.com/1982/07/27/science/issue-and-debate-is-banding-of-birds-for-research-often-unnecessarily-cruel.html | ISSUE AND DEBATE IS BANDING OF BIRDS FOR RESEARCH OFTEN UNNECESSARILY CRUEL | By Bayard Webster | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/science/personal-computers-directing-the-electronic-traffic.html | PERSONAL COMPUTERS DIRECTING THE ELECTRONIC TRAFFIC | By Erik SandbergDiment | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/science/us-astronomers-plan-vast-array-of-antennas.html | US ASTRONOMERS PLAN VAST ARRAY OF ANTENNAS | By Walter Sullivan | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/a-switch-in-pro-soccer.html | A SWITCH IN PRO SOCCER | By Lawrie Mifflin | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/buttle-schroy-quit-as-jets-union-chiefs.html | BUTTLE SCHROY QUIT AS JETS UNION CHIEFS | By Gerald Eskenazi Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/hopeful-signs-for-the-calumet-tradition.html | HOPEFUL SIGNS FOR THE CALUMET TRADITION | By Steven Crist | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/janet-alex-gives-credit-to-her-pro.html | JANET ALEX GIVES CREDIT TO HER PRO | By Gordon S White Jr Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/jets-long-is-traded-to-bears.html | JETS LONG IS TRADED TO BEARS | Special to the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/lendl-tops-arias-17.html | LENDL TOPS ARIAS 17 | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/mistler-reports-early-but-sadly.html | MISTLER REPORTS EARLY BUT SADLY | By Frank Litsky Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/players-riggs-sees-double.html | PLAYERS RIGGS SEES DOUBLE | By Ira Berkow | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/rangers-topple-brewers-by-3-1.html | RANGERS TOPPLE BREWERS BY 31 | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/runner-up-won-a-bigger-test.html | RUNNERUP WON A BIGGER TEST | By Roy S Johnson Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/scouting-handy-sobriquets.html | SCOUTING Handy Sobriquets | By Lawrie Mifflin and Michael Katz | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/scouting-making-a-big-hit.html | SCOUTING Making a Big Hit | By Lawrie Mifflin and Michael Katz | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/scouting-striking-gold.html | SCOUTING Striking Gold | By Lawrie Mifflin and Michael Katz | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/scouting-women-s-tennis-faces-demotion.html | SCOUTING Womens Tennis Faces Demotion | By Lawrie Mifflin and Michael Katz | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/sports-of-the-times-the-trouble-with-the-reds.html | SPORTS OF THE TIMES THE TROUBLE WITH THE REDS | By Dave Anderson | TX 950425 | 1982-07-29 |

| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/swim-mark-for-girl-13.html | SWIM MARK FOR GIRL 13 | AP | TX 950425 | 1982-07-29 |
|---|---|---|---|---|---|
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/tv-sports-networks-on-golf-varied-approaches.html | TV SPORTS NETWORKS ON GOLF VARIED APPROACHES | By Neil Amdur | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/ujdur-parrish-thwart-yanks.html | UJDUR PARRISH THWART YANKS | By Murray Chass | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/wilkison-is-upset-in-jersey-by-6-1-7-5.html | WILKISON IS UPSET IN JERSEY BY 61 75 | By Michael Strauss Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/style/a-note-of-fantasy-sounds-as-paris-couture-opens.html | A NOTE OF FANTASY SOUNDS AS PARIS COUTURE OPENS | By Bernadine Morris Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/theater/baltimore-s-world-theater-festival-blooms-anew-in-denver.html | BALTIMORES WORLD THEATER FESTIVAL BLOOMS ANEW IN DENVER | By William E Schmidt Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/theater/briefs-on-the-arts-043843.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/theater/stage-goodspeed-offers-high-button-shoes.html | STAGE GOODSPEED OFFERS HIGH BUTTON SHOES | By Richard F Shepard | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/theater/tenants-sought-for-state-theater.html | TENANTS SOUGHT FOR STATE THEATER | By Carol Lawson | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/1981-spending-for-health-care-up-by-15.1.html | 1981 SPENDING FOR HEALTH CARE UP BY 151 | By Robert Pear Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/a-symington-as-singer-in-residence.html | A SYMINGTON AS SINGERINRESIDENCE | By Marjorie Hunter Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/around-the-nation-042847.html | AROUND THE NATION | Contract Approval Seen By Westinghouse Unions Ap | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/baker-wants-vote-soon-on-balanced-budget-issue.html | BAKER WANTS VOTE SOON ON BALANCEDBUDGET ISSUE | By Steven V Roberts Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/boy-born-in-houston-to-astronaut-couple.html | Boy Born in Houston To Astronaut Couple | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/briefing-042596.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/califano-agrees-to-conduct-inquiry-on-charges-by-pages.html | Califano Agrees to Conduct Inquiry on Charges by Pages | Special to the New York Times | TX 950425 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/crash-burn-victim-is-alert.html | Crash Burn Victim Is Alert | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/decision-file-court-finds-sex-bias-at-printing-office.html | Decision File Court Finds Sex Bias At Printing Office | By Michael Decourcy Hinds | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/experts-say-4-million-more-americans-may-join-poverty-ranks-this-year.html | EXPERTS SAY 4 MILLION MORE AMERICANS MAY JOIN POVERTY RANKS THIS YEAR | By John Herbers Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/former-cia-agent-linked-to-assassin-s-weapon.html | FORMER CIA AGENT LINKED TO ASSASSINS WEAPON | By Philip Taubman Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/new-york-loses-on-school-funds.html | NEW YORK LOSES ON SCHOOL FUNDS | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/nick-pack-sees-itself-on-the-defensive-this-year.html | NICKPACK SEES ITSELF ON THE DEFENSIVE THIS YEAR | By David Shribman Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/noguchi-opens-effort-to-regain-los-angeles-coroner-s-post.html | NOGUCHI OPENS EFFORT TO REGAIN LOS ANGELES CORONERS POST | By Robert Lindsey Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/penthouse-to-appeal-libel-ruling.html | PENTHOUSE TO APPEAL LIBEL RULING | Special to the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/police-use-tear-gas-to-rout-meat-plant-marchers.html | POLICE USE TEAR GAS TO ROUT MEAT PLANT MARCHERS | By William Robbins Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/redistricting-has-not-crushed-democrats-in-two-races-in-indiana.html | REDISTRICTING HAS NOT CRUSHED DEMOCRATS IN TWO RACES IN INDIANA | By Adam Clymer Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/rule-on-funerals-is-criticized.html | RULE ON FUNERALS IS CRITICIZED | Special to the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/sexism-cited-in-kentucky-prisons.html | SEXISM CITED IN KENTUCKY PRISONS | By Wendell Rawls | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/us/takeover-of-steel-plant-may-work-study-says.html | Takeover of Steel Plant May Work Study Says | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/5-are-dead-in-a-canadian-jail-as-escape-attempt-is-foiled.html | 5 ARE DEAD IN A CANADIAN JAIL AS ESCAPE ATTEMPT IS FOILED | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/a-reporter-s-notebook-light-in-beirut-tunnel.html | A REPORTERS NOTEBOOK LIGHT IN BEIRUT TUNNEL | By Thomas L Friedman Special To the New York Times | TX 950425 | 1982-07-29 |

| | | | | |
|---|---|---|---|---|
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/african-ministers-conferring-on-issue-of-western-sahara.html | African Ministers Conferring On Issue of Western Sahara | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/around-the-world-cuban-visits-greece-aim-is-closer-ties.html | AROUND THE WORLD Cuban Visits Greece Aim Is Closer Ties | Special to the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/around-the-world-us-wife-of-russian-leaves-without-him.html | AROUND THE WORLD US Wife of Russian Leaves Without Him | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/britain-honors-the-fallen-in-falklands.html | BRITAIN HONORS THE FALLEN IN FALKLANDS | Special to the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/china-s-first-reported-hijacking-midair-melee-on-a-diving-airliner.html | CHINAS FIRST REPORTED HIJACKING MIDAIR MELEE ON A DIVING AIRLINER | By Christopher S Wren Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/eventful-summer-has-british-asking-what-next.html | EVENTFUL SUMMER HAS BRITISH ASKING WHAT NEXT | By Steven Rattner Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/habib-s-integrity-hailed-by-us-and-israel-lobby.html | HABIBS INTEGRITY HAILED BY US AND ISRAEL LOBBY | By Charles Mohr Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/israeli-colonel-quits-opposing-beirut-move.html | Israeli Colonel Quits Opposing Beirut Move | Special to the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/israeli-planes-hit-hidden-dump-in-raid-on-beirut.html | ISRAELI PLANES HIT HIDDEN DUMP IN RAID ON BEIRUT | Special to the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/mubarak-assails-israeli-invasion-and-urges-withdrawal-of-troops.html | MUBARAK ASSAILS ISRAELI INVASION AND URGES WITHDRAWAL OF TROOPS | Special to the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/nicaragua-honduras-clashes-said-to-increase-along-border.html | NICARAGUAHONDURAS CLASHES SAID TO INCREASE ALONG BORDER | By Richard Halloran Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/nominee-to-sea-parley-withdrawn-by-reagan.html | NOMINEE TO SEA PARLEY WITHDRAWN BY REAGAN | By Judith Miller Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/peru-reported-to-seek-26-f-16-jets-from-us.html | Peru Reported to Seek 26 F16 Jets From US | AP | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/qaddafi-urges-europeans-to-try-to-shut-us-bases.html | QADDAFI URGES EUROPEANS TO TRY TO SHUT US BASES | By John Vinocur Special To the New York Times | TX 950425 | 1982-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/salvador-rights-debate-centers-on-data-s-validity.html | SALVADOR RIGHTS DEBATE CENTERS ON DATAS VALIDITY | By Raymond Bonner Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/two-house-members-urge-shultz-to-develop-horn-of-africa-policy.html | TWO HOUSE MEMBERS URGE SHULTZ TO DEVELOP HORN OF AFRICA POLICY | Special to the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/us-aide-ends-salvador-visit-tied-to-certification.html | US AIDE ENDS SALVADOR VISIT TIED TO CERTIFICATION | Special to the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-27 | https://www.nytimes.com/1982/07/27/world/us-says-again-the-plo-must-accept-israel-s-rights.html | US SAYS AGAIN THE PLO MUST ACCEPT ISRAELS RIGHTS | By Bernard Weinraub Special To the New York Times | TX 950425 | 1982-07-29 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/arts/music-parks-series-opens-with-bang.html | MUSIC PARKS SERIES OPENS WITH BANG | By John Rockwell | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/arts/the-pop-life-rca-gambling-on-kenny-rogers.html | THE POP LIFE RCA GAMBLING ON KENNY ROGERS | By Stephen Holden | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/arts/venice-restoration-reviving-hope-as-well-as-art.html | VENICE RESTORATION REVIVING HOPE AS WELL AS ART | By John Russell | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/books/jack-higgins-s-odyssey-potboiler-to-best-seller.html | JACK HIGGINSS ODYSSEY POTBOILER TO BEST SELLER | By Edwin McDowell | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/2-arrested-in-silicon-valley-theft-case.html | 2 ARRESTED IN SILICON VALLEY THEFT CASE | By Thomas J Lueck | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advertising-2-sweet-victories-for-agency-incumbents.html | ADVERTISING 2 Sweet Victories For Agency Incumbents | By Philip H Dougherty | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advertising-increase-in-circulation-for-on-cable-magazine.html | ADVERTISING Increase in Circulation For On Cable Magazine | By Philip H Dougherty | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advertising-kurtz-tarlow-wins-formica-account.html | ADVERTISING Kurtz  Tarlow Wins Formica Account | By Philip H Dougherty | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advertising-randolph-consultants-is-to-be-reactivated.html | ADVERTISING Randolph Consultants Is to Be Reactivated | By Philip H Dougherty | TX 950506 | 1982-08-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advertising-weekday-coupons-for-food.html | Advertising Weekday Coupons For Food | By Philip H Dougherty | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/apple-charges-counterfeiting.html | Apple Charges Counterfeiting | Special to the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/braniff-data-given-court.html | Braniff Data Given Court | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/brazil-orange-output-grows.html | Brazil Orange Output Grows | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/business-people-con-ed-chief-executive-adds-title-of-chairman.html | BUSINESS PEOPLE Con Ed Chief Executive Adds Title of Chairman | By Nr Kleinfield | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/business-people-hanna-sees-new-cash-as-growth-aid.html | BUSINESS PEOPLE Hanna Sees New Cash as Growth Aid | By Nr Kleinfield | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/business-people-sears-duties-lure-dean-witter-s-head.html | BUSINESS PEOPLE Sears Duties Lure Dean Witters Head | By Nr Kleinfield | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/careers-training-the-future-managers.html | Careers Training The Future Managers | By Elizabeth M Fowler | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/commodities-decline-in-pork-bellies-forced-by-consumers.html | COMMODITIES Decline in Pork Bellies Forced by Consumers | By Hj Maidenberg | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/con-ed-profit-climbs-8.8.html | Con Ed Profit Climbs 88 | By United Press International | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/credit-markets-short-term-interest-rates-up.html | CREDIT MARKETS ShortTerm Interest Rates Up | By Michael Quint | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/dow-declines-2.67-to-822.77-weakness-in-utilities.html | Dow Declines 267 to 82277 Weakness In Utilities | By Vartanig G Vartan | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/drug-patent-extension-draws-heavy-lobbying.html | DRUG PATENT EXTENSION DRAWS HEAVY LOBBYING | By Robert Pear Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/earnings-eastern-northwest-post-losses.html | EARNINGS EASTERN NORTHWEST POST LOSSES | By Kirk Johnson | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/economic-scene-the-new-pragmatism.html | Economic Scene The New Pragmatism | By Leonard Silk | TX 950506 | 1982-08-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/era-ends-as-land-leaves-polaroid.html | ERA ENDS AS LAND LEAVES POLAROID | By Michael Blumstein | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/ford-s-2d-quarter-profit-climbs-to-205-million.html | FORDS 2dQUARTER PROFIT CLIMBS TO 205 MILLION | By John Holusha Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/inquiry-puzzles-chip-makers.html | INQUIRY PUZZLES CHIP MAKERS | By Andrew Pollack | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/maine-college-divestiture.html | Maine College Divestiture | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/market-place-masonite-s-timberlands.html | Market Place Masonites Timberlands | By Robert Metz | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/mobil-net-down-55.7-in-quarter.html | MOBIL NET DOWN 557 IN QUARTER | By Susan C Faludi | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/norfolk-rail-increases-77.html | Norfolk Rail Increases 77 | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/nucorp-energy-files-a-chapter-11-petition.html | Nucorp Energy Files A Chapter 11 Petition | By Thomas C Hayes Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/real-estate-reacting-to-office-rent-rises.html | Real Estate Reacting To Office Rent Rises | By Diane Henry | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/revenue-bill-is-stalled-in-the-house.html | Revenue Bill Is Stalled in the House | By Edward Cowan Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/savings-loan-bid-criticized.html | SavingsLoan Bid Criticized | Special to the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/us-steel-earnings-fall-97.4.html | US STEEL EARNINGS FALL 974 | By Phillip H Wiggins | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/warner-lambert-gains.html | WarnerLambert Gains | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/business/widening-of-deficits-is-forecast.html | WIDENING OF DEFICITS IS FORECAST | By Jonathan Fuerbringer Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/60-minute-gourmet-043693.html | 60MINUTE GOURMET | By Pierre Franey | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/discoveries-1-borrowing-from-men.html | DISCOVERIES 1 Borrowing From Men | By Angela Taylor | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/food-notes-044477.html | FOOD NOTES | By Marian Burros | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/in-paris-another-ungaro-triumph.html | IN PARIS ANOTHER UNGARO TRIUMPH | By Bernadine Morris | TX 950506 | 1982-08-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/kitchen-equipment-to-give-a-knife-an-edge.html | KITCHEN EQUIPMENT TO GIVE A KNIFE AN EDGE | By Pierre Franey | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/metropolitan-diary-043687.html | METROPOLITAN DIARY | By Glenn Collins | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/new-cookbooks-suited-for-entertaining.html | NEW COOKBOOKS SUITED FOR ENTERTAINING | By Florence Fabricant | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/old-family-dairy-is-victim-of-economy.html | OLD FAMILY DAIRY IS VICTIM OF ECONOMY | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/personal-health-043695.html | PERSONAL HEALTH | By Jane E Brody | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/picking-the-best-from-the-season-s-fruit-crop.html | PICKING THE BEST FROM THE SEASONS FRUIT CROP | By Marian Burros | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/preventing-reactions-to-stings.html | PREVENTING REACTIONS TO STINGS | By United Press International | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/wine-talk-043696.html | WINE TALK | By Terry Robards | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/movies/officer-and-a-gentleman-navy-love-story.html | OFFICER AND A GENTLEMAN NAVY LOVE STORY | By Janet Maslin | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/a-landmark-village-gas-station.html | A LANDMARK VILLAGE GAS STATION | By Joyce Purnick | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/attempt-to-rob-iranian-princess-related-at-trial.html | ATTEMPT TO ROB IRANIAN PRINCESS RELATED AT TRIAL | By Selwyn Raab | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/beaches-open-for-swimming-in-westchester.html | BEACHES OPEN FOR SWIMMING IN WESTCHESTER | By Lena Williams | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/bridge-tom-sanders-in-contention-for-a-2d-title-at-nationals.html | Bridge TOM SANDERS IN CONTENTION FOR A 2D TITLE AT NATIONALS | By Alan Truscott Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/city-agrees-to-brooklyn-home-loans.html | CITY AGREES TO BROOKLYN HOME LOANS | By Lee A Daniels | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/city-displays-its-rotting-structures.html | CITY DISPLAYS ITS ROTTING STRUCTURES | By Ari L Goldman | TX 950506 | 1982-08-02 |

| | | | | |
|---|---|---|---|---|
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/conduct-to-be-monitored-in-city-s-political-races.html | CONDUCT TO BE MONITORED IN CITYS POLITICAL RACES | By Peter Kihss | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/defiant-glen-cove-keeps-curbs-on-russians.html | DEFIANT GLEN COVE KEEPS CURBS ON RUSSIANS | By John T McQuiston Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/kean-is-suing-to-block-offshore-leasing-plan.html | Kean is Suing to Block OffshoreLeasing Plan | Special to the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/margiotta-s-extortion-conviction-upheld.html | MARGIOTTAS EXTORTION CONVICTION UPHELD | By Arnold H Lubasch | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/new-york-day-by-day-045353.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/new-york-day-by-day-046396.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/new-york-day-by-day-entering-a-life-of-contemplation.html | NEW YORK DAY BY DAY Entering a Life Of Contemplation | By Clyde Haberman and Laurie Johnston | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/new-york-day-by-day-of-tennis-and-coincidence.html | NEW YORK DAY BY DAY Of Tennis and Coincidence | By Clyde Haberman and Laurie Johnston | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/nrc-limits-investigation-into-safety-at-indian-point.html | NRC LIMITS INVESTIGATION INTO SAFETY AT INDIAN POINT | By Matthew L Wald Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/rival-questions-a-loan-aiding-leboutillier-in-80.html | RIVAL QUESTIONS A LOAN AIDING LeBOUTILLIER IN 80 | By Jane Perlez Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/study-on-homeless-sees-some-gains-on-shelters.html | STUDY ON HOMELESS SEES SOME GAINS ON SHELTERS | By David Bird | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/obituaries/kenzo-okada-painter-dead-noted-for-tender-modernism.html | KENZO OKADA PAINTER DEAD NOTED FOR TENDER MODERNISM | By Walter H Waggoner | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/bitter-pill-price-support-for-sugar.html | BITTER PILL PRICE SUPPORT FOR SUGAR | By Dan Quayle | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/childrens-own-fault.html | CHILDRENS OWN FAULT | By Jackson Toby | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/coinciding-interests-for-india-and-us.html | COINCIDING INTERESTS FOR INDIA AND US | By Robert F Goheen | TX 950506 | 1982-08-02 |

| | | | | |
|---|---|---|---|---|
| 1982-07-28 | https://www.nytimes.com/1982/07/28/opinio n/observer-a-very-cheesy-war.html | OBSERVER A VERY CHEESY WAR | By Russell Baker | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/opinio n/recast-ties-to-israel.html | RECAST TIES TO ISRAEL | By George W Ball | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ 81-winner-repeats-at-festival.html | 81 Winner Repeats At Festival | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ a-fan-at-the-game-an-almost-fun-weekend.html | A FAN AT THE GAME An Almost Fun Weekend | By John Leonard | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ a-giants-candidate-has-political-plans.html | A GIANTS CANDIDATE HAS POLITICAL PLANS | By Frank Litsky Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ bicycle-racer-making-sprint-to-the-top.html | BICYCLE RACER MAKING SPRINT TO THE TOP | By Roy S Johnson Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ cardinals-trounce-mets-9-4.html | CARDINALS TROUNCE METS 94 | By Joseph Durso Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ huge-obstacles-for-jet-tryouts.html | Huge Obstacles for Jet Tryouts | By Gerald Eskenazi Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ james-wins-in-3-sets.html | JAMES WINS IN 3 SETS | By Michael Strauss Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ rangers-dismissing-zimmer.html | Rangers Dismissing Zimmer | By United Press International | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ scouting-a-turning-point-for-coach-s-son.html | SCOUTING A Turning Point For Coachs Son | By Lawrie Mifflin | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ scouting-clinging-to-caps.html | SCOUTING Clinging to Caps | By Lawrie Mifflin | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ scouting-he-hits-the-books.html | SCOUTING He Hits the Books | By Lawrie Mifflin | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ scouting-switch-is-possible.html | SCOUTING Switch Is Possible | By Lawrie Mifflin | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ sports-of-the-times-asmussen-mends-in-france.html | SPORTS OF THE TIMES ASMUSSEN MENDS IN FRANCE | By George Vecsey | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/ yankees-are-fined-over-winfield-pact.html | YANKEES ARE FINED OVER WINFIELD PACT | By Murray Chass | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/style/h elping-a-convalescent-friend-in-style.html | HELPING A CONVALESCENT FRIEND IN STYLE | By Speed Vogel | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/theater /dramatists-guild-sued-over-royalty-payments.html | DRAMATISTS GUILD SUED OVER ROYALTY PAYMENTS | By Carol Lawson | TX 950506 | 1982-08-02 |

| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/abscam-bounties-debated-in-senate.html | ABSCAM BOUNTIES DEBATED IN SENATE | By Leslie Maitland Special To the New York Times | TX 950506 | 1982-08-02 |
|---|---|---|---|---|---|
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/aides-say-reagan-may-ignore-ceiling-on-military-funds.html | AIDES SAY REAGAN MAY IGNORE CEILING ON MILITARY FUNDS | By Steven R Weisman Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/around-the-nation-court-holds-10-states-can-get-welfare-aid.html | AROUND THE NATION Court Holds 10 States Can Get Welfare Aid | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/around-the-nation-doctor-convicted-of-rape-begins-prison-term.html | AROUND THE NATION Doctor Convicted of Rape Begins Prison Term | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/around-the-nation-knoxville-police-find-explosives-at-ymca.html | AROUND THE NATION Knoxville Police Find Explosives at YMCA | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/around-the-nation-more-integration-asked-in-nashville-schools.html | AROUND THE NATION More Integration Asked In Nashville Schools | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/around-the-nation-nebraska-guardsmen-arrive-at-strike-site.html | AROUND THE NATION Nebraska Guardsmen Arrive at Strike Site | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/bill-on-reactor-cleanup-cost-cleared-for-full-senate-action.html | Bill on Reactor Cleanup Cost Cleared for Full Senate Action | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/black-loses-in-carolina-vote.html | BLACK LOSES IN CAROLINA VOTE | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/briefing-044756.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/budget-balancing-forces-win-narrow-senate-vote.html | BUDGETBALANCING FORCES WIN NARROW SENATE VOTE | By Steven V Roberts Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/bush-abandons-connecticut-bid-for-senate-seat.html | BUSH ABANDONS CONNECTICUT BID FOR SENATE SEAT | By Richard L Madden Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/closing-arguments-are-made-in-washington-post-libel-trial.html | CLOSING ARGUMENTS ARE MADE IN WASHINGTON POST LIBEL TRIAL | By Stuart Taylor Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/congress-foreign-trips-at-times-bring-domestic-trouble.html | CONGRESS FOREIGN TRIPS AT TIMES BRING DOMESTIC TROUBLE | By Marjorie Hunter Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/democrats-plan-new-set-of-tv-ads.html | DEMOCRATS PLAN NEW SET OF TV ADS | By Adam Clymer Special To the New York Times | TX 950506 | 1982-08-02 |

| | | | | |
|---|---|---|---|---|
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/indians-eager-to-greet-mrs-gandhi.html | INDIANS EAGER TO GREET MRS GANDHI | By David Shribman Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/lag-in-draft-registration-raises-doubt-that-law-can-be-enforced.html | LAG IN DRAFT REGISTRATION RAISES DOUBT THAT LAW CAN BE ENFORCED | By Richard Halloran Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/panel-clears-agency-funds-possibility-of-veto-is-raised.html | PANEL CLEARS AGENCY FUNDS POSSIBILITY OF VETO IS RAISED | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/parley-asserts-us-undercuts-family.html | PARLEY ASSERTS US UNDERCUTS FAMILY | By Nadine Brozan Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/placement-of-anti-israeli-message-violated-policy-ad-agency-says.html | PLACEMENT OF ANTIISRAELI MESSAGE VIOLATED POLICY AD AGENCY SAYS | By Ronald Smothers | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/proposed-relaxation-of-federal-child-labor-rules.html | PROPOSED RELAXATION OF FEDERAL CHILD LABOR RULES | By David Shribman Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/steel-union-vote-on-contract-nears.html | STEEL UNION VOTE ON CONTRACT NEARS | Special to the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/agency-finds-indian-poachers-peril-salmon.html | US AGENCY FINDS INDIAN POACHERS PERIL SALMON | By Wallace Turner Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/vote-ties-mx-funds-to-base-plan.html | VOTE TIES MX FUNDS TO BASE PLAN | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/us/with-reluctance-califano-steps-into-sex-drug-inquiry.html | WITH RELUCTANCE CALIFANO STEPS INTO SEXDRUG INQUIRY | By Martin Tolchin Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/120-reported-dead-as-israelis-bomb-west-beirut-area.html | 120 REPORTED DEAD AS ISRAELIS BOMB WEST BEIRUT AREA | By Thomas L Friedman | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/argentina-relieves-defeated-officers-of-posts.html | ARGENTINA RELIEVES DEFEATED OFFICERS OF POSTS | By Edward Schumacher Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/ban-on-whaling-strains-us-relations-with-japan.html | BAN ON WHALING STRAINS US RELATIONS WITH JAPAN | By Henry Scott Stokes Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/begin-and-habib-meet-but-give-no-progress-report.html | BEGIN AND HABIB MEET BUT GIVE NO PROGRESS REPORT | By Henry Kamm Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/castro-tells-cuba-of-hard-times-ahead.html | CASTRO TELLS CUBA OF HARD TIMES AHEAD | By Richard J Meislin Special To the New York Times | TX 950506 | 1982-08-02 |

| | | | | |
|---|---|---|---|---|
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/china-assails-japan-s-books-on-30-s-invasion.html | CHINA ASSAILS JAPANS BOOKS ON 30S INVASION | By Christopher S Wren Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/gateway-to-the-falklands-an-atlantic-rock-hums-with-southbound-traffic.html | GATEWAY TO THE FALKLANDS AN ATLANTIC ROCK HUMS WITH SOUTHBOUND TRAFFIC | By James Feron Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/italy-s-mysterious-deepening-bank-scandal.html | ITALYS MYSTERIOUS DEEPENING BANK SCANDAL | By Paul Lewis Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/kahane-held-for-heckling-march.html | KAHANE HELD FOR HECKLING MARCH | Special to the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/mandate-expires-for-syrian-troops.html | MANDATE EXPIRES FOR SYRIAN TROOPS | By Marvine Howe Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/reagan-certifies-salvador-for-aid.html | REAGAN CERTIFIES SALVADOR FOR AID | By Bernard Weinraub Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/to-many-in-israel-the-enemy-is-just-an-abstraction.html | TO MANY IN ISRAEL THE ENEMY IS JUST AN ABSTRACTION | By William E Farrell Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/us-and-indonesia-long-close-drift-apart-on-several-issues.html | US AND INDONESIA LONG CLOSE DRIFT APART ON SEVERAL ISSUES | By Colin Campbell Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/us-bars-cluster-shells-for-israel-indefinitely.html | US BARS CLUSTER SHELLS FOR ISRAEL INDEFINITELY | By Judith Miller Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/vietnam-and-malaysia-unable-to-reach-cambodia-accord.html | Vietnam and Malaysia Unable To Reach Cambodia Accord | AP | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/warsaw-announces-completion-of-the-partial-release-of-internees.html | WARSAW ANNOUNCES COMPLETION OF THE PARTIAL RELEASE OF INTERNEES | By Serge Schmemann Special To the New York Times | TX 950506 | 1982-08-02 |
| 1982-07-28 | https://www.nytimes.com/1982/07/28/world/zimbabwe-intensifies-search-for-6-kidnapped-foreigners.html | Zimbabwe Intensifies Search For 6 Kidnapped Foreigners | AP | TX 950506 | 1982-08-02 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/arts/architects-are-interested-in-classicism-once-more.html | ARCHITECTS ARE INTERESTED IN CLASSICISM ONCE MORE | By Paul Goldberger | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/arts/city-opera-proposes-year-s-wage-freeze.html | CITY OPERA PROPOSES YEARS WAGE FREEZE | By John Rockwell | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/arts/concert-china-in-international-style.html | CONCERT CHINA IN INTERNATIONAL STYLE | By John Rockwell | TX 950486 | 1982-07-30 |

| 1982-07-29 | https://www.nytimes.com/1982/07/29/arts/concert-paul-dunkel-at-washington-square.html | CONCERT PAUL DUNKEL AT WASHINGTON SQUARE | By Edward Rothstein | TX 950486 | 1982-07-30 |
|---|---|---|---|---|---|
| 1982-07-29 | https://www.nytimes.com/1982/07/29/arts/dance-ballroom-at-pillow.html | DANCE BALLROOM AT PILLOW | By Jennifer Dunning | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/arts/eve-queler-has-plans-for-more-operatic-esoterica.html | EVE QUELER HAS PLANS FOR MORE OPERATIC ESOTERICA | By Bernard Holland | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/4-establish-venture-for-paging-service.html | 4 ESTABLISH VENTURE FOR PAGING SERVICE | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/advertising-gillette-to-offer-baseball-refund-check.html | ADVERTISING Gillette to Offer Baseball Refund Check | By Philip H Dougherty | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/advertising-jordache-seeking-fashion-show-record.html | ADVERTISING Jordache Seeking Fashion Show Record | By Philip H Dougherty | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/advertising-jwt-set-to-drop-schlitz.html | Advertising JWT Set To Drop Schlitz | By Philip H Dougherty | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/advertising-murjani-to-present-black-denim-jeans.html | ADVERTISING Murjani to Present Black Denim Jeans | By Philip H Dougherty | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/advertising-silverman-mower-gets-agway-assignment.html | ADVERTISING Silverman Mower Gets Agway Assignment | By Philip H Dougherty | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/anheuser-busch-gains-24.3-nl-slips-slightly.html | AnheuserBusch Gains 243 NL Slips Slightly | By Phillip H Wiggins | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/bethlehem-steel-reports-a-deficit.html | Bethlehem Steel Reports a Deficit | By Kirk Johnson | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/burroughs-suit.html | Burroughs Suit | Special to the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/business-failures-rise.html | Business Failures Rise | By United Press International | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/business-people-bankruptcy-field-loses-judge-but-gains-lawyer.html | BUSINESS PEOPLE Bankruptcy Field Loses Judge but Gains Lawyer | By N R Kleinfield | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/business-people-columbia-pictures-appoints-president.html | BUSINESS PEOPLE COLUMBIA PICTURES APPOINTS PRESIDENT | By Nr Kleinfield | TX 950486 | 1982-07-30 |

| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/business-people-new-head-is-named-at-the-ziff-corporation.html | BUSINESS PEOPLE NEW HEAD IS NAMED AT THE ZIFF CORPORATION | By Nr Kleinfield | TX 950486 | 1982-07-30 |
|---|---|---|---|---|---|
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/buyer-sought-for-2-failed-banks.html | Buyer Sought for 2 Failed Banks | By Kenneth B Noble Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/citibank-s-prime-rate-cut-to-15-1-2.html | CITIBANKS PRIME RATE CUT TO 15 1 2 | By Karen W Arenson | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/coast-utility-to-cut-16000.html | Coast Utility To Cut 16000 | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/commodities-pessimism-over-rates-erodes-futures-prices.html | COMMODITIES Pessimism Over Rates Erodes Futures Prices | By Hj Maidenberg | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/credit-markets-treasury-sets-11-billion-sale-prices-show-little-change.html | CREDIT MARKETS Treasury Sets 11 Billion Sale Prices Show Little Change | By Michael Quint | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/detroit-the-slump-persists.html | DETROIT THE SLUMP PERSISTS | By John Holusha Special To The New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/dow-off-10.94-to-811.83-energy-issues-decline.html | DOW OFF 1094 TO 81183 ENERGY ISSUES DECLINE | By Vartanig G Vartan | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/former-helms-aide-gets-state-dept-post.html | Former Helms Aide Gets State Dept Post | Special to the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/franchising-of-home-repairs.html | FRANCHISING OF HOME REPAIRS | By Leonard Sloane | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/gulf-deal-with-cities-hits-a-snag.html | GULF DEAL WITH CITIES HITS A SNAG | By Ernest Holsendolph Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/house-ties-tax-stand-to-senate-bill.html | HOUSE TIES TAX STAND TO SENATE BILL | By Edward Cowan Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/imports-from-asia-cut-carlisle-s-sales-of-bicycle-tires.html | IMPORTS FROM ASIA CUT CARLISLES SALES OF BICYCLE TIRES | Special to the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/june-s-trade-deficit-grew-to-3.44-billion.html | JUNES TRADE DEFICIT GREW TO 344 BILLION | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/kraft-off-general-foods-rises.html | Kraft Off General Foods Rises | By Susan C Faludi | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/market-place-the-bargains-in-technology.html | Market Place The Bargains In Technology | By Robert Metz | TX 950486 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/mgm-ua-and-warner-ends-talks.html | MGM UA AND WARNER ENDS TALKS | By Aljean Harmetz Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/motorola-pagers.html | Motorola Pagers | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/profit-for-vw-in-us.html | Profit for VW in US | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/sears-up-22-in-quarter.html | SEARS UP 22 IN QUARTER | By Sandra Salmans | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/socal-sun-cities-service-fall.html | SOCAL SUN CITIES SERVICE FALL | By Tamar Lewin | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/technology-preserving-memories.html | Technology Preserving Memories | By Andrew Pollack | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/business/volcker-asks-more-deficit-cuts.html | VOLCKER ASKS MORE DEFICIT CUTS | By Jonathan Fuerbringer Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/2-kitchen-renovation-strategies-spark-new-life-in-old-spaces.html | 2 KITCHEN RENOVATION STRATEGIES SPARK NEW LIFE IN OLD SPACES | By Norma Skurka | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/a-kitchen-expansion-changes-apartment-s-traffic-pattern.html | A KITCHEN EXPANSION CHANGES APARTMENTS TRAFFIC PATTERN | By Norma Skurka | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/gardening-what-to-do-in-august.html | GARDENING WHAT TO DO IN AUGUST | By Linda Yang | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/grandeur-in-paris-saint-laurent-givenchy.html | GRANDEUR IN PARIS SAINT LAURENT GIVENCHY | By Bernadine Morris Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/helpful-hardware-making-lawn-care-easier.html | HELPFUL HARDWAREMAKING LAWN CARE EASIER | By Mary Smith | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/hers.html | HERS | By Susan Edmiston | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/house-ties-divorce-to-military-pension.html | HOUSE TIES DIVORCE TO MILITARY PENSION | Special to the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/soldiers-daughters-recall-confederacy.html | SOLDIERS DAUGHTERS RECALL CONFEDERACY | AP | TX 950486 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/the-immobile-mobile-home-alternative-to-costly-housing.html | THE IMMOBILE MOBILE HOME ALTERNATIVE TO COSTLY HOUSING | By Robert Lindsey | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/whether-to-strip-furniture-yourself.html | WHETHER TO STRIP FURNITURE YOURSELF | By Michael Varese | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/movies/melnick-is-leaving-fox-before-end-of-contract.html | MELNICK IS LEAVING FOX BEFORE END OF CONTRACT | By Aljean Harmetz Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/a-gain-for-weicker-news-analysis.html | A GAIN FOR WEICKER News Analysis | By Richard L Madden Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/a-witness-tells-of-crime-crew-and-its-activity.html | A WITNESS TELLS OF CRIME CREW AND ITS ACTIVITY | By Arnold H Lubasch | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/bar-exam-a-trial-for-4500.html | BAR EXAM A TRIAL FOR 4500 | By David Margolick | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/bridge-sanders-wins-second-title-in-the-summer-nationals.html | Bridge Sanders Wins Second Title In the Summer Nationals | By Alan Truscott Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/cuomo-koch-debate-bristles-with-charges.html | CUOMOKOCH DEBATE BRISTLES WITH CHARGES | By Frank Lynn | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/falling-masonry-kills-a-lawyer-14-floors-down.html | FALLING MASONRY KILLS A LAWYER 14 FLOORS DOWN | By Peter Kihss | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/guards-among-10-indicted-for-ossining-prison-bribery.html | GUARDS AMONG 10 INDICTED FOR OSSINING PRISON BRIBERY | By William G Blair | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/hearings-open-in-crane-crash-metal-is-tested.html | HEARINGS OPEN IN CRANE CRASH METAL IS TESTED | By Ronald Smothers | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/indian-pt-inquiry-put-off-after-us-limits-scope.html | INDIAN PT INQUIRY PUT OFF AFTER US LIMITS SCOPE | By Matthew L Wald Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/miss-holtzman-judge-clash.html | MISS HOLTZMAN JUDGE CLASH | By Joseph P Fried | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/new-york-day-by-day-047575.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/new-york-day-by-day-049373.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/new-york-day-by-day-049377.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950486 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/new-york-day-by-day-049382.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/rainstorms-disrupt-transit-in-new-york-area.html | RAINSTORMS DISRUPT TRANSIT IN NEW YORK AREA | By Edward A Gargan | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/state-department-moves-to-lift-glen-cove-curbs-on-russians.html | STATE DEPARTMENT MOVES TO LIFT GLEN COVE CURBS ON RUSSIANS | By John T McQuiston Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/study-begun-on-use-of-land-to-be-given-by-the-rockefellers.html | STUDY BEGUN ON USE OF LAND TO BE GIVEN BY THE ROCKEFELLERS | Special to the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/teachers-told-good-questions-elicit-better-answers.html | TEACHERS TOLD GOOD QUESTIONS ELICIT BETTER ANSWERS | By Gene I Maeroff | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/obituaries/dan-seymour-ex-announcer-and-advertising-leader-dies.html | DAN SEYMOUR EXANNOUNCER AND ADVERTISING LEADER DIES | By Joseph B Treaster | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/at-home-abroad-give-me-life.html | AT HOME ABROAD GIVE ME LIFE | By Anthony Lewis | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/cuba-issue-blinds-us-in-namibia.html | CUBA ISSUE BLINDS US IN NAMIBIA | By William M Leogrande | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/el-salvador-are-we-asking-the-right-questions.html | EL SALVADOR ARE WE ASKING THE RIGHT QUESTIONS | By Elliott Abrams | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/foreign-affairs-buyers-of-death.html | FOREIGN AFFAIRS BUYERS OF DEATH | By Flora Lewis | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/cosmos-win-by-2-1-clinch-playoff-spot.html | COSMOS WIN BY 21 CLINCH PLAYOFF SPOT | By Alex Yannis Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/ganzabal-upset-6-3-6-2.html | GANZABAL UPSET 63 62 | Special to the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/jets-crable-wears-look-of-a-starter.html | JETS CRABLE WEARS LOOK OF A STARTER | By Gerald Eskenazi Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/mets-pitchers-fail-after-stern-lecture.html | METS PITCHERS FAIL AFTER STERN LECTURE | By Joseph Durso Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/murcer-s-homer-defeats-tigers.html | MURCERS HOMER DEFEATS TIGERS | By Murray Chass | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/outdoors.html | OUTDOORS | By Joanne A Fishman | TX 950486 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/players-a-protege-of-ashe-fulfilling-promise.html | PLAYERS A PROTEGE OF ASHE FULFILLING PROMISE | By Ira Berkow | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/plays.html | PLAYS | By Gordon S White Jr | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/scouting-backing-for-kush.html | SCOUTING Backing for Kush | By Lawrie Mifflin and Sam Goldaper | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/scouting-bats-for-racquets.html | SCOUTING Bats for Racquets | By Lawrie Mifflin and Sam Goldaper | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/scouting-italy-s-influence.html | SCOUTING Italys Influence | By Lawrie Mifflin and Sam Goldaper | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/scouting-nba-talks-start-quietly.html | SCOUTING NBA Talks Start Quietly | By Lawrie Mifflin and Sam Goldaper | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/soviet-fencer-dies-of-injuries.html | Soviet Fencer Dies of Injuries | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/sports-of-the-times-a-rookie-again.html | SPORTS OF THE TIMES A ROOKIE AGAIN | By Dave Anderson | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/still-an-olympic-hero.html | STILL AN OLYMPIC HERO | By Roy S Johnson Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/theater/royalties-suit-surprises-playwrights.html | ROYALTIES SUIT SURPRISES PLAYWRIGHTS | By Herbert Mitgang | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/around-the-nation-tentative-pact-reached-with-western-union.html | AROUND THE NATION Tentative Pact Reached With Western Union | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/around-the-nation-ukrainian-14-fears-return-to-soviet-union.html | AROUND THE NATION Ukrainian 14 Fears Return to Soviet Union | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/big-white-vote-aided-victor-of-carolina-primary.html | BIG WHITE VOTE AIDED VICTOR OF CAROLINA PRIMARY | Special to the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/briefing-047329.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/epa-moves-to-ease-screening-of-new-chemicals.html | EPA MOVES TO EASE SCREENING OF NEW CHEMICALS | By Philip Shabecoff Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/federal-trade-panel-votes-rules-for-funeral-industry.html | FEDERAL TRADE PANEL VOTES RULES FOR FUNERAL INDUSTRY | By Michael Decourcy Hinds Special To the New York Times | TX 950486 | 1982-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/house-democrats-prevail-on-budget-cut-strategy.html | HOUSE DEMOCRATS PREVAIL ON BUDGET CUT STRATEGY | By Martin Tolchin Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/house-measure-links-spending-to-arms-treaty.html | HOUSE MEASURE LINKS SPENDING TO ARMS TREATY | By Judith Miller | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/many-schools-facing-us-cutoff-of-funds-for-students-loans.html | MANY SCHOOLS FACING US CUTOFF OF FUNDS FOR STUDENTS LOANS | By Marjorie Hunter Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/mission-group-plane-falls-in-texas-11-die.html | Mission Group Plane Falls in Texas 11 Die | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/owner-of-nuclear-plant-fined-over-cheating-on-licensing.html | OWNER OF NUCLEAR PLANT FINED OVER CHEATING ON LICENSING | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/president-and-reporter-spar-over-study-of-status-of-women.html | PRESIDENT AND REPORTER SPAR OVER STUDY OF STATUS OF WOMEN | Special to the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/president-warns-economic-revival-will-come-slowly.html | PRESIDENT WARNS ECONOMIC REVIVAL WILL COME SLOWLY | By Steven R Weisman Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/reagan-cites-his-right-to-shift-funds-to-arms.html | REAGAN CITES HIS RIGHT TO SHIFT FUNDS TO ARMS | By Richard Halloran Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/san-francisco-gets-15-pistols-as-ban-takes-effect.html | SAN FRANCISCO GETS 15 PISTOLS AS BAN TAKES EFFECT | Special to the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/schools-on-list-of-those-losing-loan-eligibility.html | SCHOOLS ON LIST OF THOSE LOSING LOAN ELIGIBILITY | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/smokers-said-to-risk-cancers-beyond-lungs.html | Smokers Said to Risk Cancers Beyond Lungs | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/some-cambridge-diet-drinks-recalled-because-of-bacteria.html | Some Cambridge Diet Drinks Recalled Because of Bacteria | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/substitue-for-blood-reported-to-help-the-severely-anemic.html | SUBSTITUE FOR BLOOD REPORTED TO HELP THE SEVERELY ANEMIC | By Lawrence K Altman | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/the-themes-playing-on-capital-hill.html | THE THEMES PLAYING ON CAPITAL HILL | By Steven V Roberts Special To the New York Times | TX 950486 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/us-to-support-states-in-regulating-abortions.html | US TO SUPPORT STATES IN REGULATING ABORTIONS | By Stuart Taylor Jr Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/watt-said-to-tell-jewish-group-note-to-israeli-was-a-mistake.html | WATT SAID TO TELL JEWISH GROUP NOTE TO ISRAELI WAS A MISTAKE | By Charles Austin | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/us/youth-work-proposals-are-assailed-at-hearing.html | YOUTH WORK PROPOSALS ARE ASSAILED AT HEARING | By David Shribman Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/3-arab-diplomats-wives-fast-near-white-house.html | 3 ARAB DIPLOMATS WIVES FAST NEAR WHITE HOUSE | By Francis X Clines | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/around-the-world-colombia-and-venezuela-scuffle-along-border.html | AROUND THE WORLD Colombia and Venezuela Scuffle Along Border | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/around-the-world-grenadan-signs-pacts-with-soviet-officials.html | AROUND THE WORLD Grenadan Signs Pacts With Soviet Officials | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/around-the-world-mexicans-pursue-case-of-slain-us-professor.html | AROUND THE WORLD Mexicans Pursue Case Of Slain US Professor | AP | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/begin-says-habib-seeks-plo-pledge-on-pullout.html | BEGIN SAYS HABIB SEEKS PLO PLEDGE ON PULLOUT | By Henry Kamm Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/cairo-reported-to-shift-on-plo.html | CAIRO REPORTED TO SHIFT ON PLO | By James F Clarity Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/drive-into-west-beirut-the-pluses-and-minuses-military-analysis.html | DRIVE INTO WEST BEIRUT THE PLUSES AND MINUSES Military Analysis | By Drew Middleton | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/egypt-and-france-press-mideast-plan.html | EGYPT AND FRANCE PRESS MIDEAST PLAN | By Bernard D Nossiter Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/goldwater-says-us-has-offered-not-to-upgrade-arms-for-taiwan.html | GOLDWATER SAYS US HAS OFFERED NOT TO UPGRADE ARMS FOR TAIWAN | By Hedrick Smith Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/israeli-jets-raid-west-beirut-for-a-seventh-straight-day.html | ISRAELI JETS RAID WEST BEIRUT FOR A SEVENTH STRAIGHT DAY | By Thomas L Friedman Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/israelis-dismiss-officer-opposed-to-beirut-drive.html | ISRAELIS DISMISS OFFICER OPPOSED TO BEIRUT DRIVE | Special to the New York Times | TX 950486 | 1982-07-30 |

| | | | | |
|---|---|---|---|---|
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/mrs-gandhi-visits-bonwit-s-and-un-york.html | MRS GANDHI VISITS BONWITS AND UN  York | By Paul L Montgomery | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/reagan-expresses-guarded-optimism-lebanon-peace-transcript-session-page-a18.html | REAGAN EXPRESSES GUARDED OPTIMISM ON LEBANON PEACE Transcript of news session page A18 | By Bernard Weinraub Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/us-expresses-regret-over-beirut-s-casualties.html | US EXPRESSES REGRET OVER BEIRUTS CASUALTIES | Special to the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-29 | https://www.nytimes.com/1982/07/29/world/war-spared-falkland-wildlife-but-will-the-peace.html | WAR SPARED FALKLAND WILDLIFE BUT WILL THE PEACE | By James Feron Special To the New York Times | TX 950486 | 1982-07-30 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/3-restaurants-with-a-river-view.html | 3 RESTAURANTS WITH A RIVER VIEW | By Mimi Sheraton | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/a-premiere-scheduled-on-the-appalachian-trail.html | A PREMIERE SCHEDULED ON THE APPALACHIAN TRAIL | By Harold Faber | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/art-drawings-reticent-and-bold-at-the-modern.html | ART DRAWINGS RETICENT AND BOLD AT THE MODERN | By John Russell | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/art-people.html | ART PEOPLE | By Micahel Brenson | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/art-rock-queen-plays-the-garden.html | ARTROCK QUEEN PLAYS THE GARDEN | By Stephen Holden | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/auctions-quilt-sale-to-be-quite-a-sale.html | AUCTIONS QUILT SALE TO BE QUITE A SALE | By Rita Reif | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/aztec-discoveries-shown-at-museum.html | AZTEC DISCOVERIES SHOWN AT MUSEUM | By Vivien Raynor | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/bridge-sanders-and-lazard-lose-in-the-spingold-knockout.html | Bridge Sanders and Lazard Lose In the Spingold Knockout | By Alan Truscott Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/max-morath-in-rag-and-unragtime.html | MAX MORATH IN RAG AND UNRAGTIME | By John S Wilson | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/metropolitan-baedeker-a-guide-to-brooklyn-s-revitalized-fulton-ferry.html | Metropolitan Baedeker A GUIDE TO BROOKLYNS REVITALIZED FULTON FERRY | By Paul Goldberger | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/pop-jazz-tenor-saxes-are-out-in-force-at-the-clubs.html | POP  JAZZ TENOR SAXES ARE OUT IN FORCE AT THE CLUBS | By Robert Palmer | TX 950512 | 1982-08-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/restaurants-village-steakhouse-and-spanish-touch.html | RESTAURANTS Village steakhouse and Spanish touch | By Mimi Sheraton | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/samuel-morse-painting-sold-for-3.25-million.html | SAMUEL MORSE PAINTING SOLD FOR 325 MILLION | By John Russell | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/the-worlds-of-redd-foxx-when-he-s-not-playing-sanford.html | THE WORLDS OF REDD FOXX WHEN HES NOT PLAYING SANFORD | By Leslie Bennetts | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/tv-weekend-pops-spoofs-and-a-science-museum.html | TV WEEKEND POPS SPOOFS AND A SCIENCE MUSEUM | By Richard F Shepard | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/young-violinist-in-old-tradition-with-variations.html | YOUNG VIOLINIST IN OLD TRADITION WITH VARIATIONS | By John Rockwell | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/books/publishing-a-dip-into-the-world-cup.html | PUBLISHING A DIP INTO THE WORLD CUP | By Edwin McDowell | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/business/2-banks-seek-michigan-unit.html | 2 Banks Seek Michigan Unit | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/business/about-real-estate-brooklyn-churches-gain-city-help-for-new-homes.html | ABOUT REAL ESTATE BROOKLYN CHURCHES GAIN CITY HELP FOR NEW HOMES | By Lee A Daniels | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/business/administration-sees-declines-in-deficits-forecast-questioned.html | ADMINISTRATION SEES DECLINES IN DEFICITS FORECAST QUESTIONED | By Jonathan Fuerbringer Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/business/advertising-interpublic-net-income-rises-39.7-in-quarter.html | ADVERTISING Interpublic Net Income Rises 397 in Quarter | By Philip H Dougherty | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/business/advertising-maxell-a-times-sq-addition.html | Advertising Maxell A Times Sq  Addition | By Philip H Dougherty | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/business/advertising-owens-corning-starts-7-million-campaign.html | ADVERTISING OwensCorning Starts 7 Million Campaign | By Philip H Dougherty | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/business/advertising-uniworld-starts-unit-to-create-hispanic-ads.html | ADVERTISING Uniworld Starts Unit To Create Hispanic Ads | By Philip H Dougherty | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/business/aetna-up-3.7-has-plan-to-buy-firm.html | AETNA UP 37 HAS PLAN TO BUY FIRM | By Phillip H Wiggins | TX 950512 | 1982-08-02 |

| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/banks-told-italy-is-not-liable.html | BANKS TOLD ITALY IS NOT LIABLE | By Steven Rattner Special To the New York Times | TX 950512 | 1982-08-02 |
|---|---|---|---|---|---|
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/bell-turned-down-on-data-link-rate.html | Bell Turned Down On Data Link Rate | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/bonds-up-in-active-trading.html | BONDS UP IN ACTIVE TRADING | By Hj Maidenberg | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/business-people-midway-air-chief- quits.html | BUSINESS PEOPLE Midway Air Chief Quits | By Nr Kleinfield | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/business-people-operating-chief-leaving- at-glenmore-distilleries.html | BUSINESS PEOPLE Operating Chief Leaving At Glenmore Distilleries | By Nr Kleinfield | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/business-people-president-elected-by- phelps-dodge.html | BUSINESS PEOPLE President Elected By Phelps Dodge | By Nr Kleinfield | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/charter-co-president-4-others-die-in- crash.html | CHARTER CO PRESIDENT 4 OTHERS DIE IN CRASH | By Eric Pace | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/court-voids-us-contract.html | Court Voids US Contract | Special to the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/dow-up-0.38-to-end-6-session- decline.html | DOW UP 038 TO END 6SESSION DECLINE | By Elizabeth M Fowler | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/economic-scene-on-balancing-budget-by- law.html | Economic Scene On Balancing Budget by Law | By Leonard Silk | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/fcc-changes-policy-on-satellite- channels.html | FCC Changes Policy On Satellite Channels | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/gulf-s-deal-with-cities-is-delayed.html | GULFS DEAL WITH CITIES IS DELAYED | By Ernest Holsendolph Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/harvester-to-amend-fiscal-plan.html | HARVESTER TO AMEND FISCAL PLAN | By Winston Williams Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/hitachi-plea-of-not-guilty.html | Hitachi Plea Of Not Guilty | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/house-unit-passes-slurry-bill-and-pipeline- eminent-domain.html | HOUSE UNIT PASSES SLURRY BILL AND PIPELINE EMINENT DOMAIN | Special to the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/introducing-northrop-s-f-5g.html | INTRODUCING NORTHROPS F5G | By Thomas C Hayes Special To the New York Times | TX 950512 | 1982-08-02 |

| | | | | |
|---|---|---|---|---|
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/johnson-gains-9-in-quarter.html | Johnson Gains 9 in Quarter | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/k-mart-shuts-305-units.html | K Mart Shuts 305 Units | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/market-place-printers-of-checks-still-thrive.html | Market Place Printers Of Checks Still Thrive | By Robert Metz | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/prime-rate-cut-spreads.html | PRIME RATE CUT SPREADS | By Michael Quint | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/rj-reynolds-wins-heublein.html | RJ REYNOLDS WINS HEUBLEIN | By Sandra Salmans | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/unr-industries-files-for-chapter-11.html | UNR INDUSTRIES FILES FOR CHAPTER 11 | By Tamar Lewin | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/busine ss/us-weighs-passing-its-interests-in-uranium-enriching-to-industry.html | US WEIGHS PASSING ITS INTERESTS IN URANIUMENRICHING TO INDUSTRY | By Judith Miller Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/movie s/night-shift-vice-ring-humor-at-morgue.html | NIGHT SHIFT VICE RING HUMOR AT MORGUE | By Janet Maslin | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/movie s/nimh-shades-of-disney-s-golden-era.html | NIMH SHADES OF DISNEYS GOLDEN ERA | By Vincent Canby | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/movie s/swamp-thing-fun-and-fright.html | SWAMP THING FUN AND FRIGHT | By Vincent Canby | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregi on/cutoff-of-student-funds-seen-as-minor.html | CUTOFF OF STUDENT FUNDS SEEN AS MINOR | By Gene I Maeroff | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregi on/highway-emergency-phones-fail-test-made-by-auto-club.html | HIGHWAY EMERGENCY PHONES FAIL TEST MADE BY AUTO CLUB | By William G Blair | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregi on/man-32-killed-as-car-crashes-into-playground.html | MAN 32 KILLED AS CAR CRASHES INTO PLAYGROUND | By Robin Herman | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregi on/man-in-the-news-brotherhood-group-s-new-head.html | MAN IN THE NEWS BROTHERHOOD GROUPS NEW HEAD | By Charles Austin | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregi on/new-york-day-by-day-050573.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregi on/new-york-day-by-day-051708.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnstonn | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregi on/new-york-day-by-day-051709.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950512 | 1982-08-02 |

| | | | | |
|---|---|---|---|---|
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/new-york-day-by-day-051711.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/new-york-day-by-day-051713.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/new-york-day-by-day-051714.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/robbers-abduct-5-in-their-van-at-the-stadium.html | ROBBERS ABDUCT 5 IN THEIR VAN AT THE STADIUM | By Peter Kihss | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/the-region-glen-cove-gets-state-dept-protest.html | THE REGION Glen Cove Gets State Dept Protest | Special to the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/the-region-no-talks-are-set-in-bus-walkout.html | THE REGION No Talks Are Set In Bus Walkout | Special to the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/thursday-night-fever.html | THURSDAY NIGHT FEVER | By William E Geist Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/top-state-court-is-called-unable-to-perform-role.html | TOP STATE COURT IS CALLED UNABLE TO PERFORM ROLE | By David Margolick | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/obituaries/four-victims-of-copter-crash-jack-t-donnell.html | FOUR VICTIMS OF COPTER CRASH Jack T Donnell | By Joseph B Treaster | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/obituaries/george-kleinsinger-composer-68.html | GEORGE KLEINSINGER COMPOSER 68 | By Walter H Waggoner | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/in-the-nation-the-biggest-hoax.html | IN THE NATION THE BIGGEST HOAX | By Tom Wicker | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/rationing-medicine.html | RATIONING MEDICINE | By Harry Schwartz | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/rights-bulwark-of-peace.html | RIGHTS BULWARK OF PEACE | By Aryeh Neier | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/split-by-a-pipeline.html | SPLIT BY A PIPELINE | By Andre Fontaine | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/a-yale-man-grabs-jets-notice.html | A YALE MAN GRABS JETS NOTICE | By Gerald Eskenazi Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/cerone-feels-good-about-trying-third.html | Cerone Feels Good About Trying Third | By Jane Gross Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/giants-3-passers-excel.html | GIANTS 3 PASSERS EXCEL | By Frank Litsky Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/jones-cowboys-reach-agreement.html | Jones Cowboys Reach Agreement | AP | TX 950512 | 1982-08-02 |

| | | | | |
|---|---|---|---|---|
| 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/mets-drop-fourth-in-row-4-1-to-pirates.html | METS DROP FOURTH IN ROW 41 TO PIRATES | By Sam Goldaper | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/noah-breezes-to-quarterfinals.html | NOAH BREEZES TO QUARTERFINALS | By Michael Strauss Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/san-francisco-drops-its-basketball-program.html | SAN FRANCISCO DROPS ITS BASKETBALL PROGRAM | By Gordon S White Jr | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/scouting-a-jet-fights-for-fair-play.html | SCOUTING A Jet Fights For Fair Play | By Neil Amdur and Lawrie Mifflin | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/scouting-american-dream.html | SCOUTING American Dream | Neil Amdur and Lawrie Mifflin | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/scouting-determined-giant.html | SCOUTING Determined Giant | By Neil Amdur and Lawrie Mifflin | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/scouting-double-trouble.html | SCOUTING Double Trouble | By Neil Amdur and Lawrie Mifflin | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/sports-of-the-times-a-championship-ensmeble.html | SPORTS OF THE TIMES A CHAMPIONSHIP ENSMEBLE | By Neil Amdur | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/wisconsin-given-ncaa-censure.html | Wisconsin Given NCAA Censure | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/style/for-canadians-annual-migration-to-the-cottage.html | FOR CANADIANS ANNUAL MIGRATION TO THE COTTAGE | By Andrew H Malcolm Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/style/paris-finale-tradition-and-innovation.html | PARIS FINALE TRADITION AND INNOVATION | By Bernadine Morris Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/theater/broadway-musical-baby-is-on-the-way-story-of-3-1-2-couples.html | BROADWAY MUSICAL BABY IS ON THE WAY STORY OF 3 12 COUPLES | By Carol Lawson | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/theater/musical-mcanuff-s-richthofen-arrives-at-public.html | MUSICAL MCANUFFS RICHTHOFEN ARRIVES AT PUBLIC | By Frank Rich | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/theater/theater-ionesco-mystery.html | THEATER IONESCO MYSTERY | By Mel Gussow | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/700-rights-leaders-agree-to-shift-focus-from-politics-to-economics.html | 700 RIGHTS LEADERS AGREE TO SHIFT FOCUS FROM POLITICS TO ECONOMICS | By Nathaniel Sheppard Jr Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/aides-pleased-by-news-conference-low-on-news.html | AIDES PLEASED BY NEWS CONFERENCE LOW ON NEWS | Special to the New York Times | TX 950512 | 1982-08-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-30 | https://www.nytimes.com/1982/07/us/arms-fund-is-cut-2-billion-in-house-as-bill-is-adopted.html | ARMS FUND IS CUT 2 BILLION IN HOUSE AS BILL IS ADOPTED | By Martin Tolchin Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/around-the-nation-labor-charges-seen-in-fatal-film-crash.html | AROUND THE NATION Labor Charges Seen In Fatal Film Crash | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/beat-generatrion-elders-meet-to-praise-kerouac.html | BEAT GENERATRION ELDERS MEET TO PRAISE KEROUAC | By William E Schmidt | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/briefing-050147.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/ex-congressman-quits-maryland-gop-race.html | ExCongressman Quits Maryland GOP Race | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/federal-rules-revised-for-teaching-disabled.html | Federal Rules Revised For Teaching Disabled | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/house-approves-175.3-billion-military-measure.html | HOUSE APPROVES 1753 BILLION MILITARY MEASURE | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/maybe-i-wasn-t-lady-fied.html | MAYBE I WASNT LADYFIED | By Francis X Clines Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/out-of-miami-detention-haitian-tests-freedom.html | OUT OF MIAMI DETENTION HAITIAN TESTS FREEDOM | By Reginald Stuart Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/outside-child-care-rising-with-increase-in-working-mothers.html | OUTSIDE CHILD CARE RISING WITH INCREASE IN WORKING MOTHERS | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/prayer-amendment-splits-faiths.html | PRAYER AMENDMENT SPLITS FAITHS | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/senate-rejects-changes-in-budget-balancing-plan.html | SENATE REJECTS CHANGES IN BUDGETBALANCING PLAN | By Steven V Roberts Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/senators-chastise-labor-officer-on-jobless-aid.html | SENATORS CHASTISE LABOR OFFICER ON JOBLESS AID | By Robert Pear Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/space-museum-has-just-the-thing-for-visitors.html | SPACE MUSEUM HAS JUST THE THING FOR VISITORS | Special to the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/supreme-court-receives-reagan-plea-on-abortion.html | SUPREME COURT RECEIVES REAGAN PLEA ON ABORTION | By Stuart Taylor Jr Special To the New York Times | TX 950512 | 1982-08-02 |

| | | | | |
|---|---|---|---|---|
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/us-dropping-recall-effort-in-return-for-a-gm-pledge.html | US DROPPING RECALL EFFORT IN RETURN FOR A GM PLEDGE | By Philip Shabecoff Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/us/whose-fault-is-bogus-ad-news-analysis.html | WHOSE FAULT IS BOGUS AD News Analysis | By Eric Pace | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/arab-nations-endorse-a-plo-pullout.html | ARAB NATIONS ENDORSE A PLO PULLOUT | Special to the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/arabs-fast-continues.html | Arabs Fast Continues | Special to the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/around-the-world-nordic-protesters-end-soviet-rallies.html | AROUND THE WORLD Nordic Protesters End Soviet Rallies | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/article-051142-no-title.html | Article 051142  No Title | By Richard Halloran | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/at-the-front-plo-digs-in-for-big-battle.html | AT THE FRONT PLO DIGS IN FOR BIG BATTLE | By Thomas L Friedman | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/cia-chief-tells-of-attempt-to-aid-salvador-vote.html | CIA CHIEF TELLS OF ATTEMPT TO AID SALVADOR VOTE | By Philip Taubman Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/guerrillas-seize-un-supplies.html | GUERRILLAS SEIZE UN SUPPLIES | Special to the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/indonesia-seeks-to-keep-pace-in-arms.html | INDONESIA SEEKS TO KEEP PACE IN ARMS | By Colin Campbell | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/israelis-report-an-infiltration.html | ISRAELIS REPORT AN INFILTRATION | By Henry Kamm Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/reagan-and-mrs-gandhi-resolve-dispute-on-nuclear-fuel-for-india.html | REAGAN AND MRS GANDHI RESOLVE DISPUTE ON NUCLEAR FUEL FOR INDIA | By Bernard Weinraub Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/tex-of-speeches-by-reagan-and-mrs-gandhi.html | TEX OF SPEECHES BY REAGAN AND MRS GANDHI | AP | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/un-calls-on-israel-to-let-food-into-west-beirut.html | UN CALLS ON ISRAEL TO LET FOOD INTO WEST BEIRUT | By Bernard D Nossiter Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/us-officials-back-aid-for-salvador.html | US OFFICIALS BACK AID FOR SALVADOR | By David Shribman Special To the New York Times | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/us-officials-cite-problems-in-talks-on-plo-pullout.html | US OFFICIALS CITE PROBLEMS IN TALKS ON PLO PULLOUT | By Leslie H Gelb | TX 950512 | 1982-08-02 |
| 1982-07-30 | https://www.nytimes.com/1982/07/30/world/white-house-goes-all-out-for-india-fete.html | WHITE HOUSE GOES ALL OUT FOR INDIA FETE | By Susan Heller Anderson | TX 950512 | 1982-08-02 |

| | | | | |
|---|---|---|---|---|
| 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/briefs-on-the-arts-053997.html | Briefs on the Arts | By Susan Heller Anderson | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/briefs-on-the-arts-053999.html | Briefs on the Arts | By Susan Heller Anderson | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/duet-zuckerman-and-neikrug.html | DUET ZUCKERMAN AND NEIKRUG | By Bernard Holland | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/head-of-design-school-leaving-to-join-gallery.html | Head of Design School Leaving to Join Gallery | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/no-headline-052343.html | No Headline | SUSAN HELLER ANDERSON | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/rock-david-johansen.html | ROCK DAVID JOHANSEN | By Stephen Holden | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/the-london-symphony-wins-daytona-beach.html | The London Symphony Wins Daytona Beach | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/tv-notebook-summer-doldrums-afflict-the-hits.html | TV Notebook SUMMER DOLDRUMS AFFLICT THE HITS | By Sally Bedell | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/a-disavowed-official-forecast.html | A DISAVOWED OFFICIAL FORECAST | By Jonathan Fuerbringer Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/auto-makers-list-layoffs.html | Auto Makers List Layoffs | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/dow-declines-3.61-2-year-nasdaq-low.html | Dow Declines 361 2Year Nasdaq Low | By Vartanig G Vartan | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/du-pont-posts-small-drop-in-quarter.html | DU PONT POSTS SMALL DROP IN QUARTER | By Phillip H Wiggins | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/economic-index-flat-in-june.html | ECONOMIC INDEX FLAT IN JUNE | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/federal-reserve-cuts-loan-rate-to-banks-again.html | FEDERAL RESERVE CUTS LOAN RATE TO BANKS AGAIN | By Michael Quint | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/ford-planning-a-new-engine.html | Ford Planning A New Engine | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/harvester-asks-more-loan-aid.html | Harvester Asks More Loan Aid | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/ireland-winning-job-race.html | IRELAND WINNING JOB RACE | By Steven Rattner Special To the New York Times | TX 961618 | 1982-08-04 |

| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/pacific-telephone.html | Pacific Telephone | AP | TX 961618 | 1982-08-04 |
|---|---|---|---|---|---|
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/patents-bilge-water-alert.html | PATENTSBilge Water Alert | By Stacy V Jones | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/patents-diarrhea-vaccine.html | PATENTSDiarrhea Vaccine | By Stacy V Jones | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/patents-weight-and-price-and-parcels.html | PATENTSWEIGHT AND PRICE AND PARCELS | By Stacy V Jones | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/prices-paid-to-farmers-are-steady.html | Prices Paid To Farmers Are Steady | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/pupets-encourage-nonverbal-children.html | PUPETS ENCOURAGE NONVERBAL CHILDREN | Special to the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/record-soviet-purchase-seen-in-grain-accord.html | RECORD SOVIET PURCHASE SEEN IN GRAIN ACCORD | By Steven R Weisman Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/sales-of-new-houses-dropped-14-in-june.html | Sales of New Houses Dropped 14 in June | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/schlitz-officer-resigns.html | Schlitz Officer Resigns | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/sec-sets-rules-on-corporate-news-releases.html | SEC Sets Rules on Corporate News Releases | By Kenneth B Noble Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/suit-charges-fraud-at-continental.html | SUIT CHARGES FRAUD AT CONTINENTAL | By Robert A Bennett Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/us-may-narrow-focus-of-sanctions.html | US MAY NARROW FOCUS OF SANCTIONS | By Ernest Holsendolph Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/business/your-money-converting-insurance.html | Your Money Converting Insurance | By Elizabeth M Fowler | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/army-chaplains-struggle-in-service-of-two-masters.html | ARMY CHAPLAINS STRUGGLE IN SERVICE OF TWO MASTERS | By Michael Norman Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/bridge-top-ranked-squads-win-in-spingold-knockout-play.html | Bridge TopRanked Squads Win In Spingold Knockout Play | By Alan Truscott Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/defendant-called-a-liar-wins-appeal.html | DEFENDANT CALLED A LIAR WINS APPEAL | By E R Shipp | TX 961618 | 1982-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/first-ever-primary-fight-develops-for-connecticut-secretary-of-state.html | FIRSTEVER PRIMARY FIGHT DEVELOPS FOR CONNECTICUT SECRETARY OF STATE | By Richard L Madden | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/girl-hurt-at-shea-seeks-2.7-million-and-fun-safety.html | GIRL HURT AT SHEA SEEKS 27 MILLION AND FUN SAFETY | By David Margolick | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/jersey-urged-to-delay-sewers-pending-study-of-corruption.html | JERSEY URGED TO DELAY SEWERS PENDING STUDY OF CORRUPTION | By Joseph F Sullivan Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/leherman-trying-to-win-an-independent.html | LEHERMAN TRYING TO WIN AN INDEPENDENT | By Frank Lynn | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-day-by-day-054029.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-day-by-day-a-complete-explanation.html | NEW YORK DAY BY DAY A Complete Explanation | By Clyde Haberman and Laurie Johnston | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-day-by-day-meanwhile-on-the-bowery.html | NEW YORK DAY BY DAY Meanwhile on the Bowery | By Clyde Haberman and Laurie Johnston | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-day-by-day-reflections.html | NEW YORK DAY BY DAY Reflections | By Clyde Haberman and Laurie Johnston | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-day-by-day-sign-of-the-times.html | NEW YORK DAY BY DAY Sign of the Times | By Clyde Haberman and Laurie Johnston | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-day-by-day-summer-and-smoke.html | NEW YORK DAY BY DAY Summer and Smoke | By Clyde Haberman and Laurie Johnston | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-tops-6-of-7-other-cities-using-same-school-reading-tests.html | NEW YORK TOPS 6 OF 7 OTHER CITIES USING SAME SCHOOL READING TESTS | By Gene I Maeroff | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/perlman-quits-caesers-palace-under-pressure.html | PERLMAN QUITS CAESERS PALACE UNDER PRESSURE | By Wolfgang Saxon | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/plans-for-east-river-housing-loses-key-financial-backer.html | PLANS FOR EAST RIVER HOUSING LOSES KEY FINANCIAL BACKER | By Michael Oreskes | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/queens-fighting-dumping-in-its-parks.html | QUEENS FIGHTING DUMPING IN ITS PARKS | By Deirdre Carmody | TX 961618 | 1982-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/stakes-high-in-election-for-musto-s-city-office.html | STAKES HIGH IN ELECTION FOR MUSTOS CITY OFFICE | By Alfonso A Narvaez Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/obituaries/gen-sir-richard-gale-dies-at-86-briton-had-key-role-at-normandy.html | GEN SIR RICHARD GALE DIES AT 86 BRITON HAD KEY ROLE AT NORMANDY | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/obituaries/harold-t-sakata.html | HAROLD T SAKATA | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/obituaries/yefet-tsedaka-leader-of-samaritans-in-israel.html | Yefet Tsedaka Leader Of Samaritans in Israel | Special to the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/joy-of-a-swimmin-hole.html | JOY OF A SWIMMIN HOLE | By Arthur S Harris Jr | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/new-york-russians-in-the-hamptons.html | New York RUSSIANS IN THE HAMPTONS | By Sydney H Schanberg | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/no-to-guilt-for-israel.html | NO TO GUILT FOR ISRAEL | By Meir Kahane | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/observer-playing-the-game.html | Observer PLAYING THE GAME | By Russell Baker | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/protection-for-boycotts.html | PROTECTION FOR BOYCOTTS | By Leonard Orland | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/for-san-francisco-a-painful-necessity.html | FOR SAN FRANCISCO A PAINFUL NECESSITY | By Malcolm Moran Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/guidry-may-hurl-shutout.html | GUIDRY MAY HURL SHUTOUT | By Jane Gross Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/lapka-hubble-in-giants-cuts.html | Lapka Hubble in Giants Cuts | By Frank Litsky Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/lietzke-sutton-share-lead-at-136.html | Lietzke Sutton Share Lead at 136 | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/mets-lose-their-fifth-straight.html | METS LOSE THEIR FIFTH STRAIGHT | By Sam Goldaper | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/other-schools-cite-courage-of-action.html | OTHER SCHOOLS CITE COURAGE OF ACTION | By Gordon S White Jr | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/players-anderson-helps-ivie-feel-at-home.html | Players ANDERSON HELPS IVIE FEEL AT HOME | By Ira Berkow | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/scouting-a-market-test.html | Scouting A Market Test | By Neil Amdur and Lawrie Mifflin | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/scouting-a-new-nemesis.html | Scouting A New Nemesis | By Neil Amdur and Lawrie Mifflin | TX 961618 | 1982-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/scouting-chandler-in-plea-for-black-stars.html | Scouting Chandler in Plea For Black Stars | By Neil Amdur and Lawrie Mifflin | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/scouting-unique-feat.html | Scouting Unique Feat | By Neil Amdur and Lawrie Mifflin | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/sports-of-the-times-devils-move-in-at-meadowlands.html | Sports of the Times DEVILS MOVE IN AT MEADOWLANDS | By Gerald Eskenazi | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/walton-set-to-test-foot.html | Walton Set to Test Foot | Special to the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/style/consumer-saturday-evaluating-hazards-in-ultrasound.html | Consumer Saturday EVALUATING HAZARDS IN ULTRASOUND | By Michael Decourcy Hinds | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/style/de-gustibus-what-s-a-cookbook-without-the-food.html | De Gustibus WHATS A COOKBOOK WITHOUT THE FOOD | By Mimi Sheraton | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/style/summertime-and-the-prices-get-lower.html | SUMMERTIME AND THE PRICES GET LOWER | By Fred Ferretti | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/theater/earlier-broadway-date-sept-8-for-a-doll-s-life.html | EARLIER BROADWAY DATE SEPT 8 FOR A DOLLS LIFE | By Susan Heller Anderson | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/theater/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/theater/latin-american-theater-to-be-star-of-a-festival.html | LATIN AMERICAN THEATER TO BE STAR OF A FESTIVAL | By Carol Lawson | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/theater/theater-the-music-keeper-on-wagner.html | THEATER THE MUSIC KEEPER ON WAGNER | By Richard F Shepard | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/analysis-risky-tack-on-treaties.html | Analysis RISKY TACK ON TREATIES | Special to the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/around-the-nation-mayville-ny-woman-not-guilty-of-kidnapping.html | Around the Nation Mayville NY Woman Not Guilty of Kidnapping | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/around-the-nation-reporter-s-conviction-of-contempt-is-upheld.html | Around the Nation Reporters Conviction Of Contempt Is Upheld | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/around-the-nation-warner-bros-charged-in-deaths-of-2-children.html | Around the Nation Warner Bros Charged In Deaths of 2 Children | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/briefing-052949.html | Briefing | By Phil Gailey and Warren Weaver Jr | TX 961618 | 1982-08-04 |

| | | | | |
|---|---|---|---|---|
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/hard-times-dont-get-past-disney-world-door.html | HARD TIMES DONT GET PAST DISNEY WORLD DOOR | By Gregory Jaynes Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/hoffas-son-wants-father-missing-7-years-declared-legally-dead.html | HOFFAS SON WANTS FATHER MISSING 7 YEARS DECLARED LEGALLY DEAD | Special to the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/house-unit-passes-bill-to-cut-farm-spending.html | House Unit Passes Bill To Cut Farm Spending | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/jury-gets-antitrust-case-against-2-hawaii-dailies.html | JURY GETS ANTITRUST CASE AGAINST 2 HAWAII DAILIES | Special to the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/memo-asserts-bias-in-law-continues.html | MEMO ASSERTS BIAS IN LAW CONTINUES | By David Shribman Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/newspaper-officials-assail-recent-trend-to-large-libel-judgements.html | NEWSPAPER OFFICIALS ASSAIL RECENT TREND TO LARGE LIBEL JUDGEMENTS | By Jonathan Friendly | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/oregon-ending-coho-salmon-season.html | OREGON ENDING COHO SALMON SEASON | By Wallace Turner | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/reagan-pollster-finds-public-patience-with-economic-policy.html | REAGAN POLLSTER FINDS PUBLIC PATIENCE WITH ECONOMIC POLICY | Special to the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/satellite-records-comets-vanishing-in-the-sun.html | SATELLITE RECORDS COMETS VANISHING IN THE SUN | By Walter Sullivan | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/steel-union-vetoes-industry-proposal-on-replacing-pact.html | STEEL UNION VETOES INDUSTRY PROPOSAL ON REPLACING PACT | By William Serrin Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/us-agency-sued-over-lead-in-air.html | US AGENCY SUED OVER LEAD IN AIR | Special to the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/us/washington-post-assessed-2-million-for-libel.html | WASHINGTON POST ASSESSED 2 MILLION FOR LIBEL | By Stuart Taylor Jr Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/around-the-world-40-killed-and-scores-hurt-in-french-road-collision.html | Around the World 40 Killed and Scores Hurt In French Road Collision | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/around-the-world-transit-workers-begin-strike-in-montreal.html | Around the World Transit Workers Begin Strike in Montreal | AP | TX 961618 | 1982-08-04 |

| | | | | |
|---|---|---|---|---|
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/china-cracks-down-on-decadent-capitalist-values.html | CHINA CRACKS DOWN ON DECADENT CAPITALIST VALUES | By Christopher S Wren Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/iraq-says-its-troops-have-crushed-iranian-drive.html | IRAQ SAYS ITS TROOPS HAVE CRUSHED IRANIAN DRIVE | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/israel-blames-plo-for-latest-fighting.html | ISRAEL BLAMES PLO FOR LATEST FIGHTING | By Henry Kamm Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/israelis-again-hit-palestinian-areas.html | ISRAELIS AGAIN HIT PALESTINIAN AREAS | Special to the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/libya-and-malta-seek-ruling.html | Libya and Malta Seek Ruling | Special to the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/mrs-ghandi-says-goal-in-us-is-to-clear-up-misconceptions.html | MRS GHANDI SAYS GOAL IN US IS TO CLEAR UP MISCONCEPTIONS | By Bernard Weinraub Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/panama-s-president-quits-health-problems-are-cited.html | PANAMAS PRESIDENT QUITS HEALTH PROBLEMS ARE CITED | By Richard J Meislin Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/plo-offers-plan-for-a-withdrawal-from-west-beirut.html | PLO OFFERS PLAN FOR A WITHDRAWAL FROM WEST BEIRUT | By Thomas L Friedman Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/policemen-in-mexico-facing-trial-in-case-of-missing-american.html | POLICEMEN IN MEXICO FACING TRIAL IN CASE OF MISSING AMERICAN | AP | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/us-and-egypt-call-arab-plan-for-beirut-positive.html | US AND EGYPT CALL ARAB PLAN FOR BEIRUT POSITIVE | By Leslie H Gelb Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/us-is-said-to-adopt-a-taiwan-arms-compromise.html | US IS SAID TO ADOPT A TAIWAN ARMS COMPROMISE | By Hedrick Smith Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-07-31 | https://www.nytimes.com/1982/07/31/world/volcano-fells-palms-and-planes-but-indonesian-villagers-hang-on.html | VOLCANO FELLS PALMS AND PLANES BUT INDONESIAN VILLAGERS HANG ON | By Colin Campbell Special To the New York Times | TX 961618 | 1982-08-04 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/art-some-summer-fare-materializes-at-hudson-river-museum.html | ARTSOME SUMMER FARE MATERIALIZES AT HUDSON RIVER MUSEUM | By John Caldwell | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/dining-out-an-outoftheway-peekskill-spot.html | DINING OUTAN OUTOFTHEWAY PEEKSKILL SPOT | By M H Reed | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/facility-for-juveniles-to-be-examined.html | FACILITY FOR JUVENILES TO BE EXAMINED | By Joan Potter | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/gardening-wilt-making-a-fatal-attack-on-maples.html | GARDENINGWILT MAKING A FATAL ATTACK ON MAPLES | By Carl Totemeier | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/no-headline.html | No Headline | By Gary Kriss | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/spanning-a-generation.html | SPANNING A GENERATION | By Jennifer P McLean | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/the-changing-role-of-volunteers.html | THE CHANGING ROLE OF VOLUNTEERS | By Linda Spear | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/antiques-view-3000-paper-dolls-to-call-her-own.html | ANTIQUES VIEW 3000 PAPER DOLLS TO CALL HER OWN | By Rita Reif | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/art-view-paris-pays-homage-to-the-enduring-art-of-braque-paris.html | ART VIEW PARIS PAYS HOMAGE TO THE ENDURING ART OF BRAQUE PARIS | By John Russell | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/behind-an-unsung-concert-series.html | BEHIND AN UNSUNG CONCERT SERIES | By Theodore W Libbey Jr | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/being-called-concertmaster-is-all-right-with-her.html | BEING CALLED CONCERTMASTER IS ALL RIGHT WITH HER | By Lucy Kraus | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/bridge-finesse-worthy-of-a-grandmaster.html | BRIDGE FINESSE WORTHY OF A GRANDMASTER | By Alan Truscott | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/camera-tips-on-proper-servicing-and-maintenance.html | CAMERATIPS ON PROPER SERVICING AND MAINTENANCE | By G Howard Poteet | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/chess-an-exciting-pairing.html | CHESS AN EXCITING PAIRING | By Robert Byrne | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/dance-view-forsythe-s-say-bye-bye-startles-and-excites.html | DANCE VIEW FORSYTHES SAY BYEBYE STARTLES AND EXCITES | By Anna Kisselgoff | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/eaton-s-cry-is-performed-at-purchase.html | EATONS CRY IS PERFORMED AT PURCHASE | By Bernard Holland Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/folk-dance-captures-the-spotlight-at-jacob-s-pillow.html | FOLK DANCE CAPTURES THE SPOTLIGHT AT JACOBS PILLOW | By Jennifer Dunning | TX 970663 | 1982-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/german-filmmakers-seldom-focus-on-the-legacy-of-nazism.html | GERMAN FILMMAKERS SELDOM FOCUS ON THE LEGACY OF NAZISM | By Tony Pipolo | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/in-the-arts-critics-choices-044027.html | IN THE ARTS CRITICS CHOICES | By Andy Grundberg | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/in-the-arts-critics-choices-054110.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/in-the-arts-critics-choices-054112.html | IN THE ARTS CRITICS CHOICES | By Edward Rothstein | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/in-the-arts-critics-choices-054115.html | IN THE ARTS CRITICS CHOICES | By John Wilson | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/jason-miller-realizes-a-dream.html | JASON MILLER REALIZES A DREAM | By Joseph X Flannery | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/jazz-george-russell-and-12-piece-orchestra.html | JAZZ GEORGE RUSSELL AND 12PIECE ORCHESTRA | By John S Wilson | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/music-view-how-time-alters-our-views-of-music.html | MUSIC VIEW HOW TIME ALTERS OUR VIEWS OF MUSIC | By Donal Henahan | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/new-disks-show-opera-s-vitality.html | NEW DISKS SHOW OPERAS VITALITY | By John Rockwell | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/numismatics-are-perfectionists-going-too-far.html | NUMISMATICSARE PERFECTIONISTS GOING TOO FAR | By Ed Reiter | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/organist-swann-and-ensemble-at-riverside.html | ORGANIST SWANN AND ENSEMBLE AT RIVERSIDE | By Allen Hughes | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/photography-view-a-chronicler-in-the-citadels-of-power.html | PHOTOGRAPHY VIEW A CHRONICLER IN THE CITADELS OF POWER | By Andy Grundberg | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/pop-divas-with-high-tech-gloss.html | POP DIVAS WITH HIGHTECH GLOSS | By Stephen Holden | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/sound-tailoring-stereo-to-the-room.html | SOUND TAILORING STEREO TO THE ROOM | By Hans Fantel | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/stamps-worldwide-tributes-to-the-beauties-of-nature.html | STAMPSWORLDWIDE TRIBUTES TO THE BEAUTIES OF NATURE | By Samuel A Tower | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/television-week-045004.html | TELEVISION WEEK | By C Gerald Fraser | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/television-week-054040.html | TELEVISION WEEK | By C Gerald Fraser | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/television-week-054041.html | TELEVISION WEEK | By C Gerald Fraser | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/television-week-054043.html | TELEVISION WEEK | By C Gerald Fraser | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/tv-view-make-room-for-those-intellectual-ethnic-villains.html | TV VIEW MAKE ROOM FOR THOSE INTELLECTUAL ETHNIC VILLAINS | By Walter Goodman | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/a-justice-in-the-making.html | A JUSTICE IN THE MAKING | By Alan Brinkley | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/about-books-and-authors.html | About Books and Authors | By Edwin McDowell | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/editors-choice.html | Editors Choice | William Morrow  Co 1550 | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/family-portrait.html | FAMILY PORTRAIT | By Joyce Carol Oates | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/father-and-son.html | FATHER AND SON | By Mark Harris | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/founding-arriviste.html | FOUNDING ARRIVISTE | By Geoffrey C Ward | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/funny-books.html | FUNNY BOOKS | By David Quammen | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/god-is-a-character.html | GOD IS A CHARACTER | By Peter Andrews | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/he-had-a-dream.html | HE HAD A DREAM | By Richard Kluger | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/life-at-the-barre.html | LIFE AT THE BARRE | By Jennifer Dunning | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/move-by-move-in-black-and-white.html | MOVE BY MOVE IN BLACK AND WHITE | By Edwin Denby | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/nonfiction-in-brief-055535.html | Nonfiction in Brief | By Walter Goodman | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/nonfiction-in-brief-055536.html | Nonfiction in Brief | By Walter Goodman | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/paperback-talk-authors-in-august.html | Paperback Talk Authors in August | By Ray Walters | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/peruvian-soap-opera.html | PERUVIAN SOAP OPERA | By William Kennedy | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/reading-and-writing-lift-that-tome.html | Reading and Writing LIFT THAT TOME | By Djr Bruckner | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/books/the-legacy-of-atomic-testing.html | THE LEGACY OF ATOMIC TESTING | By Blanche Wiesen Cook | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/a-perilous-time-for-world-trade.html | A PERILOUS TIME FOR WORLD TRADE | By Robert D Hershey Jr | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/a-revival-for-moving-freight-by-rail.html | A REVIVAL FOR MOVING FREIGHT BY RAIL | By Agis Salpukas | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/banking-s-invisible-man.html | BANKINGS INVISIBLE MAN | By Kenneth B Noble | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/citibank-vs-new-withholding-rule.html | CITIBANK VS NEW WITHHOLDING RULE | By Leif H Olsen | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/cutting-back-on-the-business-lunch.html | CUTTING BACK ON THE BUSINESS LUNCH | By Bob Dole | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/economic-affairs-and-cheering-the-senate.html | Economic AffairsAND CHEERING THE SENATE | By William D Nordhaus | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/hong-kong-s-stake-in-america.html | HONG KONGS STAKE IN AMERICA | By Pamela G Hollie | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/investing-mastering-tax-exempt-bonds.html | Investing MASTERING TAXEXEMPT BONDS | By Michael Quint | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/on-golden-pond.html | ON GOLDEN POND | By Roger Starr | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/personal-finance-how-safe-is-your-money.html | Personal Finance HOW SAFE IS YOUR MONEY | By Deborah Rankin | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/prospects.html | Prospects | By Kenneth N Gilpin | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/stalking-the-wild.html | STALKING THE WILD | By Alix M Freedman | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/the-big-fight-for-computer-sales.html | THE BIG FIGHT FOR COMPUTER SALES | By Michael S Malone | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/the-french-rotor-maker-that-defied-reagan.html | THE FRENCH ROTOR MAKER THAT DEFIED REAGAN | By Paul Lewis | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/business/week-in-business-another-tumble-for-interest-rates.html | Week in Business ANOTHER TUMBLE FOR INTEREST RATES | By Brendan Jones | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/beauty-the-latest-word-on-soaps.html | BeautyTHE LATEST WORD ON SOAPS | By Patrice G Adcroft | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/design-the-glass-house-is-back.html | DESIGN THE GLASS HOUSE IS BACK | By Marilyn Bethany | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/food-fresh-cool-and-made-in-japan.html | FoodFRESH COOL AND MADE IN JAPAN | By George OBrien | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/inside-namibia.html | INSIDE NAMIBIA | By Joseph Lelyveld | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/jonathan-miller-meets-mozart-in-st-louis.html | JONATHAN MILLER MEETS MOZART IN ST LOUIS | By Linda Blandford | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/on-language-the-desexing-of-english.html | On LanguageThe Desexing Of English | By Sol Steinmetz | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/sunday-observer-a-man-and-his-car.html | SUNDAY OBSERVER A Man and His Car | By Russell Baker | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/the-suburban-roots-of-the-new-federalism.html | THE SUBURBAN ROOTS OF THE NEW FEDERALISM | By Richard C Wade | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/2000-youths-competing-in-swim-association-s-57th-meet.html | 2000 YOUTHS COMPETING IN SWIM ASSOCIATIONS 57TH MEET | By Michael Strauss | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/4-die-in-a-wreck-on-thruway-car-flips-and-is-hit-by-a-bus.html | 4 Die in a Wreck on Thruway Car Flips and Is Hit by a Bus | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/4-li-legislators-seek-leadership-of-assembly.html | 4 LI LEGISLATORS SEEK LEADERSHIP OF ASSEMBLY | By Frank Lynn | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/4867-feet-high-in-the-adirondacks-scientists-study-acid-rain.html | 4867 FEET HIGH IN THE ADIRONDACKS SCIENTISTS STUDY ACID RAIN | By Richard D Lyons Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/a-collection-of-state-recipes.html | A COLLECTION OF STATE RECIPES | By Ruth Robinson | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/a-midsummer-evenings-madness.html | A MIDSUMMER EVENINGS MADNESS | By Jill Johnson Green | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/a-newark-boy-making-good.html | A NEWARK BOY MAKING GOOD | By Joseph Deitch | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/a-treasure-trove-for-the-scientific-tinkerer.html | A TREASURE TROVE FOR THE SCIENTIFIC TINKERER | By Katya Goncharoff | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | By George Eskenazi | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/agent-tells-jury-of-posing-as-thief.html | AGENT TELLS JURY OF POSING AS THIEF | By Arnold H Lubasch | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/antiques-an-exhibit-for-the-passer-by.html | ANTIQUESAN EXHIBIT FOR THE PASSER BY | By Frances Phipps | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/antiques-for-antiquers-a-buyer-s-market.html | ANTIQUES FOR ANTIQUERS A BUYERS MARKET | By Carter B Horsley | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/art-an-artful-form-of-paper-work.html | ARTAN ARTFUL FORM OF PAPER WORK | By John Caldwell | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/art-curves-and-spirals-that-blend-painting-and-sculpture.html | ARTCURVES AND SPIRALS THAT BLEND PAINTING AND SCULPTURE | By Helen A Harrison | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/art-rockland-is-saluting-a-native-son.html | ART ROCKLAND IS SALUTING A NATIVE SON | By Vivien Raynor | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/at-hartt-music-school-a-holistic-approach.html | AT HARTT MUSIC SCHOOL A HOLISTIC APPROACH | By Dick Davies | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/at-real-art-ways-new-ways-in-jazz.html | AT REAL ART WAYS NEW WAYS IN JAZZ | By Robert Sherman | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/at-summer-camps-fewer-campers.html | AT SUMMER CAMPS FEWER CAMPERS | By Andree Brooks | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/beach-curfews-advance-on-sound.html | BEACH CURFEWS ADVANCE ON SOUND | By John Cavanaugh | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/by-the-dawns-early-din.html | BY THE DAWNS EARLY DIN | By Leona Ronis | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/carey-signs-bill-on-superfund-for-toxic-cleanup.html | CAREY SIGNS BILL ON SUPERFUND FOR TOXIC CLEANUP | Special to the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/casino-panel-bars-testimony-on-mob.html | CASINO PANEL BARS TESTIMONY ON MOB | By Donald Janson | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/city-ordered-to-run-subway-noise-study.html | City Ordered to Run SubwayNoise Study | Special to the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/con-ed-preparing-queens-plant-for-coal-use.html | CON ED PREPARING QUEENS PLANT FOR COAL USE | By Peter Kihss | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/connecticut-bottle-law-produces-mixed-results.html | CONNECTICUT BOTTLE LAW PRODUCES MIXED RESULTS | By Matthew L Wald Special To the New York Times | TX 970663 | 1982-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/connecticut-guide-irving-berlin-revisited.html | CONNECTICUT GUIDE IRVING BERLIN REVISITED | By Eleanor Charles | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/dining-out-hearty-portuguese-specialties.html | DINING OUT HEARTY PORTUGUESE SPECIALTIES | By Florence Fabricant | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/dining-out-nothing-fancy-but-price-is-right.html | DINING OUT NOTHING FANCY BUT PRICE IS RIGHT | By Patricia Brooks | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/dining-out-something-old-something-new.html | DINING OUTSOMETHING OLD SOMETHING NEW | By Valerie Sinclair | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/dobbs-ferry-clinic-seeing-new-site.html | DOBBS FERRY CLINIC SEEING NEW SITE | By Tessa Melvin | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/eight-teams-left-in-bridge-tourney.html | EIGHT TEAMS LEFT IN BRIDGE TOURNEY | By Alan Truscott Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/fight-continues-over-park-use-in-greenburgh.html | FIGHT CONTINUES OVER PARK USE IN GREENBURGH | By Lena Williams | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/firefighters-induct-explorers.html | FIREFIGHTERS INDUCT EXPLORERS | By John B OMahoney | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/follow-up-on-the-news-fighting-paralysis.html | FOLLOWUP ON THE NEWS Fighting Paralysis | By Richard Haitch | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/follow-up-on-the-news-roxy-encore.html | FOLLOWUP ON THE NEWS Roxy Encore | By Richard Haitch | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/follow-up-on-the-news-seaweed-farms.html | FOLLOWUP ON THE NEWS Seaweed Farms | By Richard Haitch | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/food-any-way-you-slice-it-tomato-makes-a-fine-repast-055548.html | FOOD ANY WAY YOU SLICE IT TOMATO MAKES A FINE REPAST | By Florence Fabricant | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/food-any-way-you-slice-it-tomato-makes-a-fine-repast-057007.html | FOOD ANY WAY YOU SLICE IT TOMATO MAKES A FINE REPAST | By Florence E Fabricant | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/food-any-way-you-slice-it-tomato-makes-a-fine-repast-057202.html | FOOD ANY WAY YOU SLICE IT TOMATO MAKES A FINE REPAST | By Florence E Fabricant | TX 970663 | 1982-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/food-any-way-you-slice-it-tomato-makes-a-fine-repast-057203.html | FOOD ANY WAY YOU SLICE IT TOMATO MAKES A FINE REPAST | By Florence E Fabricant | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/for-breakfast-lively-talk.html | FOR BREAKFAST LIVELY TALK | By Peggy McCarthy | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/for-li-s-pure-water-the-threat-intensifies.html | FOR LIS PURE WATER THE THREAT INTENSIFIES | By John T McQuiston | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/gardening-wilt-making-a-fatal-attack-on-maples.html | GARDENINGWILT MAKING A FATAL ATTACK ON MAPLES | By Carl Totemeier | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/gardening-wilt-making-a-fatal-attack-on-maples.html | GARDENINGWILT MAKING A FATAL ATTACK ON MAPLES | By Carl Totemeier | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/gardening-wilt-making-a-fatal-attack-on-maples.html | GARDENINGWILT MAKING A FATAL ATTACK ON MAPLES | By Carl Totemeier | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/gypsy-moths-gone-meet-the-beetles.html | GYPSY MOTHS GONE MEET THE BEETLES | By Carl Totemeier | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/hearing-is-set-on-kean-suit.html | Hearing Is Set on Kean Suit | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/home-clinic-chemical-treatment-of-wood-rot-can-be-effective.html | HOME CLINIC CHEMICAL TREATMENT OF WOOD ROT CAN BE EFFECTIVE | By Bernard Gladstone | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/how-to-survive-visiting-day-at-camp.html | HOW TO SURVIVE VISITING DAY AT CAMP | By Judith Kelman | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/how-volunteers-benefit-the-state.html | HOW VOLUNTEERS BENEFIT THE STATE | By Michael Rwaldman | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/hunt-to-reduce-deer-awaited.html | HUNT TO REDUCE DEER AWAITED | By Andrea Aurichio | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/immigrants-adjust-to-life-on-li.html | IMMIGRANTS ADJUST TO LIFE ON LI | By Phyllis Bernstein | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/increases-foreseen-in-beachfront-costs.html | INCREASES FORESEEN IN BEACHFRONT COSTS | By Leo H Carney | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/judge-rules-paper-did-not-libel-dairy-group.html | JUDGE RULES PAPER DID NOT LIBEL DAIRY GROUP | By Harold Faber | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/judge-urges-speed-in-filling-eastern-district-posts.html | JUDGE URGES SPEED IN FILLING EASTERN DISTRICT POSTS | By Joseph P Fried | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/kansas-characters-outnumber-laughs.html | KANSAS CHARACTERS OUTNUMBER LAUGHS | By Alvin Klein | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/lab-to-study-island-water.html | LAB TO STUDY ISLAND WATER | By John T McQuiston | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/legislature-survives-a-stormy-session.html | LEGISLATURE SURVIVES A STORMY SESSION | By Joseph Fsullivan | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/lessons-of-a-lost-political-race.html | LESSONS OF A LOST POLITICAL RACE | By Frank Askin | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/long-islanders-crossing-hurdles-in-making-music.html | LONG ISLANDERS CROSSING HURDLES IN MAKING MUSIC | By Lawrence Van Gelder | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/major-faiths-initiating-united-effort-against-cults.html | MAJOR FAITHS INITIATING UNITED EFFORT AGAINST CULTS | By Paul L Montgomery | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/man-dies-after-water-ride-at-jersey-theme-park.html | MAN DIES AFTER WATER RIDE AT JERSEY THEME PARK | By Shawn G Kennedy | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/marlowe-gets-a-second-life.html | MARLOWE GETS A SECOND LIFE | By Barbara Delatiner | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/monmouth-ponders-new-ecology-plan.html | MONMOUTH PONDERS NEW ECOLOGY PLAN | By Leo H Carney | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/more-aid-for-crime-victims.html | MORE AID FOR CRIME VICTIMS | By Louise Saul | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/mrs-ghandi-reflects-on-india-and-the-world.html | MRS GHANDI REFLECTS ON INDIA AND THE WORLD | BY James Reston Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/new-jersey-guide-nights-of-nostalgia.html | NEW JERSEY GUIDENIGHTS OF NOSTALGIA | By Barbara Delatiner | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/new-jersey-guide-pride-at-stanhope.html | NEW JERSEY GUIDE PRIDE AT STANHOPE | By Frank Emblen | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/new-jersey-journal-043790.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/park-age-137-still-a-family-affair.html | PARK AGE 137 STILL A FAMILY AFFAIR | By Laurie A ONeill | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/racing-investor-proves-point.html | RACING INVESTOR PROVES POINT | By Gina Geslewitz | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/recession-its-toll-at-the-shore.html | RECESSION ITS TOLL AT THE SHORE | By Anthony Depalma | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/salem-attempting-comeback-as-a-port.html | SALEM ATTEMPTING COMEBACK AS A PORT | By Carlo Sardella | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/sculpture-is-headed-for-vatican-garden.html | SCULPTURE IS HEADED FOR VATICAN GARDEN | By Marjorie J Passeri | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/security-gates-rattle-north-hempstead.html | SECURITY GATES RATTLE NORTH HEMPSTEAD | By Evelyn Philips | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/sedaka-concert-to-benefit-pavilion.html | SEDAKA CONCERT TO BENEFIT PAVILION | By Leonard J Grimaldi | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/shoes-of-course-but-not-in-house.html | SHOES OF COURSE BUT NOT IN HOUSE | By Martha Cooper | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/slates-chosen-races-begin-in-earnest.html | SLATES CHOSEN RACES BEGIN IN EARNEST | By Richard L Madden | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/speaking-personally-having-a-gar-b-age-sale-it-may-be-a-lawn-party-instead.html | SPEAKING PERSONALLY HAVING A GARbAGE SALE IT MAY BE A LAWN PARTY INSTEAD | By Bethany Kandel | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/summer-and-smoke-and.html | SUMMER AND SMOKE AND | By Michael Golden | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/summer-program-aids-college-bound.html | SUMMER PROGRAM AIDS COLLEGE BOUND | By Dick Davies | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/the-day-the-strangers-came.html | THE DAY THE STRANGERS CAME | By Irene McCoy | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/the-hazards-of-intrafamily-tennis.html | THE HAZARDS OF INTRAFAMILY TENNIS | By Caren Goldberg | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/the-women-our-society-has-lost.html | THE WOMEN OUR SOCIETY HAS LOST | By Ann R Langdon | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/theater-gamble-was-lost-in-the-desert.html | THEATER GAMBLE WAS LOST IN THE DESERT | By Alvin Klein | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/theater-in-review-rogues-in-search-of-riches.html | THEATER IN REVIEW ROGUES IN SEARCH OF RICHES | By Alvin Klein | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/theater-subjugated-but-unsubdued.html | THEATER SUBJUGATED BUT UNSUBDUED | By Alvin Klein | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/vassar-purchases-journals-of-the-naturalist-john-burroughs.html | VASSAR PURCHASES JOURNALS OF THE NATURALIST JOHN BURROUGHS | Special to the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/westchester-guide-free-outdoor-opera.html | WESTCHESTER GUIDE FREE OUTDOOR OPERA | By Eleanor Charles | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/where-fun-in-summer-is-a-change.html | WHERE FUN IN SUMMER IS A CHANGE | Special to the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/yearling-sales-a-breed-apart.html | YEARLING SALES A BREED APART | By Rosemary Breslin | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/obituaries/vladimir-zworykin-television-pioneer-dies-at-92.html | VLADIMIR ZWORYKIN TELEVISION PIONEER DIES AT 92 | By Robert Mcg Thomas Jr | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/essentials-of-quest-for-peace-in-mideast.html | ESSENTIALS OF QUEST FOR PEACE IN MIDEAST | By Granville Austin | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/helsinki-still-works.html | HELSINKI STILL WORKS | By William Korey | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/in-the-nation-a-dangerous-band-aid.html | IN THE NATION A DANGEROUS BANDAID | By Tom Wicker | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/this-is-2lz55983r20.html | THIS IS 2LZ55983R20 | By Herb Falk | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/buying-a-town-house-with-partners.html | BUYING A TOWN HOUSE WITH PARTNERS | By Joanmarie Kalter | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/complaints-rise-on-warehousing-for-cooperatives.html | COMPLAINTS RISE ON WAREHOUSING FOR COOPERATIVES | By Lee A Daniels | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/hoboken.html | HOBOKEN | By Alfonso A Narvaez | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/how-a-developer-team-put-new-loft-law-to-use.html | HOW A DEVELOPER TEAM PUT NEW LOFT LAW TO USE | By Alan S Oser | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/in-new-jersey-when-youre-renting-out-your-house.html | IN NEW JERSEYWHEN YOURE RENTING OUT YOUR HOUSE | By Ellen Rand | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/new-code-irks-hotel-tenants.html | NEW CODE IRKS HOTEL TENANTS | By Christopher Wellisz | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/talking-deferred-interest-pro-con.html | TALKING DEFERRED INTEREST PRO CON | By Diane Henry | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/23-hurt-after-gun-blast-at-sportsman-s-park.html | 23 Hurt After Gun Blast At Sportsmans Park | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/4-college-teammates-killed-in-auto-crash.html | 4 College Teammates Killed in Auto Crash | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/7th-festival-medal-for-johnson.html | 7TH FESTIVAL MEDAL FOR JOHNSON | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/aaron-s-fame-began-with-57.html | Aarons Fame Began With 57 | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/aloma-s-ruler-loses-in-jersey.html | ALOMAS RULER LOSES IN JERSEY | By Steven Crist Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/arguello-stops-rooney-in-2d.html | Arguello Stops Rooney in 2d | By Michael Katz Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/augustyniak-of-jets-is-running-scared.html | AUGUSTYNIAK OF JETS IS RUNNING SCARED | By Gerald Eskenazi Special To the New York Times | TX 970663 | |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/by-sports-of-the-times-don-t-return-reese-to-jail.html | By Sports of The Times Dont Return Reese to Jail | DAVE ANDERSON | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/competing-to-meet-a-challenge.html | COMPETING TO MEET A CHALLENGE | By Roy S Johnson | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/concern-rises-over-pit-fires.html | Concern Rises Over Pit Fires | By Steve Potter | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/cosmos-dim-on-all-star.html | Cosmos Dim on AllStar | By Alex Yannis Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/d-amato-misses-on-long-shot.html | DAmato Misses on Long Shot | Special to the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/dons-recruit-a-huskie.html | Dons Recruit a Huskie | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/fan-support-in-louisville-hardly-minor.html | FAN SUPPORT IN LOUISVILLE HARDLY MINOR | By Rick Bozich | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/giants-camp-stirs-variety-of-emotions.html | GIANTS CAMP STIRS VARIETY OF EMOTIONS | By Frank Litsky Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/japanese-woman-21-swims-english-channel.html | Japanese Woman 21 Swims English Channel | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/mets-rally-for-9-4-victory.html | METS RALLY FOR 94 VICTORY | By Sam Goldaper | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/noah-ramirez-beat-hurt-foes.html | NOAH RAMIREZ BEAT HURT FOES | By James Tuite | TX 970663 | 1982-08-05 |

| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/outdoors-anglers-and-commercial-fishermen-in-rift.html | OUTDOORS ANGLERS AND COMMERCIAL FISHERMEN IN RIFT | By Nelson Bryant | TX 970663 | 1982-08-05 |
|---|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/perkins-sends-young-home.html | Perkins Sends Young Home | Special to the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/rangers-johnson-is-a-man-in-the-middle.html | RANGERS JOHNSON IS A MAN IN THE MIDDLE | Special to the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/sports-of-the-times-last-tango-in-san-francisco.html | SPORTS OF THE TIMES LAST TANGO IN SAN FRANCISCO | By Neil Amdur | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/top-hydroplane-driver-killed.html | TOP HYDROPLANE DRIVER KILLED | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/us-divers-finish-1st-2d-in-ecuador.html | US Divers Finish 1st 2d in Ecuador | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/what-frank-robinson-meant-to-weavers-orioles.html | WHAT FRANK ROBINSON MEANT TO WEAVERS ORIOLES | By Earl Weaver | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/yanks-alexander-fall-3-2-to-rangers.html | YANKS ALEXANDER FALL 32 TO RANGERS | By Jane Gross Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/style/dior-gives-a-party-for-couture-crowd.html | DIOR GIVES A PARTY FOR COUTURE CROWD | By Bernadine Morris Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/theater/popular-troupes-of-latin-america.html | POPULAR TROUPES OF LATIN AMERICA | By Alisa Solomon | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/theater/stage-view-where-writers-mold-the-future-of-theater.html | STAGE VIEW WHERE WRITERS MOLD THE FUTURE OF THEATER | By Frank Rich | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/fare-of-the-country.html | FARE OF THE COUNTRY | By Patricia Wells | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/practical-traveler.html | PRACTICAL TRAVELER | By Paul Grimes | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/travel-advisory-women-offer-himalayan-climbing-trips.html | TRAVEL ADVISORY Women Offer Himalayan Climbing Trips | By Lawernce van Gelder | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/4000-opium-poppies-found-in-lot-in-seattle.html | 4000 Opium Poppies Found in Lot in Seattle | Special to the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/air-traffic-system-looks-to-recovery.html | AIR TRAFFIC SYSTEM LOOKS TO RECOVERY | By Richard Witkin | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/around-the-nation-054611.html | Around the Nation | 245 Forced From Homes By Flooding In Amarillo Ap | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/around-the-nation-cloud-of-african-dust-settles-across-florida.html | Around the Nation Cloud of African Dust Settles Across Florida | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/around-the-nation-high-illness-rate-found-in-children-of-migrants.html | Around the Nation High Illness Rate Found In Children of Migrants | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/black-colleges-fear-effects-of-penalties-for-student-loan-defaults.html | BLACK COLLEGES FEAR EFFECTS OF PENALTIES FOR STUDENT LOAN DEFAULTS | By Reginald Stuart Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/cable-tv-for-capital-comes-to-turning-point.html | CABLE TV FOR CAPITAL COMES TO TURNING POINT | By Ben A Franklin Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/diminutive-dillingers-and-the-police-startle-each-other.html | DIMINUTIVE DILLINGERS AND THE POLICE STARTLE EACH OTHER | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/economic-optimism-wanes-in-reagan-country.html | ECONOMIC OPTIMISM WANES IN REAGAN COUNTRY | By Robert Lindsey Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/farmers-win-dispute-on-strip-mined-land.html | Farmers Win Dispute On StripMined Land | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/hispanic-week-declared.html | Hispanic Week Declared | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/israeli-envoy-who-got-letter-calls-watt-very-good-friend.html | Israeli Envoy Who Got Letter Calls Watt Very Good Friend | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/labor-dept-may-give-states-greater-voice-on-work-issues.html | Labor Dept May Give States Greater Voice on Work Issues | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/lower-prices-draw-more-americans-to-europe.html | LOWER PRICES DRAW MORE AMERICANS TO EUROPE | By Steven Rattner Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/maine-ecology-and-economy-aided-by-salmon-restoration.html | MAINE ECOLOGY AND ECONOMY AIDED BY SALMON RESTORATION | Special to the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/new-drug-may-curb-tropic-river-blindness.html | NEW DRUG MAY CURB TROPIC RIVER BLINDNESS | By Lawrence K Altman | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/pay-rises-average-3-in-new-labor-accords.html | Pay Rises Average 3 In New Labor Accords | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/post-libel-verdict-worries-the-press.html | POST LIBEL VERDICT WORRIES THE PRESS | By Stuart Taylor Jr Special To the New York Times | TX 970663 | 1982-08-05 |

| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/reagan-aides-weigh-shift-affecting-free-hospital-care.html | REAGAN AIDES WEIGH SHIFT AFFECTING FREE HOSPITAL CARE | By Robert Pear Special To the New York Times | TX 970663 | 1982-08-05 |
|---|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/reputed-mobster-s-son-shot.html | Reputed Mobsters Son Shot | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/rules-to-reduce-the-lead-in-gas-reported-ready.html | RULES TO REDUCE THE LEAD IN GAS REPORTED READY | By Philip Shabecoff Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/schools-reinstated-for-federal-student-loans.html | SCHOOLS REINSTATED FOR FEDERAL STUDENT LOANS | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/steel-union-shows-how-angered-it-is.html | STEEL UNION SHOWS HOW ANGERED IT IS | By William Serrin Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/tax-official-found-hanged.html | Tax Official Found Hanged | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/top-chemistry-award-given.html | Top Chemistry Award Given | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/traffic-now-tuned-to-boston-s-tunnel-radio.html | TRAFFIC NOW TUNED TO BOSTONS TUNNEL RADIO | Special to the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/urban-league-meeting-to-focus-on-us-cuts.html | URBAN LEAGUE MEETING TO FOCUS ON US CUTS | By Sheila Rule Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/us/visits-to-us-by-overseas-tourists-drops-reversing-a-20-year-trend.html | VISITS TO US BY OVERSEAS TOURISTS DROPS REVERSING A 20YEAR TREND | By William E Schmidt | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/all-remedies-hurt-some-more-than-others.html | ALL REMEDIES HURT SOME MORE THAN OTHERS | By Edward Cowan | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/angola-s-importance-outstrips-its-strength.html | ANGOLAS IMPORTANCE OUTSTRIPS ITS STRENGTH | By Alan Cowell | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/cooling-off-beirut-crisis-may-heat-up-many-others.html | COOLING OFF BEIRUT CRISIS MAY HEAT UP MANY OTHERS | By Hedrick Smith | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/debating-nj-youth-crime-law.html | DEBATING NJ YOUTH CRIME LAW | By Samuel G Freedman | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/for-the-states-it-s-a-terrible-time-for-costly-new-burdens.html | FOR THE STATES ITS A TERRIBLE TIME FOR COSTLY NEW BURDENS | By John Herbers | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-better-deal-for-women-in-prison.html | IDEAS  TRENDS Better Deal for Women in Prison | By W Biddle  M Slade | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-editing-and-ethics-a-journalistic-dilemma.html | IDEAS  TRENDS EDITING AND ETHICS A JOURNALISTIC DILEMMA | By Jonathan Friendly | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-land-pioneered-in-the-workplace-too.html | IDEAS  TRENDS LAND PIONEERED IN THE WORKPLACE TOO | By Michael Blumstein | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-making-sure-the-bereaved-aren-t-beguiled.html | IDEAS  TRENDS Making Sure The Bereaved Arent Beguiled | By W Biddle  M Slade | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-midas-and-the-muses.html | IDEAS  TRENDS Midas and The Muses | By W Biddle  M Slade | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-schools-pressed-on-student-loans.html | IDEAS  TRENDS Schools Pressed On Student Loans | By W Biddle  M Slade | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-the-price-of-a-free-lunch.html | IDEAS  TRENDS The Price of A Free Lunch | By W Biddle  M Slade | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/is-there-hope-for-lebanon-vote-may-tell.html | IS THERE HOPE FOR LEBANON VOTE MAY TELL | By Thomas L Friedman | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/japan-gets-serious-about-defense-spending.html | JAPAN GETS SERIOUS ABOUT DEFENSE SPENDING | By Henry Scott Stokes | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.liking-weicker-wasn-t-as-important-as-needing-him.html | LIKING WEICKER WASNT AS IMPORTANT AS NEEDING HIM | By Richard L Madden | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/putting-the-economic-squeeze-on-soviet.html | PUTTING THE ECONOMIC SQUEEZE ON SOVIET | By Anthony Lewis | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/region-in-summary-adding-insult-to-injury.html | REGION IN SUMMARY Adding Insult To Injury | By Richard Levine  William C Rhoden | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/region-in-summary-cures-proposed-for-what-ails-the-court-of-appeals.html | REGION IN SUMMARY Cures Proposed For What Ails the Court of Appeals | By Richar Levine  William Crhoden | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/region-in-summary-east-side-project-loses-developer.html | REGION IN SUMMARY East Side Project Loses Developer | By Richard Levine  William C Rhoden | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/region-in-summary-ma-bell-still-has-dependents.html | REGION IN SUMMARY Ma Bell Still Has Dependents | By Richard Levine  William C Rhoden | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/region-in-summary-margiotta-s-plea-denied.html | REGION IN SUMMARY Margiottas Plea Denied | By Richard Levine  William C Rhoden | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/the-nation-in-summary-court-nudged-on-abortions.html | THE NATION IN SUMMARY Court Nudged On Abortions | By M Wright  Cr Herron | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/the-nation-in-summary-malone-from-2-hats-to-none.html | THE NATION IN SUMMARY Malone From 2 Hats to None | By M Wright  Cr Herron | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/the-nation-in-summary-more-haitians-win-release.html | THE NATION IN SUMMARY More Haitians Win Release | By M Wright  Cr Herron | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/the-nation-in-summary-reagan-keeps-checkbook-open-for-the-military.html | THE NATION IN SUMMARY Reagan Keeps Checkbook Open For the Military | By M Wright  Cr Herron | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/when-legal-inconsistency-led-to-tragedy.html | WHEN LEGAL INCONSISTENCY LED TO TRAGEDY | By William E Schmidt | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/who-s-running-salvador-that-s-a-good-question.html | WHOS RUNNING SALVADOR THATS A GOOD QUESTION | By Raymond Bonner | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/world-in-summary-bold-strike-in-zimbabwe.html | WORLD IN SUMMARY Bold Strike In Zimbabwe | By M Freudenheim Kj Roberts  Cc Douglas | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/world-in-summary-border-warfare.html | WORLD IN SUMMARY Border Warfare | By Milt Freudenheim Kj Roberts Cc Douglas | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/world-in-summary-el-salvador-gets-a-low-but-passing-grade.html | WORLD IN SUMMARY EL Salvador Gets a Low but Passing Grade | By Milt Freudenheim Katherine J Roberts  Carlyle C Douglas | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/world-in-summary-grudging-aid-for-somalia.html | WORLD IN SUMMARY Grudging Aid For Somalia | By M Freudenheim Kj Roberts  Cc Douglas | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/world-in-summary-souvenir-for-mrs-gandhi.html | WORLD IN SUMMARY Souvenir for Mrs Gandhi | By M Freudenheim Kj Roberts Cc Douglas | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/around-the-world-liverpool-undergoes-a-4th-day-of-violence.html | Around the World Liverpool Undergoes A 4th Day of Violence | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/around-the-world-us-urges-unesco-not-to-restrict-news.html | Around the World US Urges Unesco Not to Restrict News | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/black-unionist-challenges-the-security-police.html | BLACK UNIONIST CHALLENGES THE SECURITY POLICE | Special to the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/black-unions-are-making-imprint-in-south-africa.html | BLACK UNIONS ARE MAKING IMPRINT IN SOUTH AFRICA | By Joseph Lelyveld Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/canada-crusade-against-inflation-hits-snag.html | CANADA CRUSADE AGAINST INFLATION HITS SNAG | By Henry Giniger Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/filipinos-neglect-famed-rice-terraces.html | FILIPINOS NEGLECT FAMED RICE TERRACES | By Pamela G Hollie Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/in-france-ancient-site-yields-to-parking-lot.html | IN FRANCE ANCIENT SITE YIELDS TO PARKING LOT | By Richard Eder Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/invasion-of-lebanon-curbing-tourist-travel-to-egypt.html | INVASION OF LEBANON CURBING TOURIST TRAVEL TO EGYPT | By Eric Pace Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/israeli-armor-hits-at-plo-positions-at-beirut-airport.html | ISRAELI ARMOR HITS AT PLO POSITIONS AT BEIRUT AIRPORT | By Thomas L Friedman Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/israelis-find-little-unusual-in-the-case-of-colonel-geva.html | ISRAELIS FIND LITTLE UNUSUAL IN THE CASE OF COLONEL GEVA | By Henry Kamm Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/official-leaves-vietnam.html | Official Leaves Vietnam | AP | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/old-nemesis-haunts-china-on-birth-plan.html | OLD NEMESIS HAUNTS CHINA ON BIRTH PLAN | By Christopher S Wren Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/peril-seen-to-us-use-of-somali-port.html | PERIL SEEN TO US USE OF SOMALI PORT | By Alan Cowell Special to the New York Times | TX 970663 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/polish-union-calls-for-peaceful-protests.html | POLISH UNION CALLS FOR PEACEFUL PROTESTS | By Serge Schmemann Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/sikhs-eager-for-mrs-ghandi-s-visit.html | SIKHS EAGER FOR MRS GHANDIS VISIT | By Susan Chira | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/soviet-offer-cited-in-geneva-talks-on-nuclear-arms.html | SOVIET OFFER CITED IN GENEVA TALKS ON NUCLEAR ARMS | By Leslie H Gelb Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-01 | https://www.nytimes.com/1982/08/01/world/soviet-union-irked-by-nordic-visitors.html | SOVIET UNION IRKED BY NORDIC VISITORS | By John F Burns Special To the New York Times | TX 970663 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/all-rock-cable-tv-service-is-a-hit.html | ALLROCK CABLETV SERVICE IS A HIT | By Sally Bedell | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/bridge-4-teams-battle-in-semifinal-of-spingold-championship.html | Bridge 4 Teams Battle in Semifinal Of Spingold Championship | By Alan Truscott Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/briefs-on-the-arts-055925.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/briefs-on-the-arts-057025.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/critic-s-notebook-new-music-and-new-ways-to-listen.html | CRITICS NOTEBOOK NEW MUSIC AND NEW WAYS TO LISTEN | By John Rockwell | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/music-contemporary-festival-at-tanglewood-opens.html | MUSIC CONTEMPORARY FESTIVAL AT TANGLEWOOD OPENS | Special to the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/opera-melville-s-confidence-man-in-santa-fe.html | OPERA MELVILLES CONFIDENCE MAN IN SANTA FE | By Donal Henahan Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/rock-agent-orange-benefit.html | ROCK AGENT ORANGE BENEFIT | By Stephen Holden | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/books/books-of-the-times-055686.html | BOOKS OF THE TIMES | By Mary Cantwell | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/books/briefs-on-the-arts-057023.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/a-budget-conference-unlike-others-news-analysis.html | A BUDGET CONFERENCE UNLIKE OTHERS News Analysis | By Edward Cowan Special To the New York Times | TX 950489 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/advertising-cbs-tv-withholds-guarantees.html | Advertising CBSTV Withholds Guarantees | By Philip H Dougherty | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/advertising-ogilvy-mather-profits-down-8.3-in-quarter.html | ADVERTISING Ogilvy  Mather Profits Down 83 in Quarter | By Philip H Dougherty | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/advertising-ralston-purina-shuffles-its-agency-accounts.html | ADVERTISING Ralston Purina Shuffles Its Agency Accounts | By Philip H Dougherty | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/boston-bank-is-taken-over.html | Boston Bank Is Taken Over | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/business-people-055798.html | BUSINESS PEOPLE | By N R Kleinfield | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/business-people-057072.html | BUSINESS PEOPLE | By N R Kleinfield | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/commodities-improving-safeguards-in-defaults.html | Commodities Improving Safeguards In Defaults | By Hj Maidenberg | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/conflict-over-endorsements.html | CONFLICT OVER ENDORSEMENTS | By Tamar Lewin | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/continental-illinois-challenge.html | CONTINENTAL ILLINOIS CHALLENGE | By Robert A Bennett | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/credit-markets-long-term-yields-are-slow-to-decline.html | CREDIT MARKETS LONGTERM YIELDS ARE SLOW TO DECLINE | By Michael Quint | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/decline-in-spending-plans-seen.html | DECLINE IN SPENDING PLANS SEEN | By Thomas J Lueck | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/dome-cutbacks-in-us.html | Dome Cutbacks in US | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/hard-hit-company-profits-reach-lowest-levels-in-perhaps-5-years.html | HARDHIT COMPANY PROFITS REACH LOWEST LEVELS IN PERHAPS 5 YEARS | By Michael Blumstein | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/insurance-brokers-at-lloyd-s-prepare-for-major-changes.html | INSURANCE BROKERS AT LLOYDS PREPARE FOR MAJOR CHANGES | Special to the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/market-place-unlikely-way-to-get-results.html | Market Place Unlikely Way To Get Results | By Robert Metz | TX 950489 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/thrift-unit-outflows-at-3.2-billion.html | Thrift Unit Outflows at 32 Billion | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/washington-watch-cutting-funds-for-statistics.html | Washington Watch Cutting Funds For Statistics | By Jonathan Fuerbringer | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/business/wheat-disease-rise-worrying-midwest.html | WHEAT DISEASE RISE WORRYING MIDWEST | Special to the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/movies/film-makes-garp-best-seller-anew.html | FILM MAKES GARP BEST SELLER ANEW | By Aljean Harmetz | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/500-to-volunteer-to-aid-israel-with-duty-on-civilian-front.html | 500 TO VOLUNTEER TO AID ISRAEL WITH DUTY ON CIVILIAN FRONT | By Joyce Purnick | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/city-hospitals-plan-to-stress-basic-care-in-affiliate-pacts.html | CITY HOSPITALS PLAN TO STRESS BASIC CARE IN AFFILIATE PACTS | By Ronald Sullivan | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/for-rnt-by-mta-2-tunls-need-wrk-no-vu.html | FOR RNT BY MTA 2 TUNLS NEED WRK NO VU | By Ari L Goldman | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/guard-for-taxicab-that-never-comes-precinct-23-one-neighborhood-battles-crime.html | ON GUARD FOR THE TAXICAB THAT NEVER COMES Precinct 23 One Neighborhood Battles Crime A series of articles appearing periodically | By Ma Farber | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/many-take-escape-route-from-city-life-into-hudson-valley-farms.html | MANY TAKE ESCAPE ROUTE FROM CITY LIFE INTO HUDSON VALLEY FARMS | By Richard D Lyons | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/new-york-day-by-day-056306.html | NEW YORK DAY BY DAY | By C Haberman  L Johnston | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/new-york-day-by-day-057239.html | NEW YORK DAY BY DAY | By C Haberman  L Johnston | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/new-york-day-by-day-057245.html | NEW YORK DAY BY DAY | By C Haberman  L Johnston | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/new-york-day-by-day-057249.html | NEW YORK DAY BY DAY | By C Haberman  L Johnston | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/on-a-summer-weekend-politicking-is-mostly-rural-in-new-york-and-new-jersey.html | ON A SUMMER WEEKEND POLITICKING IS MOSTLY RURAL IN NEW YORK AND NEW JERSEY | By Robin Herman | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/plan-is-reported-to-add-guards-to-stadium-area.html | PLAN IS REPORTED TO ADD GUARDS TO STADIUM AREA | By Peter Kihss | TX 950489 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/abroad-at-home-lift-up-your-eyes.html | ABROAD AT HOME LIFT UP YOUR EYES | By Anthony Lewis | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/city-plan-pearl.html | CITY PLAN PEARL | By Thomas Hazlett | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/gulf-arabs-are-wary.html | GULF ARABS ARE WARY | By Marvin Zonis | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/new-approach-for-cities.html | NEW APPROACH FOR CITIES | By Roger S Ahlbrandt Jr | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/aaron-robinson-inducted-and-honored-as-pioneers.html | AARON ROBINSON INDUCTED AND HONORED AS PIONEERS | By Joseph Durso Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/ayala-stops-epps-in-the-first-round.html | Ayala Stops Epps In the First Round | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/bamberger-needs-clout.html | BAMBERGER NEEDS CLOUT | By Dave Anderson | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/basketball-at-festival-rated-pro-caliber.html | BASKETBALL AT FESTIVAL RATED PRO CALIBER | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/cosmos-capture-division-title.html | COSMOS CAPTURE DIVISION TITLE | By Alex Yannis Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/drugs-strike-threat-cloud-nfl-camps.html | DRUGS STRIKE THREAT CLOUD NFL CAMPS | By Peter Alfano | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/giants-taylor-spurns-easy-cash.html | GIANTS TAYLOR SPURNS EASY CASH | By William N Wallace Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/hickman-race-driver-dies.html | Hickman Race Driver Dies | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/krohn-captures-5-kilometer-race.html | Krohn Captures 5Kilometer Race | Special to the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/long-island-race-is-slowest-ever.html | Long Island Race Is Slowest Ever | Special to the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/mets-lose-on-homer-by-madlock.html | METS LOSE ON HOMER BY MADLOCK | By Sam Goldaper | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/miss-unser-killed.html | Miss Unser Killed | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/noah-sets-back-ramirez-in-final.html | NOAH SETS BACK RAMIREZ IN FINAL | By James Tuite Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/o-donnell-named-driver-for-fame.html | ODonnell Named Driver for Fame | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/orioles-lose-4th-in-a-row-4-2.html | ORIOLES LOSE 4TH IN A ROW 42 | By Thomas Rogers | TX 950489 | 1982-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/outdoors-snorkeling-opens-window-to-sea-world.html | OUTDOORS SNORKELING OPENS WINDOW TO SEA WORLD | By Nelson Bryant | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/petra-schneider-excels.html | Petra Schneider Excels | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/plucknett-returns-after-1-year-ban.html | Plucknett Returns After 1 Year Ban | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/pro-football-in-confusion.html | PRO FOOTBALL IN CONFUSION | By Gerald Eskenazi | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/saratoga-offers-tradition-and-quality.html | SARATOGA OFFERS TRADITION AND QUALITY | By Steven Crist | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/sneva-is-winner.html | Sneva Is Winner | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/sports-world-specials-bowled-over.html | SPORTS WORLD SPECIALS Bowled Over | By Thomas Rogers | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/sports-world-specials-inspired-performance.html | SPORTS WORLD SPECIALS Inspired Performance | By Thomas Rogers | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/sports-world-specials-sister-stearns.html | SPORTS WORLD SPECIALS Sister Stearns | By Thomas Rogers | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/sports-world-specials-unexpected-reunion.html | SPORTS WORLD SPECIALS Unexpected Reunion | By Thomas Rogers | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/to-err-is-rare-for-trillo-of-phillies-it-s-his-first-in-89-games.html | TO ERR IS RARE FOR TRILLO OF PHILLIES ITS HIS FIRST IN 89 GAMES | By Frank Brady Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/walton-tests-injured-foot.html | Walton Tests Injured Foot | By Roy S Johnson Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/waltrip-hangs-on-to-win-talladega.html | Waltrip Hangs On To Win Talladega | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/yankees-lose-to-rangers-4-2.html | YANKEES LOSE TO RANGERS 42 | Special to the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/style/entrepreneur-whose-product-is-clearer-thinking.html | ENTREPRENEUR WHOSE PRODUCT IS CLEARER THINKING | By Glenn Collins | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/style/relationships-assessing-tv-impact-on-young.html | RELATIONSHIPS ASSESSING TV IMPACT ON YOUNG | By Glenn Collins | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/style/swapping-strategies-at-forum-on-family.html | SWAPPING STRATEGIES AT FORUM ON FAMILY | By Nadine Brozan | TX 950489 | 1982-08-05 |

| 1982-08-02 | https://www.nytimes.com/1982/08/02/theater/briefs-on-the-arts-055965.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950489 | 1982-08-05 |
|---|---|---|---|---|---|
| 1982-08-02 | https://www.nytimes.com/1982/08/02/theater/no-headline-057019.html | No Headline | SUSAN HELLER ANDERSON | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/angry-blacks-may-boycott-mayor-s-chicagofest.html | ANGRY BLACKS MAY BOYCOTT MAYORS CHICAGOFEST | By Nathaniel Sheppard Jr Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/around-the-nation-body-of-boy-3-found-youth-17-is-held.html | AROUND THE NATION Body of Boy 3 Found Youth 17 Is Held | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/around-the-nation-mobile-board-opposes-school-prayer-lawsuit.html | AROUND THE NATION Mobile Board Opposes School Prayer Lawsuit | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/around-the-nation-son-of-crime-figure-attacked-in-philadelphia.html | AROUND THE NATION Son of Crime Figure Attacked in Philadelphia | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/around-the-nation-tested-everglades-deer-in-poor-to-fair-health.html | AROUND THE NATION Tested Everglades Deer In Poor to Fair Health | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/around-the-nation-world-s-fair-reopens-after-a-drenching.html | AROUND THE NATION Worlds Fair Reopens After a Drenching | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/bess-truman-hospitalized.html | Bess Truman Hospitalized | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/dismissal-splits-landmark-church-in-rights-fight.html | DISMISSAL SPLITS LANDMARK CHURCH IN RIGHTS FIGHT | By Diane McWhorter Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/fbi-is-said-to-be-checking-new-allegations-on-donovan.html | FBI IS SAID TO BE CHECKING NEW ALLEGATIONS ON DONOVAN | By Robert Pear Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/fiery-plane-crash-kills-pilot.html | Fiery Plane Crash Kills Pilot | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/grumman-predicts-no-sharp-rise-in-payroll.html | GRUMMAN PREDICTS NO SHARP RISE IN PAYROLL | By James Barron Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/leader-of-miners-facing-opposition.html | LEADER OF MINERS FACING OPPOSITION | By Ben A Franklin Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/pentagon-chooses-grumman-f-14-jet-as-navy-s-fighter.html | PENTAGON CHOOSES GRUMMAN F14 JET AS NAVYS FIGHTER | By Richard Halloran Special To the New York Times | TX 950489 | 1982-08-05 |

| | | | | |
|---|---|---|---|---|
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/recession-keeps-many-travelers-close-to-home.html | RECESSION KEEPS MANY TRAVELERS CLOSE TO HOME | By Iver Peterson | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/urban-league-asks-for-us-jobs-plan.html | URBAN LEAGUE ASKS FOR US JOBS PLAN | By Sheila Rule Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/washington-talk-congress-rationale-for-a-pre-election-tax-hike.html | WASHINGTON TALK CONGRESS RATIONALE FOR A PREELECTION TAX HIKE | By Martin Tolchin Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/us/washington-talk-new-senate-tradition-monday-morning-poem.html | WASHINGTON TALK NEW SENATE TRADITION MONDAY MORNING POEM | By Marjorie Hunter Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/world/4-climbers-killed-in-alps.html | 4 Climbers Killed in Alps | AP | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/world/a-cease-fire-stops-big-beirut-battle-lasting-14-hours.html | A CEASEFIRE STOPS BIG BEIRUT BATTLE LASTING 14 HOURS | By Thomas L Friedman Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/world/israel-asserts-it-still-prefers-peaceful-outcome-in-beirut.html | ISRAEL ASSERTS IT STILL PREFERS PEACEFUL OUTCOME IN BEIRUT | By Henry Kamm Special to the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/world/mrs-gandhi-likens-big-powers-actions.html | MRS GANDHI LIKENS BIG POWERS ACTIONS | By Susan Chira | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/world/pentagon-report-says-allies-fail-to-bear-share-of-military-burden.html | PENTAGON REPORT SAYS ALLIES FAIL TO BEAR SHARE OF MILITARY BURDEN | By Richard Halloran Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/world/poland-hands-on-reins-tries-to-spur-economy.html | POLAND HANDS ON REINS TRIES TO SPUR ECONOMY | By Paul Lewis Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/world/poles-chant-free-lech-at-warsaw-ceremonies.html | POLES CHANT FREE LECH AT WARSAW CEREMONIES | By Serge Schmemann Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/world/signs-of-instability-cloud-germany-s-future.html | SIGNS OF INSTABILITY CLOUD GERMANYS FUTURE | By John Vinocur Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/world/syrian-says-us-fully-supported-israeli-invasion.html | SYRIAN SAYS US FULLY SUPPORTED ISRAELI INVASION | By Marvine Howe Special To the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/world/text-of-resolution-by-security-council.html | TEXT OF RESOLUTION BY SECURITY COUNCIL | Special to the New York Times | TX 950489 | 1982-08-05 |
| 1982-08-02 | https://www.nytimes.com/1982/08/02/world/un-votes-for-observers-in-beirut-text-of-resolution-page-a6.html | UN VOTES FOR OBSERVERS IN BEIRUT Text of resolution page A6 | By Bernard D Nossiter Special To the New York Times | TX 950489 | 1982-08-05 |

| 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/at-museum-optimism-amid-chaos.html | AT MUSEUM OPTIMISM AMID CHAOS | By Leslie Bennetts | TX 950473 | 1982-08-06 |
|---|---|---|---|---|---|
| 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/briefs-on-the-arts-058006.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/briefs-on-the-arts-059720.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/concert-two-mozart-soloists.html | CONCERT TWO MOZART SOLOISTS | By Bernard Holland | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/dance-chen-hsueh-tung-in-update-on-old-china.html | DANCE CHEN HSUEHTUNG IN UPDATE ON OLD CHINA | By Jennifer Dunning | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/jazz-morath-with-quartet.html | JAZZ MORATH WITH QUARTET | By John S Wilson | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/rock-king-crimson-mixes-its-fare.html | ROCK KING CRIMSON MIXES ITS FARE | By Robert Palmer | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/advertising-66-accounts-lost-in-81-to-internal-operations.html | ADVERTISING 66 Accounts Lost in 81 To Internal Operations | By Philip H Dougherty | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/advertising-continental-telecom-seeking-an-agency.html | ADVERTISING Continental Telecom Seeking an Agency | By Philip H Dougherty | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/advertising-newsweek-marketing-strategy.html | Advertising Newsweek Marketing Strategy | By Philip H Dougherty | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/advertising-state-lottery-narrows-its-agency-search.html | ADVERTISING State Lottery Narrows Its Agency Search | By Philip H Dougherty | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/american-brands-faces-us-suit.html | AMERICAN BRANDS FACES US SUIT | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/analysts-given-details-by-continental-illinois.html | ANALYSTS GIVEN DETAILS BY CONTINENTAL ILLINOIS | By Robert A Bennett | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/bobbie-brooks-has-debt-plan.html | Bobbie Brooks Has Debt Plan | Special to the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/boeing-net-falls-49.3-fewer-deliveries-cited.html | Boeing Net Falls 493 Fewer Deliveries Cited | Special to the New York Times | TX 950473 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/building-rose-1.3-in-june.html | Building Rose 13 In June | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business-people-a-new-president-for-freddie-mac.html | BUSINESS PEOPLE A NEW PRESIDENT FOR FREDDIE MAC | By Daniel F Cuff | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business-people-conna-founder-retiring.html | BUSINESS PEOPLE CONNA FOUNDER RETIRING | By Daniel F Cuff | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business-people-hipotronics-inc-names-chief-operating-officer.html | BUSINESS PEOPLE Hipotronics Inc Names Chief Operating Officer | By Daniel F Cuff | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/credit-markets-treasury-bill-yields-retreat.html | CREDIT MARKETS TREASURY BILL YIELDS RETREAT | By Hj Maidenberg | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/distrigas-in-algeria-pact.html | Distrigas in Algeria Pact | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/dow-rises-by-13.51-to-822.11.html | DOW RISES BY 1351 TO 82211 | By Vartanig G Vartan | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/earnings-down-at-greyhound.html | Earnings Down At Greyhound | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/fmc-is-tendered-44-of-scherer.html | FMC Is Tendered 44 of Scherer | Special to the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/gasoline-discounts-lift-arco-sales.html | GASOLINE DISCOUNTS LIFT ARCO SALES | By Thomas C Hayes Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/ge-to-sell-unit.html | GE to Sell Unit | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/gm-dividend-set.html | GM Dividend Set | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/gmac-financing.html | GMAC Financing | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/grumman-doubles-on-15.5-sales-rise.html | GRUMMAN DOUBLES ON 155 SALES RISE | By James Barron | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/hospital-corp-antitrust-case.html | Hospital Corp Antitrust Case | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/illinois-backs-harvester-plan.html | Illinois Backs Harvester Plan | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/market-place-commodore-views-differ.html | Market Place Commodore Views Differ | By Robert Metz | TX 950473 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/mellon-and-girard-banks-plan-to-merge.html | MELLON AND GIRARD BANKS PLAN TO MERGE | By Robert J Cole | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/new-orders-down-0.3-in-june-durables-off-a-sharp-1.9.html | New Orders Down 03 in June Durables Off A Sharp 19 | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/occidental-profit-declines-by-52.3.html | OCCIDENTAL PROFIT DECLINES BY 523 | By Phillip H Wiggins | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/oil-gloom-in-land-of-cajuns.html | OIL GLOOM IN LAND OF CAJUNS | By Douglas Martin Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/penn-mutual-deal.html | Penn Mutual Deal | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/seafirst-loan-is-past-due.html | Seafirst Loan Is Past Due | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/talking-business-with-dooskin-of-alexander-grant.html | Talking Business with Dooskin of Alexander Grant | By Thomas H Lueck | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/us-japan-trade-talks.html | USJapan Trade Talks | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/business/us-sets-mergers-of-10-thrift-units.html | US SETS MERGERS OF 10 THRIFT UNITS | By Kenneth B Noble Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/movies/briefs-on-the-arts-059717.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/movies/japanese-suicides.html | JAPANESE SUICIDES | By Janet Maslin | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/movies/special-effects-films-complicate-insurance.html | SPECIALEFFECTS FILMS COMPLICATE INSURANCE | By Aljean Harmetz | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/bridge-a-rally-by-canadian-team-puts-it-in-final-with-aces.html | Bridge A Rally by Canadian Team Puts It in Final With Aces | By Alan Truscott Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/bronx-minority-democrats-given-aid.html | BRONX MINORITY DEMOCRATS GIVEN AID | By Frank Lynn | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/car-inspections-in-jersey-switch-to-new-system.html | CAR INSPECTIONS IN JERSEY SWITCH TO NEW SYSTEM | By Joseph F Sullivan Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/chess-ribli-and-smyslov-qualify-for-candidates-matches.html | Chess Ribli and Smyslov Qualify For Candidates Matches | By Robert Byrne | TX 950473 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/citing-party-union-carman-rejects-bid-for-a-2d-house-term.html | CITING PARTY UNION CARMAN REJECTS BID FOR A 2D HOUSE TERM | Special to the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/fbi-agent-dropping-disguise-tells-court-of-life-inside-the-mob.html | FBI AGENT DROPPING DISGUISE TELLS COURT OF LIFE INSIDE THE MOB | By Arnold H Lubasch | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/glen-cove-vs-2-goliaths.html | GLEN COVE VS 2 GOLIATHS | By William E Geist Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/holtzman-aide-cites-a-three-day-delay-in-reporting-escape.html | HOLTZMAN AIDE CITES A THREEDAY DELAY IN REPORTING ESCAPE | By Edward A Gargan | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/new-york-day-by-day-058314.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/new-york-day-by-day-058949.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/new-york-day-by-day-059508.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/new-york-day-by-day-059513.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/new-york-day-by-day-059515.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/queens-slaying-of-a-policeman-goes-to-the-jury.html | QUEENS SLAYING OF A POLICEMAN GOES TO THE JURY | By Robert D McFadden | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/regan-cites-widespread-abuses-of-state-cars-and-credit-cards.html | REGAN CITES WIDESPREAD ABUSES OF STATE CARS AND CREDIT CARDS | By Josh Barbanel | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/ruling-by-judge-sets-shorter-voting-hours-in-new-york-primary.html | RULING BY JUDGE SETS SHORTER VOTING HOURS IN NEW YORK PRIMARY | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/the-region-connecticut-deficit-put-at-48.5-million.html | THE REGION Connecticut Deficit Put at 485 Million | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/the-region-park-closes-ride-after-patron-dies.html | THE REGION Park Closes Ride After Patron Dies | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/us-threatens-to-close-plants-at-indian-point.html | US THREATENS TO CLOSE PLANTS AT INDIAN POINT | By Matthew L Wald | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/obituaries/daniel-hull-news-executive.html | Daniel Hull News Executive | AP | TX 950473 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-03 | https://www.nytimes.com/1982/08/03/obituaries/no-headline-058449.html | No Headline | By Walter H Waggoner | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/obituaries/veljko-micunovic-66-is-dead-was-former-yugoslav-envoy.html | Veljko Micunovic 66 Is Dead Was Former Yugoslav Envoy | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/a-shift-todays-radicalism-is-in-the-center.html | A SHIFT TODAYS RADICALISM IS IN THE CENTER | By Robert M Kaus | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/begins-distractionism.html | BEGINS DISTRACTIONISM | By Samih K Farsoun | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/foreign-affairs-to-break-the-deadlock.html | FOREIGN AFFAIRS TO BREAK THE DEADLOCK | By Flora Lewis | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/new-york-the-brotherhood-waltz.html | NEW YORK THE BROTHERHOOD WALTZ | By Sydney H Schanberg | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/start-salt-freeze.html | START SALT FREEZE | By Thomas J Downey | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/science/a-school-without-walls-is-thriving.html | A SCHOOL WITHOUT WALLS IS THRIVING | By Richard D Lyons | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/science/about-education-schools-an-issue-in-politics-again.html | ABOUT EDUCATION SCHOOLS AN ISSUE IN POLITICS AGAIN | By Fred M Hechinger | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/science/anxiety-us-seeks-improved-insight-into-causes.html | ANXIETY US SEEKS IMPROVED INSIGHT INTO CAUSES | By Philip M Boffey | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/science/new-standard-length-using-lasers-promises-usher-era-exquisite-precision.html | NEW STANDARD OF LENGTH USING LASERS PROMISES TO USHER IN ERA OF EXQUISITE PRECISION | By Walter Sullivan | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/science/personal-computers-screen-sharpness-the-secret-is-in-the-pixels.html | PERSONAL COMPUTERS SCREEN SHARPNESS THE SECRET IS IN THE PIXELS | By Erik SandbergDiment | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/science/science-library-057561.html | SCIENCE LIBRARY | By Tom Ferrell | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/science/to-expert-eye-bits-of-dust-reveal-tales-of-their-far-flung-travel.html | TO EXPERT EYE BITS OF DUST REVEAL TALES OF THEIR FARFLUNG TRAVEL | By James P Sterba | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/a-season-of-road-games.html | A SEASON OF ROAD GAMES | By Malcolm Moran Special To the New York Times | TX 950473 | 1982-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/contract-dispute-could-free-john.html | CONTRACT DISPUTE COULD FREE JOHN | By Murray Chass | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/fortune-teller-wins-rich-wilson-pace.html | FORTUNE TELLER WINS RICH WILSON PACE | By James Tuite Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/giants-briefed-about-drugs.html | Giants Briefed About Drugs | By William N Wallace Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/giants-get-a-linebacker.html | Giants Get a Linebacker | Special to the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/players-dailey-is-seeking-a-new-beginning.html | PLAYERS DAILEY IS SEEKING A NEW BEGINNING | By Ira Berkow | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/plays-tracy-austin-refuses-to-slip.html | PLAYS Tracy Austin Refuses To Slip | By Gordon S White Jr | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/prado-louganis-are-winners.html | Prado Louganis Are Winners | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/ray-jets-safety-stays-home.html | RAY JETS SAFETY STAYS HOME | By Gerald Eskenazi Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/scouting-a-game-of-inches.html | SCOUTING A Game of Inches | By Lawrie Mifflin and Sam Goldaper | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/scouting-booster-explains-money-for-dailey.html | SCOUTING Booster Explains Money for Dailey | By Lawrie Mifflin and Sam Goldaper | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/scouting-marathon-check.html | SCOUTING Marathon Check | By Lawrie Mifflin and Sam Goldaper | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/scouting-shrine-for-boxing.html | SCOUTING Shrine for Boxing | By Lawrie Mifflin and Sam Goldaper | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/sports-of-the-times-call-him-mr-hambletonian.html | SPORTS OF THE TIMES CALL HIM MR HAMBLETONIAN | By Dave Anderson | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/tiant-signed-by-angels.html | Tiant Signed By Angels | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/tv-sports-off-camera-people-lift-mets-shows.html | TV SPORTS OFFCAMERA PEOPLE LIFT METS SHOWS | By Lawrie Mifflin | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/style/for-every-trend-in-paris-there-s-a-countertrend.html | FOR EVERY TREND IN PARIS THERES A COUNTERTREND | By Bernadine Morris Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/theater/briefs-on-the-arts-059710.html | Briefs on the Arts | By Susan Heller Anderson | TX 950473 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-03 | https://www.nytimes.com/1982/08/03/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/1984-military-budget-request-is-reported-to-be-11-greater.html | 1984 MILITARY BUDGET REQUEST IS REPORTED TO BE 11 GREATER | By Richard Halloran Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/afl-cio-resists-adding-right-to-work-unit-to-drive.html | AFLCIO RESISTS ADDING RIGHTTO WORK UNIT TO DRIVE | By Seth S King | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/agency-sees-savings-below-250-million-if-energy-dept-is-cut.html | AGENCY SEES SAVINGS BELOW 250 MILLION IF ENERGY DEPT IS CUT | Special to the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/around-the-nation-judge-declares-violation-of-haitian-release-order.html | AROUND THE NATION Judge Declares Violation Of Haitian Release Order | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/around-the-nation-judge-issues-subpoenas-for-suspects-in-shooting.html | AROUND THE NATION Judge Issues Subpoenas For Suspects in Shooting | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/bribery-scandal-growing-in-impact.html | BRIBERY SCANDAL GROWING IN IMPACT | Special to the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/briefing-058236.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/budget-deficits-a-solution-raises-new-questions.html | BUDGET DEFICITS A SOLUTION RAISES NEW QUESTIONS | By Steven V Roberts Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/computer-hits-on-those-who-cheat.html | COMPUTER HITS ON THOSE WHO CHEAT | By Francis X Clines Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/corn-growers-skeptical-of-policies-applaud-reagan.html | CORN GROWERS SKEPTICAL OF POLICIES APPLAUD REAGAN | By William Robbins Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/decision-file-no-deduction-for-tattoos.html | Decision File No Deduction For Tattoos | By Michael Decourcy Hinds | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/georgia-denied-a-suspension-of-court-redistricting-order.html | Georgia Denied a Suspension Of Court Redistricting Order | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/hard-times-are-fine-for-pawnshops.html | HARD TIMES ARE FINE FOR PAWNSHOPS | By Wayne King Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/on-a-warm-day-in-january.html | ON A WARM DAY IN JANUARY | Special to the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/race-is-key-issue-in-primary-for-house-seat-in-st-louis.html | RACE IS KEY ISSUE IN PRIMARY FOR HOUSE SEAT IN ST LOUIS | By Nathaniel Sheppard Jr Special To the New York Times | TX 950473 | 1982-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/reagan-tells-farmers-of-his-optimism-about-poland.html | REAGAN TELLS FARMERS OF HIS OPTIMISM ABOUT POLAND | By Steven R Weisman Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/smith-defends-civil-rights-record-of-justice-dept.html | SMITH DEFENDS CIVIL RIGHTS RECORD OF JUSTICE DEPT | By Sheila Rule Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/us/study-of-hinckley-reportedly-finds-he-is-mentally-ill.html | STUDY OF HINCKLEY REPORTEDLY FINDS HE IS MENTALLY ILL | By Stuart Taylor Jr Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/2-members-of-cabinet-testify-for-reagan-s-caribbean-plan.html | 2 MEMBERS OF CABINET TESTIFY FOR REAGANS CARIBBEAN PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/a-beirut-fire-station-destroyed-by-israelis.html | A Beirut Fire Station Destroyed by Israelis | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/around-the-world-bologna-remembers-a-day-of-terror.html | AROUND THE WORLD Bologna Remembers A Day of Terror | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/around-the-world-greeks-blame-arsonists-for-forest-fires.html | AROUND THE WORLD Greeks Blame Arsonists For Forest Fires | Special to the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/britain-defying-us-restriction-in-soviet-project.html | BRITAIN DEFYING US RESTRICTION IN SOVIET PROJECT | By Steven Rattner Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/defoliants-weighed-for-amazon-dam.html | DEFOLIANTS WEIGHED FOR AMAZON DAM | By Warren Hoge Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/envoys-at-un-discuss-procedure-on-observers.html | Envoys at UN Discuss Procedure on Observers | Special to the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/israel-gets-habib-assurance.html | ISRAEL GETS HABIB ASSURANCE | By Henry Kamm Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/israel-reinforces-checkpoints-in-beirut.html | ISRAEL REINFORCES CHECKPOINTS IN BEIRUT | By Thomas L Friedman Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/kenya-s-universities-are-closed-government-searches-for-rebels.html | KENYAS UNIVERSITIES ARE CLOSED GOVERNMENT SEARCHES FOR REBELS | Special to the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/reagan-bids-israel-act-to-bring-halt-to-beirut-fighting.html | REAGAN BIDS ISRAEL ACT TO BRING HALT TO BEIRUT FIGHTING | By Bernard Weinraub Special To the New York Times | TX 950473 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/soviet-calls-on-reagan-to-halt-israeli-attacks.html | SOVIET CALLS ON REAGAN TO HALT ISRAELI ATTACKS | Special to the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/soviet-expels-us-writer-for-newsweek.html | SOVIET EXPELS US WRITER FOR NEWSWEEK | Special to the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/the-public-face-of-russia-often-it-wears-a-scowl.html | THE PUBLIC FACE OF RUSSIA OFTEN IT WEARS A SCOWL | By John F Burns Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/two-mediators-trusted-by-all-sides.html | TWO MEDIATORS TRUSTED BY ALL SIDES | By Ihsan A Hijazi Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/us-calls-soviet-top-arms-seller.html | US CALLS SOVIET TOP ARMS SELLER | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/us-displays-a-new-face-to-the-israelis-news-analysis.html | US DISPLAYS A NEW FACE TO THE ISRAELIS News Analysis | By Leslie H Gelb Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/vienna-bank-owned-by-jews-is-lightly-damaged-by-bomb.html | Vienna Bank Owned by Jews Is Lightly Damaged by Bomb | AP | TX 950473 | 1982-08-06 |
| 1982-08-03 | https://www.nytimes.com/1982/08/03/world/wellsprings-of-kenya-strife-inequality-and-alienation-news-analysis.html | WELLSPRINGS OF KENYA STRIFE INEQUALITY AND ALIENATION News Analysis | By Alan Cowell Special To the New York Times | TX 950473 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/cbs-evening-news-holding-its-lead.html | CBS EVENING NEWS HOLDING ITS LEAD | By Sally Bedell | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/dance-kathryn-posin.html | DANCE KATHYRN POSIN | By Jennifer Dunning | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/opera-birdbath-one-acter-by-lieberson.html | OPERA BIRDBATH ONEACTER BY LIEBERSON | By Bernard Holland | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/pop-bluiett-barretto-team.html | POP BLUIETTBARRETTO TEAM | By Jon Pareles | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/tanglewood-fromm-week-returns-to-normal.html | TANGLEWOOD FROMM WEEK RETURNS TO NORMAL | By John Rockwell Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/the-pop-life-060195.html | THE POP LIFE | By Robert Palmer | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/why-some-important-art-shows-never-made-it-to-new-york-city.html | WHY SOME IMPORTANT ART SHOWS NEVER MADE IT TO NEW YORK CITY | By Michael Brenson | TX 950513 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-04 | https://www.nytimes.com/1982/08/04/books/dancer-tells-her-story-season-with-city-ballet.html | DANCER TELLS HER STORY SEASON WITH CITY BALLET | By Jennifer Dunning | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/books/isherwood-s-light-verse-in-a-book-from-his-youth.html | ISHERWOODS LIGHT VERSE IN A BOOK FROM HIS YOUTH | By Herbert Mitgang | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/a-utility-s-nuclear-emphasis.html | A UTILITYS NUCLEAR EMPHASIS | By Winston Williams Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/about-real-estate-chase-leases-350000-square-feet-in-li-office-park.html | About Real Estate Chase Leases 350000 Square Feet in LI Office Park | By Diane Henry | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/advertising-emerson-quiet-kool-is-departing-marsteller.html | ADVERTISING Emerson Quiet Kool Is Departing Marsteller | By Philip H Dougherty | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/advertising-financial-statements-for-mickelberry.html | ADVERTISING Financial Statements For Mickelberry | By Philip H Dougherty | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/advertising-grey-agency-net-climbs-by-4.9.html | ADVERTISING Grey Agency Net Climbs by 49 | By Philip H Dougherty | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/advertising-jwt-to-shut-tv-unit-reports-loss.html | ADVERTISING JWT to Shut TV Unit Reports Loss | By Philip H Dougherty | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/advertising-marketing-of-solar-energy.html | Advertising Marketing Of Solar Energy | By Philip H Dougherty | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/american-hospital-to-buy-dow-unit.html | American Hospital To Buy Dow Unit | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/analysts-say-harvester-should-revise-debt-plan.html | ANALYSTS SAY HARVESTER SHOULD REVISE DEBT PLAN | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/busch-holding-talks-with-bakery.html | BUSCH HOLDING TALKS WITH BAKERY | By Robert J Cole | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/business-people-chief-executive-picked-by-statex-petroleum.html | BUSINESS PEOPLE CHIEF EXECUTIVE PICKED BY STATEX PETROLEUM | By Daniel F Cuff | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/business-people-ex-pilot-now-head-at-midway-airlines.html | BUSINESS PEOPLE EXPILOT NOW HEAD AT MIDWAY AIRLINES | By Daniel F Cuff | TX 950513 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/business-people-founder-44-gambles-on-new-president-29.html | BUSINESS PEOPLE FOUNDER 44 GAMBLES ON NEW PRESIDENT 29 | By Daniel F Cuff | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/careers-nuclear-engineers-in-demand.html | Careers Nuclear Engineers In Demand | By Elizabeth M Fowler | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/cbs-requests-approval-for-5-pay-tv-systems.html | CBS REQUESTS APPROVAL FOR 5 PAYTV SYSTEMS | By Andrew Pollack | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/commodities-financial-futures-drop-treasury-auction-cited.html | COMMODITIES Financial Futures Drop Treasury Auction Cited | By Hj Maidenberg | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/continental-discloses-poor-loans.html | CONTINENTAL DISCLOSES POOR LOANS | By Robert A Bennett Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/credit-markets-prices-drop-in-late-trading-3-year-notes-bring-13.17.html | CREDIT MARKETS Prices Drop in Late Trading 3Year Notes Bring 1317 | By Michael Quint | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/dow-declines-5.71-to-816.40.html | DOW DECLINES 571 TO 81640 | By Vartanig G Vartan | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/earnings-itt-earnings-decline-1.4-in-second-quarter.html | EARNINGS ITT Earnings Decline 14 in Second Quarter | By Phillip H Wiggins | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/economic-scene-japan-and-us-rising-friction.html | Economic Scene Japan and US Rising Friction | By Leonard Silk | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/fidelity-gets-new-offers.html | Fidelity Gets New Offers | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/gmac-up-80.3-in-period.html | GMAC Up 803 in Period | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/home-computer-rebate-is-offered.html | Home Computer Rebate Is Offered | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/hong-kong-helps-a-neighbor.html | HONG KONG HELPS A NEIGHBOR | By Pamela G Hollie Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/ibm-is-assailed-in-computer-case.html | IBM Is Assailed In Computer Case | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/market-place-study-of-stock-index-futures.html | Market Place Study of Stock Index Futures | By Robert Metz | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/nucorp-is-allowed-added-borrowing.html | Nucorp Is Allowed Added Borrowing | Special to the New York Times | TX 950513 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/rise-in-health-care-at-home-benefiting-oxygen-enterprise.html | RISE IN HEALTH CARE AT HOME BENEFITING OXYGEN ENTERPRISE | By Susan C Faludi Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/small-snag-in-heublein-takeover.html | SMALL SNAG IN HEUBLEIN TAKEOVER | By Sandra Salmans | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/business/tax-bill-moves-into-conference.html | TAX BILL MOVES INTO CONFERENCE | By Karen W Arenson Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/60-minute-gourmet-059286.html | 60MINUTE GOURMET | By Pierre Franey | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/a-manhattan-hotel-offers-guests-a-glimpse-into-the-kitchen.html | A MANHATTAN HOTEL OFFERS GUESTS A GLIMPSE INTO THE KITCHEN | By Fred Ferretti | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/cooking-for-a-multitude.html | COOKING FOR A MULTITUDE | By Craig Claiborne | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/discoveries-1-an-unusual-candle.html | DISCOVERIES 1 An Unusual Candle | By Angela Taylor | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/down-in-texas-farmers-raise-crawfish.html | DOWN IN TEXAS FARMERS RAISE CRAWFISH | By Peter Applebome | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/fda-says-it-overlooked-drug-data.html | FDA SAYS IT OVERLOOKED DRUG DATA | By Michael Decourcy Hinds Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/food-notes-059291.html | FOOD NOTES | By Marian Burros | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/kitchen-equipment-glove-to-open-shellfish.html | KITCHEN EQUIPMENT GLOVE TO OPEN SHELLFISH | By Pierre Franey | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/metropolitan-diary-059275.html | METROPOLITAN DIARY | By Glenn Collins | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/new-york-etc.html | NEW YORK ETC | By Enid Nemy | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/party-clothes-are-short-too.html | PARTY CLOTHES ARE SHORT TOO | By Bernadine Morris | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/personal-health-060020.html | PERSONAL HEALTH | By Jane E Brody | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/seeing-the-world-with-henrietta-the-cat.html | SEEING THE WORLD WITH HENRIETTA THE CAT | By Christopher S Wren | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/wine-talk-europe-is-offering-bargains-in-whites.html | WINE TALK EUROPE IS OFFERING BARGAINS IN WHITES | By Terry Robards | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/movies/fassbinder-looks-at-the-50-s.html | FASSBINDER LOOKS AT THE 50S | By Vincent Canby | TX 950513 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/2-scaretrucks-aid-drive-against-illegal-parking.html | 2 SCARETRUCKS AID DRIVE AGAINST ILLEGAL PARKING | By Ari L Goldman | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/bridge-canadians-lose-to-the-aces-in-spingold-knockout-play.html | Bridge Canadians Lose to the Aces In Spingold Knockout Play | By Alan Truscott Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/carey-signs-bill-revoking-license-for-a-2d-impaired-driving-offense.html | CAREY SIGNS BILL REVOKING LICENSE FOR A 2D IMPAIREDDRIVING OFFENSE | Special to the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/city-scuba-divers-fall-ill-after-working-in-hudson.html | CITY SCUBA DIVERS FALL ILL AFTER WORKING IN HUDSON | By Joseph B Treaster | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/fbi-infiltrator-says-mob-chief-told-of-slayings.html | FBI INFILTRATOR SAYS MOB CHIEF TOLD OF SLAYINGS | By Arnold H Lubasch | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/grand-jury-is-told-of-police-payoffs.html | GRAND JURY IS TOLD OF POLICE PAYOFFS | By Barbara Basler | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/intrepid-s-opening-revives-memories.html | INTREPIDS OPENING REVIVES MEMORIES | By Susan Chira | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/irs-is-helping-new-york-state-in-child-support.html | IRS IS HELPING NEW YORK STATE IN CHILD SUPPORT | By Joyce Purnick | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/knights-of-columbus-scenes-at-centennial.html | KNIGHTS OF COLUMBUS SCENES AT CENTENNIAL | By Samuel G Freedman Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/lehrman-suggests-national-guard-crime-patrols.html | LEHRMAN SUGGESTS NATIONAL GUARD CRIME PATROLS | By Frank Lynn | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/new-york-day-by-day-060921.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/new-york-day-by-day-061932.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/new-york-day-by-day-061934.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/new-york-day-by-day-061939.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/new-york-day-by-day-061942.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950513 | 1982-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-city-congress-passes-methane-gas-plan.html | THE CITY Congress Passes Methane Gas Plan | Special to the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-region-061386.html | THE REGION | Special to the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-region-4-in-connecticut-accused-of-bribery.html | THE REGION 4 in Connecticut Accused of Bribery | Special to The New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-region-fbi-agents-seize-pirated-cassettes.html | THE REGION FBI Agents Seize Pirated Cassettes | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-region-jersey-acts-to-bar-offshore-leasing.html | THE REGION Jersey Acts to Bar Offshore Leasing | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-region-joblessness-down-in-connecticut.html | THE REGION Joblessness Down In Connecticut | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/woman-killed-by-strangling-found-off-pier.html | WOMAN KILLED BY STRANGLING FOUND OFF PIER | By Leonard Buder | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/obituaries/cathleen-nesbitt-british-character-actress-dead.html | CATHLEEN NESBITT BRITISH CHARACTER ACTRESS DEAD | By Carol Lawson | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/obituaries/col-joseph-h-baugh-headed-army-hospital.html | Col Joseph H Baugh Headed Army Hospital | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/obituaries/harry-w-marble-77-is-dead-announcer-on-radio-and-tv.html | Harry W Marble 77 Is Dead Announcer on Radio and TV | Special to the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/a-prime-ministeress-but-no-presidentess.html | A PRIME MINISTERESS BUT NO PRESIDENTESS | By Shirley Williams | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/ceausescu-on-rumania-the-west-and-east.html | CEAUSESCU ON RUMANIA THE WEST AND EAST | By John B Oakes | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/observer-the-power-suntan.html | OBSERVER THE POWER SUNTAN | By Russell Baker | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/washington-consider-normalizing-ties-with-baghdad.html | WASHINGTON CONSIDER NORMALIZING TIES WITH BAGHDAD | By John S Rossant | TX 950513 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/a-fan-at-the-game-today-s-athlete-capsule-version.html | A FAN AT THE GAME TODAYS ATHLETE CAPSULE VERSION | By John Leonard | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/attendance-mark-is-set-by-redbirds.html | Attendance Mark Is Set by Redbirds | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/carey-wins-backstroke.html | Carey Wins Backstroke | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/cast-for-bowie.html | Cast for Bowie | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/haughton-is-giving-reins-to-his-son.html | Haughton Is Giving Reins to His Son | By Sam Goldaper Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/jet-players-elect-powell.html | Jet Players Elect Powell | Special to the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/jets-ward-pledges-an-all-out-effort.html | JETS WARD PLEDGES AN ALLOUT EFFORT | By Gerald Eskenazi Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/maple-s-ban-is-delayed.html | MAPLES BAN IS DELAYED | By Steven Crist Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/mets-turn-a-triple-play-but-lose-again.html | Mets Turn a Triple Play but Lose Again | By Joseph Durso Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/rookie-tackle-pleases-giants.html | ROOKIE TACKLE PLEASES GIANTS | By Frank Litsky Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/scouting-beckenbauer-back-for-benefit.html | SCOUTING Beckenbauer Back for Benefit | By Lawrie Mifflin | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/scouting-driver-in-training.html | SCOUTING Driver in Training | By Lawrie Mifflin | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/scouting-running-inc.html | SCOUTING Running Inc | By Lawrie Mifflin | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/scouting-seasoned-center.html | SCOUTING Seasoned Center | By Lawrie Mifflin | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/sports-of-the-times-jackie-robinson-s-part-in-history.html | SPORTS OF THE TIMES JACKIE ROBINSONS PART IN HISTORY | By Ira Berkow | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/yanks-dismiss-michael-after-losing-doubleheader.html | YANKS DISMISS MICHAEL AFTER LOSING DOUBLEHEADER | By Murray Chass | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/zale-is-still-a-quiet-worker.html | ZALE IS STILL A QUIET WORKER | Special to the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/5-year-old-mining-act-is-still-bothering-watt.html | 5YEAROLD MINING ACT IS STILL BOTHERING WATT | By Ben A Franklin Special To the New York Times | TX 950513 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/around-the-nation-damage-suit-filed-in-film-set-deaths-of-3.html | AROUND THE NATION Damage Suit Filed In Film Set Deaths of 3 | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/bell-announces-regulations-on-education-of-handicapped.html | BELL ANNOUNCES REGULATIONS ON EDUCATION OF HANDICAPPED | By Marjorie Hunter Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/briefing-060310.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/change-in-debt-limit-rule-dims-chances-of-budget-balancing-plan.html | CHANGE IN DEBT LIMIT RULE DIMS CHANCES OF BUDGETBALANCING PLAN | By Steven V Roberts Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/child-labor-changes-delayed.html | CHILD LABOR CHANGES DELAYED | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/defense-dept-urges-earlier-deployment-of-stealth-bomber.html | DEFENSE DEPT URGES EARLIER DEPLOYMENT OF STEALTH BOMBER | By Richard Halloran Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/domestic-policy-a-new-pragmatism.html | DOMESTIC POLICY A NEW PRAGMATISM | By Ann Crittenden Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/gop-candidate-opposes-san-francisco-gun-law.html | GOP CANDIDATE OPPOSES SAN FRANCISCO GUN LAW | By Wallace Turner Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/hinckley-lawyers-study-commitment.html | HINCKLEY LAWYERS STUDY COMMITMENT | By Stuart Taylor Jr Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/house-refuses-to-put-4-cap-on-rises-in-us-employees-pensions.html | HOUSE REFUSES TO PUT 4 CAP ON RISES IN US EMPLOYEES PENSIONS | By David Shribman Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/houston-lawyer-convicted-of-plot-to-murder-wife.html | HOUSTON LAWYER CONVICTED OF PLOT TO MURDER WIFE | By Wayne King Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/kirkland-criticizes-plan-on-balancing-budget.html | KIRKLAND CRITICIZES PLAN ON BALANCING BUDGET | By Seth S King | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/medicare-voucher-plan-gets-support-from-reagan-official.html | Medicare Voucher Plan Gets Support From Reagan Official | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/oil-spill-fouls-wyoming-waters.html | OIL SPILL FOULS WYOMING WATERS | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/prosecution-spending-is-criticized-in-corona-case.html | PROSECUTION SPENDING IS CRITICIZED IN CORONA CASE | Special to the New York Times | TX 950513 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/reagan-calls-on-catholics-in-us-to-reject-nuclear-freeze-proposal.html | REAGAN CALLS ON CATHOLICS IN US TO REJECT NUCLEAR FREEZE PROPOSAL | By Steven R Weisman Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/reagan-congress-rift-seen-on-military-spending.html | REAGANCONGRESS RIFT SEEN ON MILITARY SPENDING | Special to the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/scout-rescued-after-2-days.html | Scout Rescued After 2 Days | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/stockman-says-benefits-must-be-cut-deeply-in-83.html | STOCKMAN SAYS BENEFITS MUST BE CUT DEEPLY IN 83 | By Jonathan Fuerbringer Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/suspects-in-shooting-mission.html | SUSPECTS IN SHOOTING MISSION | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/us/white-house-may-back-extension-of-jobless-aid.html | WHITE HOUSE MAY BACK EXTENSION OF JOBLESS AID | By Robert Pear Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/2-israeli-soldiers-jailed-in-beating-of-a-briton.html | 2 ISRAELI SOLDIERS JAILED IN BEATING OF A BRITON | Special to the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/2000-mile-airlift-for-afghan-horsemen.html | 2000MILE AIRLIFT FOR AFGHAN HORSEMEN | By William K Stevens Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/africa-s-annual-celebration-of-unity-is-in-peril-this-year.html | AFRICAS ANNUAL CELEBRATION OF UNITY IS IN PERIL THIS YEAR | By Alan Cowell Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/amid-the-calls-to-prayer-the-thunder-of-gunfire.html | AMID THE CALLS TO PRAYER THE THUNDER OF GUNFIRE | By Marvine Howe Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/around-the-world-meeting-of-mugabe-with-nkomo-reported.html | AROUND THE WORLD Meeting of Mugabe With Nkomo Reported | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/briton-turns-up-on-falklands.html | Briton Turns Up on Falklands | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/china-tells-us-not-to-give-asylum-to-tennis-star.html | CHINA TELLS US NOT TO GIVE ASYLUM TO TENNIS STAR | By Philip Taubman Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/columbia-honors-bishop-tutu.html | COLUMBIA HONORS BISHOP TUTU | AP | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/diplomats-wives-vow-to-continue-their-fast.html | Diplomats Wives Vow To Continue Their Fast | Special to the New York Times | TX 950513 | 1982-08-06 |

| | | | | |
|---|---|---|---|---|
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/egypt-carefully-shows-its-anger-at-us-and-israel.html | EGYPT CAREFULLY SHOWS ITS ANGER AT US AND ISRAEL | By James F Clarity Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/general-sees-a-new-insight-in-salvador-on-rights.html | GENERAL SEES A NEW INSIGHT IN SALVADOR ON RIGHTS | By Charles Mohr Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/israel-says-moves-tighten-the-siege.html | ISRAEL SAYS MOVES TIGHTEN THE SIEGE | By Henry Kamm Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/israelis-send-armored-forces-into-parts-western-beirut-us-fears-for-habib-s.html | ISRAELIS SEND ARMORED FORCES INTO PARTS OF WESTERN BEIRUT US FEARS FOR HABIBS MISSION | By Thomas L Friedman Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/man-in-the-news-the-survivor-of-rebellion.html | MAN IN THE NEWS THE SURVIVOR OF REBELLION | By Robert Mcg Thomas Jr | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/new-time-new-task-for-head-of-pacific-isle.html | NEW TIME NEW TASK FOR HEAD OF PACIFIC ISLE | By Pamela G Hollie Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/scattered-gunfire-heard-in-nairobi.html | SCATTERED GUNFIRE HEARD IN NAIROBI | Special to the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-04 | https://www.nytimes.com/1982/08/04/world/un-chief-blames-israel-for-delay-in-deployment-of-truce-monitors.html | UN CHIEF BLAMES ISRAEL FOR DELAY IN DEPLOYMENT OF TRUCE MONITORS | By Bernard D Nossiter Special To the New York Times | TX 950513 | 1982-08-06 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/briefs-on-the-arts-062803.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/briefs-on-the-arts-064633.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/briefs-on-the-arts-064639.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/cassette-film-service-authorized-for-abc-tv.html | Cassette Film Service Authorized for ABCTV | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/cosi-or-mozart-without-illusions.html | COSI OR MOZART WITHOUT ILLUSIONS | By Edward Rothstein | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/dance-young-aspirants-get-a-chance-to-perform.html | DANCE YOUNG ASPIRANTS GET A CHANCE TO PERFORM | By Jennifer Dunning | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/jersey-tv-bill-tangled-in-politics.html | JERSEY TV BILL TANGLED IN POLITICS | By Sally Bedell | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/opera-die-fledermaus-in-santa-fe.html | OPERA DIE FLEDERMAUS IN SANTA FE | By Donal Henahan Special To the New York Times | TX 950455 | 1982-08-09 |

| | | | | |
|---|---|---|---|---|
| 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/pop-damone-sings-ballads.html | POP DAMONE SINGS BALLADS | By Stephen Holden | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/recovered-peruvian-art-raises-cultural-issues.html | RECOVERED PERUVIAN ART RAISES CULTURAL ISSUES | By Herbert Mitgang | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/tanglewood-costinescus-seminar.html | TANGLEWOOD COSTINESCUS SEMINAR | By John Rockwell Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/will-music-on-airlines-have-commercial-note.html | WILL MUSIC ON AIRLINES HAVE COMMERCIAL NOTE | By Gerald Gold | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/advertising-filene-s-sets-campaign-for-opening-on-li.html | ADVERTISING Filenes Sets Campaign For Opening on LI | By Philip H Dougherty | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/advertising-jwt-offers-new-data-on-syndication-closing.html | ADVERTISING JWT Offers New Data On Syndication Closing | By Philip H Dougherty | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/advertising-penney-financial-is-won-by-ayer.html | ADVERTISING Penney Financial Is Won by Ayer | By Philip H Dougherty | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/advertising-us-news-picks-foote-cone-agency.html | ADVERTISING US News Picks Foote Cone Agency | By Philip H Dougherty | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/advertising-western-union-s-new-drive.html | Advertising Western Unions New Drive | By Philip H Dougherty | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/alfa-will-delay-140-million-in-payments.html | ALFA WILL DELAY 140 MILLION IN PAYMENTS | By Michael Blumstein | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/bathurst-plans-4-week-shutdown.html | Bathurst Plans 4Week Shutdown | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/big-3-auto-sales-decline-by-6.8-at-end-of-july.html | BIG 3 AUTO SALES DECLINE BY 68 AT END OF JULY | Special to the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/british-steel-opposes-duties.html | BRITISH STEEL OPPOSES DUTIES | By Steven Rattner Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/business-people-lane-ltd-gets-outsider-lane-tobacco-maker-places-outsider-helm.html | BUSINESS PEOPLE LANE LTD GETS OUTSIDER Lane A Tobacco Maker Places Outsider at Helm | By Daniel F Cuff | TX 950455 | 1982-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/business-people-mellon-s-chairman-led-merger-drive.html | BUSINESS PEOPLE Mellons Chairman Led Merger Drive | By Daniel F Cuff | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/business-people-xerox-selects-top-official-in-marketing.html | BUSINESS PEOPLE Xerox Selects Top Official In Marketing | By Daniel F Cuff | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/commodities-stock-index-futures-plunge-below-indexes.html | COMMODITIES StockIndex Futures Plunge Below Indexes | By Hj Maidenberg | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/continental-knew-in-81-of-problem.html | CONTINENTAL KNEW IN 81 OF PROBLEM | By Robert A Bennett | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/credit-markets-interest-rate-picture-is-mixed.html | CREDIT MARKETS INTEREST RATE PICTURE IS MIXED | By Michael Quint | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/detroit-bows-to-sticker-shock.html | DETROIT BOWS TO STICKER SHOCK | By John Holusha Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/dome-talks-on-asset-sale.html | Dome Talks On Asset Sale | Special to the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/dow-drops-by-12.94-to-803.46.html | DOW DROPS BY 1294 TO 80346 | By Vartanig G Vartan | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/earnings-coca-cola-registers-8.4-gain-overseas-sales-hurt-by-dollar.html | EARNINGS CocaCola Registers 84 Gain Overseas Sales Hurt by Dollar | By Phillip H Wiggins | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/film-company-names-begelman-as-president.html | Film Company Names Begelman as President | By Thomas C Hayes Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/gm-factory-planning-layoffs.html | GM Factory Planning Layoffs | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/grain-sales-by-argentina.html | Grain Sales By Argentina | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/gulfstream-recalls-workers.html | Gulfstream Recalls Workers | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/iowa-paper-going-public.html | Iowa Paper Going Public | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/maislin-changes.html | Maislin Changes | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/market-place-pension-cash-is-put-in-bonds.html | Market Place Pension Cash Is Put in Bonds | By Robert Metz | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/montedison-china-deal.html | MontedisonChina Deal | AP | TX 950455 | 1982-08-09 |

| | | | | |
|---|---|---|---|---|
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/reagan-sees-further-rate-fall.html | REAGAN SEES FURTHER RATE FALL | By Jonathan Fuerbringer Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/strong-reagan-support-expressed-for-tax-bill.html | STRONG REAGAN SUPPORT EXPRESSED FOR TAX BILL | By Karen W Arenson Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/technology-computerized-job-matching.html | Technology Computerized Job Matching | By Thomas J Lueck | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/thrift-unit-aid-falters-in-senate.html | THRIFT UNIT AID FALTERS IN SENATE | By Kenneth B Noble Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/us-and-europe-remain-at-impasse-over-steel-exports.html | US AND EUROPE REMAIN AT IMPASSE OVER STEEL EXPORTS | By Clyde H Farnsworth Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/us-charges-japan-s-view.html | US CHARGES JAPANS VIEW | By Steve Lohr Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/business/us-drops-trust-case-on-exxon.html | US DROPS TRUST CASE ON EXXON | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/design-notebook.html | DESIGN NOTEBOOK | By John Russell | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/electronic-gadgets-that-run-amok.html | ELECTRONIC GADGETS THAT RUN AMOK | By Jane Wollman | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/gardening-worthwhile-what-s-it-plants.html | GARDENING WORTHWHILE WHATS IT PLANTS | By Joan Lee Faust | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/helpful-hardware-bikedrawn-trailers.html | HELPFUL HARDWAREBIKEDRAWN TRAILERS | By Mary Smith | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/hers.html | HERS | By Susan Edmiston | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/historical-wallpaper-past-is-present.html | HISTORICAL WALLPAPER PAST IS PRESENT | By Carol Levine | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/home-beat.html | HOME BEAT | By Angela Taylor | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/in-upstate-new-york-it-s-horses-horses-horses.html | IN UPSTATE NEW YORK ITS HORSES HORSES HORSES | By Enid Nemy | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/learn-from-errors-architects-urged.html | LEARN FROM ERRORS ARCHITECTS URGED | AP | TX 950455 | 1982-08-09 |

| | | | | |
|---|---|---|---|---|
| 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/putting-the-pool-under-glass-a-benefit-is-year-round-use.html | PUTTING THE POOL UNDER GLASS A BENEFIT IS YEARROUND USE | By Suzanne Slesin | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/3-democrats-seek-to-enliven-race-for-comptroller.html | 3 DEMOCRATS SEEK TO ENLIVEN RACE FOR COMPTROLLER | By Maurice Carroll | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/bridge-spingold-winners-favored-in-bermuda-bowl-playoffs.html | Bridge Spingold Winners Favored In Bermuda Bowl Playoffs | By Alan Truscott | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/carriage-horse-dies-near-park-4th-of-summer.html | CARRIAGE HORSE DIES NEAR PARK 4TH OF SUMMER | By Glenn Fowler | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/fbi-foils-plot-to-steal-10-million-in-paintings.html | FBI FOILS PLOT TO STEAL 10 MILLION IN PAINTINGS | By Joseph B Treaster | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/five-stranglings-of-city-women-puzzling-police.html | FIVE STRANGLINGS OF CITY WOMEN PUZZLING POLICE | By Leonard Buder | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/new-york-day-by-day-063320.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/new-york-day-by-day-064512.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/new-york-day-by-day-064514.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/new-york-day-by-day-064518.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/primary-challenge-to-rome-called-off.html | PRIMARY CHALLENGE TO ROME CALLED OFF | By Matthew L Wald Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/saratoga-springs-expanding-its-reputation-for-prosperity.html | SARATOGA SPRINGS EXPANDING ITS REPUTATION FOR PROSPERITY | By Richard D Lyons Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/state-objects-to-1000-on-prison-job-list.html | STATE OBJECTS TO 1000 ON PRISON JOB LIST | By Peter Kihss | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/students-crimes-against-teachers-are-down-by-22.html | STUDENTS CRIMES AGAINST TEACHERS ARE DOWN BY 22 | By Gene I Maeroff | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/the-region-mrs-musto-wins-union-city-post.html | THE REGION Mrs Musto Wins Union City Post | AP | TX 950455 | 1982-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/the-region-top-school-aides-in-jersey-leaving.html | THE REGION Top School Aides In Jersey Leaving | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/undercover-agent-describes-discussions-of-mob-murders.html | UNDERCOVER AGENT DESCRIBES DISCUSSIONS OF MOB MURDERS | By Arnold H Lubasch | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/unsafe-facade-was-discovered-prior-to-fatality.html | UNSAFE FACADE WAS DISCOVERED PRIOR TO FATALITY | By Edward A Gargan | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/obituaries/david-carritt-english-art-critic-historian-and-dealer-dies-at-55.html | DAVID CARRITT ENGLISH ART CRITIC HISTORIAN AND DEALER DIES AT 55 | By John Russell | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/obituaries/helen-isaacs-coolidge-dead-helped-preserve-georgetown.html | Helen Isaacs Coolidge Dead Helped Preserve Georgetown | Special to the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/obituaries/mother-of-24-is-dead-at-112.html | Mother of 24 Is Dead at 112 | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/abroad-at-home-for-an-american-policy.html | ABROAD AT HOME FOR AN AMERICAN POLICY | By Anthony Lewis | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/against-guilty-but-mentally-ill.html | AGAINST GUILTY BUT MENTALLY ILL | By Leonard S Rubenstein | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/essay-remember-desert-one.html | ESSAY REMEMBER DESERT ONE | By William Safire | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/hard-pressed-rumania-looks-to-washington.html | HARDPRESSED RUMANIA LOOKS TO WASHINGTON | By John B Oakes | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/bittersweet-victory-at-the-spa.html | Bittersweet Victory at the Spa | By Steven Crist Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/clerc-wins-6-2-6-2.html | CLERC WINS 62 62 | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/club-pro-s-sample-of-the-tour.html | CLUB PROS SAMPLE OF THE TOUR | By John Radosta Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/king-takes-over-hoping-to-calm-team.html | KING TAKES OVER HOPING TO CALM TEAM | By Murray Chass | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/nuggets-are-sold.html | Nuggets Are Sold | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/players-clyde-king-faces-another-challenge.html | PLAYERS CLYDE KING FACES ANOTHER CHALLENGE | By Ira Berkow | TX 950455 | 1982-08-09 |

| | | | | |
|---|---|---|---|---|
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/ray-of-jets-says-he-ll-report.html | RAY OF JETS SAYS HELL REPORT | By Gerald Eskenazi Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/scouting-devils-may-need-plan-c-for-tickets.html | SCOUTING Devils May Need Plan C for Tickets | By Lawrie Mifflin and Sam Goldaper | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/scouting-first-love.html | SCOUTING First Love | By Lawrie Mifflin and Sam Goldaper | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/scouting-general-s-return.html | SCOUTING Generals Return | By Lawrie Mifflin and Sam Goldaper | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/somber-mood-for-yankees.html | Somber Mood for Yankees | By Jane Gross | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/sounders-end-cosmos-streak.html | SOUNDERS END COSMOS STREAK | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/sports-of-the-times-the-red-phone.html | SPORTS OF THE TIMES The Red Phone | By Dave Anderson | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/youngblood-a-hit-in-2-cities-in-a-day.html | Youngblood a Hit In 2 Cities in a Day | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/youngblood-is-traded-mets-win-by-7-4.html | YOUNGBLOOD IS TRADED METS WIN BY 74 | By Joseph Durso Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/theater/a-revival-of-on-your-toes-set-for-the-kennedy-center.html | A REVIVAL OF ON YOUR TOES SET FOR THE KENNEDY CENTER | By Carol Lawson | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/theater/briefs-on-the-arts-british-musical-cats-is-cast-for-broadway.html | Briefs on the Arts British Musical Cats Is Cast for Broadway | SUSAN HELLER ANDERSON | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/around-the-nation-company-says-pipeline-was-already-damaged.html | AROUND THE NATION Company Says Pipeline Was Already Damaged | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/around-the-nation-hinckley-waives-right-to-hearing-on-release.html | AROUND THE NATION Hinckley Waives Right To Hearing on Release | Special to the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/around-the-nation-rare-disease-reported-in-south-carolina-towns.html | AROUND THE NATION Rare Disease Reported In South Carolina Towns | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/briefing-063101.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/cable-car-halt-may-strand-tourism.html | CABLE CAR HALT MAY STRAND TOURISM | By Wallace Turner Special To the New York Times | TX 950455 | 1982-08-09 |

| | | | | |
|---|---|---|---|---|
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/capital-as-a-business-hub-starts-to-decentralize.html | CAPITAL AS A BUSINESS HUB STARTS TO DECENTRALIZE | By John Herbers Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/court-says-1984-cars-must-have-air-bags-or-automatic-seat-belts.html | COURT SAYS 1984 CARS MUST HAVE AIR BAGS OR AUTOMATIC SEAT BELTS | By Michael Decourcy Hinds Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/deaths-tied-to-clinic-therapy.html | DEATHS TIED TO CLINIC THERAPY | By Richard Severo | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/house-approves-bill-to-train-the-jobless-when-ceta-expires.html | HOUSE APPROVES BILL TO TRAIN THE JOBLESS WHEN CETA EXPIRES | By David Shribman Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/judge-says-us-lied-in-fallout-case.html | JUDGE SAYS US LIED IN FALLOUT CASE | By William E Schmidt Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/libel-trial-of-penthouse-is-shifted-to-a-new-judge.html | LIBEL TRIAL OF PENTHOUSE IS SHIFTED TO A NEW JUDGE | By Robert Lindsey Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/nude-man-crashes-small-car-into-gate-at-the-white-house.html | Nude Man Crashes Small Car Into Gate at the White House | Special to the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/plan-to-require-budget-balance-voted-in-senate.html | PLAN TO REQUIRE BUDGET BALANCE VOTED IN SENATE | By Steven V Roberts Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/quintuplets-born-in-illinois.html | Quintuplets Born in Illinois | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/rights-unit-chief-presses-job-plan.html | RIGHTS UNIT CHIEF PRESSES JOB PLAN | By Sheila Rule Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/sale-of-arthritis-drug-suspended.html | SALE OF ARTHRITIS DRUG SUSPENDED | Special to the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/senate-aging-panel-attacks-plan-to-ease-nursing-home-rules.html | SENATE AGING PANEL ATTACKS PLAN TO EASE NURSING HOME RULES | By Robert Pear Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/senate-roll-call.html | SENATE ROLL CALL | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/subtle-shifts-in-gop-appeals-aimed-at-women.html | SUBTLE SHIFTS IN GOP APPEALS AIMED AT WOMEN | By Adam Clymer Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/the-ire-of-one-gop-congressman.html | THE IRE OF ONE GOP CONGRESSMAN | By Steven V Roberts | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/three-year-term-in-poison-trial.html | THREEYEAR TERM IN POISON TRIAL | AP | TX 950455 | 1982-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-05 | https://www.nytimes.com/1982/08/05/us/us-moves-to-help-a-peddler-who-faces-loss-of-medicaid.html | US MOVES TO HELP A PEDDLER WHO FACES LOSS OF MEDICAID | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/around-the-world-3-blacks-are-guilty-in-pretoria-treason-trial.html | AROUND THE WORLD 3 Blacks Are Guilty In Pretoria Treason Trial | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/around-the-world-a-night-of-brawling-racks-liverpool-slums.html | AROUND THE WORLD A Night of Brawling Racks Liverpool Slums | AP | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/begin-says-nobody-should-preach-to-us-on-attacks-or-siege.html | BEGIN SAYS NOBODY SHOULD PREACH TO US ON ATTACKS OR SIEGE | By James F Clarity Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/deserted-streets-sirens-gunfire-and-gloom.html | DESERTED STREETS SIRENS GUNFIRE AND GLOOM | By Marvine Howe Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/gi-s-join-hondurans-in-touchy-region.html | GIS JOIN HONDURANS IN TOUCHY REGION | By Raymond Bonner Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/gulf-war-fierce-but-deadlocked-us-officals-say.html | GULF WAR FIERCE BUT DEADLOCKED US OFFICALS SAY | By Philip Taubman Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/indonesia-shifts-security-emphasis.html | INDONESIA SHIFTS SECURITY EMPHASIS | By Colin Campbell Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/israeli-in-us-stresses-shared-goals.html | ISRAELI IN US STRESSES SHARED GOALS | By Ralph Blumenthal | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/israelis-drive-isolate-plo-fighting-cuts-off-habib-talks-us-tells-begin-truce.html | ISRAELIS DRIVE TO ISOLATE PLO FIGHTING CUTS OFF HABIB TALKS US TELLS BEGIN TRUCE IS VITAL | By Thomas L Friedman Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/kenyans-arrest-over-3000-including-all-of-the-air-force.html | KENYANS ARREST OVER 3000 INCLUDING ALL OF THE AIR FORCE | By Alan Cowell Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/mitterrand-counts-days-in-summer-of-discontent.html | MITTERRAND COUNTS DAYS IN SUMMER OF DISCONTENT | By Richard Eder Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/panama-military-close-to-direct-rule.html | PANAMA MILITARY CLOSE TO DIRECT RULE | By Alan Riding Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/president-lobbies-against-freeze-on-eve-of-vote-on-nuclear-arms.html | PRESIDENT LOBBIES AGAINST FREEZE ON EVE OF VOTE ON NUCLEAR ARMS | By Judith Miller Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/problems-with-israel-news-analysis.html | PROBLEMS WITH ISRAEL News Analysis | By Hedrick Smith Special To the New York Times | TX 950455 | 1982-08-09 |

| | | | | |
|---|---|---|---|---|
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/reagan-urges-prompt-plo-pullout.html | REAGAN URGES PROMPT PLO PULLOUT | By Bernard Weinraub Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-05 | https://www.nytimes.com/1982/08/05/world/un-council-calls-on-israel-to-pull-out-of-west-beirut.html | UN COUNCIL CALLS ON ISRAEL TO PULL OUT OF WEST BEIRUT | By Bernard D Nossiter Special To the New York Times | TX 950455 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/a-show-on-women-in-1800-s.html | A SHOW ON WOMEN IN 1800S | By Jennifer Dunning | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/art-realist-group-show-at-davis-langdale.html | ART REALIST GROUP SHOW AT DAVIS LANGDALE | By Vivien Raynor | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/auctions-sales-decline-at-two-houses.html | AUCTIONS Sales decline at two houses | By Rita Reif | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/baseball-and-rock-n-roll.html | BASEBALL AND ROCK N ROLL | By Janet Maslin | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/british-dancers-to-bow.html | BRITISH DANCERS TO BOW | By Eleanor Blau | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/canadian-businessman-buys-old-vic-and-will-restore-it.html | CANADIAN BUSINESSMAN BUYS OLD VIC AND WILL RESTORE IT | Special to the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/critic-s-guide-to-best-still-lifes-in-new-york.html | CRITICS GUIDE TO BEST STILL LIFES IN NEW YORK | By John Russell | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/film-cartoonists-strike-hollywood-producers.html | Film Cartoonists Strike Hollywood Producers | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/from-concert-to-opera-to-a-mostly-mozart-duo.html | FROM CONCERT TO OPERA TO A MOSTLY MOZART DUO | By Bernard Holland | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/music-at-tanglewood-an-old-masters-concert.html | MUSIC AT TANGLEWOOD AN OLDMASTERS CONCERT | By John Rockwell Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/pop-jazz.html | POP JAZZ | By Stephen Holden | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/restaurants-nouvelle-cuisine-to-a-brazilian-beat.html | RESTAURANTS Nouvelle cuisine to a Brazilian beat | By Mimi Sheraton | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/rock-billy-idol-plays-2-concerts.html | ROCK BILLY IDOL PLAYS 2 CONCERTS | By Stephen Holden | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/three-festivals-of-folk-music.html | THREE FESTIVALS OF FOLK MUSIC | By Robert Palmer | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/where-to-see-summer-bloom.html | WHERE TO SEE SUMMER BLOOM | By Joan Lee Faust | TX 950453 | 1982-08-09 |

| | | | | |
|---|---|---|---|---|
| 1982-08-06 | https://www.nytimes.com/1982/08/06/books/employees-at-viking-to-form-union.html | EMPLOYEES AT VIKING TO FORM UNION | By Edwin McDowell | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/books/publishing-rare-copy-of-book-on-bomb-found.html | PUBLISHING RARE COPY OF BOOK ON BOMB FOUND | By Edwin McDowell | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/about-real-estate-noho-project-encapsulates-an-early-era.html | ABOUT REAL ESTATE NOHO PROJECT ENCAPSULATES AN EARLY ERA | By Lee A Daniels | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/advertising-doyle-international-up-by-2-in-quarter.html | ADVERTISING Doyle International Up by 2 in Quarter | By Philip H Dougherty | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/advertising-magazines-find-role-in-cable.html | Advertising Magazines Find Role In Cable | By Philip H Dougherty | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/ashkenazy-case-settled-by-sec.html | Ashkenazy Case Settled by SEC | Special to the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/business-people-canadian-sets-us-role-for-british-oil-concern.html | BUSINESS PEOPLE CANADIAN SETS US ROLE FOR BRITISH OIL CONCERN | By Daniel F Cuff | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/business-people-chicago-board-official-cast-in-a-familiar-role.html | BUSINESS PEOPLE CHICAGO BOARD OFFICIAL CAST IN A FAMILIAR ROLE | By Daniel F Cuff | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/business-people-marmon-president-adds-post-at-rego.html | BUSINESS PEOPLE Marmon President Adds Post at Rego | DANIEL F CUFF | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/commodities-futures-prices-mixed-for-treasury-bills.html | COMMODITIES FUTURES PRICES MIXED FOR TREASURY BILLS | By Hj Maidenberg | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/dow-drops-7.61-points-to-795.85.html | DOW DROPS 761 POINTS TO 79585 | By Vartanig G Vartan | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/economic-scene-japan-s-view-of-trade-gap.html | Economic Scene Japans View Of Trade Gap | By Leonard Silk | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/fcc-rulings-support-overseas-competition.html | FCC Rulings Support Overseas Competition | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/guterl-steel-filing.html | Guterl Steel Filing | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/increase-in-unemployment-tax-is-voted.html | INCREASE IN UNEMPLOYMENT TAX IS VOTED | By Karen W Arenson Special To the New York Times | TX 950453 | 1982-08-09 |

| | | | | |
|---|---|---|---|---|
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/interest-rates-slightly-higher.html | INTEREST RATES SLIGHTLY HIGHER | By Michael Quint | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/market-place-manville-s-mounting-troubles.html | Market Place Manvilles Mounting Troubles | By Robert Metz | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/mexico-sets-float-of-peso.html | Mexico Sets Float of Peso | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/seiko-wins-order-to-get-alexander-s-to-change-its-ads.html | SEIKO WINS ORDER TO GET ALEXANDERS TO CHANGE ITS ADS | By Michael Blumstein | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/shadow-over-michigan-bank.html | SHADOW OVER MICHIGAN BANK | By Jeff Gerth Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/stanford-loses-gene-patent-bid.html | STANFORD LOSES GENE PATENT BID | By Tamar Lewin Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/steel-industry-is-cool-to-european-proposal.html | STEEL INDUSTRY IS COOL TO EUROPEAN PROPOSAL | By Clyde H Farnsworth Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/tax-rise-opposition-increases.html | TAX RISE OPPOSITION INCREASES | By Steven V Roberts Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/trade-deficit-is-narrower.html | Trade Deficit Is Narrower | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/business/utility-s-clash-with-regulator.html | UTILITYS CLASH WITH REGULATOR | Special to the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/movies/at-the-movies-an-australian-who-made-a-western.html | AT THE MOVIES An Australian who made a western | By Chris Chase | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/movies/images-flood-pink-floyd-the-wall.html | IMAGES FLOOD PINK FLOYD THE WALL | By Janet Maslin | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/after-5th-ave-mugging-victims-see-city-at-its-best.html | AFTER 5TH AVE MUGGING VICTIMS SEE CITY AT ITS BEST | By Joseph B Treaster | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/bridge-swiss-team-championship-made-bow-in-albuquerque.html | Bridge Swiss Team Championship Made Bow in Albuquerque | By Alan Truscott | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/candidate-as-mayor-news-analysis.html | CANDIDATE AS MAYOR News Analysis | By Michael Oreskes | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/defense-assails-agent-s-actions-in-mob-inquiry.html | DEFENSE ASSAILS AGENTS ACTIONS IN MOB INQUIRY | By Arnold H Lubasch | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/girl-13-abducted-after-robbery.html | GIRL 13 ABDUCTED AFTER ROBBERY | By Michael Norman | TX 950453 | 1982-08-09 |

| | | | | |
|---|---|---|---|---|
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/miss-seibert-plans-a-trip-to-lebanon.html | MISS SEIBERT PLANS A TRIP TO LEBANON | By Frank Lynn | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/moscow-retaliates-for-li-curb-on-diplomats.html | MOSCOW RETALIATES FOR LI CURB ON DIPLOMATS | By Edward A Gargan | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/mosquitoes-rise-has-summer-82-aswarm-in-bugs.html | MOSQUITOES RISE HAS SUMMER 82 ASWARM IN BUGS | By James Barron | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/moynihan-fight-is-put-in-limbo-by-political-unit.html | MOYNIHAN FIGHT IS PUT IN LIMBO BY POLITICAL UNIT | By Jane Perlez Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/new-york-day-by-day-065798.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/new-york-day-by-day-066892.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/new-york-day-by-day-066895.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/new-york-day-by-day-066900.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/new-york-day-by-day-066908.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/no-bids-for-jersey-sites-in-offshore-oil-dispute.html | NO BIDS FOR JERSEY SITES IN OFFSHORE OIL DISPUTE | By Joseph F Sullivan Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/search-delay-laid-to-controllers.html | SEARCH DELAY LAID TO CONTROLLERS | By Peter Kihss | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/the-city-fbi-seizes-5-with-stolen-meat.html | THE CITY FBI Seizes 5 With Stolen Meat | By United Press International | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/the-city-hospitals-meeting-with-state-on-pact.html | THE CITY Hospitals Meeting With State on Pact | Special to the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/the-region-jersey-approves-headphone-curb.html | THE REGION Jersey Approves Headphone Curb | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/obituaries/richard-de-rochemont-78-dies-made-march-of-time-newsreels.html | RICHARD DE ROCHEMONT 78 DIES MADE MARCH OF TIME NEWSREELS | By Walter H Waggoner | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/foreign-affairs-the-moral-void.html | FOREIGN AFFAIRS THE MORAL VOID | By Flora Lewis | TX 950453 | 1982-08-09 |

| | | | | |
|---|---|---|---|---|
| 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/in-the-nation-survive-those-nukes.html | IN THE NATION SURVIVE THOSE NUKES | By Tom Wicker | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/lebanon-a-political-solution.html | LEBANON A POLITICAL SOLUTION | By Shimon Peres | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/mideast-flash-points.html | MIDEAST FLASH POINTS | By Hassan bin Talal | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/cubs-top-mets-by-5-1.html | Cubs Top Mets By 51 | By Joseph Durso Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/floyd-shoots-63-7-under-and-sets-pace-in-pga.html | FLOYD SHOOTS 63 7 UNDER AND SETS PACE IN PGA | By John Radosta Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/gold-beauty-4-wins-the-test-stakes.html | GOLD BEAUTY 4 WINS THE TEST STAKES | By Steven Crist Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/grant-relents-on-colts-game.html | Grant Relents On Colts Game | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/oakland-backed-in-raider-case.html | Oakland Backed In Raider Case | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/ramsey-upset-by-competition.html | Ramsey Upset by Competition | By Gerald Eskenazi Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/saad-muhammad-vows-to-beat-odds.html | SAAD MUHAMMAD VOWS TO BEAT ODDS | By Michael Katz Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/scouting-day-of-reckoning.html | SCOUTING Day of Reckoning | By Lawrie Mifflin and Sam Goldaper | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/scouting-image-problem-for-tommy-john.html | SCOUTING Image Problem For Tommy John | By Lawrie Mifflin and Sam Goldaper | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/scouting-rate-of-exchange.html | SCOUTING Rate of Exchange | By Lawrie Mifflin and Sam Goldaper | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/scouting-salary-structure.html | SCOUTING Salary Structure | By Lawrie Mifflin and Sam Goldaper | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/sports-of-the-times-socrates-makes-a-house-call.html | SPORTS OF THE TIMES Socrates Makes A House Call | By George Vecsey | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/turner-passes-giant-physical.html | Turner Passes Giant Physical | By Frank Litsky Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/us-said-to-have-chance-for-86-cup.html | US SAID TO HAVE CHANCE FOR 86 CUP | By Lawrie Mifflin | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/wilander-is-upset-by-arraya-7-6-7-6.html | Wilander Is Upset By Arraya 76 76 | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/yankees-lose-fall-below-.500.html | YANKEES LOSE FALL BELOW 500 | By Murray Chass | TX 950453 | 1982-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-06 | https://www.nytimes.com/1982/08/06/style/employees-unwind-at-company-clubs-after-work.html | EMPLOYEES UNWIND AT COMPANY CLUBS AFTER WORK | By Enid Nemy | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/style/sky-sized-museum-screen-lures-children.html | SKYSIZED MUSEUM SCREEN LURES CHILDREN | By Ron Alexander | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/theater/broadway-for-hume-cronyn-broadway-debut-as-a-playwright.html | BROADWAY For Hume Cronyn Broadway debut as a playwright | By Carol Lawson | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/theater/theater-new-gorky-s-enemies.html | THEATER NEW GORKYS ENEMIES | By Mel Gussow | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/theater/weekender-guide-friday-midsummer-in-the-park.html | WEEKENDER GUIDE Friday MIDSUMMER IN THE PARK | By C Gerald Fraser | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/afl-cio-to-pick-democrat-candidate-before-84-primaries.html | AFLCIO TO PICK DEMOCRAT CANDIDATE BEFORE 84 PRIMARIES | By Seth S King | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/analysis-abscam-inquiry-focus-on-targeting.html | ANALYSIS ABSCAM INQUIRY FOCUS ON TARGETING | Special to the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/around-the-nation-102-on-jetliner-are-safe-after-2-tires-blow-out.html | AROUND THE NATION 102 on Jetliner Are Safe After 2 Tires Blow Out | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/around-the-nation-eli-lilly-recalls-supplies-of-oraflex-arthritis-drug.html | AROUND THE NATION Eli Lilly Recalls Supplies Of Oraflex Arthritis Drug | Special to the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/around-the-nation-georgia-house-modifies-rejected-districting-plan.html | AROUND THE NATION Georgia House Modifies Rejected Districting Plan | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/at-hiroshima-museum-the-number-is-110717.html | AT HIROSHIMA MUSEUM THE NUMBER IS 110717 | By Henry Scott Stokes Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/briefing-065384.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/cabinet-officer-says-us-will-continue-atom-arms-testing.html | CABINET OFFICER SAYS US WILL CONTINUE ATOM ARMS TESTING | By Wallace Turner Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/copter-crash-kills-4-soldiers.html | Copter Crash Kills 4 Soldiers | AP | TX 950453 | 1982-08-09 |

| | | | | |
|---|---|---|---|---|
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/death-benefit-bill-approved.html | Death Benefit Bill Approved | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/house-supports-reagan-on-arms-adopting-his-idea-of-atom-freeze.html | HOUSE SUPPORTS REAGAN ON ARMS ADOPTING HIS IDEA OF ATOM FREEZE | By Judith Miller Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/independence-gardening.html | INDEPENDENCE GARDENING | By Marjorie Hunter Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/issues-and-debate-pressure-is-increasing-to-extend-jobless-benefits.html | ISSUES AND DEBATE PRESSURE IS INCREASING TO EXTEND JOBLESS BENEFITS | By Robert Pear Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/moving-beyond-electoral-hunches.html | MOVING BEYOND ELECTORAL HUNCHES | By Adam Clymer Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/pentagon-raises-cost-estimate-for-c-5-cargo-plane.html | PENTAGON RAISES COST ESTIMATE FOR C5 CARGO PLANE | By Charles Mohr Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/republicans-in-midwest-brace-for-fall-elections.html | REPUBLICANS IN MIDWEST BRACE FOR FALL ELECTIONS | By Adam Clymer Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/senators-approve-12.6-billion-cuts-for-1983-spending.html | SENATORS APPROVE 126 BILLION CUTS FOR 1983 SPENDING | By David Shribman Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/speedup-approved-for-atom-breeder.html | SPEEDUP APPROVED FOR ATOM BREEDER | Special to the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/tax-and-spending-curbs-spur-growth-of-independent-agencies.html | TAX AND SPENDING CURBS SPUR GROWTH OF INDEPENDENT AGENCIES | By John Herbers Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/tennesseans-vote-in-primaries-for-key-posts.html | TENNESSEANS VOTE IN PRIMARIES FOR KEY POSTS | By Reginald Stuart Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/violent-crime-at-crisis-level.html | VIOLENT CRIME AT CRISIS LEVEL | By Leslie Maitland Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/us/visitors-to-grand-canyon-may-find-more-room-than-usual-this-summer.html | VISITORS TO GRAND CANYON MAY FIND MORE ROOM THAN USUAL THIS SUMMER | By William E Schmidt Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/around-the-world-87-convicted-in-italy-for-terrorist-attacks.html | AROUND THE WORLD 87 Convicted in Italy For Terrorist Attacks | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/around-the-world-trial-of-ghotbzadeh-is-delayed-again.html | AROUND THE WORLD Trial of Ghotbzadeh Is Delayed Again | AP | TX 950453 | 1982-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/brezhnev-hails-plo-for-its-valor-in-battle.html | Brezhnev Hails PLO  For Its Valor in Battle | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/east-beirut-hotel-jolted-by-a-bomb.html | EAST BEIRUT HOTEL JOLTED BY A BOMB | By Marvine Howe Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/israelis-turn-down-calls-for-pullback-un-observers-text-cabinet-statement-page.html | ISRAELIS TURN DOWN CALLS FOR A PULLBACK AND UN OBSERVERS Text of Cabinet statement page A4 | By James F Clarity Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/panama-paper-says-crackdown-was-aimed-at-it.html | PANAMA PAPER SAYS CRACKDOWN WAS AIMED AT IT | By Alan Riding Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/restraints-sharpening-cubans-fine-art-of-buying.html | RESTRAINTS SHARPENING CUBANS FINE ART OF BUYING | By Richard J Meislin Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/soviet-asks-un-to-consult-after-rebuff-by-the-israelis.html | SOVIET ASKS UN TO CONSULT AFTER REBUFF BY THE ISRAELIS | By Bernard D Nossiter Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/state-dept-bnas-soviet-journalist.html | STATE DEPT BNAS SOVIET JOURNALIST | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/statement-by-israel.html | STATEMENT BY ISRAEL | Special to the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/text-of-council-resolution.html | TEXT OF COUNCIL RESOLUTION | Special to the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/the-children-revolt-in-liverpool-s-south-bronx.html | THE CHILDREN REVOLT IN LIVERPOOLS SOUTH BRONX | By James Feron Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/us-and-plo-said-to-be-close-to-accord-on-a-guerrilla-pullout.html | US AND PLO SAID TO BE CLOSE TO ACCORD ON A GUERRILLA PULLOUT | Special to the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/us-army-club-bombed.html | US Army Club Bombed | AP | TX 950453 | 1982-08-09 |
| 1982-08-06 | https://www.nytimes.com/1982/08/06/world/us-urges-beirut-pullback-but-israelis-reject-appeal-plo-gives-habib-a-new-plan.html | US URGES BEIRUT PULLBACK BUT ISRAELIS REJECT APPEAL PLO GIVES HABIB A NEW PLAN | By Bernard Weinraub Special To the New York Times | TX 950453 | 1982-08-09 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/arts/brief-on-the-arts.html | BRIEF ON THE ARTS | By Susan Heller Anderson | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/arts/briefs-on-the-arts-067571.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/arts/briefs-on-the-arts-069281.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950458 | 1982-08-11 |

| 1982-08-07 | https://www.nytimes.com/1982/08/07/arts/macneil-lehrer-may-become-an-hour-long.html | MACNEILLEHRER MAY BECOME AN HOUR LONG | By Sally Bedell | TX 950458 | 1982-08-11 |
|---|---|---|---|---|---|
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/auto-layoffs-rose-in-week.html | Auto Layoffs Rose in Week | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/commuter-line-is-to-be-sold.html | Commuter Line Is to Be Sold | Special to the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/dow-slides-by-11.51-to-784.34.html | DOW SLIDES BY 1151 TO 78434 | By Vartanig G Vartan | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/gm-distribution.html | GM Distribution | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/gulf-oil-drops-bid-for-cities-service.html | GULF OIL DROPS BID FOR CITIES SERVICE | By Douglas Martin | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/man-in-the-news-martin-feldstein-economic-adviser.html | MAN IN THE NEWS MARTIN FELDSTEIN ECONOMIC ADVISER | By Jonathan Fuerbringer Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/merrill-lynch-is-censured-by-sec-over-its-options-trading-operations.html | MERRILL LYNCH IS CENSURED BY SEC OVER ITS OPTIONS TRADING OPERATIONS | By Kenneth B Noble Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/mexican-peso-devalued-for-2d-time-in-6-months.html | MEXICAN PESO DEVALUED FOR 2D TIME IN 6 MONTHS | By Marlise Simons Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/money-supply-up-900-million.html | MONEY SUPPLY UP 900 MILLION | By Michael Quint | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/o-connor-charge-against-trane.html | OConnor Charge Against Trane | Special to the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/patents-france-gets-patent-for-nuclear-reactor.html | PATENTSFrance Gets Patent For Nuclear Reactor | By Stacy V Jones | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/patents-method-to-produce-growth-hormone.html | PATENTSMethod to Produce Growth Hormone | By Stacy V Jones | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/patents-muscle-stimulation-to-treat-scoliosis.html | PATENTSMuscle Stimulation To Treat Scoliosis | By Stacy V Jones | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/patents-substance-devised-to-promote-sleep.html | PATENTSSubstance Devised To Promote Sleep | By Stacy V Jones | TX 950458 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/patents-tracking-surgical-implements.html | PatentsTracking Surgical Implements | By Stacy V Jones | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/pressure-for-tax-rise-intensified.html | PRESSURE FOR TAX RISE INTENSIFIED | By Karen W Arenson Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/republic-steel-to-close-mill.html | Republic Steel To Close Mill | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/semiconductor-cuts-1000-in-us.html | Semiconductor Cuts 1000 in US | Special to the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/steel-accord-reached-us-companies-reject-it.html | STEEL ACCORD REACHED US COMPANIES REJECT IT | By Clyde H Farnsworth Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/takeover-of-abilene-bank-set.html | TAKEOVER OF ABILENE BANK SET | By Robert A Bennett | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/target-to-reopen-35-fedmart-stores.html | Target to Reopen 35 Fedmart Stores | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/united-technologies-and-aeg-plan-link.html | United Technologies And AEG Plan Link | By Michael Blumstein | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/us-inquiry-in-1973-at-vatican-bank-is-disclosed.html | US Inquiry in 1973 at Vatican Bank Is Disclosed | By Robert J Cole | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/business/your-money-a-new-twist-in-options.html | Your Money A New Twist In Options | By Leonard Sloane | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/movies/fantasy-the-sword-and-the-sorcerer.html | FANTASY THE SWORD AND THE SORCERER | By Vincent Canby | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/4-states-allow-lethal-injection-for-executions.html | 4 STATES ALLOW LETHAL INJECTION FOR EXECUTIONS | By Suzanne Daley | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/bridge-a-mix-of-elan-and-wisdom-seems-to-work-for-women.html | Bridge A Mix of Elan and Wisdom Seems to Work for Women | By Alan Truscott | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/daily-news-and-3-unions-continue-talks-to-avoid-shrinking.html | DAILY NEWS AND 3 UNIONS CONTINUE TALKS TO AVOID SHRINKING | By Jonathan Friendly | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/death-penalty-bill-signed-by-kean-he-calls-for-execution-by-injection.html | DEATH PENALTY BILL SIGNED BY KEAN HE CALLS FOR EXECUTION BY INJECTION | By Joseph F Sullivan Special To the New York Times | TX 950458 | 1982-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/defense-lawyer-derides-fbi-agent-s-testimony.html | DEFENSE LAWYER DERIDES FBI AGENTS TESTIMONY | By Arnold H Lubasch | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/envoys-in-towns-detente-mostly.html | ENVOYS IN TOWNS DETENTE MOSTLY | By Frank J Prial | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/miss-holtzman-s-parents-fight-off-armed-intruder-in-flatbush-home.html | MISS HOLTZMANS PARENTS FIGHT OFF ARMED INTRUDER IN FLATBUSH HOME | By Joseph P Fried | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/new-york-day-by-day-068013.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/new-york-day-by-day-069009.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/new-york-day-by-day-069010.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/new-york-day-by-day-069011.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/new-york-day-by-day-069012.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/psc-approves-phone-rate-rise-of-99.3-million.html | PSC APPROVES PHONE RATE RISE OF 993 MILLION | By Ej Dionne Jr Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/shadows-mark-hiroshima-fears.html | SHADOWS MARK HIROSHIMA FEARS | By Shawn G Kennedy | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/us-attorney-seeks-end-of-insanity-defense-plea.html | US ATTORNEY SEEKS END OF INSANITY DEFENSE PLEA | By Robert E Tomasson Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/us-data-show-city-and-region-resist-recession.html | US DATA SHOW CITY AND REGION RESIST RECESSION | By Damon Stetson | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/hiroshima-815-the-flash.html | HIROSHIMA 815 THE FLASH | By Rafael Steinberg | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/new-york-the-red-light-menace.html | New York THE REDLIGHT MENACE | By Sydney H Schanberg | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/observer-egad-no-dimples.html | Observer EGAD NO DIMPLES | By Russell Baker | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/texass-economy-is-now-joining-the-united-states.html | TEXASS ECONOMY IS NOW JOINING THE UNITED STATES | By Bernard L Weinstein | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/what-lurked-behind-the-glen-cove-fence.html | WHAT LURKED BEHIND THE GLEN COVE FENCE | By Karen Polk | TX 950458 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/22-ready-for-hambletonian.html | 22 READY FOR HAMBLETONIAN | By James Tuite Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/a-soccer-game-that-s-world-class.html | A Soccer Game Thats World Class | By Alex Yannis Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/floyd-leads-pga-by-2-shots-on-69-132.html | FLOYD LEADS PGA BY 2 SHOTS ON 69132 | By John Radosta Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/jets-lose-fields-center-for-six-to-eight-weeks.html | Jets Lose Fields Center For Six to Eight Weeks | Special to the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/mets-pirates-in-split.html | METS PIRATES IN SPLIT | By Joseph Durso Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/players-rasmussen-recalls-his-life-with-the-jets.html | PLAYERS Rasmussen Recalls His Life With the Jets | By Ira Berkow | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/righetti-helps-yanks-win6-0.html | RIGHETTI HELPS YANKS WIN60 | By Murray Chass | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/scouting-knight-opposed-as-84-coach.html | SCOUTING Knight Opposed As 84 Coach | By Lawrie Mifflin and Gordon S White Jr | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/scouting-moving-on-to-golf.html | SCOUTING Moving On to Golf | By Lawrie Mifflin and Gordon S White Jr | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/scouting-not-so-new-fads.html | SCOUTING NotSoNew Fads | By Lawrie Mifflin and Gordoon S White Jr | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/scouting-on-the-boardwalk.html | SCOUTING On the Boardwalk | By Lawrie Mifflin and Gordon S White Jr | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/sports-of-the-times-a-fresh-start.html | SPORTS OF THE TIMES A FRESH START | By Steven Crist | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/swim-record-set.html | Swim Record Set | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/style/consumer-saturday-magazines-to-assist-disabled.html | CONSUMER SATURDAY MAGAZINES TO ASSIST DISABLED | By Kerry Gruson | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/style/fashion-a-lag-by-designers-news-analysis.html | FASHION A LAG BY DESIGNERS News Analysis | By Bernadine Morris | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/style/help-for-buyers-of-cars-that-don-t-work.html | HELP FOR BUYERS OF CARS THAT DONT WORK | By Peter Kerr | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/style/when-fun-was-your-very-own-ice-cream-soda.html | WHEN FUN WAS YOUR VERY OWN ICE CREAM SODA | By Mimi Sheraton | TX 950458 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-07 | https://www.nytimes.com/1982/08/07/style/white-suit-is-back.html | WHITE SUIT IS BACK | By John Duka | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/theater/briefs-on-the-arts-069268.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/theater/culture-of-japan-blossoming-in-america.html | CULTURE OF JAPAN BLOSSOMING IN AMERICA | By Leslie Bennetts | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/2-indicted-on-bid-for-reagan-home.html | 2 INDICTED ON BID FOR REAGAN HOME | By Jeff Gerth Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/around-the-nation-mass-murderer-involved-in-failed-jailbreak.html | AROUND THE NATION Mass Murderer Involved In Failed Jailbreak | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/around-the-nation-tapes-confirm-warning-of-airport-wind-shears.html | AROUND THE NATION Tapes Confirm Warning Of Airport Wind Shears | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/around-the-nation-truck-driver-is-killed-near-strikebound-plant.html | AROUND THE NATION Truck Driver Is Killed Near Strikebound Plant | Special to the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/ban-on-starch-blocking-diet-aids-backed-with-threat-to-confiscate.html | BAN ON STARCHBLOCKING DIET AIDS BACKED WITH THREAT TO CONFISCATE | By Jane E Brody | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/blair-house-closed-to-us-guests.html | BLAIR HOUSE CLOSED TO US GUESTS | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/briefing-068725.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/democrats-in-tennessee-strive-to-unite-the-party.html | DEMOCRATS IN TENNESSEE STRIVE TO UNITE THE PARTY | By Reginald Stuart Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/ex-agent-s-attorneys-urge-judge-to-drop-charges-on-terrorist-aid.html | EXAGENTS ATTORNEYS URGE JUDGE TO DROP CHARGES ON TERRORIST AID | By Philip Taubman Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/fireworks-blast-kills-3.html | Fireworks Blast Kills 3 | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/judge-orders-hinckley-to-appear-for-hearing.html | Judge Orders Hinckley To Appear for Hearing | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/justice-suggests-a-unit-to-sift-high-court-cases.html | JUSTICE SUGGESTS A UNIT TO SIFT HIGH COURT CASES | By David Margolick Special To the New York Times | TX 950458 | 1982-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/lawyers-group-facing-battle-over-ethics-code.html | LAWYERS GROUP FACING BATTLE OVER ETHICS CODE | By Stuart Taylor Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/lebanon-war-waged-with-words-on-this-front.html | LEBANON WAR WAGED WITH WORDS ON THIS FRONT | By Judith Miller Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/maryland-orders-stay-of-county-school-plan.html | MARYLAND ORDERS STAY OF COUNTY SCHOOL PLAN | By Ben A Franklin Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/new-california-homeless-move-from-park-to-park.html | NEW CALIFORNIA HOMELESS MOVE FROM PARK TO PARK | By Judith Cummings Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/nixon-asks-supreme-court-to-prevent-release-of-tapes.html | Nixon Asks Supreme Court To Prevent Release of Tapes | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/nuclear-freeze-vote-both-sides-term-it-a-victory-news-analysis.html | NUCLEAR FREEZE VOTE BOTH SIDES TERM IT A VICTORY News Analysis | By Judith Miller Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/on-death-row-two-muse-on-luck-that-ran-out-and-hope-that-is-fading.html | ON DEATH ROW TWO MUSE ON LUCK THAT RAN OUT AND HOPE THAT IS FADING | By Wendell Rawls Jr Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/recession-silences-the-mines-of-the-minnesota-iron-range.html | RECESSION SILENCES THE MINES OF THE MINNESOTA IRON RANGE | By William Serrin Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/unemployment-up-to-9.8-for-july-a-postwar-record.html | UNEMPLOYMENT UP TO 98 FOR JULY A POSTWAR RECORD | By Seth S King Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/us/woman-set-afire-in-chicago-died-at-least-12-hours-before.html | Woman Set Afire in Chicago Died at Least 12 Hours Before | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/african-unrest-worries-for-the-west-news-analysis.html | AFRICAN UNREST WORRIES FOR THE WEST News Analysis | By Alan Cowell Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/around-the-world-diplomats-meet-nkomo-on-zimbabwe-abduction.html | AROUND THE WORLD Diplomats Meet Nkomo On Zimbabwe Abduction | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/around-the-world-leftist-honduran-group-admits-bombings.html | AROUND THE WORLD Leftist Honduran Group Admits Bombings | AP | TX 950458 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/around-the-world-moscow-s-police-arrest-founder-of-peace-group.html | AROUND THE WORLD Moscows Police Arrest Founder of Peace Group | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/chinese-party-to-hold-congress-in-september.html | Chinese Party to Hold Congress in September | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/draft-resolution.html | DRAFT RESOLUTION | Special to the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/israel-says-stance-has-not-changed.html | ISRAEL SAYS STANCE HAS NOT CHANGED | By James F Clarity Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/lebanese-conveys-doubts-on-accord.html | LEBANESE CONVEYS DOUBTS ON ACCORD | By Marvine Howe Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/peking-tennis-star-still-in-seclusion.html | PEKING TENNIS STAR STILL IN SECLUSION | By Fox Butterfield Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/plo-and-us-are-said-to-agree-on-all-major-points-for-a-pullout.html | PLO AND US ARE SAID TO AGREE ON ALL MAJOR POINTS FOR A PULLOUT | By Bernard Weinraub Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/poles-set-off-on-pilgrimage-with-prayer-and-jubilation.html | POLES SET OFF ON PILGRIMAGE WITH PRAYER AND JUBILATION | By Serge Schmemann Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/rebels-black-out-much-of-el-salvador.html | REBELS BLACK OUT MUCH OF EL SALVADOR | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/scotland-yard-detains-3-in-london-bombings.html | Scotland Yard Detains 3 in London Bombings | AP | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/un-leader-seeking-lebanon-relief-aid.html | UN Leader Seeking Lebanon Relief Aid | Special to the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/us-general-says-american-jets-have-proved-reliable-in-lebanon.html | US GENERAL SAYS AMERICAN JETS HAVE PROVED RELIABLE IN LEBANON | By Richard Halloran Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-07 | https://www.nytimes.com/1982/08/07/world/us-vetoes-un-resolution-seeking-arms-cutoff.html | US VETOES UN RESOLUTION SEEKING ARMS CUTOFF | By Bernard D Nossiter Special To the New York Times | TX 950458 | 1982-08-11 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/a-lesson-in-losing-with-grace.html | A LESSON IN LOSING WITH GRACE | By Marian Edelman Borden | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/dining-out-new-spot-for-la-bonne-cuisine.html | DINING OUTNEW SPOT FOR LA BONNE CUISINE | By M H Reed | TX 950454 | 1982-08-10 |

| 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/female-composer-cites-others.html | FEMALE COMPOSER CITES OTHERS | By Felice Buckvar | TX 950454 | 1982-08-10 |
|---|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/gardening-why-some-plants-bloom-out-of-season.html | GardeningWHY SOME PLANTS BLOOM OUT OF SEASON | By Carl Totemeier | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/gypsy-moths-gone-now-beetles.html | GYPSY MOTHS GONE NOW BEETLES | By Carl Totemeier | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/irish-youths-in-county-westchester.html | IRISH YOUTHS IN COUNTY WESTCHESTER | By Christine Lyons | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/peace-group-seeks-revivified-support.html | PEACE GROUP SEEKS REVIVIFIED SUPPORT | By Gary Kriss | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/pulling-a-district-out-from-under-after-6-weeks.html | PULLING A DISTRICT OUT FROM UNDER AFTER 6 WEEKS | By Paul Feiner | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/the-cruelest-month-well-heres-a-vote-for-august.html | THE CRUELEST MONTH WELL HERES A VOTE FOR AUGUST | By George OConnell | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/an-earlymusic-specialist-ventures-into-mostly-mozart.html | AN EARLYMUSIC SPECIALIST VENTURES INTO MOSTLY MOZART | By Karol Berger | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/antiques-view-dolls-to-treasure.html | ANTIQUES VIEW DOLLS TO TREASURE | By Rita Reif | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/art-view-william-rush-one-of-nature-s-truth-tellers-philadelphia.html | ART VIEW WILLIAM RUSH  ONE OF NATURES TRUTHTELLERS PHILADELPHIA | By John Russell | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/bethoven-and-mozart.html | BEETHOVEN AND MOZART | By Bernard Holland | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/bridge-the-experts-aren-t-just-lucky.html | BRIDGE THE EXPERTS ARENT JUST LUCKY | By Alan Truscott | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/camera-scripts-improve-slide-shows.html | CAMERASCRIPTS IMPROVE SLIDE SHOWS | By Lou Jacobs Jr | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/chess-beware-of-those-old-traps.html | CHESS BEWARE OF THOSE OLD TRAPS | By Robert Byrne | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/dance-view-the-atom-at-the-core-of-the-dance-explosion.html | DANCE VIEW THE ATOM AT THE CORE OF THE DANCE EXPLOSION | By Anna Kisselgoff | TX 950454 | 1982-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/gallery-view-artifacts-puritan-new-england-boston-new-england-begins-museum-fine.html | GALLERY VIEW ARTIFACTS OF PURITAN NEW ENGLAND BOSTON New England Begins at the Museum of Fine Arts in Boston took five years to prepare and would take again as long to review in detail On view through Aug 22 in the Graham Gund Gallery which is located in the museums new wing the exhibition numbers about 500 17thcentury objects that were lent by other museums historical societies and private collectors It runs the gamut from a map of New England when it was New France  in the eyes of the map maker Samuel de Champlain  to portraits of the settlers themselves their clothes furniture tools domestic utensils books and so on | By Vivian Raynor | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/growing-older-in-the-corps-de-ballet.html | GROWING OLDER IN THE CORPS DE BALLET | By Diane Solway | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/in-the-arts-critics-choices-064823.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/in-the-arts-critics-choices-064833.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/jazz-marvin-peterson-group.html | JAZZ MARVIN PETERSON GROUP | By Jon Pareles | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/leisure-summer-flowers-can-be-hung-up-to-dry.html | LEISURESUMMER FLOWERS CAN BE HUNG UP TO DRY | By Joanna May Thach | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/modern-twists-on-the-ancient-drone.html | MODERN TWISTS ON THE ANCIENT DRONE | By Robert Palmer | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/music-oedipus-rex-by-boston-symphony.html | MUSIC OEDIPUS REX BY BOSTON SYMPHONY | By John Rockwell Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/music-robert-shaw-does-2-masses.html | MUSIC ROBERT SHAW DOES 2 MASSES | By Edward Rothstein | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/n-the-arts-critics-choices.html | N THE ARTS CRITICS CHOICES | By John Russell | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/numismatics-auction-82-ana-convention-coming-up.html | NUMISMATICSAUCTION 82 ANA CONVENTION COMING UP | By Ed Reiter | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/park-concerts-conlon-leads.html | PARK CONCERTS CONLON LEADS | By Allen Hughes | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/photography-view-good-enough-to-be-looked-at-for-their-own-sake.html | PHOTOGRAPHY VIEWGOOD ENOUGH TO BE LOOKED AT FOR THEIR OWN SAKE | By Gene Thornton | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/pop-doobie-bros-wind-it-up.html | POP DOOBIE BROS WIND IT UP | By Stephen Holden | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/pop-natural-elton-john.html | POP NATURAL ELTON JOHN | By Stephen Holden | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/rock-blues-joe-cocker.html | ROCKBLUES JOE COCKER | By Stephen Holden | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/santa-fe-opera-figaro-is-presented-in-english.html | SANTA FE OPERA FIGARO IS PRESENTED IN ENGLISH | By Donal Henahan Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/sound-opera-on-videodisk-may-herald-a-new-era.html | SOUND OPERA ON VIDEODISK MAY HERALD A NEW ERA | By Hans Fantel | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/stamps-new-envelope-for-the-purple-heart-bicentennial.html | STAMPSNEW ENVELOPE FOR THE PURPLE HEART BICENTENNIAL | By Samuel A Tower | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/television-week-067288.html | TELEVISION WEEK | By C Gerald Fraser | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/the-special-virtues-of-the-fortepiano.html | THE SPECIAL VIRTUES OF THE FORTEPIANO | By Bernard Holland | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/tv-view-would-perry-mason-prevail-in-todays-tv-courtroom.html | TV VIEWWOULD PERRY MASON PREVAIL IN TODAYS TV COURTROOM | By Henry F Mazel | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/why-tv-news-can-t-be-a-complete-view-of-the-world.html | WHY TV NEWS CANT BE A COMPLETE VIEW OF THE WORLD | By Sally Bedell | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/will-johnny-finally-have-his-day.html | WILL JOHNNY FINALLY HAVE HIS DAY | By Ring Lardner Jr | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/a-hungry-way-of-saying-no.html | A HUNGRY WAY OF SAYING NO | By Maggie Scarf | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/a-short-history-of-american-history.html | A SHORT HISTORY OF AMERICAN HISTORY | By C Vann Woodward | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/building-against-the-grain.html | BUILDING AGAINST THE GRAIN | By Paul Goldberger | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/editors-choice.html | EDITORS CHOICE | Farrar Straus  Giroux 1650 | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/family-problems.html | FAMILY PROBLEMS | By Sara Blackburn | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/memory-and-attachment.html | MEMORY AND ATTACHMENT | By Alicia Ostriker | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/metaphor-and-therapy.html | METAPHOR AND THERAPY | By Susan Isaacs | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/paperback-talk-the-hope-of-the-trade.html | PAPERBACK TALK The Hope of the Trade | By Ray Walters | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/pollution-as-delusion.html | POLLUTION AS DELUSION | By Langdon Winner | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/reading-and-writing-murderous-words.html | READING AND WRITING MURDEROUS WORDS | By Mary Cantwell | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/songs-and-satire.html | SONGS AND SATIRE | By Rika Lesser | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/strong-woman.html | STRONG WOMAN | By Margaret Atwood | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/the-environmental-elite.html | THE ENVIRONMENTAL ELITE | By Samuel C Florman | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/the-widower-s-story.html | THE WIDOWERS STORY | By Benjamin de Mott | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/books/wave-translations-spurs-reading-japanese-books-us-second-two-articles.html | WAVE OF TRANSLATIONS SPURS IN READING OF JAPANESE BOOKS IN US Second of two articles | By Edwin McDowell | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/business/a-cowardly-way-out-for-reaganomics.html | A COWARDLY WAY OUT FOR REAGANOMICS | By James R Jones | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/business/a-professional-viewer.html | A PROFESSIONAL VIEWER | By William Meyers | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/business/creating-new-financial-products.html | CREATING NEW FINANCIAL PRODUCTS | By Michael Blumstein | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/business/economic-affairs-new-york-city-calls-it-regulation.html | ECONOMIC AFFAIRSNEW YORK CITY CALLS IT REGULATION | By Paul A MacAvoy | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/business/helping-to-turn-democratic-policy-in-favor-of-small-business.html | HELPING TO TURN DEMOCRATIC POLICY IN FAVOR OF SMALL BUSINESS | By Thomas C Hayes | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/business/investing-what-ever-happened-to-the-cyclicals.html | INVESTING WHAT EVER HAPPENED TO THE CYCLICALS | By Fred R Bleakley | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/business/irving-s-shapiro-attorney-at-law.html | IRVING S SHAPIRO ATTORNEY AT LAW | By Tamar Lewin | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/busine ss/personal-finance-the-continued-appeal-of-tax-shelters.html | PERSONAL FINANCE THE CONTINUED APPEAL OF TAX SHELTERS | By Deborah Rankin | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/busine ss/prospects-commodity-optimism.html | PROSPECTSCommodity Optimism | By Kn Gibson | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/busine ss/prospects-delayed-sales-rebound.html | PROSPECTSDelayed Sales Rebound | By K N Gibson | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/busine ss/prospects-gloomy-governors-gloomy-governors.html | PROSPECTSGLOOMY GOVERNORSGloomy Governors | By Kn Gibson | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/busine ss/prospects-sick-stocks.html | PROSPECTS SICK STOCKS | By Kenneth N Gibson | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/busine ss/the-cotton-dust-storm-returns.html | THE COTTON DUST STORM RETURNS | By Doug McInnis | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/busine ss/the-erosion-of-american-industry.html | THE EROSION OF AMERICAN INDUSTRY | By Karen W Arenson | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/busine ss/the-way-to-stop-spending-gone-wild.html | THE WAY TO STOP SPENDING GONE WILD | By David A Stockman | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/busine ss/week-in-business-us-unemployment-reaches-9.8.html | WEEK IN BUSINESS US UNEMPLOYMENT REACHES 98 | By Kirk Johnson | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/magaz ine/design-mixing-the-old-and-the-new.html | Design MIXING THE OLD AND THE NEW | By Suzanne Slesin | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/magaz ine/fashion-in-the-black-and-white-of-the-night.html | Fashion IN THE BLACK AND WHITE OF THE NIGHT | By Carrie Donovan | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/magaz ine/fashion-preview.html | Fashion Preview | By Carrie Donovan | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/magaz ine/food-versatile-chicken-wings.html | Food VERSATILE CHICKEN WINGS | By Craig Claiborne With Pierre Franey | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/magaz ine/germany-s-season-of-discontent.html | GERMANYS SEASON OF DISCONTENT | By John Vinocur | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/magaz ine/in-praise-of-old-nantucket.html | IN PRAISE OF OLD NANTUCKET | By Olga Carlisle | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/magaz ine/sunday-observer-why-et-beat-annie.html | Sunday Observer Why ET Beat Annie | By Russell Baker | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/magaz ine/the-insanity-plea-on-trial.html | THE INSANITY PLEA ON TRIAL | By Irving R Kaufman | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/wine.html | Wine | By Terry Robards | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/movies/film-view-an-audience-picture-that-transcends-formula.html | FILM VIEW AN AUDIENCE PICTURE THAT TRANSCENDS FORMULA | By Vincent Canby | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/movies/in-the-arts-critics-choices-064826.html | IN THE ARTS CRITICS CHOICES | By Janet Maslin | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/movies/two-new-approaches-to-the-bard.html | TWO NEW APPROACHES TO THE BARD | By Michiko Kakutani | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/2-held-on-drug-possession.html | 2 Held on Drug Possession | By United Press International | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/2-miracle-births-in-10-days.html | 2 MIRACLE BIRTHS IN 10 DAYS | By Sandra Friedland | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/3-top-movie-studios-are-expected-to-join-pay-tv-film-project.html | 3 TOP MOVIE STUDIOS ARE EXPECTED TO JOIN PAYTV FILM PROJECT | By Tony Schwartz | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/7-ways-to-look-silly-on-the-beach.html | 7 WAYS TO LOOK SILLY ON THE BEACH | By Bryan Miller | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/a-collector-s-unlikely-home.html | A COLLECTORS UNLIKELY HOME | By Tracie Rozhon | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/a-disease-s-spread-provokes-anxiety.html | A DISEASES SPREAD PROVOKES ANXIETY | By Robin Herman | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/a-fiscal-gift-from-the-past.html | A FISCAL GIFT FROM THE PAST | By Robert E Tomasson | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/a-look-at-lichtensteins-rarely-seen-art.html | A LOOK AT LICHTENSTEINS RARELY SEEN ART | By Helen A Harrison | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/about-books-a-mystery-deepens.html | ABOUT BOOKS A MYSTERY DEEPENS | By Sj Horner | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/about-long-island.html | About Long Island | By Martha A Miles | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/an-orchard-acts-to-save-itself.html | AN ORCHARD ACTS TO SAVE ITSELF | By Betsy Brown | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/another-way-to-fight-crime.html | ANOTHER WAY TO FIGHT CRIME | By John Tdempsey | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/antiques-portables-featured-in-show.html | AntiquesPORTABLES FEATURED IN SHOW | By Frances Phipps | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/antiques-two-millstones-for-the-price-of-one.html | ANTIQUESTWO MILLSTONES FOR THE PRICE OF ONE | By Carolyn Darrow | TX 950454 | 1982-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/apartment-zoning-issue-in-mt-pleasant.html | APARTMENT ZONING ISSUE IN MT PLEASANT | By Edward Hudson | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/art-images-of-the-north-fork.html | ArtIMAGES OF THE NORTH FORK | By Helen A Harrison | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/art-shows-focus-on-less-familiar-artists.html | Art SHOWS FOCUS ON LESS FAMILIAR ARTISTS | By Vivien Raynor | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/article-070442-no-title.html | Article 070442  No Title | By Suzanne Daley | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/as-fire-i-rents-go-up-rentals-decline.html | AS FIRE I RENTS GO UP RENTALS DECLINE | By Marisa Carbone | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/august-japanese-custom-under-a-midsummer-moon.html | AUGUST JAPANESE CUSTOM UNDER A MIDSUMMER MOON | By Suzanne Dechillo | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/bergen-players-give-our-regards-to-broadway.html | BERGEN PLAYERS GIVE OUR REGARDS TO BROADWAY | By John B OMahoney | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/bottom-doesnt-add-up.html | BOTTOM DOESNT ADD UP | By Gerald Cardinale | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/brookdale-show-recalls-70s.html | BROOKDALE SHOW RECALLS 70S | By Joseph Catinella | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/candidates-agree-on-women-s-issues.html | CANDIDATES AGREE ON WOMENS ISSUES | By Susan Chira | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/carey-planning-a-partial-freeze-on-state-hiring.html | CAREY PLANNING A PARTIAL FREEZE ON STATE HIRING | By E J Dionne Jr Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/college-weighs-filing-appeal-on-us-loans.html | COLLEGE WEIGHS FILING APPEAL ON US LOANS | By Lena Williams | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/computerized-community-being-built.html | COMPUTERIZED COMMUNITY BEING BUILT | By Jeffrey Rothfeder | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/connecticut-guide-military-display.html | Connecticut Guide MILITARY DISPLAY | By Eleanor Charles | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/conrail-and-state-at-odds-over-pollution.html | CONRAIL AND STATE AT ODDS OVER POLLUTION | By Leo H Carney | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/cost-pact-set-on-hope-creek-i.html | COST PACT SET ON HOPE CREEK I | By Judith Hoopes | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/crafts.html | CRAFTS | By Partricia Malarcher | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/defendant-in-officer-s-killing-removed-from-court.html | DEFENDANT IN OFFICERS KILLING REMOVED FROM COURT | By Ronald Smothers | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/detectors-required-in-edison.html | DETECTORS REQUIRED IN EDISON | By Robert Diamond | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/dining-out-a-catererturnedrestauranteur.html | DINING OUTA CATERERTURNEDRESTAURANTEUR | By Anne Semmes | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/dining-out-a-good-place-for-seafood.html | Dining Out A GOOD PLACE FOR SEAFOOD | By Patricia Brooks | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/dining-out-appealing-fare-at-harbor-s-edge.html | Dining Out APPEALING FARE AT HARBORS EDGE | By Florence Fabricant | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/ferries-turning-riders-away.html | FERRIES TURNING RIDERS AWAY | By John Rather | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/fire-and-brimstone-on-a-sultry-day.html | FIRE AND BRIMSTONE ON A SULTRY DAY | By Paul Q Beeching | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/follow-up-on-the-news-compulsory-art.html | FOLLOWUP ON THE NEWS Compulsory Art | By Richard Haitch | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/follow-up-on-the-news-killing-coyotes.html | FOLLOWUP ON THE NEWS Killing Coyotes | By Richard Haitch | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/follow-up-on-the-news-luring-wolves.html | FOLLOWUP ON THE NEWS Luring Wolves | By Richard Haitch | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/follow-up-on-the-news-potato-gifts.html | FOLLOWUP ON THE NEWS Potato Gifts | By Richard Haitch | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/food-finding-the-perfect-peach.html | Food FINDING THE PERFECT PEACH | By Florence Fabricant | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/future-of-station-a-matter-of-debate.html | FUTURE OF STATION A MATTER OF DEBATE | By Eleanor Charles | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/gardening-why-some-plants-bloom-out-of-season.html | GardeningWHY SOME PLANTS BLOOM OUT OF SEASON | By Carl Totemeier | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/gardening-why-some-plants-bloom-out-of-season.html | GardeningWHY SOME PLANTS BLOOM OUT OF SEASON | By Carl Totemeier | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/gardening-why-some-plants-bloom-out-of-season.html | GardeningWHY SOME PLANTS BLOOM OUT OF SEASON | By Carl Totemeier | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/great-expectations-not-quite.html | GREAT EXPECTATIONS NOT QUITE | By Linda Flayton | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/grumman-focuses-on-upgraded-a-6.html | GRUMMAN FOCUSES ON UPGRADED A6 | By James Barron | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/home-clinic-what-to-do-when-bathroom-sink-is-clogged.html | Home Clinic WHAT TO DO WHEN BATHROOM SINK IS CLOGGED | By Bernard Gladstone | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/hospitals-and-social-security.html | HOSPITALS AND SOCIAL SECURITY | By Jamie Talan | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/housing-winners-move-in.html | HOUSING WINNERS MOVE IN | By Anne C Fullam | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/in-saratoga-cotton-candy-for-young-in-heart.html | IN SARATOGA COTTON CANDY FOR YOUNG IN HEART | By Richard D Lyons Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/in-stamford-small-stores-vie-with-mall.html | IN STAMFORD SMALL STORES VIE WITH MALL | By Eleanor Charles | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/its-new-computer-fixed-state-ends-check-delays.html | ITS NEW COMPUTER FIXED STATE ENDS CHECK DELAYS | Special to the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/kayakers-ride-white-water-in-peconic-bay.html | KAYAKERS RIDE WHITE WATER IN PECONIC BAY | By Hugh OHaire | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/long-island-guide-all-about-energy.html | Long Island GuideALL ABOUT ENERGY | By Barbara Delatiner | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/long-islanders-reading-writing-and-citrus-mousse.html | Long Islanders READING WRITING AND CITRUS MOUSSE | By Lawrence Van Gelder | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/mcdermotts-trio-and-soloists.html | MCDERMOTTS TRIO AND SOLOISTS | By Barbara Delatiner | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/mother-nature-does-it-again.html | MOTHER NATURE DOES IT AGAIN | By Maxine Hartman | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/music-a-time-in-the-sun-for-us-composers.html | Music A TIME IN THE SUN FOR US COMPOSERS | By Robert Sherman | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/music-the-philharmonic-is-making-a-return.html | MUSIC THE PHILHARMONIC IS MAKING A RETURN | By Robert Sherman | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/neighbors-help-in-mending-disputes.html | NEIGHBORS HELP IN MENDING DISPUTES | By Dick Davies | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/new-hope-offered-sexually-deficient.html | NEW HOPE OFFERED SEXUALLY DEFICIENT | By Sandra Gardner | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/new-jersey-guide-drums-and-bugles.html | NEW JERSEY GUIDE DRUMS AND BUGLES | By Frank Emblen | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/news-to-retain-early-edition-064830.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/news-to-retain-early-edition-as-talks-with-unions-recess.html | News to Retain Early Edition As Talks With Unions Recess | By United Press International | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/one-way-to-spend-time-off.html | ONE WAY TO SPEND TIME OFF | By Josh P Roberts | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/parley-warned-on-aged.html | PARLEY WARNED ON AGED | By Gertrude Dubrovsky | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/partners-technology-and-the-island.html | PARTNERS TECHNOLOGY AND THE ISLAND | By Thomas J Kelly | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/political-action-urged-for-deaf.html | POLITICAL ACTION URGED FOR DEAF | By Elsa Brenner | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/politics-jostling-is-expected-if-cohalan-shifts.html | Politics JOSTLING IS EXPECTED IF COHALAN SHIFTS | By Frank Lynn | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/politics-opponents-of-mccann-switch-tactics.html | POLITICS OPPONENTS OF MCCANN SWITCH TACTICS | By Joseph F Sullivan | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/politics-reagan-raises-gop-hackles.html | Politics REAGAN RAISES GOP HACKLES | By Matthew L Wald | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/program-aids-kin-of-retarded.html | PROGRAM AIDS KIN OF RETARDED | By Mary Jane Musselman | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/russians-long-a-thorny-issue.html | RUSSIANS LONG A THORNY ISSUE | By John T McQuiston | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/sand-sculptures-that-go-to-sea.html | SAND SCULPTURES THAT GO TO SEA | By Rosemary Breslin | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/she-s-on-broadway-as-mozart-s-wife.html | SHES ON BROADWAY AS MOZARTS WIFE | By Alvin Klein | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/speaking-personally-out-of-the-mouths-of-babes-comes-a-bit-of.html | SPEAKING PERSONALLYOUT OF THE MOUTHS OF BABES COMES A BIT OF BROTHERLY LOVE | By Jeremy Debenet | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/stargazers-watch-for-virgin-comet.html | STARGAZERS WATCH FOR VIRGIN COMET | By Patricia Teasdale | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/state-cracks-down-on-boat-registration.html | STATE CRACKS DOWN ON BOAT REGISTRATION | By Matthew L Wald | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/state-panel-says-city-probation-system-is-deficient.html | STATE PANEL SAYS CITY PROBATION SYSTEM IS DEFICIENT | By Josh Barbanel | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/superior-courts-reorganized.html | SUPERIOR COURTS REORGANIZED | By Martin Gansberg | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/surrogate-in-the-rothko-case-moves-to-other-side-of-bench.html | SURROGATE IN THE ROTHKO CASE MOVES TO OTHER SIDE OF BENCH | By Er Shipp | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/the-challenge-of-regionalization-in-mental-health.html | THE CHALLENGE OF REGIONALIZATION IN MENTAL HEALTH | By Jessica Wolf | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/the-fastpitch-season.html | THE FASTPITCH SEASON | By John Cavanaugh | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/the-trials-of-jury-duty.html | THE TRIALS OF JURY DUTY | By Lb Chase | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/theater-in-review-dames-at-sea-nifty-enough.html | Theater in Review DAMES AT SEA NIFTY ENOUGH | By Alvin Klein | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/westchester-guide-side-by-side.html | WESTCHESTER GUIDE SIDE BY SIDE | By Eleanor Charles | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/where-deer-roam-and-sun-seekers-play.html | WHERE DEER ROAM AND SUNSEEKERS PLAY | By David Bird | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/obituaries/alexander-lesser-anthropologist-who-studied-plains-indians-dies.html | ALEXANDER LESSER ANTHROPOLOGIST WHO STUDIED PLAINS INDIANS DIES | By David W Dunlap | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/are-bankers-humans.html | ARE BANKERS HUMANS | By George Fasel | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/in-the-nation-no-parades-needed.html | In The Nation NO PARADES NEEDED | By Tom Wicker | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/mining-the-law.html | MINING THE LAW | By Norman L Dean | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/no-the-act-is-right-the-pitch-is-wrong.html | NO THE ACT IS RIGHT THE PITCH IS WRONG | By Robert W Tucker | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/the-pipeline-embargo-reagans-off-base.html | THE PIPELINE EMBARGO REAGANS OFF BASE | By Charles Maechling Jr | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/development-returns-to-wall-street-area.html | DEVELOPMENT RETURNS TO WALL STREET AREA | By Alan S Oser | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/if-you-re-thinking-of-living-in-port-washington.html | If youre thinking of living in PORT WASHINGTON | By James Barron | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/in-new-jersey-block-grants-used-to-upgrade-homes.html | In New JerseyBLOCK GRANTS USED TO UPGRADE HOMES | By Ellen Rand | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/perspectives-lincoln-west-betting-a-billion-dollars-on-the-upper-west-side.html | Perspectives Lincoln West BETTING A BILLION DOLLARS ON THE UPPER WEST SIDE | By Alan S Oser | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/states-still-cool-to-solar-energy.html | STATES STILL COOL TO SOLAR ENERGY | By George W Goodman | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/talking-windows-how-much-will-new-ones-save.html | Talking Windows HOW MUCH WILL NEW ONES SAVE | By Diane Henry | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/the-falling-masonry-peril.html | THE FALLINGMASONRY PERIL | By Edward A Gargan | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/about-cars-jaguar-ends-image-problem.html | ABOUT CARS Jaguar Ends Image Problem | By Marshall Schuon | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/are-torre-s-braves-folding-their-tent.html | ARE TORRES BRAVES FOLDING THEIR TENT | By Kent Hannon | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/braxton-is-winner-on-knockout-in-6th.html | BRAXTON IS WINNER ON KNOCKOUT IN 6TH | By Michael Katz Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/chenoweth-s-death-recalls-stoic-words.html | Chenoweths Death Recalls Stoic Words | By Joanne A Fishman | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/europe-3-2-victor-in-soccer.html | EUROPE 32 VICTOR IN SOCCER | By Alex Yannis Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/floyd-at-200-up-by-5.html | FLOYD AT 200 UP BY 5 | By John Radosta Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/giant-s-roster-beginning-to-take-form.html | GIANTS ROSTER BEGINNING TO TAKE FORM | By Frank Litsky Special To the New York Times | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/harper-unhappy-with-pay-ponders-his-jet-future.html | HARPER UNHAPPY WITH PAY PONDERS HIS JET FUTURE | By Gerald Eskenazi | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/mets-zachry-stops-pirates.html | METS ZACHRY STOPS PIRATES | By Joseph Durso Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/outdoors-new-deer-limits-and-permit-rules.html | OUTDOORS New Deer Limits and Permit Rules | By Nelson Bryant | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/outside-looking-in-uninvited-guests-last-laugh.html | OUTSIDE LOOKING IN UNINVITED GUESTS LAST LAUGH | By Jim Bouton | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/pironi-injured-in-crash.html | Pironi Injured in Crash | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/sad-days-for-the-city-across-the-bay.html | SAD DAYS FOR THE CITY ACROSS THE BAY | By Wayne Hawkins | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/silver-buck-a-whitney-colt-takes-the-whitney.html | Silver Buck a Whitney Colt Takes the Whitney | By Steven Crist Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/singing-susan-4-wins-sorority-stakes.html | Singing Susan 4 Wins Sorority Stakes | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/speed-bowl-wins-hambletonian-in-second-heat.html | SPEED BOWL WINS HAMBLETONIAN IN SECOND HEAT | By James Tuite Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/sports-of-the-times-happy-night-for-kentuckians.html | Sports of The Times Happy Night for Kentuckians | By George Vecsey | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/sports-of-the-times-the-return-of-dom-dimaggio.html | SPORTS OF THE TIMES THE RETURN OF DOM DIMAGGIO | By Dave Anderson | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/world-s-goal-scorers-draw-most-cheers.html | WORLDS GOAL SCORERS DRAW MOST CHEERS | By Lawrie Mifflin Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/yanks-trading-dent-for-mazzilli.html | YANKS TRADING DENT FOR MAZZILLI | By Murray Chass | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/style/women-in-politics-sharpen-their-skills.html | WOMEN IN POLITICS SHARPEN THEIR SKILLS | By Andree Brooks Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/theater/he-s-a-clown-with-a-mission.html | HES A CLOWN WITH A MISSION | By Sylviane Gold | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/theater/music-view-but-do-we-want-to-banish-stage-fright.html | MUSIC VIEW BUT DO WE WANT TO BANISH STAGE FRIGHT | By Donal Henahan | TX 950454 | 1982-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/theater/stage-view-bold-lear-peer-gynt-stratford-avon-national-center-theater-history.html | STAGE VIEW A BOLD LEAR AND PEER GYNT STRATFORDONAVON As a national center of theater history and tourism Britains Stratford  the Royal Shakespeare Companys home away from London  crosses the bridge between tradition and experimentation After several seasons a Shakespeare play may be repeated but in a new and often inventive way and continually the company is expanding its nonShakespearean repertory to include other classics and occasionally modern plays The troupe operates yearround in two theaters one for largescale productions the other a small open space for intimate drama This season King Lear and Peer Gynt two Promethean masterpieces are given bold dramatic treatment Adrian Nobles production of King Lear starring Michael Gambon on the Royal Shakespeare Companys main stage draws from a lavish palette of sights and sounds Ron Danielss Peer Gynt starring Derek | By Mel Gussow | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/theater/the-theater-cloud-9-goes-on-with-new-cast.html | THE THEATER CLOUD 9 GOES ON WITH NEW CAST | By Mel Gussow | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/theater/theater-the-dream-comes-to-central-park.html | THEATER THE DREAM COMES TO CENTRAL PARK | By Jennifer Dunning | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/a-hotel-in-tune-with-nature.html | A HOTEL IN TUNE WITH NATURE | By James D Houston | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/discovering-turkey-s-black-sea-coast.html | DISCOVERING TURKEYS BLACK SEA COAST | By Marvine Howe | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/following-the-trail-of-lorna-doone.html | FOLLOWING THE TRAIL OF LORNA DOONE | By Paul Lewis | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/practical-traveler-cashing-traveler-s-checks.html | Practical Traveler CASHING TRAVELERS CHECKS | By Paul Grimes | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/shoppers-world-greek-jewelry-of-timeless-style.html | Shoppers WorldGREEK JEWELRY OF TIMELESS STYLE | By Paul Anastasi | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/travel-advisory-swinging-club-song-sea-siberia-teeing-off-iceland-scotland.html | Travel Advisory SWINGING A CLUB A SONG AT SEA SIBERIA Teeing Off In Iceland And Scotland | By Lawrence Van Gelder | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/what-s-doing-in-kennebunk.html | Whats Doing In KENNEBUNK | By Eleanor Charles | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/when-unfashionably-early-is-smart.html | WHEN UNFASHIONABLY EARLY IS SMART | By Guy Henle | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/yosemite-a-kind-of-cathedral.html | YOSEMITE A KIND OF CATHEDRAL | By Robert Lindsey | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/aid-for-justice-s-attacker-starts-feud.html | AID FOR JUSTICES ATTACKER STARTS FEUD | By William E Schmidt Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/amity-a-souvenir-of-irish-children-s-us-stay.html | AMITY A SOUVENIR OF IRISH CHILDRENS US STAY | Special to the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/around-the-nation-talks-continue-at-usair-as-strike-deadline-nears.html | Around the Nation Talks Continue at USAir As Strike Deadline Nears | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/around-the-world-120-awarded-claims-against-people-s-temple.html | Around the World 120 Awarded Claims Against Peoples Temple | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/bid-to-ban-shock-therapy-put-on-berkeley-ballot.html | BID TO BAN SHOCK THERAPY PUT ON BERKELEY BALLOT | Special to the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/black-farmer-vows-to-hold-on-despite-odds.html | BLACK FARMER VOWS TO HOLD ON DESPITE ODDS | By Gregory Jaynes Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/california-limits-the-capture-of-rare-condors.html | CALIFORNIA LIMITS THE CAPTURE OF RARE CONDORS | By Gladwin Hill Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/cruise-missile-passes-test.html | Cruise Missile Passes Test | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/diversified-texas-economy-stung-by-oil-glut-and-a-national-slump.html | DIVERSIFIED TEXAS ECONOMY STUNG BY OIL GLUT AND A NATIONAL SLUMP | By Wayne King Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/governors-urged-to-bypass-reagan-on-federalism-shift.html | GOVERNORS URGED TO BYPASS REAGAN ON FEDERALISM SHIFT | By Adam Clymer Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/haitians-freed-by-us-judge-are-in-legal-and-social-limbo.html | HAITIANS FREED BY US JUDGE ARE IN LEGAL AND SOCIAL LIMBO | By Richard J Meislin Special To the New York Times | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/judge-quits-panel-on-prison-ratings.html | JUDGE QUITS PANEL ON PRISON RATINGS | By Wendell Rawls Jr Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/judge-s-reasons-for-quitting-prison-ratings-body.html | JUDGES REASONS FOR QUITTING PRISON RATINGS BODY | Special to the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/labor-and-business-key-to-michigan-primary.html | LABOR AND BUSINESS KEY TO MICHIGAN PRIMARY | By John Holusha Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/mrs-truman-out-of-hospital.html | Mrs Truman Out of Hospital | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/museum-in-chicago-focuses-on-peace.html | MUSEUM IN CHICAGO FOCUSES ON PEACE | By Nathaniel Sheppard Jr Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/reagan-to-step-up-lobbying-efforts-for-tax-rise-bill.html | REAGAN TO STEP UP LOBBYING EFFORTS FOR TAX RISE BILL | By Steven R Weisman Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/record-numbers-able-to-vote-in-november.html | Record Numbers Able To Vote in November | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/size-of-average-us-family-on-welfare-shrank-in-1970-s.html | Size of Average US Family On Welfare Shrank in 1970s | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/study-of-protests-reported-ignored.html | STUDY OF PROTESTS REPORTED IGNORED | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/virginia-democrat-shows-some-gains.html | VIRGINIA DEMOCRAT SHOWS SOME GAINS | By Ben A Franklin Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/us/west-virginians-to-vote-on-limiting-property-tax.html | WEST VIRGINIANS TO VOTE ON LIMITING PROPERTY TAX | Special to the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/a-defense-budget-expert-who-wants-less-of-it.html | A DEFENSE BUDGET EXPERT WHO WANTS LESS OF IT | By Martin Tolchin | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/beirut-and-after-begin-s-dark-vision.html | BEIRUT AND AFTER BEGINS DARK VISION | By Henry Kamm | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/bolivia-brass-puts-a-price-on-everything.html | BOLIVIA BRASS PUTS A PRICE ON EVERYTHING | By Warren Hoge | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/ideas-trends-in-summary-crash-protection-order-reaffirmed.html | Ideas  Trends in Summary CrashProtection Order Reaffirmed | By Margot Slade and Wayne Biddle | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/ideas-trends-in-summary-federal-integrity-dead-sheep-and-a-very-angry-judge.html | Ideas  Trends in Summary Federal Integrity Dead Sheep and a Very Angry Judge | By Margot Slade and Wayne Biddle | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/ideas-trends-in-summary-lilly-yanks-arthritis-drug.html | Ideas  Trends in Summary Lilly Yanks Arthritis Drug | By Margot Slade and Wayne Biddle | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/ideas-trends-in-summary-uncertainties-over-hinckley.html | Ideas  Trends in Summary Uncertainties Over Hinckley | By Margot Slade and Wayne Biddle | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/in-measuring-nuclear-risk-it-s-risky-to-seem-certain.html | IN MEASURING NUCLEAR RISK ITS RISKY TO SEEM CERTAIN | By Matthew L Wald | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/medical-devices-can-help-cure-or-kill.html | MEDICAL DEVICES CAN HELP CURE OR KILL | By Michael Decourcy Hinds | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/men-to-mandate-panel-on-the-economy-is-slipping.html | MEN TO MANDATE PANEL ON THE ECONOMY IS SLIPPING | By Jonathan Fuerbringer | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/suspended-solidarity-thrives-as-a-symbol.html | SUSPENDED SOLIDARITY THRIVES AS A SYMBOL | By Serge Schmemann | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/testing-the-limits-of-us-china-exchanges.html | TESTING THE LIMITS OF USCHINA EXCHANGES | By Fox Butterfield | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-nation-in-summary-deeper-trouble-in-massachusetts.html | The Nation in Summary Deeper Trouble In Massachusetts | By Carilone Rand Herron and Michael Wright | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-nation-in-summary-light-turns-green-for-clinch-river.html | The Nation in Summary Light Turns Green For Clinch River | By Caroline Rand Herron and Michael Wright | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-nation-in-summary-politics-the-art-of-the-plausible.html | The Nation in Summary Politics the Art of the Plausible | By Caroline Rand Herron and Michael Wright | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-nation-in-summary-who-can-resist-bargain-rates-on-political-virtue.html | The Nation in Summary Who Can Resist Bargain Rates on Political Virtue | By Carilone Rand Herron and Michael Wright | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-new-team-in-trenton-seems-to-lack-teamwork.html | THE NEW TEAM IN TRENTON SEEMS TO LACK TEAMWORK | By Joseph F Sullivan | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-region-in-summary-an-fbi-man-s-family-album.html | The Region in Summary An FBI Mans Family Album | By William C Rhoden and Richard Levine | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-region-in-summary-another-hat-is-out-of-the-ring.html | The Region in Summary Another Hat Is Out of the Ring | By William C Rhoden and Richard Levine | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-region-in-summary-city-s-schools-are-suddenly-much-safer.html | The Region in Summary Citys Schools Are Suddenly Much Safer | By William C Rhoden and Richard Levine | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-region-in-summary-there-s-a-musto-in-office-again.html | The Region in Summary Theres a Musto In Office Again | By William C Rhoden and Richard Levine | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-world-in-summary-britain-rejects-pipeline-embargo.html | The World in Summary BRitain Rejects Pipeline Embargo | By Katherine J Roberts Carlyle C Douglas and Milt Freudenheim | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-world-in-summary-kenyan-uprising-brings-reprisal.html | The World in Summary Kenyan Uprising Brings Reprisal | By Katherine J Roberts Carlyle C Douglas and Milt Freudenheim | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-world-in-summary-panama-s-new-marching-orders.html | The World in Summary Panamas New Marching Orders | By Katherine J Roberts Carlyle C Douglas and Milt Freudenheim | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/tough-talk.html | TOUGH TALK | By Terence Smith | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/turning-back-the-clock-to-move-ahead.html | TURNING BACK THE CLOCK TO MOVE AHEAD | By Sheila Rule | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/why-preferred-style-in-africa-is-one-party-rule.html | WHY PREFERRED STYLE IN AFRICA IS ONEPARTY RULE | By Alan Cowell | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/1000-march-in-munich-against-israeli-attack.html | 1000 March in Munich Against Israeli Attack | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/2-areas-show-way-to-success-in-high-technology-industry.html | 2 AREAS SHOW WAY TO SUCCESS IN HIGH TECHNOLOGY INDUSTRY | By Fox Butterfield Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/americans-arrive-to-help-guard-israeli-lines.html | AMERICANS ARRIVE TO HELP GUARD ISRAELI LINES | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/an-international-airport-for-an-irish-village.html | AN INTERNATIONAL AIRPORT FOR AN IRISH VILLAGE | By Steven Rattner Special To the New York Times | TX 950454 | 1982-08-10 |

| | | | | |
|---|---|---|---|---|
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/antiwar-minority-remains-vocal-and-visible-and-small.html | ANTIWAR MINORITY REMAINS VOCAL AND VISIBLE AND SMALL | By James F Clarity Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/around-the-world-iran-asserts-it-captured-2-outposts-from-iraq.html | Around the World Iran Asserts It Captured 2 Outposts From Iraq | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/around-the-world-south-africa-denies-report-of-prisoner-deal.html | Around the World South Africa Denies Report of Prisoner Deal | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/as-thousands-flee-a-note-of-optimism.html | AS THOUSANDS FLEE A NOTE OF OPTIMISM | By Marvine Howe Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/drought-portends-big-problems-in-indonesia.html | DROUGHT PORTENDS BIG PROBLEMS IN INDONESIA | By Colin Campbell Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/egypt-and-syria-reported-opening-doors-to-the-plo.html | EGYPT AND SYRIA REPORTED OPENING DOORS TO THE PLO | By Thomas L Friedman Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/israeli-aid-group-in-war-relief-role.html | ISRAELI AID GROUP IN WAR RELIEF ROLE | Special to the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/new-chief-assumes-office-in-colombia.html | NEW CHIEF ASSUMES OFFICE IN COLOMBIA | AP | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/spadolini-s-government-resigns-in-italy.html | SPADOLINIS GOVERNMENT RESIGNS IN ITALY | By John Tagliabue Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/tremors-plaguing-polish-coal-town.html | TREMORS PLAGUING POLISH COAL TOWN | By Serge Schmemann Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/us-blocks-unesco-move-on-control-of-news.html | US BLOCKS UNESCO MOVE ON CONTROL OF NEWS | Special to the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/us-finds-profound-differences-in-assessing-relations-with-israel.html | US FINDS PROFOUND DIFFERENCES IN ASSESSING RELATIONS WITH ISRAEL | By Bernard Weinraub Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/us-plans-to-sell-more-arms-abroad.html | US PLANS TO SELL MORE ARMS ABROAD | By Richard Halloran Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/us-youths-find-surprises-at-camp-in-china.html | US YOUTHS FIND SURPRISES AT CAMP IN CHINA | By Christopher S Wren Special To the New York Times | TX 950454 | 1982-08-10 |
| 1982-08-08 | https://www.nytimes.com/1982/08/08/world/violence-erodes-hopes-for-zimbabwe.html | VIOLENCE ERODES HOPES FOR ZIMBABWE | By Alan Cowell Special To the New York Times | TX 950454 | 1982-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-09 | https://www.nytimes.com/1982/08/09/archives/relationships-competing-couples-in-tennis.html | RELATIONSHIPSCOMPETING COUPLES IN TENNIS | By Judy Klemesurd | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/arts/dance-second-stride-from-london.html | DANCE SECOND STRIDE FROM LONDON | By Jennifer Dunning | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/arts/opera-santa-fe-stages-danae-a-late-strauss.html | OPERA SANTA FE STAGES DANAE A LATE STRAUSS | By Donal Henahan Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/books/books-of-the-times-070715.html | Books Of The Times | By Christopher LehmannHaupt | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/advertising-avis-coupon-giveaway-set-for-fall-winter.html | ADVERTISING Avis Coupon Giveaway Set for Fall Winter | By Philip H Dougherty | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/advertising-class-act-marketing-vanity-fair.html | Advertising Class Act Marketing Vanity Fair | By Philip H Dougherty | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/advertising-gillette-introducing-new-hair-care-line.html | ADVERTISING Gillette Introducing New Hair Care Line | By Philip H Dougherty | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/advertising-olympus-camera-goes-to-marschalk.html | ADVERTISING Olympus Camera Goes to Marschalk | By Philip H Dougherty | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/ambrosiano-decision.html | Ambrosiano Decision | Special to the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/anger-and-fear-mark-reaction-to-gulf-s-action.html | ANGER AND FEAR MARK REACTION TO GULFS ACTION | By Leonard Sloane | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/awaiting-moscow-s-grain-response-news-analysis.html | AWAITING MOSCOWS GRAIN RESPONSE News Analysis | By John F Burns Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/business-people-blay-corp-founder-at-embassy.html | BUSINESS PEOPLE Blay Corp  Founder At Embassy | By Daniel F Cuff | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/business-people-florida-companies-chief-joins-lehman-brothers.html | BUSINESS PEOPLE Florida Companies Chief Joins Lehman Brothers | By Daniel F Cuff | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/business-people-science-job-reflects-continental-s-shift.html | BUSINESS PEOPLE Science Job Reflects Continentals Shift | By Daniel F Cuff | TX 950457 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/cities-service-set-to-buy-own-stock.html | CITIES SERVICE SET TO BUY OWN STOCK | By Robert J Cole | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/credit-markets-analysts-are-split-on-trend-in-rates.html | CREDIT MARKETS ANALYSTS ARE SPLIT ON TREND IN RATES | By Michael Quint | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/growing-equity-mortgages.html | GROWING EQUITY MORTGAGES | By Michael Quint | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/ibm-s-aggressive-pricing.html | IBMS AGGRESSIVE PRICING | By Andrew Pollack | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/insurers-seek-entry-in-futures.html | INSURERS SEEK ENTRY IN FUTURES | By Hj Maidenberg | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/market-place-modern-money-management.html | Market Place Modern Money Management | By Robert Metz | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/nucorp-and-holders-differ-on-causes-of-its-rise-and-fall.html | NUCORP AND HOLDERS DIFFER ON CAUSES OF ITS RISE AND FALL | Special to the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/pontiac-plant-ends-output.html | Pontiac Plant Ends Output | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/purchasing-managers-pessimistic.html | PURCHASING MANAGERS PESSIMISTIC | By Lydia Chavez | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/resurgent-inflation-ruins-brazil-s-plan.html | RESURGENT INFLATION RUINS BRAZILS PLAN | Special to the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/business/washington-watch-a-little-less-swiss-secrecy.html | Washington Watch A Little Less Swiss Secrecy | By Kenneth B Noble | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/movies/anatomy-of-indecent-exposure-studio-drama.html | ANATOMY OF INDECENT EXPOSURE STUDIO DRAMA | By Tony Schwartz | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/movies/pirate-movie-with-kristy-mcnichol.html | PIRATE MOVIE WITH KRISTY MCNICHOL | By Janet Maslin | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/movies/tough-all-over-with-cheech-and-chong.html | TOUGH ALL OVER WITH CHEECH AND CHONG | By Janet Maslin | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/2-held-in-death-linked-to-gang-of-li-intruders.html | 2 HELD IN DEATH LINKED TO GANG OF LI INTRUDERS | By James Barron | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/a-philanthropist-leaves-his-mark.html | A PHILANTHROPIST LEAVES HIS MARK | By Deirdre Carmody | TX 950457 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/a-sullivan-county-egg-farm-and-uranium-fever.html | A SULLIVAN COUNTY EGG FARM AND URANIUM FEVER | By Richard D Lyons Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/accord-is-reached-on-mta-operation-of-3-conrail-lines.html | ACCORD IS REACHED ON MTA OPERATION OF 3 CONRAIL LINES | By Ari L Goldman | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/bridge-this-strategem-will-work-against-the-terribly-naive.html | Bridge This Strategem Will Work Against the Terribly Naive | By Alan Truscott | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/fbi-wiretaps-an-ear-on-the-brink-s-case.html | FBI WIRETAPS AN EAR ON THE BRINKS CASE | By Ralph Blumenthal | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/four-robbers-attack-couple-at-the-hilton.html | FOUR ROBBERS ATTACK COUPLE AT THE HILTON | By Josh Barbanel | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/in-riverside-park-a-garden-of-controversy.html | IN RIVERSIDE PARK A GARDEN OF CONTROVERSY | By Paul L Montgomery | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/inquiry-on-building-industry-focusing-on-5-key-problems.html | INQUIRY ON BUILDING INDUSTRY FOCUSING ON 5 KEY PROBLEMS | By Selwyn Raab | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/man-in-the-news-mayor-in-soviet-quarrel.html | MAN IN THE NEWS MAYOR IN SOVIET QUARREL | By Michael Norman | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/new-york-day-by-day-071502.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/new-york-day-by-day-071944.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/new-york-day-by-day-all-his-children.html | NEW YORK DAY BY DAY All His Children | By Clyde Haberman and Laurie Johnston | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/new-york-day-by-day-appearances.html | NEW YORK DAY BY DAY Appearances | By Clyde Haberman and Laurie Johnston | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/no-talks-set-in-bus-strike.html | No Talks Set in Bus Strike | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/police-conduct-intense-search-in-5-stranglings.html | POLICE CONDUCT INTENSE SEARCH IN 5 STRANGLINGS | By Leonard Buder | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/private-flying-dips-sharply-at-new-york-area-airports.html | PRIVATE FLYING DIPS SHARPLY AT NEW YORK AREA AIRPORTS | By David W Dunlap | TX 950457 | 1982-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/son-is-arrested-in-bomb-death-of-his-mother.html | SON IS ARRESTED IN BOMB DEATH OF HIS MOTHER | By Les Ledbetter | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/obituaries/samuel-m-kootz-dead-at-83-an-activist-for-american-art.html | SAMUEL M KOOTZ DEAD AT 83 AN ACTIVIST FOR AMERICAN ART | By Grace Glueck | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/banks-and-the-economy.html | BANKS AND THE ECONOMY | By Charles M Haar and J Morton Davis | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/begin-vs-diplomacy.html | BEGIN VS DIPLOMACY | By Philip S Khoury | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/essay-now-kaufmanomics.html | ESSAY NOW KAUFMANOMICS | By William Safire | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/sanity-bullet-makers-officials.html | SANITY BULLET MAKERS OFFICIALS | By Philip M Stern | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/using-rumanian-jews.html | USING RUMANIAN JEWS | By Moses Rosen | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/a-starry-night-for-soccer-in-new-jersey.html | A STARRY NIGHT FOR SOCCER IN NEW JERSEY | By George Vecsey | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/an-old-time-fan-still-savors-the-joys-of-baseball.html | AN OLD TIME FAN STILL SAVORS THE JOYS OF BASEBALL | By David Margolick | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/braxton-amazed-at-his-performance.html | Braxton Amazed At His Performance | By Michael Katz Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/child-hit-by-ball-in-good-condition.html | Child Hit by Ball in Good Condition | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/conquistador-cielo-takes-jim-dandy.html | CONQUISTADOR CIELO TAKES JIM DANDY | By Steven Crist Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/dent-goes-to-rangers-for-mazzilli.html | DENT GOES TO RANGERS FOR MAZZILLI | By Murray Chass | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/floyd-wins-pga-by-3-shots.html | FLOYD WINS PGA BY 3 SHOTS | By John Radosta Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/game-proves-a-boon-to-soccer-in-us.html | GAME PROVES A BOON TO SOCCER IN US | By Alex Yannis | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/hooton-on-roster.html | Hooton on Roster | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/jackson-of-giants-no-1-back-for-now.html | JACKSON OF GIANTS NO 1 BACK FOR NOW | By Frank Litsky Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/jets-release-3.html | JETS RELEASE 3 | Special to the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/keystone-triton-wins-at-roosevelt.html | Keystone Triton Wins at Roosevelt | Special to the New York Times | TX 950457 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/lansford-paces-red-sox.html | LANSFORD PACES RED SOX | By Thomas Rogers | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/miss-palmer-wins-by-shot.html | Miss Palmer Wins by Shot | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/night-fishing-offers-deep-quiet-rewards.html | NIGHT FISHING OFFERS DEEP QUIET REWARDS | By Nelson Bryant | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/pirates-win-4-1-from-mets.html | PIRATES WIN 41 FROM METS | By Joseph Durso Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/return-pga-to-match-play.html | RETURN PGA TO MATCH PLAY | By Dave Anderson | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/sports-world-specials-at-home-on-the-road.html | SPORTS WORLD SPECIALS At Home on the Road | By Thomas Rogers | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/sports-world-specials-bicyclist-detoured.html | SPORTS WORLD SPECIALS Bicyclist Detoured | By Thomas Rogers | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/sports-world-specials-in-lombardi-s-image.html | SPORTS WORLD SPECIALS In Lombardis Image | By Thomas Rogers | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/sports-world-specials-snakes-as-roommates.html | SPORTS WORLD SPECIALS Snakes as Roommates | By Thomas Rogers | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/tambay-first-in-ferrari.html | TAMBAY FIRST IN FERRARI | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/the-hambletonian-falls-short.html | THE HAMBLETONIAN FALLS SHORT | By James Tuite Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/wilander-is-troubled-in-his-success.html | WILANDER IS TROUBLED IN HIS SUCCESS | By Peter Alfano | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/woodring-eyes-regular-role.html | WOODRING EYES REGULAR ROLE | By William N Wallace Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/zahringer-wins-the-met-amateur.html | Zahringer Wins The Met Amateur | Special to the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/style/braces-are-back-by-any-name.html | BRACES ARE BACK BY ANY NAME | By John Duka | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/style/women-s-magazines-a-fix-for-everyone.html | WOMENS MAGAZINES A FIX FOR EVERYONE | By Tamar Lewin | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/theater/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 950457 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-09 | https://www.nytimes.com/1982/08/09/theater/how-culture-in-the-subways-may-look.html | HOW CULTURE IN THE SUBWAYS MAY LOOK | By Susan Heller Anderson | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/a-small-think-tank-for-tugboat-liberals.html | A SMALL THINK TANK FOR TUGBOAT LIBERALS | By Jane Perlez Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/around-the-nation-protesters-plan-to-block-passage-of-nuclear-sub.html | AROUND THE NATION Protesters Plan to Block Passage of Nuclear Sub | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/around-the-nation-us-judge-acquits-9-in-tax-fraud-case.html | AROUND THE NATION US Judge Acquits 9 In Tax Fraud Case | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/big-undecided-vote-puzzles-democrats-in-georgia.html | BIG UNDECIDED VOTE PUZZLES DEMOCRATS IN GEORGIA | By Reginald Stuart Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/briefing-070904.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/brown-and-foe-for-senate-sparring-on-the-air.html | BROWN AND FOE FOR SENATE SPARRING ON THE AIR | By Robert Lindsey Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/bus-pact-approved-in-denver.html | Bus Pact Approved in Denver | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/chicago-street-to-become-movie-city.html | CHICAGO STREET TO BECOME MOVIE CITY | By Nathaniel Sheppard Jr Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/governors-propose-to-offer-their-own-federalism-plan.html | GOVERNORS PROPOSE TO OFFER THEIR OWN FEDERALISM PLAN | By Adam Clymer Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/house-democrats-to-fight-amendment-on-balanced-budgets.html | HOUSE DEMOCRATS TO FIGHT AMENDMENT ON BALANCED BUDGETS | By Steven V Roberts Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/lawyers-consider-libel-case-verdict.html | LAWYERS CONSIDER LIBEL CASE VERDICT | By Jonathan Friendly | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/no-rush-on-shuttle-landings.html | No Rush on Shuttle Landings | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/panel-considers-linking-increases-in-social-security-to-wage-levels.html | PANEL CONSIDERS LINKING INCREASES IN SOCIAL SECURITY TO WAGE LEVELS | By Robert Pear Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/reagan-threat-case-dropped.html | Reagan Threat Case Dropped | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/shultz-s-style-called-quiet-smooth.html | SHULTZS STYLE CALLED QUIET SMOOTH | By Hedrick Smith Special To the New York Times | TX 950457 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/us-judge-in-prison-inmate-case-disqualified-over-link-to-dentist.html | US JUDGE IN PRISON INMATE CASE DISQUALIFIED OVER LINK TO DENTIST | By Wendell Rawls Jr | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/us-reports-20-of-children-reside-with-only-one-parent.html | US REPORTS 20 OF CHILDREN RESIDE WITH ONLY ONE PARENT | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/us/visits-to-haunts-of-faulkner-silly-but-never-dull.html | VISITS TO HAUNTS OF FAULKNER SILLY BUT NEVER DULL | By Gregory Jaynes Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/5-asian-nations-call-on-vietnamese-to-quit-cambodia.html | 5 ASIAN NATIONS CALL ON VIETNAMESE TO QUIT CAMBODIA | By Colin Campbell Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/around-the-world-black-found-hanged-in-johannesburg-cell.html | AROUND THE WORLD Black Found Hanged In Johannesburg Cell | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/around-the-world-corsicans-vote-for-regional-assembly.html | AROUND THE WORLD Corsicans Vote For Regional Assembly | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/around-the-world-us-won-t-be-a-party-to-india-nuclear-pact.html | AROUND THE WORLD US Wont Be a Party To India Nuclear Pact | Special to the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/begin-voices-hope-on-reaching-pact-for-plo-pullout.html | BEGIN VOICES HOPE ON REACHING PACT FOR PLO PULLOUT | By James F Clarity Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/bolivian-generals-under-fire-still-cling-to-power.html | BOLIVIAN GENERALS UNDER FIRE STILL CLING TO POWER | By Warren Hoge Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/house-democrats-to-reoffer-freeze.html | HOUSE DEMOCRATS TO REOFFER FREEZE | By Judith Miller Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/lebanese-see-us-at-fault-if-plan-fails.html | LEBANESE SEE US AT FAULT IF PLAN FAILS | By Marvine Howe Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/marcos-says-foes-plan-bombings-and-killings.html | MARCOS SAYS FOES PLAN BOMBINGS AND KILLINGS | By Pamela G Hollie Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/panama-s-power-struggle-will-civilians-prevail-news-analysis.html | PANAMAS POWER STRUGGLE WILL CIVILIANS PREVAIL News Analysis | By Alan Riding Special To the New York Times | TX 950457 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/russians-call-the-tune-even-in-land-of-kazakhs.html | RUSSIANS CALL THE TUNE EVEN IN LAND OF KAZAKHS | By John F Burns Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/shultz-urges-begin-to-accept-us-pledge.html | SHULTZ URGES BEGIN TO ACCEPT US PLEDGE | By Bernard Weinraub | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/soviet-hospital-said-to-force-drugs-on-peace-group-leader.html | Soviet Hospital Said to Force Drugs on Peace Group Leader | AP | TX 950457 | 1982-08-11 |
| 1982-08-09 | https://www.nytimes.com/1982/08/09/world/us-france-and-lebanon-discuss-details-for-withdrawal-by-plo.html | US FRANCE AND LEBANON DISCUSS DETAILS FOR WITHDRAWAL BY PLO | By Thomas L Friedman Special To the New York Times | TX 950457 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/arts/briefs-on-the-arts.html | Briefs on the Arts | Lapping the Apple | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/arts/jacob-s-pillow-seven-of-shawn-s-men-dancers.html | JACOBS PILLOW SEVEN OF SHAWNS MEN DANCERS | By Jennifer Dunning | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/arts/opera-thomas-mignon-at-santa-fe.html | OPERA THOMAS MIGNON AT SANTA FE | By Donal Henahan Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/arts/the-changing-world-of-roy-lichtenstein.html | THE CHANGING WORLD OF ROY LICHTENSTEIN | By Michael Brenson | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/advertising-a-hang-dog-approach-lands-wcbs-account.html | ADVERTISING A HangDog Approach Lands WCBS Account | By Sandra Salmans | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/advertising-accounts.html | ADVERTISING Accounts | By Sandra Salmans | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/advertising-addenda.html | ADVERTISING Addenda | By Sandra Salmans | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/advertising-conde-nast-offering-volume-discount-plan.html | ADVERTISING Conde Nast Offering Volume Discount Plan | By Sandra Salmans | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/advertising-creating-campaigns-for-movies.html | Advertising Creating Campaigns For Movies | By Sandra Salmans | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/advertising-foote-cone-earnings-rise-1.5-in-quarter.html | ADVERTISING Foote Cone Earnings Rise 15 in Quarter | By Sandra Salmans | TX 950456 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/beatrice-acquires-two-coke-bottlers.html | Beatrice Acquires Two Coke Bottlers | Special to the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/bethlehem-cuts-benefits-for-21000.html | Bethlehem Cuts Benefits for 21000 | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/business-and-the-law-asbestos-now-company-peril.html | Business and the Law Asbestos Now Company Peril | By Tamar Lewin | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/business-people-atkinson-co-chairman-spurs-venezuelan-dam.html | BUSINESS PEOPLE Atkinson Co Chairman Spurs Venezuelan Dam | By Daniel F Cuff | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/business-people-ktd-s-president-retains-optimism.html | BUSINESS PEOPLE KTDs President Retains Optimism | DANIEL F CUFF | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/business-people-uniroyal-sets-vice-president-at-tire-unit.html | BUSINESS PEOPLE Uniroyal Sets Vice President At Tire Unit | By Daniel F Cuff | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/car-imports-fall-in-japan.html | Car Imports Fall in Japan | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/cities-service-shares-drop-by-almost-7-bid-by-allied-is-seen.html | CITIES SERVICE SHARES DROP BY ALMOST 7 BID BY ALLIED IS SEEN | By Robert J Cole | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/commodities-early-interest-rate-rise-prompts-a-broad-selloff.html | COMMODITIES Early Interest Rate Rise Prompts a Broad Selloff | By Hj Maidenberg | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/company-news-fmc-ends-its-bid-to-acquire-scherer.html | COMPANY NEWS FMC Ends Its Bid To Acquire Scherer | Special to the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/consumer-debt-up-in-june.html | CONSUMER DEBT UP IN JUNE | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/direct-satellite-pay-tv-plan.html | Direct Satellite Pay TV Plan | By United Press International | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/exxon-and-tosco-sued.html | Exxon and Tosco Sued | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/ford-cuts-jobs.html | Ford Cuts Jobs | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/ftc-aides-deny-breaking-up-deal.html | FTC AIDES DENY BREAKING UP DEAL | By Kenneth B Noble Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/gulf-oil-comes-out-smiling.html | GULF OIL COMES OUT SMILING | By Douglas Martin Special To the New York Times | TX 950456 | 1982-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/imports-take-record-share-of-car-sales-record-share-for-car-imports.html | Imports Take Record Share Of Car Sales Record Share for Car Imports | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/interest-rates-post-sharp-drop.html | INTEREST RATES POST SHARP DROP | By Michael Quint | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/interstate-shopping-curbing-tax-losses.html | INTERSTATE SHOPPING CURBING TAX LOSSES | Bv ROBERT E TOMASSON Special to the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/jartran-reports-profit-for-june.html | Jartran Reports Profit for June | Special to the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/magma-mine-shut.html | Magma Mine Shut | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/market-place-prospects-for-amerada.html | Market Place Prospects For Amerada | By Robert Metz | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/mexican-peso-stabilizes.html | Mexican Peso Stabilizes | Special to the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/p-g-shows-rise-of-14.6-in-quarter.html | P G SHOWS RISE OF 146 IN QUARTER | By Phillip H Wiggins | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/rockwell-closing.html | Rockwell Closing | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/seatrain-submits-debt-plan.html | SEATRAIN SUBMITS DEBT PLAN | By Michael Blumstein | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/stock-traders-cite-big-loss-on-cities-service-purchases.html | STOCK TRADERS CITE BIG LOSS ON CITIES SERVICE PURCHASES | By Leonard Sloane | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/stocks-fall-in-gulf-aftermath.html | Stocks Fall in Gulf Aftermath | By Alexander R Hammer | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/tax-conferees-progressing-slowly-agree-on-several-compliance-rules.html | TAX CONFEREES PROGRESSING SLOWLY AGREE ON SEVERAL COMPLIANCE RULES | By Karen W Arenson Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/business/us-won-t-ask-better-steel-offer.html | US WONT ASK BETTER STEEL OFFER | By Clyde H Farnsworth Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/movies/widower-and-girl-in-the-nest.html | WIDOWER AND GIRL IN THE NEST | By Vincent Canby | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/agent-at-racketeering-trial-denies-accusation-of-theft.html | AGENT AT RACKETEERING TRIAL DENIES ACCUSATION OF THEFT | By Arnold H Lubasch | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/bridge-average-player-gets-help-in-prolific-author-s-latest.html | Bridge Average Player Gets Help In Prolific Authors Latest | By Alan Truscott | TX 950456 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/chess-andersson-and-karpov-tie-for-tourney-title-in-turin.html | Chess Andersson and Karpov Tie For Tourney Title in Turin | By Robert Byrne | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/city-designated-to-receive-us-contract-priority.html | CITY DESIGNATED TO RECEIVE US CONTRACT PRIORITY | By Jane Perlez Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/city-schools-to-get-3.5-million-in-frozen-aid.html | CITY SCHOOLS TO GET 35 MILLION IN FROZEN AID | By Suzanne Daley | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/crime-in-bryant-park-down-sharply.html | CRIME IN BRYANT PARK DOWN SHARPLY | GLENN FOWLER | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/decision-is-mixed-in-police-shooting.html | DECISION IS MIXED IN POLICE SHOOTING | By Ronald Smothers | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/dog-helped-police-seize-son-in-mother-s-slaying.html | DOG HELPED POLICE SEIZE SON IN MOTHERS SLAYING | By Joseph P Fried | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/new-york-day-by-day-073525.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/new-york-day-by-day-074553.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/new-york-day-by-day-074555.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/new-york-day-by-day-074558.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/new-york-day-by-day-074561.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/policeman-indicted-on-a-murder-charge-in-queens-shooting.html | POLICEMAN INDICTED ON A MURDER CHARGE IN QUEENS SHOOTING | By William G Blair | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/question-on-safety-at-indian-point-nuclear-plants.html | QUESTION ON SAFETY AT INDIAN POINT NUCLEAR PLANTS | By Matthew L Wald | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/sterling-drug-may-shift-1000-on-staff-from-city.html | STERLING DRUG MAY SHIFT 1000 ON STAFF FROM CITY | By David W Dunlap | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/tomatoes-in-limelight.html | TOMATOES IN LIMELIGHT | By William E Geist | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/vacations-for-judges-in-city-bring-virtual-halt-in-trials.html | VACATIONS FOR JUDGES IN CITY BRING VIRTUAL HALT IN TRIALS | By E R Shipp | TX 950456 | 1982-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/with-qualms-chaplains-set-vote-on-union.html | WITH QUALMS CHAPLAINS SET VOTE ON UNION | By Barbara Basler | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/obituaries/bruce-goff-78-an-architect-noted-for-imaginative-design.html | BRUCE GOFF 78 AN ARCHITECT NOTED FOR IMAGINATIVE DESIGN | By Robert Mcg Thomas Jr | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/obituaries/carl-braestrup-85-expert-on-radiation-who-cited-its-perils.html | CARL BRAESTRUP 85 EXPERT ON RADIATION WHO CITED ITS PERILS | Special to the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/obituaries/gilmore-d-clarke-90-is-dead-designed-major-public-works.html | GILMORE D CLARKE 90 IS DEAD DESIGNED MAJOR PUBLIC WORKS | By Thomas W Ennis | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/end-rent-control.html | END RENT CONTROL | By Samuel J Lefrak | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/foreign-affairs-on-a-collision-course.html | FOREIGN AFFAIRS ON A COLLISION COURSE | By Flora Lewis | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/illegal-aliens.html | ILLEGAL ALIENS | By Alan K Simpson | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/on-arab-bankruptcy-weston-conn-bad-times-have-visited-the-arabs.html | ON ARAB BANKRUPTCYWESTON Conn Bad Times have visited the Arabs before From 1096 to 1204 Crusaders ravaged the Fertile Crescent In 1258 the Mongols sacked Baghdad then like Beirut today Islams cultural and commercial metropolis In 1492 the Arabs were expelled from Spain after seven centuries of brilliant rule Past catastrophes provided occasions for renewal and change investing Moslem civilization with unusual resiliency The Arabs current predicament is without parallel Never before have they experienced a similar combination of wealth and weakness material resources and moral bankruptcy | By Eqbal Ahmad | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/science/doubts-raised-on-study-that-found-area-near-love-canal-safe.html | DOUBTS RAISED ON STUDY THAT FOUND AREA NEAR LOVE CANAL SAFE | By Philip M Boffey | TX 950456 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-10 | https://www.nytimes.com/1982/08/10/science/east-west-projects-wither-as-the-chill-deepens.html | EASTWEST PROJECTS WITHER AS THE CHILL DEEPENS | By Walter Sullivan | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/science/education-us-tackling-crisis-in-science-and-math.html | EDUCATION US TACKLING CRISIS IN SCIENCE AND MATH | By Gene I Maeroff | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/science/in-coral-layers-scientists-find-a-history-of-the-world.html | IN CORAL LAYERS SCIENTISTS FIND A HISTORY OF THE WORLD | By James P Sterba | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/science/personal-computers-learning-the-machine-s-language.html | PERSONAL COMPUTERS LEARNING THE MACHINES LANGUAGE | By Erik SandbergDiment | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/science/routine-use-of-chest-xray-is-under-attack.html | ROUTINE USE OF CHEST XRAY IS UNDER ATTACK | By Jeanne Kassler | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/science/running-in-the-summer-heat-new-study-provides-advice.html | RUNNING IN THE SUMMER HEAT NEW STUDY PROVIDES ADVICE | By Lawrence K Altman | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/a-bill-for-fans.html | A Bill for Fans | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/hearing-set-for-reese.html | Hearing Set for Reese | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/jets-harvard-gift-fills-gaps-on-line.html | JETS HARVARD GIFT FILLS GAPS ON LINE | By William N Wallace Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/low-pga-scores-influenced-by-floyd.html | LOW PGA SCORES INFLUENCED BY FLOYD | By John Radosta Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/matthews-bidding-for-spot-on-giants.html | MATTHEWS BIDDING FOR SPOT ON GIANTS | By Frank Litsky Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/mcgee-leads-cards-past-mets.html | MCGEE LEADS CARDS PAST METS | By James Tuite | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/players-the-2-loves-of-ted-williams.html | PLAYERS THE 2 LOVES OF TED WILLIAMS | By Ira Berkow | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/plays-decinces-s-homer-pot-boils-over.html | PLAYS DeCincess Homer Pot Boils Over | By Gordon S White Jr | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/scouting-king-proposes-holmes-cobb.html | SCOUTING King Proposes HolmesCobb | By Michael Katz | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/scouting-looking-ahead.html | SCOUTING Looking Ahead | By Michael Katz | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/scouting-mixed-feelings.html | SCOUTING Mixed Feelings | By Michael Katz | TX 950456 | 1982-08-11 |

| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/scouting-thinking-small.html | SCOUTING Thinking Small | By Michael Katz | TX 950456 | 1982-08-11 |
|---|---|---|---|---|---|
| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/tv-sports-master-of-videotape.html | TV SPORTS MASTER OF VIDEOTAPE | By Lawrie Mifflin | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/yanks-win-9-7-after-trailing-7-0.html | YANKS WIN 97 AFTER TRAILING 70 | By Jane Gross Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/style/resort-wear-lighthearted-and-colorful.html | RESORT WEAR LIGHTHEARTED AND COLORFUL | By Bernadine Morris | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/theater/critic-s-notebook-daredevil-musical-provides-some-novel-credits.html | CRITICS NOTEBOOK DAREDEVIL MUSICAL PROVIDES SOME NOVEL CREDITS | By Mel Gussow | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/abortion-brief-serves-as-road-map.html | ABORTION BRIEF SERVES AS ROAD MAP | Special to the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/around-the-nation-2-portland-newspapers-to-merge-operations.html | AROUND THE NATION 2 Portland Newspapers To Merge Operations | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/around-the-nation-error-by-pilot-is-blamed-in-1981-crash-on-carrier.html | AROUND THE NATION Error by Pilot Is Blamed In 1981 Crash on Carrier | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/briefing-074095.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/death-of-a-chinese-professor-at-brown-being-investigated.html | Death of a Chinese Professor At Brown Being Investigated | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/digruntled-driver-slays-six-in-texas-dying-in-shootout.html | DIGRUNTLED DRIVER SLAYS SIX IN TEXAS DYING IN SHOOTOUT | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/excerpts-from-psychiatric-evaluation-of-hinckley-by-the-mental-hospital.html | EXCERPTS FROM PSYCHIATRIC EVALUATION OF HINCKLEY BY THE MENTAL HOSPITAL | Special to the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/governors-are-told-tax-rise-is-needed-for-highway-swap.html | GOVERNORS ARE TOLD TAX RISE IS NEEDED FOR HIGHWAY SWAP | By Adam Clymer Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/hinckley-given-indefinite-term-in-us-hospital.html | HINCKLEY GIVEN INDEFINITE TERM IN US HOSPITAL | By Linda Greenhouse Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/in-technology-lowell-mass-finds-new-life.html | IN TECHNOLOGY LOWELL MASS FINDS NEW LIFE | By Fox Butterfield Special To the New York Times | TX 950456 | 1982-08-11 |

| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/information-curb-assailed-by-panel.html | INFORMATION CURB ASSAILED BY PANEL | By Robert Pear Special To the New York Times | TX 950456 | 1982-08-11 |
|---|---|---|---|---|---|
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/judge-denies-stay-of-execution-for-convict-in-virginia.html | JUDGE DENIES STAY OF EXECUTION FOR CONVICT IN VIRGINIA | By Ben A Franklin Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/man-held-in-attack-on-nun.html | Man Held in Attack on Nun | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/reagan-aides-and-jewish-groups-see-less-strain.html | REAGAN AIDES AND JEWISH GROUPS SEE LESS STRAIN | By Steven R Weisman Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/reagan-radio-talks-to-resume-this-fall.html | Reagan Radio Talks To Resume This Fall | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/reagan-recruits-dissident-adviser-to-aid-on-tax-bill.html | REAGAN RECRUITS DISSIDENT ADVISER TO AID ON TAX BILL | By Howell Raines Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/tracking-of-uranium-exports-termed-inadequate.html | TRACKING OF URANIUM EXPORTS TERMED INADEQUATE | By Judith Miller Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/trial-in-shooting-of-jordan-begins.html | TRIAL IN SHOOTING OF JORDAN BEGINS | Special to the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/us-asks-appeals-court-for-aid-in-opposing-a-school-busing-plan.html | US ASKS APPEALS COURT FOR AID IN OPPOSING A SCHOOL BUSING PLAN | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/us-judge-bars-alabama-school-prayer-law.html | US JUDGE BARS ALABAMA SCHOOL PRAYER LAW | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/us/watts-oil-lease-plan-benefits-and-dangers-seen-news-analysis.html | WATTS OIL LEASE PLAN BENEFITS AND DANGERS SEEN News Analysis | By Philip Shabecoff Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/19-salvadoran-soldiers-are-killed-in-2-day-guerrilla-siege-of-town.html | 19 SALVADORAN SOLDIERS ARE KILLED IN 2DAY GUERRILLA SIEGE OF TOWN | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/6-killed-in-attack-on-jews-in-paris.html | 6 KILLED IN ATTACK ON JEWS IN PARIS | By John Vinocur Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/around-the-world-all-of-panama-s-dailies-return-with-censorship.html | AROUND THE WORLD All of Panamas Dailies Return With Censorship | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/around-the-world-greeks-chide-libya-over-zionism-issue.html | AROUND THE WORLD Greeks Chide Libya Over Zionism Issue | Special to the New York Times | TX 950456 | 1982-08-11 |

| | | | | |
|---|---|---|---|---|
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/china-opens-its-doors-to-southeast-asian-refugees.html | CHINA OPENS ITS DOORS TO SOUTHEAST ASIAN REFUGEES | By Christopher S Wren Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/for-madrid-tense-days-news-analysis.html | FOR MADRID TENSE DAYS News Analysis | By James M Markham Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/haig-praises-role-of-allies-in-nato.html | HAIG PRAISES ROLE OF ALLIES IN NATO | By Stuart Taylor Jr Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/israel-given-plan-for-plo-pullout-from-west-beirut.html | ISRAEL GIVEN PLAN FOR PLO PULLOUT FROM WEST BEIRUT | By James Feron Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/israeli-planes-attack-palestinians-in-beirut-and-in-hills-east-of-city.html | ISRAELI PLANES ATTACK PALESTINIANS IN BEIRUT AND IN HILLS EAST OF CITY | By Thomas L Friedman Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/israelis-interfere-with-us-officers.html | ISRAELIS INTERFERE WITH US OFFICERS | By Bernard Weinraub Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/key-bloc-in-corsican-election-won-by-autonomy-movement.html | Key Bloc in Corsican Election Won by Autonomy Movement | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/south-africa-reports-confession.html | SOUTH AFRICA REPORTS CONFESSION | Special to the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/south-african-officers-confer-on-namibia-at-the-un.html | SOUTH AFRICAN OFFICERS CONFER ON NAMIBIA AT THE UN | By Bernard D Nossiter Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/violence-is-reported-across-north-ireland.html | Violence Is Reported Across North Ireland | AP | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/weinberger-defends-his-plan-on-a-protracted-nuclear-war.html | WEINBERGER DEFENDS HIS PLAN ON A PROTRACTED NUCLEAR WAR | By Richard Halloran Special To the New York Times | TX 950456 | 1982-08-11 |
| 1982-08-10 | https://www.nytimes.com/1982/08/10/world/wife-induces-russian-to-call-off-fast.html | WIFE INDUCES RUSSIAN TO CALL OFF FAST | AP | TX 950456 | 1982-08-11 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/a-dragon-and-gershwin-open-outdoor-festival.html | A DRAGON AND GERSHWIN OPEN OUTDOOR FESTIVAL | By Leslie Bennetts | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/cbs-cable-s-prospects-cloudy-despite-acclaim.html | CBS CABLES PROSPECTS CLOUDY DESPITE ACCLAIM | By Sally Bedell | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 950459 | 1982-08-12 |

| | | | | |
|---|---|---|---|---|
| 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/importance-of-gesture-in-musical-experience.html | IMPORTANCE OF GESTURE IN MUSICAL EXPERIENCE | By Edward Rothstein | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/music-horn-and-piano.html | MUSIC HORN AND PIANO | By Bernard Holland | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/new-music-palominos.html | NEW MUSIC PALOMINOS | By Robert Palmer | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/pop-ruth-brown-sings.html | POP RUTH BROWN SINGS | By Stephen Holden | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/the-pop-life-074922.html | THE POP LIFE | By Robert Palmer | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/25-stake-sought-in-women-s-bank.html | 25 STAKE SOUGHT IN WOMENS BANK | By Eric Pace | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/advertising-cadwell-davis-savage-to-drop-a-name.html | ADVERTISING Cadwell Davis Savage To Drop a Name | By Sandra Salmans | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/advertising-earnings-decline-6.7-at-leading-advertisers.html | ADVERTISING Earnings Decline 67 At Leading Advertisers | By Sandra Salmans | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/advertising-the-male-consumer-market.html | Advertising The Male Consumer Market | By Sandra Salmans | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/apple-fighting-counterfeits-in-orient.html | APPLE FIGHTING COUNTERFEITS IN ORIENT | By Pamela G Hollie Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/bar-group-split-on-tax-shelter-case.html | BAR GROUP SPLIT ON TAX SHELTER CASE | By Stuart Taylor Jr Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/business-people-cross-trecker-names-president-and-chairman.html | BUSINESS PEOPLE CROSS  TRECKER NAMES PRESIDENT AND CHAIRMAN | By Daniel F Cuff | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/business-people-manville-s-head-to-retire-early.html | BUSINESS PEOPLE MANVILLES HEAD TO RETIRE EARLY | By Daniel F Cuff | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/business-people-new-team-for-sear-s-witter-group.html | BUSINESS PEOPLE NEW TEAM FOR SEARS WITTER GROUP | By Daniel F Cuff | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/careers-the-need-for-water-managers.html | Careers The Need For Water Managers | By Elizabeth M Fowler | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/chrysler-expands-search-for-plant.html | Chrysler Expands Search for Plant | AP | TX 950459 | 1982-08-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/commodities-platinum-and-copper-continue-to-weaken.html | COMMODITIES Platinum and Copper Continue to Weaken | By Hj Maidenberg | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/company-news-western-union-operates-overseas.html | COMPANY NEWS Western Union Operates Overseas | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/credit-markets-interest-rates-are-steady-uncertainty-called-factor.html | CREDIT MARKETS Interest Rates Are Steady Uncertainty Called Factor | By Michael Quint | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/dexter-to-shut-plant.html | Dexter to Shut Plant | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/digital-equipment-climbs-4.1.html | DIGITAL EQUIPMENT CLIMBS 41 | By Phillip H Wiggins | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/dow-declines-1.05-rally-attempts-fail.html | DOW DECLINES 105 RALLY ATTEMPTS FAIL | By Vartanig G Vartan | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/economic-scene-future-policy-and-feldstein.html | Economic Scene Future Policy And Feldstein | By Leonard Silk | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/europeans-face-steel-penalties.html | EUROPEANS FACE STEEL PENALTIES | By Clyde H Farnsworth Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/ford-to-purchase-some-of-its-shares.html | Ford to Purchase Some of Its Shares | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/japan-exports-drop-in-july.html | Japan Exports Drop in July | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/luxembourg-stricture-on-italy-banks.html | LUXEMBOURG STRICTURE ON ITALY BANKS | By John Tagliabue Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/market-place-recouping-on-an-option.html | MARKET PLACE RECOUPING ON AN OPTION | By Robert Metz | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/no-bid-by-allied.html | No Bid By Allied | By Robert J Cole | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/reagan-s-efforts-slow-opposition-to-tax-rise.html | REAGANS EFFORTS SLOW OPPOSITION TO TAX RISE | By Steven V Roberts Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/real-estate-downtown-building-s-park-vista.html | Real Estate Downtown Buildings Park Vista | By Diane Henry | TX 950459 | 1982-08-12 |

| | | | | |
|---|---|---|---|---|
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/retrenching-at-del-webb.html | RETRENCHING AT DEL WEBB | By Thomas C Hayes Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/states-court-harvester.html | States Court Harvester | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/tax-panel-split-over-spending.html | TAX PANEL SPLIT OVER SPENDING | By Karen W Arenson Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/business/thomson-net-declines-2.8.html | Thomson Net Declines 28 | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/60-minute-gourmet-074657.html | 60MINUTE GOURMET | By Pierre Franey | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/americans-are-discovering-the-pungent-personality-of-sorrel.html | AMERICANS ARE DISCOVERING THE PUNGENT PERSONALITY OF SORREL | By Bryan Miller | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/culinary-institute-s-restaurant.html | CULINARY INSTITUTES RESTAURANT | By Florence Fabricant | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/discoveries-1-a-pillow-for-the-tub.html | DISCOVERIES 1 A Pillow for the Tub | By Angela Taylor | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/food-notes-074738.html | FOOD NOTES | By Marian Burros | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/galanos-adds-casual-notes.html | GALANOS ADDS CASUAL NOTES | By Bernadine Morris | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/kitchen-equipment-compact-double-boiler.html | KITCHEN EQUIPMENT COMPACT DOUBLE BOILER | By Pierre Franey | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/metropolitan-diary-the-insomniac-s-palindrome-12-21-jay-h-heyman.html | METROPOLITAN DIARY THE INSOMNIACS PALINDROME 1221 JAY H HEYMAN | By Glenn Collins | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/new-york-etc.html | NEW YORK ETC | By Enid Nemy | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/owning-a-pet-can-have-therapeutic-value.html | OWNING A PET CAN HAVE THERAPEUTIC VALUE | By Jane E Brody | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/sandwiches-making-the-most-of-a-good-thing.html | SANDWICHES MAKING THE MOST OF A GOOD THING | By Mimi Sheraton | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/saratoga-s-burgeoning-restaurant-scene.html | SARATOGAS BURGEONING RESTAURANT SCENE | By Richard D Lyons | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/the-breakfast-lunch-and-dinner-of-champions.html | THE BREAKFAST LUNCH AND DINNER OF CHAMPIONS | By Jane Wilkens Michael | TX 950459 | 1982-08-12 |

| 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/wine-talk-074626.html | WINE TALK | By Terry Robards | TX 950459 | 1982-08-12 |
|---|---|---|---|---|---|
| 1982-08-11 | https://www.nytimes.com/1982/08/11/movies/after-22-years-psycho-sequel.html | AFTER 22 YEARS PSYCHO SEQUEL | By Aljean Harmetz Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/movies/the-family.html | THE FAMILY | By Janet Maslin | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/2-to-appeal-in-police-shooting.html | 2 TO APPEAL IN POLICE SHOOTING | By Ronald Smothers | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/bridge-charles-martel-beats-foes-in-modern-battles-of-tours.html | Bridge Charles Martel Beats Foes In Modern Battles of Tours | By Alan Truscott | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/federal-officials-said-to-seek-rep-richmond-s-indictment.html | FEDERAL OFFICIALS SAID TO SEEK REP RICHMONDS INDICTMENT | By Jane Perlez Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/governor-race-switches-to-tv-for-democrats.html | GOVERNOR RACE SWITCHES TO TV FOR DEMOCRATS | By Maurice Carroll | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/jersey-income-tax-increase-proposed.html | JERSEY INCOME TAX INCREASE PROPOSED | By Joseph F Sullivan Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/law-governing-facade-checks-is-found-weak.html | LAW GOVERNING FACADE CHECKS IS FOUND WEAK | By Michael Goodwin | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/moscow-derides-glen-cove-curb-on-the-russians.html | MOSCOW DERIDES GLEN COVE CURB ON THE RUSSIANS | By John F Burns Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/mta-and-conrail-news-analysis.html | MTA AND CONRAIL News Analysis | By Ari L Goldman | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/new-york-city-fights-a-us-move-raising-public-housing-rent.html | NEW YORK CITY FIGHTS A US MOVE RAISING PUBLIC HOUSING RENT | By Lee A Daniels | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/new-york-day-by-day-075945.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/new-york-day-by-day-077359.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/new-york-day-by-day-077366.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/new-york-day-by-day-077370.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 950459 | 1982-08-12 |

| | | | | |
|---|---|---|---|---|
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/new-york-day-by-day-077383.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskess | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/shelters-for-mental-patients-sought-in-suit-against-state.html | SHELTERS FOR MENTAL PATIENTS SOUGHT IN SUIT AGAINST STATE | By Robin Herman | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/suffolk-s-legislators-support-a-us-soviet-nuclear-freeze.html | Suffolks Legislators Support A USSoviet Nuclear Freeze | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/the-city-judge-aids-police-in-seizing-suspect.html | THE CITY Judge Aids Police In Seizing Suspect | By United Press International | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/tokyo-edged-by-new-york-team.html | TOKYO EDGED BY NEW YORK TEAM | By Steve Lohr Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/obituaries/james-p-geelan.html | JAMES P GEELAN | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/obituaries/john-l-sullivan-dies-at-83-navy-secretary-for-truman.html | JOHN L SULLIVAN DIES AT 83 NAVY SECRETARY FOR TRUMAN | By Edward A Gargan | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/behind-kenyan-discontent.html | BEHIND KENYAN DISCONTENT | By Jack Shepard | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/defund-the-left.html | DEFUND THE LEFT | By Richard A Viguerie | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/doctors-no-rxs-in-awar.html | DOCTORS NO RXs IN AWAR | By Arnold S Redman and Alexander Leaf | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/observer-there-ll-always-be-an-ax-man.html | OBSERVER THERELL ALWAYS BE AN AX MAN | By Russell Baker | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/ruining-extradition.html | RUINING EXTRADITION | By Christopher H Pyle | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/a-fan-at-the-game-calling-the-shots-from-an-armchair.html | A FAN AT THE GAME CALLING THE SHOTS FROM AN ARMCHAIR | By John Leonard | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/arguello-pryor-set-for-nov-12-amid-flurry-of-compliments.html | ARGUELLOPRYOR SET FOR NOV 12 AMID FLURRY OF COMPLIMENTS | By Michael Katz | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/illinois-probation-lifted-by-big-ten.html | ILLINOIS PROBATION LIFTED BY BIG TEN | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/jones-is-routed-as-mets-lose.html | JONES IS ROUTED AS METS LOSE | By James Tuite | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/new-walton-test.html | New Walton Test | AP | TX 950459 | 1982-08-12 |

| | | | | |
|---|---|---|---|---|
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/nfl-motion-for-stay-denied.html | NFL Motion For Stay Denied | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/once-again-giants-will-rely-on-shirk.html | ONCE AGAIN GIANTS WILL RELY ON SHIRK | By Frank Litsky Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/recognition-eludes-terrell.html | RECOGNITION ELUDES TERRELL | Special to the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/scouting-changing-times.html | SCOUTING Changing Times | By Lawrie Mifflin and Michael Katz | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/scouting-knee-is-better-nilsson-reports.html | SCOUTING Knee Is Better Nilsson Reports | By Lawrie Mifflin and Michael Katz | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/scouting-mazzilli-fans.html | SCOUTING Mazzilli Fans | By Lawrie Mifflin and Michael Katz | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/scouting-welfare-protest.html | SCOUTING Welfare Protest | By Lawrie Mifflin and Michael Katz | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/sohn-of-jets-will-start-against-packers.html | SOHN OF JETS WILL START AGAINST PACKERS | By William N Wallace Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/sports-of-the-times-obstacles-of-summer-camp.html | SPORTS OF THE TIMES OBSTACLES OF SUMMER CAMP | By George Vecsey | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/tigers-defeat-yanks-10-1.html | TIGERS DEFEAT YANKS 101 | By Jane Gross Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/wiggins-charge-held-in-abeyance.html | Wiggins Charge Held In Abeyance | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/theater/theater-world-war-i-johnny-got-his-gun.html | THEATER WORLD WAR I JOHNNY GOT HIS GUN | By Mel Gussow | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/around-the-nation-5-persons-found-slain-in-2-fort-worth-houses.html | AROUND THE NATION 5 Persons Found Slain In 2 Fort Worth Houses | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/around-the-nation-8-enter-guilty-pleas-in-kickback-scheme.html | AROUND THE NATION 8 Enter Guilty Pleas In Kickback Scheme | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/around-the-nation-jordan-tells-of-inability-to-identify-assailant.html | AROUND THE NATION Jordan Tells of Inability To Identify Assailant | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/around-the-nation-us-ford-accord-upheld-by-appeals-panel.html | AROUND THE NATION USFord Accord Upheld by Appeals Panel | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/bar-group-puts-off-consideration-of-ethics-code.html | BAR GROUP PUTS OFF CONSIDERATION OF ETHICS CODE | By Stuart Taylor Special To the New York Times | TX 950459 | 1982-08-12 |

| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/briefing-075468.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 950459 | 1982-08-12 |
|---|---|---|---|---|---|
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/carolinians-angry-over-pcb-landfill.html | CAROLINIANS ANGRY OVER PCB LANDFILL | Special to the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/congress-balking-at-reagan-plan-for-disabled.html | CONGRESS BALKING AT REAGAN PLAN FOR DISABLED | By Marjorie Hunter Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/georgians-vote-for-top-state-offices.html | GEORGIANS VOTE FOR TOP STATE OFFICES | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/governors-narrowly-reject-budget-balancing-proposal.html | GOVERNORS NARROWLY REJECT BUDGETBALANCING PROPOSAL | By Adam Clymer Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/house-votes-bill-creating-new-milk-price-supports.html | HOUSE VOTES BILL CREATING NEW MILK PRICE SUPPORTS | By Seth S King Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/immigration-bill-has-personal-roots.html | IMMIGRATION BILL HAS PERSONAL ROOTS | By Martin Tolchin Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/legislator-and-businessman-lead-in-michigan-gubernatorial-race.html | LEGISLATOR AND BUSINESSMAN LEAD IN MICHIGAN GUBERNATORIAL RACE | By John Holusha Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/murderer-is-executed-in-virginia-after-justice-overrules-last-stay.html | MURDERER IS EXECUTED IN VIRGINIA AFTER JUSTICE OVERRULES LAST STAY | By Ben A Franklin Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/new-version-given-on-reagan-stand-on-arms.html | NEW VERSION GIVEN ON REAGAN STAND ON ARMS | By Richard Halloran Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/organized-labor-faces-an-uncertain-election-year.html | ORGANIZED LABOR FACES AN UNCERTAIN ELECTION YEAR | By Seth S King Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/reagan-fills-guard-post.html | Reagan Fills Guard Post | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/reagan-s-aides-told-to-withhold-campaign-aid-to-foes-of-tax-rise.html | REAGANS AIDES TOLD TO WITHHOLD CAMPAIGN AID TO FOES OF TAX RISE | By Howell Raines | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/record-campaign-donations.html | Record Campaign Donations | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/safety-board-asserts-that-air-florida-pilot-could-have-averted-fatal-crash.html | SAFETY BOARD ASSERTS THAT AIR FLORIDA PILOT COULD HAVE AVERTED FATAL CRASH | AP | TX 950459 | 1982-08-12 |

| | | | | |
|---|---|---|---|---|
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/specialist-doubtful-that-hinckley-can-ever-gain-hosptial-release.html | SPECIALIST DOUBTFUL THAT HINCKLEY CAN EVER GAIN HOSPTIAL RELEASE | By Walter Sullivan | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/nding-for-caribbean-area-backed.html | SPENDING FOR CARIBBEAN AREA BACKED | By David Shribman Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/texan-is-believed-to-to-have-slain-22.html | TEXAN IS BELIEVED TO TO HAVE SLAIN 22 | By Wayne King Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/us/vote-for-arms-talks.html | VOTE FOR ARMS TALKS | By David Margolick Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/1-wounded-in-paris-by-blast-at-a-bank-once-jewish-owned.html | 1 WOUNDED IN PARIS BY BLAST AT A BANK ONCE JEWISHOWNED | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/2-homes-in-west-bank-demolished-in-reprisal.html | 2 Homes in West Bank Demolished in Reprisal | Special to the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/3-captives-tell-of-their-lives-with-the-plo.html | 3 CAPTIVES TELL OF THEIR LIVES WITH THE PLO | By James F Clarity Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/around-the-world-hospital-strike-cuts-services-in-britain.html | AROUND THE WORLD Hospital Strike Cuts Services in Britain | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/begin-hints-that-mitterrand-remark-paved-way-for-terrorists-attack.html | BEGIN HINTS THAT MITTERRAND REMARK PAVED WAY FOR TERRORISTS ATTACK | Special to the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/curbs-on-pipeline-set-back-in-house.html | CURBS ON PIPELINE SET BACK IN HOUSE | By Kenneth B Noble Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/ford-shuts-down-4-south-africa-plants.html | FORD SHUTS DOWN 4 SOUTH AFRICA PLANTS | Special to the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/house-authorizes-radio-station-to-send-us-message-to-cuba.html | HOUSE AUTHORIZES RADIO STATION TO SEND US MESSAGE TO CUBA | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/house-unit-approves-trade-benefits-for-rumania.html | HOUSE UNIT APPROVES TRADE BENEFITS FOR RUMANIA | Special to the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/israeli-jets-continue-to-hit-palestinian-areas-of-beirut.html | ISRAELI JETS CONTINUE TO HIT PALESTINIAN AREAS OF BEIRUT | By John Kifner | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/israelis-agree-in-principle-to-beirut-evacuation-plan-syria-offers-plo-a-refuge.html | ISRAELIS AGREE IN PRINCIPLE TO BEIRUT EVACUATION PLAN SYRIA OFFERS PLO A REFUGE | Special to the New York Times | TX 950459 | 1982-08-12 |

| | | | | |
|---|---|---|---|---|
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/israelis-agree-in-principle-to-evacuation-plan-syria-offers-plo-a-refuge.html | ISRAELIS AGREE IN PRINCIPLE TO EVACUATION PLAN SYRIA OFFERS PLO A REFUGE | By James Feron Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/marines-get-ready-for-duty-in-beirut.html | MARINES GET READY FOR DUTY IN BEIRUT | Special to the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/mother-teresa-on-way-to-see-order-in-beirut.html | Mother Teresa on Way To See Order in Beirut | AP | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/opposition-politicians-assail-marcos-speech.html | Opposition Politicians Assail Marcos Speech | Special to the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/plo-foes-linked-to-attack-in-paris.html | PLO FOES LINKED TO ATTACK IN PARIS | By John Vinocur Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/plo-s-decision-to-leave-news-analysis.html | PLOS DECISION TO LEAVE News Analysis | By Thomas L Friedman Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/reagan-hopeful-on-lebanon-and-a-momentum-for-peace.html | REAGAN HOPEFUL ON LEBANON AND A MOMENTUM FOR PEACE | By Bernard Weinraub Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/statement-made-by-israelis.html | STATEMENT MADE BY ISRAELIS | Special to the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-11 | https://www.nytimes.com/1982/08/11/world/warrior-in-a-wheelchair-defies-bolivia-s-military.html | WARRIOR IN A WHEELCHAIR DEFIES BOLIVIAS MILITARY | By Warren Hoge Special To the New York Times | TX 950459 | 1982-08-12 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/capital-stage-to-be-shut-for-a-year-for-repairs.html | CAPITAL STAGE TO BE SHUT FOR A YEAR FOR REPAIRS | By Irvin Molotsky | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/city-opera-gets-500000-gift.html | CITY OPERA GETS 500000 GIFT | By John Rockwell | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/concert-beaux-arts-trio.html | CONCERT BEAUX ARTS TRIO | By Edward Rothstein | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/cronkite-s-universe-is-canceled.html | CRONKITES UNIVERSE IS CANCELED | By Sally Bedell | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/ice-show-odyssey-starts-run-at-the-garden.html | ICE SHOW ODYSSEY STARTS RUN AT THE GARDEN | By Jennifer Dunning | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/jazz-george-nicholas-quartet.html | JAZZ GEORGE NICHOLAS QUARTET | By Jon Pareles | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/music-king-roger-by-szymanowski.html | MUSIC KING ROGERBY SZYMANOWSKI | By John Rockwell | TX 953445 | 1982-08-16 |

| | | | | |
|---|---|---|---|---|
| 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/organist-ted-worth.html | ORGANIST TED WORTH | By Allen Hughes | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/variety-bear-mountian-music-and-dance-festiv.html | VARIETY BEAR MOUNTIAN MUSIC AND DANCE FESTIV | By Edward Rothstein | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/2-others-show-interest-in-buying-cities-service.html | 2 OTHERS SHOW INTEREST IN BUYING CITIES SERVICE | By Robert J Cole | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/a-case-of-jitters-in-hong-kong.html | A CASE OF JITTERS IN HONG KONG | By Pamela G Hollie Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/action-taken-on-debt-limit.html | Action Taken On Debt Limit | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/advertising-077782.html | Advertising | If TV Ads Get Zapped By Viewers | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/advertising-advertising-up-21-at-4-cable-networks.html | ADVERTISING Advertising Up 21 At 4 Cable Networks | By Philip H Dougherty | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/advertising-d-arcy-names-director-for-creative-services.html | ADVERTISING DArcy Names Director For Creative Services | By Philip H Dougherty | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/advertising-new-seagram-products.html | ADVERTISING New Seagram Products | By Philip H Dougherty | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/bell-is-expected-to-go-along-with-the-proposed-changes.html | BELL IS EXPECTED TO GO ALONG WITH THE PROPOSED CHANGES | By Andrew Pollack | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/braniff-fares-on-american.html | Braniff Fares On American | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/british-woolworth-loss.html | British Woolworth Loss | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/business-people-077929.html | BUSINESS PEOPLE | Specialty Stores Office Names New President | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/business-people-a-california-retailer-expands-into-banking.html | BUSINESS PEOPLE A California Retailer Expands Into Banking | By Daniel F Cuff | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/business-people-conoco-executive-taking-job-at-arch.html | BUSINESS PEOPLE Conoco Executive Taking Job at Arch | DANIEL F CUFF | TX 953445 | 1982-08-16 |

| | | | | |
|---|---|---|---|---|
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/chrysler-near-canadian-aid.html | Chrysler Near Canadian Aid | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/collision-is-near-on-soviet-pipeline-news-analysis.html | COLLISION IS NEAR ON SOVIET PIPELINE News Analysis | By Clyde H Farnsworth Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/comark-seeks-12.5-million.html | Comark Seeks 125 Million | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/commodities-crop-projections-stun-grain-and-soybean-pits.html | COMMODITIES Crop Projections Stun Grain and Soybean Pits | By Hj Maidenberg | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/credit-markets-interest-rates-mark-time-prices-mixed-on-treasuries.html | CREDIT MARKETS Interest Rates Mark Time Prices Mixed On Treasuries | By Michael Quint | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/deadlock-on-tax-bill-continues.html | DEADLOCK ON TAX BILL CONTINUES | By Karen W Arenson Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/decree-filed-in-p-g-case.html | Decree Filed In PG Case | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/dow-off-another-2.09-points.html | Dow Off Another 209 Points | By Vartanig G Vartan | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/judge-defends-role-in-case-cites-review-responsibility.html | JUDGE DEFENDS ROLE IN CASE CITES REVIEW RESPONSIBILITY | By Linda Greenhouse Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/judge-will-accept-basic-at-t-pact-but-asks-changes.html | JUDGE WILL ACCEPT BASIC AT T PACT BUT ASKS CHANGES | By Kenneth B Noble Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/local-phone-units-are-seen-benefiting-from-modifications.html | LOCAL PHONE UNITS ARE SEEN BENEFITING FROM MODIFICATIONS | By Nr Kleinfield | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/market-place-mci-s-rivalry-with-bell.html | Market Place MCIs Rivalry With Bell | By Robert Metz | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/pennzoil-plans-to-shut-plant.html | Pennzoil Plans To Shut Plant | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/publishers-closer-to-new-role.html | Publishers Closer to New Role | By Jonathan Friendly | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/retail-sales-gained-1-in-july.html | RETAIL SALES GAINED 1 IN JULY | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/busine ss/russian-shipyard-contracts-in-greece-still-rankle-nato.html | RUSSIAN SHIPYARD CONTRACTS IN GREECE STILL RANKLE NATO | Special to the New York Times | TX 953445 | 1982-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/technology-computerizing-nuclear-plants.html | Technology Computerizing Nuclear Plants | By Andrew Pollack | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/text-of-judge-greene-s-conclusion-on-a-tt-consent-decree.html | TEXT OF JUDGE GREENES CONCLUSION ON ATT CONSENT DECREE | Special to the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/tv-unit-sale-by-field-seen.html | TV Unit Sale By Field Seen | Special to the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/us-reviews-japan-jet-pact.html | US Reviews Japan Jet Pact | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/business/us-sees-crop-yield-at-records.html | US SEES CROP YIELD AT RECORDS | By Seth S King Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/baltimore-folk-art-form-painted-window-screens.html | BALTIMORE FOLK ART FORM PAINTED WINDOW SCREENS | By Michael Wentzel | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/design-notebook.html | DESIGN NOTEBOOK | By Joseph Giovannini | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/gardening-077222.html | GARDENING | By Linda Yang | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/hers.html | HERS | By Betty Rollin | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/home-beat.html | HOME BEAT | By Angela Taylor | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/home-improvements.html | HOME IMPROVEMENTS | By Bernard Gladstone | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/on-polyurethane-and-antiques.html | ON POLYURETHANE AND ANTIQUES | By Michael Varese | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/proper-lights-help-aging-eyes-to-cope.html | PROPER LIGHTS HELP AGING EYES TO COPE | By Michael Kimmelman | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/seeking-out-books-on-design-de-cor.html | SEEKING OUT BOOKS ON DESIGN DE COR | By Christopher Wilk | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/textiles-featured-as-an-art-form.html | TEXTILES FEATURED AS AN ART FORM | By Ruth J Katz | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/two-seaside-houses-link-the-old-and-new.html | TWO SEASIDE HOUSES LINK THE OLD AND NEW | By Carol Vogel | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/movies/critic-s-notebook-sequals-from-teams-not-involved-in-the-originals.html | CRITICS NOTEBOOK SEQUALS FROM TEAMS NOT INVOLVED IN THE ORIGINALS | By Janet Maslin | TX 953445 | 1982-08-16 |

| 1982-08-12 | https://www.nytimes.com/1982/08/12/movies/dress-rehersal-opens.html | DRESS REHERSAL OPENS | By Vincent Canby | TX 953445 | 1982-08-16 |
|---|---|---|---|---|---|
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/a-bit-of-hong-kong-on-the-hudson-threatened-with-oblivion.html | A BIT OF HONG KONG ON THE HUDSON THREATENED WITH OBLIVION | By Joseph F Sullivan Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/a-lot-of-firsts-at-once-for-a-brooklyn-minister.html | A LOT OF FIRSTS AT ONCE FOR A BROOKLYN MINISTER | By Kenneth A Briggs | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/bridge-rare-8-5-distribution-dealt-to-lazard-at-albuquerque.html | Bridge Rare 85 Distribution Dealt To Lazard at Albuquerque | By Alan Truscott | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/elderly-increase-demands-on-agency.html | ELDERLY INCREASE DEMANDS ON AGENCY | By Leslie Bennetts | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/expert-matches-prints-of-corpse-to-mob-leader.html | EXPERT MATCHES PRINTS OF CORPSE TO MOB LEADER | By Arnold H Lubasch | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/from-rags-to-5-million-in-lotto-cash.html | FROM RAGS TO 5 MILLION IN LOTTO CASH | By Maurice Carroll | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/jewel-thieves-strike-the-wealthy-at-sratoga-for-third-day-in-row.html | JEWEL THIEVES STRIKE THE WEALTHY AT SRATOGA FOR THIRD DAY IN ROW | By Richard D Lyons Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/koch-s-foreign-policies-a-mayoral-tradition.html | KOCHS FOREIGN POLICIES A MAYORAL TRADITION | By Michael Goodwin | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/new-york-bell-to-let-customers-buy-their-phones.html | NEW YORK BELL TO LET CUSTOMERS BUY THEIR PHONES | Special to the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/new-york-day-by-day-078543.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/new-york-day-by-day-079507.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/new-york-day-by-day-079509.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/new-york-day-by-day-079512.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/state-orders-proceeding-on-rates-for-shoreham.html | STATE ORDERS PROCEEDING ON RATES FOR SHOREHAM | Special to the New York Times | TX 953445 | 1982-08-16 |

| | | | | |
|---|---|---|---|---|
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/street-lights-and-repairs-glow-of-hope.html | STREET LIGHTS AND REPAIRS GLOW OF HOPE | By Joyce Purnick | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/tenants-leader-urges-a-boycott-of-rent-increase.html | TENANTS LEADER URGES A BOYCOTT OF RENT INCREASE | By Lee A Daniels | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/the-city-brooklyn-getting-new-police-station.html | THE CITY Brooklyn Getting New Police Station | By United Press International | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/the-region-connecticut-gives-industrial-aid.html | THE REGION Connecticut Gives Industrial Aid | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/the-region-nail-shot-into-wall-hits-girl-next-door.html | THE REGION Nail Shot Into Wall Hits Girl Next Door | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/woman-seized-in-burglaries-children-used-by-her-as-ploy.html | Woman Seized in Burglaries Children Used by Her as Ploy | By United Press International | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/obituaries/clarence-e-hill-95-a-banker-who-aided-state-department.html | Clarence E Hill 95 a Banker Who Aided State Department | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/obituaries/david-w-evans-dies-advertising-executive.html | David W Evans Dies Advertising Executive | Special to the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/essay-seven-pipeline-points.html | ESSAY SEVEN PIPELINE POINTS | By William Safire | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/highways-and-transit.html | HIGHWAYS AND TRANSIT | By Harriet HoltzmanParcells | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/strategic-peril.html | STRATEGIC PERIL | By William G Hyland and Joseph S Nye Jr | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/what-democrats-should-do.html | WHAT DEMOCRATS SHOULD DO | By Mark J Penn and Douglas E Schoen | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/2-giants-in-battle.html | 2 Giants in Battle | By Frank Litsky Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/cosmos-fall-to-blizzard.html | COSMOS FALL TO BLIZZARD | By Alex Yannis Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/deal-for-conquistador-cielo-brings-a-record-36-million.html | DEAL FOR CONQUISTADOR CIELO BRINGS A RECORD 36 MILLION | By Steven Crist Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/miss-palmer-regains-touch-of-success.html | MISS PALMER REGAINS TOUCH OF SUCCESS | By Gordon S White Jr Special To the New York Times | TX 953445 | 1982-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/players-silverio-s-hammer-aimed-at-olympics.html | PLAYERS SILVERIOS HAMMER AIMED AT OLYMPICS | By Ira Berkow | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/scouting-coach-of-qatar.html | SCOUTING Coach of Qatar | By Lawrie Mifflin and Gerald Eskenazi | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/scouting-dedicated-boxer.html | SCOUTING Dedicated Boxer | By Lawrie Mifflin and Gerald Eskenazi | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/scouting-interleague-play-in-indoor-soccer.html | SCOUTING Interleague Play In Indoor Soccer | By Lawrie Mifflin and Gerald Eskenazi | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/scouting-rookies-chances.html | SCOUTING Rookies Chances | By Lawrie Mifflin and Gerald Eskenazi | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/season-of-ups-and-downs-for-laroches.html | SEASON OF UPS AND DOWNS FOR LAROCHES | By Jane Gross Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/sports-of-the-times-a-life-of-worries-for-today-s-athlete.html | SPORTS OF THE TIMES A Life of Worries For Todays Athlete | By Gerald Eskenazi | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/triple-betting-to-stay-for-now.html | TRIPLE BETTING TO STAY FOR NOW | Special to the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/valentine-progresses-as-mets-fall-back.html | Valentine Progresses as Mets Fall Back | By James Tuite | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/yankees-lose-in-12th-3-2.html | YANKEES LOSE IN 12TH 32 | Special to the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/theater/musical-west-side-story-revived.html | MUSICAL WEST SIDE STORY REVIVED | By Stephen Holden | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/theater/traveling-theater-two-plays-by-garcia-lorca.html | TRAVELING THEATER TWO PLAYS BY GARCIA LORCA | By C Gerald Fraser | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/a-survey-of-high-school-art.html | A SURVEY OF HIGH SCHOOL ART | By Marjorie Hunter Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/administration-fails-in-key-votes-to-ease-pollution-standards.html | ADMINISTRATION FAILS IN KEY VOTES TO EASE POLLUTION STANDARDS | By Steven V Roberts Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/administration-lag-cited-in-soaring-health-costs.html | ADMINISTRATION LAG CITED IN SOARING HEALTH COSTS | By Robert Pear Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/around-the-nation-1450-workers-strike-goodyear-aerospace.html | AROUND THE NATION 1450 Workers Strike Goodyear Aerospace | AP | TX 953445 | 1982-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/around-the-nation-2-indicted-in-ohio-case-of-missing-1.1-million.html | AROUND THE NATION 2 Indicted in Ohio Case Of Missing 11 Million | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/around-the-nation-arrested-man-is-linked-to-5-fort-worth-slayings.html | AROUND THE NATION Arrested Man Is Linked To 5 Fort Worth Slayings | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/around-the-nation-jordan-defendant-placed-in-fort-wayne-in-1980.html | AROUND THE NATION Jordan Defendant Placed In Fort Wayne in 1980 | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/briefing-077923.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/busing-issue-new-attacks-news-analysis.html | BUSING ISSUE NEW ATTACKS News Analysis | By Linda Greenhouse Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/cities-facing-a-shortage-of-fluoride-additive.html | CITIES FACING A SHORTAGE OF FLUORIDE ADDITIVE | Special to the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/explosion-on-jet-kills-1-hurts-14.html | EXPLOSION ON JET KILLS 1 HURTS 14 | Special to the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/lawyers-group-alters-stand-on-bias-at-clubs.html | LAWYERS GROUP ALTERS STAND ON BIAS AT CLUBS | By David Margolick Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/man-in-the-news-quiet-texan-in-aba-post.html | MAN IN THE NEWS QUIET TEXAN IN ABA POST | Special to the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/mother-church-of-christian-science-facing-legal-challenge-of-its-powers.html | MOTHER CHURCH OF CHRISTIAN SCIENCE FACING LEGAL CHALLENGE OF ITS POWERS | By Dudley Clendinen Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/navajo-vote-comes-at-a-tribal-turning-point.html | NAVAJO VOTE COMES AT A TRIBAL TURNING POINT | Special to the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/navy-secretary-goes-on-active-duty.html | NAVY SECRETARY GOES ON ACTIVE DUTY | By Richard Halloran Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/plan-to-use-irs-in-draft-sign-up-criticized.html | PLAN TO USE IRS IN DRAFT SIGNUP CRITICIZED | By Robert Pear Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/president-phones-sympathy-to-robb.html | PRESIDENT PHONES SYMPATHY TO ROBB | By Ben A Franklin Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/rare-find-of-eskimos-bodies-is-reported.html | RARE FIND OF ESKIMOS BODIES IS REPORTED | By Richard Severo | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/reagan-presses-for-tax-increase-in-western-trip.html | REAGAN PRESSES FOR TAX INCREASE IN WESTERN TRIP | By Steven R Weisman Special To the New York Times | TX 953445 | 1982-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/reagan-said-to-plan-tv-plea-for-98.9-billion-tax-increase.html | REAGAN SAID TO PLAN TV PLEA FOR 989 BILLION TAX INCREASE | By Howell Raines Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/ruling-on-tennessee-prisons.html | RULING ON TENNESSEE PRISONS | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/senate-approves-a-9-billion-bill-to-keep-federal-agencies-solvent.html | SENATE APPROVES A 9 BILLION BILL TO KEEP FEDERAL AGENCIES SOLVENT | By David Shribman Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/senate-unit-seeks-safeguards-in-bill-on-tuition-tax-credits.html | SENATE UNIT SEEKS SAFEGUARDS IN BILL ON TUITION TAX CREDITS | By Marjorie Hunter Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/suspect-in-texas-slayings-was-under-police-surveillance-in-2-states.html | SUSPECT IN TEXAS SLAYINGS WAS UNDER POLICE SURVEILLANCE IN 2 STATES | By Wayne King Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/us/upset-in-michigan-primary-signals-gop-shift-to-right.html | UPSET IN MICHIGAN PRIMARY SIGNALS GOP SHIFT TO RIGHT | By John Holusha Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/arab-americans-seeking-to-bring-children-to-us.html | ARABAMERICANS SEEKING TO BRING CHILDREN TO US | By Shawn G Kennedy | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/arab-envoys-cite-factors-in-siyan-shift.html | ARAB ENVOYS CITE FACTORS IN SYIAN SHIFT | By Bernard D Nossiter Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/atom-arms-policy-comes-under-fire.html | ATOM ARMS POLICY COMES UNDER FIRE | By Judith Miller Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/begin-is-said-to-resolve-cabinet-split.html | BEGIN IS SAID TO RESOLVE CABINET SPLIT | By James F Clarity Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/beirut-s-only-synagogue-is-casualty-of-the-israelis.html | BEIRUTS ONLY SYNAGOGUE IS CASUALTY OF THE ISRAELIS | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/briton-warns-of-growing-risk-in-strike-of-health-workers.html | Briton Warns of Growing Risk In Strike of Health Workers | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/capri-s-boatmen-on-strike.html | Capris Boatmen on Strike | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/china-s-black-sheep-re-educated-without-trial.html | CHINAS BLACK SHEEP REEDUCATED WITHOUT TRIAL | By Christopher S Wren Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/disillusionment-sprouts-in-christian-east-beirut.html | DISILLUSIONMENT SPROUTS IN CHRISTIAN EAST BEIRUT | By Marvine Howe Special To the New York Times | TX 953445 | 1982-08-16 |

| | | | | |
|---|---|---|---|---|
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/feudalism-for-sale-britain-offers-titles-of-the-past.html | FEUDALISM FOR SALE BRITAIN OFFERS TITLES OF THE PAST | By Steven Rattner Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/habib-peace-plan-appears-on-verge-of-final-approval.html | HABIB PEACE PLAN APPEARS ON VERGE OF FINAL APPROVAL | By James Feron Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/israelis-fan-out-in-north-lebanon.html | ISRAELIS FAN OUT IN NORTH LEBANON | By John Kifner Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/moscow-a-tests-questioned.html | MOSCOW ATESTS QUESTIONED | AP | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/red-cross-says-it-despairs-of-an-effective-cease-fire.html | RED CROSS SAYS IT DESPAIRS OF AN EFFECTIVE CEASEFIRE | Special to the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/senate-votes-to-limit-cuban-influence.html | SENATE VOTES TO LIMIT CUBAN INFLUENCE | By David Shribman Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/spadolini-tries-to-form-new-cabinet.html | SPADOLINI TRIES TO FORM NEW CABINET | By John Tagliabue Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/the-disunity-of-africans-news-analysis.html | THE DISUNITY OF AFRICANS News Analysis | By Alan Cowell Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/us-aides-say-they-now-hear-arafat-may-not-want-to-withdraw-to-syria.html | US AIDES SAY THEY NOW HEAR ARAFAT MAY NOT WANT TO WITHDRAW TO SYRIA | By Bernard Weinraub Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/us-working-on-new-plan-to-broaden-camp-david-accords.html | US WORKING ON NEW PLAN TO BROADEN CAMP DAVID ACCORDS | BY Leslie H Gelb Special To the New York Times | TX 953445 | 1982-08-16 |
| 1982-08-12 | https://www.nytimes.com/1982/08/12/world/water-alert-in-bahrain.html | Water Alert in Bahrain | AP | TX 953445 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/2-shows-with-roots-in-africa.html | 2 SHOWS WITH ROOTS IN AFRICA | By C Gerald Fraser | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/250-puzzle-finalists-battle-for-a-4-letter-word-best.html | 250 PUZZLE FINALISTS BATTLE FOR A 4LETTER WORD BEST | By Eugene T Maleska | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/art-people-a-scholarly-papermaker.html | ART PEOPLE A scholarly papermaker | By Vivien Raynor | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/art-when-glackens-illustrated-for-a-living.html | ART WHEN GLACKENS ILLUSTRATED FOR A LIVING | By John Russell | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/auctions-american-art-mixed-sales.html | AUCTIONS American art mixed sales | By Rita Reif | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/bluegrass-bands-to-vie-at-seaport.html | BLUEGRASS BANDS TO VIE AT SEAPORT | By Susan Chira | TX 950522 | 1982-08-16 |

| | | | | |
|---|---|---|---|---|
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/dance-kei-takei-in-light.html | DANCE KEI TAKEI IN LIGHT | By Jennifer Dunning | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/exploring-the-unspoiled-delaware-river-valley.html | EXPLORING THE UNSPOILED DELAWARE RIVER VALLEY | By Barbara Crossette | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/firkusnys-piano-magic-for-a-mozart-weekend.html | FIRKUSNYS PIANO MAGIC FOR A MOZART WEEKEND | By Theodore W Libbey Jr | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/galleries-and-artists-burgeoning-in-hamptons.html | GALLERIES AND ARTISTS BURGEONING IN HAMPTONS | By Michael Brenson | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/kinderhook-starting-van-buren-bicentennial.html | KINDERHOOK STARTING VAN BUREN BICENTENNIAL | By Harold Faber | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/lincoln-center-s-outdoor-salute-to-the-dance.html | LINCOLN CENTERS OUTDOOR SALUTE TO THE DANCE | By Jennifer Dunning | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/multimedia-jazzman-from-chicago.html | MULTIMEDIA JAZZMAN FROM CHICAGO | By Jon Pareles | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/pilot-shows-that-crashed-and-a-rock-composite.html | PILOT SHOWS THAT CRASHED AND A ROCK COMPOSITE | By Janet Maslin | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/restaurants-east-side-meats-west-side-charm.html | RESTAURANTS East Side meats West Side charm | By Mimi Sheraton | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/riverdale-park-hike-begins-at-twilight.html | RIVERDALE PARK HIKE BEGINS AT TWILIGHT | By Ari L Goldman | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/rock-funk-helen-schneider.html | ROCKFUNK HELEN SCHNEIDER | By John Pareles | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/weekender-guide-friday-festival-at-folk-city.html | WEEKENDER GUIDE Friday FESTIVAL AT FOLK CITY | By Eleanor Blau | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/books/publishing-reissue-to-mark-bounty-anniversary.html | PUBLISHING REISSUE TO MARK BOUNTY ANNIVERSARY | By Edwin McDowell | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/a-chrysler-reopening-in-canada.html | A CHRYSLER REOPENING IN CANADA | Special to the New York Times | TX 950522 | 1982-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/about-real-estate-2-projects-bolster-wall-street-area-as-a-place-to-live.html | About Real Estate 2 Projects Bolster Wall Street Area As a Place to Live | By Lee A Daniels | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/advertising-141-new-products-introduced-in-july.html | ADVERTISING 141 New Products Introduced in July | By Sandra Salmans | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/advertising-catching-the-buyer-in-the-store.html | Advertising Catching The Buyer In the Store | By Sandra Salmans | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/advertising-dancer-adding-lorillard-items.html | ADVERTISING Dancer Adding Lorillard Items | By Sandra Salmans | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/burlington-cuts.html | Burlington Cuts | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/business-people-chief-resigns-post-at-cleveland-bank.html | BUSINESS PEOPLE Chief Resigns Post At Cleveland Bank | DANIEL F CUFF | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/business-people-executive-at-schroder-branches-out.html | BUSINESS PEOPLE Executive At Schroder Branches Out | By Daniel F Cuff | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/business-people-president-leaves-office-at-showroom-retailer.html | BUSINESS PEOPLE President Leaves Office At Showroom Retailer | By Daniel F Cuff | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/commodities-corn-and-soybeans-fall-on-us-crop-estimates.html | COMMODITIES Corn and Soybeans Fall On US Crop Estimates | By Hj Maidenberg | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/economic-scene-fiscal-policy-oh-so-simple.html | Economic Scene Fiscal Policy Oh So Simple | By Leonard Silk | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/fcc-supports-bell-opinion.html | FCC SUPPORTS BELL OPINION | By Kenneth B Noble Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/inventories-rose-0.3-in-june.html | INVENTORIES ROSE 03 IN JUNE | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/judge-greene-s-balancing-act-news-analysis.html | JUDGE GREENES BALANCING ACT News Analysis | By Andrew Pollack | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/market-place-finding-profit-in-start-ups.html | Market Place Finding Profit In StartUps | By Robert Metz | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/mitsubishi-unit-posts-a-loss.html | Mitsubishi Unit Posts a Loss | AP | TX 950522 | 1982-08-16 |

| | | | | |
|---|---|---|---|---|
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/saturday-review-may-close-monday.html | SATURDAY REVIEW MAY CLOSE MONDAY | By Jonathan Friendly | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/stock-prices-post-8th-straight-drop-dow-is-down-0.29-to-776.92.html | Stock Prices Post 8th Straight Drop Dow Is Down 029 to 77692 | By Alexander R Hammer | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/tale-of-saudi-money-changer.html | TALE OF SAUDI MONEYCHANGER | By Steven Rattner Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/tampa-london-route.html | TampaLondon Route | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/titanium-pact.html | Titanium Pact | Special to the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/tos-injunction-sought-by-crocker.html | TOS INJUNCTION SOUGHT BY CROCKER | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/treasury-issues-lead-price-rally.html | TREASURY ISSUES LEAD PRICE RALLY | By Vartanig G Vartan | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/wall-st-broker-files-for-bankruptcy.html | WALL ST BROKER FILES FOR BANKRUPTCY | By Daniel F Cuff | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/wall-st-securities-firm-files-for-bankruptcy.html | WALL ST SECURITIES FIRM FILES FOR BANKRUPTCY | By Robert J Cole | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/western-to-offer-100-hawaii-fare.html | Western to Offer 100 Hawaii Fare | Special to the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/business/xerox-print-unit-to-shut-idling-475.html | Xerox Print Unit To Shut Idling 475 | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/movies/at-the-movies-actor-turned-writer-turns-into-director.html | AT THE MOVIES Actor turned writer turns into director | By Chris Chase | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/movies/friday-the-13th-part-iii-in-3-d-opens.html | FRIDAY THE 13TH PART IIIIN 3D OPENS | By Janet Maslin | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/movies/tempest-opens-with-nod-to-shakespeare.html | TEMPEST OPENS WITH NOD TO SHAKESPEARE | By Vincent Canby | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/a-fish-tale-about-kids-in-a-contest.html | A FISH TALE ABOUT KIDS IN A CONTEST | By Paul L Montgomery | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/bridge-carol-crawford-achieved-a-lot-in-different-games.html | Bridge Carol Crawford Achieved A Lot in Different Games | By Alan Truscott | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/drive-on-subway-vandals-is-widened.html | DRIVE ON SUBWAY VANDALS IS WIDENED | By Joseph P Fried | TX 950522 | 1982-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/governor-hopefuls-find-forums-at-local-papers.html | GOVERNOR HOPEFULS FIND FORUMS AT LOCAL PAPERS | By Maurice Carroll Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/harlem-week-to-stress-economic-self-reliance.html | HARLEM WEEK TO STRESS ECONOMIC SELFRELIANCE | By Sheila Rule | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/in-east-orange-mayor-leads-a-war-on-slums.html | IN EAST ORANGE MAYOR LEADS A WAR ON SLUMS | By Michael Norman Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/koch-is-seeking-retroactivity-on-ending-sro-tax-breaks.html | KOCH IS SEEKING RETROACTIVITY ON ENDING SRO TAX BREAKS | By Joyce Purnick | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/new-york-day-by-day-081040.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/new-york-day-by-day-082191.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/new-york-day-by-day-082194.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/new-york-day-by-day-082196.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/new-york-day-by-day-082198.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/passer-by-helps-police-thwart-holdup-truck.html | PASSERBY HELPS POLICE THWART HOLDUP TRUCK | By James Barron | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/school-board-on-li-votes-to-restore-9-banned-books.html | SCHOOL BOARD ON LI VOTES TO RESTORE 9 BANNED BOOKS | By Shawn G Kennedy Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/service-delayed-as-motor-drops-from-ind-train.html | SERVICE DELAYED AS MOTOR DROPS FROM IND TRAIN | By Ari L Goldman | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/sohmer-a-new-york-piano-for-110-years-to-leave-city.html | SOHMER A NEW YORK PIANO FOR 110 YEARS TO LEAVE CITY | By Frank J Prial | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/the-region-airline-expanding-service-from-li.html | THE REGION Airline Expanding Service From LI | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/transit-authority-wins-bid-to-alter-work-rules.html | TRANSIT AUTHORITY WINS BID TO ALTER WORK RULES | By Damon Stetson | TX 950522 | 1982-08-16 |

| | | | | |
|---|---|---|---|---|
| 1982-08-13 | https://www.nytimes.com/1982/08/13/obituaries/henry-fonda-dies-on-coast-at-77-played-100-stage-and-screen-roles.html | HENRY FONDA DIES ON COAST AT 77 PLAYED 100 STAGE AND SCREEN ROLES | By Peter B Flint | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/after-researching-early-reaganomics-bad-news-for-the-poor-princeton.html | AFTER RESEARCHING EARLY REAGANOMICS BAD NEWS FOR THE POORPRINCETON NJ  Will Rogers once said Things will get better despite our efforts to improve them As a former United States official who in the 1970s worked on ways to reform welfare programs I always thought that there was a lot of embarrassing truth in this remark and that it was aimed at Government reformers like me But Im not so sure now that I believe that things will get better for the poor Research on the effects of the Administrations dramatic shift in domestic policy  it is based at Princeton University and being carried out across the country  is the reason for my new pessimism | By Richard P Nathan | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/foreign-affairs-words-and-terror.html | FOREIGN AFFAIRS WORDS AND TERROR | By Flora Lewis | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/in-the-nation-the-budget-mess.html | IN THE NATION THE BUDGET MESS | By Tom Wicker | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/the-epa-s-gains-a-rebuttal-to-critics.html | THE EPAS GAINSA REBUTTAL TO CRITICS | By Anne M Gorsuchanne M Gorsuch Is Administrator of the Environmental Protection Agency | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/carole-jo-callison-on-67-leads-by-stroke-on-li.html | CAROLE JO CALLISON ON 67 LEADS BY STROKE ON LI | By Gordon S White Jr Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/city-teams-win-at-empire-games.html | City Teams Win At Empire Games | Special to the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/cubs-top-mets-on-8-in-7th-13-6.html | CUBS TOP METS ON 8 IN 7th 136 | By Joseph Durso | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/gastineau-klecko-to-miss-packer-game.html | GASTINEAU KLECKO TO MISS PACKER GAME | By Alex Yannis Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/jury-is-selected-in-hockey-trial.html | Jury Is Selected In Hockey Trial | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/mark-for-filly.html | Mark for Filly | Special to the New York Times | TX 950522 | 1982-08-16 |

| | | | | |
|---|---|---|---|---|
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/norris-leads-by-1-with-63-at-hartford.html | NORRIS LEADS BY 1 WITH 63 AT HARTFORD | By John Radosta | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/oilers-top-saints.html | Oilers Top Saints | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/sanchez-killed-in-auto-accident.html | SANCHEZ KILLED IN AUTO ACCIDENT | By Alan Riding Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/scouting-colt-s-purchase-raises-eyebrows.html | SCOUTING Colts Purchase Raises Eyebrows | By Lawrie Mifflin and Steven Crist | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/scouting-home-for-soccer.html | SCOUTING Home for Soccer | By Lawrie Mifflin and Steven Crist | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/scouting-movable-object.html | SCOUTING Movable Object | By Lawrie Mifflin and Steven Crist | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/scouting-roller-rangers.html | SCOUTING Roller Rangers | By Lawrie Mifflin and Steven Crist | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/sports-of-the-times-insightful-observer.html | SPORTS OF THE TIMES INSIGHTFUL OBSERVER | By George Vecsey | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/stingley-s-rebuilding-of-a-life.html | STINGLEYS REBUILDING OF A LIFE | Special to the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/timely-writer-out-of-travers.html | TIMELY WRITER OUT OF TRAVERS | By Steven Crist Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/walton-scores-27.html | Walton Scores 27 | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/yanks-lose-2-1-in-ninth.html | YANKS LOSE 21 IN NINTH | By Jane Gross Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/style/3-innovative-parties-perk-up-the-doldrums.html | 3 INNOVATIVE PARTIES PERK UP THE DOLDRUMS | By Ron Alexander | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/style/at-last-jersey-tomatoes.html | AT LAST JERSEY TOMATOES | By Donald Janson Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/theater/broadway-of-jamey-foster-who-isn-t-in-new-beth-henley-play.html | BROADWAY Of Jamey Foster who isnt in new Beth Henley play | By Eleanor Blau | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/2-hydrofoils-added-to-fleet.html | 2 Hydrofoils Added to Fleet | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/aba-issue-public-good-vs-its-own.html | ABA ISSUE PUBLIC GOOD vs ITS OWN | By Stuart Taylor Jr Special To the New York Times | TX 950522 | 1982-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/around-the-nation-experts-have-no-clues-to-explosion-on-airliner.html | AROUND THE NATION Experts Have No Clues To Explosion on Airliner | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/around-the-nation-forgotten-woman-freed-after-56-days-in-jail-cell.html | AROUND THE NATION Forgotten Woman Freed After 56 Days in Jail Cell | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/breakfast-stir-glenn-on-social-security.html | BREAKFAST STIR GLENN ON SOCIAL SECURITY | By Judith Miller Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/briefing-080652.html | BRIEFING | By Phil Galiey and Warren Weaver Jr | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/committee-selects-lockheed-as-new-air-force-transport.html | Committee Selects Lockheed As New Air Force Transport | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/conferees-agree-on-spending-bill.html | CONFEREES AGREE ON SPENDING BILL | Special to the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/delicate-hammering-shapes-a-budget-news-analysis.html | DELICATE HAMMERING SHAPES A BUDGET News Analysis | By David Shribman Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/election-fund-use-questioned.html | ELECTION FUND USE QUESTIONED | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/for-kemp-tax-policy-and-politics-seem-to-merge.html | FOR KEMP TAX POLICY AND POLITICS SEEM TO MERGE | By Howell Raines Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/house-votes-to-bar-leases-proposed-by-interior-dept.html | HOUSE VOTES TO BAR LEASES PROPOSED BY INTERIOR DEPT | By Seth S King Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/judge-orders-tennessee-to-correct-prison-conditions-found-to-be-inhumane.html | JUDGE ORDERS TENNESSEE TO CORRECT PRISON CONDITIONS FOUND TO BE INHUMANE | By Wendell Rawls Jr Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/missing-professor-s-wife-prods-us-to-protect-americans-in-mexico.html | MISSING PROFESSORS WIFE PRODS US TO PROTECT AMERICANS IN MEXICO | By William E Schmidt | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/nuclear-sub-sails-home-through-a-protest-flotilla.html | NUCLEAR SUB SAILS HOME THROUGH A PROTEST FLOTILLA | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/postal-service-plan-covers-snow-sleet-and-atom-war.html | POSTAL SERVICE PLAN COVERS SNOW SLEET AND ATOM WAR | By Judith Miller Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/senate-opens-debate-on-immigration.html | SENATE OPENS DEBATE ON IMMIGRATION | By Robert Pear Special To the New York Times | TX 950522 | 1982-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/tax-conferees-break-impasse-on-welfare-cut.html | TAX CONFEREES BREAK IMPASSE ON WELFARE CUT | By Karen W Arenson Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/uncle-sam-landlord-raises-rents-nationwide.html | UNCLE SAM LANDLORD RAISES RENTS NATIONWIDE | By Michael Decourcy Hinds Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/us/work-force-shift-tied-to-grimmer-jobless-impact.html | WORK FORCE SHIFT TIED TO GRIMMER JOBLESS IMPACT | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/around-the-world-strike-in-4th-day-at-british-hospitals.html | AROUND THE WORLD Strike in 4th Day At British Hospitals | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/beirut-hit-11-hour-air-raid-evacuation-talks-are-halted-outraged-reagan-calls.html | BEIRUT HIT BY 11HOUR AIR RAID EVACUATION TALKS ARE HALTED OUTRAGED REAGAN CALLS BEGIN | By John Kifner Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/el-al-employees-in-protest-bar-ultra-orthodox-from-the-airport.html | EL AL EMPLOYEES IN PROTEST BAR ULTRAORTHODOX FROM THE AIRPORT | Special to the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/jerseyan-survives-air-crash.html | JERSEYAN SURVIVES AIR CRASH | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/miskito-indians-are-focus-of-debate.html | MISKITO INDIANS ARE FOCUS OF DEBATE | By Raymond Bonner Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/pro-solidarity-protest-in-polish-city.html | PROSOLIDARITY PROTEST IN POLISH CITY | By Serge Schmemann Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/reagan-demands-end-to-attacks-in-a-blunt-telephone-call-to-begin.html | REAGAN DEMANDS END TO ATTACKS IN A BLUNT TELEPHONE CALL TO BEGIN | By Bernard Weinraub | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/resolution-at-the-un.html | RESOLUTION AT THE UN | Special to the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/security-measures-tightened-in-paris.html | SECURITY MEASURES TIGHTENED IN PARIS | Special to the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/sharon-the-israeli-strategist-learned-his-values-as-youth-gun-in-hand.html | SHARON THE ISRAELI STRATEGIST LEARNED HIS VALUES AS YOUTH GUN IN HAND | Special to the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/strategic-arms-talks-recess.html | Strategic Arms Talks Recess | AP | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/the-falkland-soldiers-argentina-forgets-quickly.html | THE FALKLAND SOLDIERS ARGENTINA FORGETS QUICKLY | By Edward Schumacher Special To the New York Times | TX 950522 | 1982-08-16 |

| | | | | |
|---|---|---|---|---|
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/un-body-again-bids-israel-admit-cease-fire-monitors.html | UN BODY AGAIN BIDS ISRAEL ADMIT CEASE FIRE MONITORS | By Bernard D Nossiter Special To the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/unicef-to-aid-lebanon.html | Unicef to Aid Lebanon | Special to the New York Times | TX 950522 | 1982-08-16 |
| 1982-08-13 | https://www.nytimes.com/1982/08/13/world/violence-mars-anniversary-in-belfast-again.html | VIOLENCE MARS ANNIVERSARY IN BELFAST AGAIN | AP | TX 950522 | 1982-08-16 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/arts/pop-music-s-heyday-said-to-be-waning-amid-falling-sales.html | POP MUSICS HEYDAY SAID TO BE WANING AMID FALLING SALES | By Robert Palmer | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/books/books-of-the-times-orphan-of-language.html | Books of the Times Orphan of Language | By Anatole Broyard | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/air-florida-posts-loss.html | Air Florida Posts Loss | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/aug-1-10-auto-sales-down-26.5.html | AUG 110 AUTO SALES DOWN 265 | Special to the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/chrysler-canada-venture.html | Chrysler Canada Venture | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/company-news-coors-to-lay-off-500-by-october.html | COMPANY NEWS Coors to Lay Off 500 by October | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/company-news-massey-extends-summer-closing.html | COMPANY NEWS Massey Extends Summer Closing | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/dow-rises-by-11.13-on-rate-hopes.html | DOW RISES BY 1113 ON RATE HOPES | By Alexander R Hammer | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/forced-sale-of-securities-is-opposed-by-lombard.html | FORCED SALE OF SECURITIES IS OPPOSED BY LOMBARD | By Robert J Cole | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/industrial-output-off-0.1-in-july.html | INDUSTRIAL OUTPUT OFF 01 IN JULY | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/judge-cannot-scrutinize-ibm-case-court-says.html | JUDGE CANNOT SCRUTINIZE IBM CASE COURT SAYS | By Arnold H Lubasch | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/marine-pays-boycott-fine.html | Marine Pays Boycott Fine | AP | TX 953534 | 1982-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/patents-container-for-discharge-of-nuclear-fuel-powder.html | PATENTSContainer for Discharge Of Nuclear Fuel Powder | By Stacy V Jones | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/patents-laser-analyzes-cells-in-diagnostic-procedure.html | PATENTSLaser Analyzes Cells In Diagnostic Procedure | By Stacy V Jones | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/patents-reusable-medical-xray-tube.html | PatentsReusable Medical Xray Tube | By Stacy V Jones | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/penn-square-s-insider-dealing.html | PENN SQUARES INSIDER DEALING | By Jeff Gerth Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/producer-prices-up-0.6-in-july.html | PRODUCER PRICES UP 06 IN JULY | By Jonathan Fuerbringer Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/tax-conferees-agree-to-cut-company-deductions.html | TAX CONFEREES AGREE TO CUT COMPANY DEDUCTIONS | By Karen W Arenson Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/worry-spreads-after-peso-curbs.html | WORRY SPREADS AFTER PESO CURBS | By Alan Riding Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/business/your-money-floating-rate-unit-trusts.html | Your Money FloatingRate Unit Trusts | By Leonard Sloane | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/actor-is-reported-better.html | Actor is Reported Better | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/bail-for-man-in-killing-of-mother.html | BAIL FOR MAN IN KILLING OF MOTHER | By United Press International | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/ball-stadiums-step-up-fight-on-rowdiness.html | BALL STADIUMS STEP UP FIGHT ON ROWDINESS | By Paul L Montgomery | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/bridge-decision-on-opening-lead-may-hinge-on-psychology.html | Bridge Decision on Opening Lead May Hinge on Psychology | By Alan Truscott | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/city-and-state-order-inquiries-on-investments.html | CITY AND STATE ORDER INQUIRIES ON INVESTMENTS | By Michael Goodwin | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/koch-and-cuomo-clash-on-taxes-in-4th-debate.html | KOCH AND CUOMO CLASH ON TAXES IN 4TH DEBATE | By Maurice Carroll | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/miss-siebert-faults-methods-of-israelis-in-attack-on-beirut.html | MISS SIEBERT FAULTS METHODS OF ISRAELIS IN ATTACK ON BEIRUT | By Robert Mcg Thomas Jr | TX 953534 | 1982-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/new-york-day-by-day-083843.html | NEW YORK DAY BY DAY | By L Johnston  M Oreskes | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/new-york-day-by-day-084517.html | NEW YORK DAY BY DAY | By L Johnston  M Oreskes | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/new-york-day-by-day-084522.html | NEW YORK DAY BY DAY | By L Johnston  M Oreskes | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/new-york-day-by-day-084524.html | NEW YORK DAY BY DAY | By L Johnston  M Oreskes | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/new-york-day-by-day-084526.html | NEW YORK DAY BY DAY | By L Johnston  M Oreskes | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/plane-crash-on-a-golf-course-in-jersey-injures-two-slightly.html | Plane Crash on a Golf Course In Jersey Injures Two Slightly | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/police-doubtful-of-single-killer-in-5-stranglings.html | POLICE DOUBTFUL OF SINGLE KILLER IN 5 STRANGLINGS | By Leonard Buder | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/the-region-2-killed-in-a-crash-with-car-in-chase.html | THE REGION 2 Killed in a Crash With Car in Chase | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/the-region-4-accused-of-plot-to-steal-paintings.html | THE REGION 4 Accused of Plot To Steal Paintings | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/the-region-collapse-of-crane-kills-man-in-jersey.html | THE REGION Collapse of Crane Kills Man in Jersey | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/troubled-agency-an-issue-in-o-neill-rome-campaign.html | TROUBLED AGENCY AN ISSUE IN ONEILLROME CAMPAIGN | By Matthew L Wald Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/two-incumbents-donating-funds-for-house-races.html | TWO INCUMBENTS DONATING FUNDS FOR HOUSE RACES | By Jane Perlez Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/obituaries/bartolome-mitre-dies-at-73-argentine-newspaper-editor.html | Bartolome Mitre Dies at 73 Argentine Newspaper Editor | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/obituaries/fumihiko-kono-85-developed-japan-s-zero.html | FUMIHIKO KONO 85 DEVELOPED JAPANS ZERO | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/obituaries/joe-tex-47-recording-artist-and-soul-singer-for-30-years.html | Joe Tex 47 Recording Artist And Soul Singer for 30 Years | AP | TX 953534 | 1982-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-14 | https://www.nytimes.com/1982/08/14/obituaries/stephen-j-crowley-ex-head-of-detectives-group-is-dead.html | STEPHEN J CROWLEY EXHEAD OF DETECTIVES GROUP IS DEAD | By Joan Cook | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/death-penaltyno.html | DEATH PENALTYNO | By Judith Murciano | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/draft-fathers-then-sons.html | DRAFT FATHERS THEN SONS | By Mark Gerzon | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/observer-fear-of-post-holes.html | OBSERVER FEAR OF POST HOLES | By Russell Baker | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/rumor-is-divided-into-3-parts.html | RUMOR IS DIVIDED INTO 3 PARTS | By William Amelia | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/why-the-mta-s-buying-canadian-made-cars.html | WHY THE MTAS BUYING CANADIANMADE CARS | By Richard Ravitch | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/beth-daniel-up-by-5.html | BETH DANIEL UP BY 5 | By Gordon S White Jr Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/cerone-s-homer-decisive.html | CERONES HOMER DECISIVE | By Jane Gross Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/corbisiero-wins-freestyle-event.html | Corbisiero Wins Freestyle Event | Special to the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/devils-change-plan-for-season-tickets.html | DEVILS CHANGE PLAN FOR SEASON TICKETS | By Lawrie Mifflin Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/giants-colts-a-testing-ground.html | GiantsColts a Testing Ground | By Frank Litsky Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/mets-defeat-cubs-6-4-to-end-4-game-loss-streak.html | METS DEFEAT CUBS 64 TO END 4GAME LOSS STREAK | By Joseph Durso | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/mrs-lloyd-gains.html | Mrs Lloyd Gains | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/norris-leads-hartford-golf-by-3-on-64-127.html | NORRIS LEADS HARTFORD GOLF BY 3 ON 64127 | By John Radosta Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/players-jay-johnstone-the-durable-prankster-of-the-cubs.html | PLAYERS Jay Johnstone the Durable Prankster of the Cubs | By Ira Berkow | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/scouting-braves-slump-recalls-another.html | SCOUTING Braves Slump Recalls Another | By Lawrie Mifflin and Michael Katz | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/scouting-sanchez-mourned.html | SCOUTING Sanchez Mourned | By Lawrie Mifflin and Michael Katz | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/scouting-soccer-souvenir.html | SCOUTING Soccer Souvenir | By Lawrie Mifflin and Michael Katz | TX 953534 | 1982-08-18 |

| | | | | |
|---|---|---|---|---|
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/scouting-talent-exchange.html | SCOUTING Talent Exchange | By Lawrie Mifflin and Michael Katz | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/sports-of-the-times-a-horse-is-more-than-money.html | SPORTS OF THE TIMES A HORSE IS MORE THAN MONEY | By Steven Crist | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/style/banks-weigh-ending-return-of-checks.html | BANKS WEIGH ENDING RETURN OF CHECKS | By Peter Kerr | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/style/consumer-saturday-a-wealth-of-advice-for-parents.html | CONSUMER SATURDAY A WEALTH OF ADVICE FOR PARENTS | By Michael Decourcy Hinds | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/style/de-gustibus-a-brooklyn-bakery-adds-new-luster-to-ebinger-s-name.html | DE GUSTIBUS A BROOKLYN BAKERY ADDS NEW LUSTER TO EBINGERS NAME | By Mimi Sheraton | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/theater/fonda-memorial-center-continuing-a-tradition.html | FONDA MEMORIAL CENTER CONTINUING A TRADITION | By Susan Heller Anderson | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/4-murder-trial-jurors-unhappy-with-verdict.html | 4 MURDERTRIAL JURORS UNHAPPY WITH VERDICT | By Ronald Smothers | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/a-reporter-s-notebook-aba-blends-inspiration-and-adoration-at-its-parley.html | A REPORTERS NOTEBOOK ABA BLENDS INSPIRATION AND ADORATION AT ITS  PARLEY | By David Margolick | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/around-the-nation-art-dealer-freed-plans-to-sue-fbi.html | AROUND THE NATION Art Dealer Freed Plans to Sue FBI | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/around-the-nation-boston-court-reinstates-suit-for-malpractice.html | AROUND THE NATION Boston Court Reinstates Suit for Malpractice | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/around-the-nation-conviction-in-bombing-in-alabama-is-upheld.html | AROUND THE NATION Conviction in Bombing In Alabama Is Upheld | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/briefing-heritage-complaint-on-state.html | BRIEFING Heritage Complaint on State | By Phil Gailey and Warren Weaver Jr | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/brown-and-rival-clash-on-tax-plan.html | BROWN AND RIVAL CLASH ON TAX PLAN | By Judith Cummings Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/chief-of-cruise-missile-is-ousted-by-navy.html | CHIEF OF CRUISE MISSILE IS OUSTED BY NAVY | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/conferees-meet-impasse-on-plan-to-cut-spending.html | CONFEREES MEET IMPASSE ON PLAN TO CUT SPENDING | By David Shribman Special To the New York Times | TX 953534 | 1982-08-18 |

| | | | | |
|---|---|---|---|---|
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/failure-is-reported-in-top-military-test-on-flight-of-shuttle.html | FAILURE IS REPORTED IN TOP MILITARY TEST ON FLIGHT OF SHUTTLE | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/federal-reserve-cuts-a-key-rate-by-half-a-point.html | FEDERAL RESERVE CUTS A KEY RATE BY HALF A POINT | By Thomas J Lueck | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/fruit-fly-battle-appears-won.html | FRUIT FLY BATTLE APPEARS WON | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/judge-backs-detention-in-new-york-for-wilson.html | Judge Backs Detention In New York for Wilson | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/military-appropriation-conferees-near-completion-of-compromise.html | MILITARY APPROPRIATION CONFEREES NEAR COMPLETION OF COMPROMISE | By Charles Mohr Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/occidental-makes-cities-service-bid.html | OCCIDENTAL MAKES CITIES SERVICE BID | By Douglas Martin | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/plan-for-65-black-district-in-georgia-is-approved.html | PLAN FOR 65 BLACK DISTRICT IN GEORGIA IS APPROVED | By Reginald Stuart Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/prosecution-rests-in-vernon-jordan-shooting-case.html | PROSECUTION RESTS IN VERNON JORDAN SHOOTING CASE | Special to the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/reagan-defends-tax-increase-bill-as-congress-resists-his-lobbying.html | REAGAN DEFENDS TAX INCREASE BILL AS CONGRESS RESISTS HIS LOBBYING | By Steven R Weisman Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/resort-looks-on-warily-as-hell-s-angels-wheel-in.html | RESORT LOOKS ON WARILY AS HELLS ANGELS WHEEL IN | By William E Schmidt Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/senate-completes-debate-on-aliens-measure.html | SENATE COMPLETES DEBATE ON ALIENS MEASURE | By Robert Pear Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/social-security-agency-seeks-to-make-cards-fraud-proof.html | SOCIAL SECURITY AGENCY SEEKS TO MAKE CARDS FRAUDPROOF | Special to the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/subtle-role-of-an-ethnic-constituency.html | SUBTLE ROLE OF AN ETHNIC CONSTITUENCY | By Steven V Roberts Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/surgeon-general-is-warning-against-the-use-of-marijuana.html | Surgeon General Is Warning Against the Use of Marijuana | AP | TX 953534 | 1982-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/tax-scandal-roils-massachusetts-governor-race.html | TAX SCANDAL ROILS MASSACHUSETTS GOVERNOR RACE | By Fox Butterfield Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-matters.html | TRANSCRIPT OF PRESIDENTS NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | Special to the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/1000-rally-in-buenos-aires-to-denounce-falklands-loss.html | 1000 Rally in Buenos Aires To Denounce Falklands Loss | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/2-turkish-guards-on-border-are-reported-killed-by-soviet.html | 2 Turkish Guards on Border Are Reported Killed by Soviet | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/cairo-police-break-up-an-anti-israel-rally.html | Cairo Police Break Up An AntiIsrael Rally | Special to the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/canadian-mining-town-hits-bottom.html | CANADIAN MINING TOWN HITS BOTTOM | By Michael T Kaufman Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/israelis-attacks-in-lebanon-bring-increasing-criticism-in-western-europe.html | ISRAELIS ATTACKS IN LEBANON BRING INCREASING CRITICISM IN WESTERN EUROPE | By Steven Rattner Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/little-left-standing-in-refugee-camps.html | LITTLE LEFT STANDING IN REFUGEE CAMPS | By John Kifner Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/papandreou-tries-to-reassure-jews.html | PAPANDREOU TRIES TO REASSURE JEWS | Special to the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/paper-closes-down-again-in-nicaragua.html | PAPER CLOSES DOWN AGAIN IN NICARAGUA | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/plo-talks-resume-on-details-of-plan-for-withdrawing.html | PLO TALKS RESUME ON DETAILS OF PLAN FOR WITHDRAWING | By Thomas L Friedman Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/polish-police-stop-gdansk-march-and-gatherings-in-3-other-cities.html | POLISH POLICE STOP GDANSK MARCH AND GATHERINGS IN 3 OTHER CITIES | By Serge Schmemann Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/prisoners-clash-in-italy.html | Prisoners Clash in Italy | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/raf-refuels-at-brazil-base.html | RAF Refuels at Brazil Base | AP | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/sharon-says-he-will-submit-to-israeli-cabinet-s-decision.html | SHARON SAYS HE WILL SUBMIT TO ISRAELI CABINETS DECISION | By James Feron Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/us-and-mexico-major-rift-emerges.html | US AND MEXICO MAJOR RIFT EMERGES | By Alan Riding Special To the New York Times | TX 953534 | 1982-08-18 |

| | | | | |
|---|---|---|---|---|
| 1982-08-14 | https://www.nytimes.com/1982/08/14/world/west-bank-arabs-fear-heavier-israeli-hand-now.html | WEST BANK ARABS FEAR HEAVIER ISRAELI HAND NOW | By James F Clarity Special To the New York Times | TX 953534 | 1982-08-18 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/a-dialogue-on-freeze-issue.html | A DIALOGUE ON FREEZE ISSUE | By Irving Lerner | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/a-historic-preserve-if-only-in-memories.html | A HISTORIC PRESERVE IF ONLY IN MEMORIES | By Jeanne Hammond | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/a-new-greenmarket-thrives.html | A NEW GREENMARKET THRIVES | By Nancy Arum | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/a-real-live-yankee-delights-his-fans.html | A REAL LIVE YANKEE DELIGHTS HIS FANS | By Sallyanne Mouracade | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/about-westchester-a-first-step-novices-set-sail.html | ABOUT WESTCHESTERA FIRST STEP NOVICES SET SAIL | By Lynne Adams | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/basic-training-for-commuters-how-to-get-a-seat.html | BASIC TRAINING FOR COMMUTERS HOW TO GET A SEAT | By Herbert Hadad | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/county-alcoholism-program-aids-troubled-employees.html | COUNTY ALCOHOLISM PROGRAM AIDS TROUBLED EMPLOYEES | By Gary Kriss | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/gardening-some-summer-garden-problems.html | GARDENINGSOME SUMMER GARDEN PROBLEMS | By Carl Totemeier | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/antiques-view-thread-of-lace-through-four-centuries.html | ANTIQUES VIEW THREAD OF LACE THROUGH FOUR CENTURIES | By Ann Barry | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/art-view-betty-parsons-an-artist-both-in-life-and-art.html | ART VIEW BETTY PARSONSAN ARTIST BOTH IN LIFE AND ART | By John Russell | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/bridge-a-rousing-cheer-for-the-weak-no-trump.html | BRIDGE A ROUSING CHEER FOR THE WEAK NOTRUMP | By Alan Truscott | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/camera-framing-for-decorative-effects.html | CAMERAFRAMING FOR DECORATIVE EFFECTS | By Peggy Sealfon | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/chess-even-grandmasters-make-errors.html | CHESS EVEN GRANDMASTERS MAKE ERRORS | By Robert Byrne | TX 959650 | 1982-08-19 |

| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/concert-featuring-the-horns.html | CONCERT FEATURING THE HORNS | By John Rockwell | TX 959650 | 1982-08-19 |
|---|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/concert-the-shortness-of-the-classical-era.html | CONCERT THE SHORTNESS OF THE CLASSICAL ERA | By Edward Rothstein | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/count-basie-the-explosive-catalyst.html | COUNT BASIETHE EXPLOSIVE CATALYST | By Robert Palmer | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/creating-a-stravinsky-monument.html | CREATING A STRAVINSKY MONUMENT | By Edward Rothstein | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/dance-elisa-monte-and-mark-morris.html | DANCE ELISA MONTE AND MARK MORRIS | By Jennifer Dunning | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/in-the-arts-critics-choices-085044.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS CRITICS CHOICES JAZZ | By Robert Palmer | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/in-the-arts-critics-choices.html | IN THE ARTS CRITICS CHOICES | By Theodore W Libbey Jr | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/leisure-celebrating-100-years-of-plant-research.html | LEISURECELEBRATING 100 YEARS OF PLANT RESEARCH | By Carolyn Jabs | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/master-woman-painter-in-retrospect.html | MASTER WOMAN PAINTER IN RETROSPECT | By Edgar Munhall | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/numismatics-goals-for-medalists.html | NUMISMATICSGOALS FOR MEDALISTS | By Ed Reiter | TX 959650 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/photography-view-uncovering-a-hidden-trove-of-early-photographs-lenox.html | PHOTOGRAPHY VIEWUNCOVERING A HIDDEN TROVE OF EARLY PHOTOGRAPHSLENOX Mass Photography is a relatively young medium within the fine arts While it sometimes seems that its short history already has been sifted with a very finetoothed comb it remains possible to discover the accomplishments of photographers unknown to the world or if one is lucky to happen upon a collection of photographic masterpieces in a relatives attic It is in short possible to make photographic history as well as to learn it a fact which gives the field an excitement lacking in the rest of art history and which attracts some of todays brightest and most ambitious young scholars | By Andy Grudenberg | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/pop-nico-sings-at-dancteria.html | POP NICO SINGS AT DANCTERIA | By Jon Pareles | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/pursuing-acting-tradition-at-londons-royal-academy.html | PURSUING ACTING TRADITION AT LONDONS ROYAL ACADEMY | By Roberta Plutzik | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/recent-releases-revive-maestros-art.html | RECENT RELEASES REVIVE MAESTROS ART | By John Rockwell | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/sound-computers-as-disk-monitors.html | SOUND COMPUTERS AS DISK MONITORS | By Hans Fantel | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/stamps-new-issue-provides-a-philatelic-worldwide-tour.html | STAMPSNEW ISSUE PROVIDES A PHILATELIC WORLDWIDE TOUR | By Samuel A Tower | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/television-week.html | TELEVISION WEEK | By Gene Lambinus | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/television-week.html | TELEVISION WEEK | By Gene Lambinus | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/television-week.html | TELEVISION WEEK | By Gene Lambinus | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/the-dance-abode-by-miss-ragir.html | THE DANCE ABODE BY MISS RAGIR | By Jennifer Dunning | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/tv-view-in-praise-of-talking-heads.html | TV VIEW IN PRAISE OF TALKING HEADS | By Tony Schwartz | TX 959650 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/books/a-dancer-reflects-on-the-highs-and-lows-of-her-calling.html | A DANCER REFLECTS ON THE HIGHS AND LOWS OF HER CALLING | By Toni Bentley | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/books/music-view-focusing-on-the-vexing-libretto-problem.html | MUSIC VIEW FOCUSING ON THE VEXING LIBRETTO PROBLEM | By Donal Henahan | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/business/an-edge-for-engineers.html | AN EDGE FOR ENGINEERS | By Michael S Malone | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/business/at-lilly-the-side-effects-of-oraflex.html | AT LILLY THE SIDEEFFECTS OF ORAFLEX | By Thomas J Lueck | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/business/bell-a-vindication-of-our-stand.html | BELL A VINDICATION OF OUR STAND | By Charles L Brown | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/business/dark-days-on-wall-street.html | DARK DAYS ON WALL STREET | By William G Shepherd Jr | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/business/economic-affairs-deadly-semantics-in-the-budget-game.html | ECONOMIC AFFAIRSDEADLY SEMANTICS IN THE BUDGET GAME | By Rudolph G Penner | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/business/for-the-fda-a-threat-to-new-procedures.html | FOR THE FDA A THREAT TO NEW PROCEDURES | By Thomas J Lueck | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/business/hanging-tough-in-machine-tools.html | HANGING TOUGH IN MACHINE TOOLS | By Lydia Chavez | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/business/high-marks-from-a-leading-bell-critic.html | HIGH MARKS FROM A LEADING BELL CRITIC | By Timothy E Wirth | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/business/investing-the-safety-of-government-debt-issues.html | INVESTING The Safety of Government Debt Issues | By Michael Quint | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/business/personal-finance-the-advantage-in-real-estate-shelters.html | PERSONAL FINANCE THE ADVANTAGE IN REAL ESTATE SHELTERS | By Deborah Rankin | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/business/schockens-search-for-quality-books-brings-new-riches.html | SCHOCKENS SEARCH FOR QUALITY BOOKS BRINGS NEW RICHES | By Alix Mfreedman | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/business/week-in-business-occidental-bids-for-cities-service.html | WEEK IN BUSINESS OCCIDENTAL BIDS FOR CITIES SERVICE | By Kirk Johnson | TX 959650 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/aloneyearning-for-companionship-in-america.html | ALONEYEARNING FOR COMPANIONSHIP IN AMERICA | By Louise Bernikow | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/design-a-resourceful-pooling-of-talents.html | DESIGN A RESOURCEFUL POOLING OF TALENTS | By Marilyn Bethany | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/does-capitalism-have-a-future.html | DOES CAPITALISM HAVE A FUTURE | By Robert L Heilbroner | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/fashion-the-designer-who-destroys-the-past.html | FASHION THE DESIGNER WHO DESTROYS THE PAST | By June Weir | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/food-for-the-do-it-yourself-baker.html | FOOD FOR THE DOIT YOURSELF BAKER | By Craig Claiborne and Pierre Franey | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/mitterrand-on-de-gaulle.html | MITTERRAND ON DE GAULLE | By Francois Mitterrand | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/on-language-the-murcan-way.html | On Language THE MURCAN WAY | By Jack Rosenthal | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/sunday-observer-no-more-mr-nice-guy.html | SUNDAY OBSERVER NO MORE MR NICE GUY | By Russell Baker | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/taking-a-sounding-beauty.html | TAKING A SOUNDING BEAUTY | By Deborah Blumenthal | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/movies/film-view-charting-the-careers-of-directors.html | FILM VIEW CHARTING THE CAREERS OF DIRECTORS | By Vincent Canby | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/movies/film-view-the-tricky-art-of-filming-modern-novels.html | FILM VIEW THE TRICKY ART OF FILMING MODERN NOVELS | By Janet Maslin | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/movies/in-the-arts-critics-choices-085076.html | IN THE ARTS CRITICS CHOICES | By Janet Maslin | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/movies/myths-shape-a-movie-from-australia.html | MYTHS SHAPE A MOVIE FROM AUSTRALIA | By Michael Specter | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/a-matter-of-security.html | A MATTER OF SECURITY | By Robert E Tomasson | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/a-new-foundation-will-aid-the-aged.html | A NEW FOUNDATION WILL AID THE AGED | By Kathleen Teltsch | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/a-plan-to-reduce-automobile-thefts.html | A PLAN TO REDUCE AUTOMOBILE THEFTS | By Donald T Difrancesco | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/a-tradition-of-fine-cuisine.html | A TRADITION OF FINE CUISINE | By Gitta Morris | TX 959650 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/antiques-a-bit-of-new-life-in-an-old-resort.html | ANTIQUESA BIT OF NEW LIFE IN AN OLD RESORT | By Carolyn Darrow | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/antiques-hatheway-house-shows-rare-items.html | ANTIQUESHATHEWAY HOUSE SHOWS RARE ITEMS | By Frances Phipps | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/art-16-feet-of-dreamlike-imagery.html | ART16 FEET OF DREAMLIKE IMAGERY | By Helen A Harrison | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/art-animals-steal-show-in-2-exhibits-of-folk-art.html | ART ANIMALS STEAL SHOW IN 2 EXHIBITS OF FOLK ART | By Vivien Raynor | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/battling-the-nurse-shortage.html | BATTLING THE NURSE SHORTAGE | By Samuel G Freedman | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/blood-use-increases-as-population-ages.html | BLOOD USE INCREASES AS POPULATION AGES | By Phyllis Bernstein | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/brookhaven-eyes-bullet-ban.html | BROOKHAVEN EYES BULLET BAN | By Stephen Kleege | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/city-planning-changes-in-bid-to-stem-abuse-in-foster-homes.html | CITY PLANNING CHANGES IN BID TO STEM ABUSE IN FOSTER HOMES | By Robert Mcg Thomas Jr | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/collectibles-for-serious-collectors.html | COLLECTIBLES FOR SERIOUS COLLECTORS | By Joseph Deitch | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/connecticut-guide-bluefish-tournament.html | CONNECTICUT GUIDE BLUEFISH TOURNAMENT | By Eleanor Charles | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/dancing-toward-motherhood.html | DANCING TOWARD MOTHERHOOD | By Peggy McCarthy | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/democrats-start-2-year-drive-to-win-state-senate.html | DEMOCRATS START 2YEAR DRIVE TO WIN STATE SENATE | By Ej Dionne Jr | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/dining-out-a-gardenlike-spot-in-raritan.html | DINING OUTA GARDENLIKE SPOT IN RARITAN | By Valerie Sinclair | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/dining-out-a-new-chef-for-sichuan-fare.html | DINING OUT A NEW CHEF FOR SICHUAN FARE | By Mh Reed | TX 959650 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/dining-out-great-seafood-and-fine-service.html | DINING OUT GREAT SEAFOOD AND FINE SERVICE | By Patricia Brooks | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/dining-out-small-pleasant-and-strictly-confidential.html | DINING OUT SMALL PLEASANT AND STRICTLY CONFIDENTIAL | By Florence Fabricant | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/east-hampton-s-heritage.html | EAST HAMPTONS HERITAGE | By Rosemary Breslin | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/ex-gunner-spots-a-model-of-his-b-17-downed-in-44.html | EXGUNNER SPOTS A MODEL OF HIS B17 DOWNED IN 44 | By David W Dunlap | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/expansion-aids-medical-school-and-hosptial.html | EXPANSION AIDS MEDICAL SCHOOL AND HOSPTIAL | By Diane Fiske | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/farm-breeds-troutand-a-fishermans-dream.html | FARM BREEDS TROUTAND A FISHERMANS DREAM | By Leonard J Grimaldi | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/female-lawyers-in-state-increasing.html | FEMALE LAWYERS IN STATE INCREASING | By Robert Diamond | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/follow-up-on-the-news-catfish-strolling.html | FOLLOWUP ON THE NEWS Catfish Strolling | By Richard Haitch | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/follow-up-on-the-news-investing-in-death.html | FOLLOWUP ON THE NEWS Investing in Death | By Richard Haitch | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/follow-up-on-the-news-koch-car-scrape.html | FOLLOWUP ON THE NEWS Koch Car Scrape | By Richard Haitch | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/follow-up-on-the-news-without-a-trace.html | FOLLOWUP ON THE NEWS Without a Trace | By Richard Haitch | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/food-a-more-expensive-but-cooler-summer-meal-lobster.html | FOOD A MORE EXPENSIVE BUT COOLER SUMMER MEAL LOBSTER | By Moira Hodgson | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/foundations-flooded-with-new-appeals.html | FOUNDATIONS FLOODED WITH NEW APPEALS | By Anthony Depalma | TX 959650 | 1982-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/fresh-air-fund-camps-enrich-counselors-too.html | FRESH AIR FUND CAMPS ENRICH COUNSELORS TOO | Special to the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/gardening-some-summer-garden-problems.html | GARDENINGSOME SUMMER GARDEN PROBLEMS | By Carl Totemeier | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/gardening-some-summer-garden-problems.html | GARDENINGSOME SUMMER GARDEN PROBLEMS | By Carl Totemeier | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/gardening-some-summer-garden-problems.html | GARDENINGSOME SUMMER GARDEN PROBLEMS | By Carl Totemeier | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/going-out-guide-successfully-simple.html | GOING OUT GUIDE SUCCESSFULLY SIMPLE | By Eleanor Charles | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/groups-seeking-access-to-malls.html | GROUPS SEEKING ACCESS TO MALLS | By Laurie A ONeill | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/hartford-weighs-a-baseball-revival.html | HARTFORD WEIGHS A BASEBALL REVIVAL | By John Cavanaugh | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/home-clinic-what-makes-paint-blister-and-peel-and-how-to-prevent-it.html | HOME CLINIC WHAT MAKES PAINT BLISTER AND PEEL AND HOW TO PREVENT IT | By Bernard Gladstone | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/hydroelectric-project-is-under-way-at-kensico.html | HYDROELECTRIC PROJECT IS UNDER WAY AT KENSICO | By Edward Hudson | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/in-defense-of-ineptitude.html | IN DEFENSE OF INEPTITUDE | By Bruce Frigeri | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/jersey-tomatoes-whats-happening.html | JERSEY TOMATOES WHATS HAPPENING | By Joseph Deitch | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/li-potato-farmers-question-proposal-to-diversify.html | LI POTATO FARMERS QUESTION PROPOSAL TO DIVERSIFY | By Frances Cerra Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/long-island-guide-paddling-around.html | LONG ISLAND GUIDEPADDLING AROUND | By Barbara Delatiner | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/long-islanders-the-man-a-store-was-named-after.html | LONG ISLANDERS THE MAN A STORE WAS NAMED AFTER | By Lawrence Van Gelder | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/mob-trial-jury-told-of-effort-to-protect-us-agent.html | MOBTRIAL JURY TOLD OF EFFORT TO PROTECT US AGENT | By Arnold H Lubasch | TX 959650 | 1982-08-19 |

| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/music-a-summer-debut-plus-finales.html | MUSIC A SUMMER DEBUT PLUS FINALES | By Robert Sherman | TX 959650 | 1982-08-19 |
|---|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/nassaus-s-at-large-voting-thwarts-the-two-party-system.html | NASSAUS ATLARGE VOTING THWARTS THE TWOPARTY SYSTEM | By Kenneth J Drexler | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/new-jersey-guide-music-at-holmdel.html | NEW JERSEY GUIDE MUSIC AT HOLMDEL | By Frank Emblen | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/old-stencil-uncovered-in-chapel.html | OLD STENCIL UNCOVERED IN CHAPEL | By Andree Brooks | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/on-harmony-lane-with-housing-aid.html | ON HARMONY LANE WITH HOUSING AID | By Anne C Fullam | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/parkways-yielding-to-concrete-ribbon.html | PARKWAYS YIELDING TO CONCRETE RIBBON | By Ellen Mitchell | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/patent-bill-splits-the-drug-industry.html | PATENT BILL SPLITS THE DRUG INDUSTRY | By States News Service | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/politics-budget-troubles-set-off-activity-in-state-capital.html | POLITICS BUDGET TROUBLES SET OFF ACTIVITY IN STATE CAPITAL | By Joseph Fsullivan | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/politics-margiotta-reign-in-nassau-gop-appears-shaky.html | POLITICS MARGIOTTA REIGN IN NASSAU GOP APPEARS SHAKY | By Frank Lynn | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/private-lives-surpasses-its-staging.html | PRIVATE LIVES SURPASSES ITS STAGING | By Alvin Klein | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/protests-grow-on-indian-point.html | PROTESTS GROW ON INDIAN POINT | By Matthew L Wald | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/publisher-is-cited-in-extortion-plot.html | PUBLISHER IS CITED IN EXTORTION PLOT | By Selwyn Raab | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/sand-approach-it-with-caution.html | SAND APPROACH IT WITH CAUTION | By Regina Waldron Murray | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/senators-seek-retaliation-for-a-canadian-tax-rule.html | SENATORS SEEK RETALIATION FOR A CANADIAN TAX RULE | By Jane Perlez Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/shark-hunt-turning-into-a-game-of-tag.html | SHARK HUNT TURNING INTO A GAME OF TAG | By John Rather | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/speaking-personally-for-a-losing-bettor-its-a-horse-of-a-different.html | SPEAKING PERSONALLYFOR A LOSING BETTOR ITS A HORSE OF A DIFFERENT COLOR | By Barbara Meyer | TX 959650 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/tales-of-marriage-sex-and-wealth.html | TALES OF MARRIAGE SEX AND WEALTH | By Judy Klemesrud | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-days-when-blacks-went-whaling.html | THE DAYS WHEN BLACKS WENT WHALING | By Barbara Delatiner | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-early-bird-catches-the-flak.html | THE EARLY BIRD CATCHES THE FLAK | By Richard B Elsberry | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-issue-should-be-qualifications.html | THE ISSUE SHOULD BE QUALIFICATIONS | By Patricia T Hendel | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-race-for-senate-widens.html | THE RACE FOR SENATE WIDENS | By Matthew Lwald | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-short-happy-life-of-fred-the-mouse.html | THE SHORT HAPPY LIFE OF FRED THE MOUSE | By Johanna Hurwitz | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-song-of-the-unwanted-squash.html | THE SONG OF THE UNWANTED SQUASH | By Ethel Paquin | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-things-i-wish-id-been-taught-in-school.html | THE THINGS I WISH ID BEEN TAUGHT IN SCHOOL | By Barbra Wagner Williams | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/theater-barry-play-proves-durable.html | THEATER BARRY PLAY PROVES DURABLE | By Alvin Klein | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/theater-in-review-orton-s-butler-mixes-audacity-and-wit.html | THEATER IN REVIEW ORTONS BUTLER MIXES AUDACITY AND WIT | By Alvin Klein | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/theater-in-review-west-side-story-is-a-winner.html | THEATER IN REVIEW WEST SIDE STORY IS A WINNER | By Alvin Klein | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/theater-rousing-wild-oats-sown-in-madison.html | THEATERROUSING WILD OATS SOWN IN MADISON | By Joseph Catinella | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/tip-from-health-dept-said-to-have-led-to-surgeon-s-arrest.html | TIP FROM HEALTH DEPT SAID TO HAVE LED TO SURGEONS ARREST | By Lindsey Gruson | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/top-prize-rewards-holstein-breeder-s-efforts.html | TOP PRIZE REWARDS HOLSTEIN BREEDERS EFFORTS | By Harold Faber Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/trenton-to-get-bill-on-traps.html | TRENTON TO GET BILL ON TRAPS | By Albert Jparisi | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/us-prosecutor-gains-new-status.html | US PROSECUTOR GAINS NEW STATUS | By Joseph P Fried | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/utility-accord-flexible.html | UTILITY ACCORD FLEXIBLE | By Judith Hoopes | TX 959650 | 1982-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/wanted-housing-one-can-live-with.html | WANTED HOUSING ONE CAN LIVE WITH | By Judi Culbertson | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/water-quality-improves-a-bit.html | WATER QUALITY IMPROVES A BIT | By John B OMahoney | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/when-is-a-boat-a-house-or-vice-versa.html | WHEN IS A BOAT A HOUSE OR VICE VERSA | By Carlo Sardella | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/workshop-aids-people-with-fears.html | WORKSHOP AIDS PEOPLE WITH FEARS | By Stephen J Jesselli | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/yale-back-takes-dolphins-in-stride.html | YALE BACK TAKES DOLPHINS IN STRIDE | By Bruce Jacobsen | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/obituaries/joe-e-ross-dies-at-67-actor-in-tv-s-car-54.html | Joe E Ross Dies at 67 Actor in TVs Car 54 | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/obituaries/thruston-b-morton-is-dead-at-74-served-as-senator-from-kentucky.html | THRUSTON B MORTON IS DEAD AT 74 SERVED AS SENATOR FROM KENTUCKY | By Dorothy J Gaiter | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/dreams-and-energy.html | DREAMS AND ENERGY | By Wright Morris | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/for-beer-drinkers-the-1-bill-to-studyif-youre-only-studying-1.html | FOR BEER DRINKERS THE 1 BILL TO STUDYIF YOURE ONLY STUDYING 1 | By Jay Angoff | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/in-defense-of-the-tax-bill.html | IN DEFENSE OF THE TAX BILL | By William V Roth Jr | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/in-the-nation-the-budget-mess-2.html | IN THE NATION THE BUDGET MESS 2 | By Tom Wicker | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/no-end-to-the-process-of-creating-victims.html | NO END TO THE PROCESS OF CREATING VICTIMS | By Robert Nisbet | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/bay-ridge.html | BAY RIDGE | By Lawrence Josephs | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/city-selling-parcels-to-bidders-with-better-ideas.html | CITY SELLING PARCELS TO BIDDERS WITH BETTER IDEAS | By Dee Wedemeyer | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/going-to-great-lengths-for-the-good-life.html | GOING TO GREAT LENGTHS FOR THE GOOD LIFE | By Anthony Depalma | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/in-new-jersey-for-the-highpriced-its-a-bullish-market.html | IN NEW JERSEYFOR THE HIGHPRICED ITS A BULLISH MARKET | By Ellen Rand | TX 959650 | 1982-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/novice-landlords-get-help-unraveling-red-tape.html | NOVICE LANDLORDS GET HELP UNRAVELING RED TAPE | By Mark B Roman | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/talking-many-plans-give-aid-to-elderly.html | TALKING MANY PLANS GIVE AID TO ELDERLY | By Diane Henry | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/whats-in-a-street-name-plenty.html | WHATS IN A STREET NAME PLENTY | By Robyn D Mahone | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/an-80-year-old-clears-eight-feet-in-pole-vault.html | An 80YearOld Clears Eight Feet in Pole Vault | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/beth-daniel-up-by-7.html | BETH DANIEL UP BY 7 | By Gordon S White Jr Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/bobby-murcer-bridge-over-the-yankee-generations.html | BOBBY MURCER BRIDGE OVER THE YANKEE GENERATIONS | By Jane Gross | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/catamarans-to-race-in-sound.html | CATAMARANS TO RACE IN SOUND | By Joanne A Fishman Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/cubs-win-7-4-gain-on-mets.html | CUBS WIN 74 GAIN ON METS | By Roy S Johnson | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/giants-and-jet-fail-first-tests.html | GIANTS AND JET FAIL FIRST TESTS | By William N Wallace Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/giants-and-jets-fail-first-tests.html | GIANTS AND JETS FAIL FIRST TESTS | By Frank Litsky Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/gordon-johncock-seeks-an-indy-car-racing-sweep.html | GORDON JOHNCOCK SEEKS AN INDYCAR RACING SWEEP | By Steve Potter | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/marathon-to-o-flynn.html | Marathon to OFlynn | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/miss-farr-wins-in-golf.html | MISS FARR WINS IN GOLF | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/norris-with-66-193-leads-hartford-by-4.html | NORRIS WITH 66193 LEADS HARTFORD BY 4 | By John Radosta Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/outdoors-books-to-entice-a-fisherman.html | OUTDOORS Books to Entice a Fisherman | By Nelson Bryant | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/pair-win-2d-gold-in-games.html | PAIR WIN 2D GOLD IN GAMES | Special to the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/piggott-wins-4000th.html | Piggott Wins 4000th | AP | TX 959650 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/soviet-wrestlers-win.html | Soviet Wrestlers Win | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/sports-of-the-times-homers-maybe-doubles-no.html | Sports of The Times Homers Maybe Doubles No | By George Vecsey | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/sports-times-we-ll-laugh-every-day-copyright-for-always-ever-now-forever-little.html | SPORTS OF THE TIMES WELL LAUGH EVERY DAY  Copyright For always and ever Now and forever Little things mean a lot c Edith Lindeman and Carl Stutz 1954 | By Gerald Eskenazi | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/timely-writer-scores.html | TIMELY WRITER SCORES | By Steven Crist Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/views-of-sport-his-game-is-over.html | VIEWS OF SPORTHIS GAME IS OVER | By Robert Cherry | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/views-of-sport-powerboat-racing-a-driver-says-changes-are-needed-now.html | VIEWS OF SPORTPOWERBOAT RACING A DRIVER SAYS CHANGES ARE NEEDED NOW | By Tom DEath | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/views-of-sport-why-a-fan-backs-borg-but-not-the-nfl-players.html | VIEWS OF SPORTWHY A FAN BACKS BORG BUT NOT THE NFL PLAYERS | By Elizabeth Wheeler | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/volz-betters-us-mark-in-pole-vault-at-18-10.html | Volz Betters US Mark In Pole Vault at 1810 | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/white-sox-top-yanks-6-0.html | WHITE SOX TOP YANKS 60 | Special to the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/style/when-the-horses-are-running-painters-are-busy.html | WHEN THE HORSES ARE RUNNING PAINTERS ARE BUSY | By Richard D Lyons | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/theater/dance-view-the-allure-of-dramatic-ballet.html | DANCE VIEW THE ALLURE OF DRAMATIC BALLET | By Jack Anderson | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/theater/stage-view-what-is-a-fair-deal-for-the-writer.html | STAGE VIEW WHAT IS A FAIR DEAL FOR THE WRITER | By Walter Kerr | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/theater/young-opera-company-tackles-baroque-grandeur.html | YOUNG OPERA COMPANY TACKLES BAROQUE GRANDEUR | By Allan Kozinn | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/a-florida-of-swamps-and-silences.html | A FLORIDA OF SWAMPS AND SILENCES | By John D MacDonald | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/ark-on-the-cape.html | ARK ON THE CAPE | By Susan Daar | TX 959650 | 1982-08-19 |

| 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/carmel-beyond-the-tourist-tides.html | CARMEL BEYOND THE TOURIST TIDES | By Fletcher Knebel | TX 959650 | 1982-08-19 |
|---|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/kyoto-temple-markets.html | KYOTO TEMPLE MARKETS | By Amanda Mayer Stinchecum | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/mackinac-newport-north.html | MACKINAC NEWPORT NORTH | By Iver Peterson | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/practical-traveler-the-passport-crunch-eases-up.html | PRACTICAL TRAVELER THE PASSPORT CRUNCH EASES UP | By Michael Decourcy Hinds | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/sancerre-tasting-the-real-france.html | SANCERRE TASTING THE REAL FRANCE | By Patricia Wells | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/travel-advisory-singles-ireland-twosomes-bermuda-romantic-message-bermuda.html | TRAVEL ADVISORY SINGLES IN IRELAND TWOSOMES IN BERMUDA A Romantic Message From Bermuda | By Lawrence Van Gelder | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/whats-doing-in-edinburgh.html | WHATS DOING IN EDINBURGH | By Anthony Troon | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/5-meet-to-celebrate-surviving-a-death-camp-in-the-pacific.html | 5 MEET TO CELEBRATE SURVIVING A DEATH CAMP IN THE PACIFIC | By Ben A Franklin Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/a-1960-s-black-activist-still-waits-for-revolution.html | A 1960S BLACK ACTIVIST STILL WAITS FOR REVOLUTION | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/apache-burial-site-disputed.html | Apache Burial Site Disputed | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/around-the-nation-alabama-moves-to-end-insanity-plea-in-trials.html | AROUND THE NATION Alabama Moves to End Insanity Plea in Trials | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/around-the-nation-coast-driver-s-conviction-for-murder-overturned.html | AROUND THE NATION Coast Drivers Conviction For Murder Overturned | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/blacks-moving-to-suburbs-but-significance-is-disputed.html | BLACKS MOVING TO SUBURBS BUT SIGNIFICANCE IS DISPUTED | By Robert Pear Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/companies-deny-report-of-georges-bank-oil-find.html | COMPANIES DENY REPORT OF GEORGES BANK OIL FIND | By Douglas Martin | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/conferees-moving-closer-to-accord-on-new-tax-bill.html | CONFEREES MOVING CLOSER TO ACCORD ON NEW TAX BILL | By Karen W Arenson Special To the New York Times | TX 959650 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/drowning-ranks-3d-as-cause-of-accidental-death-in-nation.html | Drowning Ranks 3d as Cause Of Accidental Death in Nation | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/everglades-city-shifts-from-fishing-to-drugs.html | EVERGLADES CITY SHIFTS FROM FISHING TO DRUGS | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/ex-patient-killed-by-officers.html | ExPatient Killed by Officers | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/false-arrest-haunts-texas-honor-student.html | FALSE ARREST HAUNTS TEXAS HONOR STUDENT | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/groups-scrutinize-texas-s-textbooks.html | GROUPS SCRUTINIZE TEXASS TEXTBOOKS | By Gene I Maeroff Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/gulf-of-mexico-found-to-have-extremely-heavy-oil-pollution.html | GULF OF MEXICO FOUND TO HAVE EXTREMELY HEAVY OIL POLLUTION | Special to the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/hunter-14-is-held-in-slaying-of-a-teacher-in-a-quiet-town.html | HUNTER 14 IS HELD IN SLAYING OF A TEACHER IN A QUIET TOWN | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/inquiry-opens-in-slaying-of-jai-alai-executive.html | INQUIRY OPENS IN SLAYING OF JAI ALAI EXECUTIVE | Special to the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/intense-restaurant-lobbying-is-reflected-in-tax-proposals.html | INTENSE RESTAURANT LOBBYING IS REFLECTED IN TAX PROPOSALS | By Marjorie Hunter Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/ling-ling-possibly-pregnant.html | LINGLING POSSIBLY PREGNANT | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/missile-test-failure-traced.html | Missile Test Failure Traced | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/mississippi-black-favored-in-primary-for-congress.html | MISSISSIPPI BLACK FAVORED IN PRIMARY FOR CONGRESS | Special to the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/multi-earner-families-down-sharply-in-year.html | MultiEarner Families Down Sharply in Year | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/oklahoma-roads-are-bumpier-since-scandal.html | OKLAHOMA ROADS ARE BUMPIER SINCE SCANDAL | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/potomac-crash-hero-can-do-without-fame.html | POTOMAC CRASH HERO CAN DO WITHOUT FAME | AP | TX 959650 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/press-notes-coast-paper-feeling-pinch-of-recession.html | PRESS NOTES COAST PAPER FEELING PINCH OF RECESSION | By Jonathan Friendly | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/steel-companies-still-pressing-their-rejected-plan.html | STEEL COMPANIES STILL PRESSING THEIR REJECTED PLAN | Special to the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/survival-game-s-players-test-battle-plans-and-themselves.html | SURVIVAL GAMES PLAYERS TEST BATTLE PLANS AND THEMSELVES | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/three-decades-after-bomb-tests-utah-sheep-ranchers-feel-little-bitterness.html | THREE DECADES AFTER BOMB TESTS UTAH SHEEP RANCHERS FEEL LITTLE BITTERNESS | By Judith Cummings Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/two-astronauts-tell-friends-of-their-marriage-last-month.html | Two Astronauts Tell Friends Of Their Marriage Last Month | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/us/venereal-disease-ordinance-opposed-as-rights-violation.html | Venereal Disease Ordinance Opposed as Rights Violation | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/all-of-a-sudden-honduras-has-gone-on-war-footing.html | ALL OF A SUDDEN HONDURAS HAS GONE ON WAR FOOTING | By Raymond Bonner | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/argentine-giant-is-waking-up-grouchy.html | ARGENTINE GIANT IS WAKING UP GROUCHY | By Edward Schumacher | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/crying-all-the-way-to-the-arsenal.html | CRYING ALL THE WAY TO THE ARSENAL | By Judith Miller | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/experts-see-no-new-way-to-treat-an-old-problem.html | EXPERTS SEE NO NEW WAY TO TREAT AN OLD PROBLEM | By Seth S King | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/ideas-trends-in-summary-drafting-the-irs.html | IDEAS  TRENDS IN SUMMARY Drafting The IRS | By Wayne Biddle Margot Slade and Carlyle C Douglas | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/ideas-trends-in-summary-house-heeds-environmental-call-to-arms.html | IDEAS  TRENDS IN SUMMARY House Heeds Environmental Call to Arms | By Wayne Biddle Margot Slade and Carlyle C Douglas | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/ideas-trends-in-summary-hung-up-again-on-ethics.html | IDEAS  TRENDS IN SUMMARY Hung Up Again On Ethics | By Wayne Biddle Margot Slade and Carlyle C Douglas | TX 959650 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/ideas-trends-in-summary-indefinite-stay-for-hinckley.html | IDEAS TRENDS IN SUMMARY Indefinite Stay For Hinckley | By Wayne Biddle Margot Slade and Carlyle C Douglas | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/india-goes-it-almost-alone-in-economic-development.html | INDIA GOES IT ALMOST ALONE IN ECONOMIC DEVELOPMENT | By William K Stevens | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/mccall-tries-to-shift-the-balance-in-his-direction.html | MCCALL TRIES TO SHIFT THE BALANCE IN HIS DIRECTION | By Frank Lynn | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/no-sign-of-relief-for-an-overloaded-court.html | NO SIGN OF RELIEF FOR AN OVERLOADED COURT | By Linda Greenhouse | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/nonalignment-policies-are-wearing-well-in-indonesia.html | NONALIGNMENT POLICIES ARE WEARING WELL IN INDONESIA | By Colin Campbell | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/quebec-s-profit-may-be-new-york-s-gain.html | QUEBECS PROFIT MAY BE NEW YORKS GAIN | By Ej Dionne Jr | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/reagan-runs-a-reverse-collides-with-right-wing.html | REAGAN RUNS A REVERSE COLLIDES WITH RIGHT WING | By Howell Raines | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/seeking-technological-gains-the-french-socialize-science.html | SEEKING TECHNOLOGICAL GAINS THE FRENCH SOCIALIZE SCIENCE | By Walter Sullivan | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/sharon-strategy-isn-t-the-only-thing-israelis-are-questioning.html | SHARON STRATEGY ISNT THE ONLY THING ISRAELIS ARE QUESTIONING | By James Feron | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-nation-in-summary-084828.html | THE NATION IN SUMMARY | And Speaking of Special Delivery | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-nation-in-summary-a-clear-choice-a-delayed-choice.html | THE NATION IN SUMMARY A Clear Choice A Delayed Choice | By Michael Wright and Caroline Rand Herron | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-nation-in-summary-the-hour-comes-in-virgnia.html | THE NATION IN SUMMARY The Hour Comes In Virgnia | By Michael Wright and Caroline Rand Herron | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-region-in-summary-contortions-in-the-jury-room.html | THE REGION IN SUMMARY Contortions In The Jury Room | By Richard Levine and William C Rhoden | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-region-in-summary-mta-facing-a-long-haul-in-rail-operations.html | THE REGION IN SUMMARY MTA Facing A Long Haul in Rail Operations | By Richard Levine and William C Rhoden | TX 959650 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-region-in-summary-school-board-unbans-books.html | THE REGION IN SUMMARY School Board Unbans Books | By Richard Levine and William C Rhoden | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-region-in-summary-uncle-sam-plans-a-rent-increase.html | THE REGION IN SUMMARY Uncle Sam Plans A Rent Increase | By Richard Levine and William C Rhoden | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-region-in-summary-which-way-out-of-fiscal-crisis.html | THE REGION IN SUMMARY Which Way Out Of Fiscal Crisis | By Richard Levine and William C Rhoden | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-world-in-summary-debating-what-to-tell-havana.html | THE WORLD IN SUMMARY Debating What To Tell Havana | By Milt Freudenheim and Katherine J Roberts | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-world-in-summary-different-sort-of-downfall.html | THE WORLD IN SUMMARY Different Sort Of Downfall | By Milt Freudenheim and Katherine J Roberts | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-world-in-summary-saying-nay-to-pipeline-ban-in-washington.html | THE WORLD IN SUMMARY Saying Nay to Pipeline Ban In Washington | By Milt Freudenheim and Katherine J Roberts | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-world-in-summary-unrest-rises-in-poland.html | THE WORLD IN SUMMARY Unrest Rises In Poland | By Milt Freudenheim and Katherine J Roberts | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-world-in-summary.html | THE WORLD IN SUMMARY | AntiSemitism By Any Name | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/what-if-the-battle-for-lebanon-has-just-begun.html | WHAT IF THE BATTLE FOR LEBANON HAS JUST BEGUN | By Thomas L Friedman | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/13-are-killed-and-100-injured-by-a-typhoon-in-south-korea.html | 13 Are Killed and 100 Injured By a Typhoon in South Korea | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/around-the-world-philippines-arrests-labor-federation-leader.html | AROUND THE WORLD Philippines Arrests Labor Federation Leader | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/blacks-defiant-at-south-african-funeral.html | BLACKS DEFIANT AT SOUTH AFRICAN FUNERAL | By Alan Cowell Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/bolivians-find-a-patron-in-reputed-drug-chief.html | BOLIVIANS FIND A PATRON IN REPUTED DRUG CHIEF | By Warren Hoge Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/cairo-s-litany-of-faults-cannot-curb-its-charm.html | CAIROS LITANY OF FAULTS CANNOT CURB ITS CHARM | By William E Farrell Special To the New York Times | TX 959650 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/canadian-agency-sparks-a-conflict.html | CANADIAN AGENCY SPARKS A CONFLICT | By Michael T Kaufman Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/concerns-over-terrorism-increase-after-a-series-of-attacks-in-paris.html | CONCERNS OVER TERRORISM INCREASE AFTER A SERIES OF ATTACKS IN PARIS | By Steven Rattner Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/for-panama-the-opulence-is-skin-deep.html | FOR PANAMA THE OPULENCE IS SKINDEEP | By Alan Riding Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/greece-may-take-in-300-plo-fighters-wounded-in-beirut.html | GREECE MAY TAKE IN 300 PLO FIGHTERS WOUNDED IN BEIRUT | Special to the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/habib-returns-to-jerusalem-with-new-peace-proposals.html | HABIB RETURNS TO JERUSALEM WITH NEW PEACE PROPOSALS | By James Feron Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/hospital-is-visited-by-mother-teresa.html | HOSPITAL IS VISITED BY MOTHER TERESA | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/in-britain-leading-jews-urge-extra-vigilance-and-solidarity.html | IN BRITAIN LEADING JEWS URGE EXTRA VIGILANCE AND SOLIDARITY | Special to the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/mayor-of-nagasaki-protests-to-us-about-a-nuclear-test.html | Mayor of Nagasaki Protests To US About a Nuclear Test | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/notes-on-the-un-in-the-wee-small-hours-delegates-gorge-rises.html | NOTES ON THE UN IN THE WEE SMALL HOURS DELEGATES GORGE RISES | By Bernard D Nossiter Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/philippine-military-academy-is-under-attack.html | PHILIPPINE MILITARY ACADEMY IS UNDER ATTACK | By Pamela G Hollie Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/plight-of-landless-farmers-getting-worse-in-java.html | PLIGHT OF LANDLESS FARMERS GETTING WORSE IN JAVA | By Colin Campbell Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/prince-charles-gives-first-aid-to-an-auto-accident-victim.html | Prince Charles Gives First Aid To an Auto Accident Victim | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/refurbished-qe2-sails-anew-as-luxury-liner.html | REFURBISHED QE2 SAILS ANEW AS LUXURY LINER | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/syria-is-reported-ready-to-pull-out-units-from-beirut.html | SYRIA IS REPORTED READY TO PULL OUT UNITS FROM BEIRUT | By Thomas L Friedman Special To the New York Times | TX 959650 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/tass-reports-polish-clashes.html | Tass Reports Polish Clashes | AP | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/us-jews-received-by-church-council.html | US JEWS RECEIVED BY CHURCH COUNCIL | By Charles Austin | TX 959650 | 1982-08-19 |
| 1982-08-15 | https://www.nytimes.com/1982/08/15/world/walesa-in-detention-legend-grows.html | WALESA IN DETENTION LEGEND GROWS | By Serge Schmemann Special To the New York Times | TX 959650 | 1982-08-19 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/jazz-joseph-jarman-s-multimedia-liberation-suite.html | JAZZ JOSEPH JARMANS MULTIMEDIA LIBERATION SUITE | By John Rockwell | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/phillips-collection-names-curator.html | Phillips Collection Names Curator | Special to the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/pop-olivia-newton-john.html | Pop Olivia NewtonJohn | By Jon Pareles | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/rock-crosby-stills-and-nash.html | ROCK CROSBY STILLS AND NASH | By Jon Pareles | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/the-hot-agent-and-tom-snyder-s-happy-ending.html | THE HOT AGENT AND TOM SNYDERS HAPPY ENDING | By Sally Bedell | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/a-friendly-oil-bid.html | A Friendly Oil Bid | By Thomas C Hayes Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/advertising-7-spots-are-withdrawn-after-ad-board-review.html | ADVERTISING 7 Spots Are Withdrawn After Ad Board Review | By Sandra Salmans | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/advertising-better-homes-promises-to-rerun-certain-ads.html | ADVERTISING Better Homes Promises To Rerun Certain Ads | By Sandra Salmans | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/advertising-d-arcy-appointments.html | ADVERTISING DArcy Appointments | By Sandra Salmans | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/advertising-grey-obtains-hth-and-pace-account.html | ADVERTISING Grey Obtains HTH and Pace Account | By Sandra Salmans | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/advertising-levy-finds-partner.html | ADVERTISING Levy Finds Partner | By Sandra Salmans | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/advertising.html | Advertising | Untouched By Human Hands | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/bond-rally-sparking-optimism.html | BOND RALLY SPARKING OPTIMISM | By Vartanig G Vartan | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/cities-service-cliffhanger.html | CITIES SERVICE CLIFFHANGER | By Robert J Cole | TX 959648 | 1982-08-18 |

| | | | | |
|---|---|---|---|---|
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/collapse-of-wall-st-concern-stirs-study-of-state-agencies-investing.html | COLLAPSE OF WALL ST CONCERN STIRS STUDY OF STATE AGENCIES INVESTING | By Susan Chira | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/commodities-soviet-able-to-dictate-grain-price.html | Commodities Soviet Able To Dictate Grain Price | By Hj Maidenberg | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/how-airline-losses-proved-the-undoing-of-broker-investor.html | HOW AIRLINE LOSSES PROVED THE UNDOING OF BROKERINVESTOR | By Daniel F Cuff | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/hurdles-lie-ahead-for-algerian-gas.html | HURDLES LIE AHEAD FOR ALGERIAN GAS | By Michael Blumstein | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/ic-to-sell-unit-to-coachmen.html | IC to Sell Unit To Coachmen | Special to the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/main-provisions-accepted-by-tax-panel.html | MAIN PROVISIONS ACCEPTED BY TAX PANEL | Special to the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/market-place-an-analyst-s-bearish-view.html | Market Place An Analysts Bearish View | By Robert Metz | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/penn-square-s-failed-concept.html | PENN SQUARES FAILED CONCEPT | By Robert A Bennett Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/poor-nations-plight-said-to-worsen.html | POOR NATIONS PLIGHT SAID TO WORSEN | By Judith Miller Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/super-now-ban-spurs-suit.html | Super NOW Ban Spurs Suit | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/business/washington-watch-tv-dumping-review-asked.html | Washington Watch TV Dumping Review Asked | By Kenneth B Noble | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/movies/kennedy-center-honors-5-in-arts.html | KENNEDY CENTER HONORS 5 IN ARTS | By Irvin Molotsky Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/movies/singer-s-hard-life-in-piaf-early-years.html | SINGERS HARD LIFE IN PIAFEARLY YEARS | By Vincent Canby | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/bridge-there-are-times-to-worry-about-making-overtricks.html | Bridge There Are Times to Worry About Making Overtricks | By Alan Truscott | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/crossword-victor-s-entry-almost-letter-perfect.html | CROSSWORD VICTORS ENTRY ALMOST LETTERPERFECT | By Paul L Montgomery | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/help-for-state-and-city-seen-in-us-tax-bill.html | HELP FOR STATE AND CITY SEEN IN US TAX BILL | By Jane Perlez | TX 959648 | 1982-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/koch-and-cuomo-exchange-charges-on-crime-and-jobs.html | KOCH AND CUOMO EXCHANGE CHARGES ON CRIME AND JOBS | By Joyce Purnick | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/more-beds-for-homeless-are-needed-group-says.html | MORE BEDS FOR HOMELESS ARE NEEDED GROUP SAYS | By Robin Herman | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/new-york-day-by-day-086557.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/new-york-day-by-day-087219.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/new-york-day-by-day-087221.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/new-york-day-by-day-087223.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/new-york-day-by-day-087224.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/polo-surges-as-favorite-for-upstate-new-yorkers.html | POLO SURGES AS FAVORITE FOR UPSTATE NEW YORKERS | By Richard D Lyons Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/precinct-23-one-neighborhood-battles-crime-series-articles-appearing.html | Precinct 23 One Neighborhood Battles Crime A series of articles appearing periodically | By M A Farber | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/state-test-results-may-force-youth-counselors-dismissal.html | STATE TEST RESULTS MAY FORCE YOUTH COUNSELORS DISMISSAL | By Josh Barbanel | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/the-region-driver-is-charged-in-father-s-death.html | THE REGION Driver Is Charged In Fathers Death | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/the-region-two-are-arrested-after-li-break-in.html | THE REGION Two Are Arrested After LI BreakIn | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/workers-and-historians-share-views.html | WORKERS AND HISTORIANS SHARE VIEWS | WILLIAM SERRIN Special to the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/essay-three-flip-flops.html | ESSAY THREE FLIPFLOPS | By William Safire | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/germans-and-the-us.html | GERMANS AND THE US | By Lucy Komisar | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/somalias-a-risk.html | SOMALIAS A RISK | By David D Laitin | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/why-pupfish-matter.html | WHY PUPFISH MATTER | By Thomas E Lovejoy | TX 959648 | 1982-08-18 |

| | | | | |
|---|---|---|---|---|
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/3-city-fives-take-empire-games-titles.html | 3 City Fives Take Empire Games Titles | Special to the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/3-young-jets-impress-michaels.html | 3 Young Jets Impress Michaels | By William N Wallace | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/8-stroke-victory-for-beth-daniel.html | 8STROKE VICTORY FOR BETH DANIEL | By Gordon S White Jr Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/conquistador-cielo-gains-challengers.html | CONQUISTADOR CIELO GAINS CHALLENGERS | By Steven Crist Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/cosmos-set-back-sting-3-1.html | COSMOS SET BACK STING 31 | By Alex Yannis Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/dodger-comeback-powered-by-guerrero-and-baker.html | DODGER COMEBACK POWERED BY GUERRERO AND BAKER | By Diane K Shah | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/expos-largest-crowd-sees-phillies-win.html | EXPOS LARGEST CROWD SEES PHILLIES WIN | By Al Harvin Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/gladiators-shaking-free.html | Gladiators Shaking Free | George Vecsey | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/green-outpoints-singletary-easily.html | Green Outpoints Singletary Easily | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/mears-captures-pocono-500-mile-race.html | MEARS CAPTURES POCONO 500MILE RACE | By Frank Brady Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/mets-set-back-cubs-5-4-then-lose-6-5.html | METS SET BACK CUBS 54 THEN LOSE 65 | By Roy S Johnson | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/motorcyclist-dies-of-crash-injuries.html | Motorcyclist Dies Of Crash Injuries | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/mrs-lloyd-wins.html | Mrs Lloyd Wins | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/mystic-park-sets-roosevelt-record.html | Mystic Park Sets Roosevelt Record | Special to the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/no-headline-086566.html | No Headline | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/norris-shoots-259-to-win-at-hartford.html | NORRIS SHOOTS 259 TO WIN AT HARTFORD | By John Radosta Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/play-against-colts-disappoints-perkins.html | PLAY AGAINST COLTS DISAPPOINTS PERKINS | By Frank Litsky Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/pointer-is-best-at-lakewood.html | Pointer Is Best At Lakewood | Special to the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/prosecutor-s-trip-to-saint-camp-off.html | Prosecutors Trip To Saint Camp Off | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/question-box.html | Question Box | S Lee Kanner | TX 959648 | 1982-08-18 |

| | | | | |
|---|---|---|---|---|
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/rally-driver-killed.html | Rally Driver Killed | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/sherrill-gets-down-to-business.html | SHERRILL GETS DOWN TO BUSINESS | By Peter Alfano | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/track-hall-only-so-so.html | TRACK HALL ONLY SOSO | By Neil Amdur | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/yankees-lose-6-4-as-gossage-falters.html | YANKEES LOSE 64 AS GOSSAGE FALTERS | By Jane Gross Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/style/for-secretaries-now-it-s-word-processors.html | FOR SECRETARIES NOW ITS WORD PROCESSORS | By AnneMarie Schiro | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/style/relationships-when-life-is-a-matter-for-debate.html | RELATIONSHIPS WHEN LIFE IS A MATTER FOR DEBATE | By Glenn Collins | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/style/the-horse-drawn-era-calls-once-again-at-newport.html | THE HORSEDRAWN ERA CALLS ONCE AGAIN AT NEWPORT | By Enid Nemy Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/theater/american-theater-association-opens-convention.html | AMERICAN THEATER ASSOCIATION OPENS CONVENTION | By Leslie Bennetts | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/theater/stage-midsummer-night-s-dream-opens-in-park.html | STAGE MIDSUMMER NIGHTS DREAM OPENS IN PARK | By Mel Gussow | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/2-million-adults-in-us-jailed-or-restricted-at-end-of-1981.html | 2 Million Adults in US Jailed Or Restricted at End of 1981 | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/around-the-nation-injured-climber-saved-from-cliff-in-yosemite.html | AROUND THE NATION Injured Climber Saved From Cliff in Yosemite | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/bill-seeks-to-reopen-alaska-parks-to-hunters.html | BILL SEEKS TO REOPEN ALASKA PARKS TO HUNTERS | By Charles Mohr Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/briefing-086460.html | BRIEFING | By Phil Gailey  Warren Weaver Jr | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/bystanders-scamper-for-free-food-in-park.html | Bystanders Scamper For Free Food in Park | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/in-philadelphia-a-time-for-neighbors.html | IN PHILADELPHIA A TIME FOR NEIGHBORS | By William Robbins Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/peach-growers-to-use-banned-pesticide-once.html | Peach Growers to Use Banned Pesticide Once | AP | TX 959648 | 1982-08-18 |

| | | | | |
|---|---|---|---|---|
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/religious-right-growing-impatient-with-reagan.html | RELIGIOUS RIGHT GROWING IMPATIENT WITH REAGAN | By Charles Austin | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/some-hard-choices-emerge-in-debate-on-illegal-aliens.html | SOME HARD CHOICES EMERGE IN DEBATE ON ILLEGAL ALIENS | By Robert Pear Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/tax-measure-gets-panel-s-approval-stiff-fight-ahead.html | TAX MEASURE GETS PANELS APPROVAL STIFF FIGHT AHEAD | By Marjorie Hunter Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/the-presidency-aides-fear-mideast-is-hurting-reagan.html | THE PRESIDENCY AIDES FEAR MIDEAST IS HURTING REAGAN | By Steven R Weisman Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/true-believers-pay-homage-to-elvis.html | TRUE BELIEVERS PAY HOMAGE TO ELVIS | By William E Geist | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/us/voter-sentiment-and-reagan-defeats-on-environment-news-analysis.html | VOTER SENTIMENT AND REAGAN DEFEATS ON ENVIRONMENT News Analysis | By Seth S King Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/around-the-world-president-of-angola-shuffles-his-cabinet.html | AROUND THE WORLD President of Angola Shuffles His Cabinet | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/around-the-world-rebels-in-el-salvador-reportedly-seize-town.html | AROUND THE WORLD Rebels in El Salvador Reportedly Seize Town | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/canadians-still-question-new-espionage-agency.html | CANADIANS STILL QUESTION NEW ESPIONAGE AGENCY | By Michael T Kaufman | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/dominican-system-survives-big-test.html | DOMINICAN SYSTEM SURVIVES BIG TEST | By Richard J Meislin Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/guerrillas-unfazed-by-attacks.html | GUERRILLAS UNFAZED BY ATTACKS | By John Kifner | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/habib-plan-on-use-of-foreign-troops-is-backed-by-israel.html | HABIB PLAN ON USE OF FOREIGN TROOPS IS BACKED BY ISRAEL | By Thomas L Friedman Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/habib-plan-on-use-of-foreign-troops-is-backed-in-israel.html | HABIB PLAN ON USE OF FOREIGN TROOPS IS BACKED IN ISRAEL | By James Feron Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/india-in-transition-snake-charmers-mix-with-jets.html | INDIA IN TRANSITION SNAKE CHARMERS MIX WITH JETS | By William K Stevens | TX 959648 | 1982-08-18 |

| | | | | |
|---|---|---|---|---|
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/israel-pledges-medical-care-for-civilians-hurt-in-beirut.html | ISRAEL PLEDGES MEDICAL CARE FOR CIVILIANS HURT IN BEIRUT | By James F Clarity Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/mexican-officials-obtain-us-plan-for-region.html | MEXICAN OFFICIALS OBTAIN US PLAN FOR REGION | By Alan Riding Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/murder-suspect-is-arrested-in-irish-official-s-apartment.html | Murder Suspect Is Arrested In Irish Officials Apartment | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/new-agony-of-argentina-news-analysis.html | NEW AGONY OF ARGENTINA News Analysis | By Edward Schumacher Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/peace-in-namibia-misses-a-deadline-and-despite-high-hopes-pitfalls-persist.html | PEACE IN NAMIBIA MISSES A DEADLINE AND DESPITE HIGH HOPES PITFALLS PERSIST | By Alan Cowell Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/poland-s-primate-urges-new-talks.html | POLANDS PRIMATE URGES NEW TALKS | By Serge Schmemann Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/somali-emergency-is-decred.html | SOMALI EMERGENCY IS DECRED | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/text-of-israeli-statement.html | TEXT OF ISRAELI STATEMENT | AP | TX 959648 | 1982-08-18 |
| 1982-08-16 | https://www.nytimes.com/1982/08/16/world/us-to-shift-to-removal-of-all-forces-in-lebanon.html | US TO SHIFT TO REMOVAL OF ALL FORCES IN LEBANON | By Bernard Gwertzman Special To the New York Times | TX 959648 | 1982-08-18 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/arts/briefs-on-the-arts-089711.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/arts/can-a-sportscaster-survive-as-a-tv-generalist.html | CAN A SPORTSCASTER SURVIVE AS A TV GENERALIST | By Tony Schwartz | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/arts/carter-20-months-later.html | CARTER 20 MONTHS LATER | By Charlotte Curtis | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/arts/concert-chautauquans.html | CONCERT CHAUTAUQUANS | By Edward Rothstein | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/arts/rock-blondie-at-the-byrne-arena.html | ROCK BLONDIE AT THE BYRNE ARENA | By Robert Palmer | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/books/books-of-the-times-087842.html | BOOKS OF THE TIMES | By John Leonard | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/advertising-addenda.html | ADVERTISING Addenda | By Sandra Salmans | TX 953446 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/advertising-erdos-morgan-heads-receive-parlin-award.html | ADVERTISING Erdos  Morgan Heads Receive Parlin Award | By Sandra Salmans | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/advertising-newsweek-and-prince-switch-their-agencies.html | ADVERTISING Newsweek and Prince Switch Their Agencies | By Sandra Salmans | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/advertising-people.html | ADVERTISING People | By Sandra Salmans | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/advertising-stroh-brewing-gives-account-to-marschalk.html | ADVERTISING Stroh Brewing Gives Account to Marschalk | By Sandra Salmans | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/advertising-time-inc-cable-tv-magazine.html | Advertising Time Inc  Cable TV Magazine | By Sandra Salmans | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/auto-imports-in-stock-drop.html | Auto Imports In Stock Drop | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/bankers-trust-reduces-its-prime-rate-to-14.html | BANKERS TRUST REDUCES ITS PRIME RATE TO 14 | By Thomas J Lueck | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/bill-tightens-scrutiny-on-tax-exempt-bonds.html | BILL TIGHTENS SCRUTINY ON TAXEXEMPT BONDS | By Michael Quint | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/bowling-company-in-brunswick-bid.html | Bowling Company In Brunswick Bid | Special to the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/business-leaders-and-economists-support-legislation.html | BUSINESS LEADERS AND ECONOMISTS SUPPORT LEGISLATION | By Lydia Chavez | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/citicorp-purchase-on-coast-is-backed.html | CITICORP PURCHASE ON COAST IS BACKED | By Kenneth B Noble Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/commodities-financial-futures-gain-despite-much-selling.html | COMMODITIES Financial Futures Gain Despite Much Selling | By Hj Maidenberg | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/companies-tax-rate-off.html | Companies Tax Rate Off | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/congressmen-plan-a-court-challenge.html | CONGRESSMEN PLAN A COURT CHALLENGE | By Hedrick Smith Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/dow-advances-4.38-to-792.43.html | Dow Advances 438 to 79243 | By Alexander R Hammer | TX 953446 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/dresser-s-net-drops-by-81.html | Dressers Net Drops by 81 | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/gm-plans-9100-layoffs.html | GM Plans 9100 Layoffs | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/gulf-oil-buying-its-stock-again.html | Gulf Oil Buying Its Stock Again | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/hunts-invest-in-film-studio.html | Hunts Invest In Film Studio | Special to the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/lombard-creditors-seek-sale.html | LOMBARD CREDITORS SEEK SALE | By Michael Blumstein | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/market-place-the-strength-of-the- utilities.html | Market Place The Strength Of the Utilities | By Vartanig G Vartan | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/mcdonnell-fee-on-sale-questioned.html | McDONNELL FEE ON SALE QUESTIONED | Special to the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/measure-is-reformers-delight-news- analysis.html | MEASURE IS REFORMERS DELIGHT News Analysis | By Karen W Arenson Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/measuring-the-size-of-the-tax-bill.html | Measuring the Size of the Tax Bill | Special to the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/mexican-outlook-banks-are-wary.html | MEXICAN OUTLOOK BANKS ARE WARY | By Alan Riding Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/millionth-mazda-glc.html | Millionth Mazda GLC | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/mitsubishi-dealers.html | Mitsubishi Dealers | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/nissan-said-to-plan-van.html | Nissan Said To Plan Van | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/penn-bank-had-secret-loan-pact.html | PENN BANK HAD SECRET LOAN PACT | By Jeff Gerth Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/president-makes-bipartisan-appeal-for-tax- program.html | PRESIDENT MAKES BIPARTISAN APPEAL FOR TAX PROGRAM | By Steven R Weisman Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/saturday-review-shuts-down.html | SATURDAY REVIEW SHUTS DOWN | By Jonathan Friendly | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/short-term-rates-drop-prime-rate-is- reduced.html | SHORT TERM RATES DROP PRIME RATE IS REDUCED | By Vartanig G Vartan | TX 953446 | |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/busine ss/takeover-is-rejected-by-cities-service.html | TAKEOVER IS REJECTED BY CITIES SERVICE | By Robert J Cole | TX 953446 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/talking-business-with-ball-of-bache-group-shifting-scene-on-wall-street.html | TALKING BUSINESS WITH BALL OF BACHE GROUP Shifting Scene On Wall Street | By Leonard Sloane | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/telefunken-estimate-of-loan-needs.html | Telefunken Estimate of Loan Needs | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/business/transcript-of-the-president-s-televised-speech-on-tax-policy.html | TRANSCRIPT OF THE PRESIDENTS TELEVISED SPEECH ON TAX POLICY | Special to the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/movies/briefs-on-the-arts-088330.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/movies/film-japanese-widow.html | FILM JAPANESE WIDOW | By Vincent Canby | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/movies/how-a-gamlbe-paid-off-for-premiere-of-officer.html | HOW A GAMLBE PAID OFF FOR PREMIERE OF OFFICER | By Aljean Harmetz Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/3-democratic-rivals-for-comptroller-assail-regan.html | 3 DEMOCRATIC RIVALS FOR COMPTROLLER ASSAIL REGAN | By Maurice Carroll | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/agent-tells-of-posing-as-a-high-rolling-hoodlum.html | AGENT TELLS OF POSING AS A HIGHROLLING HOODLUM | By Arnold H Lubasch | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/bridge-the-right-road-to-follow-isn-t-always-easy-to-pick.html | Bridge The Right Road to Follow Isnt Always Easy to Pick | By Alan Truscott | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/chess-adorjan-of-hungary-leads-in-the-mexican-interzonal.html | Chess Adorjan of Hungary Leads In the Mexican Interzonal | By Robert Byrne | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/d-amato-is-given-testimony-opposing-pretrial-detention.html | DAMATO IS GIVEN TESTIMONY OPPOSING PRETRIAL DETENTION | By Susan Chira | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/delivery-of-irt-cars-is-moved-up-to-1983.html | Delivery of IRT Cars Is Moved Up to 1983 | By United Press International | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/illegal-immigrant-sought-in-motel-slaying-of-guard.html | ILLEGAL IMMIGRANT SOUGHT IN MOTEL SLAYING OF GUARD | By Ralph Blumenthal | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-land-new-hope.html | NEW LAND NEW HOPE | Special to the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-york-day-by-day-088509.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 953446 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-york-day-by-day-089659.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-york-day-by-day-089666.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-york-day-by-day-089669.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-york-day-by-day-089672.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-york-harbor-inspectors-will-be-cut-sharply-by-us.html | NEW YORK HARBOR INSPECTORS WILL BE CUT SHARPLY BY US | By Lindsey Gruson | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/rescued-from-the-budget-ax-fort-dix-now-picks-up-its-pace-the-talk-of-fort-dix.html | RESCUED FROM THE BUDGET AX FORT DIX NOW PICKS UP ITS PACE The Talk of Fort Dix | By Michael Norman Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/the-region-kean-hospitalized-for-back-ailment.html | THE REGION Kean Hospitalized For Back Ailment | Special to the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/the-region-new-trains-added-to-port-jervis-line.html | THE REGION New Trains Added To Port Jervis Line | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/violent-crime-total-fell-by-8.6-in-city-for-latest-6-months.html | VIOLENT CRIME TOTAL FELL BY 86 IN CITY FOR LATEST 6 MONTHS | By Leonard Buder | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/obituaries/elizabeth-beck-murphy.html | ELIZABETH BECK MURPHY | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/obituaries/ernie-bushmiller-76-is-dead-drew-nancy-for-half-century.html | ERNIE BUSHMILLER 76 IS DEAD DREW NANCY FOR HALF CENTURY | By Suzanne Daley | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/obituaries/george-vergara-ex-mayor-of-new-rochelle.html | GEORGE VERGARA EXMAYOR OF NEW ROCHELLE | By Robin Herman | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/amtrak-needs-reform.html | AMTRAK NEEDS REFORM | By Allen Kraus | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/backing-off-economic-recovery.html | BACKING OFF ECONOMIC RECOVERY | By Jack F Kemp | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/foreign-affairs-tacks-and-tics.html | FOREIGN AFFAIRS Tacks And Tics | By Flora Lewis | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/japan-stung.html | JAPAN STUNG | By Michael K Young | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 953446 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-17 | https://www.nytimes.com/1982/08/17/science/briefs-on-the-doctor-s-world.html | BRIEFS ON THE DOCTORS WORLD | By Lawrence K Altman Md | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/science/education-cost-of-dental-training-hits-a-crisis-point.html | EDUCATION COST OF DENTAL TRAINING HITS A CRISIS POINT | By Samuel Weiss | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/science/infanticide-animal-behavior-scrutinized-for-clues-to-humans.html | INFANTICIDE ANIMAL BEHAVIOR SCRUTINIZED FOR CLUES TO HUMANS | By Bayard Webster | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/science/is-subliminal-persuasion-a-menace-evidently-not.html | IS SUBLIMINAL PERSUASION A MENACE  EVIDENTLY NOT | By Jane E Brody | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/science/personal-computers-the-children-seem-to-know-no-fear.html | PERSONAL COMPUTERS THE CHILDREN SEEM TO KNOW NO FEAR | By Erik SandbergDiment | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/science/powerful-test-puts-physics-at-the-edge-of-new-world.html | POWERFUL TEST PUTS PHYSICS AT THE EDGE OF NEW WORLD | BY Walter Sullivan Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/6-1-shot-captures-the-adirondack.html | 61 Shot Captures The Adirondack | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/a-record-he-never-wanted.html | A RECORD HE NEVER WANTED | Special to the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/crable-enjoyed-debut-in-nfl.html | CRABLE ENJOYED DEBUT IN NFL | By William N Wallace Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/expos-complete-youngblood-deal.html | EXPOS COMPLETE YOUNGBLOOD DEAL | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/knicks-russell-injured.html | Knicks Russell Injured | By Roy S Johnson | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/lighter-young-rejoins-giants.html | LIGHTER YOUNG REJOINS GIANTS | By Frank Litsky Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/longhorns-lose-suit-on-television.html | Longhorns Lose Suit on Television | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/more-handshakes-planned.html | More Handshakes Planned | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/players-giving-up-the-tour.html | PLAYERS GIVING UP THE TOUR | By Ira Berkow | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/plays-golfer-cut-a-corner-on-road-to-title.html | PLAYS GOLFER CUT A CORNER ON ROAD TO TITLE | By Gordon S White Jr | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/rozelle-seeking-change.html | ROZELLE SEEKING CHANGE | AP | TX 953446 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/schoolboy-dies.html | Schoolboy Dies | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/scouting-child-s-play-good-for-a-lifetime.html | SCOUTING Childs Play Good For a Lifetime | By Michael Katz and Lawrie Mifflin | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/scouting-laver-s-a-prize.html | SCOUTING Lavers a Prize | By Michael Katz and Lawrie Mifflin | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/scouting-manhattan-swim.html | SCOUTING Manhattan Swim | By Michael Katz and Lawrie Mifflin | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/scouting-numbers-game.html | SCOUTING Numbers Game | By Michael Katz and Lawrie Mifflin | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/sports-of-the-times-leave-grand-slam-of-tennis-alone.html | SPORTS OF THE TIMES LEAVE GRAND SLAM OF TENNIS ALONE | By Neil Amdur | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/tv-sports-channel-2-to-miss-len-berman.html | TV SPORTS CHANNEL 2 TO MISS LEN BERMAN | By Lawrie Mifflin | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/yankee-homers-produce-sweep.html | YANKEE HOMERS PRODUCE SWEEP | By Murray Chass | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/style/the-look-in-resort-fashion-crisp-elegant-short-long.html | THE LOOK IN RESORT FASHION CRISP ELEGANT SHORT LONG | By Bernadine Morris | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/theater/briefs-on-the-arts-089714.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/theater/redoing-london-s-cats.html | REDOING LONDONS CATS | By Eleanor Blau | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/500-michigan-inmates-to-be-released-under-law.html | 500 MICHIGAN INMATES TO BE RELEASED UNDER LAW | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/a-personal-issue-for-nick-pack-head.html | A PERSONAL ISSUE FOR NICKPACK HEAD | By Phil Gailey Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/around-the-nation-bridegroom-shot-dead-bride-s-mother-booked.html | AROUND THE NATION Bridegroom Shot Dead Brides Mother Booked | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/around-the-nation-judge-in-grand-rapids-ends-private-pupil-plan.html | AROUND THE NATION Judge in Grand Rapids Ends Private Pupil Plan | AP | TX 953446 | 1982-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/around-the-nation-ohioans-move-for-jobs-fail-and-are-found-dead.html | AROUND THE NATION Ohioans Move for Jobs Fail and Are Found Dead | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/as-us-aid-to-cities-withers-private-money-gets-bigger-role.html | AS US AID TO CITIES WITHERS PRIVATE MONEY GETS BIGGER ROLE | By John Herbers Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/briefing-088253.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/conferees-make-13.6-billion-cut-in-spending-to-reduce-the-deficit.html | CONFEREES MAKE 136 BILLION CUT IN SPENDING TO REDUCE THE DEFICIT | By David Shribman Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/defense-complete-in-jordan-assault.html | DEFENSE COMPLETE IN JORDAN ASSAULT | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/dishonesty-in-law-a-new-ethics-code-is-sought-news-analysis.html | DISHONESTY IN LAW A NEW ETHICS CODE IS SOUGHT News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/ex-army-doctor-s-murder-convictions-are-upheld.html | EXARMY DOCTORS MURDER CONVICTIONS ARE UPHELD | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/filibuster-starts-abortion-debate.html | FILIBUSTER STARTS ABORTION DEBATE | By Robert Pear Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/leadership-image-risked-news-analysis.html | LEADERSHIP IMAGE RISKED News Analysis | By Howell Raines Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/melee-turns-town-against-its-police.html | MELEE TURNS TOWN AGAINST ITS POLICE | Special to the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/new-navy-cruiser-reported-sluggish.html | NEW NAVY CRUISER REPORTED SLUGGISH | By Richard Halloran Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/reagan-nerve-gas-request-deleted-in-military-bill.html | REAGAN NERVE GAS REQUEST DELETED IN MILITARY BILL | By Charles Mohr Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/school-s-water-tested-in-pregnancy-problems.html | Schools Water Tested In Pregnancy Problems | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/sincerely-yours-your-congressman-s-computer.html | SINCERELY YOURS YOUR CONGRESSMANS COMPUTER | By David Shribman Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/towns-compete-to-be-the-home-of-nixon-presidential-library.html | TOWNS COMPETE TO BE THE HOME OF NIXON PRESIDENTIAL LIBRARY | Special to the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/us/us-to-limit-barrier-beach-insurance.html | US TO LIMIT BARRIERBEACH INSURANCE | By Michael Decoursy Hinds Special To the New York Times | TX 953446 | 1982-08-19 |

| | | | | |
|---|---|---|---|---|
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/chinese-get-latest-word-on-us-management-skills.html | CHINESE GET LATEST WORD ON US MANAGEMENT SKILLS | By Christopher S Wren Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/death-on-taiwan-airliner.html | Death on Taiwan Airliner | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/demurely-the-russians-launch-sex-education.html | DEMURELY THE RUSSIANS LAUNCH SEX EDUCATION | By John F Burns Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/dominican-leader-in-inaugural-speech-sets-austere-course.html | DOMINICAN LEADER IN INAUGURAL SPEECH SETS AUSTERE COURSE | By Richard J Meislin Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/egypt-again-presses-reagan-on-overall-mideast-accord.html | EGYPT AGAIN PRESSES REAGAN ON OVERALL MIDEAST ACCORD | By Henry Tanner Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/inflation-is-up-in-israel.html | Inflation Is Up in Israel | Special to the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/irish-attorney-general-quits-had-murder-suspect-at-home.html | IRISH ATTORNEY GENERAL QUITS HAD MURDER SUSPECT AT HOME | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/israeli-focus-is-on-pilot-held-by-plo.html | ISRAELI FOCUS IS ON PILOT HELD BY PLO | By James F Clarity Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/israelis-say-captured-pilot-is-the-sole-unresolved-issue.html | ISRAELIS SAY CAPTURED PILOT IS THE SOLE UNRESOLVED ISSUE | By James Feron Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/liberian-leader-in-us.html | Liberian Leader in US | AP | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/new-pro-plo-drive-opens-in-the-un-general-assembly.html | NEW PROPLO DRIVE OPENS IN THE UN GENERAL ASSEMBLY | By Bernard D Nossiter Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/only-minor-issues-said-to-hold-up-a-final-accord-on-plo-pullout.html | ONLY MINOR ISSUES SAID TO HOLD UP A FINAL ACCORD ON PLO PULLOUT | By Thomas L Friedman Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/polish-leader-visits-brezhnev-in-crimea.html | POLISH LEADER VISITS BREZHNEV IN CRIMEA | Special to the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/shultz-solicits-views-on-palestinians-future.html | SHULTZ SOLICITS VIEWS ON PALESTINIANS FUTURE | Special to the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/strike-ties-up-bolivian-capital.html | STRIKE TIES UP BOLIVIAN CAPITAL | AP | TX 953446 | 1982-08-19 |

| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/us-aide-cites-war-missing.html | US AIDE CITES WAR MISSING | AP | TX 953446 | 1982-08-19 |
|---|---|---|---|---|---|
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/us-china-accord-provides-for-cut-in-arms-to-taiwan.html | USCHINA ACCORD PROVIDES FOR CUT IN ARMS TO TAIWAN | By Bernard Gwertzman Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/water-guns-used-again-in-warsaw.html | WATER GUNS USED AGAIN IN WARSAW | By Serge Schmemann Special To the New York Times | TX 953446 | 1982-08-19 |
| 1982-08-17 | https://www.nytimes.com/1982/08/17/world/zimbabwe-beer-hall-robbery-leaves-5-dead-and-8-wounded.html | Zimbabwe BeerHall Robbery Leaves 5 Dead and 8 Wounded | AP | TX 953446 | 1982-08-19 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/astor-the-bronx-elephant-turning-a-great-big-1.html | ASTOR THE BRONX ELEPHANT TURNING A GREAT BIG 1 | By Ari Goldman | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/briefs-on-the-arts-090459.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/briefs-on-the-arts-091906.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/briefs-on-the-arts-philharmonic-leaving-on-south-america-tour.html | Briefs on the Arts Philharmonic Leaving On South America Tour | SUSAN HELLER ANDERSON | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/concert-philharmonic-in-the-park.html | CONCERT PHILHARMONIC IN THE PARK | By Edward Rothstein | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/music-heinz-holliger.html | MUSIC HEINZ HOLLIGER | By John Rockwell | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/rock-steve-forbert-sings.html | ROCK STEVE FORBERT SINGS | By Jon Pareles | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/the-pop-life-090497.html | THE POP LIFE | By Robert Palmer | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/books/books-of-the-times-089959.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/advertising-090502.html | Advertising | Marketing By Satellite In Europe | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/advertising-reagan-confidant-is-suing-jwt.html | ADVERTISING Reagan Confidant Is Suing JWT | By Sandra Salmans | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/apple-computer-sues-4-companies.html | Apple Computer Sues 4 Companies | Special to the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/business-people-computervision-adds-to-management-team.html | BUSINESS PEOPLE COMPUTERVISION ADDS TO MANAGEMENT TEAM | By Daniel F Cuff | TX 959643 | 1982-08-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/business-people-oppenheimer-names-a-president-for-funds.html | BUSINESS PEOPLE OPPENHEIMER NAMES A PRESIDENT FOR FUNDS | By Daniel F Cuff | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/business-people-whirlpool-elects-a-chief-executive.html | BUSINESS PEOPLE WHIRLPOOL ELECTS A CHIEF EXECUTIVE | By Daniel F Cuff | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/careers-survey-of-nascent-data-field.html | Careers Survey Of Nascent Data Field | By Elizabeth M Fowler | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/chrysler-to-keep-5-year-warranty.html | Chrysler to Keep 5Year Warranty | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/commodities.html | COMMODITIES | By Hj Maidenberg | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/company-earnings-penney-gains-36.4-2-other-retailers-up.html | COMPANY EARNINGS Penney Gains 364 2 Other Retailers Up | By Phillip H Wiggins | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/dow-soars-by-38.81-volume-near-peak.html | DOW SOARS BY 3881 VOLUME NEAR PEAK | By Alexander R Hammer | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/economic-scene-changing-mix-in-us-policy.html | Economic Scene Changing Mix In US Policy | By Leonard Silk | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/harvester-changes-company-structure.html | HARVESTER CHANGES COMPANY STRUCTURE | Special to the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/hewlett-rises-32.9-in-period.html | Hewlett Rises 329 in Period | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/how-economists-view-break-in-interest-rates.html | HOW ECONOMISTS VIEW BREAK IN INTEREST RATES | By Lydia Chavez | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/interest-plunges-elevating-stocks-to-a-record-gain.html | INTEREST PLUNGES ELEVATING STOCKS TO A RECORD GAIN | By Michael Quint | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/lombard-releases-state-funds.html | LOMBARD RELEASES STATE FUNDS | By Michael Blumstein | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/lone-star-layoffs.html | Lone Star Layoffs | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/man-in-the-news-respected-by-the-house-thomas-stephen-foley.html | MAN IN THE NEWS RESPECTED BY THE HOUSETHOMAS STEPHEN FOLEY | By Judith Miller Special To the New York Times | TX 959643 | 1982-08-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/market-place-taking-profit-when-possible.html | Market Place Taking Profit When Possible | By Robert Metz | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/markets-to-reopen-in-mexico.html | Markets To Reopen In Mexico | Special to the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/new-starts-in-housing-up-sharply.html | NEW STARTS IN HOUSING UP SHARPLY | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/occidental-considers-new-offer.html | OCCIDENTAL CONSIDERS NEW OFFER | By Robert J Cole | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/oil-setback-at-georges-bank.html | Oil Setback at Georges Bank | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/reagan-tax-rise-business-divided.html | REAGAN TAX RISE BUSINESS DIVIDED | By Jonathan Fuerbringer Special To The New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/real-estate-financing-apartment-buildings.html | Real Estate Financing Apartment Buildings | By Diane Henry | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/tax-bill-timetable-may-be-advanced-dole-is-optimistic.html | TAX BILL TIMETABLE MAY BE ADVANCED DOLE IS OPTIMISTIC | By Karen W Arenson Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/business/thorny-questions-in-court-challenge-news-analysis.html | THORNY QUESTIONS IN COURT CHALLENGE News Analysis | By Stuart Taylor Jr | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/60-minute-gourmet-089541.html | 60MINUTE GOURMET | By Pierre Franey | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/an-american-look-for-changing-times.html | AN AMERICAN LOOK FOR CHANGING TIMES | By Bernadine Morris | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/discoveries-1-a-touch-of-lace.html | DISCOVERIES 1 A Touch of Lace | By Angela Taylor | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/food-notes-089912.html | FOOD NOTES | By Marian Burros | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/kitchen-equipment-hanging-racks-for-pots.html | KITCHEN EQUIPMENT HANGING RACKS FOR POTS | By Pierre Franey | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/metropolitan-diary-089534.html | METROPOLITAN DIARY | By Glenn Collins | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/more-companies-aid-employees-on-adoptions.html | MORE COMPANIES AID EMPLOYEES ON ADOPTIONS | By Enid Nemy | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/natural-food-telling-the-real-from-the-artificial.html | NATURAL FOOD TELLING THE REAL FROM THE ARTIFICIAL | By Marian Burros | TX 959643 | 1982-08-20 |

| | | | | |
|---|---|---|---|---|
| 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/personal-health-089564.html | PERSONAL HEALTH | By Jane E Brody | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/sampling-the-zesty-catalan-cuisine.html | SAMPLING THE ZESTY CATALAN CUISINE | By Craig Claiborne | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/study-finds-resealable-containers-are-popular.html | STUDY FINDS RESEALABLE CONTAINERS ARE POPULAR | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/wine-talk-089574.html | WINE TALK | By Terry Robards | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/movies/movie-tv-mishaps-alarm-film-unions.html | MOVIETV MISHAPS ALARM FILM UNIONS | By Aljean Harmetz Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/movies/pirating-of-the-pirates-of-penzance.html | PIRATING OF THE PIRATES OF PENZANCE | By Leslie Bennetts | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/3-from-suffolk-nominated-for-a-seat-on-mta-board.html | 3 FROM SUFFOLK NOMINATED FOR A SEAT ON MTA BOARD | By James Barron | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/a-violent-storm-strips-roofs-near-new-haven.html | A VIOLENT STORM STRIPS ROOFS NEAR NEW HAVEN | By Edward A Gargan | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/bridge-even-the-good-comedians-can-t-always-get-a-laugh.html | Bridge Even the Good Comedians Cant Always Get a Laugh | By Alan Truscott | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/city-will-install-swedish-system-to-treat-sewage.html | CITY WILL INSTALL SWEDISH SYSTEM TO TREAT SEWAGE | By Ronald Smothers | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/franchise-talks-renewed-by-city-and-cable-firm.html | FRANCHISE TALKS RENEWED BY CITY AND CABLE FIRM | By Joyce Purnick | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/ground-broken-for-harlem-youth-site.html | GROUND BROKEN FOR HARLEM YOUTH SITE | By Sheila Rule | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/joan-kelly-feminist-historian-and-professor-at-city-college.html | JOAN KELLY FEMINIST HISTORIAN AND PROFESSOR AT CITY COLLEGE | By Joan Cook | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/longer-voting-hours-set-by-judge-s-ruling.html | LONGER VOTING HOURS SET BY JUDGES RULING | AP | TX 959643 | 1982-08-20 |

| | | | | |
|---|---|---|---|---|
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/lucky-13-helps-win-5-million-lotto-jackpot-the-2d-in-two-weeks.html | LUCKY 13 HELPS WIN 5 MILLION LOTTO JACKPOT THE 2d IN TWO WEEKS | By Shawn G Kennedy | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-day-by-day-091101.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-day-by-day-092202.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-day-by-day-092205.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-day-by-day-092209.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-day-by-day-092211.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-drug-seizures-rise-with-florida-route-cut.html | NEW YORK DRUG SEIZURES RISE WITH FLORIDA ROUTE CUT | By Ronald Sullivan | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-election-pollsters-ready-to-question-thousands.html | NEW YORK ELECTION POLLSTERS READY TO QUESTION THOUSANDS | By Frank Lynn | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/the-region-indian-point-alarm-accidentally-given.html | THE REGION Indian Point Alarm Accidentally Given | Special to the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/the-region-reputed-mob-chief-is-sent-to-prison.html | THE REGION Reputed Mob Chief Is Sent to Prison | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/the-region-talks-on-bus-strike-in-jersey-are-set.html | THE REGION Talks on Bus Strike In Jersey Are Set | Special to the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/top-state-court-affirms-carter-artis-convictions.html | TOP STATE COURT AFFIRMS CARTERARTIS CONVICTIONS | By Selwyn Raab Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/working-women-myths-and-realities.html | WORKING WOMEN MYTHS AND REALTIES | By Alice KesslerHarris | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/obituaries/stephen-donahue-bishop-dies-at-88.html | STEPHEN DONAHUE BISHOP DIES AT 88 | By Charles Austin | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/meeting-israeli-and-palestinian-needs.html | MEETING ISRAELI AND PALESTINIAN NEEDS | By Ranaan Weitz | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/observer-all-cooked-out.html | OBSERVER ALL COOKED OUT | By Russell Baker | TX 959643 | 1982-08-20 |

| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/a-fan-at-the-game-the-raiders-are-pro-football-s-lost-ark.html | A FAN AT THE GAME The Raiders Are Pro Footballs Lost Ark | By John Leonard | TX 959643 | 1982-08-20 |
|---|---|---|---|---|---|
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/a-losing-bidder-is-winner-s-brother.html | A LOSING BIDDER IS WINNERS BROTHER | By Steven Crist | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/bingham-of-jets-learning-at-center.html | Bingham Of Jets Learning At Center | By Gerald Eskenazi Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/mcenroe-gains-four-are-upset.html | McEnroe Gains Four Are Upset | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/new-offense-same-harris.html | NEW OFFENSE SAME HARRIS | By Michael Katz | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/nfl-owners-resist-talks.html | NFL Owners Resist Talks | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/north-carolina-at-byrne-arena.html | North Carolina At Byrne Arena | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/polonich-awarded-850000.html | POLONICH AWARDED 850000 | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/revised-plan-on-kuhn-looms.html | REVISED PLAN ON KUHN LOOMS | By Joseph Durso Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/saints-eye-stabler.html | Saints Eye Stabler | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/scouting-a-free-ride.html | SCOUTING A Free Ride | By Lawrie Mifflin and Michael Katz | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/scouting-an-empty-look.html | SCOUTING An Empty Look | By Lawrie Mifflin and Michael Katz | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/scouting-ivy-league-keeps-ban-on-playoffs.html | SCOUTING Ivy League Keeps Ban on Playoffs | By Lawrie Mifflin and Michael Katz | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/scouting-wynegar-mends.html | SCOUTING Wynegar Mends | By Lawrie Mifflin and Michael Katz | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/soto-strikes-out-15-as-reds-rout-mets.html | Soto Strikes Out 15 As Reds Rout Mets | By James Tuite Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/sports-of-the-times-winning-battery.html | SPORTS OF THE TIMES Winning Battery | By George Vecsey | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/yanks-lose-to-royals-8-4.html | YANKS LOSE TO ROYALS 84 | By Murray Chass | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/style/growing-a-chili-to-suit-a-growing-taste.html | GROWING A CHILI TO SUIT A GROWING TASTE | By Carol Ann Bassett | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/style/recession-changing-clothes-buying-habits.html | RECESSION CHANGING CLOTHESBUYING HABITS | By John Duka | TX 959643 | 1982-08-20 |

| | | | | |
|---|---|---|---|---|
| 1982-08-18 | https://www.nytimes.com/1982/08/18/theater/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/theater/peggy-lee-is-set-to-star-in-a-musical-she-wrote.html | PEGGY LEE IS SET TO STAR IN A MUSICAL SHE WROTE | By Susan Heller Anderson | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/around-the-nation-florida-wins-ruling-on-spraying-marijuana.html | AROUND THE NATION Florida Wins Ruling On Spraying Marijuana | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/around-the-nation-washington-state-loses-radioactive-waste-case.html | AROUND THE NATION Washington State Loses Radioactive Waste Case | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/black-wins-in-mississippi-race.html | BLACK WINS IN MISSISSIPPI RACE | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/briefing-092051.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/carter-sister-injured-on-cycle.html | Carter Sister Injured on Cycle | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/deputy-chief-asks-wildlife-refuges-to-expand-their-economic-uses.html | DEPUTY CHIEF ASKS WILDLIFE REFUGES TO EXPAND THEIR ECONOMIC USES | By Jane Perlez Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/federal-jury-returns-verdict-of-not-guilty-in-jordan-shooting.html | FEDERAL JURY RETURNS VERDICT OF NOT GUILTY IN JORDAN SHOOTING | Special to the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/for-ranch-woman-sex-bias-issue-can-t-compete-with-haying.html | FOR RANCH WOMAN SEX BIAS ISSUE CANT COMPETE WITH HAYING TIME | By Gregory Jaynes Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/hawaii-congressman-injured.html | Hawaii Congressman Injured | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/justice-dept-ready-to-halt-congress-sex-inquiry.html | JUSTICE DEPT READY TO HALT CONGRESS SEX INQUIRY | Special to the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/mystery-surrounds-unidentified-victim-of-july-9-air-crash.html | MYSTERY SURROUNDS UNIDENTIFIED VICTIM OF JULY 9 AIR CRASH | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/panel-backs-eased-pollution-rule.html | PANEL BACKS EASED POLLUTION RULE | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/pay-clause-leads-to-return-of-bill.html | PAY CLAUSE LEADS TO RETURN OF BILL | By David Shribman Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/plan-proposed-to-meet-very-high-medical-bills.html | Plan Proposed to Meet Very High Medical Bills | AP | TX 959643 | 1982-08-20 |

| | | | | |
|---|---|---|---|---|
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/purists-and-pragmatists-split-on-gop-s-agenda.html | PURISTS AND PRAGMATISTS SPLIT ON GOPS AGENDA | By Steven V Roberts Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/reorganization-is-set-in-us-equality-panel.html | Reorganization Is Set In US Equality Panel | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/senate-likened-to-atlanta-s-braves.html | SENATE LIKENED TO ATLANTAS BRAVES | By Marjorie Hunter Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/senate-votes-a-sweeping-revision-of-the-nation-s-immigration-laws.html | SENATE VOTES A SWEEPING REVISION OF THE NATIONS IMMIGRATION LAWS | By Robert Pear Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/texas-ban-on-homosexual-conduct-struck-down.html | TEXAS BAN ON HOMOSEXUAL CONDUCT STRUCK DOWN | Special to the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/us/the-jazz-voice-of-america.html | THE JAZZ VOICE OF AMERICA | By Lynn Rosellini Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/2-die-in-catholic-protests-in-nicaragua.html | 2 DIE IN CATHOLIC PROTESTS IN NICARAGUA | By Raymond Bonner Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/around-the-world-italian-socialists-back-new-spadolini-effort.html | AROUND THE WORLD Italian Socialists Back New Spadolini Effort | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/cbs-irritates-reagan-on-the-taiwan-issue.html | CBS Irritates Reagan On the Taiwan Issue | Special to the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/china-says-accord-is-just-beginning.html | CHINA SAYS ACCORD IS JUST BEGINNING | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/famed-pianist-fights-to-save-sao-paulo-s-heritage.html | FAMED PIANIST FIGHTS TO SAVE SAO PAULOS HERITAGE | By Warren Hoge Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/guatemalan-refugees-flood-mexico.html | GUATEMALAN REFUGEES FLOOD MEXICO | By Alan Riding Special to the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/habib-is-working-to-complete-pact-on-plo-pullout.html | HABIB IS WORKING TO COMPLETE PACT ON PLO PULLOUT | By Thomas L Friedman Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/house-leaders-see-uphill-fight-on-tax-rise-bill.html | HOUSE LEADERS SEE UPHILL FIGHT ON TAX RISE BILL | By Hedrick Smith Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/israel-keeps-palestinians-off-us-tv.html | ISRAEL KEEPS PALESTINIANS OFF US TV | By James F Clarity Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/israeli-officials-wary-of-syrians.html | ISRAELI OFFICIALS WARY OF SYRIANS | By James Feron Special To the New York Times | TX 959643 | 1982-08-20 |

| | | | | |
|---|---|---|---|---|
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/jordanians-torn-on-greeting-plo.html | JORDANIANS TORN ON GREETING PLO | By Colin Campbell Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/lebanese-in-occupied-south-say-israelis-give-free-rein-to-lawless-militias.html | LEBANESE IN OCCUPIED SOUTH SAY ISRAELIS GIVE FREE REIN TO LAWLESS MILITIAS | By Marvine Howe Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/mitterrand-faults-middle-east-for-terrorist-acts-in-france.html | MITTERRAND FAULTS MIDDLE EAST FOR TERRORIST ACTS IN FRANCE | By Steven Rattner Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/reagan-reassures-taiwan-its-needs-weren-t-undercut-text-communique-page-a12.html | REAGAN REASSURES TAIWAN ITS NEEDS WERENT UNDERCUT Text of communique is on page A12 | By Bernard Gwertzman Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/residents-of-hong-kong-face-an-uncertain-future.html | RESIDENTS OF HONG KONG FACE AN UNCERTAIN FUTURE | By Pamela G Hollie Special to the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/solidarity-backers-dispersed-again-by-police.html | SOLIDARITY BACKERS DISPERSED AGAIN BY POLICE | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/taiwan-expresses-regret-over-communique.html | TAIWAN EXPRESSES REGRET OVER COMMUNIQUE | By Steve Lohr Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/un-decides-to-keep-troops-in-lebanon-two-more-months.html | UN Decides to Keep Troops In Lebanon Two More Months | Special to the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/us-flag-burned-in-kuwait.html | US Flag Burned in Kuwait | AP | TX 959643 | 1982-08-20 |
| 1982-08-18 | https://www.nytimes.com/1982/08/18/world/where-fashion-gives-way-to-filth.html | WHERE FASHION GIVES WAY TO FILTH | By John Kifner Special To the New York Times | TX 959643 | 1982-08-20 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/birthplace-of-comedians-has-birthday-of-its-own.html | BIRTHPLACE OF COMEDIANS HAS BIRTHDAY OF ITS OWN | By Tony Schwartz | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/jazz-trio-lee-konitz-saxophonist.html | JAZZ TRIO LEE KONITZ SAXOPHONIST | By Jon Pareles | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/music-holliger-s-oboe.html | MUSIC HOLLIGERS OBOE | By Allen Hughes | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/news-of-music-new-york-pops-plans-its-first-concerts-in-83.html | NEWS OF MUSIC NEW YORK POPS PLANS ITS FIRST CONCERTS IN 83 | By Bernard Holland | TX 958145 | 1982-08-23 |

| | | | | |
|---|---|---|---|---|
| 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/reagan-complaint-call-is-a-first-at-cbs-news.html | REAGAN COMPLAINT CALL IS A FIRST AT CBS NEWS | By Sally Bedell | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/the-opera-lake-george-s-tartuffe.html | THE OPERA LAKE GEORGES TARTUFFE | By John Rockwell Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/the-paris-opera-ballet-a-tempestuous-history.html | THE PARIS OPERA BALLET A TEMPESTUOUS HISTORY | By Anna Kisselgoff | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/books/books-of-the-times-092322.html | BOOKS OF THE TIMES | By Janet Maslin | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-accounts.html | ADVERTISING Accounts | By Sandra Salmans | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-atari-account-to-wells.html | ADVERTISING Atari Account to Wells | By Sandra Salmans | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-conde-nast-studies-women-s-view-on-cars.html | ADVERTISING Conde Nast Studies Womens View on Cars | By Sandra Salmans | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-consumers-still-prefer-to-get-free-samples.html | ADVERTISING Consumers Still Prefer To Get Free Samples | By Sandra Salmans | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-edelman-acquisition.html | ADVERTISING Edelman Acquisition | By Sandra Salmans | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-home-journal-discount.html | ADVERTISING Home Journal Discount | By Sandra Salmans | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-nissan-promotion.html | ADVERTISING Nissan Promotion | By Sandra Salmans | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/amoco-venture-with-santa-fe.html | Amoco Venture With Santa Fe | Special to the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/banks-give-new-loans-to-aeg.html | BANKS GIVE NEW LOANS TO AEG | By John Tagliabue Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/bethlehem-steel-to-recall-1600.html | BETHLEHEM STEEL TO RECALL 1600 | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/business-people-axia-executive-adds-position-of-chairman.html | BUSINESS PEOPLE Axia Executive Adds Position of Chairman | By Daniel F Cuff | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/business-people-new-chief-officer-at-smith-barney.html | BUSINESS PEOPLE NEW CHIEF OFFICER AT SMITH BARNEY | By Daniel F Cuff | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/business-people-sumitomo-corp-names-president-of-us-unit.html | BUSINESS PEOPLE Sumitomo Corp Names President of US Unit | By Daniel F Cuff | TX 958145 | 1982-08-23 |

| | | | | |
|---|---|---|---|---|
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/commodities-copper-prices-increase-on-fall-in-interest-rates.html | COMMODITIES Copper Prices Increase On Fall in Interest Rates | By Hj Maidenberg | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/expansion-set-by-ford-credit.html | Expansion Set By Ford Credit | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/fall-in-consumer-loan-rates-slowly-coming-analysts-say.html | FALL IN CONSUMER LOAN RATES SLOWLY COMING ANALYSTS SAY | By Lydia Chavez | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/gm-will-close-alabama-plant.html | GM Will Close Alabama Plant | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/house-unit-clears-way-for-tax-bill-vote-today.html | HOUSE UNIT CLEARS WAY FOR TAX BILL VOTE TODAY | By Karen W Arenson Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/lombard-head-says-drysdale-and-rates-figured-in-collapse.html | LOMBARD HEAD SAYS DRYSDALE AND RATES FIGURED IN COLLAPSE | By Michael Blumstein | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/man-in-the-news-spark-for-a-rally-henry-kaufman.html | MAN IN THE NEWS SPARK FOR A RALLY HENRY KAUFMAN | By Robert A Bennett | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/market-place-analysts-back-auto-stocks.html | Market Place Analysts Back Auto Stocks | By Robert Metz | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/mexico-sets-talks-on-its-debt.html | MEXICO SETS TALKS ON ITS DEBT | By Alan Riding Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/money-pours-in-for-tv-time.html | MONEY POURS IN FOR TV TIME | By Eric Pace | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/occidental-new-tack-on-cities.html | OCCIDENTAL NEW TACK ON CITIES | By Robert Jcole | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/overseas-markets-soar.html | OVERSEAS MARKETS SOAR | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/personal-income-up-1-in-july.html | PERSONAL INCOME UP 1 IN JULY | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/railroad-merger.html | Railroad Merger | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/rates-turn-mixed-as-pace-slows.html | RATES TURN MIXED AS PACE SLOWS | By Michael Quint | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/reagan-tax-plea-joined-by-o-neill.html | REAGAN TAX PLEA JOINED BY ONEILL | By Hedrick Smith Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/regan-supports-easier-credit.html | REGAN SUPPORTS EASIER CREDIT | By Jonathan Fuerbringer Special To the New York Times | TX 958145 | 1982-08-23 |

| | | | | |
|---|---|---|---|---|
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/republic-cutback.html | Republic Cutback | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/tax-bill-is-target-of-lawsuit.html | TAX BILL IS TARGET OF LAWSUIT | By Stuart Taylor Jr Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/technology-the-scales-of-the-1980-s.html | Technology The Scales Of the 1980s | By Thomas J Lueck | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/turnover-on-stock-market-surges-to-a-new-high-as-prices-retreat.html | TURNOVER ON STOCK MARKET SURGES TO A NEW HIGH AS PRICES RETREAT | By Alexander R Hammer | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/business/wall-st-spotlight-shifts-to-institutions-as-trading-surges.html | Wall St Spotlight Shifts to Institutions As Trading Surges | By Vartanig G Vartan | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/achieving-a-finish-thats-mirrorlike.html | ACHIEVING A FINISH THATS MIRRORLIKE | By Michael Varese | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/chautauqua-keeping-its-old-style.html | CHAUTAUQUA KEEPING ITS OLD STYLE | By Philip Langdon | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/distinctively-english-garden-on-a-norman-estate.html | DISTINCTIVELY ENGLISH GARDEN ON A NORMAN ESTATE | By Susan Heller Anderson | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/essentials-of-a-good-dining-room-from-the-serving-to-the-seating.html | ESSENTIALS OF A GOOD DINING ROOM FROM THE SERVING TO THE SEATING | By Mimi Sheraton | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/helpful-hardware-some-new-flashlights.html | HELPFUL HARDWARESOME NEW FLASHLIGHTS | By Mary Smith | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/hers.html | HERS | By Betty Rollin | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/home-beat.html | HOME BEAT | By Angela Taylor | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/methods-to-control-2-foes-of-foliage.html | METHODS TO CONTROL 2 FOES OF FOLIAGE | By Joan Lee Faust | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/on-a-connecticut-beach-lobsters-forts-and-et.html | ON A CONNECTICUT BEACH LOBSTERS FORTS AND ET | By Samuel G Freedman | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/two-surviving-gardens-by-great-english-designers.html | TWO SURVIVING GARDENS BY GREAT ENGLISH DESIGNERS | By Fred Whitsey | TX 958145 | 1982-08-23 |

| 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/what-to-look-for-in-buying-a-scale.html | WHAT TO LOOK FOR IN BUYING A SCALE | By Karel Joyce Littman | TX 958145 | 1982-08-23 |
|---|---|---|---|---|---|
| 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/wood-stove-people-gather-in-vermont-to-swap-stories.html | WOODSTOVE PEOPLE GATHER IN VERMONT TO SWAP STORIES | By Peter Kerr | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/bridge-some-of-many-bad-habits-common-to-new-players.html | Bridge Some of Many Bad Habits Common to New Players | By Alan Truscott | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/council-bill-seeks-headphone-curbs.html | COUNCIL BILL SEEKS HEADPHONE CURBS | By Joyce Purnick | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/couple-accused-of-lying-to-city-about-day-care.html | COUPLE ACCUSED OF LYING TO CITY ABOUT DAY CARE | By Ronald Smothers | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/court-tells-jersey-to-pay-for-therapeutic-abortions.html | COURT TELLS JERSEY TO PAY FOR THERAPEUTIC ABORTIONS | By Joseph F Sullivan Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/fbi-agent-warned-by-judge-on-zingers-in-his-testimony.html | FBI AGENT WARNED BY JUDGE ON ZINGERS IN HIS TESTIMONY | By Arnold H Lubasch | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/formation-of-a-state-export-bank-urged-by-carey-and-a-study-panel.html | FORMATION OF A STATE EXPORT BANK URGED BY CAREY AND A STUDY PANEL | By Frank J Prial | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/glen-cove-takes-russian-dispute-to-washington.html | GLEN COVE TAKES RUSSIAN DISPUTE TO WASHINGTON | By Jane Perlez Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/li-town-considers-ban-on-vest-piercing-bullets.html | LI TOWN CONSIDERS BAN ON VESTPIERCING BULLETS | By Frances Cerra | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/lotto-lures-more-players-each-with-sure-system.html | LOTTO LURES MORE PLAYERS EACH WITH SURE SYSTEM | By Michael Norman | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/new-york-day-by-day-093432.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/new-york-day-by-day-094626.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/new-york-day-by-day-094636.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/new-york-day-by-day-094637.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/new-york-day-by-day-094639.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 958145 | 1982-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/six-nuclear-plants-in-region-rated-below-par-by-nrc.html | SIX NUCLEAR PLANTS IN REGION RATED BELOW PAR BY NRC | By Judith Miller Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/the-city-nun-74-attacked-suspect-is-seized.html | THE CITY Nun 74 Attacked Suspect Is Seized | By United Press International | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/trials-as-adults-are-sought-for-3-in-train-fatality.html | TRIALS AS ADULTS ARE SOUGHT FOR 3 IN TRAIN FATALITY | By Robert Hanley Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/truck-spills-poisonous-acid-on-the-jersey-turnpike.html | TRUCK SPILLS POISONOUS ACID ON THE JERSEY TURNPIKE | By Edward A Gargan | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/union-opposes-test-for-women-as-firefighters.html | UNION OPPOSES TEST FOR WOMEN AS FIREFIGHTERS | By Shawn G Kennedy | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/obituaries/eliezer-portugal-rabbi-dead-at-86.html | ELIEZER PORTUGAL RABBI DEAD AT 86 | By Charles Austin | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/obituaries/hugo-theorell-scientist-79-pioneered-enzyme-research.html | HUGO THEORELL SCIENTIST 79 PIONEERED ENZYME RESEARCH | By Harold M Schmeck Jr | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/obituaries/joseph-barber.html | JOSEPH BARBER | Special to the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/essay-organizing-world-pac.html | ESSAY ORGANIZING WORLD PAC | By William Safire | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/iliterasee-att-wurk.html | ILITERASEE ATT WURK | By William McGowan | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/on-economic-power.html | ON ECONOMIC POWER | By Richard Nixon | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/3-will-seek-sanchez-title.html | 3 Will Seek Sanchez Title | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/coe-wins-800.html | Coe Wins 800 | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/cosmos-defeat-roughnecks-3-1-in-home-finale.html | COSMOS DEFEAT ROUGHNECKS 31 IN HOME FINALE | By Alex Yannis Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/entire-jets-front-four-injured.html | ENTIRE JETS FRONT FOUR INJURED | By Gerald Eskenazi Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/knee-injury-halts-comeback-by-lloyd.html | Knee Injury Halts Comeback by Lloyd | By William N Wallace Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/morris-arrested-in-cocaine-raid.html | Morris Arrested In Cocaine Raid | AP | TX 958145 | 1982-08-23 |

| | | | | |
|---|---|---|---|---|
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/owners-deadlock-and-postpone-vote-on-status-of-kuhn.html | OWNERS DEADLOCK AND POSTPONE VOTE ON STATUS OF KUHN | By Joseph Durso Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/players-pool-hall-to-plush-ballroom.html | PLAYERS POOL HALL TO PLUSH BALLROOM | By Ira Berkow | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/red-sox-4-angels-1.html | Red Sox 4 Angels 1 | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/reds-rally-and-defeat-mets-in-14th-7-6.html | REDS RALLY AND DEFEAT METS IN 14TH 76 | Special to the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/scouting-day-and-night.html | SCOUTING Day and Night | By Lawrie Mifflin and Michael Katz | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/scouting-little-leaguer.html | SCOUTING Little Leaguer | By Lawrie Mifflin and Michael Katz | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/scouting-montilla-is-off-nbc-fight-card.html | SCOUTING Montilla Is Off NBC Fight Card | By Lawrie Mifflin and Michael Katz | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/scouting-silver-lining.html | SCOUTING Silver Lining | By Lawrie Mifflin and Michael Katz | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/sports-of-the-times-collectors-of-memorabilia.html | SPORTS OF THE TIMES COLLECTORS OF MEMORABILIA | By Neil Amdur | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/tom-seaver-hits-a-bend-in-road.html | TOM SEAVER HITS A BEND IN ROAD | By James Tuite Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/yanks-john-wins-3d-in-row.html | YANKS JOHN WINS 3D IN ROW | By Murray Chass | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/theater/a-boom-in-half-price-theater-tickets.html | A BOOM IN HALFPRICE THEATER TICKETS | By Susan Heller Anderson | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/abortion-doctor-disappears-army-of-god-note-reported.html | ABORTION DOCTOR DISAPPEARS ARMY OF GOD NOTE REPORTED | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/abscam-methods-draw-senate-ire.html | ABSCAM METHODS DRAW SENATE IRE | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/around-the-nation-expenses-plea-rejected-in-nuclear-accident.html | AROUND THE NATION Expenses Plea Rejected In Nuclear Accident | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/around-the-nation-mount-st-helens-is-expanding-again.html | AROUND THE NATION Mount St Helens Is Expanding Again | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/boston-judge-bars-abusing-of-blacks.html | BOSTON JUDGE BARS ABUSING OF BLACKS | Special to the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/briefing-093267.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 958145 | 1982-08-23 |

| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/first-lady-s-father-is-critical.html | First Ladys Father Is Critical | AP | TX 958145 | 1982-08-23 |
|---|---|---|---|---|---|
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/foes-of-abortion-lose-senate-test.html | FOES OF ABORTION LOSE SENATE TEST | By Robert Pear Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/houston-policewoman-killed-by-an-officer-in-a-drug-arrest.html | Houston Policewoman Killed By an Officer in a Drug Arrest | Special to the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/imprisoned-slayer-93-prefers-room-on-her-own-to-freedom.html | IMPRISONED SLAYER 93 PREFERS ROOM ON HER OWN TO FREEDOM | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/jordan-case-over-us-attorneys-say.html | JORDAN CASE OVER US ATTORNEYS SAY | Special to the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/mississippi-nominee-poses-test-for-black-white-ties.html | MISSISSIPPI NOMINEE POSES TEST FOR BLACKWHITE TIES | Special to the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/nixon-planning-trip-to-china.html | NIXON PLANNING TRIP TO CHINA | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/panel-finds-no-evidence-of-misconduct-by-pages.html | PANEL FINDS NO EVIDENCE OF MISCONDUCT BY PAGES | By Irvin Molotsky Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/pentagon-said-to-be-planning-vast-new-mx-basing-system.html | PENTAGON SAID TO BE PLANNING VAST NEW MX BASING SYSTEM | Special to the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/quake-hits-north-california.html | Quake Hits North California | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/reagan-s-invisible-link-to-congress.html | REAGANS INVISIBLE LINK TO CONGRESS | By Steven R Weisman Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/shultz-on-the-hill-not-your-usual-consultations.html | SHULTZ ON THE HILL NOT YOUR USUAL CONSULTATIONS | By Bernard Gwertzman Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/son-of-former-political-chief-indicted-in-louisiana.html | SON OF FORMER POLITICAL CHIEF INDICTED IN LOUISIANA | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/us/stevenson-quits-men-s-club-after-attack-in-governor-race.html | Stevenson Quits Mens Club After Attack in Governor Race | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/60-poles-said-to-be-beaten-in-prison-by-riot-police.html | 60 POLES SAID TO BE BEATEN IN PRISON BY RIOT POLICE | By John Darnton Special To the New York Times | TX 958145 | 1982-08-23 |

| | | | | |
|---|---|---|---|---|
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/around-the-world-link-to-shooting-of-pope-called-absurd-by-soviet.html | AROUND THE WORLD Link to Shooting of Pope Called Absurd by Soviet | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/both-houses-pass-cuts-in-spending-sought-by-reagan.html | BOTH HOUSES PASS CUTS IN SPENDING SOUGHT BY REAGAN | By David Shribman Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/british-press-renews-princess-anne-rumor.html | British Press Renews Princess Anne Rumor | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/cairo-tries-to-distance-itself-from-the-us-on-lebanon.html | CAIRO TRIES TO DISTANCE ITSELF FROM THE US ON LEBANON | By Henry Tanner Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/four-are-killed-in-bombay-riots-set-off-by-rebellion-of-policemen.html | FOUR ARE KILLED IN BOMBAY RIOTS SET OFF BY REBELLION OF POLICEMEN | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/guerrillas-leave-cambodia.html | Guerrillas Leave Cambodia | AP | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/israeli-approval-is-expected-today.html | ISRAELI APPROVAL IS EXPECTED TODAY | By James Feron Special to the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/lebanon-approves-of-habib-plan-pullout-likely-to-start-at-weekend.html | LEBANON APPROVES OF HABIB PLAN PULLOUT LIKELY TO START AT WEEKEND | By Thomas L Friedman Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/many-namibians-fearful-of-what-peace-will-bring.html | MANY NAMIBIANS FEARFUL OF WHAT PEACE WILL BRING | By Alan Cowell Special to the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/new-press-law-stirs-concern-in-india.html | NEW PRESS LAW STIRS CONCERN IN INDIA | By William K Stevens Special to the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/philippine-union-leader-is-charged-with-sedition.html | PHILIPPINE UNION LEADER IS CHARGED WITH SEDITION | By Pamela G Hollie Special to the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/refugees-hounded-from-one-camp-live-fearfully-in-rubble-of-another.html | REFUGEES HOUNDED FROM ONE CAMP LIVE FEARFULLY IN RUBBLE OF ANOTHER | By Marvine Howe Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/seychelles-rebellion-is-reported-quelled.html | SEYCHELLES REBELLION IS REPORTED QUELLED | Special to the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/tories-in-squabble-with-an-old-ally.html | TORIES IN SQUABBLE WITH AN OLD ALLY | By Rw Apple Jr Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/un-aid-chief-says-work-is-in-ruins.html | UN AID CHIEF SAYS WORK IS IN RUINS | By Bernard D Nossiter Special To the New York Times | TX 958145 | 1982-08-23 |

| | | | | |
|---|---|---|---|---|
| 1982-08-19 | https://www.nytimes.com/1982/08/19/world/vote-for-lebanese-president-is-put-off.html | VOTE FOR LEBANESE PRESIDENT IS PUT OFF | By John Kifner Special To the New York Times | TX 958145 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/a-modern-kind-of-new-orleans-jazz-in-town.html | A MODERN KIND OF NEW ORLEANS JAZZ IN TOWN | By Robert Palmer | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/art-in-summer-3-state-guide-to-nearby-pleasures.html | ART IN SUMMER 3STATE GUIDE TO NEARBY PLEASURES | By Vivien Raynor | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/auctions-lively-year-in-oriental-art.html | AUCTIONS Lively year in Oriental art | By Rita Reif | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/for-kei-takei-dance-is-a-comic-thing.html | FOR KEI TAKEI DANCE IS A COMIC THING | By Jennifer Dunning | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/jazz-joe-henderson-quartet.html | JAZZ JOE HENDERSON QUARTET | By Jon Pareles | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/opera-l-ormindo.html | OPERA LORMINDO | By Donal Henahan | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/pop-jazz.html | POP JAZZ | By Jon Pareles | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/remembering-new-york-s-el-as-a-way-of-life.html | REMEMBERING NEW YORKS EL AS A WAY OF LIFE | By John Russell | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/restaurants-from-key-west-to-the-far-east.html | RESTAURANTS From Key West to the Far East | By Mimi Sheraton | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/the-30-year-odyssey-of-an-ice-comic.html | THE 30YEAR ODYSSEY OF AN ICE COMIC | By Jennifer Dunning | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/wooden-boats-star-in-newport-show.html | WOODEN BOATS STAR IN NEWPORT SHOW | By Gene Lambinus | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/books/publishing-macneil-as-author.html | PUBLISHING MACNEIL AS AUTHOR | By Edwin McDowell | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/2-thrift-units-cut-mortgage-rate.html | 2 Thrift Units Cut Mortgage Rate | By Thomas J Lueck | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/about-real-estate-city-s-rent-board-focus-of-attacks-form-both-sides.html | ABOUT REAL ESTATE CITYS RENT BOARD FOCUS OF ATTACKS FORM BOTH SIDES | By Lee A Daniels | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/advertising-compressing-a-commercial.html | ADVERTISINGCompressing A Commercial | By Sandra Sakmans | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/advertising-insuring-filming-of-sales-pitch.html | Advertising Insuring Filming of Sales Pitch | By Sandra Salmans | TX 958059 | 1982-08-23 |

| | | | | |
|---|---|---|---|---|
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/allied-stores-off-30.1-carter-hawley-net-falls.html | ALLIED STORES OFF 301 CARTER HAWLEY NET FALLS | By Phillip H Wiggins | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/at-t-revisions-accepted.html | AT T REVISIONS ACCEPTED | By Stuart Taylor Jr Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/bill-yileds-plummet-to-2-year-low.html | BILL YILEDS PLUMMET TO 2YEAR LOW | By Vartanig G Vartan | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/boom-times-at-auto-auctions.html | BOOM TIMES AT AUTO AUCTIONS | By Nr Kleinfield Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/brown-engineering-pipeline-stakes-big-for-british-concern.html | BROWN ENGINEERING PIPELINE STAKES BIG FOR BRITISH CONCERN | By Steven Rattner Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/business-people-2-vice-chairmen-named-at-minneapolis-bank.html | BUSINESS PEOPLE 2 VICE CHAIRMEN NAMED AT MINNEAPOLIS BANK | By Daniel F Cuff | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/business-people-deere-appoints-a-chief.html | BUSINESS PEOPLE DEERE APPOINTS A CHIEF | By Daniel F Cuff | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/business-people-dresser-gets-president.html | BUSINESS PEOPLE DRESSER GETS PRESIDENT | By Daniel F Cuff | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/business-people-greyhound-elects-a-new-chairman.html | BUSINESS PEOPLE GREYHOUND ELECTS A NEW CHAIRMAN | By Daniel F Cuff | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/cities-service-rejected-higher-occidental-offer.html | CITIES SERVICE REJECTED HIGHER OCCIDENTAL OFFER | By Robert J Cole | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/company-news-firestone-to-build-roofing-factory.html | COMPANY NEWS Firestone to Build Roofing Factory | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/congress-approves-bill-to-raise-98.3-billion-in-taxes.html | CONGRESS APPROVES BILL TO RAISE 983 BILLION IN TAXES | By Karen W Arenson Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/dow-gains-9.14-floor-is-quieter.html | DOW GAINS 914 FLOOR IS QUIETER | By Alexander R Hammer | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/economic-scene-a-reappraisal-after-the-binge.html | Economic Scene A Reappraisal After the Binge | By Leonard Silk | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/gain-in-gnp-revised-to-1.3.html | GAIN IN GNP REVISED TO 13 | AP | TX 958059 | 1982-08-23 |

| | | | | |
|---|---|---|---|---|
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/harvester-records-129.8-million-loss.html | HARVESTER RECORDS 1298 MILLION LOSS | Special to the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/how-bill-s-momentum-swept-the-house.html | HOW BILLS MOMENTUM SWEPT THE HOUSE | By David Shribman Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/market-place-is-it-time-now-to-buy-deere.html | Market Place Is It Time Now To Buy Deere | By Robert Metz | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/mexico-reopens-exchanges-with-high-rate-for-the-dollar.html | MEXICO REOPENS EXCHANGES WITH HIGH RATE FOR THE DOLLAR | By Alan Riding Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/mexico-seeking-postponement-of-part-of-debt.html | MEXICO SEEKING POSTPONEMENT OF PART OF DEBT | By Robert A Bennett | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/olin-to-lay-off-100.html | Olin to Lay Off 100 | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/reagan-s-big-victory-news-analysis.html | REAGANS BIG VICTORY News Analysis | By Hedrick Smith | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/rollcall-in-the-house.html | Rollcall in the House | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/senate-roll-call.html | Senate RollCall | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/business/the-money-funds-may-have-peaked.html | THE MONEY FUNDS MAY HAVE PEAKED | By Kenneth B Noble Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/at-the-movies-the-transit-of-shirley-hazzard.html | AT THE MOVIES The transit of Shirley Hazzard | By Chris Chase | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/beastmaster-an-adventure-fantasy.html | BEASTMASTER AN ADVENTUREFANTASY | By Vincent Canby | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/birgitt-haas-must-be-killed.html | BIRGITT HAAS MUST BE KILLED | By Vincent Canby | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/film-unions-seek-to-set-up-safety-panel.html | FILM UNIONS SEEK TO SET UP SAFETY PANEL | By Aljean Harmetz Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/kenny-rogers-s-six-pack.html | KENNY ROGERSS SIX PACK | By Janet Maslin | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/randal-kleiser-s-summer-lovers-on-a-greek-island.html | RANDAL KLEISERS SUMMER LOVERS ON A GREEK ISLAND | By Janet Maslin | TX 958059 | 1982-08-23 |

| | | | | |
|---|---|---|---|---|
| 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/weekender-guide-friday-brazilian-puppet-play.html | WEEKENDER GUIDE Friday BRAZILIAN PUPPET PLAY | By Eleanor Blau | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/2-in-jersey-senate-race-reap-a-summer-profit.html | 2 IN JERSEY SENATE RACE REAP A SUMMER PROFIT | Special to the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/bridge-defenders-may-pay-a-price-for-becoming-too-greedy.html | Bridge Defenders May Pay a Price For Becoming Too Greedy | By Alan Truscott | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/estimate-board-puts-off-west-side-housing-vote.html | ESTIMATE BOARD PUTS OFF WEST SIDE HOUSING VOTE | By Joyce Purnick | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/for-rep-green-plenty-of-pressure-for-tax-bill.html | FOR REP GREEN PLENTY OF PRESSURE FOR TAX BILL | By Jane Perlez Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/islanders-win-fight-for-their-land.html | ISLANDERS WIN FIGHT FOR THEIR LAND | By Lindsey Gruson | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/jersey-acid-spill-inquiry-focuses-on-whether-truck-was-corroded.html | JERSEY ACIDSPILL INQUIRY FOCUSES ON WHETHER TRUCK WAS CORRODED | By Robert Hanley Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/kean-to-cut-1977-jobs-to-help-close-budget-deficit.html | KEAN TO CUT 1977 JOBS TO HELP CLOSE BUDGET DEFICIT | By Joseph F Sullivan Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/moody-s-suspends-its-rating-on-state-authority-s-bonds.html | MOODYS SUSPENDS ITS RATING ON STATE AUTHORITYS BONDS | By Maurice Carroll | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/most-heated-debate-yet-by-lehrman-and-curran.html | MOST HEATED DEBATE YET BY LEHRMAN AND CURRAN | By Frank Lynn | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/moynihan-challenges-petitions-of-opponent.html | Moynihan Challenges Petitions of Opponent | Special to the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/mta-gives-its-approval-to-200-million-bond-issues.html | MTA GIVES ITS APPROVAL TO 200 MILLION BOND ISSUES | By Sheila Rule | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/new-york-day-by-day-096174.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/new-york-day-by-day-096495.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/new-york-day-by-day-097105.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 958059 | 1982-08-23 |

| | | | | |
|---|---|---|---|---|
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/new-york-day-by-day-097109.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/new-york-day-by-day-097114.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/new-york-day-by-day-097119.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/state-labor-panel-restores-uft-dues-checkoff-right.html | STATE LABOR PANEL RESTORES UFT DUESCHECKOFF RIGHT | By Damon Stetson | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/the-city-phone-service-cut.html | THE CITY Phone Service Cut | By United Press International | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/the-region-connecticut-voters-facing-a-deadline.html | THE REGION Connecticut Voters Facing a Deadline | Special to the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/the-region-crash-fatal-to-4-in-oneida-county.html | THE REGION Crash Fatal to 4 In Oneida County | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/obituaries/guido-gonella-is-dead-italian-political-figure.html | Guido Gonella Is Dead Italian Political Figure | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/obituaries/leonard-covello-94-ex-head-of-east-harlem-high-school.html | LEONARD COVELLO 94 EXHEAD OF EAST HARLEM HIGH SCHOOL | By Josh Barbanel | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/obituaries/loyal-davis-neurosurgeon-dies-president-reagan-s-father-in-law.html | LOYAL DAVIS NEUROSURGEON DIES PRESIDENT REAGANS FATHERINLAW | By Glenn Fowler | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/obituaries/prof-howard-mcclusky-82-a-michigan-expert-on-aging.html | Prof Howard McClusky 82 A Michigan Expert on Aging | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/egypt-and-israel-after-lebanon.html | EGYPT AND ISRAEL AFTER LEBANON | By Mohammed SidAhmed | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/foreign-affairs-politics-of-bigotry.html | FOREIGN AFFAIRS POLITICS OF BIGOTRY | By Flora Lewis | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/in-the-nation-taking-aim-at-handguns.html | IN THE NATION Taking Aim at Handguns | By Tom Wicker | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/oraflex-and-the-critics.html | ORAFLEX AND THE CRITICS | By Jonah Shacknai | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/a-5-7-rookie-tries-to-be-a-giant.html | A 57 ROOKIE TRIES TO BE A GIANT | By Frank Litsky Special To the New York Times | TX 958059 | 1982-08-23 |

| 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/a-field-of-seven-set-for-travers.html | A Field of Seven Set for Travers | Special to the New York Times | TX 958059 | 1982-08-23 |
|---|---|---|---|---|---|
| 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/blinka-expected-to-play-a-half.html | Blinka Expected to Play a Half | Special to the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/browns-triumph.html | Browns Triumph | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/griffey-seeking-a-trade-from-yanks-after-season.html | GRIFFEY SEEKING A TRADE FROM YANKS AFTER SEASON | By Murray Chass | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/mets-in-last-place-after-loss.html | METS IN LAST PLACE AFTER LOSS | By James Tuite Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/scouting-hero-s-return.html | SCOUTING Heros Return | By Lawrie Mifflin and Gordon S White Jr | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/scouting-pursuing-a-major-in-billiards.html | SCOUTING Pursuing a Major In Billiards | By Lawrie Mifflin and Gordon S White | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/scouting-queens-shuttler.html | SCOUTING Queens Shuttler | By Lawrie Mifflin and Gordon S White Jr | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/scouting-under-the-lights.html | SCOUTING Under the Lights | By Lawrie Mifflin and Gordon S White Jr | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/sports-of-the-times-bowie-kuhn-lives-chapter-ii.html | SPORTS OF THE TIMES BOWIE KUHN LIVES CHAPTER II | By George Vecsey | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/stable-ex-boxer-sentenced-to-life.html | Stable ExBoxer Sentenced to Life | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/style/evening-hours-good-heavens-astonished-joan-donnelly-said-peter-cromarty.html | THE EVENING HOURS Good Heavens an astonished Joan Donnelly said as Peter Cromarty carefully removed a sterlingsilverandLucite salt grinder from its Henri Bendel wrapping Housewarming gifts are obviously not what they used to be she said Doesnt anyone give mops and brooms and ironing boards and matching cigarette boxes and ashtrays anymore | By Ron Alexander | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/style/the-qe2-steams-in-festively-refitted.html | THE QE2 STEAMS IN FESTIVELY REFITTED | By Fred Ferretti | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/style/wraparounds-by-halston.html | WRAPAROUNDS BY HALSTON | By Bernadine Morris | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/theater/a-midsummer-night-s-helena-with-a-mind-of-her-own.html | A MIDSUMMER NIGHTS HELENA WITH A MIND OF HER OWN | By Leslie Bennetts | TX 958059 | 1982-08-23 |

| | | | | |
|---|---|---|---|---|
| 1982-08-20 | https://www.nytimes.com/1982/08/20/theater/a-play-on-harlem-renaissance-for-harlem-work.html | A PLAY ON HARLEM RENAISSANCE FOR HARLEM WORK | By C Gerald Fraser | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/theater/broadway-ronald-ribman-is-back-with-buck-a-dark-comedy.html | BROADWAY Ronald Ribman is back with Buck a dark comedy | By Mel Gussow | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/theater/stage-dh-lawrence-s-fox-adapted.html | STAGE DH LAWRENCES FOX ADAPTED | By Mel Gussow | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/theater/where-connecticut-river-meets-the-sea.html | WHERE CONNECTICUT RIVER MEETS THE SEA | By Samuel G Freedman | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/around-the-nation-fake-bills-may-be-traced-to-prison-print-shop.html | AROUND THE NATION Fake Bills May Be Traced To Prison Print Shop | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/baker-fails-to-end-filibuster-on-abortion-and-school-prayer.html | BAKER FAILS TO END FILIBUSTER ON ABORTION AND SCHOOL PRAYER | By Robert Pear Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/bias-rules-appealed-to-private-school.html | BIAS RULES APPEALED TO PRIVATE SCHOOL | By David Margolick | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/briefing-095909.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/congress-a-one-issue-session-on-money-money-money.html | CONGRESS A ONEISSUE SESSION ON MONEY MONEY MONEY | By Marjorie Hunter Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/disney-world-characters-to-join-teamsters-union.html | DISNEY WORLD CHARACTERS TO JOIN TEAMSTERS UNION | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/duped-pests-find-death-in-mating.html | DUPED PESTS FIND DEATH IN MATING | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/for-women-only-campaign-primer.html | FOR WOMEN ONLY CAMPAIGN PRIMER | By Lynn Rosellini Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/magazine-sues-us-labor-party-over-impersonation-of-a-reporter.html | MAGAZINE SUES US LABOR PARTY OVER IMPERSONATION OF A REPORTER | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/man-in-the-news-pioneer-black-mississippi-politician.html | MAN IN THE NEWS PIONEER BLACK MISSISSIPPI POLITICIAN | Special to the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/mount-vernon-getting-a-new-library.html | MOUNT VERNON GETTING A NEW LIBRARY | By Irvin Molotsky Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/murder-charge-in-fort-worth.html | Murder Charge in Fort Worth | AP | TX 958059 | 1982-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/postal-service-said-to-beckon-to-ex-air-controllers.html | POSTAL SERVICE SAID TO BECKON TO EX AIR CONTROLLERS | Special to the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/presley-estate-files-suit.html | Presley Estate Files Suit | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/senate-panel-finishes-air-pollution-revisions.html | Senate Panel Finishes Air Pollution Revisions | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/soviet-pilot-34-becomes-second-woman-in-space.html | SOVIET PILOT 34 BECOMES SECOND WOMAN IN SPACE | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/the-perils-of-a-gossip-bench-indoors-and-other-tales-of-a-changing-south.html | THE PERILS OF A GOSSIP BENCH INDOORS AND OTHER TALES OF A CHANGING SOUTH | By Gregory Jaynes | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/us/two-coast-doctors-accused-of-mercy-killing.html | TWO COAST DOCTORS ACCUSED OF MERCY KILLING | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/300-legionnaires-given-send-off-for-beirut.html | 300 LEGIONNAIRES GIVEN SENDOFF FOR BEIRUT | By Steven Rattner Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/a-reporter-s-notebook-weeks-of-siege.html | A REPORTERS NOTEBOOK WEEKS OF SIEGE | By Thomas L Friedman Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/an-office-in-paris-is-bombed-by-group-banned-by-cabinet.html | An Office in Paris Is Bombed By Group Banned by Cabinet | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/around-the-world-health-group-contends-us-presses-bangladesh.html | AROUND THE WORLD Health Group Contends US Presses Bangladesh | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/beirut-paper-back-on-streets-after-shelling-forced-closing.html | Beirut Paper Back on Streets After Shelling Forced Closing | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/china-at-work-on-a-plant.html | China at Work on APlant | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/europe-relieved-by-lebanon-pact.html | EUROPE RELIEVED BY LEBANON PACT | By Rw Apple Jr Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/falklanders-appeal-at-the-un-to-stay-british.html | FALKLANDERS APPEAL AT THE UN TO STAY BRITISH | By Bernard D Nossiter Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/for-arabs-fear-mixes-with-hope.html | FOR ARABS FEAR MIXES WITH HOPE | By Colin Campbell Special To the New York Times | TX 958059 | 1982-08-23 |

| | | | | |
|---|---|---|---|---|
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/in-a-city-in-north-israel-no-dancing-in-the-streets.html | IN A CITY IN NORTH ISRAEL NO DANCING IN THE STREETS | By James F Clarity Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/in-brazil-s-wild-northeast-no-end-to-bloodletting.html | IN BRAZILS WILD NORTHEAST NO END TO BLOODLETTING | By Warren Hoge Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/israelis-accept-plan-to-end-beirut-siege-goal-is-to-begin-plo-pullout-tomorrow.html | ISRAELIS ACCEPT PLAN TO END BEIRUT SIEGE GOAL IS TO BEGIN PLO PULLOUT TOMORROW | By James Feron Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/marcos-irked-by-bbc-film-showing-critics-of-his-rule.html | MARCOS IRKED BY BBC FILM SHOWING CRITICS OF HIS RULE | By Pamela G Hollie Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/moscow-is-reacting-with-caution-to-the-plan-for-beirut-evacuation.html | MOSCOW IS REACTING WITH CAUTION TO THE PLAN FOR BEIRUT EVACUATION | By John F Burns Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/north-lebanon-fears-israeli-drive.html | NORTH LEBANON FEARS ISRAELI DRIVE | By Marvine Howe Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/quarrel-in-senate-over-radio-marti.html | QUARREL IN SENATE OVER RADIO MARTI | By Judith Miller Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/south-african-vote-seen-as-rebuff-to-ruling-party.html | SOUTH AFRICAN VOTE SEEN AS REBUFF TO RULING PARTY | By Alan Cowell Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/taiwanese-seem-unmoved-by-us-china-accord.html | TAIWANESE SEEM UNMOVED BY USCHINA ACCORD | By Steve Lohr Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/timid-dawn-of-peace-in-beirut.html | TIMID DAWN OF PEACE IN BEIRUT | By John Kifner Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/us-is-extremely-gratified-by-israeli-cabinet-approval.html | US IS EXTREMELY GRATIFIED BY ISRAELI CABINET APPROVAL | By Bernard Gwertzman Special To the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/us-notifies-congress-of-supplies-for-taiwan.html | US Notifies Congress Of Supplies for Taiwan | AP | TX 958059 | 1982-08-23 |
| 1982-08-20 | https://www.nytimes.com/1982/08/20/world/us-team-seeking-ark-nears-ararat-summit.html | US Team Seeking Ark Nears Ararat Summit | Special to the New York Times | TX 958059 | 1982-08-23 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/arts/briefs-on-the-arts-village-jazz-festival-planned-for-aug-30-sept-6.html | Briefs on the Arts Village Jazz Festival Planned for Aug 30Sept 6 | SUSAN HELLER ANDERSON | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/arts/briefs-on-the-artstanglewood-offerings.html | Briefs on the ArtsTanglewood Offerings | By Susan Heller Anderson | TX 959773 | 1982-08-24 |

| | | | | |
|---|---|---|---|---|
| 1982-08-21 | https://www.nytimes.com/1982/08/21/arts/dance-met-opera-ballet-at-jacob-s-pillow.html | DANCE MET OPERA BALLET AT JACOBS PILLOW | By Jennifer Dunning | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/arts/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/arts/richard-pryor-wins-3.1-million-award-from-his-ex-agent.html | RICHARD PRYOR WINS 31 MILLION AWARD FROM HIS EXAGENT | By Aljean Harmetz Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/arts/the-dance-farrell-dyde.html | THE DANCE FARRELL DYDE | By Jennifer Dunning | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/books/new-guides-for-authors-and-editors.html | NEW GUIDES FOR AUTHORS AND EDITORS | By Edwin McDowell | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/6-savings-banks-face-depletion-of-surpluses.html | 6 Savings Banks Face Depletion of Surpluses | By Lydia Chavez | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/bankers-pressured-to-assist-mexico.html | BANKERS PRESSURED TO ASSIST MEXICO | By Robert A Bennett | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/big-banks-cut-prime-to-13-1-2.html | BIG BANKS CUT PRIME TO 13 12 | By Thomas J Lueck | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/company-earnings-new-york-office-head-resigns-at-doyle-dane.html | COMPANY EARNINGS NEW YORK OFFICE HEAD RESIGNS AT DOYLE DANE | By Leslie Wayne | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/company-news-united-to-purchase-19-of-boeing-s-767-s.html | COMPANY NEWS United to Purchase 19 of Boeings 767s | Special to the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/dow-soars-30.72-to-869.29-volume-is-95.9-million.html | DOW SOARS 3072 TO 86929 VOLUME IS 959 MILLION | By Alexander R Hammer | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/durables-orders-up-3.2-in-july.html | DURABLES ORDERS UP 32 IN JULY | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/harvester-closing.html | Harvester Closing | Special to the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/loans-and-credits-for-aiding-mexico-are-mapped-by-us.html | LOANS AND CREDITS FOR AIDING MEXICO ARE MAPPED BY US | By Edward Cowan Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/lombard-creditors-defer-panel.html | LOMBARD CREDITORS DEFER PANEL | By Michael Blumstein | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/man-in-the-news-survivor-jesus-silva-herzog.html | MAN IN THE NEWS SURVIVOR JESUS SILVA HERZOG | By Alan Riding Special To the New York Times | TX 959773 | 1982-08-24 |

| | | | | |
|---|---|---|---|---|
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/mexico-markets-calm.html | MEXICO MARKETS CALM | Special to the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/moscow-accepting-a-year-s-extension-of-us-grain-sales.html | MOSCOW ACCEPTING A YEARS EXTENSION OF US GRAIN SALES | By Clyde H Farnsworth Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/music-charges-for-local-tv-are-ruled-illegal.html | MUSIC CHARGES FOR LOCAL TV ARE RULED ILLEGAL | By Tamar Lewin | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/ombudsman-in-japan.html | Ombudsman in Japan | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/patents-apparatus-to-measure-stress-of-separations.html | PATENTSApparatus to Measure Stress of Separations | By Stacy V Jones | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/patents-device-helps-people-apply-eye-medication.html | PATENTSDevice Helps People Apply Eye Medication | By Stacy V Jones | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/patents-sealife-habitat-used-for-harvesting-shellfish.html | PATENTSSeaLife Habitat Used For Harvesting Shellfish | By Stacy V Jones | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/patents-telephone-intercept-system.html | PatentsTelephone Intercept System | By Stacy V Jones | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/stocks-continue-surge-capping-a-record-week.html | STOCKS CONTINUE SURGE CAPPING A RECORD WEEK | By Douglas Martin | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/weirton-steel-sets-coke-plant-closing.html | Weirton Steel Sets Coke Plant Closing | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/who-is-watching-over-the-banking-system-news-analysis.html | WHO IS WATCHING OVER THE BANKING SYSTEM News Analysis | By Jeff Gerth Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/business/your-money-ginnie-maes-for-individuals.html | Your Money Ginnie Maes For Individuals | By Leonard Sloane | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/movies/briefs-on-the-arts-fassbinder-s-last-film-to-open-festival-sept-24.html | Briefs on the Arts Fassbinders Last Film To Open Festival Sept 24 | SUSAN HELLER ANDERSON | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/movies/school-gang-in-class-of-1984.html | SCHOOL GANG IN CLASS OF 1984 | By Vincent Canby | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/about-new-york-reverberations-of-the-wall-st-week-that-was.html | ABOUT NEW YORK REVERBERATIONS OF THE WALL ST WEEK THAT WAS | By Anna Quindlen | TX 959773 | 1982-08-24 |

| | | | | |
|---|---|---|---|---|
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/agency-s-investment-aides-face-action.html | AGENCYS INVESTMENT AIDES FACE ACTION | By Michael Goodwin | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/bridge-genuine-pseudosqueezes-can-be-tough-for-defense.html | Bridge Genuine Pseudosqueezes Can Be Tough for Defense | By Alan Truscott | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/city-after-3-year-delay-plans-new-bus-shelters.html | CITY AFTER 3YEAR DELAY PLANS NEW BUS SHELTERS | By Ronald Smothers | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/city-s-housing-to-benefit-from-new-us-tax-bill.html | CITYS HOUSING TO BENEFIT FROM NEW US TAX BILL | By Lee A Daniels | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/crime-update-park-is-canvassed-in-worker-s-death.html | CRIME UPDATE PARK IS CANVASSED IN WORKERS DEATH | By Leonard Buder | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/delbello-and-mccall-clash-in-debate.html | DELBELLO AND MCCALL CLASH IN DEBATE | By Maurice Carroll | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/gm-stuns-a-village-by-layoffs.html | GM STUNS A VILLAGE BY LAYOFFS | By Samuel G Freedman Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/new-york-day-by-day-098478.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/new-york-day-by-day-099557.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/new-york-day-by-day-099558.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/new-york-day-by-day-099559.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/new-york-s-plan-on-hospital-aid-encounters-foes.html | NEW YORKS PLAN ON HOSPITAL AID ENCOUNTERS FOES | By Ronald Sullivan | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/rko-general-plans-to-apply-to-move-wor-tv-to-jersey.html | RKO GENERAL PLANS TO APPLY TO MOVE WORTV TO JERSEY | By Jane Perlez Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/the-region-3-more-charged-in-agency-inquiry.html | THE REGION 3 More Charged In Agency Inquiry | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/the-region-shipping-broker-slain-in-his-home.html | THE REGION Shipping Broker Slain in His Home | Special to the New York Times | TX 959773 | 1982-08-24 |

| | | | | |
|---|---|---|---|---|
| 1982-08-21 | https://www.nytimes.com/1982/08/21/obituaries/jack-cactus-jack-curtice-was-college-football-coach.html | Jack Cactus Jack Curtice Was College Football Coach | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/a-rural-death.html | A RURAL DEATH | By Curtis Harnack | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/computers-womens-world.html | COMPUTERS WOMENS WORLD | By Joan Baum | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/observer-rattling-the-chains.html | Observer RATTLING THE CHAINS | By Russell Baker | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/st-barts-and-the-law.html | ST BARTS AND THE LAW | By Edward C Wallace | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/the-special-pleasures-of-old-summer-nights.html | THE SPECIAL PLEASURES OF OLD SUMMER NIGHTS | By Richard L Faust | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/brakettes-capture-title-on-no-hitter.html | Brakettes Capture Title on NoHitter | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/braves-top-mets-in-10th-by-2-1.html | BRAVES TOP METS IN 10TH BY 21 | By James Tuite Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/fame-captures-haughton-pace.html | Fame Captures Haughton Pace | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/griffey-s-homer-decisive.html | GRIFFEYS HOMER DECISIVE | By Jane Gross | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/howser-arrested-after-a-scuffle.html | Howser Arrested After a Scuffle | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/players-williamson-seeks-way-back.html | Players WILLIAMSON SEEKS WAY BACK | By Ira Berkow | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/rookie-back-helps-steelers-offense.html | ROOKIE BACK HELPS STEELERS OFFENSE | By William N Wallace Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/scouting-a-deciding-set.html | Scouting A Deciding Set | By Michael Katz and Neil Amdur | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/scouting-better-to-kick-than-to-receive.html | Scouting Better to Kick Than to Receive | By Michael Katz and Neil Amdur | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/scouting-old-philosopher.html | Scouting Old Philosopher | By Michael Katz and Neil Amdur | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/scouting-urban-renewal.html | Scouting Urban Renewal | By Michael Katz and Neil Amdur | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/sports-of-the-times-the-long-wait-at-saratoga.html | Sports of the Times THE LONG WAIT AT SARATOGA | By Dave Anderson | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/stay-of-suspension-expected-by-maple.html | STAY OF SUSPENSION EXPECTED BY MAPLE | By Steven Crist Special To the New York Times | TX 959773 | 1982-08-24 |

| 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/tracy-caulkins-wins-third-gold.html | Tracy Caulkins Wins Third Gold | AP | TX 959773 | 1982-08-24 |
|---|---|---|---|---|---|
| 1982-08-21 | https://www.nytimes.com/1982/08/21/style/consumer-saturday-when-is-mezzanine-a-balcony.html | Consumer Saturday WHEN IS MEZZANINE A BALCONY | By Peter Kerr | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/style/de-gustibus-to-cook-well-and-enjoy-it-too-learn-your-metier.html | De Gustibus TO COOK WELL AND ENJOY IT TOO LEARN YOUR METIER | By Mimi Sheraton | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/style/in-the-south-bronx-herbs-and-pride.html | IN THE SOUTH BRONX HERBS AND PRIDE | By Dorothy Gaiter | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/theater/briefs-on-the-arts-099663.html | Briefs on the Arts | By Susan Heller Anderson | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/theater/broadway-producers-and-dramatists-lock-horns-over-antitrust-lawsuit.html | BROADWAY PRODUCERS AND DRAMATISTS LOCK HORNS OVER ANTITRUST LAWSUIT | By Leslie Bennetts | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/abortion-doctor-and-wife-are-freed.html | ABORTION DOCTOR AND WIFE ARE FREED | By Nathaniel Sheppard Jr Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/army-s-special-forces-try-to-rebuild-image-by-linking-brains-and-brawn.html | ARMYS SPECIAL FORCES TRY TO REBUILD IMAGE BY LINKING BRAINS AND BRAWN | By Richard Halloran Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/around-the-nation-four-sect-members-fast-for-return-of-couple.html | Around The Nation Four Sect Members Fast For Return of Couple | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/around-the-nation-philadelphia-boys-school-seeks-to-admit-girls.html | Around The Nation Philadelphia Boys School Seeks to Admit Girls | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/around-the-nation-senate-votes-to-ease-intercity-bus-rules.html | Around The Nation Senate Votes to Ease Intercity Bus Rules | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/baker-sets-vote-after-labor-day-ending-filibuster-abortion-school-prayer.html | BAKER SETS VOTE AFTER LABOR DAY ON ENDING FILIBUSTER ON ABORTION AND SCHOOL PRAYER | By Robert Pear Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/briefing-098369.html | Briefing | By Phil Gailey and Warren Weaver Jr | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/gunman-in-miami-kills-8-in-rampage.html | GUNMAN IN MIAMI KILLS 8 IN RAMPAGE | By George Volsky Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/laissez-faire-consumerism.html | LAISSEZFAIRE CONSUMERISM | By Michael Decourcy Hinds Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/problems-may-mar-reagan-s-vacation.html | PROBLEMS MAY MAR REAGANS VACATION | By Steven R Weisman Special To the New York Times | TX 959773 | 1982-08-24 |

| | | | | |
|---|---|---|---|---|
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/ruling-protects-aliens-to-1983.html | RULING PROTECTS ALIENS TO 1983 | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/senate-confirms-ex-pow.html | Senate Confirms ExPOW | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/senate-passes-14.1-billion-money-bill.html | SENATE PASSES 141 BILLION MONEY BILL | By David Shribman Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/us-sets-apartment-renewal.html | US Sets Apartment Renewal | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/wheelchair-bound-girl-13-drowns-in-baltimore-harbor.html | WheelchairBound Girl 13 Drowns in Baltimore Harbor | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/us/workers-in-akron-mark-another-sober-stage-in-the-decline-of-tire-making.html | WORKERS IN AKRON MARK ANOTHER SOBER STAGE IN THE DECLINE OF TIREMAKING | Special to the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/around-the-world-099552.html | Around The World | 99 Bombs Are Set Off By Corsican Separatists Upi | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/around-the-world-trudeau-rail-car-pelted-with-rocks-and-food.html | Around The World Trudeau Rail Car Pelted With Rocks and Food | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/excerpts-from-begin-speech-at-national-defense-college.html | EXCERPTS FROM BEGIN SPEECH AT NATIONAL DEFENSE COLLEGE | Special to the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/excerpts-from-pope-s-letter-to-the-bishops-of-nicaragua.html | EXCERPTS FROM POPES LETTER TO THE BISHOPS OF NICARAGUA | Special to the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/for-2-israelis-ordeal-ends-amid-smiles.html | FOR 2 ISRAELIS ORDEAL ENDS AMID SMILES | By James Feron Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/habib-is-nominated-for-nobel-peace-prize.html | Habib Is Nominated For Nobel Peace Prize | AP | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/humiliation-of-priest-fires-nicaragua.html | HUMILIATION OF PRIEST FIRES NICARAGUA | By Raymond Bonner Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/israelis-seeking-to-win-battle-of-the-headlines.html | ISRAELIS SEEKING TO WIN BATTLE OF THE HEADLINES | By James F Clarity Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/next-move-in-mideast-news-analysis.html | NEXT MOVE IN MIDEAST News Analysis | By Leslie H Gelb Special To the New York Times | TX 959773 | 1982-08-24 |

| | | | | |
|---|---|---|---|---|
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/pentagon-sees-pacific-role-for-us-troops-in-lebanon.html | PENTAGON SEES PACIFIC ROLE FOR US TROOPS IN LEBANON | By Richard Halloran Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/plo-set-to-pull-out-frees-2-israelis.html | PLO SET TO PULL OUT FREES 2 ISRAELIS | By John Kifner Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/reagan-orders-marines-to-beirut-to-oversee-withdrawal-by-plo.html | REAGAN ORDERS MARINES TO BEIRUT TO OVERSEE WITHDRAWAL BY PLO | By Bernard Gwertzman Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/senators-put-off-radio-marti-vote.html | SENATORS PUT OFF RADIO MARTI VOTE | By Judith Miller Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/south-africa-to-crack-down-on-blacks-in-urban-areas.html | SOUTH AFRICA TO CRACK DOWN ON BLACKS IN URBAN AREAS | Special to the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/soviet-cautious-in-comments-on-beirut-evacuation-plans.html | SOVIET CAUTIOUS IN COMMENTS ON BEIRUT EVACUATION PLANS | By John F Burns Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/text-of-agreement-on-withdrawal-of-palestinian-forces-from-west-beirut.html | TEXT OF AGREEMENT ON WITHDRAWAL OF PALESTINIAN FORCES FROM WEST BEIRUT | Special to the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/text-of-letters-on-the-role-of-american-troops-in-the-multinational-force.html | TEXT OF LETTERS ON THE ROLE OF AMERICAN TROOPS IN THE MULTINATIONAL FORCE | Special to the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/timetable-for-the-evacuation-of-plo-groups-leaving-beirut.html | TIMETABLE FOR THE EVACUATION OF PLO GROUPS LEAVING BEIRUT | Special to the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/us-suggests-central-america-limit-arms-inflow.html | US SUGGESTS CENTRAL AMERICA LIMIT ARMS INFLOW | By Charles Mohr Special To the New York Times | TX 959773 | 1982-08-24 |
| 1982-08-21 | https://www.nytimes.com/1982/08/21/world/warsaw-builds-a-wall-to-bar-plaza-protests.html | Warsaw Builds a Wall To Bar Plaza Protests | AP | TX 959773 | 1982-08-24 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/a-campus-where-all-students-are-seniors.html | A CAMPUS WHERE ALL STUDENTS ARE SENIORS | By Jane Brooks | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/adult-education-breeder-of-inequality.html | ADULT EDUCATION BREEDER OF INEQUALITY | By L Steven Zwerling | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/adults-too-can-be-disabled-learners.html | ADULTS TOO CAN BE DISABLED LEARNERS | By Barbara Aiello | TX 961620 | 1982-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/computer-literacy-different-strokes-for-different-folks.html | COMPUTER LITERACY DIFFERENT STROKES FOR DIFFERENT FOLKS | By Ellen M Poler | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/dining-out-italian-in-informal-nautical-setting.html | DINING OUTITALIAN IN INFORMAL NAUTICAL SETTING | By M H Reed | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/gardening-help-is-just-a-phone-call-away.html | GARDENINGHELP IS JUST A PHONE CALL AWAY | By Carl Totemeier | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/getting-your-moneys-worth-in-adult-classes.html | GETTING YOUR MONEYS WORTH IN ADULT CLASSES | By Peggy J Schmidt | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/in-california-prop-13-begins-to-take-a-toll.html | IN CALIFORNIA PROP 13 BEGINS TO TAKE A TOLL | By Dee Anne Traitel | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/new-village-prepares-to-elect-its-first-officials.html | NEW VILLAGE PREPARES TO ELECT ITS FIRST OFFICIALS | By Gary Kriss | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/parent-groups-playing-a-larger-school-role.html | PARENT GROUPS PLAYING A LARGER SCHOOL ROLE | By Karen Papagapitos | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/professionals-debate-value-of-brushups.html | PROFESSIONALS DEBATE VALUE OF BRUSHUPS | By Christopher Wellisz | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/student-exchange-far-east-meets-midwest-goshen-ind.html | STUDENT EXCHANGE FAR EAST MEETS MIDWESTGOSHEN Ind | By Sally Reed | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/when-students-help-run-the-school.html | WHEN STUDENTS HELP RUN THE SCHOOL | By Helene Handelsman | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/wilted-salad-days-some-dont-like-it-hot.html | WILTED SALAD DAYS SOME DONT LIKE IT HOT | By Jeremiah J Mahoney | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/antiques-view-restored-marvels-of-stained-glass.html | ANTIQUES VIEW RESTORED MARVELS OF STAINED GLASS | By Rita Reif | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 961620 | 1982-08-27 |

| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/art-view-modernism-to-postmodernism-a-new-world-once-again.html | ART VIEW MODERNISM TO POSTMODERNISM A NEW WORLD ONCE AGAIN | By John Russell | TX 961620 | 1982-08-27 |
|---|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/bridge-tempests-at-the-table.html | BRIDGE TEMPESTS AT THE TABLE | By Alan Truscott | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/camera-macro-equipment-is-now-more-automatic.html | CAMERAMACRO EQUIPMENT IS NOW MORE AUTOMATIC | By Fred W Rosen and George Schaub | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/chess-chasing-the-norms.html | CHESS CHASING THE NORMS | By Robert Byrne | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/faith-inspires-these-actors-efforts.html | FAITH INSPIRES THESE ACTORS EFFORTS | By Kenneth A Briggs | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/in-the-arts-critics-choices-099862.html | IN THE ARTS CRITICS CHOICES | By John Rockwell | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/in-the-arts-critics-choices-099869.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/in-the-arts-critics-choices-099878.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/is-publicaccess-tv-doing-its-job.html | IS PUBLICACCESS TV DOING ITS JOB | By Alexis Greene | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/leisure-picking-crops-at-the-peak-of-perfection.html | LEISUREPICKING CROPS AT THE PEAK OF PERFECTION | By Robert Hendrickson | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/music-schiff-plays-at-mostly-mozart.html | MUSIC SCHIFF PLAYS AT MOSTLY MOZART | By John Rockwell | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/music-view-what-about-haydn-s-operas.html | MUSIC VIEW WHAT ABOUT HAYDNS OPERAS | By Donal Henahan | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/musicians-vs-tape-a-survival-battle.html | MUSICIANS VS TAPE A SURVIVAL BATTLE | By Robert Dinardo | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/new-york-s-favorite-rock-and-roll-son-begins-to-make-a-national-name.html | NEW YORKS FAVORITE ROCK AND ROLL SON BEGINS TO MAKE A NATIONAL NAME | By Robert Palmer | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/numismatics-doubleddie-cents-highly-prized-mint-errors.html | NUMISMATICSDOUBLEDDIE CENTS HIGHLY PRIZED MINT ERRORS | By Ed Reiter | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/opera-puccini-and-leoncavallo.html | OPERA PUCCINI AND LEONCAVALLO | By John Rockwell | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/photograph-view-unwitting-pioneer-of-the-candid-style.html | PHOTOGRAPH VIEWUNWITTING PIONEER OF THE CANDID STYLE | By Gene Thornton | TX 961620 | 1982-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/recordings-dutch-maestros-varied-musical-vistas.html | RECORDINGSDUTCH MAESTROS VARIED MUSICAL VISTAS | By Theodore W Libbey Jr | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/rudolf-nureyev-rests-by-making-a-film.html | RUDOLF NUREYEV RESTS BY MAKING A FILM | By David Lewin | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/sound-audio-as-a-guide-to-the-mysteries-of-video.html | SOUND AUDIO AS A GUIDE TO THE MYSTERIES OF VIDEO | By Hans Fantel | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/stamps-honoring-the-oldest-united-states-synagogue.html | STAMPSHONORING THE OLDEST UNITED STATES SYNAGOGUE | By Samuel A Tower | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/television-week-new-faces.html | TELEVISION WEEKNew Faces | By Gene Lambinus | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/television-week-second-helpings.html | TELEVISION WEEKSECOND HELPINGS | By Gene Lambinus | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/television-week.html | TELEVISION WEEK | By Gene Lambinus | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/tuning-in-on-the-latest-swingle-singers.html | TUNING IN ON THE LATEST SWINGLE SINGERS | By Lucy Kraus | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/tv-view-caught-in-the-warp-of-tube-world-reality.html | TV VIEW CAUGHT IN THE WARP OF TUBE WORLD REALITY | By Jack Rosenthal | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/crime-097282.html | CRIME | By Newgate Callendar | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/fiction-in-brief-097289.html | FICTION IN BRIEF | By Mel Watkins | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/lay-policeman.html | LAY POLICEMAN | By Peter Benchley | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/magical-stories.html | MAGICAL STORIES | By Faya Levine | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/nonfiction-in-brief-097290.html | NONFICTION IN BRIEF | By Djr Bruckner | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/paperback-talk-man-with-a-mission.html | PAPERBACK TALK Man With a Mission | By Ray Walters | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/reading-and-writing-translating-baudelaire.html | READING AND WRITING TRANSLATING BAUDELAIRE | By Anatole Broyard | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/republican-loser.html | REPUBLICAN LOSER | By Geoffrey C Ward | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/socialist-winner.html | SOCIALIST WINNER | By David P Calleo | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/stage-family-standish.html | STAGE FAMILY STANDISH | By Jonathan Coleman | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/the-sage-who-could-see-and-not-feel.html | THE SAGE WHO COULD SEEAND NOT FEEL | By Denis Donoghue | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/thrillers-three.html | THRILLERS THREE | By John Casey | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/trying-to-save-piggy-sneed.html | TRYING TO SAVE PIGGY SNEED | By John Irving | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/books/women-together.html | WOMEN TOGETHER | By Annie Gottlieb | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/another-side-to-lower-rates.html | ANOTHER SIDE TO LOWER RATES | By Michael Quint | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/at-phillips-in-ocean-city-where-crab-is-king.html | AT PHILLIPS IN OCEAN CITY WHERE CRAB IS KING | By David Diamond | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/bell-some-cautions.html | BELL SOME CAUTIONS | By Kenneth Robinson | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/debt-topples-a-german-giant.html | DEBT TOPPLES A GERMAN GIANT | By John Tagliabue | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/economic-affairs-the-sound-and-fury-over-poverty.html | ECONOMIC AFFAIRSTHE SOUND AND FURY OVER POVERTY | By Barbara R Bergman | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/ge-takes-a-page-from-japan-s-book.html | GE TAKES A PAGE FROM JAPANS BOOK | By Barnaby J Feder | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/inexperience-will-cause-others-to-fail.html | INEXPERIENCE WILL CAUSE OTHERS TO FAIL | By Owen Carney | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/investing-the-attraction-of-new-public-companies.html | INVESTING THE ATTRACTION OF NEW PUBLIC COMPANIES | By Fred R Bleakley | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/personal-finance-drilling-shelters-a-fading-game.html | PERSONAL FINANCE DRILLING SHELTERS A FADING GAME | By Deborah Rankin | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/prospects-detroit-s-dog-days.html | PROSPECTS Detroits Dog Days | By Kenneth N Gilpin | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/prospects-mexico-s-burdens.html | PROSPECTS Mexicos Burdens | By Kenneth N Gibson | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/prospects-midsummer-price-relief.html | PROSPECTS Midsummer Price Relief | By Kenneth N Gilpin | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/prospects.html | PROSPECTS | By Kenneth N Gibson | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/taking-a-new-look-gourmet-jelly-bean.html | TAKING A NEW LOOKGOURMET JELLY BEAN | By Keith Hammond | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/taking-a-new-tack-a-new-publisher-gives-geo-magazine-a-facelift.html | TAKING A NEW TACKA NEW PUBLISHER GIVES GEO MAGAZINE A FACELIFT | By Keith Hammond | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/taking-a-new-tack-changing-patterns-in-designer-jeans.html | TAKING A NEW TACK CHANGING PATTERNS IN DESIGNER JEANS | By Keith Hammonds | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/the-executive-s-vital-role-at-the-corporate-helm-catching-the-trend-in-farmland.html | THE EXECUTIVES VITAL ROLE AT THE CORPORATE HELM CATCHING THE TREND IN FARMLAND | By Leslie Wayne | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/the-executive-s-vital-role-at-the-corporate-helm-stuck-in-old-technology.html | THE EXECUTIVES VITAL ROLE AT THE CORPORATE HELM STUCK IN OLD TECHNOLOGY | By Leslie Wayne | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/the-executive-s-vital-role-at-the-corporate-helm-the-perils-of-cutting-quality.html | THE EXECUTIVES VITAL ROLE AT THE CORPORATE HELM THE PERILS OF CUTTING QUALITY | By Leslie Wayne | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/business/the-executive-s-vital-role-at-the-corporate-helm.html | THE EXECUTIVES VITAL ROLE AT THE CORPORATE HELM | By Leslie Wayne | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/education/2-year-schools-get-a-high-on-technology.html | 2YEAR SCHOOLS GET A HIGH ON TECHNOLOGY | By William R Greer | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/education/a-private-education-for-urban-minority.html | A PRIVATE EDUCATION FOR URBAN MINORITY | By Sheila Rule | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/education/and-hopeful-signs-in-other-2-year-schools.html | AND HOPEFUL SIGNS IN OTHER 2YEAR SCHOOLS | By Samuel Weiss | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/education/at-cuny-a-technical-school-that-builds-confidence.html | AT CUNY A TECHNICAL SCHOOL THAT BUILDS CONFIDENCE | By Frances Grandy | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/education/college-in-a-library-on-li-a-free-classical-education.html | COLLEGE IN A LIBRARY ON LI A FREE CLASSICAL EDUCATION | By Barry Abramson | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/education/community-colleges-defy-recession.html | COMMUNITY COLLEGES DEFY RECESSION | By Gene I Maeroff | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/education/elderhostel-takes-its-ideas-overseas.html | ELDERHOSTEL TAKES ITS IDEAS OVERSEAS | By Merida Welles | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/education/elite-colleges-dipping-into-the-adult-market.html | ELITE COLLEGES DIPPING INTO THE ADULT MARKET | By Susan Chira | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/education/for-adult-returnees-to-school-new-ways-to-ease-transition.html | FOR ADULT RETURNEES TO SCHOOL NEW WAYS TO EASE TRANSITION | By Andree Brooks | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/education/hall-of-union-by-day-is-hall-of-ivy-by-night.html | HALL OF UNION BY DAY IS HALL OF IVY BY NIGHT | By Ginger Danto | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/education/in-jersey-it-s-a-cap-on-a-budget.html | IN JERSEY ITS A CAP ON A BUDGET | By Martin Gansberg | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/education/no-bell-tower-or-fraternities-little-football-lots-of-serious-study.html | NO BELL TOWER OR FRATERNITIES LITTLE FOOTBALL LOTS OF SERIOUS STUDY | By Susan Saiter | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/education/they-all-laughed-when-i-sat-down.html | THEY ALL LAUGHED WHEN I SAT DOWN | By Ari L Goldman | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/children-letting-go.html | ChildrenLETTING GO | By Marguerite Kelly | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/design-architecture-that-is-bred-to-the-sea.html | DESIGN ARCHITECTURE THAT IS BRED TO THE SEA | By Paul Goldberger | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/draft-resistance-80-s-style.html | DRAFT RESISTANCE 80S STYLE | By David Harris | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/food-sophisticated-salads.html | Food SOPHISTICATED SALADS | By Craig Claiborne With Pierre Franey | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/on-language-sunny-side-up.html | On Language Sunny Side Up | By William Safire | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/poland-still-defiant.html | POLAND STILL DEFIANT | By John Darnton | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/sunday-observer-deductible-you.html | Sunday Observer Deductible You | By Russell Baker | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/the-borderline-personality.html | THE BORDERLINE PERSONALITY | By Louis Sass | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/movies/a-local-hero-tackles-local-hero.html | A LOCAL HERO TACKLES LOCAL HERO | By Michael Billington | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/movies/film-view-henry-fonda-s-effortless-art.html | FILM VIEW HENRY FONDAS EFFORTLESS ART | By Vincent Canby | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/3-roads-in-metropolitan-area-make-state-s-10-poorest-list.html | 3 ROADS IN METROPOLITAN AREA MAKE STATES 10 POOREST LIST | By Harold Faber Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/30-of-city-s-youth-reported-as-unemployed.html | 30 OF CITYS YOUTH REPORTED AS UNEMPLOYED | By Damon Stetson | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/a-fine-salute-to-movie-musicals.html | A FINE SALUTE TO MOVIE MUSICALS | By Haskel Frankel | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/a-haven-for-tomato-connoisseurs.html | A HAVEN FOR TOMATO CONNOISSEURS | By Diane Cox | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/a-new-pact-ends-carey-bus-company-strike.html | A NEW PACT ENDS CAREY BUS COMPANY STRIKE | By Joseph B Treaster | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/a-twowheeling-crowd-gathers-in-danbury.html | A TWOWHEELING CROWD GATHERS IN DANBURY | By Laurie A ONeill | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/advice-to-sink-your-teeth-into.html | ADVICE TO SINK YOUR TEETH INTO | By Ellis R Disick | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/advising-government-on-science.html | ADVISING GOVERNMENT ON SCIENCE | By Alden McLellan | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/antiuqes-the-shore-offers-more-than-surf.html | ANTIUQESTHE SHORE OFFERS MORE THAN SURF | By Carolyn Darrow | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/around-new-jersey-in-31-rugged-days.html | AROUND NEW JERSEY IN 31 RUGGED DAYS | By Anthony Depalma | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/art-film-and-paintings-of-past-and-present.html | ART FILM AND PAINTINGS OF PAST AND PRESENT | By Vivien Raynor | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/artists-irked-by-studio-limits.html | ARTISTS IRKED BY STUDIO LIMITS | By Andrea Aurichio | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/arts-group-unfazed-by-wrecking-ball.html | ARTS GROUP UNFAZED BY WRECKING BALL | By Eleanor Charles | TX 961620 | 1982-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/at-crocodiles-fete-politics-is-offlimits.html | AT CROCODILES FETE POLITICS IS OFFLIMITS | By Laurie A ONeill | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/board-of-utilities-faces-a-challenge.html | BOARD OF UTILITIES FACES A CHALLENGE | By Judith Hoopes | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/boat-owners-pay-taxes-in-hartford-crackdown.html | Boat Owners Pay Taxes In Hartford Crackdown | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/bridgeport-saves-forgotten-sculpture.html | BRIDGEPORT SAVES FORGOTTEN SCULPTURE | By Samuel G Freedman | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/bus-strike-mired-in-thorny-issues.html | BUS STRIKE MIRED IN THORNY ISSUES | By Anthony Depalma | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/carving-a-niche-in-decoy-art.html | CARVING A NICHE IN DECOY ART | By Barbara Delatiner | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/college-fee-to-support-lobby-group-is-tested.html | COLLEGE FEE TO SUPPORT LOBBY GROUP IS TESTED | By Donald Janson Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/connecticut-guide-bicycle-race.html | CONNECTICUT GUIDE BICYCLE RACE | By Eleanor Charles | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/controversy-boiling-over-milk-prices.html | CONTROVERSY BOILING OVER MILK PRICES | By Roger Conant | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/dep-layoffs-held-threat-to-controls.html | DEP LAYOFFS HELD THREAT TO CONTROLS | By Leo H Carney | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/dining-out-a-pleasant-french-italian-blend.html | DINING OUT A PLEASANT FRENCHITALIAN BLEND | By Patricia Brooks | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/dining-out-japanese-fare-in-a-greenhouse.html | DINING OUT JAPANESE FARE IN A GREENHOUSE | By Florence Fabricant | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/dining-out-victorian-eclectism-in-cape-may.html | DINING OUTVICTORIAN ECLECTISM IN CAPE MAY | By Anne Semmes | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/doctors-protest-lag-in-medicaid-pay.html | DOCTORS PROTEST LAG IN MEDICAID PAY | By Diane Greenberg | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/ecology-weekend-focuses-on-wildlife.html | ECOLOGY WEEKEND FOCUSES ON WILDLIFE | By Michael Strauss | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/exmayor-plans-a-comeback.html | EXMAYOR PLANS A COMEBACK | By Leonard J Grimaldi | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/faa-aide-opposing-theme-park.html | FAA AIDE OPPOSING THEME PARK | By Carlo Sardella | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/fantasies-with-a-howitworks-theme.html | FANTASIES WITH A HOWITWORKS THEME | By Phyllis Braff | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/father-of-the-bride-as-a-barometer-of-social-change.html | FATHER OF THE BRIDE AS A BAROMETER OF SOCIAL CHANGE | By Daniel Ort | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/fishers-island-a-tiny-long-island.html | FISHERS ISLAND A TINY LONG ISLAND | By Helen A Harrison | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/follow-up-on-the-news-cadet-stays-cadet.html | FOLLOWUP ON THE NEWS Cadet Stays Cadet | By Frank Emblen | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/follow-up-on-the-news-clock-passes-time.html | FOLLOWUP ON THE NEWS Clock Passes Time | By Frank Emblen | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/follow-up-on-the-news-home-free.html | FOLLOWUP ON THE NEWS Home Free | By Frank Emblen | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/food-the-subtle-flavor-of-finely-textured-scallops.html | FOOD THE SUBTLE FLAVOR OF FINELY TEXTURED SCALLOPS | By Moira Hodgson | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/fordham-s-rams-defeat-zoo-s-elephant-in-bronx.html | FORDHAMS RAMS DEFEAT ZOOS ELEPHANT IN BRONX | By Paul L Montgomery | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/gardening-help-is-just-a-phone-call-away.html | GARDENINGHELP IS JUST A PHONE CALL AWAY | By Carl Totemeier | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/gardening-help-is-just-a-phone-call-away.html | GARDENINGHELP IS JUST A PHONE CALL AWAY | By Carl Totemeier | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/gardening-help-is-just-a-phone-call-away.html | GARDENINGHELP IS JUST A PHONE CALL AWAY | By Carl Totemeier | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/getting-people-involved-in-the-courts.html | GETTING PEOPLE INVOLVED IN THE COURTS | By Charles W Coward Jr | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/growing-audience-supports-noncommercial-film-series.html | GROWING AUDIENCE SUPPORTS NONCOMMERCIAL FILM SERIES | By John B OMahoney | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/he-s-celebrating-danish-traditions.html | HES CELEBRATING DANISH TRADITIONS | By Lawrence Van Gelder | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/home-clinic-repair-brick-mortar-without-delay-and-in-the-right-way.html | HOME CLINIC REPAIR BRICK MORTAR WITHOUT DELAY AND IN THE RIGHT WAY | By Bernard Gladstone | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/hospital-in-bronx-adds-van-for-prenatal-care.html | HOSPITAL IN BRONX ADDS VAN FOR PRENATAL CARE | By Lindsey Gruson | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/jazz-to-brighten-the-seasons-end.html | JAZZ TO BRIGHTEN THE SEASONS END | By Paula Schnorbus | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/kirkwood-s-pony-gallops-offstage.html | KIRKWOODS PONY GALLOPS OFFSTAGE | By Alvin Klein | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/last-roses-of-musical-summer.html | LAST ROSES OF MUSICAL SUMMER | By Robert Sherman | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/let-them-swim-in-glen-cove.html | LET THEM SWIM IN GLEN COVE | By Frederick Bircher | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/moon-s-mission-center-faces-tax-foreclosure.html | MOONS MISSION CENTER FACES TAX FORECLOSURE | By Suzanne Daley | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/new-bus-to-city-sept-7.html | NEW BUS TO CITY SEPT 7 | By Edward Hudson | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/new-jersey-guide-mclean-in-englewood.html | NEW JERSEY GUIDE McLEAN IN ENGLEWOOD | By Frank Emblen | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/new-jersey-journal-091913.html | NEW JERSEY JOURNAL | By Anthony Depalma | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/new-phones-a-boon-to-hospital.html | NEW PHONES A BOON TO HOSPITAL | By Eileen Tabios | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/new-rochelle-park-opens-to-ethnic-fete.html | NEW ROCHELLE PARK OPENS TO ETHNIC FETE | By Ian T MacAuley | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/new-york-blacks-convene-to-seek-strategies-to-reach-racial-equality.html | NEW YORK BLACKS CONVENE TO SEEK STRATEGIES TO REACH RACIAL EQUALITY | By Sheila Rule | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/off-price-stores-battle-on-li.html | OFFPRICE STORES BATTLE ON LI | By Frances Cerra | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/office-building-plan-stirs-greenburgh.html | OFFICEBUILDING PLAN STIRS GREENBURGH | By Betsy Brown | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/outlets-draw-thrifty-shoppers.html | OUTLETS DRAW THRIFTY SHOPPERS | By Tracie Rozhon | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/park-or-homes.html | PARK OR HOMES | By John Rather | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/perils-grow-in-perfect-gardens.html | PERILS GROW IN PERFECT GARDENS | By Walter Douglas Kolos | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/philanthropies-join-in-fairfield-county.html | PHILANTHROPIES JOIN IN FAIRFIELD COUNTY | By Kathleen Teltsch | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/police-captain-fined-50000-for-seeking-bribe-inquiry-data.html | POLICE CAPTAIN FINED 50000 FOR SEEKING BRIBEINQUIRY DATA | By Leonard Buder | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/politics-new-hiring-amid-cuts-by-trenton-stirs-anger.html | POLITICS NEW HIRING AMID CUTS BY TRENTON STIRS ANGER | By Joseph Fsullivan | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/price-of-fine-items-is-likely-to-rise.html | PRICE OF FINE ITEMS IS LIKELY TO RISE | By Frances Phipps | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/prisoner-is-stabbed-to-death-watching-a-movie-at-ossining.html | Prisoner Is Stabbed to Death Watching a Movie at Ossining | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/retail-complex-sought-in-salem-center.html | RETAIL COMPLEX SOUGHT IN SALEM CENTER | By Franklin Whitehouse | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/rise-in-jobless-leads-to-caution-on-li-economy.html | RISE IN JOBLESS LEADS TO CAUTION ON LI ECONOMY | By James Barron | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/sculptor-bestows-towering-indians-across-country.html | SCULPTOR BESTOWS TOWERING INDIANS ACROSS COUNTRY | By Robert A Hamilton | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/seymour-arrested-for-distributing-leaflets-at-fair.html | SEYMOUR ARRESTED FOR DISTRIBUTING LEAFLETS AT FAIR | By Susan Chira | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/sometimes-the-biggest-ones-get-away.html | SOMETIMES THE BIGGEST ONES GET AWAY | By Rosemary Breslin | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/sound-of-music-sung-superbly.html | SOUND OF MUSIC SUNG SUPERBLY | By Alvin Klein | TX 961620 | 1982-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/speaking-personally-the-eagle-and-the-exterminator.html | SPEAKING PERSONALLYTHE EAGLE AND THE EXTERMINATOR | By Gail Ann Eisnitz | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/state-assembly-s-democrats-try-to-dominate-as-republicans-try-to-survive.html | STATE ASSEMBLYS DEMOCRATS TRY TO DOMINATE AS REPUBLICANS TRY TO SURVIVE | By E J Dionne Jr | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/state-bank-head-predicts-change.html | STATE BANK HEAD PREDICTS CHANGE | By Dick Davies | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/state-banks-in-good-health.html | STATE BANKS IN GOOD HEALTH | By Dick Davies | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/state-corn-crop-recovering.html | STATE CORN CROP RECOVERING | By John B OMahoney | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/state-to-start-longterm-child-care.html | STATE TO START LONGTERM CHILD CARE | By Fredda Sacharow | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/suffolk-gop-feud-spawns-an-inquiry.html | SUFFOLK GOP FEUD SPAWNS AN INQUIRY | By Frank Lynn | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/technology-can-breed-neglect.html | TECHNOLOGY CAN BREED NEGLECT | By Jesse S Manlapaz Md | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/tennis-and-condos.html | TENNIS AND CONDOS | By Glenn Fowler | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/the-27-carrot-and-other-moneysaving-things-to-eat.html | THE 27 CARROT AND OTHER MONEYSAVING THINGS TO EAT | By Sybil Carlin | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/the-meaning-of-home.html | THE MEANING OF HOME | By Marjorie Gelfond | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/tiny-new-craft-carrying-thousands-skyward.html | TINY NEW CRAFT CARRYING THOUSANDS SKYWARD | By Edward A Gargan Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/trade-schools-in-state-expand-as-others-wane.html | TRADE SCHOOLS IN STATE EXPAND AS OTHERS WANE | By Robert E Tomasson | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/westchester-guide-delancey-s-brigade.html | WESTCHESTER GUIDE DELANCEYS BRIGADE | By Eleanor Charles | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/why-must-there-be-so-much-noise.html | WHY MUST THERE BE SO MUCH NOISE | By Gitta Morris | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/workers-take-midday-walks.html | WORKERS TAKE MIDDAY WALKS | By Peggy McCarthy | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/working-off-addiction.html | WORKING OFF ADDICTION | By Ruth Mari | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/obituaries/dominic-tampone-68-dead-led-hammacher-schlemmer.html | DOMINIC TAMPONE 68 DEAD LED HAMMACHER SCHLEMMER | By Robert Mcg Thomas Jr | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/obituaries/mary-savidge-is-dead-a-british-born-actress.html | Mary Savidge Is Dead A BritishBorn Actress | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/assessing-reagan-s-economic-program.html | ASSESSING REAGANS ECONOMIC PROGRAM | By Murray L Weidenbaum | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/fear-of-fryingor-how-legislators-can-gain-confidence.html | FEAR OF FRYINGOR HOW LEGISLATORS CAN GAIN CONFIDENCE | By Charles Peters | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/in-the-nation-a-mighty-mystery.html | In The Nation A MIGHTY MYSTERY | By Tom Wicker | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/why-jews-were-silent.html | WHY JEWS WERE SILENT | By Albert Vorspan | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/adjustables-now-have-the-edge.html | ADJUSTABLES NOW HAVE THE EDGE | By Diane Henry | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/and-now-the-flatfee-franchise-broker.html | AND NOW THE FLATFEE FRANCHISE BROKER | By Ellen Rand | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/confused-go-back-to-school.html | CONFUSED GO BACK TO SCHOOL | By Rosalie Radomsky | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/ground-floor-retail-space-often-a-shared-gamble.html | GROUNDFLOOR RETAIL SPACE OFTEN A SHARED GAMBLE | By Dee Wedemeyer | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/if-youre-thinking-of-living-in-clinton.html | IF YOURE THINKING OF LIVING INCLINTON | By Katya Goncharoff | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/it-s-time-for-street-trees.html | ITS TIME FOR STREET TREES | By Deirdre Carmody | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/roommate-agencies-say-success-is-in-the-choosing.html | ROOMMATE AGENCIES SAY SUCCESS IS IN THE CHOOSING | By Stephen Daly | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/about-cars-light-truck-offerings-from-detroit.html | ABOUT CARS LightTruck Offerings From Detroit | By Marshall Schuon | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/brunner-sharp-in-giants-loss.html | BRUNNER SHARP IN GIANTS LOSS | By Frank Litsky Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/gudry-fans-10-but-loses-3-1.html | GUDRY FANS 10 BUT LOSES 31 | By Jane Gross | TX 961620 | 1982-08-27 |

| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/johnny-bumphus-faces-tests.html | Johnny Bumphus Faces Tests | By Michael Katz | TX 961620 | 1982-08-27 |
|---|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/julie-inkster-advances-to-amateur-golf-final.html | Julie Inkster Advances To Amateur Golf Final | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/kuhn-seems-serene-amid-the-turmoil.html | Kuhn Seems Serene Amid the Turmoil | By Joseph Durso | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/lundquist-s-1-02.53-lowers-world-mark-in-100-breast-stroke.html | LUNDQUISTS 10253 LOWERS WORLD MARK IN 100 BREASTSTROKE | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/melanie-smith-and-calypso-excelling-in-showjumping.html | Melanie Smith and Calypso Excelling in ShowJumping | By Diana Altman | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/mets-lose-6th-straight-by-6-5-to-braves.html | METS LOSE 6TH STRAIGHT BY 65 TO BRAVES | By James Tuite Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/mrs-carner-leads-by-5-shots.html | Mrs Carner Leads by 5 Shots | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/no-goal-too-optimistic-for-marvin-powell.html | NO GOAL TOO OPTIMISTIC FOR MARVIN POWELL | By Gerald Eskenazi | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/odds-on-survival-a-trillion-to-one.html | Odds on Survival A Trillion to One | DAVE ANDERSON | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/padres-down-cubs-2-0-on-combined-2-hitter.html | Padres Down Cubs 20 On Combined 2Hitter | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/runaway-groom-takes-travers.html | RUNAWAY GROOM TAKES TRAVERS | By Steven Crist Special to the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/ryan-tops-expos-for-13th-on-5-hitter-5-3.html | RYAN TOPS EXPOS FOR 13TH ON 5HITTER 53 | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/sparky-lyle-of-phillies-is-sold-to-white-sox.html | Sparky Lyle of Phillies Is Sold to White Sox | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/sports-of-the-times-a-big-weekend-for-boccie-play.html | Sports of The Times A Big Weekend For Boccie Play | By George Vecsey | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/views-of-sport-just-who-is-the-game-in-professional-football.html | VIEWS OF SPORTJUST WHO IS THE GAME IN PROFESSIONAL FOOTBALL | By Frederick Exley | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/views-of-sports-a-call-to-upgrade-the-education-of-college-athletes.html | VIEWS OF SPORTSA CALL TO UPGRADE THE EDUCATION OF COLLEGE ATHLETES | By Herbert C Smith | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/walker-out-3-6-weeks.html | Walker Out 36 Weeks | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/yachts-set-for-round-the-world-race.html | Yachts Set for RoundtheWorld Race | By Joanne A Fishman Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/style/a-surgeon-and-author-explains-his-chauvinism.html | A SURGEON AND AUTHOR EXPLAINS HIS CHAUVINISM | By Judy Klemesrud | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/theater/dance-view-ballets-as-period-pieces.html | DANCE VIEW BALLETS AS PERIOD PIECES | By Jack Anderson | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/theater/in-the-arts-critics-choices-087603.html | IN THE ARTS CRITICS CHOICES | By Mel Gussow | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/theater/stage-view-little-shop-of-horrors-and-the-terrors-of-special-effects.html | STAGE VIEW LITTLE SHOP OF HORRORS AND THE TERRORS OF SPECIAL EFFECTS | By Walter Kerr | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/theater/theater-tel-aviv-festival-explores-today-s-jewish-theater.html | THEATER TEL AVIV FESTIVAL EXPLORES TODAYS JEWISH THEATER | By Margaret Croyden | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/abroad-with-new-york-s-restaurateurs.html | ABROAD WITH NEW YORKS RESTAURATEURS | By Fred Ferretti | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/exploring-sardinias-emerald-coast.html | EXPLORING SARDINIAS EMERALD COAST | By Leslie Caron | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/farm-visit-in-the-land-of-fjords.html | FARM VISIT IN THE LAND OF FJORDS | By Lonnie Schlein | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/practical-traveler-cruise-incentives.html | PRACTICAL TRAVELER CRUISE INCENTIVES | By John Brannon Albright | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/riding-the-salmon-river.html | RIDING THE SALMON RIVER | By Philip Shabecoff | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/shopper-s-world-focus-on-barcelona-s-camera-haven.html | SHOPPERS WORLD FOCUS ON BARCELONAS CAMERA HAVEN | By Jack Manning | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/theater-critic-s-guide-to-london.html | THEATER CRITICS GUIDE TO LONDON | By Frank Rich | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/travel-advisory-seeing-stars-spending-escudos-another-movie-studio-offers-tours.html | TRAVEL ADVISORY SEEING STARS SPENDING ESCUDOS Another Movie Studio Offers Tours | By Lawrence Van Gelder | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/whats-doing-in-cologne.html | WHATS DOING IN COLOGNE | By Anna Tomforde | TX 961620 | 1982-08-27 |

| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/4-suspicious-fires-in-boston-add-to-summer-arson-wave.html | 4 Suspicious Fires in Boston Add to Summer Arson Wave | AP | TX 961620 | 1982-08-27 |
|---|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/7-month-texaco-strike-ends.html | 7Month Texaco Strike Ends | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/army-seeks-to-increase-national-guard-units.html | Army Seeks to Increase National Guard Units | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/around-the-nation-judge-refuses-to-ban-starch-blocking-tablets.html | Around the Nation Judge Refuses to Ban StarchBlocking Tablets | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/around-the-nation-nixon-ordered-to-give-testimony-in-lawsuit.html | Around the Nation Nixon Ordered to Give Testimony in Lawsuit | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/around-the-nation-pilots-union-gets-pact-with-american-airlines.html | Around the Nation Pilots Union Gets Pact With American Airlines | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/around-the-nation-police-say-killer-of-8-had-just-purchased-gun.html | Around the Nation Police Say Killer of 8 Had Just Purchased Gun | Special to the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/californians-as-in-1960-s-lead-in-resistance-to-selective-service.html | CALIFORNIANS AS IN 1960S LEAD IN RESISTANCE TO SELECTIVE SERVICE | By Judith Cummings Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/candidate-s-past-is-bay-state-issue.html | CANDIDATES PAST IS BAY STATE ISSUE | Special to the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/census-bureau-reports-1980-poverty-statistics.html | Census Bureau Reports 1980 Poverty Statistics | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/cody-estate-put-at-85000.html | Cody Estate Put at 85000 | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/death-of-black-opry-pioneer-leads-to-disharmony-in-nashville.html | DEATH OF BLACK OPRY PIONEER LEADS TO DISHARMONY IN NASHVILLE | By Reginald Stuart Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/desalting-plant-stirs-controversy.html | DESALTING PLANT STIRS CONTROVERSY | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/despite-switch-in-economic-policy-reagan-s-program-remains-in-doubt.html | DESPITE SWITCH IN ECONOMIC POLICY REAGANS PROGRAM REMAINS IN DOUBT | By Jonathan Fuerbringer Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/fbi-investigating-georgia-officials.html | FBI INVESTIGATING GEORGIA OFFICIALS | By Wendell Rawls Jr Special To the New York Times | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/florida-s-walking-fish-continue-moving-north.html | Floridas Walking Fish Continue Moving North | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/for-american-auto-industry-japan-is-both-enemy-and-friend.html | FOR AMERICAN AUTO INDUSTRY JAPAN IS BOTH ENEMY AND FRIEND | By John Holusha Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/forklift-settles-clash-over-bumps-in-road.html | Forklift Settles Clash Over Bumps in Road | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/grit-printing-good-news-fights-for-life.html | GRIT PRINTING GOOD NEWS FIGHTS FOR LIFE | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/homosexual-athletic-meet-to-open-on-coast.html | HOMOSEXUAL ATHLETIC MEET TO OPEN ON COAST | Special to the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/kansas-town-shocked-by-deaths-of-2-youths.html | KANSAS TOWN SHOCKED BY DEATHS OF 2 YOUTHS | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/new-fusion-method-may-create-50-more-energy.html | NEW FUSION METHOD MAY CREATE 50 MORE ENERGY | By Walter Sullivan Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/nurses-ending-long-strike.html | Nurses Ending Long Strike | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/ohio-is-serious-in-celebrating-state-fair-despite-hard-times.html | OHIO IS SERIOUS IN CELEBRATING STATE FAIR DESPITE HARD TIMES | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/pesos-turmoil-shakes-economies-of-cities-on-mexican-us-border.html | PESOS TURMOIL SHAKES ECONOMIES OF CITIES ON MEXICANUS BORDER | By Wayne King Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/rains-end-florida-pipeline-bid.html | Rains End Florida Pipeline Bid | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/report-finds-us-provided-price-aids-on-nuclear-fuel.html | REPORT FINDS US PROVIDED PRICE AIDS ON NUCLEAR FUEL | By Judith Miller Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/rules-on-bullets-upheld.html | Rules on Bullets Upheld | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/sharp-rise-in-rustling-hurts-bee-industry-on-coast.html | SHARP RISE IN RUSTLING HURTS BEE INDUSTRY ON COAST | Special to the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/us-spending-curb-brings-utah-clash.html | US SPENDING CURB BRINGS UTAH CLASH | Special to the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/us-would-expand-combat-stockpile.html | US WOULD EXPAND COMBAT STOCKPILE | By Richard Halloran Special To the New York Times | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/vermont-seeking-pickers-for-big-apple-crop.html | VERMONT SEEKING PICKERS FOR BIG APPLE CROP | Special to the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/widow-and-adopted-daughter-to-share-henry-fonda-estate.html | Widow and Adopted Daughter To Share Henry Fonda Estate | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/wildlife-officials-in-west-ask-ban-on-heptachlor-pesticide.html | WILDLIFE OFFICIALS IN WEST ASK BAN ON HEPTACHLOR PESTICIDE | Special to the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/us/woman-charged-in-child-pornography-operation.html | WOMAN CHARGED IN CHILD PORNOGRAPHY OPERATION | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/a-struggle-to-stay-afloat-in-caribbean.html | A STRUGGLE TO STAY AFLOAT IN CARIBBEAN | By Richard Meislin | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/creoles-studied-as-a-key-to-languages-origin.html | CREOLES STUDIED AS A KEY TO LANGUAGES ORIGIN | By Frank Anshen | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/down-in-the-liberal-trenches-with-the-judiciary-committee.html | DOWN IN THE LIBERAL TRENCHES WITH THE JUDICIARY COMMITTEE | By Steven V Roberts | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/france-takes-a-firmer-hand-with-terrorism.html | FRANCE TAKES A FIRMER HAND WITH TERRORISM | By Flora Lewis | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/ideas-trends-in-summary-a-new-equation-on-student-aid-and-sex-bias.html | Ideas  Trends in Summary A New Equation On Student Aid And Sex Bias | By Margot Slade and Wayne Biddle | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/ideas-trends-in-summary-a-prospect-of-broken-nations.html | Ideas  Trends in Summary A Prospect of Broken Nations | By Margot Slade and Wayne Biddle | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/ideas-trends-in-summary-drawn-like-a-moth-to-a-moth.html | Ideas  Trends in Summary Drawn Like a Moth to a Moth | By Margot Slade and Wayne Biddle | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/ideas-trends-in-summary-saving-bucks-and-barrier-beaches.html | Ideas  Trends in Summary Saving Bucks and Barrier Beaches | By Margot Slade and Wayne Biddle | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/ideas-trends-in-summary-too-big-a-break-on-pollution.html | Ideas  Trends in Summary Too Big a Break On Pollution | By Margot Slade and Wayne Biddle | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/jerusalem-is-hardly-in-a-hurry-on-autonomy.html | JERUSALEM IS HARDLY IN A HURRY ON AUTONOMY | By James F Clarity | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/ocean-grove-tries-to-retain-ideals-but-not-some-civic-burdens.html | OCEAN GROVE TRIES TO RETAIN IDEALS BUT NOT SOME CIVIC BURDENS | By Joseph F Sullivan | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/products-unsafe-at-home-are-still-unloaded-abroad.html | PRODUCTS UNSAFE AT HOME ARE STILL UNLOADED ABROAD | By Michael Decourcy Hinds | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/reagan-wins-his-gamble-on-taxes-at-a-price.html | REAGAN WINS HIS GAMBLE ON TAXES AT A PRICE | By Hedrick Smith | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/richmond-s-in-the-race-but-under-a-cloud.html | RICHMONDS IN THE RACE BUT UNDER A CLOUD | By Maurice Carroll | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-movers.html | THE MOVERS | By Bernard Gwertzman | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-nation-in-summary-100113.html | The Nation in Summary | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-nation-in-summary-charges-against-pages-rejected.html | The Nation in Summary CHarges Against Pages Rejected | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-nation-in-summary-feds-call-it-quits-on-jordan.html | The Nation in Summary FEds Call It Quits on Jordan | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-nation-in-summary-latest-on-mx-dense-pack-ii.html | The Nation in Summary LAtest on MX Dense Pack II | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-nation-in-summary-senate-passes-immigration-law-changes.html | The Nation in Summary SEnate Passes Immigration Law Changes | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-region-in-summary-gloves-off-time-in-the-primary.html | The Region in Summary GlovesOff Time In the Primary | By William C Rhoden and Richard Levine | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-region-in-summary-kean-begins-job-cutting.html | The Region in Summary Kean Begins Job Cutting | By William C Rhoden and Richard Levine | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-region-in-summary-reactors-get-few-stars-in-the-region.html | The Region in Summary Reactors Get Few Stars In the Region | By William C Rhoden and Richard Levine | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-region-in-summary-rubin-carters-plea-rejected.html | The Region in Summary Rubin Carters Plea Rejected | By William C Rhoden and Richard Levine | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-region-in-summary-tough-all-over.html | The Region in Summary Tough All Over | By William C Rhoden and Richard Levine | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-soldiers-are-sent-back-to-their-barracks.html | THE SOLDIERS ARE SENT BACK TO THEIR BARRACKS | By Paul Lewis | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-world-in-summary-a-compromise-with-china-over-taiwan.html | The World in Summary A Compromise With China Over Taiwan | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-world-in-summary-bailing-out-mexico.html | The World in Summary BAiling Out Mexico | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-world-in-summary-more-trouble-in-paradise.html | The World in Summary MOre Trouble In Paradise | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-world-in-summary-resistance-and-retaliation.html | The World in Summary REsistance and Retaliation | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/top-byrne-appointments-draw-black-disaffection.html | TOP BYRNE APPOINTMENTS DRAW BLACK DISAFFECTION | By Nathaniel Sheppard Jr | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/vegetarians-meet-to-find-what-they-can-agree-on.html | VEGETARIANS MEET TO FIND WHAT THEY CAN AGREE ON | By William C Rhoden | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/which-side-won-in-beirut-could-be-a-trick-question.html | WHICH SIDE WON IN BEIRUT COULD BE A TRICK QUESTION | By Thomas L Friedman | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/will-push-come-to-settlement-in-labor-talks.html | WILL PUSH COME TO SETTLEMENT IN LABOR TALKS | By Michael Oreskes | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/a-help-line-aids-russians-under-stress.html | A HELP LINE AIDS RUSSIANS UNDER STRESS | By John F Burns Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/being-patient-brings-habib-final-victory.html | BEING PATIENT BRINGS HABIB FINAL VICTORY | By Leslie H Gelb Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/israelis-watching-on-tv-wonder-if-it-is-all-over.html | ISRAELIS WATCHING ON TV WONDER IF IT IS ALL OVER | By James Feron Special To the New York Times | TX 961620 | 1982-08-27 |

| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/kenya-disbands-its-air-force-after-coup-bid.html | KENYA DISBANDS ITS AIR FORCE AFTER COUP BID | AP | TX 961620 | 1982-08-27 |
|---|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/lisbon-press-agency-plan-causes-stir.html | LISBON PRESS AGENCY PLAN CAUSES STIR | Special to the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/many-in-mideast-wonder-if-plo-fist-has-been-broken-or-just-unclenched.html | MANY IN MIDEAST WONDER IF PLO FIST HAS BEEN BROKEN OR JUST UNCLENCHED | By Ihsan A Hijazi Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/moscow-credits-plo-with-a-heroic-defense.html | Moscow Credits PLO  With a Heroic Defense | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/murder-victim-found-in-brazil-is-thought-to-be-from-soviet.html | Murder Victim Found in Brazil Is Thought to Be From Soviet | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/plo-fighters-arrive-at-cypriot-port.html | PLO FIGHTERS ARRIVE AT CYPRIOT PORT | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/polish-protesters-are-dispersed-again-by-the-police.html | POLISH PROTESTERS ARE DISPERSED AGAIN BY THE POLICE | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/salvador-fighting-continues.html | Salvador Fighting Continues | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/shultz-discusses-policy-on-soviet-with-key-experts.html | SHULTZ DISCUSSES POLICY ON SOVIET WITH KEY EXPERTS | By Bernard Gwertzman Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/tears-regret-and-applause-in-east-beirut.html | TEARS REGRET AND APPLAUSE IN EAST BEIRUT | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/to-the-british-ear-accents-are-all-revealing.html | TO THE BRITISH EAR ACCENTS ARE ALLREVEALING | By Steven Rattner Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/un-chief-urges-more-talks-on-long-process-of-peace.html | UN Chief Urges More Talks On Long Process of Peace | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/us-general-calls-guatemala-aid-imperative.html | US GENERAL CALLS GUATEMALA AID IMPERATIVE | By Alan Riding Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/us-sees-cuban-military-threat.html | US SEES CUBAN MILITARY THREAT | AP | TX 961620 | 1982-08-27 |
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/waves-ruin-filipino-homes.html | Waves Ruin Filipino Homes | AP | TX 961620 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-22 | https://www.nytimes.com/1982/08/22/world/withdrawal-leaves-many-questions.html | WITHDRAWAL LEAVES MANY QUESTIONS | By William E Farrell Special To the New York Times | TX 961620 | 1982-08-27 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/briefs-on-the-arts-101369.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/briefs-on-the-arts-theater-conversation-planned-at-met-museum.html | Briefs on the Arts Theater Conversation Planned at Met Museum | By Susan Heller Anderson | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/in-the-west-artists-specialize-in-the-quick-draw.html | IN THE WEST ARTISTS SPECIALIZE IN THE QUICK DRAW | Special to the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/jazz-modern-new-orleans.html | JAZZ MODERN NEW ORLEANS | By Jon Pareles | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/music-del-tredici-plays-final-alice-at-lenox.html | MUSIC DEL TREDICI PLAYS FINAL ALICE AT LENOX | By Edward Rothstein | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/opera-tanglewood-stages-fidelio.html | OPERA TANGLEWOOD STAGES FIDELIO | By Donal Henahan Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/rock-talking-heads-fans-get-a-night-to-remember.html | ROCK TALKING HEADS FANS GET A NIGHT TO REMEMBER | By Robert Palmer | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/advertising-jwt-departure.html | ADVERTISING JWT Departure | By Philip H Dougherty | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/advertising-lorillard-to-take-on-its-print-contracting.html | ADVERTISING Lorillard to Take On Its Print Contracting | By Philip H Dougherty | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/advertising-magazine-revenues-up-but-pages-show-a-drop.html | ADVERTISING Magazine Revenues Up But Pages Show a Drop | By Philip H Dougherty | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/advertising-popeye-s-short-form-programs.html | ADVERTISING POPEYES SHORTFORM PROGRAMS | By Philip H Dougherty | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/business-confidence-increases.html | BUSINESS CONFIDENCE INCREASES | By Barnaby J Feder | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/business-people-new-welch-foods-chief-was-at-land-o-lakes.html | BUSINESS PEOPLE New Welch Foods Chief Was at Land O Lakes | By Daniel F Cuff | TX 959768 | 1982-08-24 |

| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/business-people-optical-fiber-pioneer-in-itt-scientist-post.html | BUSINESS PEOPLE Optical Fiber Pioneer In ITT Scientist Post | By Daniel F Cuff | TX 959768 | 1982-08-24 |
|---|---|---|---|---|---|
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/business-people-trading-watchdog-for-new-york-fed.html | BUSINESS PEOPLE Trading Watchdog For New York Fed | DANIEL F CUFF | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/canada-protests-trucking-bill.html | CANADA PROTESTS TRUCKING BILL | By Michael T Kaufman Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/commodities-selling-silver-bars-to-public.html | Commodities Selling Silver Bars To Public | By Hj Maidenberg | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/credit-markets-analysts-predict-lower-rates.html | CREDIT MARKETS ANALYSTS PREDICT LOWER RATES | By Vartanig G Vartan | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/diet-coke-reflects-changes-in-market-and-the-industry.html | DIET COKE REFLECTS CHANGES IN MARKET AND THE INDUSTRY | By Nr Kleinfield | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/heady-days-for-index-futures.html | HEADY DAYS FOR INDEX FUTURES | By Winston Williams Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/hometel-succeeds-with-all-suite-inns.html | HOMETEL SUCCEEDS WITH ALLSUITE INNS | By William E Schmidt Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/imf-asks-nations-to-keep-up-battle-against-inflation.html | IMF ASKS NATIONS TO KEEP UP BATTLE AGAINST INFLATION | By Clyde H Farnsworth Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/market-place-another-suitor-for-brunswick.html | Market Place Another Suitor For Brunswick | By Robert Metz | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/ramifications-tax-law-affect-many-1982-tax-law-first-article-series-appearing.html | RAMIFICATIONS OF TAX LAW AFFECT MANY The 1982 Tax Law First article of a series appearing periodically | By Karen W Arenson | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/soviet-orders-speedup-on-pipeline.html | SOVIET ORDERS SPEEDUP ON PIPELINE | By John F Burns Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/transfer-plan-for-rail-line.html | Transfer Plan For Rail Line | Special to the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/business/washington-watch-possible-gain-for-citicorp.html | Washington Watch Possible Gain For Citicorp | By Kenneth B Noble | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/movies/and-now-a-movie-without-any-humans-at-all.html | AND NOW A MOVIE WITHOUT ANY HUMANS AT ALL | By Aljean Harmetz | TX 959768 | 1982-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/a-jerseyan-s-sunday-at-the-pigeon-races.html | A JERSEYANS SUNDAY AT THE PIGEON RACES | By Suzanne Daley Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/ailing-jersey-liquor-stores-said-to-demand-kickbacks.html | AILING JERSEY LIQUOR STORES SAID TO DEMAND KICKBACKS | By Robin Herman | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/autumn-in-summer-catches-the-area-by-surprise.html | AUTUMN IN SUMMER CATCHES THE AREA BY SURPRISE | By David W Dunlap | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/bridge-atlanta-s-margaret-wagar-to-be-saluted-this-month.html | Bridge Atlantas Margaret Wagar To Be Saluted This Month | By Alan Truscott | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/calvin-simmons-conductor-missing-and-feared-drowned.html | Calvin Simmons Conductor Missing and Feared Drowned | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/cases-of-tick-caused-illness-are-reported-on-the-increase.html | CASES OF TICKCAUSED ILLNESS ARE REPORTED ON THE INCREASE | By Franklin Whitehouse Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/city-and-unions-are-to-negotiate-this-wednesday.html | CITY AND UNIONS ARE TO NEGOTIATE THIS WEDNESDAY | By Damon Stetson | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/city-policeman-facing-charges-in-a-drug-case.html | CITY POLICEMAN FACING CHARGES IN A DRUG CASE | By Susan Chira | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/greek-orthodox-install-a-bishop-in-4-hour-rites.html | GREEK ORTHODOX INSTALL A BISHOP IN 4HOUR RITES | By Charles Austin | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/how-to-beat-the-rush-weekenders-seek-a-less-painful-way-home.html | HOW TO BEAT THE RUSH Weekenders Seek a Less Painful Way Home | By William E Geist | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/in-saratoga-aid-for-cultural-retreat.html | IN SARATOGA AID FOR CULTURAL RETREAT | By Richard D Lyons Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/mta-accelerates-bus-purchase-to-gain-advantages-from-tax-law.html | MTA ACCELERATES BUS PURCHASE TO GAIN ADVANTAGES FROM TAX LAW | By Ari L Goldman | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/new-york-day-by-day-101969.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/new-york-day-by-day-102178.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/new-york-day-by-day-102433.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959768 | 1982-08-24 |

| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/new-york-day-by-day-102448.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959768 | 1982-08-24 |
|---|---|---|---|---|---|
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/resorts-report-decline-in-business-for-summer.html | RESORTS REPORT DECLINE IN BUSINESS FOR SUMMER | By Josh Barbanel | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/the-city-new-law-allows-six-days-custody.html | THE CITY New Law Allows Six Days Custody | By United Press International | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/obituaries/frank-c-wright-jr-78-inventor-and-painter.html | FRANK C WRIGHT JR 78 INVENTOR AND PAINTER | By Lindsey Gruson | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/obituaries/king-sobhuza-of-swaziland-dies-reigned-82-years.html | KING SOBHUZA OF SWAZILAND DIES REIGNED 82 YEARS | By Wolfgang Saxon | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/obituaries/leslie-h-warner-71-guided-gte-during-record-growth.html | LESLIE H WARNER 71 GUIDED GTE DURING RECORD GROWTH | By Peter Kihss | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/actions-overdue-for-the-caribbean.html | ACTIONS OVERDUE FOR THE CARIBBEAN | By Frank McNeill | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/essay-yankee-stick-around.html | ESSAY YANKEE STICK AROUND | By William Safire | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/for-peace-and-lonely.html | FOR PEACE AND LONELY | By Yorick Blumenfeld | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/the-big-holes-in-the-safety-net.html | THE BIG HOLES IN THE SAFETY NET | By Leroy Robinson Jr | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/the-tax-laws-bad-its-unconstitutional.html | THE TAX LAWS BAD ITS UNCONSTITUTIONAL | By Richard T Schultze | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/topics-human-performance.html | TOPICS Human Performance | Man ByTes Computer | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/a-troubled-ayala-will-enter-clinic-for-emotional-help.html | A TROUBLED AYALA WILL ENTER CLINIC FOR EMOTIONAL HELP | By Michael Katz Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/allison-holds-off-petty-in-400.html | Allison Holds Off Petty in 400 | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/allison-roe-upset-rodgers-a-winner.html | Allison Roe Upset Rodgers a Winner | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/brain-surgery-set-for-kotar.html | Brain Surgery Set for Kotar | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/braves-beat-mets-loss-is-7th-in-row.html | BRAVES BEAT METS LOSS IS 7th IN ROW | By James Tuite Special To the New York Times | TX 959768 | 1982-08-24 |

| | | | | |
|---|---|---|---|---|
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/brunner-impresses-perkins.html | BRUNNER IMPRESSES PERKINS | By Frank Litsky Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/bumphus-defeats-jimenez-with-ease.html | BUMPHUS DEFEATS JIMENEZ WITH EASE | Special to the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/cleaning-your-catch.html | CLEANING YOUR CATCH | By Nelson Bryant | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/conquistador-cielo-retired-after-defeat.html | CONQUISTADOR CIELO RETIRED AFTER DEFEAT | By Steven Crist Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/iva-budarova-gains.html | Iva Budarova Gains | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/jets-defeat-oilers-lose-2d-center.html | JETS DEFEAT OILERS LOSE 2d CENTER | By Gerald Eskenazi | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/joanne-carner-in-hall-of-fame.html | JoANNE CARNER IN HALL OF FAME | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/lapidus-tops-fromm.html | Lapidus Tops Fromm | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/mightier-than-the-sword.html | Mightier Than The Sword | JOSEPH DURSO | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/miss-inkster-wins.html | Miss Inkster Wins | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/miss-jaeger-beaten.html | Miss Jaeger Beaten | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/pirates-top-dodgers-4-3-in-14.html | PIRATES TOP DODGERS 43 IN 14 | By Al Harvin | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/question-box.html | Question Box | S Lee Kanner | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/roughnecks-face-cosmos-in-opener.html | ROUGHNECKS FACE COSMOS IN OPENER | By Alex Yannis | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/silent-strength-of-giants-mark-haynes.html | SILENT STRENGTH OF GIANTS MARK HAYNES | By Frank Litsky | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/smith-beats-lewis-in-100-meter-run.html | Smith Beats Lewis In 100Meter Run | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/sports-world-specials-a-lost-victory.html | SPORTS WORLD SPECIALS A Lost Victory | By Michael Katz | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/sports-world-specials-boom-boom-blitz.html | SPORTS WORLD SPECIALS Boom Boom Blitz | By Michael Katz | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/sports-world-specials-golden-moment.html | SPORTS WORLD SPECIALS Golden Moment | By Michael Katz | TX 959768 | 1982-08-24 |

| | | | | |
|---|---|---|---|---|
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/sports-world-specials-the-last-hurrah-of-mark-lee.html | SPORTS WORLD SPECIALS The Last Hurrah of Mark Lee | By Michael Katz | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/sports-world-specials-williams-at-the-ready.html | SPORTS WORLD SPECIALS Williams at the Ready | By Michael Katz | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/the-silent-teammates.html | THE SILENT TEAMMATES | By George Vecsey | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/wadkins-on-65-273-wins-by-3-strokes.html | WADKINS ON 65273 WINS BY 3 STROKES | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/wilson-making-every-hit-count.html | WILSON MAKING EVERY HIT COUNT | By Joe Flaherty | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/yankees-defeat-jays-3-1.html | YANKEES DEFEAT JAYS 31 | By Roy S Johnson | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/style/a-summer-camp-where-everyone-is-equal.html | A SUMMER CAMP WHERE EVERYONE IS EQUAL | By Judy Klemesrud | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/style/relationships-first-year-at-college-can-strain-tie.html | RELATIONSHIPS FIRST YEAR AT COLLEGE CAN STRAIN TIE | By Georgia Dullea | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/theater/theater-hamlet-with-walken-in-connecticut.html | THEATER HAMLET WITH WALKEN IN CONNECTICUT | By Mel Gussow | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/a-short-termer-s-view-of-the-senate.html | A SHORTTERMERS VIEW OF THE SENATE | By Jane Perlez Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/around-the-nation-alabama-black-parley-rejects-wallace-s-bid.html | AROUND THE NATION Alabama Black Parley Rejects Wallaces Bid | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/around-the-nation-aluminum-companies-ask-union-to-open-pact.html | AROUND THE NATION Aluminum Companies Ask Union to Open Pact | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/briefing-101418.html | BRIEFING | By Phil Gailey  Warren Weaver Jr | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/doctor-s-abduction-stuns-steel-town.html | DOCTORS ABDUCTION STUNS STEEL TOWN | By Nathaniel Sheppard Jr | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/draft-foe-is-going-on-trial-in-military-san-diego.html | DRAFT FOE IS GOING ON TRIAL IN MILITARY SAN DIEGO | By Judith Cummings Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/georgia-moonshiners-lair-selected-in-vineyard-site.html | GEORGIA MOONSHINERS LAIR SELECTED IN VINEYARD SITE | By Reginald Stuart Special To the New York Times | TX 959768 | 1982-08-24 |

| | | | | |
|---|---|---|---|---|
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/issue-debate-getting-tougher-on-work-rules-for-food-stamps.html | ISSUE DEBATE GETTING TOUGHER ON WORK RULES FOR FOOD STAMPS | By Robert Pear Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/lee-county-va-leases-alomost-anything-as-oil-search-rolls-on.html | LEE COUNTY VA LEASES ALOMOST ANYTHING AS OIL SEARCH ROLLS ON | Special to the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/nuclear-oversight-criticized.html | NUCLEAR OVERSIGHT CRITICIZED | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/q-a-us-comptroller-finds-bank-system-healthy.html | Q A US COMPTROLLER FINDS BANK SYSTEM HEALTHY | By Clyde H Farnsworth | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/rising-death-row-population-burdens-volunteer-lawyers.html | RISING DEATH ROW POPULATION BURDENS VOLUNTEER LAWYERS | By Dudley Clendinen Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/senate-will-get-new-offices-but-without-disputed-frills.html | SENATE WILL GET NEW OFFICES BUT WITHOUT DISPUTED FRILLS | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/troops-slip-forces-army-major-to-start-over.html | TROOPS SLIP FORCES ARMY MAJOR TO START OVER | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/us/us-and-paiutes-battling-over-land.html | US AND PAIUTES BATTLING OVER LAND | By George Raine | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/world/265-palestinians-arrive-in-jordan-hussein-says-they-fought-well.html | 265 PALESTINIANS ARRIVE IN JORDAN HUSSEIN SAYS THEY FOUGHT WELL | By Marvine Howe Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/world/around-the-world-102453.html | AROUND THE WORLD | Raid on Afghan Jail By Insurgents Reported Upi | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/world/egypt-urges-us-to-agree-to-palestinian-self-rule.html | EGYPT URGES US TO AGREE TO PALESTINIAN SELF RULE | By Bernard Gwertzman Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/world/israel-pledges-to-take-step-for-a-general-mideast-peace.html | ISRAEL PLEDGES TO TAKE STEP FOR A GENERAL MIDEAST PEACE | By James F Clarity Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/world/manila-rally-protests-arrests.html | MANILA RALLY PROTESTS ARRESTS | Special to the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/world/more-plo-forces-leave-west-beirut-despite-a-problem.html | MORE PLO FORCES LEAVE WEST BEIRUT DESPITE A PROBLEM | Special to the New York Times | TX 959768 | 1982-08-24 |

| | | | | |
|---|---|---|---|---|
| 1982-08-23 | https://www.nytimes.com/1982/08/23/world/poles-defy-police-to-honor-solidarity.html | POLES DEFY POLICE TO HONOR SOLIDARITY | AP | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/world/the-crisis-in-mexico-news-analysis.html | THE CRISIS IN MEXICO News Analysis | By Alan Riding | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/world/the-war-is-history-for-argentina-s-vast-heartland-the-talk-of-gorchs.html | THE WAR IS HISTORY FOR ARGENTINAS VAST HEARTLAND The Talk of Gorchs | By Edward Schumacher Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/world/west-beirut-bids-farewell-to-plo.html | WEST BEIRUT BIDS FAREWELL TO PLO | By John Kifner Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/world/west-beirut-seige-is-affecting-israelis-self-image.html | WEST BEIRUT SEIGE IS AFFECTING ISRAELIS SELF IMAGE | By James Feron Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-23 | https://www.nytimes.com/1982/08/23/world/zimbabwe-clash-linked-to-south-africa.html | ZIMBABWE CLASH LINKED TO SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 959768 | 1982-08-24 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/arts/briefs-on-the-arts-104916.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/arts/briefs-on-the-arts-haydn-s-to-be-first-of-operas-in-english.html | Briefs on the Arts Haydns to Be First Of Operas in English | By Susan Heller Anderson | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/arts/music-zukerman-leads-mostly-mozart-concert.html | MUSIC ZUKERMAN LEADS MOSTLY MOZART CONCERT | By Donal Henahan | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/arts/tv-season-caution-is-the-keynote.html | TV SEASON CAUTION IS THE KEYNOTE | By Sally Bedell | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/4-new-japans-mounting-industrial-challenge.html | 4 NEW JAPANS MOUNTING INDUSTRIAL CHALLENGE | By Steve Lohr Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/advertising-aid-for-the-homeless.html | ADVERTISING Aid for the Homeless | By Eric Pace | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/advertising-goya-foods-account-goes-to-kornhauser.html | ADVERTISING Goya Foods Account Goes to Kornhauser | By Eric Pace | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/advertising-sambo-s-restaurants-chooses-doyle-dane.html | ADVERTISING Sambos Restaurants Chooses Doyle Dane | By Eric Pace | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/advertising-setting-up-shop-in-malaysia.html | Advertising Setting Up Shop in Malaysia | By Eric Pace | TX 959639 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/analysts-see-market-s-climb-continuing.html | ANALYSTS SEE MARKETS CLIMB CONTINUING | By Michael Blumstein | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/braniff-seeking-to-end-pensions.html | Braniff Seeking To End Pensions | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/business-and-the-law-when-rules-differ-for-some.html | Business and the Law When Rules Differ for Some | By Tamar Lewin | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/business-people-kentron-executive-developing-new-policy.html | BUSINESS PEOPLE Kentron Executive Developing New Policy | By Daniel F Cuff | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/business-people-president-resigns-post-at-jet-america-airlines.html | BUSINESS PEOPLE President Resigns Post At Jet America Airlines | By Daniel F Cuff | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/business-people-time-inc-officer-adds-another-job.html | BUSINESS PEOPLE Time Inc Officer Adds Another Job | By Daniel F Cuff | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/carbon-fiber-market-brighter.html | CARBON FIBER MARKET BRIGHTER | By Lydia Chavez | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/clabir-frustrated-in-its-bids-for-takeovers-presses-hunt.html | CLABIR FRUSTRATED IN ITS BIDS FOR TAKEOVERS PRESSES HUNT | Special to the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/commodities-gold-futures-up-12.70-to-408.70-in-new-york.html | COMMODITIES Gold Futures Up 1270 To 40870 in New York | By Hj Maidenberg | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/crisis-in-mexico-costs-investors-in-us-millions.html | CRISIS IN MEXICO COSTS INVESTORS IN US MILLIONS | By Alan Riding Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/detroit-stressing-luxury-cars.html | DETROIT STRESSING LUXURY CARS | By John Holusha Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/dresser-to-obey-french-defy-us.html | DRESSER TO OBEY FRENCH DEFY US | By Thomas J Lueck | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/july-sales-were-weak-in-city.html | JULY SALES WERE WEAK IN CITY | By Isadore Barmash | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/kdt-industries-closes-66-stores.html | KDT Industries Closes 66 Stores | AP | TX 959639 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/market-place-wary-outlook-for-stock-rise.html | Market Place Wary Outlook For Stock Rise | By Robert Metz | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/occidental-s-cities-offer-is-rejected.html | OCCIDENTALS CITIES OFFER IS REJECTED | By Robert J Cole | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/paley-may-leave-cbs-to-join-whitcom-firm.html | PALEY MAY LEAVE CBS TO JOIN WHITCOM FIRM | By Sally Bedell | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/stocks-rise-21.88-to-8-month-high-in-heavy-trading.html | STOCKS RISE 2188 TO 8MONTH HIGH IN HEAVY TRADING | By Vartanig G Vartan | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/toyota-net-up-6.7-for-year.html | Toyota Net Up 67 for Year | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/us-loses-bid-to-limit-bell-unit.html | US LOSES BID TO LIMIT BELL UNIT | By Ernest Holsendolph Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/business/us-lowers-mortgage-cap.html | US Lowers Mortgage Cap | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/movies/projectionist-troubled-by-new-technonlgy.html | PROJECTIONIST TROUBLED BY NEW TECHNONLGY | By Janet Maslin | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/3-gunmen-kidnap-bronx-store-owner-with-wife-and-son.html | 3 GUNMEN KIDNAP BRONX STORE OWNER WITH WIFE AND SON | By Leonard Buder | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/bridge-a-bit-of-confusion-seems-to-be-a-significant-factor.html | Bridge A Bit of Confusion Seems To Be a Significant Factor | By Alan Truscott | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/chess-portisch-of-hungary-leads-in-the-mexican-interzonal.html | Chess Portisch of Hungary Leads In the Mexican Interzonal | By Robert Byrne | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/con-edison-reports-7-million-in-power-stolen-in-81-but-sees-improvement.html | CON EDISON REPORTS 7 MILLION IN POWER STOLEN IN 81 BUT SEES IMPROVEMENT | By Ralph Blumenthal | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/critic-loses-her-position-on-city-landmarks-unit.html | CRITIC LOSES HER POSITION ON CITY LANDMARKS UNIT | By Ronald Smothers | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/daily-fine-initiated-for-facade-defects.html | Daily Fine Initiated For Facade Defects | By United Press International | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/developer-accuses-teamster-officials-of-racketeering.html | DEVELOPER ACCUSES TEAMSTER OFFICIALS OF RACKETEERING | By Selwyn Raab | TX 959639 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/lehrman-outspends-rivals-with-5.7-million-primary.html | LEHRMAN OUTSPENDS RIVALS WITH 57 MILLION PRIMARY | By Frank Lynn | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/new-juvenile-code-called-periled.html | NEW JUVENILE CODE CALLED PERILED | By Joseph F Sullivan Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/new-york-day-by-day-103874.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/new-york-day-by-day-104894.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/new-york-day-by-day-104902.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/new-york-day-by-day-104906.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/new-york-day-by-day-104912.html | NEW YORK DAY BY DAY | By Laurie Johnston and Michael Oreskes | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/prosecution-rests-in-crime-family-rackets-trial.html | PROSECUTION RESTS IN CRIME FAMILY RACKETS TRIAL | By Arnold H Lubasch | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/suit-trying-to-void-mayoral-election-ensnarls-atlantic-city-government.html | SUIT TRYING TO VOID MAYORAL ELECTION ENSNARLS ATLANTIC CITY GOVERNMENT | By Donald Janson Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/the-city-chemicals-in-van-stir-midtown-alert.html | THE CITY Chemicals in Van Stir Midtown Alert | By United Press International | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/the-city-woman-charged-in-kidnapping.html | THE CITY Woman Charged In Kidnapping | By United Press International | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/the-region-7-haitian-refugees-leave-us-prison.html | THE REGION 7 Haitian Refugees Leave US Prison | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/the-region-condition-of-mayor-in-albany-worsens.html | THE REGION Condition of Mayor In Albany Worsens | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/the-region-judge-reinstates-bail-in-sex-case.html | THE REGION Judge Reinstates Bail in Sex Case | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/weicker-gadfly-and-critic-pursuing-his-3d-term.html | WEICKER GADFLY AND CRITIC PURSUING HIS 3D TERM | By Jane Perlez Special To the New York Times | TX 959639 | 1982-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-24 | https://www.nytimes.com/1982/08/24/obituaries/alfred-bloomingdale-diners-club-developer-dies.html | ALFRED BLOOMINGDALE DINERS CLUB DEVELOPER DIES | By David W Dunlap | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/obituaries/calvin-simmons-oakland-symphony-leader.html | CALVIN SIMMONS OAKLAND SYMPHONY LEADER | By Edward A Gargan | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/obituaries/stanford-moore-a-nobel-laureate.html | STANFORD MOORE A NOBEL LAUREATE | By Richard Severo | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/banking-on-mexico-badly.html | BANKING ON MEXICO  BADLY | By Susan Kaufman Purcell | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/don-t-blame-israel-don-t-forget-its-value.html | DONT BLAME ISRAEL DONT FORGET ITS VALUE | By Morris B Abram | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/foreign-affairs-for-nuclear-consensus.html | FOREIGN AFFAIRS FOR NUCLEAR CONSENSUS | By Flora Lewis | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/immigrants-and-the-new-bill.html | IMMIGRANTS AND THE NEW BILL | By Gary Hart | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/science/education-four-day-week-a-trend-in-rural-schools.html | EDUCATION FOURDAY WEEK A TREND IN RURAL SCHOOLS | By Edward B Fiske | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/science/modern-expressway-hastening-search-for-america-s-ancient-past.html | MODERN EXPRESSWAY HASTENING SEARCH FOR AMERICAS ANCIENT PAST | By Richard Severo | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/science/national-labs-reel-under-criticism-and-investigation.html | NATIONAL LABS REEL UNDER CRITICISM AND INVESTIGATION | By Philip M Boffey | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/science/personal-computers-how-to-invest-in-the-perfect-printer.html | PERSONAL COMPUTERS HOW TO INVEST IN THE PERFECT PRINTER | By Erik SandbergDiment | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/science/skinner-tells-colleagues-his-personal-strategies-for-managing-old-age.html | SKINNER TELLS COLLEAGUES HIS PERSONAL STRATEGIES FOR MANAGING OLD AGE | By Philip M Boffey | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/science/sleek-high-performance-designs-give-propellers-a-future-after-all.html | SLEEK HIGHPERFORMANCE DESIGNS GIVE PROPELLERS A FUTURE AFTER ALL | By John Noble Wilford | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/mets-lose-eighth-in-row-2-0.html | METS LOSE EIGHTH IN ROW 20 | By James Tuite Special To the New York Times | TX 959639 | 1982-08-27 |

| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/no-headline-104338.html | No Headline | AP | TX 959639 | 1982-08-27 |
|---|---|---|---|---|---|
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/pam-casale-s-serve-has-winning-spin.html | PAM CASALES SERVE HAS WINNING SPIN | Special to the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/pellegrini-is-at-center-for-jets.html | Pellegrini Is at Center For Jets | By Gerald Eskenazi Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/players-reality-of-a-contract-dispute.html | PLAYERS REALITY OF A CONTRACT DISPUTE | By Ira Berkow | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/plays.html | PLAYS | By Sam Goldaper | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/scott-said-to-give-shooting-details.html | Scott Said to Give Shooting Details | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/scouting-official-help.html | SCOUTING Official Help | By Lawrie Mifflin and Neil Amdur | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/scouting-players-on-devils-not-yet-at-home.html | SCOUTING Players on Devils Not Yet at Home | By Lawrie Mifflin and Neil Amdur | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/scouting-soviet-marathon.html | SCOUTING Soviet Marathon | By Neil Amdur and Lawrie Mifflin | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/scouting-thinking-ahead.html | SCOUTING Thinking Ahead | By Neil Amdur and Lawrie Mifflin | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/simms-frustrated-by-erratic-line-play.html | SIMMS FRUSTRATED BY ERRATIC LINE PLAY | By Frank Litsky Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/sports-of-the-times-too-early-to-cheer-or-cry.html | SPORTS OF THE TIMES TOO EARLY TO CHEER OR CRY | By Joseph Durso | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/stabler-can-sign-but-is-warned.html | STABLER CAN SIGN BUT IS WARNED | By Michael Katz | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/the-road-to-the-heisman.html | THE ROAD TO THE HEISMAN | By Neil Amdur | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/timely-writer-to-race-today.html | Timely Writer To Race Today | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/tv-sports-travers-telecast-was-a-cbs-jewel.html | TV SPORTS TRAVERS TELECAST WAS A CBS JEWEL | By Neil Amdur | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/yanks-rally-to-win-on-homers-in-sixth.html | YANKS RALLY TO WIN ON HOMERS IN SIXTH | By Roy S Johnson | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/style/controversial-diet-to-be-published.html | CONTROVERSIAL DIET TO BE PUBLISHED | By Marian Burros | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 959639 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-24 | https://www.nytimes.com/1982/08/24/style/the-minimalist-look-spare-and-clean.html | THE MINIMALIST LOOK SPARE AND CLEAN | By Bernadine Morris | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/theater/briefing-104919.html | BRIEFING | By Susan Heller Anderson | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/theater/briefs-on-the-arts-103573.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/theater/puppets-three-plays-from-brazil.html | PUPPETS THREE PLAYS FROM BRAZIL | By Mel Gussow | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/theater/steve-allen-is-casting-for-his-silly-musical.html | STEVE ALLEN IS CASTING FOR HIS SILLY MUSICAL | By Eleanor Blau | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/a-new-address-international-center.html | A NEW ADDRESS INTERNATIONAL CENTER | By Barbara Gamarekian Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/advice-by-chief-justice-to-truman-is-depicted.html | ADVICE BY CHIEF JUSTICE TO TRUMAN IS DEPICTED | By Stuart Taylor Jr Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/alabama-prison-inmates-ask-contempt-order-on-crowding.html | Alabama Prison Inmates Ask Contempt Order on Crowding | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/around-the-nation-3-in-oklahoma-contend-to-run-against-jones.html | AROUND THE NATION 3 in Oklahoma Contend To Run Against Jones | By United Press International | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/around-the-nation-6-on-coast-are-rescued-after-island-is-flooded.html | AROUND THE NATION 6 on Coast Are Rescued After Island Is Flooded | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/around-the-nation-boston-man-is-released-in-civil-rights-complaint.html | AROUND THE NATION Boston Man Is Released In Civil Rights Complaint | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/briefing-103696.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/coast-political-campaign-scrutinized.html | COAST POLITICAL CAMPAIGN SCRUTINIZED | Special to the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/fraud-unit-set-up-on-military-deals.html | FRAUD UNIT SET UP ON MILITARY DEALS | By Judith Miller Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/legal-agency-warns-it-may-cut-local-funds.html | LEGAL AGENCY WARNS IT MAY CUT LOCAL FUNDS | By David Shribman Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/miami-official-objects-to-cuban-refugee-film.html | MIAMI OFFICIAL OBJECTS TO CUBAN REFUGEE FILM | By Gregory Jaynes Special To the New York Times | TX 959639 | 1982-08-27 |

| | | | | |
|---|---|---|---|---|
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/mine-town-tries-to-cope-with-sinking-demand.html | MINE TOWN TRIES TO COPE WITH SINKING DEMAND | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/new-letter-said-to-back-mormon-church-founder.html | NEW LETTER SAID TO BACK MORMON CHURCH FOUNDER | By George Raine Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/plan-for-a-spending-veto-posing-budgetary-and-political-problems.html | PLAN FOR A SPENDING VETO POSING BUDGETARY AND POLITICAL PROBLEMS | By Howell Raines Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/rules-are-proposed-to-speed-reduction-of-gasoline-lead.html | RULES ARE PROPOSED TO SPEED REDUCTION OF GASOLINE LEAD | By Philip Shabecoff Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/tenants-in-short-supply-for-offices-that-chicagos-boom-built.html | TENANTS IN SHORT SUPPLY FOR OFFICES THAT CHICAGOS BOOM BUILT | By Winston Williams Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/veteran-wins-his-plea.html | Veteran Wins His Plea | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/us/weinberger-angered-by-reports-on-war-strategy.html | WEINBERGER ANGERED BY REPORTS ON WAR STRATEGY | By Richard Halloran Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/world/east-german-flees-to-west.html | East German Flees to West | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/world/israelis-complain-that-guerrillas-are-being-allowed-to-violate-pact.html | ISRAELIS COMPLAIN THAT GUERRILLAS ARE BEING ALLOWED TO VIOLATE PACT | By James Feron Special to the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/world/lebanon-assembly-elects-a-rightist-to-the-presidency.html | LEBANON ASSEMBLY ELECTS A RIGHTIST TO THE PRESIDENCY | By John Kifner Special to the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/world/lebanon-war-s-impact-on-egypt-back-to-square-one-news-analysis.html | LEBANON WARS IMPACT ON EGYPT BACK TO SQUARE ONE News Analysis | By William E Farrell Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/world/man-in-the-news-tough-young-leader.html | MAN IN THE NEWS TOUGH YOUNG LEADER | Special to the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/world/pope-puts-opus-dei-society-under-a-personal-appointee.html | Pope Puts Opus Dei Society Under a Personal Appointee | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/world/premier-of-italy-names-his-cabinet.html | PREMIER OF ITALY NAMES HIS CABINET | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/world/religious-dissident-in-soviet-is-moved-by-police-to-rostov.html | Religious Dissident in Soviet Is Moved by Police to Rostov | AP | TX 959639 | 1982-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-24 | https://www.nytimes.com/1982/08/24/world/south-african-court-charges-a-mozambican-with-murder.html | South African Court Charges A Mozambican With Murder | AP | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/world/victor-in-lebanon-assailed-by-syria.html | VICTOR IN LEBANON ASSAILED BY SYRIA | By Henry Tanner Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/world/washington-hails-lebanon-outcome.html | WASHINGTON HAILS LEBANON OUTCOME | By Bernard Gwertzman Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-24 | https://www.nytimes.com/1982/08/24/world/women-are-the-muscle-for-delhi-building-boom.html | WOMEN ARE THE MUSCLE FOR DELHI BUILDING BOOM | By William K Stevens Special To the New York Times | TX 959639 | 1982-08-27 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/books-of-the-times.html | BOOKS OF THE TIMES | By Paul Delaney | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/briefs-on-the-arts-105716.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/briefs-on-the-arts-107073.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/dance-tomoko-ehara-with-at-play-a-solo.html | DANCE TOMOKO EHARA WITH AT PLAY A SOLO | By Jennifer Dunning | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/in-japan-it-s-summer-of-the-us-jazz-festival.html | IN JAPAN ITS SUMMER OF THE US JAZZ FESTIVAL | Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/met-museum-given-major-private-collection.html | MET MUSEUM GIVEN MAJOR PRIVATE COLLECTION | By Michael Brenson | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/rock-daniels-and-allman.html | ROCK DANIELS AND ALLMAN | By Stephen Holden | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/the-dance-daniel-ezralow-and-david-parsons.html | THE DANCE DANIEL EZRALOW AND DAVID PARSONS | By Jennifer Dunning | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/the-pop-life-105911.html | THE POP LIFE | By Robert Palmer | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/advertising-accounts.html | ADVERTISING Accounts | By Eric Pace | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/advertising-addendum.html | ADVERTISING Addendum | By Eric Pace | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/advertising-muscular-dystrophy-gets-new-b-b-ads.html | ADVERTISING Muscular Dystrophy Gets New B B Ads | By Eric Pace | TX 961616 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/advertising-people.html | ADVERTISING People | By Eric Pace | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/advertising-supporting-strategic-directions.html | Advertising Supporting Strategic Directions | By Eric Pace | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/argentina-s-deepening-slump.html | ARGENTINAS DEEPENING SLUMP | By Edward Schumacher Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/banker-sees-83-recovery.html | Banker Sees 83 Recovery | Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/big-three-auto-sales-drop-34.6.html | BIG THREE AUTO SALES DROP 346 | Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/business-people-atari-computers-gets-marketer-as-president.html | BUSINESS PEOPLE Atari Computers Gets Marketer as President | By Daniel F Cuff | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/business-people-chicago-exchange-hires-wall-st-aide.html | BUSINESS PEOPLE Chicago Exchange Hires Wall St Aide | DANIEL F CUFF | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/business-people-chief-at-midas-unit-of-ic-to-emphasize-europe.html | BUSINESS PEOPLE Chief at Midas Unit of IC To Emphasize Europe | By Daniel F Cuff | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/careers-emergency-medical-services.html | Careers Emergency Medical Services | By Elizabeth M Fowler | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/cities-service-stock-up-2.25-to-45.html | CITIES SERVICE STOCK UP 225 to 45 | By Robert J Cole | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/commodities-financial-futures-jump-spreads-weaken-silver.html | COMMODITIES Financial Futures Jump Spreads Weaken Silver | By Hj Maidenberg | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/company-loses-in-plea-to-prevent-penalties-on-soviet-pipeline-sale.html | COMPANY LOSES IN PLEA TO PREVENT PENALTIES ON SOVIET PIPELINE SALE | By Clyde H Farnsworth Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/consumer-prices-up-by-0.6-in-july-big-rises-stemmed.html | CONSUMER PRICES UP BY 06 IN JULY BIG RISES STEMMED | By Jonathan Fuerbringer Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/credit-markets-interest-rates-decline-slightly-speculators-lift-prices.html | CREDIT MARKETS Interest Rates Decline Slightly Speculators Lift Prices | By Michael Quint | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/economic-scene-military-costs-vs-economy.html | Economic Scene Military Costs Vs Economy | By Leonard Silk | TX 961616 | 1982-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/field-to-sell-a-tv-station.html | Field to Sell A TV Station | Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/firestone-posts-loss-deere-off-93.7.html | FIRESTONE POSTS LOSS DEERE OFF 937 | By Phillip H Wiggins | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/gold-is-gaining-ground-as-rates-hurt-dollar.html | GOLD IS GAINING GROUND AS RATES HURT DOLLAR | By Steven Rattner Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/graphic-corp-inquiry-begun.html | Graphic Corp  Inquiry Begun | Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/harvester-ends-talks-on-unit-s-sale.html | HARVESTER ENDS TALKS ON UNITS SALE | Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/judge-signs-pact-that-splits-bell.html | JUDGE SIGNS PACT THAT SPLITS BELL | By Ernest Holsendolph Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/lamborghinis-return.html | Lamborghinis Return | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/market-place-lombard-fall-and-ratings.html | Market Place Lombard Fall And Ratings | By Robert Metz | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/market-taking-rush-in-stride.html | MARKET TAKING RUSH IN STRIDE | By Leonard Sloane | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/new-canon-copiers-smaller-simplified.html | NEW CANON COPIERS SMALLER SIMPLIFIED | By Andrew Pollack | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/quick-reilly-acquires-colin-hochstin-assets.html | QUICK  REILLY ACQUIRES COLIN HOCHSTIN ASSETS | By Thomas J Lueck | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/real-estate-when-the-routine-is-complex.html | Real Estate When the Routine Is Complex | By Diane Henry | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/stock-prices-plunge-ending-recent-rise-trading-very-heavy.html | STOCK PRICES PLUNGE ENDING RECENT RISE TRADING VERY HEAVY | By Vartanig G Vartan | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/business/tribune-co-shifts-on-stock.html | Tribune Co  Shifts on Stock | Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/60-minute-gourmet-104905.html | 60MINUTE GOURMET | By Pierre Franey | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/annual-physical-couple-s-story.html | ANNUAL PHYSICAL COUPLES STORY | By Leonard Sloane | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/books-to-nourish-the-body-and-spirit.html | BOOKS TO NOURISH THE BODY AND SPIRIT | By Mimi Sheraton | TX 961616 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/discoveries-1-in-case-of-rain.html | DISCOVERIES 1 In Case of Rain | By Angela Taylor | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/food-notes-105583.html | FOOD NOTES | By Marian Burros | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/from-britain-to-greece-a-guide-to-europe-s-cooking-schools.html | FROM BRITAIN TO GREECE A GUIDE TO EUROPES COOKING SCHOOLS | By Patricia Wells | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/kitchen-equipment-a-polenta-machine.html | KITCHEN EQUIPMENT A POLENTA MACHINE | By Pierre Franey | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/metropolitan-diary-104835.html | METROPOLITAN DIARY | By Glenn Collins | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/personal-health-105236.html | PERSONAL HEALTH | By Jane E Brody | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/saving-the-bounty-of-summer.html | SAVING THE BOUNTY OF SUMMER | By Florence Fabricant | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/there-s-some-sweet-news-for-lovers-of-candy-bars.html | THERES SOME SWEET NEWS FOR LOVERS OF CANDY BARS | By Bryan Miller | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/wine-talk-105045.html | WINE TALK | By Terry Robards | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/movies/after-et-they-re-chosen-people-at-universal.html | AFTER ET THEYRE CHOSEN PEOPLE AT UNIVERSAL | By Aljean Harmetz Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/movies/briefs-on-the-arts-107074.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/movies/the-screen-the-judge-and-the-assassin-1975.html | THE SCREEN THE JUDGE AND THE ASSASSIN 1975 | By Janet Maslin | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/an-aerial-light-show-what-was-it.html | AN AERIAL LIGHT SHOW WHAT WAS IT | By Wolfgang Saxon | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/bridge-two-veterans-are-missing-from-the-new-york-scene.html | Bridge Two Veterans Are Missing From the New York Scene | By Alan Truscott | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/costs-in-new-york-area-rose-0.4-in-july.html | COSTS IN NEW YORK AREA ROSE 04 IN JULY | By Damon Stetson | TX 961616 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/dormitory-authotity-weighs-financial-outlook-at-meeting.html | DORMITORY AUTHOTITY WEIGHS FINANCIAL OUTLOOK AT MEETING | By Michael Goodwin | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/glen-cove-votes-to-continue-beach-ban-against-russians.html | GLEN COVE VOTES TO CONTINUE BEACH BAN AGAINST RUSSIANS | By James Barron Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/health-clubs-shut-for-violations.html | HEALTH CLUBS SHUT FOR VIOLATIONS | By Ronald Sullivan | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/move-to-supply-low-cost-power-to-city-backed.html | MOVE TO SUPPLY LOWCOST POWER TO CITY BACKED | By Joyce Purnick | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/new-prosecutors-study-prosecuting.html | NEW PROSECUTORS STUDY PROSECUTING | By Joseph P Fried | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/new-york-day-by-day-106146.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/new-york-day-by-day-107226.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/new-york-day-by-day-107231.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/new-york-day-by-day-coney-island-da.html | NEW YORK DAY BY DAY Coney Island Da | By Clyde Haberman and Laurie Johnston | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/new-york-day-by-day-learning-from-japan.html | NEW YORK DAY BY DAY Learning From Japan | By Clyde Haberman and Laurie Johnston | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/police-continuing-the-search-for-the-body-of-calvin-simmons.html | POLICE CONTINUING THE SEARCH FOR THE BODY OF CALVIN SIMMONS | By Richard D Lyons Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/police-query-riders-on-fatal-shooting-of-youth-in-subway.html | POLICE QUERY RIDERS ON FATAL SHOOTING OF YOUTH IN SUBWAY | By Leonard Buder | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/the-governoer-on-sidelines-views-record.html | THE GOVERNOER ON SIDELINES VIEWS RECORD | By E J Dionne Jr | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/witness-sought-in-bronx-killing-seized-in-south.html | WITNESS SOUGHT IN BRONX KILLING SEIZED IN SOUTH | By Joseph B Treaster | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/obituaries/philip-hehmeyer-37-headed-new-york-cotton-exchange.html | PHILIP HEHMEYER 37 HEADED NEW YORK COTTON EXCHANGE | By Michael Blumstein | TX 961616 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-25 | https://www.nytimes.com/1982/08/25/obituaries/raymond-pond-80-coached-at-yale.html | RAYMOND POND 80 COACHED AT YALE | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/divert-aid-for-israel-to-rebuild-lebanon.html | DIVERT AID FOR ISRAEL TO REBUILD LEBANON | By George W Ball | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/italian-socialists-push-for-power.html | ITALIAN SOCIALISTS PUSH FOR POWER | By Joseph la Palombara | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/observer-ben-bolt-is-in-the-street.html | OBSERVER Ben Bolt Is in The Street | By Russell Baker | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/tv-hear-viewers.html | TV HEAR VIEWERS | By George Watson | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/a-fan-at-the-game-a-day-without-profundity.html | A FAN AT THE GAME A DAY WITHOUT PROFUNDITY | By John Leonard | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/bell-of-kansas-ruled-ineligible.html | Bell of Kansas Ruled Ineligible | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/change-possible-in-strachan-plea.html | Change Possible In Strachan Plea | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/cosmos-are-changing-lineup-as-playoffs-open.html | Cosmos Are Changing Lineup as Playoffs Open | By Alex Yannis Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/kotar-tumor-inoperable.html | Kotar Tumor Inoperable | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/mets-waste-a-15-hit-attack.html | METS WASTE A 15HIT ATTACK | By James Tuite Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/miss-jaeger-hurt-withdraws.html | MISS JAEGER HURT WITHDRAWS | Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/mystic-park-is-favorite-for-international-trot.html | Mystic Park Is Favorite For International Trot | Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/perry-of-giants-is-injured.html | PERRY OF GIANTS IS INJURED | By Frank Litsky Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/pony-people-lead-the-way-at-track.html | PONY PEOPLE LEAD THE WAY AT TRACK | By Steven Crist Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/ramsey-is-home-free-as-punter-for-jets.html | Ramsey Is Home Free as Punter for Jets | By William N Wallace Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/scouting-decision-time.html | SCOUTING Decision Time | By Lawrie Mifflin and Michael Katz | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/scouting-jet-determined-to-earn-salary.html | SCOUTING Jet Determined To Earn Salary | By Lawrie Mifflin and Michael Katz | TX 961616 | 1982-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/scouting-soccer-loophole.html | SCOUTING Soccer Loophole | By Lawrie Mifflin and Michael Katz | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/scouting-weak-campaign.html | SCOUTING Weak Campaign | By Lawrie Mifflin and Michael Katz | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/shot-again-fired-at-ayala-s-home.html | Shot Again Fired At Ayalas Home | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/sports-of-the-times-the-price-of-hockey-violence.html | SPORTS OF THE TIMES THE PRICE OF HOCKEY VIOLENCE | By George Vecsey | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/timely-writer-wins-easily.html | Timely Writer Wins Easily | Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/viola-shuts-out-yanks-on-6-hits.html | VIOLA SHUTS OUT YANKS ON 6 HITS | By Roy S Johnson | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/theater/briefs-on-the-arts-107072.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/theater/lincoln-center-shows-off-rebuilt-state-theater.html | LINCOLN CENTER SHOWS OFF REBUILT STATE THEATER | By Eleanor Blau | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/around-the-nation-107152.html | AROUND THE NATION | Honolulu Vandals Strike 9 Churches and Schools Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/around-the-nation-us-to-appeal-ruling-in-atomic-fallout-case.html | AROUND THE NATION US to Appeal Ruling In Atomic Fallout Case | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/atom-waste-disposal-issue-still-unwelcome-in-congress.html | ATOM WASTE DISPOSAL ISSUE STILL UNWELCOME IN CONGRESS | By Ben A Franklin Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/briefing-105602.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/carter-in-campaign-assails-the-president-for-violent-change.html | CARTER IN CAMPAIGN ASSAILS THE PRESIDENT FOR VIOLENT CHANGE | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/decision-file-checking-refunds-on-diet-books.html | Decision File Checking Refunds On Diet Books | By Michael Decourcy Hinds | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/depletion-of-hormone-linked-to-depression.html | DEPLETION OF HORMONE LINKED TO DEPRESSION | By Walter Sullivan | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/election-agency-to-rule-on-offer-of-free-air-time-by-broadcasters.html | ELECTION AGENCY TO RULE ON OFFER OF FREE AIR TIME BY BROADCASTERS | AP | TX 961616 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/finally-the-capital-sees-the-hill-via-cable-tv.html | FINALLY THE CAPITAL SEES THE HILL VIA CABLE TV | By Ben A Franklin Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/foster-lawyers-call-hinckley-poem-a-threat.html | FOSTER LAWYERS CALL HINCKLEY POEM A THREAT | By Stuart Taylor Jr Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/girl-dies-after-3-transplants.html | Girl Dies After 3 Transplants | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/letter-on-kennedy-scrutinized.html | LETTER ON KENNEDY SCRUTINIZED | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/man-in-the-news-a-leader-who-listens-man-in-the-news.html | MAN IN THE NEWS A LEADER WHO LISTENS Man in the News | By Charles Austin | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/middle-western-journal.html | MIDDLE WESTERN JOURNAL | By Nathaniel Sheppard Jr Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/new-bishop-takes-over-archdiocese-of-chicago.html | NEW BISHOP TAKES OVER ARCHDIOCESE OF CHICAGO | By Andrew H Malcolm Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/new-rules-permit-some-uses-of-perilous-chemical.html | NEW RULES PERMIT SOME USES OF PERILOUS CHEMICAL | By Philip Shabecoff Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/new-tests-for-children-hailed-as-gain-in-assessing-intellect.html | NEW TESTS FOR CHILDREN HAILED AS GAIN IN ASSESSING INTELLECT | By Philip M Boffey Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/opponent-of-draft-cites-letter-to-carter-as-his-trial-opens.html | OPPONENT OF DRAFT CITES LETTER TO CARTER AS HIS TRIAL OPENS | By Judith Cummings Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/pasadena-youth-18-killed-in-meelee-at-police-ballgame.html | PASADENA YOUTH 18 KILLED IN MEELEE AT POLICE BALLGAME | Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/philadelphia-clears-its-love-canal.html | PHILADELPHIA CLEARS ITS LOVE CANAL | Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/procter-gamble-settles-a-toxic-shock-suit.html | PROCTER  GAMBLE SETTLES A TOXIC SHOCK SUIT | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/reagan-s-social-impact-news-analysis.html | REAGANS SOCIAL IMPACT News Analysis | By Robert Pear Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/spacecraft-pollution-is-found-to-foil-camera-experiments.html | Spacecraft Pollution Is Found To Foil Camera Experiments | AP | TX 961616 | 1982-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/switch-on-taxes-means-trouble-on-the-stump.html | SWITCH ON TAXES MEANS TROUBLE ON THE STUMP | By Howell Raines Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/us/trial-is-set-for-10-baptists.html | Trial Is Set for 10 Baptists | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/world/castro-offers-to-take-palestinian-orphans.html | Castro Offers to Take Palestinian Orphans | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/world/china-seeks-french-jets.html | China Seeks French Jets | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/world/christians-clash-with-syrian-units-on-lebanese-road.html | CHRISTIANS CLASH WITH SYRIAN UNITS ON LEBANESE ROAD | By John Kifner Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/world/feisty-nova-scotia-ready-for-its-ship-to-come-in.html | FEISTY NOVA SCOTIA READY FOR ITS SHIP TO COME IN | By Michael T Kaufman Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/world/guerrilla-evacuee-tells-of-a-feeling-of-victory.html | GUERRILLA EVACUEE TELLS OF A FEELING OF VICTORY | By Marvine Howe Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/world/israeli-pilot-tells-of-great-effort-to-spare-civilians.html | ISRAELI PILOT TELLS OF GREAT EFFORT TO SPARE CIVILIANS | By James Feron | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/world/mexico-s-awash-in-rumormongering.html | MEXICOS AWASH IN RUMORMONGERING | By Alan Riding Special to the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/world/salvador-army-reports-killing-119-guerrillas.html | Salvador Army Reports Killing 119 Guerrillas | AP | TX 961616 | 1982-08-30 |
| 1982-08-25 | https://www.nytimes.com/1982/08/25/world/un-image-of-futility-news-analysis.html | UN IMAGE OF FUTILITY News Analysis | By Bernard D Nossiter Special To the New York Times | TX 961616 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/briefs-on-the-arts-112702.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/dance-dayton-troupe-in-out-of-doors-festival.html | DANCE DAYTON TROUPE IN OUTOFDOORS FESTIVAL | By Jennifer Dunning | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/jazz-five-hot-trumpets.html | JAZZ FIVE HOT TRUMPETS | By Jon Pareles | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/jazz-pharoah-sanders-group.html | JAZZ PHAROAH SANDERS GROUP | By Jon Pareles | TX 961617 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/jazz-trombonist-and-quartet.html | JAZZ TROMBONIST AND QUARTET | By Jon Pareles | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/major-picasso-painting-sold-to-texas-museum.html | MAJOR PICASSO PAINTING SOLD TO TEXAS MUSEUM | By Michael Brenson | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/music-a-work-schumann-disowned.html | MUSIC A WORK SCHUMANN DISOWNED | By Allen Hughes | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/news-of-records-cassette-sales-booming-amid-pirating-dispute.html | NEWS OF RECORDS CASSETTE SALES BOOMING AMID PIRATING DISPUTE | By Gerald Gold | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/pop-bobby-scott-returns.html | POP BOBBY SCOTT RETURNS | By Jon Pareles | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/tv-boston-s-racial-strife-examined.html | TV BOSTONS RACIAL STRIFE EXAMINED | By David E Rosenbaum | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/books/books-of-the-times-112717.html | Books Of The Times | By Richard Severo | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/advertising-acquisition-by-nadler.html | ADVERTISING Acquisition by Nadler | By Eric Pace | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/advertising-last-cup-of-sanka-for-dr-welby.html | Advertising Last Cup of Sanka for Dr Welby | By Eric Pace | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/advertising-new-dial-publisher.html | ADVERTISING New Dial Publisher | By Eric Pace | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/agreement-with-nissan.html | Agreement With Nissan | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/allis-chalmers-reduces-base-pay.html | AllisChalmers Reduces Base Pay | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/article-112739-no-title.html | Article 112739  No Title | By John Holusha Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/bethlehem-sets-plant-cutback.html | Bethlehem Sets Plant Cutback | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/big-board-again-tops-100-million.html | BIG BOARD AGAIN TOPS 100 MILLION | By Vartanig G Vartan | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/business-people-a-21-club-customer-buys-stake-in-business.html | BUSINESS PEOPLE A 21 Club Customer Buys Stake in Business | By Daniel F Cuff | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/business-people-chief-of-a-a-services-heads-british-unit-also.html | BUSINESS PEOPLE Chief of A A Services Heads British Unit Also | By Daniel F Cuff | TX 961617 | 1982-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/business-people-executives-shifted-at-national-steel.html | BUSINESS PEOPLE Executives Shifted At National Steel | By Daniel F Cuff | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/cities-service-agrees-to-occidental-s-bid-in-4-billion-merger.html | CITIES SERVICE AGREES TO OCCIDENTALS BID IN 4 BILLION MERGER | By Robert J Cole | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/credit-markets-rates-rise-in-quiet-trading.html | CREDIT MARKETS RATES RISE IN QUIET TRADING | By Michael Quint | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/earnings-litton-net-off-14.8-in-quarter.html | EARNINGS LITTON NET OFF 148 IN QUARTER | By Phillip H Wiggins | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/exxon-will-close-85-gas-stations.html | EXXON WILL CLOSE 85 GAS STATIONS | By Thomas J Lueck | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/ftc-ruling-on-sunkist.html | FTC Ruling on Sunkist | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/gold-circle-plans.html | Gold Circle Plans | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/harvester-to-sell-unit-to-dresser-industries.html | HARVESTER TO SELL UNIT TO DRESSER INDUSTRIES | By Winston Williams Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/italy-planning-to-assert-control-on-vatican-bank.html | ITALY PLANNING TO ASSERT CONTROL ON VATICAN BANK | By John Tagliabue Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/july-savings-withdrawals.html | July Savings Withdrawals | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/man-in-the-news-a-man-who-challenges-presidents.html | MAN IN THE NEWS A MAN WHO CHALLENGES PRESIDENTS | By Barnaby J Feder | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/market-place-couponless-us-bonds.html | Market Place Couponless US Bonds | By Robert Metz | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/martin-marietta-missiles-to-cement.html | MARTIN MARIETTA MISSILES TO CEMENT | By Lydia Chavez | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/mexican-crisis-is-seen-forcing-oil-output-up.html | MEXICAN CRISIS IS SEEN FORCING OIL OUTPUT UP | By Robert D Hershey Jr Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/mexico-using-creative-methods-to-get-bank-loans.html | MEXICO USING CREATIVE METHODS TO GET BANK LOANS | By Robert A Bennett | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/more-curbs-seen-on-japan.html | More Curbs Seen on Japan | AP | TX 961617 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/sec-swiss-bank-talks.html | SECSwiss Bank Talks | Special to the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/soviet-cites-project-snags.html | Soviet Cites Project Snags | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/technology-getting-robots-to-walk.html | Technology Getting Robots To Walk | By Andrew Pollack | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/telex-oil-named-in-suit.html | Telex Oil Named in Suit | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/us-disputes-amway-claims.html | US Disputes Amway Claims | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/us-softens-its-charges-on-eec-steel.html | US SOFTENS ITS CHARGES ON EEC STEEL | By Clyde H Farnsworth Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/business/us-to-penalize-those-who-aid-siberian-pipeline.html | US TO PENALIZE THOSE WHO AID SIBERIAN PIPELINE | By Bernard Gwertzman Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/a-passionate-house-collector-makes-restoration-a-fine-art.html | A PASSIONATE HOUSE COLLECTOR MAKES RESTORATION A FINE ART | JOHN DUKA | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/beware-instant-antiques-when-shopping-for-old-furniture.html | BEWARE INSTANT ANTIQUES WHEN SHOPPING FOR OLD FURNITURE | By Michael Varese | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/evoking-the-ghost-of-a-boom-town.html | EVOKING THE GHOST OF A BOOM TOWN | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/for-phone-buyers-some-new-options.html | FOR PHONE BUYERS SOME NEW OPTIONS | By Peter Kerr | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/gardening-112693.html | GARDENING | By Linda Yang | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/hers.html | HERS | By Betty Collins | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/home-beat.html | HOME BEAT | By Angela Taylor | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/on-teenage-arrest-and-the-importance-of-a-criminal-lawyer.html | ON TEENAGE ARREST AND THE IMPORTANCE OF A CRIMINAL LAWYER | By Emily Jane Goodman | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/over-the-oz-rainbow-a-pot-of-gold.html | OVER THE OZ RAINBOW A POT OF GOLD | By Aljean Harmetz | TX 961617 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/unexpected-room-above-the-garage.html | UNEXPECTED ROOM ABOVE THE GARAGE | By Carol Vogel | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/movies/i-am-a-cat-some-japanese-mischief.html | I AM A CAT SOME JAPANESE MISCHIEF | By Janet Maslin | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/2d-line-phone-rise-is-sought.html | 2DLINE PHONE RISE IS SOUGHT | By Peter Kihss | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/american-bakeries-cancels-plans-to-move-headquarters-to-queens.html | AMERICAN BAKERIES CANCELS PLANS TO MOVE HEADQUARTERS TO QUEENS | By Frank J Prial | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/bridge-head-of-league-sets-mark-he-would-prefer-to-forget.html | Bridge Head of League Sets Mark He Would Prefer to Forget | By Alan Truscott | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/democrats-disagree-strongly-in-lieutenant-governor-race.html | DEMOCRATS DISAGREE STRONGLY IN LIEUTENANT GOVERNOR RACE | By Frank Lynn | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/dormitory-agency-closed-meeting-is-said-to-have-violated-state-law.html | DORMITORY AGENCY CLOSED MEETING IS SAID TO HAVE VIOLATED STATE LAW | By Michael Goodwin | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/income-taxes-of-gop-senate-rivals-vary-widely.html | INCOME TAXES OF GOP SENATE RIVALS VARY WIDELY | By Josh Barbanel | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/jury-begins-its-deliberations-in-us-crime-family-trial.html | JURY BEGINS ITS DELIBERATIONS IN US CRIME FAMILY TRIAL | By Arnold H Lubasch | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/koch-offers-housing-and-economic-plan-to-revivify-harlem.html | KOCH OFFERS HOUSING AND ECONOMIC PLAN TO REVIVIFY HARLEM | By Lee A Daniels | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/larchmont-seeks-right-to-shut-its-bars-earlier.html | LARCHMONT SEEKS RIGHT TO SHUT ITS BARS EARLIER | By Franklin Whitehouse Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/new-york-day-by-day-112614.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/new-york-day-by-day-112615.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/new-york-day-by-day-112616.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/new-york-day-by-day-drought-emergency-is-but-a-distant-memory.html | NEW YORK DAY BY DAY DROUGHT EMERGENCY IS BUT A DISTANT MEMORY | By Clyde Haberman and Laurie Johnston | TX 961617 | 1982-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/pact-to-save-palm-court-violated-group-asserts.html | PACT TO SAVE PALM COURT VIOLATED GROUP ASSERTS | By David W Dunlap | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/professors-mull-merit-of-lit-001.html | PROFESSORS MULL MERIT OF LIT 001 | By Paul L Montgomery | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/rain-drenches-new-york-and-disrupts-power.html | RAIN DRENCHES NEW YORK AND DISRUPTS POWER | By David Bird | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/richmond-a-wealthy-businessman-first-entered-politics-as-a-reformer.html | RICHMOND A WEALTHY BUSINESSMAN FIRST ENTERED POLITICS AS A REFORMER | By Maurice Carroll | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/richmond-admits-guilt-in-us-case-and-quits-house.html | RICHMOND ADMITS GUILT IN US CASE AND QUITS HOUSE | By Ralph Blumenthal | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/scientists-think-glowing-object-was-an-asteroid.html | SCIENTISTS THINK GLOWING OBJECT WAS AN ASTEROID | By James P Sterba | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/union-and-employers-in-contempt-on-job-bias.html | UNION AND EMPLOYERS IN CONTEMPT ON JOB BIAS | By Ronald Smothers | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/chile-vs-rights.html | CHILE VS RIGHTS | By Felice D Gaer | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/essay-pipeline-slaves.html | ESSAY PIPELINE SLAVES | By William Safire | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/pay-as-you-go-is-sounder.html | PAY AS YOU GO IS SOUNDER | By Christopher J Dodd | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/world-financial-crisis.html | WORLD FINANCIAL CRISIS | By C Fred Bergsten | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/2-rutgers-players-are-charged.html | 2 Rutgers Players Are Charged | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/cosmos-take-opener-of-playoffs.html | COSMOS TAKE OPENER OF PLAYOFFS | By Alex Yannis Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/indoor-soccer-loss.html | Indoor Soccer Loss | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/jets-lose-crutchfield-and-trade-dykes.html | JETS LOSE CRUTCHFIELD AND TRADE DYKES | By Gerald Eskenazi Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/kimball-s-luck-is-on-upswing.html | Kimballs Luck Is on Upswing | By Frank Litsky Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/mets-slide-at-10-bamberger-ejected-astros-5-mets-4.html | Mets Slide at 10 Bamberger Ejected Astros 5 Mets 4 | By James Tuite Special To the New York Times | TX 961617 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/miss-leand-is-upset-by-miss-mundel.html | MISS LEAND IS UPSET BY MISS MUNDEL | Special to the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/nfl-negotiations-again-fail-to-gain.html | NFL NEGOTIATIONS AGAIN FAIL TO GAIN | By William N Wallace Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/outdoors-big-fish-near-hudson-canyon.html | OUTDOORS Big Fish Near Hudson Canyon | By Nelson Bryant | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/players-comic-relievers.html | PLAYERS COMIC RELIEVERS | By Ira Berkow | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/scouting-bike-gripe.html | SCOUTING Bike Gripe | By Lawrie Mifflin and Michael Katz | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/scouting-boxer-seeking-comeback-at-38.html | SCOUTING Boxer Seeking Comeback at 38 | By Lawrie Mifflin and Michael Katz | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/scouting-greschner-ailing.html | SCOUTING Greschner Ailing | By Lawrie Mifflin and Michael Katz | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/scouting-snap-judgment.html | SCOUTING Snap Judgment | By Lawrie Mifflin and Michael Katz | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/sports-of-the-times-when-jets-heard-the-boos.html | SPORTS OF THE TIMES When Jets Heard the Boos | By Joseph Durso | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/strachan-pleads-guilty.html | STRACHAN PLEADS GUILTY | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/umpires-report-on-stanley-asked.html | Umpires Report On Stanley Asked | By United Press International | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/yankees-top-twins-8-1-as-nettles-hits-2.html | YANKEES TOP TWINS 81 AS NETTLES HITS 2 | By Murray Chass | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/theater/briefs-on-the-arts-112701.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/theater/briefs-on-the-arts-112703.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/theater/briefs-on-the-arts-112704.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/theater/critic-s-notebook-london-is-supporting-two-lincoln-centers.html | CRITICS NOTEBOOK LONDON IS SUPPORTING TWO LINCOLN CENTERS | By Harold Cschonberg | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/theater/theater-tulis-mccall-s-what-everywoman-knows.html | THEATER TULIS McCALLS WHAT EVERYWOMAN KNOWS | By Mel Gussow | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/4-policemen-deny-murder-charges.html | 4 POLICEMEN DENY MURDER CHARGES | Special to the New York Times | TX 961617 | 1982-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/air-controllers-are-told-us-is-pressing-for-pay-increases.html | AIR CONTROLLERS ARE TOLD US IS PRESSING FOR PAY INCREASES | Special to the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/alfred-s-bloomingdale-s-will-names-wife-and-family-trust.html | Alfred S Bloomingdales Will Names Wife and Family Trust | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/around-the-nation-3-indicted-for-murder-in-1976-firebombing.html | AROUND THE NATION 3 Indicted for Murder In 1976 Firebombing | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/around-the-nation-deputies-taken-off-duty-after-death-of-youth.html | AROUND THE NATION Deputies Taken Off Duty After Death of Youth | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/around-the-nation-general-electric-admits-theft-of-its-weapon-parts.html | AROUND THE NATION General Electric Admits Theft of Its Weapon Parts | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/around-the-nation-tva-cites-lack-of-need-in-scrapping-4-reactors.html | AROUND THE NATION TVA Cites Lack of Need In Scrapping 4 Reactors | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/briefing-112590.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/dc-lottery-inaugurated-amid-mayoral-campaign.html | DC LOTTERY INAUGURATED AMID MAYORAL CAMPAIGN | By Ben A Franklin Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/doctors-jailed-for-rape-face-licensing-board.html | DOCTORS JAILED FOR RAPE FACE LICENSING BOARD | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/draft-foe-admits-conscious-decision.html | DRAFT FOE ADMITS CONSCIOUS DECISION | By Judith Cummings Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/id-plan-opposed-by-administration.html | ID PLAN OPPOSED BY ADMINISTRATION | By Robert Pear Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/in-many-ways-regions-of-us-grow-more-diverse.html | IN MANY WAYS REGIONS OF US GROW MORE DIVERSE | By John Herbers Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/klansmen-convictions-upheld-in-plot-to-overthrow-an-island.html | Klansmen Convictions Upheld In Plot to Overthrow an Island | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/life-as-an-aide-de-camp-at-the-fed.html | LIFE AS AN AIDEDECAMP AT THE FED | By Jonathan Fuerbringer | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/poll-says-kennedy-still-has-big-lead.html | POLL SAYS KENNEDY STILL HAS BIG LEAD | By Adam Clymer | TX 961617 | 1982-08-30 |

| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/reagan-approves-storm-aid.html | Reagan Approves Storm Aid | AP | TX 961617 | 1982-08-30 |
|---|---|---|---|---|---|
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/reagan-campaign-on-coast-raises-questions.html | REAGAN CAMPAIGN ON COAST RAISES QUESTIONS | By Wallace Turner Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/reagan-is-opposed-in-racial-bias-case.html | REAGAN IS OPPOSED IN RACIAL BIAS CASE | By Stuart Taylor Jr Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/researcher-repudiates-study-on-alcoholic-social-drinking.html | RESEARCHER REPUDIATES STUDY ON ALCOHOLIC SOCIAL DRINKING | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/sikh-guard-service-is-a-tough-force-in-new-mexico-security.html | SIKH GUARD SERVICE IS A TOUGH FORCE IN NEW MEXICO SECURITY | Special to the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/us/taxes-and-taiwan-some-see-a-move-to-the-left.html | TAXES AND TAIWAN SOME SEE A MOVE TO THE LEFT | Special to the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/600-guerrillas-in-al-fatah-force-reach-syrian-port.html | 600 GUERRILLAS IN AL FATAH FORCE REACH SYRIAN PORT | By Henry Tanner Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/a-convention-in-rio-leads-to-an-intrigue.html | A CONVENTION IN RIO LEADS TO AN INTRIGUE | By Warren Hoge Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/argentines-groan-at-mind-boggling-inflation.html | ARGENTINES GROAN AT MINDBOGGLING INFLATION | By Edward Schumacher Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/british-women-camping-out-to-deplore-a-us-missile-site.html | BRITISH WOMEN CAMPING OUT TO DEPLORE A US MISSILE SITE | By Rw Apple Jr Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/cia-study-finds-chinese-army-still-out-of-date.html | CIA STUDY FINDS CHINESE ARMY STILL OUT OF DATE | AP | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/fights-break-out-over-el-al-s-holiday-grounding.html | FIGHTS BREAK OUT OVER EL ALS HOLIDAY GROUNDING | Special to the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/haiti-is-tangled-in-a-murky-inquiry.html | HAITI IS TANGLED IN A MURKY INQUIRY | By Richard J Meislin Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/israelis-say-some-seized-in-lebanon-are-being-freed.html | ISRAELIS SAY SOME SEIZED IN LEBANON ARE BEING FREED | By James Feron Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/john-paul-in-poland-in-spirit.html | JOHN PAUL IN POLAND IN SPIRIT | AP | TX 961617 | 1982-08-30 |

| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/new-withdrawal-goes-without-a-hitch.html | NEW WITHDRAWAL GOES WITHOUT A HITCH | By Colin Campbell Special To the New York Times | TX 961617 | 1982-08-30 |
|---|---|---|---|---|---|
| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/news-is-hard-to-come-by-on-a-soviet-press-tour.html | NEWS IS HARD TO COME BY ON A SOVIET PRESS TOUR | By John F Burns Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/on-the-shores-of-beirut-s-harbor-us-marines-are-standing-guard.html | ON THE SHORES OF BEIRUTS HARBOR US MARINES ARE STANDING GUARD | By James F Clarity Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/polish-police-chief-cautions-on-marches.html | POLISH POLICE CHIEF CAUTIONS ON MARCHES | By John Darnton Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-26 | https://www.nytimes.com/1982/08/26/world/us-says-talks-on-namibia-made-some-gain.html | US SAYS TALKS ON NAMIBIA MADE SOME GAIN | By Bernard D Nossiter Special To the New York Times | TX 961617 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/3-pianists-top-jazz-club-fare.html | 3 PIANISTS TOP JAZZ CLUB FARE | By C Gerald Fraser | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/at-brighton-beach-a-street-fair-has-the-tang-of-the-sea.html | AT BRIGHTON BEACH A STREET FAIR HAS THE TANG OF THE SEA | By Ari L Goldman | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/auctions-photo-prices-are-still-off.html | AUCTIONS Photo prices are still off | By Rita Reif | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/ballet-san-franciscans.html | BALLET SAN FRANCISCANS | By Anna Kisselgoff Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/chamber-opera-troupe-proving-less-is-more.html | CHAMBER OPERA TROUPE PROVING LESS IS MORE | By Theodore W Libbey Jr | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/from-staten-island-to-jacob-s-pillow.html | FROM STATEN ISLAND TO JACOBS PILLOW | By Jennifer Dunning | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/piano-miss-mcpartland.html | PIANO MISS MCPARTLAND | By Stephen Holden | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/regatta-and-reggae-on-hudson.html | REGATTA AND REGGAE ON HUDSON | By Harold Faber | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/restaurants-popular-cafes-on-the-west-side.html | RESTAURANTS Popular cafes on the West Side | By Mimi Sheraton | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/seeing-spanish-masters-in-new-york.html | SEEING SPANISH MASTERS IN NEW YORK | By John Russell | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/song-recital-russian-and-american.html | SONG RECITAL RUSSIAN AND AMERICAN | By Edward Rothstein | TX 961615 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/the-thelonious-monk-tradition-and-then-some.html | THE THELONIOUS MONK TRADITION AND THEN SOME | By Jon Pareles | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/time-for-connecticut-harvest-fairs.html | TIME FOR CONNECTICUT HARVEST FAIRS | By Matthew Wald | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/to-jamaica-bay-to-watch-the-migrating-birds.html | TO JAMAICA BAY TO WATCH THE MIGRATING BIRDS | By Ken Emerson | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/weekender-guide-friday-hicksville-oktoberfest.html | WEEKENDER GUIDE Friday HICKSVILLE OKTOBERFEST | By Eleanor Blau | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/books/art-people-ball-decor-by-stella.html | ART PEOPLE Ball decor by Stella | By Michael Brenson | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/books/books-of-the-times-110215.html | BOOKS OF THE TIMES | By Steve Lohr | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/books/publishing-victim-as-literary-theme.html | PUBLISHING VICTIM AS LITERARY THEME | By Edwin McDowell | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/a-sluggish-recovery-is-forecast.html | A SLUGGISH RECOVERY IS FORECAST | By Jonathan Fuerbringer Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/about-property-teaneck-project-combines-mall-offices-and-housing.html | ABOUT PROPERTY TEANECK PROJECT COMBINES MALL OFFICES AND HOUSING | By Lee A Daniels Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/advertising-greeting-cards-sell-minus-ads.html | Advertising Greeting Cards Sell Minus Ads | By Eric Pace | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/asbestos-claimants-angered-by-filing.html | ASBESTOS CLAIMANTS ANGERED BY FILING | By Kenneth B Noble Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/business-people-daughter-joins-mother-at-georgette-klinger.html | BUSINESS PEOPLE Daughter Joins Mother At Georgette Klinger | By Daniel F Cuff | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/business-people-exchange-international-led-by-entrepreneur.html | BUSINESS PEOPLE Exchange International Led by Entrepreneur | By Daniel F Cuff | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/business-people-monarch-hotels-names-president.html | BUSINESS PEOPLE Monarch Hotels Names President | DANIEL F CUFF | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/chase-doubts-losses-in-lombard-failure.html | CHASE DOUBTS LOSSES IN LOMBARD FAILURE | By Michael Blumstein | TX 961615 | 1982-08-30 |

| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/cities-link-is-cleared-by-ftc.html | CITIES LINK IS CLEARED BY FTC | By Robert J Cole | TX 961615 | 1982-08-30 |
|---|---|---|---|---|---|
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/company-news-braniff-pension-help-is-ready.html | COMPANY NEWS Braniff Pension Help Is Ready | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/compressors-leave-le-havre-for-soviet.html | COMPRESSORS LEAVE LE HAVRE FOR SOVIET | Special to the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/computer-talk-at-indiana-bell.html | Computer Talk At Indiana Bell | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/economic-scene-behind-fed-s-move-on-rates.html | Economic Scene Behind Feds Move on Rates | By Leonard Silk | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/europe-s-central-banks-easing-lending-rates.html | EUROPES CENTRAL BANKS EASING LENDING RATES | By John Tagliabue Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/ex-broker-group-head-cited-in-stock-dealing.html | EXBROKER GROUP HEAD CITED IN STOCK DEALING | By Robert D Hershey Jr Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/fed-trims-discount-rate-to-10.html | FED TRIMS DISCOUNT RATE TO 10 | By Michael Quint | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/government-puts-2-french-concerns-under-trade-curb.html | GOVERNMENT PUTS 2 FRENCH CONCERNS UNDER TRADE CURB | By Clyde H Farnsworth Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/judge-to-permit-dozens-to-file-bell-comments.html | JUDGE TO PERMIT DOZENS TO FILE BELL COMMENTS | Special to the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/manville-submits-backruptcy-filing-to-halt-lawsuits.html | MANVILLE SUBMITS BACKRUPTCY FILING TO HALT LAWSUITS | By Barnaby J Feder | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/market-place-a-technician-s-predictions.html | Market Place A Technicians Predictions | By Robert Metz | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/martin-marietta-directors-to-meet.html | Martin Marietta Directors to Meet | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/massey-shows-deficit-esmark-slides-24.1.html | MASSEY SHOWS DEFICIT ESMARK SLIDES 241 | By Phillip H Wiggins | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/monopoly-loses-in-court.html | Monopoly Loses in Court | AP | TX 961615 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/record-sales-are-forecast-for-auto-makers.html | RECORD SALES ARE FORECAST FOR AUTO MAKERS | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/stock-turnover-soars-to-record-as-prices-climb.html | STOCK TURNOVER SOARS TO RECORD AS PRICES CLIMB | By Vartanig G Vartan | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/the-legal-issues-in-manville-s-move-news-analysis.html | THE LEGAL ISSUES IN MANVILLES MOVE News Analysis | By Tamar Lewin | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/us-trade-deficit-narrowed.html | US TRADE DEFICIT NARROWED | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/business/wider-withholding-rules-1982-tax-law-second-article-series-appearing.html | WIDER WITHHOLDING RULES The 1982 Tax Law Second article of a series appearing periodically | By Karen W Arenson | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/movies/at-the-movies-piaf-casting-by-computer.html | AT THE MOVIES Piaf casting by computer | By Chris Chase | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/movies/le-beau-mariage-rohmer-s-new-comedy.html | LE BEAU MARIAGE ROHMERS NEW COMEDY | By Vincent Canby | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/movies/the-eleanor-roosevelt-story-and-pavarotti.html | THE ELEANOR ROOSEVELT STORY AND PAVAROTTI | By Janet Maslin | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/movies/zapped.html | ZAPPED | By Vincent Canby | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/12-off-duty-officers-shot-at-wounded-brooklyn-man-held.html | 12 OFFDUTY OFFICERS SHOT AT WOUNDED BROOKLYN MAN HELD | By Leonard Buder | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/2-physicians-get-terms-on-drug-resort-charge.html | 2 PHYSICIANS GET TERMS ON DRUG RESORT CHARGE | By Josh Barbanel Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/3-minority-candidates-seek-richmond-s-seat.html | 3 MINORITY CANDIDATES SEEK RICHMONDS SEAT | By Jane Perlez | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/bridge-the-center-of-some-deals-often-remains-a-mystery.html | Bridge The Center of Some Deals Often Remains a Mystery | By Alan Truscott | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/city-planning-to-make-the-little-red-lighthouse-very-proud-again.html | CITY PLANNING TO MAKE THE LITTLE RED LIGHTHOUSE VERY PROUD AGAIN | By Suzanne Daley | TX 961615 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/daily-news-reaches-agreement-with-unions-to-save-50-million.html | DAILY NEWS REACHES AGREEMENT WITH UNIONS TO SAVE 50 MILLION | BY Jonathan Friendly | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/fines-in-job-bias-case-to-be-used-in-training-nonwhite-apprentices.html | FINES IN JOBBIAS CASE TO BE USED IN TRAINING NONWHITE APPRENTICES | By Ronald Smothers | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/in-gubernatorial-race-tv-interviews-can-be-an-edge.html | IN GUBERNATORIAL RACE TV INTERVIEWS CAN BE AN EDGE | By Maurice Carroll | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/new-york-day-by-day-111476.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/new-york-day-by-day-112249.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/new-york-day-by-day-112251.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/new-york-day-by-day-112255.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/new-york-day-by-day-112315.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/new-york-hopes-to-arrange-deal-for-bus-factory.html | NEW YORK HOPES TO ARRANGE DEAL FOR BUS FACTORY | By Ari L Goldman | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/son-of-witness-in-donovan-inquiry-murdered.html | SON OF WITNESS IN DONOVAN INQUIRY MURDERED | By Selwyn Raab | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/state-contends-nursing-home-endangers-114.html | STATE CONTENDS NURSING HOME ENDANGERS 114 | By Ronald Sullivan | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/street-peddling-now-a-booming-business-in-new-york.html | STREET PEDDLING NOW A BOOMING BUSINESS IN NEW YORK | By Peter Kihss | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/the-upstate-campaign-voter-apathy-and-pride.html | THE UPSTATE CAMPAIGN VOTER APATHY AND PRIDE | By Robin Herman Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/obituaries/john-b-mcgay.html | JOHN B McGAY | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/foreign-affairs-message-from-moscow.html | FOREIGN AFFAIRS MESSAGE FROM MOSCOW | By Flora Lewis | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/in-the-nation-the-oldest-issue.html | IN THE NATION THE OLDEST ISSUE | By Tom Wicker | TX 961615 | 1982-08-30 |

| 1982-08-27 | https://www.nytimes.com/1982/08/27/opinio n/satellite-warfare.html | SATELLITE WARFARE | By Alan B Sherr | TX 961615 | 1982-08-30 |
|---|---|---|---|---|---|
| 1982-08-27 | https://www.nytimes.com/1982/08/27/opinio n/unfair-to-taiwan.html | UNFAIR TO TAIWAN | By Steve Symms | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ 5-run-fifth-helps-guidry-win-12th.html | 5RUN FIFTH HELPS GUIDRY WIN 12th | By Murray Chass | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ crutchfield-out-of-exhibitions.html | CRUTCHFIELD OUT OF EXHIBITIONS | By Gerald Eskenazi Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ drug-defendant-names-gerulaitis.html | Drug Defendant Names Gerulaitis | By United Press International | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ floyd-shoots-a-69-to-share-3-way-lead.html | FLOYD SHOOTS A 69 TO SHARE 3WAY LEAD | By John Radosta Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ giants-put-dave-young-on-waiver-list.html | GIANTS PUT DAVE YOUNG ON WAIVER LIST | Special to the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ holmes-to-defend-title-against-cobb.html | HOLMES TO DEFEND TITLE AGAINST COBB | By Michael Katz | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ man-in-the-news-the-mets-disappointed-manager.html | MAN IN THE NEWS THE METS DISAPPOINTED MANAGER | By James Tuite | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ miss-mandlikova-ousted-by-miss-jordan.html | MISS MANDLIKOVA OUSTED BY MISS JORDAN | Special to the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ nfl-asks-help-in-talks.html | NFL Asks Help In Talks | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ no-players-added-in-bet-inquiry.html | No Players Added in Bet Inquiry | By Jane Gross | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ reese-prosecutors-meet.html | Reese Prosecutors Meet | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ scouting-all-raced-out.html | SCOUTING All Raced Out | By Lawrie Mifflin | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ scouting-children-s-hour.html | SCOUTING Childrens Hour | By Lawrie Mifflin | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ scouting-inner-city-scout-twins-ny-eyes.html | SCOUTING InnerCity Scout Twins NY Eyes | By Lawrie Mifflin | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ sports-of-the-times-jorky-s-summer-vacation.html | SPORTS OF THE TIMES Jorkys Summer Vacation | By George Vecsey | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/ top-players-face-tough-path-in-open.html | TOP PLAYERS FACE TOUGH PATH IN OPEN | By Neil Amdur | TX 961615 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/zaccio-winner.html | Zaccio Winner | Special to the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/style/cottage-industry-from-a-countess.html | COTTAGE INDUSTRY FROM A COUNTESS | By AnneMarie Schiro | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/style/taxi-dancers-take-a-new-turn-at-roseland.html | TAXI DANCERS TAKE A NEW TURN AT ROSELAND | By Fred Ferretti | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/theater/actress-returns-to-first-love.html | ACTRESS RETURNS TO FIRST LOVE | By Leslie Bennetts | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/theater/broadway-how-one-woman-goes-to-the-mat-with-a-harsh-world.html | BROADWAY How one woman goes to the mat with a harsh world | By Mel Gussow | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/theater/stage-sanskrit-ritual.html | STAGE SANSKRIT RITUAL | By Jennifer Dunning | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/2-election-debates-planned.html | 2 Election Debates Planned | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/a-lawyer-relishes-role-of-showman.html | A LAWYER RELISHES ROLE OF SHOWMAN | By Stuart Taylor Jr Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/around-the-nation-2-more-officers-charged-in-massachusetts-brawl.html | AROUND THE NATION 2 More Officers Charged In Massachusetts Brawl | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/around-the-nation-death-penalty-petitions-disqualified-in-michigan.html | AROUND THE NATION Death Penalty Petitions Disqualified in Michigan | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/arrests-of-illegal-aliens-increase-as-mexican-economy-falters.html | ARRESTS OF ILLEGAL ALIENS INCREASE AS MEXICAN ECONOMY FALTERS | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/briefing-110547.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/broadcasters-permitted-to-offer-free-air-time.html | Broadcasters Permitted To Offer Free Air Time | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/deregulation-plan-has-an-industry-dumbfounded.html | DEREGULATION PLAN HAS AN INDUSTRY DUMBFOUNDED | By Michael Decourcy Hinds Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/draft-foe-convicted-and-ordered-to-jail-to-await-sentencing.html | DRAFT FOE CONVICTED AND ORDERED TO JAIL TO AWAIT SENTENCING | By Judith Cummings Special To the New York Times | TX 961615 | 1982-08-30 |

| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/ex-judge-s-sentence-upheld.html | ExJudges Sentence Upheld | AP | TX 961615 | 1982-08-30 |
|---|---|---|---|---|---|
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/jet-data-bolster-theory-on-crash.html | JET DATA BOLSTER THEORY ON CRASH | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/jury-awards-58-million-to-47-railroad-workers-exposed-to-dioxin.html | JURY AWARDS 58 MILLION TO 47 RAILROAD WORKERS EXPOSED TO DIOXIN | By Richard Severo | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/memory-study-finds-caffeine-no-deterrent-to-the-crammer.html | Memory Study Finds Caffeine No Deterrent to the Crammer | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/train-with-chemical-derails.html | Train With Chemical Derails | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/us-sues-compainies-over-ohio-chemical-dump.html | US SUES COMPAINIES OVER OHIO CHEMICAL DUMP | AP | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/us/wilderness-sites-leased-despite-moratorium.html | WILDERNESS SITES LEASED DESPITE MORATORIUM | By Philip Shabecoff Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/world/canadian-premiers-assail-economy-plan.html | CANADIAN PREMIERS ASSAIL ECONOMY PLAN | By Michael T Kaufman Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/world/israel-said-to-have-several-detention-camps.html | ISRAEL SAID TO HAVE SEVERAL DETENTION CAMPS | By Marvine Howe Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/world/japan-pledges-textbook-revision.html | JAPAN PLEDGES TEXTBOOK REVISION | By Henry Scott Stokes Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/world/new-twist-in-case-of-missing-argentine-financier.html | NEW TWIST IN CASE OF MISSING ARGENTINE FINANCIER | By Edward Schumacher Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/world/overland-pullout-of-plo-is-scheduled-to-start-today.html | OVERLAND PULLOUT OF PLO IS SCHEDULED TO START TODAY | By Colin Campbell Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/world/primate-demands-poles-free-walesa.html | PRIMATE DEMANDS POLES FREE WALESA | By John Darnton Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/world/pro-israel-arab-aide-found-dead.html | PROISRAEL ARAB AIDE FOUND DEAD | Special to the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/world/sharon-defends-israel-s-invasion-as-a-step-toward-mideast-peace.html | SHARON DEFENDS ISRAELS INVASION AS A STEP TOWARD MIDEAST PEACE | By Bernard D Nossiter | TX 961615 | 1982-08-30 |
| 1982-08-27 | https://www.nytimes.com/1982/08/27/world/trial-in-haiti-puts-the-focus-on-rights.html | TRIAL IN HAITI PUTS THE FOCUS ON RIGHTS | By Richard J Meislin Special To the New York Times | TX 961615 | 1982-08-30 |

| | | | | |
|---|---|---|---|---|
| 1982-08-27 | https://www.nytimes.com/1982/08/27/world/us-fears-a-delay-in-west-bank-talk.html | US FEARS A DELAY IN WEST BANK TALK | By Bernard Gwertzman Special To the New York Times | TX 961615 | 1982-08-30 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/arts/82-not-a-banner-year-for-amusement-parks.html | 82 NOT A BANNER YEAR FOR AMUSEMENT PARKS | By Aljean Harmetz | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/arts/cbs-follow-up-on-vietnam-running-into-snags.html | CBS FOLLOWUP ON VIETNAM RUNNING INTO SNAGS | By Sally Bedell | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/arts/city-opera-orchestra-agrees-to-a-wage-freeze.html | CITY OPERA ORCHESTRA AGREES TO A WAGE FREEZE | By John Rockwell | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/arts/comic-opera-haydn-s-infidelity-outwitted.html | COMIC OPERA HAYDNS INFIDELITY OUTWITTED | By Donal Henahan | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/arts/rock-cheap-trick-group.html | ROCK CHEAP TRICK GROUP | By Stephen Holden | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/books/books-of-the-times-child-as-small-adult.html | BOOKS OF THE TIMES Child as Small Adult | By Anatole Broyard | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/a-boom-in-children-s-clothes.html | A BOOM IN CHILDRENS CLOTHES | By Sandra Salmans | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/bendix-s-plans-for-marietta.html | Bendixs Plans For Marietta | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/chase-cd-delisting-in-chicago.html | CHASE CD DELISTING IN CHICAGO | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/chrysler-loan-bid-in-japan-reported.html | CHRYSLER LOAN BID IN JAPAN REPORTED | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/dow-falls-8.94-points-to-883.47.html | DOW FALLS 894 POINTS TO 88347 | By Vartanig G Vartan | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/dresser-unit-appeals.html | DRESSER UNIT APPEALS | AP | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/fed-divided-in-july-over-easing-money.html | FED DIVIDED IN JULY OVER EASING MONEY | By Jonathan Fuerbringer Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/germany-s-wienerwald-files-for-reorganization.html | GERMANYS WIENERWALD FILES FOR REORGANIZATION | By John Tagliabue Special To the New York Times | TX 977750 | 1982-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/hearings-are-planned-on-risks-faced-by-asbestos-workers.html | HEARINGS ARE PLANNED ON RISKS FACED BY ASBESTOS WORKERS | By Kenneth B Noble Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/kaiser-cement.html | Kaiser Cement | AP | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/man-in-the-news-manville-s-guide-john-mckinney.html | MAN IN THE NEWS MANVILLES GUIDE JOHN MCKINNEY | By Thomas J Lueck | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/manville-asserts-us-must-share-costs-of-asbestos-damage-claims.html | MANVILLE ASSERTS US MUST SHARE COSTS OF ASBESTOS DAMAGE CLAIMS | By William E Schmidt Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/money-supply-up-1.4-billion.html | MONEY SUPPLY UP 14 BILLION | By Michael Quint | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/patents-114844.html | Patents | Helicopters Tracked By Radar Echoes | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/patents-osmium-arthritis-treatment.html | PatentsOsmium Arthritis Treatment | By Stacy V Jones | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/patents.html | Patents | Hardwood Modified By Microorganisms | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/vw-puts-off-canada-parts-unit.html | VW Puts Off Canada Parts Unit | AP | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/business/your-money-when-student-needs-insuring.html | Your Money When Student Needs Insuring | By Leonard Sloane | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/3-of-5-convicted-of-conspiracy-in-bonanno-family-rackets.html | 3 OF 5 CONVICTED OF CONSPIRACY IN BONANNO FAMILY RACKETS | By Arnold H Lubasch | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/bees-attack-residents-of-a-complex-in-jersey.html | BEES ATTACK RESIDENTS OF A COMPLEX IN JERSEY | AP | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/bogus-50-bills-seized-by-police-in-queens-raid.html | BOGUS 50 BILLS SEIZED BY POLICE IN QUEENS RAID | By Lindsey Gruson | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/bridge-to-attack-or-not-to-attack-often-depends-on-dummy.html | Bridge To Attack or Not to Attack Often Depends on Dummy | By Alan Truscott | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/city-s-boutiques-are-struck-by-sharp-rise-in-burglaries.html | CITYS BOUTIQUES ARE STRUCK BY SHARP RISE IN BURGLARIES | By Barbara Basler | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/cohalan-vetoes-li-infirmary.html | Cohalan Vetoes LI Infirmary | AP | TX 977750 | 1982-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/inmates-aided-in-fighting-alcoholism.html | INMATES AIDED IN FIGHTING ALCOHOLISM | By David Bird | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/insurance-offices-outgrow-hartford.html | INSURANCE OFFICES OUTGROW HARTFORD | By Richard L Madden Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-car-dealers-dwindling-as-industry-s-troubles-grow.html | NEWCAR DEALERS DWINDLING AS INDUSTRYS TROUBLES GROW | By Frank J Prial | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-york-day-by-day-a-9th-newspaper-for-chinatown.html | New York Day by Day A 9th Newspaper For Chinatown | By Clyde Haberman and Laurie Johnson | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-york-day-by-day-a-linear-explanation.html | New York Day by Day A Linear Explanation | By Clyde Haberman and Laurie Johnston | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-york-day-by-day-ecumenism-in-brooklyn.html | New York Day by Day Ecumenism in Brooklyn | By Clyde Haberman and Laurie Johnston | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-york-day-by-day-freedom-of-choice-deli-style.html | New York Day by Day Freedom of Choice DeliStyle | By Clyde Haberman and Laurie Johnston | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-york-day-by-day-school-plan-for-impaired-youngsters.html | New York Day by Day School Plan For Impaired Youngsters | By Clyde Haberman and Laurie Johnston | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-york-issues-new-guidelines-on-adoptions-for-state-s-agency.html | NEW YORK ISSUES NEW GUIDELINES ON ADOPTIONS FOR STATES AGENCY | By Joseph B Treaster | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/police-may-seek-search-warrant-by-using-phone.html | POLICE MAY SEEK SEARCH WARRANT BY USING PHONE | By David W Dunlap | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/police-still-hunt-for-motive-in-donovan-inquiry-killing.html | POLICE STILL HUNT FOR MOTIVE IN DONOVAN INQUIRY KILLING | By Selwyn Raab | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/state-rules-klenetsky-is-eligible-to-oppose-moynihan-in-primary.html | STATE RULES KLENETSKY IS ELIGIBLE TO OPPOSE MOYNIHAN IN PRIMARY | By Frank Lynn | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/the-region-buffalo-gets-order-on-desegregation.html | The Region Buffalo Gets Order On Desegregation | AP | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/the-region-westchester-police-arrest-5-in-arsons.html | The Region Westchester Police Arrest 5 in Arsons | AP | TX 977750 | 1982-09-08 |

| | | | | |
|---|---|---|---|---|
| 1982-08-28 | https://www.nytimes.com/1982/08/28/obituaries/a-peter-knoop.html | A PETER KNOOP | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/obituaries/joseph-barr-76-dies-was-pittsburgh-mayor.html | Joseph Barr 76 Dies Was Pittsburgh Mayor | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/obituaries/silvia-monnet.html | SILVIA MONNET | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/beyond-loving-new-york.html | BEYOND LOVING NEW YORK | By Andrew Stein | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/cultural-cold-war-injures-each-side.html | CULTURAL COLD WAR INJURES EACH SIDE | By Alan P Lightman | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/observer-stopped-clock.html | OBSERVER STOPPED CLOCK | By Russell Baker | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/the-test-ban-treaty-a-litmus-for-reagan.html | THE TEST BAN TREATY A LITMUS FOR REAGAN | By David H McKillop and Nigel J Collie | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/two-rapes.html | TWO RAPES | By Jane Doe | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/blue-jays-halt-surging-yankees-by-10-3.html | BLUE JAYS HALT SURGING YANKEES BY 103 | By Murray Chass Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/dawkins-of-76ers-traded-to-nets.html | DAWKINS OF 76ERS TRADED TO NETS | By Sam Goldaper | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/jets-want-to-add-pressure-on-simms.html | JETS WANT TO ADD PRESSURE ON SIMMS | By Michael Katz Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/kotar-tumor-malignant.html | Kotar Tumor Malignant | AP | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/mediator-studies-dispute-in-nfl.html | Mediator Studies Dispute in NFL | AP | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/mets-suffer-11th-straight-loss.html | METS SUFFER 11TH STRAIGHT LOSS | By Roy S Johnson | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/miss-bunge-tops-pam-shriver.html | MISS BUNGE TOPS PAM SHRIVER | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/mystic-park-is-scratched.html | Mystic Park Is Scratched | AP | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/players-nation-remembers-deed-of-joe-louis.html | Players NATION REMEMBERS DEED OF JOE LOUIS | By Ira Berkow | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/scouting-a-proud-father.html | Scouting A Proud Father | By Lawrie Mifflin and Neil Amdur | TX 977750 | 1982-09-08 |

| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/scouting-gala-in-tennis.html | Scouting Gala in Tennis | By Lawrie Mifflin and Neil Amdur | TX 977750 | 1982-09-08 |
|---|---|---|---|---|---|
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/scouting-offseason-lineup.html | Scouting Offseason Lineup | By Lawrie Mifflin and Neil Amdur | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/scouting-ryan-s-strikeout-worth-the-wait.html | Scouting Ryans Strikeout Worth the Wait | By Lawrie Mifflin and Neil Amdur | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/sports-of-the-times-a-special-breed-of-horse-trainer.html | Sports of the Times A SPECIAL BREED OF HORSE TRAINER | By Steven Crist | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/stadler-and-shearer-tie-at-138.html | STADLER AND SHEARER TIE AT 138 | By John Radosta Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/style/consumer-saturday-counterfeit-sweaters-and-shirts.html | CONSUMER SATURDAY COUNTERFEIT SWEATERS AND SHIRTS | By Peter Kerr | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/style/de-gustibus-the-12-unfavorites-foods-with-more-repute-than-merit.html | DE GUSTIBUS THE 12 UNFAVORITES FOODS WITH MORE REPUTE THAN MERIT | By Mimi Sheraton | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/style/fda-may-warn-on-drugs-in-pregnancy.html | FDA MAY WARN ON DRUGS IN PREGNANCY | By Michael Decourcy Hinds Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/style/street-smarts-shoe-that-s-a-bargain.html | STREET SMARTS SHOE THATS A BARGAIN | By Angela Taylor | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/around-the-nation-114903.html | AROUND THE NATION | Not Guilty Plea Entered By Baby Sitter In 2 Deaths Ap | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/around-the-nation-5-japanese-banks-agree-to-back-michigan-credit.html | AROUND THE NATION 5 Japanese Banks Agree To Back Michigan Credit | AP | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/around-the-nation-utility-funds-ordered-for-three-mile-cleanup.html | AROUND THE NATION Utility Funds Ordered For ThreeMile Cleanup | AP | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/black-law-students-support-boycott-of-course-at-harvard.html | BLACK LAW STUDENTS SUPPORT BOYCOTT OF COURSE AT HARVARD | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/briefing-113616.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/california-reverses-decision-to-shut-prison-papers.html | CALIFORNIA REVERSES DECISION TO SHUT PRISON PAPERS | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/coming-up-debates-on-criminal-law.html | COMING UP DEBATES ON CRIMINAL LAW | By Linda Greenhouse Special To the New York Times | TX 977750 | 1982-09-08 |

| | | | | |
|---|---|---|---|---|
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/former-page-now-asserts-he-lied-in-telling-of-sex-with-lawmakers.html | FORMER PAGE NOW ASSERTS HE LIED IN TELLING OF SEX WITH LAWMAKERS | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/judge-criticizes-administration-on-food-for-poor.html | JUDGE CRITICIZES ADMINISTRATION ON FOOD FOR POOR | By Robert Pear Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/less-fiscal-harm-is-seen-for-states.html | LESS FISCAL HARM IS SEEN FOR STATES | By Robert D Hershey Jr Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/lost-wrecks-to-be-sought-by-explorers.html | LOST WRECKS TO BE SOUGHT BY EXPLORERS | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/photographs-in-exhibit-trace-black-struggle-in-us-labor.html | PHOTOGRAPHS IN EXHIBIT TRACE BLACK STRUGGLE IN US LABOR | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/president-recommends-4-federal-pay-boost.html | President Recommends 4 Federal Pay Boost | AP | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/us-drug-agent-accused-of-smuggling-marijuana.html | US DRUG AGENT ACCUSED OF SMUGGLING MARIJUANA | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/us-judge-blocks-merger-of-papers.html | US JUDGE BLOCKS MERGER OF PAPERS | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/us/wilson-s-use-of-free-housing-becomes-issue-in-coast-race.html | WILSONS USE OF FREE HOUSING BECOMES ISSUE IN COAST RACE | By Thomas C Hayes Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/a-leader-of-solidarity-asks-for-mass-protests.html | A LEADER OF SOLIDARITY ASKS FOR MASS PROTESTS | By John Darnton Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/begin-s-popularity-is-rising.html | Begins Popularity Is Rising | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/cairo-rules-out-new-israel-talks.html | CAIRO RULES OUT NEW ISRAEL TALKS | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/first-guerilla-land-convoy-welcomed-warmly-in-syria.html | FIRST GUERILLA LAND CONVOY WELCOMED WARMLY IN SYRIA | By Henry Tanner Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/lack-of-jobs-mars-hebrides-splendor.html | LACK OF JOBS MARS HEBRIDES SPLENDOR | By Rw Apple Jr Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/mexico-curbs-americans-buying.html | MEXICO CURBS AMERICANS BUYING | AP | TX 977750 | 1982-09-08 |

| | | | | |
|---|---|---|---|---|
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/police-in-india-arrest-over-300-sikh-activists.html | Police in India Arrest Over 300 Sikh Activists | AP | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/refugees-to-spend-winter-in-tents.html | REFUGEES TO SPEND WINTER IN TENTS | By James Feron Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/salvadoran-exiles-offer-to-go-home-if-political-freedom-is-assured.html | SALVADORAN EXILES OFFER TO GO HOME IF POLITICAL FREEDOM IS ASSURED | By Raymond Bonner Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/south-africa-concedes-3-soldiers-were-killed-by-zimbabwe.html | SOUTH AFRICA CONCEDES 3 SOLDIERS WERE KILLED BY ZIMBABWE | Special to the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/spain-s-assembly-dissolved-new-vote-to-be-held-oct-28.html | SPAINS ASSEMBLY DISSOLVED NEW VOTE TO BE HELD OCT 28 | AP | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/syrian-led-force-quits-west-beirut.html | SYRIANLED FORCE QUITS WEST BEIRUT | By James F Clarity Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/turkish-diplomat-is-slain-in-ottawa.html | TURKISH DIPLOMAT IS SLAIN IN OTTAWA | By Michael T Kaufman Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/us-wants-europe-to-devise-variety-of-curbs-on-soviet.html | US WANTS EUROPE TO DEVISE VARIETY OF CURBS ON SOVIET | By Leslie H Gelb Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-28 | https://www.nytimes.com/1982/08/28/world/weinberger-will-visit-threee-mideast-nations.html | WEINBERGER WILL VISIT THREEE MIDEAST NATIONS | By Bernard Gwertzman Special To the New York Times | TX 977750 | 1982-09-08 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/abroad-at-home-westchester-style.html | ABROAD AT HOME WESTCHESTER STYLE | By Betsy Sterman | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/aiding-elderly-at-home.html | AIDING ELDERLY AT HOME | By Anne B Silverman | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/book-illustrator-reflects-on-career.html | BOOK ILLUSTRATOR REFLECTS ON CAREER | By Felice Buckvar | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/debate-ya-know-over-writing-good.html | DEBATE YA KNOW OVER WRITING GOOD | By Jennifer P McLean | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/gardening-time-to-think-about-fall-planting.html | GARDENINGTIME TO THINK ABOUT FALL PLANTING | By Carl Totemeier | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/new-focus-on-house-at-caramoor.html | NEW FOCUS ON HOUSE AT CARAMOOR | By Rhoda M Gilinsky | TX 966107 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/volunteers-prepare-for-cancer-survey.html | VOLUNTEERS PREPARE FOR CANCER SURVEY | By Gary Kriss | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/an-homage-to-the-classical-crooners.html | AN HOMAGE TO THE CLASSICAL CROONERS | By John Rockwell | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/antiques-view-courts-test-ownership-of-artistic-treasures.html | ANTIQUES VIEW COURTS TEST OWNERSHIP OF ARTISTIC TREASURES | By Rita Reif | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/architecture-view-is-the-lincoln-west-project-right-for-the-city.html | ARCHITECTURE VIEW IS THE LINCOLN WEST PROJECT RIGHT FOR THE CITY | By Paul Goldberger | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/ballet-the-san-francisco-troupe-s-co-directors.html | BALLET THE SAN FRANCISCO TROUPES CODIRECTORS | By Anna Kisselgoff Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/bridge-wait-till-next-year.html | BRIDGE WAIT TILL NEXT YEAR | By Alan Truscott | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/camera-some-of-the-many-ways-to-sell-your-pictures.html | CAMERASOME OF THE MANY WAYS TO SELL YOUR PICTURES | By Harvey L Bilker | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/chess-how-to-play-karpov-and-in-theory-win.html | CHESS HOW TO PLAY KARPOV AND IN THEORYWIN | By Robert Byrne | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/concert-berio-sinfonia.html | CONCERT BERIO SINFONIA | By Edward Rothstein | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/dance-marcia-plevin-carolina-choreographer.html | DANCE MARCIA PLEVIN CAROLINA CHOREOGRAPHER | By Jennifer Dunning | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/dance-view-bigger-isn-t-always-better-in-ballet-companies.html | DANCE VIEW BIGGER ISNT ALWAYS BETTER IN BALLET COMPANIES | By Jack Anderson | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/in-the-arts-critics-choices-104934.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/in-the-arts-critics-choices-115422.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/in-the-arts-critics-choices-115455.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/math-and-music-the-deeper-links.html | MATH AND MUSIC THE DEEPER LINKS | By Edward Rothstein | TX 966107 | 1982-09-02 |

| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/modern-paintings-tax-conservators.html | MODERN PAINTINGS TAX CONSERVATORS | By Peter R McCormick | TX 966107 | 1982-09-02 |
|---|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/music-view-last-rose-of-summer-items-from-etc-and-misc-files.html | MUSIC VIEW LASTROSEOFSUMMER ITEMS FROM ETC AND MISC FILES | By Donal Henahan | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/numismatics-gold-coins-from-eliasberg-collection-go-on-sale.html | NUMISMATICSGOLD COINS FROM ELIASBERG COLLECTION GO ON SALE | By Ed Reiter | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/photography-view-civilwar-portraits-of-mortality-and-permanence-washington-dc.html | PHOTOGRAPHY VIEW CIVILWAR PORTRAITS OF MORTALITY AND PERMANENCE WASHINGTON DC | By Andy Grundberg | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/pop-rock-joe-jackson.html | POPROCK JOE JACKSON | By Stephen Holden | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/rock-elvis-costello.html | ROCK ELVIS COSTELLO | By Jon Pareles | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/sound-home-taping-the-legal-issue-comes-to-a-boil.html | SOUND HOME TAPING THE LEGAL ISSUE COMES TO A BOIL | By Hans Fantel | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/stamps-the-united-nations-continues-its-flag-series.html | STAMPSTHE UNITED NATIONS CONTINUES ITS FLAG SERIES | By Samuel A Tower | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/television-week.html | TELEVISION WEEK | By Gene Lambinus | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/television-week.html | TELEVISION WEEK | By Gene Lambinus | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/the-show-of-champions-for-gardeners.html | THE SHOW OF CHAMPIONS FOR GARDENERS | JOAN LEE FAUST | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/tv-view-are-those-instant-polls-democratic.html | TV VIEWARE THOSE INSTANT POLLS DEMOCRATIC | By Larry Sabato | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/books/art-view-mario-praz-a-philosopher-of-european-interiors.html | ART VIEW MARIO PRAZA PHILOSOPHER OF EUROPEAN INTERIORS | By John Russell | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/books/hinckley-and-predecesors.html | HINCKLEY AND PREDECESORS | By Michael Kammen | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/books/horror-writer-s-holiday.html | HORROR WRITERS HOLIDAY | By Alan Cheuse | TX 966107 | 1982-09-02 |

| 1982-08-29 | https://www.nytimes.com/1982/08/29/books/i-wanted-to-dance.html | I WANTED TO DANCE | By Sandy Padew | TX 966107 | 1982-09-02 |
|---|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/books/malamud-s-dark-fable.html | MALAMUDS DARK FABLE | By Alan Lelchuk | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/books/medical-meditations.html | MEDICAL MEDITATIONS | By Fitzhugh Mullan | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Frances Taliaferro | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/books/of-literature-war-and-travel.html | OF LITERATURE WAR AND TRAVEL | By Noel Perrin | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/books/paperback-talk-playing-the-games.html | PAPERBACK TALK Playing the Games | By Ray Walters | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/books/reading-and-writing-le-carre-s-people.html | READING AND WRITING LE CARRES PEOPLE | By Anatole Broyard | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/books/the-love-of-money.html | THE LOVE OF MONEY | By Robert Lekachman | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/a-step-in-the-right-direction.html | A STEP IN THE RIGHT DIRECTION | By Andrew F Brimmer | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/economic-affairs-the-tax-bill-just-a-puff-of-smoke.html | Economic AffairsTHE TAX BILL  JUST A PUFF OF SMOKE | By Paul W MacAvoy | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/how-high-flying-numbers-fooled-the-experts.html | HOW HIGHFLYING NUMBERS FOOLED THE EXPERTS | By Kirk Johnson | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/iacocca-rides-high-in-detroit.html | IACOCCA RIDES HIGH IN DETROIT | By John Holusha | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/investing-stocks-what-the-big-boys-are-buying.html | Investing STOCKS WHAT THE BIG BOYS ARE BUYING | By Fred R Bleakley | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/let-congress-decide.html | LET CONGRESS DECIDE | By Linda Tsao Yang | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/personal-finance-a-blow-to-interest-free-loans.html | Personal Finance A BLOW TO INTERESTFREE LOANS | By Deborah Rankin | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/prospects-new-unemployment-ceiling.html | Prospects New Unemployment Ceiling | By Kenneth N Gilpin | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/the-calm-on-tokyo-s-gold-mart-raises-a-storm.html | THE CALM ON TOKYOS GOLD MART RAISES A STORM | By Steve Lohr | TX 966107 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/the-patent-race-in-gene-splicing.html | THE PATENT RACE IN GENESPLICING | By Tamar Lewin | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/twilight-nears-for-the-age-of-oil.html | TWILIGHT NEARS FOR THE AGE OF OIL | By Douglas Martin | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/what-s-new-in-marketing-jim-palmer-pitches-style-for-jockey.html | WHATS NEW IN MARKETING JIM PALMER PITCHES STYLE FOR JOCKEY | By William Meyers | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/what-s-new-in-marketing-maxwell-house-moves-out-of-the-kitchen.html | WHATS NEW IN MARKETING MAXWELL HOUSE MOVES OUT OF THE KITCHEN | By William Meyers | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/business/what-s-new-in-marketing-the-lincoln-mercury-school-of-surrealism.html | WHATS NEW IN MARKETING THE LINCOLNMERCURY SCHOOL OF SURREALISM | By William Meyers | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/caring-for-fine-clothing.html | CARING FOR FINE CLOTHING | By AnneMarie Schiro | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/food.html | Food | By Craig Claiborne With Pierre Franey | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/going-along.html | GOING ALONG | By Enid Nemy | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/on-language.html | On Language | By William Safire | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/sunday-observer.html | Sunday Observer | By Russell Baker | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/the-grandeur-of-paris.html | THE GRANDEUR OF PARIS | By Bernadine Morris | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/the-hemline-mystery.html | THE HEMLINE MYSTERY | JOHN DUKA | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/wine-enjoying-martha-s-california-vineyard.html | Wine Enjoying Marthas California Vineyard | By Terry Robards | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/movies/a-whiz-brews-an-ill-wind-that-blows-well.html | A WHIZ BREWS AN ILL WIND THAT BLOWS WELL | By Stephen Farber | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/movies/film-view-new-faces-brighten-a-mixed-batch-of-movies.html | FILM VIEW NEW FACES BRIGHTEN A MIXED BATCH OF MOVIES | By Vincent Canby | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/movies/in-the-arts-critics-choices-115433.html | IN THE ARTS CRITICS CHOICES | By Janet Maslin | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/13-year-old-plays-man-s-tennis.html | 13YEAROLD PLAYS MANS TENNIS | By Charles Friedman | TX 966107 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/a-chamber-series-in-fairfield.html | A CHAMBER SERIES IN FAIRFIELD | By Robert Sherman | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/a-dogged-rivalry.html | A DOGGED RIVALRY | By Lawrence Van Gelder | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/a-formal-view-of-waterbury.html | A FORMAL VIEW OF WATERBURY | By Vivien Raynor | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/a-man-who-loves-monday-mornings.html | A MAN WHO LOVES MONDAY MORNINGS | By Lawrence Van Gelder | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/a-nononsense-sloane-at-stony-point.html | A NONONSENSE SLOANE AT STONY POINT | By Joseph Catinella | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/a-road-shorn-of-trees.html | A ROAD SHORN OF TREES | By Rosemary Breslin | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/about-that-losing-candidate.html | ABOUT THAT LOSING CANDIDATE | By Thomas J Barrett | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/antiques-sampling-the-wares-in-point-pleasant.html | ANTIQUESSAMPLING THE WARES IN POINT PLEASANT | By Carolyn Darrow | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/antiques-vintage-papers-give-clues-to-past.html | ANTIQUESVINTAGE PAPERS GIVE CLUES TO PAST | By Frances Phipps | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/arboretum-courses-available-to-public.html | ARBORETUM COURSES AVAILABLE TO PUBLIC | By Beth Levine | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/art-figures-and-landscapes-that-blend-in-a-blaze-of-light.html | ARTFIGURES AND LANDSCAPES THAT BLEND IN A BLAZE OF LIGHT | By Helen A Harrison | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/atlantic-city-yet-reap-share-casino-windfall-casino-gambling-price-profit.html | ATLANTIC CITY YET TO REAP SHARE OF CASINO WINDFALL Casino Gambling The Price and the Profit in Atlantic City First of four articles | By Robert McFadden Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/behind-the-music-for-miss-america.html | BEHIND THE MUSIC FOR MISS AMERICA | By Patricia Pfeiffer | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/church-is-to-be-restored.html | CHURCH IS TO BE RESTORED | By Elsa Brenner | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/city-planning-day-care-for-workers-children.html | CITY PLANNING DAY CARE FOR WORKERS CHILDREN | By Dorothy J Gaiter | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/clay-vessels-and-figures-at-katonah.html | CLAY VESSELS AND FIGURES AT KATONAH | By Vivien Raynor | TX 966107 | 1982-09-02 |

| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/collecting-art-by-her-colleagues.html | COLLECTING ART BY HER COLLEAGUES | By Barbara Delatiner | TX 966107 | 1982-09-02 |
|---|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/communal-quilt-is-the-pride-of-chaplin.html | COMMUNAL QUILT IS THE PRIDE OF CHAPLIN | By Diane Cox | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/connecticut-guide-sound-festival.html | CONNECTICUT GUIDE SOUND FESTIVAL | By Eleanor Charles | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/county-renews-effort-to-glen-island-casino.html | COUNTY RENEWS EFFORT TO GLEN ISLAND CASINO | BY Edward Hudson | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/cubans-imprison-jersey-resident-as-terrorist.html | CUBANS IMPRISON JERSEY RESIDENT AS TERRORIST | By Josh Barbanel | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/danbury-day-is-set-at-fair.html | DANBURY DAY IS SET AT FAIR | By Michael Strauss | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/dining-a-new-place-for-indian-cuisine.html | DINING A NEW PLACE FOR INDIAN CUISINE | By Florence Fabricant | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/dining-out-a-sampling-of-pizza-parlors.html | DINING OUT A SAMPLING OF PIZZA PARLORS | By Patricia Brooks | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/dining-out-hearty-fare-in-historical-setting.html | DINING OUT HEARTY FARE IN HISTORICAL SETTING | By Mh Reed | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/dining-out-historic-setting-in-scotch-plains.html | DINING OUTHISTORIC SETTING IN SCOTCH PLAINS | By Valerie Sinclair | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/environmental-group-endorses-howard.html | ENVIRONMENTAL GROUP ENDORSES HOWARD | By Leo H Carney | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/ex-new-york-welfare-head-calls-for-changes.html | EXNEW YORK WELFARE HEAD CALLS FOR CHANGES | By Peter Kihss | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/ex-transit-officer-plies-upstate-lake.html | EXTRANSIT OFFICER PLIES UPSTATE LAKE | By Harold Faber Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/fighting-mosquitos.html | FIGHTING MOSQUITOS | By Robin Young Roe | TX 966107 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/follow-up-on-the-news-converts-to-judaism.html | FOLLOWUP ON THE NEWS Converts to Judaism | By Richard Haitch | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/follow-up-on-the-news-escaping-disaster.html | FOLLOWUP ON THE NEWS Escaping Disaster | By Richard Haitch | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/follow-up-on-the-news-marriage-for-pay.html | FOLLOWUP ON THE NEWS Marriage for Pay | By Richard Haitch | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/follow-up-on-the-news-social-car-risks.html | FOLLOWUP ON THE NEWS Social Car Risks | By Richard Haitch | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/food-cold-soups-as-an-entree-light-lunch-or-a-dessert.html | FOOD COLD SOUPS AS AN ENTREE LIGHT LUNCH OR A DESSERT | By Florence Fabricant | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/gardening-time-to-think-about-fall-planting.html | GARDENINGTIME TO THINK ABOUT FALL PLANTING | By Carl Totemeier | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/gardening-time-to-think-about-fall-planting.html | GARDENINGTIME TO THINK ABOUT FALL PLANTING | By Carl Totemeier | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/gardening-time-to-think-about-fall-planting.html | GARDENINGTIME TO THINK ABOUT FALL PLANTING | By Carl Totemeier | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/getting-onthe-job-training-in-living-a-healthier-life.html | GETTING ONTHE JOB TRAINING IN LIVING A HEALTHIER LIFE | By Sandra Friedland | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/glen-cove-and-russians-what-s-next.html | GLEN COVE AND RUSSIANS WHATS NEXT | By James Barron | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/group-aids-needy-countries.html | GROUP AIDS NEEDY COUNTRIES | By Kathleen Teltsch | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/hispanic-voting-study-finds-sleeping-giant.html | HISPANICVOTING STUDY FINDS SLEEPING GIANT | By Maurice Carroll | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/hoboken-arson-stirs-dispute.html | HOBOKEN ARSON STIRS DISPUTE | By Anthony Depalma | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/hoboken-trying-to-hold-rent-line.html | HOBOKEN TRYING TO HOLD RENT LINE | By Robert Diamond | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/home-clinic-a-good-time-to-repair-the-roof.html | HOME CLINIC A GOOD TIME TO REPAIR THE ROOF | By Bernard Gladstone | TX 966107 | 1982-09-02 |

| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/home-rule-concerns-are-raised.html | HOME RULE CONCERNS ARE RAISED | By Dick Davies | TX 966107 | 1982-09-02 |
|---|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/hospital-plan-stirs-debate-on-bed-total.html | HOSPITAL PLAN STIRS DEBATE ON BED TOTAL | By Jamie Talan | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/how-play-can-help-workaday-world.html | HOW PLAY CAN HELP WORKADAY WORLD | By Marilyn Frankel | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/huge-nassau-show-to-highlight-the-arts.html | HUGE NASSAU SHOW TO HIGHLIGHT THE ARTS | By Barbara Delatiner | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/innovators-the-producer-and-the-poet.html | INNOVATORS THE PRODUCER AND THE POET | By Alvin Klein | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/kean-in-traction-carries-on-from-hospital-bed.html | KEAN IN TRACTION CARRIES ON FROM HOSPITAL BED | By James Cgconniff | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/kean-in-traction-carries-on-from-hospital-bed.html | KEAN IN TRACTION CARRIES ON FROM HOSPITAL BED | By Joseph Fsullivan | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/lifeguard-at-85-brings-zest-to-job.html | LIFEGUARD AT 85 BRINGS ZEST TO JOB | By John Cavanaugh | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/long-island-guide-hamptons-film-makers.html | LONG ISLAND GUIDEHAMPTONS FILM MAKERS | By Barbara Delatiner | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/margiotta-holds-on-despite-opposition.html | MARGIOTTA HOLDS ON DESPITE OPPOSITION | By Frank Lynn | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/medicaid-auditors-find-against-state.html | MEDICAID AUDITORS FIND AGAINST STATE | By Ronald Sullivan | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/metamorphosis-of-the-child-to-the-pupil.html | METAMORPHOSIS OF THE CHILD TO THE PUPIL | By Claudette Russell | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/middletown-s-summer-drifts-to-an-end-in-ennui-the-talk-of-middletown.html | MIDDLETOWNS SUMMER DRIFTS TO AN END IN ENNUI The Talk of Middletown | By Samuel G Freedman Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/morristown-s-y-take-on-new-role.html | MORRISTOWNS Y TAKE ON NEW ROLE | By Tom Jackman | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/municipalities-battling-graffiti.html | MUNICIPALITIES BATTLING GRAFFITI | By Albert Jparisi | TX 966107 | 1982-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/music-groups-prepare-for-a-busy-fall-season.html | MUSIC GROUPS PREPARE FOR A BUSY FALL SEASON | By Robert Sherman | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/new-jersey-guide-3-ships-ahoy.html | NEW JERSEY GUIDE 3 SHIPS AHOY | By Frank Emblen | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/new-jersey-journal-104789.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/new-rent-levels-remain-in-doubt.html | NEW RENT LEVELS REMAIN IN DOUBT | By Betsy Brown | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/on-the-trail-of-lyme-disease.html | ON THE TRAIL OF LYME DISEASE | By Hugh OHaire | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/portrait-of-an-activist-priest.html | PORTRAIT OF AN ACTIVIST PRIEST | By Samuel G Freedman | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/prairie-passion-fails.html | PRAIRIE PASSION FAILS | By Alvin Klein | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/prosperity-drops-in-at-the-thrift-shops.html | PROSPERITY DROPS IN AT THE THRIFT SHOPS | By Barry Abramson | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/public-sevice-sees-photovoltaic-future.html | PUBLIC SEVICE SEES PHOTOVOLTAIC FUTURE | By Judith Hoopes | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/retirees-go-back-to-work.html | RETIREES GO BACK TO WORK | By Andree Brooks | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/rock-clones-at-shore.html | ROCK CLONES AT SHORE | By Karen Tortorella | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/schools-consider-children-of-divorce.html | SCHOOLS CONSIDER CHILDREN OF DIVORCE | By Andree Brooks | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/speaking-personally-learning-to-appreciate-our-homegrown-drivers.html | SPEAKING PERSONALLYLEARNING TO APPRECIATE OUR HOMEGROWN DRIVERS | By Clifford Landers | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/stage-showcase-for-baritone.html | STAGE SHOWCASE FOR BARITONE | By Alvin Klein | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/state-expected-to-play-big-role-in-new-att.html | STATE EXPECTED TO PLAY BIG ROLE IN NEW ATT | By Bruce Knecht | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/state-residences-for-retarded-found-inferior-and-expensive.html | STATE RESIDENCES FOR RETARDED FOUND INFERIOR AND EXPENSIVE | By Ronald Smothers | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/stratford-gains-new-public-library.html | STRATFORD GAINS NEW PUBLIC LIBRARY | By Steve Kotchko | TX 966107 | 1982-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/study-envisions-low-key-uses-for-pocantico-land.html | STUDY ENVISIONS LOWKEY USES FOR POCANTICO LAND | By Ian T MacAuley | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/subway-aids-buffalo-rebirth.html | SUBWAY AIDS BUFFALO REBIRTH | Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/suspect-gives-up-in-killing-of-son-of-a-witness-in-donovan-inquiry.html | SUSPECT GIVES UP IN KILLING OF SON OF A WITNESS IN DONOVAN INQUIRY | By Selwyn Raab | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/tents-go-up-in-another-hampton-for-gala-horse-show-week.html | TENTS GO UP IN ANOTHER HAMPTON FOR GALA HORSE SHOW WEEK | By Mary Cummings | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/the-board-and-the-books.html | THE BOARD AND THE BOOKS | By Edward Labaton | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/the-lively-arts-irony-grows-in-albee-s-garden.html | THE LIVELY ARTS IRONY GROWS IN ALBEES GARDEN | By Alvin Klein | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/the-loneliness-of-the-runner-without-backing.html | THE LONELINESS OF THE RUNNER WITHOUT BACKING | By Gertrude W Dubrovsky | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/the-terror-of-a-visit-from-mother.html | THE TERROR OF A VISIT FROM MOTHER | By Mary Anne B Cox | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/theater-playhouse-to-stage-original-work.html | THEATER PLAYHOUSE TO STAGE ORIGINAL WORK | By Alvin Klein | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/westchester-guide-grapes-of-mcgrath.html | WESTCHESTER GUIDE GRAPES OF McGRATH | By Eleanor Charles | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/what-weekend-guests-may-find.html | WHAT WEEKEND GUESTS MAY FIND | By Erica Abeel | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/arms-control-yes-but-first-define-the-ties-we-want.html | ARMS CONTROL YES BUT FIRST DEFINE THE TIES WE WANT | By Alan F Neidle | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/at-imf-america-and-the-third-world.html | AT IMF AMERICA AND THE THIRD WORLD | By Jeffrey E Garten | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/eras-death-and-fear-of-new-women.html | ERAS DEATH AND FEAR OF NEW WOMEN | By Carly Rivers | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/gains-from-the-war-in-lebanon.html | GAINS FROM THE WAR IN LEBANON | By Ariel Sharon | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/in-the-nation-the-other-pipeline.html | IN THE NATION THE OTHER PIPELINE | By Tom Wicker | TX 966107 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/the-editorial-notebook-purse-strings-and-power.html | The Editorial Notebook Purse Strings and Power | By Richard E Mooney | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/10-of-128-projects-resist-state-on-income-data.html | 10 OF 128 PROJECTS RESIST STATE ON INCOME DATA | By George W Goodman | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/at-12-rates-a-housing-boom.html | AT 12 RATES A HOUSING BOOM | By Dee Wedemeyer | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/checking-it-out-before-you-buy.html | CHECKING IT OUT BEFORE YOU BUY | By David W Dunlap | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/if-you-re-thinking-of-living-in-riverdale.html | If youre thinking of living in RIVERDALE | By Leonard Buder | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/in-new-jersey-smithville-developers-try-new-lures.html | In New JerseySMITHVILLE DEVELOPERS TRY NEW LURES | By Ellen Rand | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/mother-daughter-home-thrives-on-staten-island.html | MOTHERDAUGHTER HOME THRIVES ON STATEN ISLAND | By Dorothy J Gaiter | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/talking-closing-costs-fees-now-exceed-5-of-price.html | Talking Closing Costs FEES NOW EXCEED 5 OF PRICE | By Diane Henry | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/boston-woman-swims-across-channel-in-8-05.html | Boston Woman Swims Across Channel in 805 | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/bryant-forgets-the-what-if-s.html | BRYANT FORGETS THE WHAT IFS | By Malcolm Moran | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/canacho-defeats-sato-in-4th.html | CANACHO DEFEATS SATO IN 4TH | By Michael Katz Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/college-ratings-writers-poll-coaches-poll.html | College Ratings WRITERS POLL COACHES POLL | By United Press International | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/copelan-is-easy-winner-in-hopeful.html | COPELAN IS EASY WINNER IN HOPEFUL | By Steven Crist Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/curt-warner-is-undaunted.html | CURT WARNER IS UNDAUNTED | By Frank Brady | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/devine-weighs-move-to-arizona-pro-team.html | Devine Weighs Move To Arizona Pro Team | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/floyd-s-208-gains-3-shot-lead.html | Floyds 208 Gains 3Shot Lead | By John Radosta Special To the New York Times | TX 966107 | 1982-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/giants-beat-jets-simms-hurt.html | GIANTS BEAT JETS SIMMS HURT | By Frank Litsky Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/henderson-hails-teammate-s-aid-in-setting-record.html | HENDERSON HAILS TEAMMATES AID IN SETTING RECORD | By Bruce Jenkins Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/how-to-replace-kuhn-and-why.html | HOW TO REPLACE KUHN AND WHY | By Lee Lowenfish | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/injury-delays-walker.html | INJURY DELAYS WALKER | By Kent Hannon | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/international-trot-to-ideal-du-gazeau.html | INTERNATIONAL TROT TO IDEAL DU GAZEAU | By James Tuite Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/jaguar-returns-to-world-class-racing.html | Jaguar Returns to WorldClass Racing | By Steve Potter | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/jets-mcneil-gets-shuttle-role.html | JETS MCNEIL GETS SHUTTLE ROLE | By Gerald Eskenazi Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/kreik-mayer-in-final.html | KREIK MAYER IN FINAL | Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/lions-defeat-bengals.html | LIONS DEFEAT BENGALS | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/mets-skid-hits-12-in-4-3-defeat.html | METS SKID HITS 12 IN 43 DEFEAT | By Roy S Johnson | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/miss-haynie-leads-by-2-shots.html | Miss Haynie Leads by 2 Shots | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/nets-want-dawkins-for-skill-not-flare.html | NETS WANT DAWKINS FOR SKILL NOT FLARE | By Sam Goldaper | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/outdoors-exotic-edibles-from-the-deep.html | OUTDOORS EXOTIC EDIBLES FROM THE DEEP | By Nelson Bryant | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/pitt-is-at-front-of-the-pack-in-lucrative-race-for-no-1.html | PITT IS AT FRONT OF THE PACK IN LUCRATIVE RACE FOR NO 1 | This college football preview was prepared and written by Gordon S White Jr | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/reece-pleads-for-an-offer.html | Reece Pleads for an Offer | Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/renaults-on-front-row-for-swiss-grand-prix.html | Renaults on Front Row For Swiss Grand Prix | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/roughnecks-beat-cosmos-1-0.html | Roughnecks Beat Cosmos 10 | By Alex Yannis Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/schacht-s-pontiac-sets-milwaukee-track-mark.html | Schachts Pontiac Sets Milwaukee Track Mark | AP | TX 966107 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/skippers-off-on-world-race.html | SKIPPERS OFF ON WORLD RACE | By Joanne A Fishman Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/sports-of-the-times-don-reese-makes-new-friends.html | SPORTS OF THE TIMES Don Reese Makes New Friends | By Geroge Vecsey | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/sports-of-the-times-growing-old-gracefully.html | SPORTS OF THE TIMES GROWING OLD GRACEFULLY | By Joseph Durso | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/us-nine-upsets-taiwan.html | US Nine Upsets Taiwan | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/us-swimmers-defeat-soviet-team.html | US Swimmers Defeat Soviet Team | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/winning-the-us-open-takes-talent-toughness-and-luck.html | WINNING THE US OPEN TAKES TALENT TOUGHNESS AND LUCK | By Neil Amdur | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/yankees-lose-3-2-to-jays.html | YANKEES LOSE 32 TO JAYS | By Murray Chass Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/style/special-day-and-a-library-for-margaret-chase-smith.html | SPECIAL DAY AND A LIBRARY FOR MARGARET CHASE SMITH | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/style/the-woman-who-s-arrived-may-travel-on-a-bike.html | THE WOMAN WHOS ARRIVED MAY TRAVEL ON A BIKE | By Enid Nemy | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/theater/stage-view-when-simple-essentials-are-overlooked-stratford-conn.html | STAGE VIEW WHEN SIMPLE ESSENTIALS ARE OVERLOOKED STRATFORD Conn | By Walter Kerr | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/all-about-japanese-kimonos.html | ALL ABOUT JAPANESE KIMONOS | By Terry Trucco | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/delphi-still-echoes-to-apollos-voice.html | DELPHI STILL ECHOES TO APOLLOS VOICE | By Edmund Keeley | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/fare-of-the-country-in-texas-chili-is-a-spicey-subject.html | FARE OF THE COUNTRY IN TEXAS CHILI IS A SPICEY SUBJECT | By Paula Span | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/in-the-lowlands-of-scotland.html | IN THE LOWLANDS OF SCOTLAND | By Rumer Godden | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/practical-traveler-airline-deregulation-and-the-consumer.html | PRACTICAL TRAVELER AIRLINE DEREGULATION AND THE CONSUMER | By Michael Decourcy Hinds | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/stopover-at-a-farm-in-1870-maine.html | STOPOVER AT A FARM IN 1870 MAINE | By Laurie A ONeill | TX 966107 | 1982-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/summertime-in-tortola-living-is-easy.html | SUMMERTIME IN TORTOLA LIVING IS EASY | By John Egerton | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/travel-advisory-hotel-opening-brass-rubbing-apple-picking-atrium-hotel-blooms.html | TRAVEL ADVISORY HOTEL OPENING BRASS RUBBING APPLE PICKING Atrium Hotel Blooms in Budapest | By Lawrence Van Gelder | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/a-dakota-school-board-ends-ban-on-newsweek.html | A Dakota School Board Ends Ban on Newsweek | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/around-the-nation-mexico-sues-over-crash-tied-to-smuggled-aliens.html | Around the Nation Mexico Sues Over Crash Tied to Smuggled Aliens | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/around-the-nation-pioneer-nuclear-plant-to-close-in-pennsylvania.html | Around the Nation Pioneer Nuclear Plant To Close in Pennsylvania | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/arsenic-from-geyser-system-pollutes-town-s-water-supply.html | Arsenic From Geyser System Pollutes Towns Water Supply | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/bureaucrat-finds-job-hard-to-quit.html | BUREAUCRAT FINDS JOB HARD TO QUIT | By Ben A Franklin Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/county-in-kentucky-votes-to-remain-dry.html | County in Kentucky Votes to Remain Dry | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/court-bars-a-california-board-from-revoking-killer-s-parole.html | COURT BARS A CALIFORNIA BOARD FROM REVOKING KILLERS PAROLE | Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/dallas-in-accord-with-gop.html | Dallas in Accord With GOP | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/democrats-planning-a-drive-to-override-veto.html | DEMOCRATS PLANNING A DRIVE TO OVERRIDE VETO | Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/ex-page-swears-charges-were-lies.html | EXPAGE SWEARS CHARGES WERE LIES | Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/for-some-hard-times-spell-moonshine.html | FOR SOME HARD TIMES SPELL MOONSHINE | Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/fraud-and-greed-hinder-program-to-distribute-alaskan-oil-money.html | FRAUD AND GREED HINDER PROGRAM TO DISTRIBUTE ALASKAN OIL MONEY | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/garlic-thefts-bedevil-growers.html | GARLIC THEFTS BEDEVIL GROWERS | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/gop-fund-raising-ahead-in-key-area.html | GOP FUND RAISING AHEAD IN KEY AREA | By Adam Clymer Special To the New York Times | TX 966107 | 1982-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/hearing-is-set-in-dispute-on-resettling-of-haitians.html | HEARING IS SET IN DISPUTE ON RESETTLING OF HAITIANS | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/impasse-in-rhode-island.html | Impasse in Rhode Island | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/inner-circle-of-lawyers-protects-secrets-of-trade.html | INNER CIRCLE OF LAWYERS PROTECTS SECRETS OF TRADE | By David Margolick Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/jetliner-strikes-a-deer-in-pittsburgh-takeoff.html | Jetliner Strikes a Deer In Pittsburgh Takeoff | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/louisiana-execution-delayed.html | Louisiana Execution Delayed | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/new-study-backs-thesis-on-witches.html | NEW STUDY BACKS THESIS ON WITCHES | By Walter Sullivan | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/poll-finds-americans-split-on-creation-idea.html | POLL FINDS AMERICANS SPLIT ON CREATION IDEA | By Richard Severo | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/president-vetoes-spending-measure-asks-a-reduction.html | PRESIDENT VETOES SPENDING MEASURE ASKS A REDUCTION | By Howell Raines Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/residents-are-wary-in-town-without-police.html | RESIDENTS ARE WARY IN TOWN WITHOUT POLICE | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/salary-cuts-for-school-aides.html | Salary Cuts for School Aides | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/senator-cannon-faces-a-strong-challenge-in-nevada-s-democratic-primary.html | SENATOR CANNON FACES A STRONG CHALLENGE IN NEVADAS DEMOCRATIC PRIMARY | By Wallace Turner Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/shorter-life-of-ulcer-victims-linked-to-smoking-by-study.html | Shorter Life of Ulcer Victims Linked to Smoking by Study | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/states-curbing-medicaid-fees-and-eligibility.html | STATES CURBING MEDICAID FEES AND ELIGIBILITY | By Robert Pear Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/states-found-to-be-coping-with-block-grants.html | STATES FOUND TO BE COPING WITH BLOCK GRANTS | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/tristate-gop-falls-behind-colleagues-in-raising-funds.html | TRISTATE GOP FALLS BEHIND COLLEAGUES IN RAISING FUNDS | Special to the New York Times | TX 966107 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/volcano-site-is-designated.html | Volcano Site Is Designated | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/white-house-watching-virginia-senate-race.html | WHITE HOUSE WATCHING VIRGINIA SENATE RACE | Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/us/widow-bitter-over-us-bid-to-regain-check.html | WIDOW BITTER OVER US BID TO REGAIN CHECK | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/55-mph-is-more-than-some-traffic-can-bear.html | 55 MPH IS MORE THAN SOME TRAFFIC CAN BEAR | By Kenneth B Noble | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/a-poet-so-prolific-she-seems-possessed.html | A POET SO PROLIFIC SHE SEEMS POSSESSED | By Djr Bruckner | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/arab-moderates-hemmed-in-by-new-mideast-map.html | ARAB MODERATES HEMMED IN BY NEW MIDEAST MAP | By Henry Tanner | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/economists-debate-whether-good-news-will-be-bettered.html | ECONOMISTS DEBATE WHETHER GOOD NEWS WILL BE BETTERED | By Edward Cowan | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/europeans-felt-they-had-assurances-on-gas-and-steel.html | EUROPEANS FELT THEY HAD ASSURANCES ON GAS AND STEEL | By Steven Rattner | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/ideas-trends-in-summary-masterpieces-for-the-met.html | IDEAS  TRENDS IN SUMMARY Masterpieces For the Met | By Wayne Biddle and Margot Slade | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/ideas-trends-in-summary-new-light-on-mormon-origins.html | IDEAS  TRENDS IN SUMMARY New Light on Mormon Origins | By Wayne Biddle and Margot Slade | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/ideas-trends-in-summary-the-wrong-place-to-look-for-oil.html | IDEAS  TRENDS IN SUMMARY The Wrong Place To Look for Oil | By Wayne Biddle and Margotslade | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/ideas-trends-in-summary.html | IDEAS  TRENDS IN SUMMARY | Getting Rid Of PCBs By Attrition | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/man-made-hazards-pose-more-than-a-medical-problem.html | MANMADE HAZARDS POSE MORE THAN A MEDICAL PROBLEM | By Tamar Lewin | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/marcos-gets-his-house-in-order-before-us-visit.html | MARCOS GETS HIS HOUSE IN ORDER BEFORE US VISIT | By Pamela Hollie | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/new-ed-koch-campaigning-on-an-old-record.html | NEW ED KOCH CAMPAIGNING ON AN OLD RECORD | By Frank Lynn | TX 966107 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weeki nreview/pause-between-presidents-lasts-too-long-for-comfort.html | PAUSE BETWEEN PRESIDENTS LASTS TOO LONG FOR COMFORT | By Alan Riding | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weeki nreview/putting-out-the-word-electronically.html | PUTTING OUT THE WORD ELECTRONICALLY | By Andrew Pollack | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weeki nreview/seeking-clues-to-disease-in-the-details-of-daily-life.html | SEEKING CLUES TO DISEASE IN THE DETAILS OF DAILY LIFE | By Richard Severo | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weeki nreview/the-nation-in-summary-a-new-leaf-in-chicago.html | THE NATION IN SUMMARY A New Leaf In Chicago | By Carlyle Douglas Michael Wright and Caroline Herron | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weeki nreview/the-nation-in-summary-auditors-are-on-patrol-in-the-pentagon.html | THE NATION IN SUMMARY Auditors Are On Patrol in The Pentagon | By Carlyle Douglas Michael Wright and Caroline Herron | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weeki nreview/the-nation-in-summary-former-page-says-he-lied.html | THE NATION IN SUMMARY Former Page Says He Lied | By Carlyle O Douglas Michael Wright and Caroline Herron | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weeki nreview/the-nation-in-summary-jail-term-for-not-signing-up.html | THE NATION IN SUMMARY Jail Term for Not Signing Up | By Carlyle Douglas Michael Wright and Caroline Herron | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weeki nreview/the-nation-in-summary-last-words-from-new-orleans.html | THE NATION IN SUMMARY Last Words From New Orleans | By Michael Wright Carlyle Douglas and Caroline Herron | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weeki nreview/the-new-order-in-lebanon-is-greeted-by-new-disorders.html | THE NEW ORDER IN LEBANON IS GREETED BY NEW DISORDERS | By John Kifner | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weeki nreview/the-region-in-summary-it-s-a-deal-at-the-news.html | THE REGION IN SUMMARY Its a Deal At the News | By Richard Levine and William E Rhoden | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weeki nreview/the-region-in-summary-vote-challenge-has-atlantic-city-marking-time.html | THE REGION IN SUMMARY Vote Challenge Has Atlantic City Marking Time | By Richard Levine and William C Rhoden | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weeki nreview/the-region-in-summary-what-the-mta-is-up-to-now.html | THE REGION IN SUMMARY What The MTA Is Up To Now | By Richard Levine and William E Rhoden | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weeki nreview/the-region-in-summary.html | THE REGION IN SUMMARY | A Murder Gets Special Attention | TX 966107 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-world-in-summary-a-change-for-the-same-in-italy.html | THE WORLD IN SUMMARY A Change for The Same in Italy | By Milt Freudenheim Henry Giniger and Katherine J Roberts | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-world-in-summary-armenians-strike-again.html | THE WORLD IN SUMMARY ARmenians Strike Again | By Milt Freudenheim Henry Giniger and Katherine J Roberts | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-world-in-summary-in-poland-a-crucial-test-for-solidarity.html | THE WORLD IN SUMMARY IN Poland A Crucial Test For Solidarity | By Milt Freudenheim Henry Giniger and Katherine J Roberts | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-world-in-summary-peru-battles-guerilla-attacks.html | THE WORLD IN SUMMARY PEru Battles Guerilla Attacks | By Milt Freudenheim Henry Giniger and Katherine J Roberts | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-world-in-summary-spain-calls-an-election.html | THE WORLD IN SUMMARY SPain Calls An Election | By Milt Freudenheim Henry Giniger and Katherine J Roberts | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/tokyo-attempts-to-placate-its-former-victims-in-asia.html | TOKYO ATTEMPTS TO PLACATE ITS FORMER VICTIMS IN ASIA | By Henry Scott Stokes | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/what-he-lacks-in-money-cuomo-claims-in-workers.html | WHAT HE LACKS IN MONEY CUOMO CLAIMS IN WORKERS | By Maurice Carroll | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/wilson-s-case-could-define-the-power-of-spies-on-trial.html | WILSONS CASE COULD DEFINE THE POWER OF SPIES ON TRIAL | By Philip Taubman | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/22-foes-of-haiti-s-president-get-6-years-in-jail.html | 22 FOES OF HAITIS PRESIDENT GET 6 YEARS IN JAIL | By Richard J Meislin Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/a-stolen-relic-is-a-problem-for-mexicans.html | A STOLEN RELIC IS A PROBLEM FOR MEXICANS | By Alan Riding Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/aid-administrator-arrives-in-beirut.html | AID ADMINISTRATOR ARRIVES IN BEIRUT | By Bernard Gwertzman Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/air-arm-in-europe-termed-prepared.html | AIR ARM IN EUROPE TERMED PREPARED | By Charles Mohr Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/alive-and-kicking-beirut-rises-from-the-ashes.html | ALIVE AND KICKING BEIRUT RISES FROM THE ASHES | By Colin Campbell Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/an-apron-for-soviet-woman-in-space.html | AN APRON FOR SOVIET WOMAN IN SPACE | By John F Burns Special To the New York Times | TX 966107 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/arms-sales-a-topic-in-mitterrand-s-greek-trip.html | ARMS SALES A TOPIC IN MITTERRANDS GREEK TRIP | Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/around-the-world-soviet-bookkeeper-to-die-for-theft-and-bribery.html | Around the World Soviet Bookkeeper to Die For Theft and Bribery | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/begin-optimistic-all-foreign-units-will-quit-lebanon-excerpts-interview-page-16.html | BEGIN IS OPTIMISTIC ALL FOREIGN UNITS WILL QUIT LEBANON Excerpts from interview page 16 | By David K Shipler Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/china-assails-japan-on-books.html | CHINA ASSAILS JAPAN ON BOOKS | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/excerpts-from-interview-with-begin.html | EXCERPTS FROM INTERVIEW WITH BEGIN | Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/increase-reported-in-political-killings-in-salvador.html | INCREASE REPORTED IN POLITICAL KILLINGS IN SALVADOR | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/israel-tells-of-plo-attacks.html | Israel Tells of PLO Attacks | Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/john-paul-plans-to-visit-spain-despite-its-decision-on-vote.html | John Paul Plans to Visit Spain Despite Its Decision on Vote | AP | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/jordan-doubts-us-influence-on-israel.html | JORDAN DOUBTS US INFLUENCE ON ISRAEL | By Marvine Howe Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/leader-of-kenyan-coup-attempt-said-to-have-been-a-private.html | LEADER OF KENYAN COUP ATTEMPT SAID TO HAVE BEEN A PRIVATE | By Alan Cowell Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/manila-panel-finishes-work-on-global-talks.html | MANILA PANEL FINISHES WORK ON GLOBAL TALKS | Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/polish-bishops-issue-an-appeal-for-calm.html | POLISH BISHOPS ISSUE AN APPEAL FOR CALM | By John Darnton Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/sandinist-leader-sees-war-on-way.html | SANDINIST LEADER SEES WAR ON WAY | By Raymond Bonner Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/talks-continue-on-arafat-s-departure-from-beirut.html | TALKS CONTINUE ON ARAFATS DEPARTURE FROM BEIRUT | Special to the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/tanaka-backs-japanese-premier-s-re-election-bid.html | TANAKA BACKS JAPANESE PREMIERS REELECTION BID | By Henry Scott Stokes Special To the New York Times | TX 966107 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/tunisian-port-gives-1100-palestinians-a-heroes-welcome.html | TUNISIAN PORT GIVES 1100 PALESTINIANS A HEROES WELCOME | By William E Farrell Special To the New York Times | TX 966107 | 1982-09-02 |
| 1982-08-29 | https://www.nytimes.com/1982/08/29/world/young-poles-find-a-home-in-manhattan.html | YOUNG POLES FIND A HOME IN MANHATTAN | By Kathleen Teltsch | TX 966107 | 1982-09-02 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/ballet-san-franciscans-in-stravinsky-tribute.html | BALLET SAN FRANCISCANS IN STRAVINSKY TRIBUTE | By Anna Kisselgoff Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/boston-tv-stations-battling-over-news-anchors.html | BOSTON TV STATIONS BATTLING OVER NEWS ANCHORS | By Tony Schwartz Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/briefs-on-the-arts-117994.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/dance-clive-thompson-presents-new-troupe.html | DANCE CLIVE THOMPSON PRESENTS NEW TROUPE | By Jennifer Dunning | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/in-buenos-aires-the-musical-scene-is-the-richest-in-the-third-world.html | IN BUENOS AIRES THE MUSICAL SCENE IS THE RICHEST IN THE THIRD WORLD | By Edward Schumacher Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/music-mostly-mozart-gives-last-1982-concert.html | MUSIC MOSTLY MOZART GIVES LAST 1982 CONCERT | By Edward Rothstein | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/advertising-a-call-to-enter-cable-now.html | Advertising A Call To Enter Cable Now | By Eric Pace | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/advertising-addenda.html | ADVERTISING Addenda | By Eric Pace | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/advertising-feeling-younger-than-we-really-are.html | ADVERTISING Feeling Younger Than We Really Are | By Eric Pace | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/advertising-jwt-to-start-drive-for-timex-computer.html | ADVERTISING JWT to Start Drive For Timex Computer | By Eric Pace | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/advertising-people.html | ADVERTISING People | By Eric Pace | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/advertising-spot-tv-spending-rises-to-a-record.html | ADVERTISING Spot TV Spending Rises to a Record | By Eric Pace | TX 964394 | 1982-09-01 |

| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/bank-on-coast-insolvent.html | Bank on Coast Insolvent | AP | TX 964394 | 1982-09-01 |
|---|---|---|---|---|---|
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/cities-assets-to-be-sold.html | Cities Assets to Be Sold | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/commodities-the-drop-in-index-contracts.html | Commodities The Drop In Index Contracts | By Hj Maidenberg | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/dresser-says-unit-can-finish-order.html | DRESSER SAYS UNIT CAN FINISH ORDER | By Michael Blumstein Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/for-kodak-s-disk-camera-response-is-so-far-so-good.html | FOR KODAKS DISK CAMERA RESPONSE IS SO FAR SO GOOD | By Barnaby J Feder | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/lawyer-aiding-manville-thrives-on-bankruptcies.html | LAWYER AIDING MANVILLE THRIVES ON BANKRUPTCIES | By Tamar Lewin | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/lawyers-plan-strategy-against-manville.html | LAWYERS PLAN STRATEGY AGAINST MANVILLE | Special to the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/marietta-meeting-on-bendix-bid.html | MARIETTA MEETING ON BENDIX BID | By Robert J Cole | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/market-place-cautious-voice-on-stock-rush.html | Market Place Cautious Voice On Stock Rush | By Robert Metz | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/prime-rate-decrease-may-lag.html | PRIME RATE DECREASE MAY LAG | By Michael Quint | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/surge-raises-wall-st-spirits.html | SURGE RAISES WALL ST SPIRITS | By Lydia Chavez | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/business/washington-watch-chamber-s-bid-to-end-split.html | Washington Watch Chambers Bid To End Split | By Kenneth B Noble | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/movies/briefs-on-the-arts-117993.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/movies/new-jaws-to-be-the-latest-entry-in-3-d-revival.html | NEW JAWS TO BE THE LATEST ENTRY IN 3D REVIVAL | By Aljean Harmetz | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/316-new-rail-cars-for-mta-delayed.html | 316 NEW RAIL CARS FOR MTA DELAYED | By Ari L Goldman | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/at-new-canaan-station-that-s-the-way-the-platform-crumbles.html | AT NEW CANAAN STATION THATS THE WAY THE PLATFORM CRUMBLES | By Samuel G Freedman Special To the New York Times | TX 964394 | 1982-09-01 |

| | | | | |
|---|---|---|---|---|
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/bridge-a-large-us-group-won-entry-to-world-pairs-play.html | Bridge A Large US Group Won Entry to World Pairs Play | By Alan Truscott | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/clashes-said-to-have-marked-us-discussions-on-richmond.html | CLASHES SAID TO HAVE MARKED US DISCUSSIONS ON RICHMOND | By Ralph Blumenthal | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/ex-city-residents-lead-opposition-to-new-power-line-upstate.html | EXCITY RESIDENTS LEAD OPPOSITION TO NEW POWER LINE UPSTATE | By Harold Faber Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/fraud-trial-of-17-metal-sellers-is-expected-to-go-to-jury-soon.html | FRAUD TRIAL OF 17 METAL SELLERS IS EXPECTED TO GO TO JURY SOON | By E R Shipp | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/midair-collision-near-an-airport-in-jersey-kills-2.html | MIDAIR COLLISION NEAR AN AIRPORT IN JERSEY KILLS 2 | By Lindsey Gruson Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/new-york-day-by-day-117787.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/new-york-day-by-day-117987.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/new-york-day-by-day-117988.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/new-york-day-by-day-117989.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/new-york-region-facing-increases-in-gas-heat-cost.html | NEW YORK REGION FACING INCREASES IN GASHEAT COST | By Peter Kihss | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/pollen-season-is-early-and-intense.html | POLLEN SEASON IS EARLY AND INTENSE | By David W Dunlap Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/profits-casinos-increase-after-atlantic-city-slump-casino-gambling-price-profit.html | PROFITS AT CASINOS INCREASE AFTER ATLANTIC CITY SLUMP Casino Gambling The Price and the Profit in Atlantic City Second of four articles | Special to the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/the-region-danbury-prisoner-refuses-freedom.html | THE REGION Danbury Prisoner Refuses Freedom | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/obituaries/cl-copenhaver-radio-clergyman.html | CL COPENHAVER RADIO CLERGYMAN | By Robin Herman | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/obituaries/lehman-engel-71-conductor-of-broadway-musicals-dead.html | LEHMAN ENGEL 71 CONDUCTOR OF BROADWAY MUSICALS DEAD | By Josh Barbanel | TX 964394 | 1982-09-01 |

| | | | | |
|---|---|---|---|---|
| 1982-08-30 | https://www.nytimes.com/1982/08/30/obituaries/stanley-swinton-ap-executive-headed-agency-s-world-services.html | STANLEY SWINTON AP EXECUTIVE HEADED AGENCYS WORLD SERVICES | By William G Blair | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/obituaries/tucson-newspaper-executive-dies-of-burns-from-explosion.html | Tucson Newspaper Executive Dies of Burns From Explosion | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/ambiguity-the-china-syndrome.html | AMBIGUITY THE CHINA SYNDROME | By Si Hayakawa | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/essay-presumption-of-guilt.html | ESSAY PRESUMPTION OF GUILT | By William Safire | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/social-security-inequity.html | SOCIAL SECURITY INEQUITY | By Horace W Brock | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/supply-side-s-sunk.html | SUPPLY SIDES SUNK | By Henry S Ruess and James K Galbraith | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/betting-inquiry-at-teletrack.html | Betting Inquiry at Teletrack | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/carlton-wins-17th-to-end-3-game-slump.html | CARLTON WINS 17TH TO END 3GAME SLUMP | By Sam Goldaper | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/cosmos-worried-by-inept-showing.html | COSMOS WORRIED BY INEPT SHOWING | By Alex Yannis Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/it-takes-arrogance.html | It Takes Arrogance | By Joseph Durso | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/mayer-beats-kriek.html | Mayer Beats Kriek | Special to the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/mcenroe-caught-up-in-a-difficult-year.html | MCENROE CAUGHT UP IN A DIFFICULT YEAR | By Neil Amdur | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/mears-triumphs.html | Mears Triumphs | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/mets-lose-13th-as-braves-win.html | METS LOSE 13TH AS BRAVES WIN | By Roy S Johnson | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/mrs-carner-takes-tourney-on-playoff.html | MRS CARNER TAKES TOURNEY ON PLAYOFF | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/nakano-retains-title-in-cycling.html | Nakano Retains Title in Cycling | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/new-centers-just-one-factor-in-jets-loss.html | NEW CENTERS JUST ONE FACTOR IN JETS LOSS | By Gerald Eskenazi Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/on-the-job-training.html | OntheJob Training | George Vecsey | TX 964394 | 1982-09-01 |

| | | | | |
|---|---|---|---|---|
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/outdoors-surf-fishing-on-the-carolina-cove-banks.html | OUTDOORS SURF FISHING ON THE CAROLINA COVE BANKS | By Nelson Bryant | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/perrault-is-winner-in-arlington-million.html | PERRAULT IS WINNER IN ARLINGTON MILLION | By Steven Crist Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/question-box.html | Question Box | By S Lee Kanner | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/roggy-s-314-3-sets-us-javelin-mark.html | Roggys 3143 Sets US Javelin Mark | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/simms-faces-surgery-may-miss-season.html | SIMMS FACES SURGERY MAY MISS SEASON | By Frank Litsky Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/stadler-on-4th-hole-of-playoff-beats-floyd-for-100000-prize.html | STADLER ON 4TH HOLE OF PLAYOFF BEATS FLOYD FOR 100000 PRIZE | By John Radosta Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/time-of-decision-approaches-for-cerone.html | TIME OF DECISION APPROACHES FOR CERONE | By Murray Chass | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/us-juniors-lose.html | US Juniors Lose | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/virginian-upsets-miss-bunge.html | VIRGINIAN UPSETS MISS BUNGE | Special to the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/yankees-win-on-winfield-s-2-homers-john-s-3-hitter.html | YANKEES WIN ON WINFIELDS 2 HOMERS JOHNS 3HITTER | By Murray Chass Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/style/once-more-with-feeling-renewing-vows.html | ONCE MORE WITH FEELING RENEWING VOWS | By Georgia Dullea | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/style/relationships-keeping-in-touch-with-parents.html | RELATIONSHIPS KEEPING IN TOUCH WITH PARENTS | By Margot Slade | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/theater/a-tearful-goodbye-for-sugar-babies.html | A TEARFUL GOODBYE FOR SUGAR BABIES | By Suzanne Daley | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/theater/briefs-on-the-arts-116750.html | BRIEFS ON THE ARTS | By Susan Heller Anderson | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/theater/briefs-on-the-arts-lanford-wilson-play-to-open-circle-s-season.html | Briefs on the Arts Lanford Wilson Play To Open Circles Season | SUSAN HELLER ANDERSON | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/a-crime-half-solved-part-of-washington-s-teeth-reappear.html | A CRIME HALF SOLVED PART OF WASHINGTONS TEETH REAPPEAR | By Irvin Molotsky Special To the New York Times | TX 964394 | 1982-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/anticrime-patrols-grow-in-number-and-effect.html | ANTICRIME PATROLS GROW IN NUMBER AND EFFECT | By William Robbins Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/around-the-nation-118297.html | AROUND THE NATION | Maine Denies Petition By Weinberger On Speed Upi | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/around-the-nation-coast-fraternities-cited-for-fire-code-violations.html | AROUND THE NATION Coast Fraternities Cited For Fire Code Violations | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/around-the-nation-judge-in-murder-case-lifts-ban-on-old-pictures.html | AROUND THE NATION Judge in Murder Case Lifts Ban on Old Pictures | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/around-the-nation-phoenix-police-veteran-is-sought-after-slaying.html | AROUND THE NATION Phoenix Police Veteran Is Sought After Slaying | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/around-the-nation-tentative-pact-reached-for-philadelphia-schools.html | AROUND THE NATION Tentative Pact Reached For Philadelphia Schools | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/briefing-116818.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/dole-asks-session-on-social-security.html | DOLE ASKS SESSION ON SOCIAL SECURITY | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/patrol-searches-harder-as-mexicans-seek-easier-life-in-us.html | PATROL SEARCHES HARDER AS MEXICANS SEEK EASIER LIFE IN US | By Judith Cummings Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/reagan-aide-sees-tough-veto-fight.html | REAGAN AIDE SEES TOUGH VETO FIGHT | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/rockford-and-its-19-jobless-struggling-to-survive.html | ROCKFORD AND ITS 19 JOBLESS STRUGGLING TO SURVIVE | Special to the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/students-from-iran-march-with-a-message.html | STUDENTS FROM IRAN MARCH WITH A MESSAGE | By Lynn Rosellini Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/switch-at-agriculture-fewer-tips-for-the-cook.html | SWITCH AT AGRICULTURE FEWER TIPS FOR THE COOK | By Michael Decourcy Hinds Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/tax-bill-lauded-by-puerto-ricans.html | TAX BILL LAUDED BY PUERTO RICANS | Special to the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/around-the-world-dutch-ship-stops-dumping-nuclear-waste.html | AROUND THE WORLD Dutch Ship Stops Dumping Nuclear Waste | AP | TX 964394 | 1982-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/around-the-world-san-marino-at-last-gets-a-papal-visit.html | AROUND THE WORLD San Marino at Last Gets a Papal Visit | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/belgian-is-denied-bail-by-poles.html | BELGIAN IS DENIED BAIL BY POLES | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/champagne-for-trans-atlantic-sailor.html | CHAMPAGNE FOR TRANSATLANTIC SAILOR | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/fear-of-an-army-takeover-grows-in-peru.html | FEAR OF AN ARMY TAKEOVER GROWS IN PERU | By Edward Schumacher Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/haitian-labor-dominicans-rely-on-it.html | HAITIAN LABOR DOMINICANS RELY ON IT | By Richard J Meislin Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/heavy-floods-in-north-india-take-at-least-22-more-lives.html | Heavy Floods in North India Take at Least 22 More Lives | AP | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/hussein-foresees-mideast-disaster-in-present-course.html | HUSSEIN FORESEES MIDEAST DISASTER IN PRESENT COURSE | By Marvine Howe Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/israeli-airport-strike-is-called-to-support-el-al-employees.html | Israeli Airport Strike Is Called To Support El Al Employees | Special to the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/lebanese-troops-taking-posts-in-west-beirut.html | LEBANESE TROOPS TAKING POSTS IN WEST BEIRUT | By Colin Campbell Special To The New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/man-in-the-news-poland-s-quiet-prelate.html | MAN IN THE NEWS POLANDS QUIET PRELATE | By John Darnton Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/sharon-says-peace-pact-with-lebanon-is-likely.html | SHARON SAYS PEACE PACT WITH LEBANON IS LIKELY | By Philip Shabecoff Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/shun-excesses-jaruzelski-urges-on-eve-of-rally.html | SHUN EXCESSES JARUZELSKI URGES ON EVE OF RALLY | Special to the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/taiwan-tries-to-reverse-brain-drain-to-us.html | TAIWAN TRIES TO REVERSE BRAIN DRAIN TO US | By Steve Lohr Special to the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/throng-at-syria-border-cheers-1280-guerrillas.html | THRONG AT SYRIA BORDER CHEERS 1280 GUERRILLAS | By Henry Tanner Special To the New York Times | TX 964394 | 1982-09-01 |

| | | | | |
|---|---|---|---|---|
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/trumpets-and-cheers-for-2-globe-circling-britons.html | TRUMPETS AND CHEERS FOR 2 GLOBECIRCLING BRITONS | Special to the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-30 | https://www.nytimes.com/1982/08/30/world/watching-the-pullout-a-conversation-at-dawn.html | WATCHING THE PULLOUT A CONVERSATION AT DAWN | By James F Clarity Special To the New York Times | TX 964394 | 1982-09-01 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/gerald-ford-s-glamour.html | GERALD FORDS GLAMOUR | By Charlotte Curtis | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/haitink-warns-on-cuts-in-the-concertgebouw.html | Haitink Warns on Cuts In the Concertgebouw | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/music-conductor-debut.html | MUSIC CONDUCTOR DEBUT | By Edward Rothstein | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/books/american-writers-seen-through-a-soviet-glass.html | AMERICAN WRITERS SEEN THROUGH A SOVIET GLASS | By Theodore Shabad | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/2-in-cabinet-said-to-ask-eased-curb-in-british-dispute.html | 2 IN CABINET SAID TO ASK EASED CURB IN BRITISH DISPUTE | By Clyde H Farnsworth Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/2-key-bonn-officials-back-aid-for-aeg.html | 2 KEY BONN OFFICIALS BACK AID FOR AEG | By John Tagliabue Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/advertising-3m-plans-tv-campaign-on-high-heating-bills.html | ADVERTISING 3M Plans TV Campaign On High Heating Bills | By Eric Pace | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/advertising-accounts.html | ADVERTISING Accounts | By Eric Pace | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/advertising-cable-tv-penetration.html | ADVERTISING Cable TV Penetration | By Eric Pace | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/advertising-expanding-business-targets.html | Advertising Expanding Business Targets | By Eric Pace | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/advertising-zimag-goes-to-ejl.html | ADVERTISING Zimag Goes to EJL | By Eric Pace | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/budget-office-against-new-rules-requiring-added-bank-disclosure.html | BUDGET OFFICE AGAINST NEW RULES REQUIRING ADDED BANK DISCLOSURE | By Jeff Gerth Special To the New York Times | TX 970699 | 1982-09-03 |

| | | | | |
|---|---|---|---|---|
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/business-people-ferris-chief-drafts-plan-for-mideast-exchange.html | BUSINESS PEOPLE Ferris Chief Drafts Plan For Mideast Exchange | By Daniel F Cuff | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/business-people-researcher-is-key-to-manville-move.html | BUSINESS PEOPLE Researcher Is Key To Manville Move | By Daniel F Cuff | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/business-people-troubled-wienerwld-a-personal-loss-too.html | BUSINESS PEOPLE TROUBLED WIENERWLD A PERSONAL LOSS TOO | By Daniel F Cuff | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/cabot-acquisition.html | Cabot Acquisition | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/commodity-fraud-sentence.html | Commodity Fraud Sentence | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/continental-shake-up-over-loss.html | CONTINENTAL SHAKEUP OVER LOSS | By Robert A Bennett | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/credit-markets-rates-show-mixed-pattern.html | CREDIT MARKETS RATES SHOW MIXED PATTERN | By Michael Quint | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/detroit-is-asked-to-aid-mexico.html | Detroit Is Asked To Aid Mexico | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/hitachi-has-supercomputer.html | Hitachi Has Supercomputer | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/how-mexico-lined-up-credits.html | HOW MEXICO LINED UP CREDITS | Special to the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/late-rally-pushes-dow-up-9.83-to-893.30.html | Late Rally Pushes Dow Up 983 to 89330 | By Vartanig G Vartan | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/manville-s-plaintiffs-set-back-by-bankruptcy-court-ruling.html | MANVILLES PLAINTIFFS SET BACK BY BANKRUPTCY COURT RULING | By Tamar Lewin | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/marietta-makes-bid-for-bendix.html | MARIETTA MAKES BID FOR BENDIX | By Robert J Cole | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/market-place-overlooked-retail-chain.html | Market Place Overlooked Retail Chain | By Robert Metz | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/mexico-to-receive-1.85-billion-in-loans.html | MEXICO TO RECEIVE 185 BILLION IN LOANS | By Paul Lewis Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/business/new-home-sales-off-4.9-in-july.html | NEWHOME SALES OFF 49 IN JULY | AP | TX 970699 | 1982-09-03 |

| 1982-08-31 | https://www.nytimes.com/1982/08/31/busine ss/no-headline-118851.html | No Headline | ISADORE BARMASH | TX 970699 | 1982-09-03 |
|---|---|---|---|---|---|
| 1982-08-31 | https://www.nytimes.com/1982/08/31/busine ss/northrop-tests-fighter-planes.html | Northrop Tests Fighter Planes | Special to the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/busine ss/pension-plans-major-changes.html | PENSION PLANS MAJOR CHANGES | By Karen W Arenson | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/busine ss/pipeline-an-impasse-with-no-end-in-sight-news-analysis.html | PIPELINE AN IMPASSE WITH NO END IN SIGHT News Analysis | By Leslie H Gelb Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/movie s/japanese-wolves.html | JAPANESE WOLVES | By Vincent Canby | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregi on/4-gubernatorial-candidates-pair-off-in-upstate-debates.html | 4 GUBERNATORIAL CANDIDATES PAIR OFF IN UPSTATE DEBATES | By Frank Lynn Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregi on/bridge-new-yorkers-find-august-in-albany-to-be-profitable.html | Bridge New Yorkers Find August In Albany to Be Profitable | By Alan Truscott | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregi on/city-can-speed-up-lower-rent-pleas.html | CITY CAN SPEED UP LOWER RENT PLEAS | By Joyce Purnick | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregi on/city-police-paid-500000-last-year-for-informants.html | CITY POLICE PAID 500000 LAST YEAR FOR INFORMANTS | By Barbara Basler | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregi on/developing-of-us-refuges-is-resisted.html | DEVELOPING OF US REFUGES IS RESISTED | By Lindsey Gruson | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregi on/head-of-nassau-college-faces-many-challenges.html | HEAD OF NASSAU COLLEGE FACES MANY CHALLENGES | By James Barron Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregi on/highest-rollers-lowest-mix-atlantic-city-casino-gambling-price-profit-atlantic.html | HIGHEST ROLLERS AND LOWEST MIX IN ATLANTIC CITY Casino Gambling The Price and the Profit in Atlantic City Third of four articles | By William E Geist Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregi on/investigator-says-pilot-killed-in-crash-was-warned-of-peril.html | INVESTIGATOR SAYS PILOT KILLED IN CRASH WAS WARNED OF PERIL | By Alfonso A Narvaez Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregi on/lirr-fire-strands-1600-in-tunnel-under-east-river.html | LIRR FIRE STRANDS 1600 IN TUNNEL UNDER EAST RIVER | By Edward A Gargan | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregi on/many-doctors-prefer-buy-outs-to-repay-subsidies-for-service.html | MANY DOCTORS PREFER BUY OUTS TO REPAY SUBSIDIES FOR SERVICE | By Ronald Sullivan | TX 970699 | 1982-09-03 |

| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/new-york-day-by-day-120782.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 970699 | 1982-09-03 |
|---|---|---|---|---|---|
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/new-york-day-by-day-a-half-century-of-reporting.html | NEW YORK DAY BY DAY A Half Century of Reporting | By Clyde Haberman and Laurie Johnston | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/new-york-day-by-day-a-senator-s-appeal-for-made-in-usa.html | NEW YORK DAY BY DAY A Senators Appeal For Made in USA | By Clyde Haberman and Laurie Johnston | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/new-york-day-by-day-nice-try.html | NEW YORK DAY BY DAY Nice Try | By Clyde Haberman and Laurie Johnston | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/new-york-day-by-day-septembers-past-recalled-in-forest-hills.html | NEW YORK DAY BY DAY Septembers Past Recalled In Forest Hills | By Clyde Haberman and Laurie Johnston | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/reputed-bodyguard-of-crime-boss-shot-in-head-near-brooklyn-home.html | REPUTED BODYGUARD OF CRIME BOSS SHOT IN HEAD NEAR BROOKLYN HOME | By Ralph Blumenthal | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/the-region-clubhouse-blaze-injures-boy-12.html | THE REGION Clubhouse Blaze Injures Boy 12 | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/the-region-elderly-to-clean-streets-in-yonkers.html | THE REGION Elderly to Clean Streets in Yonkers | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/the-region-unemployment-up-in-connecticut.html | THE REGION Unemployment Up In Connecticut | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/witness-doubts-link-between-son-s-death-and-donovan-s-case.html | WITNESS DOUBTS LINK BETWEEN SONS DEATH AND DONOVANS CASE | By Selwyn Raab | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/obituaries/frederic-birmingham-editor-of-esquire-other-magazines.html | FREDERIC BIRMINGHAM EDITOR OF ESQUIRE OTHER MAGAZINES | By Thomas W Ennis | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/obituaries/ingrid-bergman-winner-of-3-oscars-is-dead.html | INGRID BERGMAN WINNER OF 3 OSCARS IS DEAD | By Murray Schumach | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/obituaries/john-j-teal-arctic-ecologist-the-leader-of-14-expeditions.html | JOHN J TEAL ARCTIC ECOLOGIST THE LEADER OF 14 EXPEDITIONS | By Wolfgang Saxon | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/against-tuition-credits.html | AGAINST TUITION CREDITS | By Harold Howe 2d | TX 970699 | 1982-09-03 |

| | | | | |
|---|---|---|---|---|
| 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/foreign-affairs-preparing-soviet-talks.html | FOREIGN AFFAIRS PREPARING SOVIET TALKS | By Flora Lewis | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/hurdling-nontariff-barriers.html | HURDLING NONTARIFF BARRIERS | By Matthew Stevenson | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/mba-ideally-more-basic-analysis.html | MBA IDEALLY MORE BASIC ANALYSIS | By Charles Georgeson | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/yugoslav-repression.html | YUGOSLAV REPRESSION | By Jeri Laber | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/science/among-hyenas-females-dominate-jittery-males.html | AMONG HYENAS FEMALES DOMINATE JITTERY MALES | Special to the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/science/biological-role-of-emotional-tears-emerges-through-recent-studies.html | BIOLOGICAL ROLE OF EMOTIONAL TEARS EMERGES THROUGH RECENT STUDIES | By Jane E Brody | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/science/downs-syndrome-masked-by-surgery.html | DOWNS SYNDROME MASKED BY SURGERY | By Maya Pines | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/science/education-computers-bring-classroom-to-office.html | EDUCATION COMPUTERS BRING CLASSROOM TO OFFICE | By Thomas C Hayes | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/science/georgian-undergoes-lung-transplant.html | Georgian Undergoes Lung Transplant | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/science/nuclear-waste-disposal-bold-innovations-abroad-instructive-for-us.html | NUCLEAR WASTE DISPOSAL BOLD INNOVATIONS ABROAD INSTRUCTIVE FOR US | By Walter Sullivan | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/science/personal-computers-how-to-choose-printer-s-typeface.html | PERSONAL COMPUTERS HOW TO CHOOSE PRINTERS TYPEFACE | By Erik SandbergDiment | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/attendance-down-at-saratoga-meet.html | Attendance Down At Saratoga Meet | Special to the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/britons-set-record.html | BRITONS SET RECORD | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/gerulaitis-trailed-agent-testifies.html | Gerulaitis Trailed Agent Testifies | By United Press International | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/jets-center-guard-switch-to-heal-faster.html | JETS CENTER GUARD SWITCH TO HEAL FASTER | By Sam Goldaper Special To the New York Times | TX 970699 | 1982-09-03 |

| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/kotar-s-condition-said-to-be-better.html | Kotars Condition Said to Be Better | AP | TX 970699 | 1982-09-03 |
|---|---|---|---|---|---|
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/players-2-ex-yanks-play-a-friendly-game.html | PLAYERS 2 EXYANKS PLAY A FRIENDLY GAME | By Peter Alfano | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/plays-hazardous-shot-from-a-hazard.html | PLAYS HAZARDOUS SHOT FROM A HAZARD | By Gordon S White Jr | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/scouting-a-split-decision.html | SCOUTING A Split Decision | By Michael Katz and Lawrie Mifflin | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/scouting-being-realistic.html | SCOUTING Being Realistic | By Michael Katz and Lawrie Mifflin | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/scouting-cash-is-prettier-than-pure-gold.html | SCOUTING Cash Is Prettier Than Pure Gold | By Michael Katz and Lawrie Mifflin | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/scouting-football-twin-bill.html | SCOUTING Football Twin Bill | By Michael Katz and Lawrie Mifflin | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/scouting-sharing-losses.html | SCOUTING Sharing Losses | By Michael Katz and Lawrie Mifflin | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/simms-sidelined-for-year.html | SIMMS SIDELINED FOR YEAR | By William N Wallace Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/sports-of-the-times-the-illusory-mr-perry.html | SPORTS OF THE TIMES THE ILLUSORY MR PERRY | By Joseph Durso | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/sutton-sent-to-brewers-astros-extend-met-string.html | SUTTON SENT TO BREWERS ASTROS EXTEND MET STRING | By James Tuite | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/tracy-austin-injured-again.html | TRACY AUSTIN INJURED AGAIN | By Neil Amdur | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/tv-sports-dockery-refreshingly-candid.html | TV SPORTS DOCKERY REFRESHINGLY CANDID | By Lawrie Mifflin | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/yankees-defeat-twins.html | YANKEES DEFEAT TWINS | By Murray Chass Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/style/dresses-appear-at-home-in-executive-board-rooms.html | DRESSES APPEAR AT HOME IN EXECUTIVE BOARD ROOMS | By AnneMarie Schiro | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/theater/performing-arts-librarians-convene.html | PERFORMINGARTS LIBRARIANS CONVENE | By Herbert Mitgang | TX 970699 | 1982-09-03 |

| | | | | |
|---|---|---|---|---|
| 1982-08-31 | https://www.nytimes.com/1982/08/31/theater/theater-liv-ullmann-is-the-star-of-ghosts.html | THEATER LIV ULLMANN IS THE STAR OF GHOSTS | By Mel Gussow | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/3-murders-turn-town-into-a-fearful-armed-camp.html | 3 MURDERS TURN TOWN INTO A FEARFUL ARMED CAMP | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/arizona-policeman-captured-after-siege-in-a-campground.html | Arizona Policeman Captured After Siege in a Campground | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/around-the-nation-haitians-given-probation-for-invasion-attempt.html | AROUND THE NATION Haitians Given Probation For Invasion Attempt | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/around-the-nation-movie-crew-quits-miami-after-cuban-criticism.html | AROUND THE NATION Movie Crew Quits Miami After Cuban Criticism | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/book-on-reagan-aides-cites-wealth-and-links-to-industry.html | BOOK ON REAGAN AIDES CITES WEALTH AND LINKS TO INDUSTRY | By Judith Miller Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/boston-reporter-jailed-for-contempt-then-freed.html | BOSTON REPORTER JAILED FOR CONTEMPT THEN FREED | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/briefing-119099.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/california-moves-on-diesel-rules.html | CALIFORNIA MOVES ON DIESEL RULES | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/chicago-and-miami-fight-for-a-fair.html | CHICAGO AND MIAMI FIGHT FOR A FAIR | By Francis X Clines Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/excerpts-from-akron-ohio-abortion-law.html | EXCERPTS FROM AKRON OHIO ABORTION LAW | Special to the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/fewer-mexicans-try-to-enter.html | Fewer Mexicans Try to Enter | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/imprisoned-in-66-killing-he-goes-free-in-boston.html | IMPRISONED IN 66 KILLING HE GOES FREE IN BOSTON | Special to the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/inquiry-set-on-safety-defects-in-ford-and-chrysler-models.html | Inquiry Set on Safety Defects In Ford and Chrysler Models | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/it-is-by-accident-of-geography-the-nation-s-river.html | IT IS BY ACCIDENT OF GEOGRAPHY THE NATIONS RIVER | By David Shribman Special To the New York Times | TX 970699 | 1982-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/jordan-case-jurors-doubted-witnesses-an-interview-finds.html | JORDAN CASE JURORS DOUBTED WITNESSES AN INTERVIEW FINDS | Special to the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/judge-backs-use-of-lethal-drugs.html | JUDGE BACKS USE OF LETHAL DRUGS | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/medical-groups-opposing-curbs-in-abortion-law.html | MEDICAL GROUPS OPPOSING CURBS IN ABORTION LAW | By Linda Greenhouse Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/red-hot-issue-manville-bid-on-asbestos-news-analysis.html | REDHOT ISSUE MANVILLE BID ON ASBESTOS News Analysis | By Philip Shabecoff Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/unionists-march-in-boston.html | Unionists March in Boston | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/us/us-postal-workers-amass-funds-for-a-more-intensive-political-role.html | US POSTAL WORKERS AMASS FUNDS FOR A MORE INTENSIVE POLITICAL ROLE | Special to the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/world/arafat-sails-away-as-syrian-troops-leave-west-beirut.html | ARAFAT SAILS AWAY AS SYRIAN TROOPS LEAVE WEST BEIRUT | By James F Clarity Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/world/around-the-world-iraq-again-reports-bombing-iranian-isle.html | AROUND THE WORLD Iraq Again Reports Bombing Iranian Isle | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/world/around-the-world-malaysia-frees-350-one-is-a-key-politician.html | AROUND THE WORLD Malaysia Frees 350 One Is a Key Politician | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/world/ex-corporal-in-ss-acquitted-in-2-murders-in-world-war-ii.html | ExCorporal in SS Acquitted In 2 Murders in World War II | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/world/french-hail-a-success-in-antiterror-drive.html | FRENCH HAIL A SUCCESS IN ANTITERROR DRIVE | By Paul Lewis Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/world/israeli-worry-arms-given-to-leftists.html | ISRAELI WORRY ARMS GIVEN TO LEFTISTS | By David K Shipler Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/world/moscow-reassesses-news-analysis.html | MOSCOW REASSESSES News Analysis | By John F Burns Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/world/pipers-gather-at-scots-rite-in-argyll-hills.html | PIPERS GATHER AT SCOTS RITE IN ARGYLL HILLS | By Rw Apple Jr Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/world/plo-leader-is-mobbed-by-well-wishers-at-port.html | PLO LEADER IS MOBBED BY WELLWISHERS AT PORT | By Colin Campbell Special To the New York Times | TX 970699 | 1982-09-03 |

| | | | | |
|---|---|---|---|---|
| 1982-08-31 | https://www.nytimes.com/1982/08/31/world/poland-s-riot-police-are-deployed-in-cities-to-discourage-protesters.html | POLANDS RIOT POLICE ARE DEPLOYED IN CITIES TO DISCOURAGE PROTESTERS | By John Kifner Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/world/poles-vs-riot-police-ridicule-is-the-best-revenge.html | POLES VS RIOT POLICE RIDICULE IS THE BEST REVENGE | By John Darnton Special To the New York Times | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/world/salvadoran-rebels-cut-power-in-3-provinces-for-12-hours.html | Salvadoran Rebels Cut Power In 3 Provinces for 12 Hours | AP | TX 970699 | 1982-09-03 |
| 1982-08-31 | https://www.nytimes.com/1982/08/31/world/un-asks-to-meet-gi-in-korea.html | UN ASKS TO MEET GI IN KOREA | AP | TX 970699 | 1982-09-03 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/arts/jazz-sting-at-lush-life.html | JAZZ STING AT LUSH LIFE | By Jon Pareles | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/arts/john-mazzola-will-quit-as-lincoln-center-head.html | JOHN MAZZOLA WILL QUIT AS LINCOLN CENTER HEAD | By Harold C Schonberg | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/arts/philadelphia-orchestra-performs-in-frankfurt.html | Philadelphia Orchestra Performs in Frankfurt | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/arts/those-musical-galas-that-mark-milestones.html | THOSE MUSICAL GALAS THAT MARK MILESTONES | By Edward Rothstein | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/books/books-dewey-s-career.html | Books Deweys Career | By Maurice Carroll | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/books/novel-on-world-war-iii-now-has-a-sequel.html | NOVEL ON WORLD WAR III NOW HAS A SEQUEL | By Edwin McDowell | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/8.01-gain-puts-dow-over-900.html | 801 GAIN PUTS DOW OVER 900 | By Vartanig G Vartan | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/advertising-people.html | ADVERTISING People | By Eric Pace | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/advertising-videotex-in-years-to-come.html | Advertising Videotex In Years To Come | By Eric Pace | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/aides-said-to-urge-president-to-ease-pipeline-sanctions.html | AIDES SAID TO URGE PRESIDENT TO EASE PIPELINE SANCTIONS | By Clyde H Farnsworth Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/british-load-parts-for-soviet.html | BRITISH LOAD PARTS FOR SOVIET | By Rw Apple Jr Special To the New York Times | TX 977755 | 1982-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/business-people-executive-has-faith-in-hearts-of-tomorrow.html | BUSINESS PEOPLE Executive Has Faith In Hearts of Tomorrow | By Daniel F Cuff | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/business-people-leader-departing-from-britain-s-bl.html | BUSINESS PEOPLE Leader Departing From Britains BL | DANIEL F CUFF | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/careers-selecting-marketable-courses.html | Careers Selecting Marketable Courses | By Elizabeth M Fowler | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/chamber-meets-on-tax-rift.html | CHAMBER MEETS ON TAX RIFT | Special to the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/commodity-options-set.html | Commodity Options Set | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/company-news-braniff-told-to-pay-2-unions-pensions.html | COMPANY NEWS Braniff Told to Pay 2 Unions Pensions | Special to the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/credit-markets-5-year-us-note-at-12.68-most-prices-decline-a-bit.html | CREDIT MARKETS 5Year US Note at 1268 Most Prices Decline a Bit | By Michael Quint | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/economic-index-rose-by-13-in-july.html | ECONOMIC INDEX ROSE BY 13 IN JULY | By Jonathan Fuerbringer Special To The New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/economic-scene-capitalism-and-crises.html | Economic Scene Capitalism And Crises | By Leonard Silk | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/factory-orders-up-2-in-july.html | FACTORY ORDERS UP 2 IN JULY | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/gm-lowers-prices-on-many-1983-cars.html | GM LOWERS PRICES ON MANY 1983 CARS | By John Holusha Special To The New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/limited-effect-seen-in-swiss-accord.html | LIMITED EFFECT SEEN IN SWISS ACCORD | By Robert A Bennett | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/marietta-is-seeking-3d-parties.html | MARIETTA IS SEEKING 3D PARTIES | By Robert J Cole | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/market-place-winn-dixie-steady-income.html | Market Place WinnDixie Steady Income | By Robert Metz | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/mobil-extends-discount-program.html | Mobil Extends Discount Program | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/president-adds-title-of-chief-at-bacardi-unit.html | President Adds Title of Chief at Bacardi Unit | DANIEL F CUFF | TX 977755 | 1982-09-07 |

| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/prices-paid-farmers-fall-0.7.html | PRICES PAID FARMERS FALL 07 | AP | TX 977755 | 1982-09-07 |
|---|---|---|---|---|---|
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/real-estate-financing-hospital-expansion.html | Real Estate Financing Hospital Expansion | By Diane Henry | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/reorganization-is-risky-for-manville-and-others-news-analysis.html | REORGANIZATION IS RISKY FOR MANVILLE AND OTHERS News Analysis | By Tamar Lewin | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/sanyo-settles-suit-on-stereo-prices.html | Sanyo Settles Suit On Stereo Prices | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/stable-dresser-s-rocky-year.html | STABLE DRESSERS ROCKY YEAR | By Michael Blumstein Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/swiss-bankers-expected-to-relax-secrecy-on-us-stock-violations.html | SWISS BANKERS EXPECTED TO RELAX SECRECY ON US STOCK VIOLATIONS | By Kenneth B Noble Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/travelers-manville-plan.html | Travelers Manville Plan | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/business/us-planning-aid-at-border.html | US Planning Aid at Border | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/60-minute-gourmet-120252.html | 60MINUTE GOURMET | By Pierre Franey | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/a-boost-for-plebeian-fare.html | A BOOST FOR PLEBEIAN FARE | By Craig Claiborne | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/apples-from-eve-to-granny-smith.html | APPLES FROM EVE TO GRANNY SMITH | By Marian Burros | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/food-notes-121318.html | FOOD NOTES | By Marian Burros | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/from-the-many-regional-cookbooks-a-selection-of-favorites.html | FROM THE MANY REGIONAL COOKBOOKS A SELECTION OF FAVORITES | By Mimi Sheraton | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/kitchen-equipment-specialized-tableware.html | KITCHEN EQUIPMENT SPECIALIZED TABLEWARE | By Pierre Franey | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/london-s-ceremonial-sheriff.html | LONDONS CEREMONIAL SHERIFF | Special to the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/metropolitan-diary-120389.html | METROPOLITAN DIARY | By Glenn Collins | TX 977755 | 1982-09-07 |

| | | | | |
|---|---|---|---|---|
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/personal-health-effects-of-exercise-on-menstruation.html | PERSONAL HEALTH EFFECTS OF EXERCISE ON MENSTRUATION | By Jane E Brody | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/some-advice-on-how-to-produce-a-cookbook.html | SOME ADVICE ON HOW TO PRODUCE A COOKBOOK | By Bryan Miller | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/sometimes-only-a-ball-gown-will-do.html | SOMETIMES ONLY A BALL GOWN WILL DO | By Bernadine Morris | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/us-said-to-be-lagging-in-fish-consumption.html | US SAID TO BE LAGGING IN FISH CONSUMPTION | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/wine-talk-120395.html | WINE TALK | By Terry Robards | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/cuomo-hailed-by-state-afl-cio.html | CUOMO HAILED BY STATE AFLCIO | By Maurice Carroll Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/indian-artifacts-from-a-museum-found-by-police.html | INDIAN ARTIFACTS FROM A MUSEUM FOUND BY POLICE | By Leonard Buder | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/jersey-elderly-have-their-say-on-the-fate-of-social-security.html | JERSEY ELDERLY HAVE THEIR SAY ON THE FATE OF SOCIAL SECURITY | By Michael Norman Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/justice-who-refused-transfer-is-censured-by-state-commission.html | JUSTICE WHO REFUSED TRANSFER IS CENSURED BY STATE COMMISSION | By E R Shipp | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/mayor-delivers-a-strong-attack-against-reagan.html | MAYOR DELIVERS A STRONG ATTACK AGAINST REAGAN | By Frank Lynn | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/mob-alliance-to-share-casino-riches-reported.html | MOB ALLIANCE TO SHARE CASINO RICHES REPORTED | By Joseph B Treaster | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/new-york-day-by-day-122711.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/new-york-day-by-day-good-news-for-the-city.html | NEW YORK DAY BY DAY Good News for the City | By Clyde Haberman and Laurie Johnston | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/new-york-day-by-day-just-waiting-to-be-collected.html | NEW YORK DAY BY DAY Just Waiting to Be Collected | By Clyde Haberman and Laurie Johnston | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/new-york-day-by-day-losing-track-of-timepieces.html | NEW YORK DAY BY DAY Losing Track of Timepieces | By Clyde Haberman and Laurie Johnston | TX 977755 | 1982-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/new-york-day-by-day-sculpture-leaving-un-site.html | NEW YORK DAY BY DAY Sculpture Leaving UN Site | By Clyde Haberman and Laurie Johnston | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/slain-man-had-role-in-inquiry.html | SLAIN MAN HAD ROLE IN INQUIRY | By Ralph Blumenthal | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/small-hepatitis-outbreak-is-reported.html | SMALL HEPATITIS OUTBREAK IS REPORTED | By Ronald Sullivan | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/the-region-boat-found-afire-on-li-sound.html | THE REGION Boat Found Afire On LI Sound | Special to the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/the-region-conductor-s-body-is-found-in-pond.html | THE REGION Conductors Body Is Found in Pond | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/the-region-outpatient-is-held-in-trooper-s-death.html | THE REGION Outpatient Is Held In Troopers Death | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/the-town-manville-built-has-mixed-feelings-the-talk-of-manville.html | THE TOWN MANVILLE BUILT HAS MIXED FEELINGS The Talk of Manville | By Samuel G Freedman Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/truck-drivers-reach-accord-with-builders.html | TRUCK DRIVERS REACH ACCORD WITH BUILDERS | By Damon Stetson | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/a-chip-off-the-old-bloc.html | A CHIP OFF THE OLD BLOC | By John B Oakes | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/critics-of-epa-are-right.html | CRITICS OF EPA ARE RIGHT | By John Jones and Jack Smith | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/observer-the-big-cheese-caper.html | OBSERVER THE BIG CHEESE CAPER | By Russell Baker | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/3-divisions-listed-for-usfl.html | 3 DIVISIONS LISTED FOR USFL | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/a-fan-at-the-game-the-magic-dies-hard-at-shea.html | A FAN AT THE GAME THE MAGIC DIES HARD AT SHEA | By John Leonard | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/borg-s-fame-affects-swedes.html | BORGS FAME AFFECTS SWEDES | By Roy S Johnson | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/cosmos-may-call-on-romero.html | COSMOS MAY CALL ON ROMERO | By Alex Yannis Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/guidry-wins-100th-on-nettles-clout-in-9th.html | GUIDRY WINS 100TH ON NETTLES CLOUT IN 9TH | Special to the New York Times | TX 977755 | 1982-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/jet-receivers-called-best-assest-for-now.html | JET RECEIVERS CALLED BEST ASSEST FOR NOW | By William N Wallace Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/john-is-traded-to-angels-for-3-minor-leaguers.html | JOHN IS TRADED TO ANGELS FOR 3 MINOR LEAGUERS | By Murray Chass Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/mixed-reception-for-raiders.html | MIXED RECEPTION FOR RAIDERS | Special to the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/mrs-king-ousted-by-miss-mascarin-18.html | MRS KING OUSTED BY MISS MASCARIN 18 | By Neil Amdur | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/plays.html | PLAYS | By Gordon S White Jr | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/ryan-hurls-2-hitter-as-mets-lose-15th.html | RYAN HURLS 2HITTER AS METS LOSE 15TH | By James Tuite | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/scouting-at-38-mcgraw-still-has-a-ball.html | SCOUTING At 38 McGraw Still Has a Ball | By Lawrie Mifflin | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/scouting-same-problems.html | SCOUTING Same Problems | By Lawrie Mifflin | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/scouting-soccer-bagels.html | SCOUTING Soccer Bagels | By Lawrie Mifflin | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/scouting-voicing-a-vote.html | SCOUTING Voicing a Vote | By Lawrie Mifflin | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/sports-of-the-times-only-age-can-outstare-mrs-king.html | SPORTS OF THE TIMES ONLY AGE CAN OUTSTARE MRS KING | By George Vecsey | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/theater/dance-noh-theater.html | DANCE NOH THEATER | By Jennifer Dunning | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/theater/lloyd-webber-s-cats-his-3d-broadway-show.html | LLOYD WEBBERS CATS HIS 3D BROADWAY SHOW | By Leslie Bennetts | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/theater/the-pop-life-120925.html | THE POP LIFE | By Robert Palmer | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/agent-orange-study-won-t-be-completed-until-89-va-says.html | AGENT ORANGE STUDY WONT BE COMPLETED UNTIL 89 VA SAYS | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/around-the-nation-122601.html | AROUND THE NATION | Girard School Is Ordered By Court To Admit Girls Ap | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/around-the-nation-us-to-restore-air-rule-on-double-fare-penalty.html | AROUND THE NATION US to Restore Air Rule On Double Fare Penalty | AP | TX 977755 | 1982-09-07 |

| | | | | |
|---|---|---|---|---|
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/boston-reporter-loses-freedom-bid.html | BOSTON REPORTER LOSES FREEDOM BID | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/briefing-121457.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/congressman-loses-georgia-gubernatorial-runoff.html | CONGRESSMAN LOSES GEORGIA GUBERNATORIAL RUNOFF | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/fossil-of-humanlike-may-fill-major-evolution-gap.html | FOSSIL OF HUMANLIKE MAY FILL MAJOR EVOLUTION GAP | By John Noble Wilford | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/gop-coalition-80-threatens-unravel-congress-elections-campaign-outlook-first.html | GOP COALITION OF 80 THREATENS TO UNRAVEL IN CONGRESS ELECTIONS Campaign Outlook First of a series of articles on the 1982 Congressional campaign | By John Herbers Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/group-assails-rules-changes-on-education-of-handicapped.html | Group Assails Rules Changes On Education of Handicapped | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/increasingly-the-business-day-begins-at-breakfast.html | INCREASINGLY THE BUSINESS DAY BEGINS AT BREAKFAST | By Robert D Hershey Jr Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/issue-and-debate.html | ISSUE AND DEBATE | By Philip Shabecoff Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/man-and-cougar-meet-in-the-west.html | MAN AND COUGAR MEET IN THE WEST | By William E Schmidt Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/negative-political-ads-backed.html | NEGATIVE POLITICAL ADS BACKED | Special to the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/south-carolina-job-training-system-s-budget-under-scrutiny.html | SOUTH CAROLINA JOB TRAINING SYSTEMS BUDGET UNDER SCRUTINY | Special to the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/states-balancing-their-budegets-in-oblique-ways.html | STATES BALANCING THEIR BUDEGETS IN OBLIQUE WAYS | By Winston Williams | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/surveys-on-women-s-reaction-worry-white-house.html | SURVEYS ON WOMENS REACTION WORRY WHITE HOUSE | By Steven V Roberts Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/texas-schools-find-no-mexican-influx.html | TEXAS SCHOOLS FIND NO MEXICAN INFLUX | By Robert Reinhold Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/the-us-on-the-us.html | THE US ON THE US | By Francis X Clines Special To the New York Times | TX 977755 | 1982-09-07 |

| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/us-alaska-land-swap-is-set.html | USALASKA LAND SWAP IS SET | Special to the New York Times | TX 977755 | 1982-09-07 |
|---|---|---|---|---|---|
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/when-weighting-a-study-of-execution.html | WHEN WEIGHTING A STUDY OF EXECUTION | Special to the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/us/yellowstone-grizzly-reported-imperiled.html | YELLOWSTONE GRIZZLY REPORTED IMPERILED | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/1600-leave-beirut-by-land-and-sea.html | 1600 LEAVE BEIRUT BY LAND AND SEA | By Colin Campbell Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/a-fearful-reminder-lingers-for-asians-in-kenya.html | A FEARFUL REMINDER LINGERS FOR ASIANS IN KENYA | By Alan Cowell Special to the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/around-the-world-mao-s-widow-expected-to-get-sentence-eased.html | AROUND THE WORLD Maos Widow Expected To Get Sentence Eased | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/communist-threat-looms-large-in-taiwan-life.html | COMMUNIST THREAT LOOMS LARGE IN TAIWAN LIFE | By Steve Lohr Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/cuba-disrupts-us-radio-as-distant-as-des-miones.html | CUBA DISRUPTS US RADIO AS DISTANT AS DES MIONES | By David Shribman Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/el-salvador-reports-its-casualties.html | EL SALVADOR REPORTS ITS CASUALTIES | AP | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/french-fake-a-murder-to-aid-rumanian-spy.html | FRENCH FAKE A MURDER TO AID RUMANIAN SPY | By Paul Lewis Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/honduran-officer-denounces-his-chief.html | HONDURAN OFFICER DENOUNCES HIS CHIEF | By Marlise Simons Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/hussein-fears-a-threat-to-jordan-form-israeil-stand-on-palestinian.html | HUSSEIN FEARS A THREAT TO JORDAN FORM ISRAEIL STAND ON PALESTINIAN | By Marvine Howe Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/israelis-report-shooting-down-syrian-photo-jet.html | ISRAELIS REPORT SHOOTING DOWN SYRIAN PHOTO JET | By David K Shipler Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/new-iranian-drive-on-iraqi-port-is-expected-military-analysis.html | NEW IRANIAN DRIVE ON IRAQI PORT IS EXPECTED Military Analysis | By Drew Middleton | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/palestinian-issue-and-jordan-linked-together-for-decades.html | PALESTINIAN ISSUE AND JORDAN LINKED TOGETHER FOR DECADES | By Charles Mohr Special To the New York Times | TX 977755 | 1982-09-07 |

| | | | | |
|---|---|---|---|---|
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/polish-protesters-in-several-cities-routed-by-police.html | POLISH PROTESTERS IN SEVERAL CITIES ROUTED BY POLICE | By John Kifner Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/some-mexicans-join-buying-boycott.html | SOME MEXICANS JOIN BUYING BOYCOTT | By Alan Riding Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/thousands-of-poles-clash-with-riot-police-in-the-streets-of-gdansk.html | THOUSANDS OF POLES CLASH WITH RIOT POLICE IN THE STREETS OF GDANSK | By John Darnton Special To the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-01 | https://www.nytimes.com/1982/09/01/world/us-says-repression-will-not-solve-poland-s-ills.html | US SAYS REPRESSION WILL NOT SOLVE POLANDS ILLS | Special to the New York Times | TX 977755 | 1982-09-07 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/abc-will-use-actors-in-its-report-on-sadat.html | ABC WILL USE ACTORS IN ITS REPORT ON SADAT | By Sally Bedell | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/concert-the-cabrillo-music-festival.html | CONCERT THE CABRILLO MUSIC FESTIVAL | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/news-of-music-a-peek-at-us-orchestras-finances.html | NEWS OF MUSIC A PEEK AT US ORCHESTRAS FINANCES | By John Rockwell | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/rap-music-kurtis-blow.html | RAP MUSIC KURTIS BLOW | By Stephen Holden | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/books/a-bountiful-collection-of-new-words-is-out.html | A BOUNTIFUL COLLECTION OF NEW WORDS IS OUT | By Edwin McDowell | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/3-milk-co-ops-cited-on-sales.html | 3 Milk Coops Cited on Sales | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/advertising-mccann-erickson-closing-chicago-office.html | ADVERTISING McCannErickson Closing Chicago Office | By Eric Pace | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/advertising-new-ideas-for-record-promotions.html | Advertising New Ideas For Record Promotions | By Eric Pace | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/advertising-people.html | ADVERTISING People | By Eric Pace | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/advertising-sawdon-bess-wins-a-wendy-s-account.html | ADVERTISING Sawdon  Bess Wins A Wendys Account | By Eric Pace | TX 966105 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/advertising-young-rubicam-given-long-lines-task.html | ADVERTISING Young  Rubicam Given Long Lines Task | By Eric Pace | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/airline-collecting-higher-tax.html | AIRLINE COLLECTING HIGHER TAX | By Ernest Holsendolph Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/alexander-says-assets-are-missing-in-britain.html | ALEXANDER SAYS ASSETS ARE MISSING IN BRITAIN | By Leonard Sloane | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/amc-jeep-delay.html | AMC Jeep Delay | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/bonn-to-back-aeg-loans.html | Bonn to Back AEG Loans | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/building-declined-0.7-in-july.html | BUILDING DECLINED 07 IN JULY | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/business-people-economist-from-peru-heads-first-boston-unit.html | BUSINESS PEOPLE ECONOMIST FROM PERU HEADS FIRST BOSTON UNIT | By Daniel F Cuff | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/business-people-heir-apparent-seen-in-changes-at-esmark.html | BUSINESS PEOPLE HEIR APPARENT SEEN IN CHANGES AT ESMARK | By Daniel F Cuff | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/business-people-united-artists-gets-interim-chief.html | BUSINESS PEOPLE UNITED ARTISTS GETS INTERIM CHIEF | By Daniel F Cuff | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/dealer-incentives-announced-by-gm.html | Dealer Incentives Announced by GM | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/dow-falls-6.26-to-895.05-trading-heavy.html | Dow Falls 626 to 89505 Trading Heavy | By Vartanig G Vartan | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/farm-income-fall-seen.html | Farm Income Fall Seen | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/fdic-issues-securities-ruling.html | FDIC Issues Securities Ruling | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/ford-pickup-s-new-features.html | Ford Pickups New Features | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/france-in-budget-shift-to-curb-state-spending.html | FRANCE IN BUDGET SHIFT TO CURB STATE SPENDING | By Paul Lewis Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/head-of-troubled-mego-is-convicted-of-fraud.html | Head of Troubled Mego Is Convicted of Fraud | By Joseph P Fried | TX 966105 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/holders-group-in-new-pabst-bid.html | Holders Group In New Pabst Bid | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/imf-split-on-contributions.html | IMF SPLIT ON CONTRIBUTIONS | By Clyde H Farnsworth Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/indian-treasure-offshore-oil.html | INDIAN TREASURE OFFSHORE OIL | By William K Stevens Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/kemper-to-acquire-80-of-prescott-ball-in-a-64-million-deal.html | KEMPER TO ACQUIRE 80 OF PRESCOTT BALL IN A 64 MILLION DEAL | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/marietta-in-talks-on-bendix-assets.html | MARIETTA IN TALKS ON BENDIX ASSETS | By Robert J Cole | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/market-place-a-buy-allis-scenario.html | Market Place A Buy Allis Scenario | By Robert Metz | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/norcross-files-for-chapter-11.html | Norcross Files For Chapter 11 | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/securities-sale-rule-extended.html | SECURITIES SALE RULE EXTENDED | By Kenneth B Noble | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/swiss-bank-pact-details.html | Swiss Bank Pact Details | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/takeover-pleases-us-banks.html | TAKEOVER PLEASES US BANKS | By Robert A Bennett | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/technology-has-asbestos-a-substitute.html | Technology Has Asbestos A Substitute | By Thomas J Lueck | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/three-mergers-of-thrift-units.html | Three Mergers Of Thrift Units | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/business/valle-s-sale-set.html | Valles Sale Set | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/an-enterprising-computer-vacation.html | AN ENTERPRISING COMPUTER VACATION | By Fred Ferretti | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/fuel-cooperatives-help-cut-the-cost-of-home-oil-heat.html | FUEL COOPERATIVES HELP CUT THE COST OF HOME OIL HEAT | By Peter Kerr | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/gardening-what-to-do-this-month.html | GARDENING WHAT TO DO THIS MONTH | By Joan Lee Faust | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/hers.html | HERS | By Betty Rollin | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/home-beat.html | HOME BEAT | By Angela Taylor | TX 966105 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/hunting-and-savoring-maine-s-rare-flora.html | HUNTING AND SAVORING MAINES RARE FLORA | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/indians-have-returned-to-ancient-chili-trade.html | INDIANS HAVE RETURNED TO ANCIENT CHILI TRADE | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/ingenious-remedies-for-too-small-apartments.html | INGENIOUS REMEDIES FOR TOOSMALL APARTMENTS | By Carol Vogel | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/out-of-the-way-storage-units-that-hang-from-the-ceiling.html | OUT OF THE WAY STORAGE UNITS THAT HANG FROM THE CEILING | By Beverly Russell | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/teahouse-regains-its-glory.html | TEAHOUSE REGAINS ITS GLORY | By Dudley Clendinen Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/4-gubernatorial-hopefuls-join-in-debate.html | 4 GUBERNATORIAL HOPEFULS JOIN IN DEBATE | By Frank Lynn Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/bridge-a-book-on-pairs-contains-helpful-tips-on-thinking.html | Bridge A Book on Pairs Contains Helpful Tips on Thinking | By Alan Truscott | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/city-enforces-new-rules-on-toxic-cargoes.html | CITY ENFORCES NEW RULES ON TOXIC CARGOES | By Shawn G Kennedy | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/crowd-in-times-sq-area-attacks-off-duty-officer.html | CROWD IN TIMES SQ AREA ATTACKS OFFDUTY OFFICER | By Leonard Buder | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/head-of-sba-praises-a-plant-in-south-bronx.html | HEAD OF SBA PRAISES A PLANT IN SOUTH BRONX | By Josh Barbanel | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/masselli-slaying-suspect-is-picked-out-in-a-lineup.html | MASSELLI SLAYING SUSPECT IS PICKED OUT IN A LINEUP | By Selwyn Raab | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/misery-a-commuter-on-li-expressway.html | MISERY A COMMUTER ON LI EXPRESSWAY | By Michael Norman Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/new-york-day-by-day-124059.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/new-york-day-by-day-124574.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 966105 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/new-york-day-by-day-125179.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/new-york-day-by-day-125183.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/new-york-day-by-day-125188.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/rent-increase-too-small-landlords-charge-in-suit.html | RENT INCREASE TOO SMALL LANDLORDS CHARGE IN SUIT | By William G Blair | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/rutgers-reopens-a-building-ordered-shut-as-cancer-risk.html | RUTGERS REOPENS A BUILDING ORDERED SHUT AS CANCER RISK | By Robert Hanley Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/sex-offender-freed-by-jersey-judge-is-returned-to-prison-after-a-furor.html | SEX OFFENDER FREED BY JERSEY JUDGE IS RETURNED TO PRISON AFTER A FUROR | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/the-region-bid-to-avert-layoff-at-gm-is-begun.html | THE REGION Bid to Avert Layoff At GM Is Begun | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/the-region-plane-off-course-before-collision.html | THE REGION Plane Off Course Before Collision | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/the-region-sunken-hashish-linked-to-5-men.html | THE REGION Sunken Hashish Linked to 5 Men | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/obituaries/helen-hall-dead-led-social-reform.html | HELEN HALL DEAD LED SOCIAL REFORM | By Walter H Waggoner | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/bulgaria-on-the-us.html | BULGARIA ON THE US | By John B Oakes | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/essay-reagan-s-mideast-plan.html | ESSAY REAGANS MIDEAST PLAN | By William Safire | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/keep-imf-strong.html | KEEP IMF STRONG | By Sylvia Ann Hewlett | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/resisting-the-draft.html | RESISTING THE DRAFT | By John R Siber | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/chatman-adjusting-to-giants.html | CHATMAN ADJUSTING TO GIANTS | By Frank Litsky Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/cosmos-gain-semifinals-by-1-0.html | COSMOS GAIN SEMIFINALS BY 10 | By Alex Yannis Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/gerulaitis-is-toppled-by-buehning.html | GERULAITIS IS TOPPLED BY BUEHNING | By Neil Amdur | TX 966105 | 1982-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/mercury-morris-s-other-identity.html | MERCURY MORRISS OTHER IDENTITY | By Jane Gross Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/mets-win-after-15-losses.html | METS WIN AFTER 15 LOSSES | By James Tuite | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/morton-in-fight-for-no-1-job-against-jets.html | MORTON IN FIGHT FOR NO 1 JOB AGAINST JETS | By William N Wallace Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/pickerel-plentiful-in-northeast.html | PICKEREL PLENTIFUL IN NORTHEAST | By Nelson Bryant | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/players-tough-and-resiliant-at-age-17.html | PLAYERS TOUGH AND RESILIANT AT AGE 17 | By Peter Alfano | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/plays.html | PLAYS | By Roy S Johnson | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/scouting-bruce-bochy-s-big-problem.html | SCOUTING Bruce Bochys Big Problem | By Lawrie Mifflin and Michael Katz | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/scouting-cobb-s-corner.html | SCOUTING Cobbs Corner | By Lawrie Mifflin and Michael Katz | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/scouting-off-the-hook.html | SCOUTING Off the Hook | By Lawrie Mifflin and Michael Katz | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/scouting-the-golden-road.html | SCOUTING The Golden Road | By Lawrie Mifflin and Michael Katz | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/sports-of-the-times-the-real-season.html | SPORTS OF THE TIMES THE REAL SEASON | By Joseph Durso | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/us-yacht-wins.html | US Yacht Wins | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/yankees-righetti-routed.html | YANKEES RIGHETTI ROUTED | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/yanks-sought-angels-baylor.html | YANKS SOUGHT ANGELS BAYLOR | By Murray Chass Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/style/teacher-weds-dorothy-bush.html | Teacher Weds Dorothy Bush | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/theater/new-look-in-san-diego-at-shakespeare-festival.html | NEW LOOK IN SAN DIEGO AT SHAKESPEARE FESTIVAL | By Aljean Harmetz Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/around-the-nation-court-hears-arguments-on-haitian-guidelines.html | AROUND THE NATION Court Hears Arguments On Haitian Guidelines | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/around-the-nation-figure-in-slaying-gets-freedom-on-weekends.html | AROUND THE NATION Figure in Slaying Gets Freedom on Weekends | AP | TX 966105 | 1982-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/around-the-nation-michigan-panel-spurns-budget-cutting-proposal.html | AROUND THE NATION Michigan Panel Spurns BudgetCutting Proposal | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/briefing-123699.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/collection-of-tax-is-upheld.html | Collection of Tax Is Upheld | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/cranston-tells-metal-workers-he-may-run-for-white-house.html | Cranston Tells Metal Workers He May Run for White House | By United Press International | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/drop-in-flu-cases-linked-to-2-drugs.html | DROP IN FLU CASES LINKED TO 2 DRUGS | By Lawrence K Altman | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/georgian-says-opponent-s-campaign-backfired.html | GEORGIAN SAYS OPPONENTS CAMPAIGN BACKFIRED | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/journalists-plea-for-stay-declined.html | JOURNALISTS PLEA FOR STAY DECLINED | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/judge-rules-smoke-victim-legally-handicapped.html | JUDGE RULES SMOKE VICTIM LEGALLY HANDICAPPED | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/lead-levels-found-higher-in-blacks.html | LEAD LEVELS FOUND HIGHER IN BLACKS | By Richard Severo | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/leaders-say-veto-will-be-sustained.html | LEADERS SAY VETO WILL BE SUSTAINED | By Martin Tolchin Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/legal-and-tax-advisers-join-to-offer-one-step-services.html | LEGAL AND TAX ADVISERS JOIN TO OFFER ONESTEP SERVICES | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/memo-cautions-on-strip-mining-in-us-parks.html | MEMO CAUTIONS ON STRIP MINING IN US PARKS | By Philip Shabecoff Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/move-on-hinckley-poem-gails.html | MOVE ON HINCKLEY POEM GAILS | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/nonprofit-groups-are-losing-us-aid.html | NONPROFIT GROUPS ARE LOSING US AID | By Robert Pear Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/on-the-hill-the-tourist-business-is-big-business.html | ON THE HILL THE TOURIST BUSINESS IS BIG BUSINESS | By Barbara Gamarekian Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/private-s-family-doubts-he-defected.html | PRIVATES FAMILY DOUBTS HE DEFECTED | Special to the New York Times | TX 966105 | 1982-09-09 |

| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/railroad-strike-ended-on-order-of-us-judge.html | Railroad Strike Ended On Order of US Judge | AP | TX 966105 | 1982-09-09 |
|---|---|---|---|---|---|
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/reagan-s-economic-program-seen-pivotal-november-campaign-outlook-second-series.html | REAGANS ECONOMIC PROGRAM SEEN AS PIVOTAL IN NOVEMBER Campaign Outlook Second of a series of articles on the 1982 Congressional campaign | By Hedrick Smith Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/safety-unit-stresses-alcohol-hazard.html | SAFETY UNIT STRESSES ALCOHOL HAZARD | By Ernest Holsendolph Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/teachers-strikes-in-five-states-delay-school-for-154000-students.html | TEACHERS STRIKES IN FIVE STATES DELAY SCHOOL FOR 154000 STUDENTS | By the Associatd Press | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/tropical-storm-beryl-moves-slowly-across-east-atlantic.html | Tropical Storm Beryl Moves Slowly Across East Atlantic | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/washington-and-lee-selects-new-president.html | Washington and Lee Selects New President | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/us/white-house-remains-ever-popular.html | WHITE HOUSE REMAINS EVER POPULAR | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/23-filipino-labor-leaders-seized.html | 23 FILIPINO LABOR LEADERS SEIZED | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/ancient-greek-theater-found.html | ANCIENT GREEK THEATER FOUND | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/arafat-in-greece-in-snub-to-arabs.html | ARAFAT IN GREECE IN SNUB TO ARABS | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/around-the-world-civil-servants-strike-in-british-columbia.html | AROUND THE WORLD Civil Servants Strike In British Columbia | AP | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/last-guerrillas-quit-west-beirut.html | LAST GUERRILLAS QUIT WEST BEIRUT | By Colin Campbell Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/lebanese-paper-puts-toll-at-17825-killed.html | Lebanese Paper Puts Toll at 17825 Killed | Special to the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/marxist-puritans-scowl-at-soviet-lonelyhearts.html | MARXIST PURITANS SCOWL AT SOVIET LONELYHEARTS | By John F Burns Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/mexico-seizing-banks-to-curtail-flight-of-capital.html | MEXICO SEIZING BANKS TO CURTAIL FLIGHT OF CAPITAL | By Alan Riding Special To the New York Times | TX 966105 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/new-charter-due-for-chinese-party.html | NEW CHARTER DUE FOR CHINESE PARTY | By Christopher S Wren Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/poland-discloses-two-deaths-in-tuesday-s-protests.html | POLAND DISCLOSES TWO DEATHS IN TUESDAYS PROTESTS | By John Kifner Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/reagan-urges-link-jordan-self-rule-palestinians-israel-reacts-angrily-plan-124393.html | REAGAN URGES LINK TO JORDAN AND SELFRULE BY PALESTINIANS ISRAEL REACTS ANGRILY TO PLAN | By David K Shipler Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/reagan-urges-link-jordan-self-rule-palestinians-israel-reacts-angrily-plan-124655.html | REAGAN URGES LINK TO JORDAN AND SELFRULE BY PALESTINIANS ISRAEL REACTS ANGRILY TO PLAN News Analysis | By Charles Mohr Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/reagan-urges-link-jordan-self-rule-palestinians-israel-reacts-angrily-plan-124677.html | REAGAN URGES LINK TO JORDAN AND SELFRULE BY PALESTINIANS ISRAEL REACTS ANGRILY TO PLAN Transcript of speech page A11 | By Howell Raines Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/regan-asserts-us-will-sharply-ease-pipeline-sanctions.html | REGAN ASSERTS US WILL SHARPLY EASE PIPELINE SANCTIONS | By Robert D Hershey Jr Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/soviet-arms-control-expert-asks-nuclear-balance.html | SOVIET ARMSCONTROL EXPERT ASKS NUCLEAR BALANCE | By Flora Lewis Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/syria-said-to-seek-to-leave-lebanon.html | SYRIA SAID TO SEEK TO LEAVE LEBANON | By Henry Tanner Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/the-cruise-missile-news-analysis.html | THE CRUISE MISSILE News Analysis | By Leslie H Gelb Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-02 | https://www.nytimes.com/1982/09/02/world/tunisia-uses-remote-camp-to-house-plo-guerrillas.html | TUNISIA USES REMOTE CAMP TO HOUSE PLO GUERRILLAS | By William E Farrell Special To the New York Times | TX 966105 | 1982-09-09 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/21st-mark-twain-book-sale-starts-in-connecticut.html | 21ST MARK TWAIN BOOK SALE STARTS IN CONNECTICUT | By Samuel G Freedman | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/art-rare-treat-in-rare-book-at-morgan.html | ART RARE TREAT IN RARE BOOK AT MORGAN | By John Russell | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/auctions-buyer-s-fees-end-of-a-battle.html | AUCTIONS Buyers fees end of a battle | By Rita Reif | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/max-gordon-now-a-jazz-institution.html | MAX GORDON NOW A JAZZ INSTITUTION | By George Goodman | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 966106 | 1982-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/pullman-porter-drama-testament-hooker.html | PULLMANPORTER DRAMA TESTAMENT HOOKER | By John J OConnor | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/restaurants-2-stops-in-burma-midtown-french.html | RESTAURANTS 2 stops in Burma midtown French | By Mimi Sheraton | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/the-ballet-theater-calls-off-paris-visit.html | THE BALLET THEATER CALLS OFF PARIS VISIT | By Jennifer Dunning | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/touring-hushed-world-of-city-mansions.html | TOURING HUSHED WORLD OF CITY MANSIONS | By David W Dunlap | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/village-festival-is-a-jazz-bargain-for-club-hoppers.html | VILLAGE FESTIVAL IS A JAZZ BARGAIN FOR CLUB HOPPERS | By Jon Pareles | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/weekender-guide-friday-grass-harp-returns.html | WEEKENDER GUIDE Friday GRASS HARP RETURNS | By Eleanor Blau | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/books/books-of-the-times-125838.html | BOOKS OF THE TIMES | By Alan M Dershowitz | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/books/publishing-nixon-s-book-due.html | PUBLISHING NIXONS BOOK DUE | By Edwin McDowell | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/about-real-estate-co-op-conversions-vary-but-results-seem-similar.html | ABOUT REAL ESTATE COOP CONVERSIONS VARY BUT RESULTS SEEM SIMILAR | By Lee A Daniels | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/advertising-new-brandy-account.html | ADVERTISING New Brandy Account | By Eric Pace | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/advertising-silent-boardwalk-television-all-honesty-said-steven-r-tanenbaum-see.html | Advertising A Silent Boardwalk Television In all honesty said Steven R  Tanenbaum to see a beautiful girl way up in the air is usually more appealing than trying to stare at the same girl on the beach 30 feet away | By Eric Pace | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/advertising-york-s-new-campaign-is-by-dancer-agency.html | ADVERTISING Yorks New Campaign Is by Dancer Agency | By Eric Pace | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/at-t-s-weakest-offspring.html | AT TS WEAKEST OFFSPRING | By Thomas C Hayes Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/banks-block-aeg-plan.html | Banks Block AEG Plan | Special to the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/bp-net-off-20.3-in-period.html | BP Net Off 203 in Period | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/business-people-aetna-money-manager-joins-bridge-capital.html | BUSINESS PEOPLE Aetna Money Manager Joins Bridge Capital | By Daniel F Cuff | TX 966106 | 1982-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/business-people-evans-firm-is-now-part-of-mcmahan.html | BUSINESS PEOPLE Evans Firm Is Now Part Of McMahan | By Daniel F Cuff | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/business-people-president-resigns-at-beatrice-foods.html | BUSINESS PEOPLE President Resigns At Beatrice Foods | Daniel F Cuff | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/company-news-senior-executive-leaving-harvester.html | COMPANY NEWS Senior Executive Leaving Harvester | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/doubt-on-japan-outlook.html | Doubt on Japan Outlook | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/economic-scene-american-plan-for-the-imf.html | Economic Scene American Plan For the IMF | By Leonard Silk | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/europeans-plan-talks-on-pipeline-conflict.html | EUROPEANS PLAN TALKS ON PIPELINE CONFLICT | By Rw Apple Jr Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/foremost-dairies.html | Foremost Dairies | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/gold-soars-32-latin-problems-cited.html | GOLD SOARS 32 LATIN PROBLEMS CITED | By Robert A Bennett | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/intel-technology-provided-by-ibm.html | INTEL TECHNOLOGY PROVIDED BY IBM | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/interest-rates-move-lower.html | INTEREST RATES MOVE LOWER | By Michael Quint | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/man-in-the-news-trade-talk-specialist.html | MAN IN THE NEWS TRADE TALK SPECIALIST | By Clyde H Farnsworth Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/marietta-is-sued-by-bendix.html | MARIETTA IS SUED BY BENDIX | By Robert J Cole | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/market-place-high-yielding-bond-funds.html | MARKET PLACE HighYielding Bond Funds | By Robert Metz | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/move-upheld-on-fidelity.html | Move Upheld On Fidelity | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/new-limits-on-deductions.html | NEW LIMITS ON DEDUCTIONS | By Karen W Arenson | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/pan-am-to-cut-several-routes.html | Pan Am to Cut Several Routes | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/radisson-failure.html | Radisson Failure | AP | TX 966106 | 1982-09-07 |

| | | | | |
|---|---|---|---|---|
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/thrift-unit-regulator-suspended.html | THRIFT UNIT REGULATOR SUSPENDED | Special to the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/us-drive-on-tax-havens.html | US DRIVE ON TAX HAVENS | By Jonathan Fuerbringer Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/business/virginia-electric.html | Virginia Electric | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/movies/at-the-movies-jennifer-leigh-and-her-trip-from-x-to-r.html | AT THE MOVIES Jennifer Leigh and her trip from X to R | By Chris Chase | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/movies/ridgemont-high.html | RIDGEMONT HIGH | By Janet Maslin | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/movies/the-soldier.html | THE SOLDIER | By Vincent Canby | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/3-seized-in-boutique-burglary-believed-part-of-ring.html | 3 SEIZED IN BOUTIQUE BURGLARY BELIEVED PART OF RING | By Leonard Buder | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/bridge-the-wise-declarer-knows-when-a-king-should-fall.html | Bridge The Wise Declarer Knows When a King Should Fall | By Alan Truscott | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/city-s-plan-on-new-jail-is-assailed.html | CITYS PLAN ON NEW JAIL IS ASSAILED | By Lindsey Gruson | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/city-scheduled-to-halt-use-of-its-detention-facilities.html | CITY SCHEDULED TO HALT USE OF ITS DETENTION FACILITIES | By Er Shipp | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/dormitory-agency-criticized-on-its-investment-practices.html | DORMITORY AGENCY CRITICIZED ON ITS INVESTMENT PRACTICES | By Michael Goodwin | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/head-of-indian-point-inquiry-quits-saying-safety-critics-are-blocked.html | HEAD OF INDIAN POINT INQUIRY QUITS SAYING SAFETY CRITICS ARE BLOCKED | By Matthew L Wald | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/housing-in-newark-appalls-a-us-aide.html | HOUSING IN NEWARK APPALLS A US AIDE | By Alfonso A Narvaez Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/jersey-boy-drowns-after-fight-2-held.html | JERSEY BOY DROWNS AFTER FIGHT 2 HELD | By Joseph B Treaster | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/man-saying-he-had-grenade-gives-up-after-10-hour-talks.html | MAN SAYING HE HAD GRENADE GIVES UP AFTER 10HOUR TALKS | By Joseph P Fried | TX 966106 | 1982-09-07 |

| | | | | |
|---|---|---|---|---|
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/masselli-slaying-linked-to-money-dispute.html | MASSELLI SLAYING LINKED TO MONEY DISPUTE | By Selwyn Raab | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/new-york-day-by-day-127565.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/new-york-day-by-day-centigrade-takes-a-back-seat.html | NEW YORK DAY BY DAY Centigrade Takes A Back Seat | By Clyde Haberman and Laurie Johnston | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/new-york-day-by-day-despite-appearances-visitors-are-welcome.html | NEW YORK DAY BY DAY Despite Appearances Visitors Are Welcome | By Clyde Haberman and Laurie Johnston | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/new-york-day-by-day-down-the-avenue-fifth-avenue.html | NEW YORK DAY BY DAY Down the Avenue Fifth Avenue | By Clyde Haberman and Laurie Johnston | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/new-york-day-by-day-grandpa-kheel-a-4th-time.html | NEW YORK DAY BY DAY Grandpa Kheel a 4th Time | By Clyde Haberman and Laurie Johnston | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/new-york-day-by-day-hinckley-letter-withdrawn.html | NEW YORK DAY BY DAY Hinckley Letter Withdrawn | By Clyde Haberman and Laurie Johnston | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/nuclear-transport-cited.html | NUCLEAR TRANSPORT CITED | By Edward A Gargan | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/seller-of-stolen-books-receives-3-year-term.html | Seller of Stolen Books Receives 3Year Term | By United Press International | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/obituaries/john-o-connell-executive-editor-of-hearst-newspapers-dies-at-61.html | JOHN OCONNELL EXECUTIVE EDITOR OF HEARST NEWSPAPERS DIES AT 61 | By Walter H Waggoner | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/obituaries/john-shambo.html | JOHN SHAMBO | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/obituaries/rudolph-j-schaefer-is-dead-a-brewer-and-yachtsman-82.html | RUDOLPH J SCHAEFER IS DEAD A BREWER AND YACHTSMAN 82 | By Les Ledbetter | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/foreign-affairs-surrealism-in-poland.html | FOREIGN AFFAIRS SURREALISM IN POLAND | By Flora Lewis | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/heartening-the-arabs-a-little.html | HEARTENING THE ARABS A LITTLE | By Clovis Maksoud | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/in-the-nation-the-third-reality.html | IN THE NATION THE THIRD REALITY | By Tom Wicker | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/more-than-just-mail-after-war.html | MORE THAN JUST MAIL AFTER WAR | By William F Bolger | TX 966106 | 1982-09-07 |

| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/2-brothers-follow-joe-morris.html | 2 BROTHERS FOLLOW JOE MORRIS | By William N Wallace | TX 966106 | 1982-09-07 |
|---|---|---|---|---|---|
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/76ers-sign-malone-to-13-million-offer.html | 76ers SIGN MALONE TO 13 MILLION OFFER | Special to the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/a-mute-plea-by-morris.html | A Mute Plea by Morris | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/byu-wins-27-0.html | BYU Wins 270 | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/collins-requests-a-trade.html | COLLINS REQUESTS A TRADE | By Murray Chass Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/giants-waive-louis-jackson.html | GIANTS WAIVE LOUIS JACKSON | By Frank Litsky Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/giles-winning-job-with-glove-and-bat.html | GILES WINNING JOB WITH GLOVE AND BAT | By James Tuite | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/lyons-to-play-with-hand-cast.html | Lyons to Play With Hand Cast | Special to the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/miss-garrison-cuts-a-mold-of-her-own.html | MISS GARRISON CUTS A MOLD OF HER OWN | By Roy S Johnson | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/noah-impressive-in-3-set-victory.html | NOAH IMPRESSIVE IN 3SET VICTORY | By Neil Amdur | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/plays-hunt-puts-cosmos-into-semifinals.html | PLAYS HUNT PUTS COSMOS INTO SEMIFINALS | By Lawrie Mifflin | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/romero-rises-to-occasion.html | ROMERO RISES TO OCCASION | By Alex Yannis | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/scouting-calm-in-a-crowd.html | SCOUTINGCalm in a Crowd | By Lawrie Miflin | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/scouting-maree-and-scott-run-to-the-front.html | SCOUTING Maree and Scott Run to the Front | By Lawrie Mifflin | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/scouting-one-road-open.html | SCOUTING OneRoad Open | By Lawrie Mifflin | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/scouting-the-unexpected.html | SCOUTING The Unexpected | By Lawrie Mifflin | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/sports-of-the-times-a-long-and-honored-career.html | SPORTS OF THE TIMES A LONG AND HONORED CAREER | By George Vecsey | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/where-horses-stay-young.html | WHERE HORSES STAY YOUNG | By Steve Cady Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/style/in-capital-it-s-scott-s-for-ribs.html | IN CAPITAL ITS SCOTTS FOR RIBS | By Barbara Gamarekian Special To the New York Times | TX 966106 | 1982-09-07 |

| | | | | |
|---|---|---|---|---|
| 1982-09-03 | https://www.nytimes.com/1982/09/03/style/the-evening-hours.html | THE EVENING HOURS | By Anne Marie Schiro | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/style/women-of-tennis-gather-off-court.html | WOMEN OF TENNIS GATHER OFF COURT | By Fred Ferretti | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/theater/broadway-dance-a-little-closer-is-closer-to-curtain-time.html | BROADWAY Dance a Little Closer is closer to curtain time | By Carol Lawson | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/anticrime-changes-upheld-on-coast.html | ANTICRIME CHANGES UPHELD ON COAST | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/around-the-nation-ex-stenographer-wins-119985-in-sex-bias-case.html | AROUND THE NATION ExStenographer Wins 119985 in Sex Bias Case | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/around-the-nation-florida-court-vacates-two-death-sentences.html | AROUND THE NATION Florida Court Vacates Two Death Sentences | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/around-the-nation-nun-who-sued-diocese-is-denied-teaching-card.html | AROUND THE NATION Nun Who Sued Diocese Is Denied Teaching Card | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/around-the-nation-us-ends-investigation-of-town-bully-s-slaying.html | AROUND THE NATION US Ends Investigation Of Town Bullys Slaying | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/briefing-126283.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/decision-file.html | DECISION FILE | By Michael Decourcy Hinds | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/denver-couple-gets-560000-in-formaldehyde-fumes-case.html | Denver Couple Gets 560000 In Formaldehyde Fumes Case | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/des-moines-station-at-war-over-cuba-without-enlisting.html | DES MOINES STATION AT WAR OVER CUBA WITHOUT ENLISTING | By David Shribman Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/gop-focus-campaign-give-him-chance-campaign-outlook-third-series-articles-1982.html | GOP TO FOCUS CAMPAIGN ON GIVE HIM A CHANCE Campaign Outlook Third of a series of articles on the 1982 Congressional campaign | By Howell Raines Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/jobless-claims-soared-in-3d-week-of-august.html | Jobless Claims Soared In 3d Week of August | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/laws-across-the-border-strain-us-canadian-ties.html | LAWS ACROSS THE BORDER STRAIN USCANADIAN TIES | By Michael T Kaufman Special To the New York Times | TX 966106 | 1982-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/legal-lottery-a-hit-but-the-numbers-are-still-run.html | LEGAL LOTTERY A HIT BUT THE NUMBERS ARE STILL RUN | By Francis X Clines | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/researcher-says-drug-aids-victims-of-paralysis.html | RESEARCHER SAYS DRUG AIDS VICTIMS OF PARALYSIS | By Lawrence K Altman | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/rules-issued-for-gliders-and-ultralight-aircraft.html | RULES ISSUED FOR GLIDERS AND ULTRALIGHT AIRCRAFT | By Ernest Holsendolph | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/study-ties-tiny-gene-defect-to-growth-of-cancerous-cells.html | STUDY TIES TINY GENE DEFECT TO GROWTH OF CANCEROUS CELLS | By Harold M Schmeck Jr Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/us/wallace-stays-ahead-of-2-opponents.html | WALLACE STAYS AHEAD OF 2 OPPONENTS | BY Wendell Rawls Jr Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/a-saudi-warplane-crashes.html | A Saudi Warplane Crashes | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/clashes-in-poland-go-on-for-3d-day-in-mining-town.html | CLASHES IN POLAND GO ON FOR 3D DAY IN MINING TOWN | By John Kifner Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/haiti-land-of-poverty-in-a-time-warp-of-despair-the-talk-of-port-au-prince.html | HAITI LAND OF POVERTY IN A TIME WARP OF DESPAIR The Talk of PortauPrince | By Richard J Meislin Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/israel-rejects-reagan-plan-for-palestinians-self-rule-terms-it-serious-danger.html | ISRAEL REJECTS REAGAN PLAN FOR PALESTINIANS SELFRULE TERMS IT A SERIOUS DANGER The Israeli communique page A8 | By David K Shipler Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/israel-s-justices-order-reversal-of-el-al-move.html | Israels Justices Order Reversal of El Al Move | Special to the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/italian-legislators-approve-spadolini-s-second-cabinet.html | ITALIAN LEGISLATORS APPROVE SPADOLINIS SECOND CABINET | By Henry Kamm Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/jordan-welcomes-the-reagan-plan.html | JORDAN WELCOMES THE REAGAN PLAN | By Henry Tanner Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/lebanese-police-take-control-of-west-beirut.html | LEBANESE POLICE TAKE CONTROL OF WEST BEIRUT | By Colin Campbell | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/mexico-s-businessmen-enraged-at-bank-seizure.html | MEXICOS BUSINESSMEN ENRAGED AT BANK SEIZURE | By Alan Riding Special To the New York Times | TX 966106 | 1982-09-07 |

| | | | | |
|---|---|---|---|---|
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/nato-confident-on-a-talks.html | NATO Confident on ATalks | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/peking-hopes-by-2000-to-quadruple-its-output.html | PEKING HOPES BY 2000 TO QUADRUPLE ITS OUTPUT | By Christopher S Wren Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/president-s-mideast-plan-news-analysis.html | PRESIDENTS MIDEAST PLAN News Analysis | By Leslie H Gelb Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/qaddafi-vows-to-topple-cowardly-arab-chiefs.html | QADDAFI VOWS TO TOPPLE COWARDLY ARAB CHIEFS | By Alan Cowell Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/soviet-defense-minister-sees-softening-of-tone-by-reagan.html | Soviet Defense Minister Sees Softening of Tone by Reagan | AP | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/text-of-security-council-s-resolution-242.html | TEXT OF SECURITY COUNCILS RESOLUTION 242 | Special to the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/us-aide-hoping-support-by-arabs-will-sway-israelis.html | US AIDE HOPING SUPPORT BY ARABS WILL SWAY ISRAELIS | By Charles Mohr Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/us-gives-lebanon-30-million-more.html | US GIVES LEBANON 30 MILLION MORE | By Judith Miller Special To the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-03 | https://www.nytimes.com/1982/09/03/world/us-officials-deny-meeting-with-syrian.html | US Officials Deny Meeting With Syrian | Special to the New York Times | TX 966106 | 1982-09-07 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/arts/new-from-cbs-the-record-without-a-flip-side.html | NEW FROM CBS THE RECORD WITHOUT A FLIP SIDE | By Jon Pareles | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/arts/solving-dancers-health-and-emotional-problems.html | SOLVING DANCERS HEALTH AND EMOTIONAL PROBLEMS | By Jennifer Dunning | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/arts/stolen-durers-displayed-after-their-return.html | Stolen Durers Displayed After Their Return | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/books/books-of-the-times-128127.html | Books of the Times | At Home Is the Exile By Anatole Broyard | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/berkey-71-will-leave-photography-company.html | BERKEY 71 WILL LEAVE PHOTOGRAPHY COMPANY | By Eric Pace | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/big-three-auto-sales-off-32.1.html | BIG THREE AUTO SALES OFF 321 | Special to the New York Times | TX 977754 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/credit-markets-money-supply-up-1.5-billion.html | CREDIT MARKETS MONEY SUPPLY UP 15 BILLION | By Thomas J Lueck | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/dome-unable-to-meet-debts.html | Dome Unable To Meet Debts | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/europeans-rebuff-us-on-pipeline.html | EUROPEANS REBUFF US ON PIPELINE | By Robert D Hershey Jr Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/fishing-a-bitter-harvest.html | FISHING A BITTER HARVEST | By Michael Blumstein Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/harvester-reports-on-dresser-pact.html | Harvester Reports On Dresser Pact | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/helix-technology-regains.html | HELIX TECHNOLOGY REGAINS STRENGTH | Special to the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/henry-ford-2d-keeps-watch-on-sidelines.html | HENRY FORD 2D KEEPS WATCH ON SIDELINES | By John Holusha Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/husky-ends-role-in-oil-project.html | Husky Ends Role In Oil Project | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/mexican-banks-seen-easing-rates.html | MEXICAN BANKS SEEN EASING RATES | By Alan Riding Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/paris-aids-ailing-franc.html | PARIS AIDS AILING FRANC | By Paul Lewis Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/patents-computer-monitors-health-of-employees.html | PATENTSComputer Monitors Health of Employees | By Stacy V Jones | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/patents-laser-used-for-optical-storage.html | PatentsLaser Used For Optical Storage | By Stacy V Jones | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/patents-method-helps-detect-presence-of-antibotics.html | PATENTSMethod Helps Detect Presence of Antibotics | By Stacy V Jones | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/patents-snake-bite-treatment-lessens-tissue-damage.html | PATENTSSnake Bite Treatment Lessens Tissue Damage | By Stacy V Jones | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/stocks-rise-in-heavy-trading.html | STOCKS RISE IN HEAVY TRADING | By Vartanig G Vartan | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/suppliers-continue-manville-business.html | SUPPLIERS CONTINUE MANVILLE BUSINESS | By Phillip H Wiggins | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/the-edsel-requiem-for-a-flop.html | THE EDSEL REQUIEM FOR A FLOP | Special to the New York Times | TX 977754 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-04 | https://www.nytimes.com/1982/09/04/business/your-money-zero-coupon-insured-cds.html | Your Money Zero Coupon Insured CDs | By Leonard Sloane | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/movies/incubus-supernatural.html | INCUBUS SUPERNATURAL | By Vincent Canby | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/3-in-greenwich-are-found-slain-at-their-home.html | 3 IN GREENWICH ARE FOUND SLAIN AT THEIR HOME | By Robert D McFadden | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/adult-trials-sought-for-2-accused-in-youths-drowning.html | ADULT TRIALS SOUGHT FOR 2 ACCUSED IN YOUTHS DROWNING | By Robert Hanley Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/bridge-errors-in-tournament-play-aren-t-usually-very-funny.html | Bridge Errors in Tournament Play Arent Usually Very Funny | By Alan Truscott | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/curran-at-fair-calls-lehrman-naive.html | CURRAN AT FAIR CALLS LEHRMAN NAIVE | By Ronald Smothers Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/dinner-by-homosexuals-will-aid-political-drives.html | DINNER BY HOMOSEXUALS WILL AID POLITICAL DRIVES | By Michael Oreskes | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/new-york-city-seeking-to-cut-size-of-sewage-plant-on-hudson-river.html | NEW YORK CITY SEEKING TO CUT SIZE OF SEWAGE PLANT ON HUDSON RIVER | SUZANNE DALEY | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/new-york-day-by-day-128943.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/new-york-day-by-day-129950.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/new-york-day-by-day-129962.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/new-york-day-by-day-129965.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/new-york-day-by-day-129968.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/odierno-indicted-in-slaying-of-inquiry-figure-in-bronx.html | ODIERNO INDICTED IN SLAYING OF INQUIRY FIGURE IN BRONX | By Ralph Blumenthal | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/police-get-1-million-gift-to-expand-data-system.html | POLICE GET 1 MILLION GIFT TO EXPAND DATA SYSTEM | By Michael Goodwin | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/the-city-2-are-accused-in-stabbing-case.html | THE CITY 2 Are Accused In Stabbing Case | By United Press International | TX 977754 | 1982-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/the-city-officer-is-stabbed-in-drug-case.html | THE CITY Officer Is Stabbed In Drug Case | By United Press International | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/the-region-hospital-worker-wins-1.3-million.html | THE REGION Hospital Worker Wins 13 Million | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/the-region-westchester-plans-bus-runs-to-city.html | THE REGIONWestchester Plans Bus Runs to City | By United Press International Upi | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/the-region-widow-wins-case-in-death-at-attica.html | THE REGION Widow Wins Case In Death at Attica | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/us-approves-jersey-link-to-thruway.html | US APPROVES JERSEY LINK TO THRUWAY | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/obituaries/sir-clifford-curzon-is-dead-at-75-one-of-the-world-s-leading-pianists.html | SIR CLIFFORD CURZON IS DEAD AT 75 ONE OF THE WORLDS LEADING PIANISTS | By Walter H Waggoner | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/new-york-city-s-unemployed-up-sharply.html | NEW YORK CITYS UNEMPLOYED UP SHARPLY | By Damon Stetson | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/observer-offput-by-the-upward.html | OBSERVER OFFPUT BY THE UPWARD | By Russell Baker | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/our-allies-must-share-in-the-defense-burden.html | OUR ALLIES MUST SHARE IN THE DEFENSE BURDEN | By Dennis E Eckart | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/praise-for-the-budget-process.html | PRAISE FOR THE BUDGET PROCESS | By Brian Donnelly | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/tackling-the-crisis-in-secondary-schools.html | TACKLING THE CRISIS IN SECONDARY SCHOOLS | By George H Hanford | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/victims-of-j-51-s-defeat.html | VICTIMS OF J51s DEFEAT | By Julia Vitullo Martin | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/giants-lose-in-overtime-16-13.html | GIANTS LOSE IN OVERTIME 1613 | By Frank Litsky Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/mcenroe-defeats-davis-miss-navratilova-gains.html | McENROE DEFEATS DAVIS MISS NAVRATILOVA GAINS | By Roy S Johnson | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/players-running-a-pleasure-for-scott.html | PLAYERS RUNNING A PLEASURE FOR SCOTT | By Peter Alfano | TX 977754 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/reds-defeat-mets-on-a-balk-by-ownbey.html | REDS DEFEAT METS ON A BALK BY OWNBEY | By Sam Goldaper | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/royals-defeat-yankees.html | ROYALS DEFEAT YANKEES | By Murray Chass Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/scouting-consecutive-aces-defy-golf-odds.html | SCOUTING Consecutive Aces Defy Golf Odds | By Lawrie Mifflin | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/scouting-foreign-policy.html | SCOUTING Foreign Policy | By Lawrie Mifflin | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/scouting-identity-crisis.html | SCOUTING Identity Crisis | By Lawrie Mifflin | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/scouting-return-to-sender.html | SCOUTING Return to Sender | By Lawrie Mifflin | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/sports-of-the-times-woodward-tale.html | SPORTS OF THE TIMES WOODWARD TALE | By Steven Crist | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/syracuse-defeats-rutgers-31-8.html | SYRACUSE DEFEATS RUTGERS 318 | By Gordon S White Jr Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/wilkins-sent-to-hawks.html | Wilkins Sent to Hawks | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/style/consumer-saturday.html | CONSUMER SATURDAY | By Michael Decourcy Hinds | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/style/de-gustibus-choosing-the-best-chili-in-a-can.html | DE GUSTIBUS CHOOSING THE BEST CHILI IN A CAN | By Mimi Sheraton | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/style/store-delivery-charges-cover-wide-range.html | STORE DELIVERY CHARGES COVER WIDE RANGE | By Ron Alexander | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/style/white-suits-for-luxury.html | WHITE SUITS FOR LUXURY | By Bernadine Morris | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/an-overseas-trip-functions-or-fun.html | AN OVERSEAS TRIP FUNCTIONS OR FUN | By Robert Pear Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/around-the-nation-bomb-explodes-at-door-of-consulate-in-miami.html | AROUND THE NATION Bomb Explodes at Door Of Consulate in Miami | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/black-cheerleader-balks-at-waving-the-rebel-flag.html | BLACK CHEERLEADER BALKS AT WAVING THE REBEL FLAG | By Wendell Rawls Jr Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/boston-youth-ordered-to-jail-for-harassing-black-family.html | Boston Youth Ordered to Jail For Harassing Black Family | AP | TX 977754 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/briefing-128616.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/convictions-of-4-in-abscam-case-upheld-by-court.html | CONVICTIONS OF 4 IN ABSCAM CASE UPHELD BY COURT | By Joseph P Fried | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/county-averts-payday-crisis.html | County Averts Payday Crisis | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/democrats-base-campaign-plans-on-reagan-economic-record.html | DEMOCRATS BASE CAMPAIGN PLANS ON REAGAN ECONOMIC RECORD | By Steven V Roberts Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/drug-warning-asked-for-pregnant-women.html | Drug Warning Asked For Pregnant Women | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/haitian-refugees-not-showing-up-for-hearings-to-determine-status.html | HAITIAN REFUGEES NOT SHOWING UP FOR HEARINGS TO DETERMINE STATUS | By Richard J Meislin Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/judge-halts-work-on-a-reactor-site.html | JUDGE HALTS WORK ON A REACTOR SITE | By Judith Miller Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/layoffs-shrink-us-teaching-force.html | LAYOFFS SHRINK US TEACHING FORCE | Special to the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/nuclear-rules-assailed.html | Nuclear Rules Assailed | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/nuclear-utilities-hunt-for-altered-pipe-x-rays.html | NUCLEAR UTILITIES HUNT FOR ALTERED PIPE XRAYS | By Paul L Montgomery | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/pact-on-miami-filming.html | Pact on Miami Filming | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/panel-to-study-report-that-drug-aids-paralytics.html | PANEL TO STUDY REPORT THAT DRUG AIDS PARALYTICS | By Lawrence K Altman | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/reagan-approves-big-tax-increases.html | REAGAN APPROVES BIG TAX INCREASES | By Howell Raines Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/us-and-soviet-editors-share-dream.html | US AND SOVIET EDITORS SHARE DREAM | By Dudley Clendinen Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/us-jobless-rate-stayed-unchanged-at-9.8-in-august.html | US JOBLESS RATE STAYED UNCHANGED AT 98 IN AUGUST | By Jonathan Fuerbringer Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/us/us-voting-agents-sent-into-2-states.html | US VOTING AGENTS SENT INTO 2 STATES | By Leslie Maitland Special To the New York Times | TX 977754 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/300000-rally-to-back-mexican-leader.html | 300000 RALLY TO BACK MEXICAN LEADER | By Alan Riding Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/4-interned-polish-dissidents-are-charged-with-treason.html | 4 INTERNED POLISH DISSIDENTS ARE CHARGED WITH TREASON | By John Kifner Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/argentine-communists-rally.html | Argentine Communists Rally | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/around-the-world-uganda-passes-bill-to-compensate-asians.html | AROUND THE WORLD Uganda Passes Bill To Compensate Asians | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/begin-said-to-meet-in-secret-with-beirut-s-president-elect.html | Begin Said to Meet in Secret With Beiruts PresidentElect | Special to the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/gunmen-in-sicily-kill-high-italian-police-official.html | GUNMEN IN SICILY KILL HIGH ITALIAN POLICE OFFICIAL | By Henry Kamm Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/israeli-and-syrian-armies-dig-in-as-diplomats-seek-withdrawls.html | ISRAELI AND SYRIAN ARMIES DIG IN AS DIPLOMATS SEEK WITHDRAWLS | By James F Clarity Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/israeli-hopes-dashed-by-reagan-plan-news-analysis.html | ISRAELI HOPES DASHED BY REAGAN PLAN News Analysis | By David K Shipler Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/israelis-move-across-truce-line-into-west-beirut.html | ISRAELIS MOVE ACROSS TRUCE LINE INTO WEST BEIRUT | By Colin Campbell Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/mugabe-s-zimbabwe-winner-takes-all.html | MUGABES ZIMBABWE WINNER TAKES ALL | By Alan Cowell Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/nobel-scientists-ask-atom-freeze.html | NOBEL SCIENTISTS ASK ATOM FREEZE | AP | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/pretoria-to-expel-400-dockworkers.html | PRETORIA TO EXPEL 400 DOCKWORKERS | Special to the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/reagan-s-plan-ins-official-and-editorial-backing-in-europe.html | REAGANS PLAN INS OFFICIAL AND EDITORIAL BACKING IN EUROPE | By Rw Apple Jr Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/us-denies-breaking-its-promise-to-consult-israel-on-peace-plans.html | US DENIES BREAKING ITS PROMISE TO CONSULT ISRAEL ON PEACE PLANS | By Charles Mohr Special To the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-04 | https://www.nytimes.com/1982/09/04/world/weinberger-arrives-in-cairo.html | Weinberger Arrives in Cairo | Special to the New York Times | TX 977754 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/a-proposal-to-foster-teaching-skills.html | A PROPOSAL TO FOSTER TEACHING SKILLS | By Richard Maurer | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/a-travel-diary-caught-in-crossfire-of-kenya-uprising.html | A TRAVEL DIARY CAUGHT IN CROSSFIRE OF KENYA UPRISING | By Justin Israel | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/can-love-match-the-lure-of-tennis.html | CAN LOVE MATCH THE LURE OF TENNIS | By Herbert Hadad | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/dining-out-italian-cuisine-and-a-bit-more.html | DINING OUTITALIAN CUISINE AND A BIT MORE | By M H Reed | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/gardening-care-and-cultivation-of-the-dahlia.html | GARDENINGCARE AND CULTIVATION OF THE DAHLIA | By Carl Totemeier | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/volunteers-combat-adult-illiteracy.html | VOLUNTEERS COMBAT ADULT ILLITERACY | By Gary Kriss | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/a-smorgasbord-of-music-is-on-the-way.html | A SMORGASBORD OF MUSIC IS ON THE WAY | By Bert Wechsler | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/a-tidy-dozen-of-workfree-perennials.html | A TIDY DOZEN OF WORKFREE PERENNIALS | By Robert S Hebb | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/ah-for-the-days-when-talkies-really-talked.html | AH FOR THE DAYS WHEN TALKIES REALLY TALKED | By Stephen Harvey | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/american-conductor-becomes-kapellmeister-frankfurt-frankfurt-west-germany-when.html | AMERICAN CONDUCTOR BECOMES KAPELLMEISTER IN FRANKFURT FRANKFURT West Germany When Judith Somogi ascended the podium at the Frankfurt Opera earlier this week to conduct Rossinis Il Turco in Italia she had gone considerably beyond the overture and into the operas action before the eyes of the audience wandered from her petite animated figure to the singers on stage | By John Tagliabue | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/an-artist-with-a-sense-of-fashion.html | AN ARTIST WITH A SENSE OF FASHION | By Angela Taylor | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/antiques-view-miniature-models-for-inventions.html | ANTIQUES VIEW MINIATURE MODELS FOR INVENTIONS | By Ann Barry | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/art-view-seeing-more-than-just-fun-in-lichtenstein-southampton-li.html | ART VIEW SEEING MORE THAN JUST FUN IN LICHTENSTEIN SOUTHAMPTON LI | By John Russell | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/bridge-they-are-not-quite-ready-to-retire.html | BRIDGE THEY ARE NOT QUITE READY TO RETIRE | By Alan Truscott | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/camera-adding-impact-for-more-interesting-pictures.html | CAMERAADDING IMPACT FOR MORE INTERESTING PICTURES | By Jack Neubart | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/chess-in-defense-of-defense.html | CHESS IN DEFENSE OF DEFENSE | By Robert Byrne | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/dance-murray-spaulding.html | DANCE MURRAY SPAULDING | JENNIFER DUNNING | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/dance-view-will-choreography-ever-by-respected-as-an-art-form.html | DANCE VIEW WILL CHOREOGRAPHY EVER BY RESPECTED AS AN ART FORM | By Jack Anderson | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS CRITICS CHOICES DANCE | By Jennifer Dunning | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS CRITICS CHOICES JAZZ | By Robert Palmer | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/in-the-arts-critics-choices-new-music.html | IN THE ARTS CRITICS CHOICES NEW MUSIC | Edward Rothstein | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/in-the-arts-crtics-choices-photography.html | IN THE ARTS CRTICS CHOICESPHOTOGRAPHY | By Gene Thornton | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/jazz-continuum-quintet.html | JAZZ CONTINUUM QUINTET | By Jon Pareles | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/jazz-reggie-workman-unit.html | JAZZ REGGIE WORKMAN UNIT | By Jon Pareles | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/jazz-some-new-music.html | JAZZ SOME NEW MUSIC | By Jon Pareles | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/john-williams-reinterprets-albeniz.html | JOHN WILLIAMS REINTERPRETS ALBENIZ | By Allan Kozinn | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/michael-mcdonald-makes-a-solo-debut-with-songs-of-love.html | MICHAEL MCDONALD MAKES A SOLO DEBUT WITH SONGS OF LOVE | By Stephen Holden | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/music-view-why-must-they-jump-on-tables-to-sing.html | MUSIC VIEW WHY MUST THEY JUMP ON TABLES TO SING | By John Rockwell | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/numismatics-new-medal-series.html | NUMISMATICSNEW MEDAL SERIES | By Ed Reiter | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/photography-view-irving-penn-dangers-of-the-painterly-approach.html | PHOTOGRAPHY VIEWIRVING PENN DANGERS OF THE PAINTERLY APPROACH | By Gene Thornton | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/pop-maria-muldaur.html | POP MARIA MULDAUR | By Stephen Holden | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/rock-rap-the-clash.html | ROCKRAP THE CLASH | By Stephen Holden | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/sound-how-antennas-call-the-tune.html | SOUND HOW ANTENNAS CALL THE TUNE | By Hans Fantel | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/stamps-for-wolf-trap-park.html | STAMPSFOR WOLF TRAP PARK | By Samuel A Tower | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/television-week-arms-and-children.html | TELEVISION WEEK ARMS AND CHILDREN | By C Gerald Fraser | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/television-week-broadway-salute.html | TELEVISION WEEK BROADWAY SALUTE | By C Gerald Fraser | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/television-week-musical-melange.html | TELEVISION WEEK MUSICAL MELANGE | By C Gerald Fraser | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/television-week-new-twist-on-the-ball.html | TELEVISION WEEK NEW TWIST ON THE BALL | By C Gerald Fraser | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/television-week-workers-heritage.html | TELEVISION WEEK WORKERS HERITAGE | By C Gerald Fraser | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/tv-view-pipe-dreams-and-fond-wishes-for-the-coming-season.html | TV VIEW PIPE DREAMS AND FOND WISHES FOR THE COMING SEASON | By Tony Schwartz | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/yves-montand-from-the-music-hall-to-the-met.html | YVES MONTAND  FROM THE MUSIC HALL TO THE MET | By Moira Hodgson | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/books/at-home-at-sea.html | AT HOME AT SEA | By Morton Hunt | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/books/balloons-and-abductions.html | BALLOONS AND ABDUCTIONS | By Diane Johnson | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.case/1982/09/05/books/choosing-not-to-kill.html | CHOOSING NOT TO KILL | By Paul Fussell | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/books/crime-116231.html | CRIME | By Newgate Callendar | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/books/editors-choice.html | EDITORS CHOICE | Farrar Straus  Giroux 650 | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/books/nonfiction-in-brief-116222.html | NONFICTION IN BRIEF | By Fran R Schumer | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/books/reading-and-writing-mum-on-martha-s-vineyard.html | READING AND WRITING MUM ON MARTHAS VINEYARD | By Anatole Broyard | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/books/screen-beauty-tells-all.html | SCREEN BEAUTY TELLS ALL | By Wayne Lawson | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/books/self-help-for-victims-of-abuse.html | SELFHELP FOR VICTIMS OF ABUSE | By Jc Barden | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/books/spies-and-preachers.html | SPIES AND PREACHERS | By Evan Hunter | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/books/unnecessary-precautions.html | UNNECESSARY PRECAUTIONS | By Edith Milton | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/business/china-starts-to-play-its-oil-card.html | CHINA STARTS TO PLAY ITS OIL CARD | By Clyde H Farnsworth | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/business/dont-let-industry-shirk-its-duty.html | DONT LET INDUSTRY SHIRK ITS DUTY | By George Miller | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/business/economic-affairs-how-not-to-balance-the-federal-budget.html | ECONOMIC AFFAIRSHOW NOT TO BALANCE THE FEDERAL BUDGET | By William Nordhaus | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/business/frustrated-and-wary-labor-marks-its-day.html | FRUSTRATED AND WARY LABOR MARKS ITS DAY | By Ah Raskin | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/business/investing-a-time-to-stay-on-the-sidelines.html | INVESTING A TIME TO STAY ON THE SIDELINES | By Robert Metz | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/business/let-government.html | LET GOVERNMENT | By Gary Hart | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/business/magazine-maestro-a-financial-publisher-turned-conductor-readies-his-baton.html | MAGAZINE MAESTRO A FINANCIAL PUBLISHER TURNED CONDUCTOR READIES HIS BATON | By Sandra Salmans | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/business/personal-finance-waiting-for-consumer-rates-to-fall.html | PERSONAL FINANCE WAITING FOR CONSUMER RATES TO FALL | By Daniel F Cuff | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/business/wall-street-s-running-of-the-bulls.html | WALL STREETS RUNNING OF THE BULLS | By Nr Kleinfield | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/business/what-s-new-in-computers.html | WHATS NEW IN COMPUTERS | By Andrew Pollack | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/a-woman-s-life-in-the-priesthood.html | A WOMANS LIFE IN THE PRIESTHOOD | By Marion Knox Barthelme | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/fashions-expanded-horozons-for-azzedine-alaia.html | FASHIONSEXPANDED HOROZONS FOR AZZEDINE ALAIA | By Patricia McCall | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/food-an-uncommon-mix.html | FOOD AN UNCOMMON MIX | By Craig Claiborne With Pierre Franey | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/george-wallace-s-bid-for-the-new-south.html | GEORGE WALLACES BID FOR THE NEW SOUTH | By Roy Reed | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/on-language-flip-flop.html | ON LANGUAGE FLIPFLOP | By William Safire | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/sunday-observer-the-joy-of-anger.html | SUNDAY OBSERVER THE JOY OF ANGER | By Russell Baker | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/whose-park-is-it-anyway.html | WHOSE PARK IS IT ANYWAY | By Elizabeth Hawes | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/movies/film-view-how-the-baggage-we-bring-reflects-on-the-silver-screen.html | FILM VIEW HOW THE BAGGAGE WE BRING REFLECTS ON THE SILVER SCREEN | By Vincent Canby | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/36-chefs-go-to-east-hampton-to-prepare-birthday-banquet.html | 36 CHEFS GO TO EAST HAMPTON TO PREPARE BIRTHDAY BANQUET | By Fred Ferretti Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/a-time-for-choices-on-campuses.html | A TIME FOR CHOICES ON CAMPUSES | By Paul Q Beeching | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/a-wrinkle-in-redistricting.html | A WRINKLE IN REDISTRICTING | By Samuel G Freedman | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/accord-on-utility-is-called-illusory.html | ACCORD ON UTILITY IS CALLED ILLUSORY | By Judith Hoopes | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/after-the-glory-is-over-tennis-is-still-fun.html | AFTER THE GLORY IS OVER TENNIS IS STILL FUN | By John Cavanaugh | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/albany-bill-lets-14-schoolchildren-stay-in-chappaqua.html | ALBANY BILL LETS 14 SCHOOLCHILDREN STAY IN CHAPPAQUA | By Lena Williams | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/an-actors-s-new-hit.html | AN ACTORSS NEW HIT | By Fred Ferretti | TX 966108 | 1982-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/antiques-an-outdoor-market-is-set-in-salisbury.html | ANTIQUESAN OUTDOOR MARKET IS SET IN SALISBURY | By Frances Phipps | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/antiques-ending-the-season-with-a-splash.html | ANTIQUESENDING THE SEASON WITH A SPLASH | By Carter Bhorsley | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/appeal-panel-rules-primary-poll-hours-in-state-may-differ.html | APPEAL PANEL RULES PRIMARY POLL HOURS IN STATE MAY DIFFER | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/art-a-view-of-blacks-over-the-years-continues-to-grow.html | ART A VIEW OF BLACKS OVER THE YEARS CONTINUES TO GROW | By Vivien Raynor | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/art-attitudes-toward-sport-in-18th-century-britain.html | ART ATTITUDES TOWARD SPORT IN 18THCENTURY BRITAIN | By Vivien Raynor | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/art-varied-styles-in-a-gallerys-new-home.html | ARTVARIED STYLES IN A GALLERYS NEW HOME | By Helen A Harrison | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/ban-on-mobile-signs-sought.html | BAN ON MOBILE SIGNS SOUGHT | By Robin Young Roe | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/bike-club-sponsors-races.html | BIKE CLUB SPONSORS RACES | By Michael Strauss | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/bistate-agency-holds-tigers-tail.html | BISTATE AGENCY HOLDS TIGERS TAIL | By Carlo Msardella | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/bond-issue-in-new-jersey-for-prison-expansion-on-november-ballot.html | BOND ISSUE IN NEW JERSEY FOR PRISON EXPANSION ON NOVEMBER BALLOT | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/breeder-reactor-in-the-works.html | BREEDER REACTOR IN THE WORKS | By Joseph Deitch | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/candidates-for-congress-to-vie-in-party-primaries-tuesday.html | CANDIDATES FOR CONGRESS TO VIE IN PARTY PRIMARIES TUESDAY | By Richard L Madden | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/canine-aristocracy-readying-for-show.html | CANINE ARISTOCRACY READYING FOR SHOW | By Walter Fletcher | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/cbs-finances-project-to-aid-hispanic-people.html | CBS FINANCES PROJECT TO AID HISPANIC PEOPLE | By Kathleen Teltsch | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/connecticut-guide-wacky-boat-races.html | CONNECTICUT GUIDE WACKY BOAT RACES | By Eleanor Charles | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/dining-out-a-touch-of-the-past-in-cape-may.html | DINING OUTA TOUCH OF THE PAST IN CAPE MAY | By Anne Semmes | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/dining-out-pasta-takes-the-spotlight.html | DINING OUT PASTA TAKES THE SPOTLIGHT | By Florence Fabricant | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/dining-out-pretty-and-delicious-french-food.html | DINING OUT PRETTY AND DELICIOUS FRENCH FOOD | By Patricia Brooks | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/doctors-report-birth-of-baby-in-1981-to-brain-dead-woman.html | DOCTORS REPORT BIRTH OF BABY IN 1981 TO BRAINDEAD WOMAN | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/ex-union-chief-works-on-a-labor-museum.html | EXUNION CHIEF WORKS ON A LABOR MUSEUM | By Damon Stetson Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/facial-surgery-brings-new-hope.html | FACIAL SURGERY BRINGS NEW HOPE | By Abby Avin Belson | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/film-house-awaiting-wrecker.html | FILM HOUSE AWAITING WRECKER | By Gitta Morris | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/follow-up-on-the-news-brooklyn-stadium.html | FOLLOWUP ON THE NEWS Brooklyn Stadium | By Mervyn Rothstein | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/follow-up-on-the-news-sinatra-house.html | FOLLOWUP ON THE NEWS Sinatra House | By Mervyn Rothstein | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/follow-up-on-the-news-transit-rollback.html | FOLLOWUP ON THE NEWS Transit Rollback | By Mervyn Rothstein | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/food-for-a-simple-main-course-red-snapper-or-bass.html | FOOD FOR A SIMPLE MAIN COURSE RED SNAPPER OR BASS | By Moira Hodgson | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/food-program-for-needy-being-resumed-in-state.html | Food Program for Needy Being Resumed in State | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/for-monroe-its-back-to-school-in-shelton.html | FOR MONROE ITS BACK TO SCHOOL IN SHELTON | By Leonard J Grimaldi | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/gardening-care-and-cultivation-of-the-dahlia.html | GARDENINGCARE AND CULTIVATION OF THE DAHLIA | By Carl Totemeier | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/gardening-care-and-cultivation-of-the-dahlia.html | GARDENINGCARE AND CULTIVATION OF THE DAHLIA | By Carl Totemeier | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/gardening-care-and-cultivation-of-the-dahlia.html | GARDENINGCARE AND CULTIVATION OF THE DAHLIA | By Carl Totemeier | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/greenwich-to-test-xerox-tract-ruling.html | GREENWICH TO TEST XEROX TRACT RULING | By Eleanor Charles | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/hearings-near-on-how-to-pay-for-shoreham.html | HEARINGS NEAR ON HOW TO PAY FOR SHOREHAM | By Frances Cerra | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/his-dorsey-tone-resounds.html | HIS DORSEY TONE RESOUNDS | By Procter Lippincott | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/home-clinic-new-faucets-are-easier-to-install-once-the-way-is-cleared.html | HOME CLINIC NEW FAUCETS ARE EASIER TO INSTALL ONCE THE WAY IS CLEARED | By Bernard Gladstone | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/how-to-campaign-on-the-6-13.html | HOW TO CAMPAIGN ON THE 613 | By David R Fluhrer | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/industry-s-summer-job-project-hailed.html | INDUSTRYS SUMMER JOB PROJECT HAILED | By David Bird | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/lets-reverse-the-slippage-on-tax-reform.html | LETS REVERSE THE SLIPPAGE ON TAX REFORM | By Matthew Feldman | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/life-and-death-of-a-campus-drug-dealer.html | LIFE AND DEATH OF A CAMPUS DRUG DEALER | By Marcia Chambers | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/lockup-ordered-after-attica-fight.html | LOCKUP ORDERED AFTER ATTICA FIGHT | By United Press International | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/long-island-guide-bountiful-harvest.html | LONG ISLAND GUIDEBOUNTIFUL HARVEST | By Barbara Delatiner | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/long-islanders-magic-in-children-is-author-s-delight.html | LONG ISLANDERS MAGIC IN CHILDREN IS AUTHORS DELIGHT | By Lawrence Van Gelder | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/macedonians-gather-here.html | MACEDONIANS GATHER HERE | By Norma Harrison | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/missing-children-a-legal-thicket.html | MISSING CHILDREN A LEGAL THICKET | By Sandra Gardner | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/modern-trauma-labelless-limbo.html | MODERN TRAUMA LABELLESS LIMBO | By Bina Goldfield | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/music-chamber-offerings-swell-fall-lists.html | MUSIC CHAMBER OFFERINGS SWELL FALL LISTS | By Robert Sherman | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/must-sad-history-repeat-itself.html | MUST SAD HISTORY REPEAT ITSELF | By Barbara Trecker | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/new-jersey-guide-corvette-convention.html | NEW JERSEY GUIDECORVETTE CONVENTION | By Franki Emblen | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/new-jersey-journal-122604.html | New Jersey Journal | By Albert J Parisi | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/nrc-member-defends-indian-pt-inquiry-s-focus.html | NRC MEMBER DEFENDS INDIAN PT INQUIRYS FOCUS | By Matthew L Wald Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/officials-believe-that-a-gas-leak-at-jersey-a-plant-was-accidental.html | OFFICIALS BELIEVE THAT A GAS LEAK AT JERSEY APLANT WAS ACCIDENTAL | By Lindsey Gruson | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/opening-of-school-a-maternal-fiesta.html | OPENING OF SCHOOL A MATERNAL FIESTA | By Judith Kelman | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/patterns-of-lace-and-labor.html | PATTERNS OF LACE AND LABOR | By Diane Greenberg | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/plant-weighs-options-under-bottle-law.html | PLANT WEIGHS OPTIONS UNDER BOTTLE LAW | By Betsy Brown | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/plimpton-opening-doors-to-many-worlds.html | PLIMPTON OPENING DOORS TO MANY WORLDS | By Michiko Kakutani | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/police-warn-of-new-twist-in-old-confidence-game.html | POLICE WARN OF NEW TWIST IN OLD CONFIDENCE GAME | By Leonard Buder | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/politics-sparring-over-debates.html | POLITICS SPARRING OVER DEBATES | By Richard L Madden | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/politics-suffolk-gop-split-on-legislature-post.html | POLITICS SUFFOLK GOP SPLIT ON LEGISLATURE POST | By Frank Lynn | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/rent-a-room-to-a-college-student.html | RENT A ROOM TO A COLLEGE STUDENT | By Norah Smaridge | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/samaritans-find-city-a-trove-of-sacred-lore.html | SAMARITANS FIND CITY A TROVE OF SACRED LORE | By Charles Austin | TX 966108 | 1982-09-09 |

| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/schools-official-sets-out-priorities.html | SCHOOLS OFFICIAL SETS OUT PRIORITIES | By Joseph Deitch | TX 966108 | 1982-09-09 |
|---|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/schools-opening-with-state-aid-83-million-short.html | SCHOOLS OPENING WITH STATE AID 83 MILLION SHORT | By Louise Saul | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/schools-resume-with-eye-on-costs-nassau-county.html | SCHOOLS RESUME WITH EYE ON COSTSNassau County | By Phyllis Bernstein | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/schools-resume-with-eye-on-costs-suffolk-county.html | SCHOOLS RESUME WITH EYE ON COSTSSuffolk County | By Diane Greenberg | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/senate-panel-calls-abscam-middlemen.html | SENATE PANEL CALLS ABSCAM MIDDLEMEN | By States News Service | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/sizing-them-up.html | SIZING THEM UP | By Eileen Melia Hession | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/sludge-in-water-curtails-use-of-some-fire-island-beaches.html | SLUDGE IN WATER CURTAILS USE OF SOME FIRE ISLAND BEACHES | By James Barron Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/speaking-personally-the-westchester-a-ride-on-the-nostalgia-line.html | SPEAKING PERSONALLY THE WESTCHESTER A RIDE ON THE NOSTALGIA LINE | By Michael Strauss | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/speaking-personally-to-a-child-going-back-to-school.html | SPEAKING PERSONALLYTO A CHILD GOING BACK TO SCHOOL | By Pat Olsen | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/sports-on-tennis-umpires-there-s-argument.html | SPORTS ON TENNIS UMPIRES THERES ARGUMENT | By Charles Friedman | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/state-betting-on-casinos-sets-hearings-trenton.html | STATE BETTING ON CASINOS SETS HEARINGS TRENTON | By Joseph Fsullivan | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/stevens-welcomes-freshmen-to-age-of-computers.html | STEVENS WELCOMES FRESHMEN TO AGE OF COMPUTERS | By Tom Jackman | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/that-song-in-different-keys.html | THAT SONG IN DIFFERENT KEYS | By Betsy Barton Cope | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/that-song-in-different-keys.html | THAT SONG IN DIFFERENT KEYS | By Milton Kaplan | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/the-lively-arts-beethoven-gets-a-young-accent.html | THE LIVELY ARTSBEETHOVEN GETS A YOUNG ACCENT | By Barbara Delatiner | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/the-workplace-in-transition.html | THE WORKPLACE IN TRANSITION | By Matthew L Wald | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/theater-in-review-subtlety-is-elusive-in-2-williams-plays.html | THEATER IN REVIEW SUBTLETY IS ELUSIVE IN 2 WILLIAMS PLAYS | By Alvin Klein | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/thefts-cut-sharply-in-garment-district-drive.html | THEFTS CUT SHARPLY IN GARMENT DISTRICT DRIVE | By William G Blair | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/verplanck-hatchery-to-add-thousands-of-bass-to-river.html | VERPLANCK HATCHERY TO ADD THOUSANDS OF BASS TO RIVER | By Suzanne Dechillo | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/westchester-guide-festival-offerings.html | WESTCHESTER GUIDE FESTIVAL OFFERINGS | By Eleanor Charles | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/when-a-child-disappears.html | WHEN A CHILD DISAPPEARS | By Sandra Gardner | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/why-jimmys-staying-home.html | WHY JIMMYS STAYING HOME | By Lyndsey Layton | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/why-teachers-drop-out-of-school.html | WHY TEACHERS DROP OUT OF SCHOOL | By Louise Saul | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/woodsburgh-plans-own-police-force.html | WOODSBURGH PLANS OWN POLICE FORCE | By Barry Abramson | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/obituaries/frederic-dannay-76-co-author-of-ellery-queen-mysteries-dies.html | FREDERIC DANNAY 76 COAUTHOR OF ELLERY QUEEN MYSTERIES DIES | By Dorothy J Gaiter | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/obituaries/sir-douglas-bader-world-war-ii-ace.html | SIR DOUGLAS BADER WORLD WAR II ACE | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/constructed-by-davids-occupied-by-goliaths.html | CONSTRUCTED BY DAVIDS OCCUPIED BY GOLIATHS | By Harry Goldsmith | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/in-the-nation-the-deterrence-myth.html | IN THE NATION THE DETERRENCE MYTH | By Tom Wicker | TX 966108 | 1982-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/it-not-impossible-deal-with-castro-realism-required-washington-cuba-continues.html | IT IS NOT IMPOSSIBLE TO DEAL WITH CASTRO REALISM IS REQUIRED WASHINGTON  Cuba continues to have much the same effect on United States Administrations that the full moon reputedly had on werewolves Perhaps there is no sprouting of hair but a certain frothing at the mouth and loss of rationality are notable Indeed Cuba is such an emotional issue that clear and objective analysis is extremely rare The Reagan Administration follows the pattern | By Wayne S Smith | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/labors-enemy-labor-madison-wis-much-has-been-written-about-the.html | LABORS ENEMY LABORMADISON Wis Much has been written about the decline of organized labor But in one crucial respect the willful neglect of the rights and needs of minorities  organized labor has become its own worst enemy A case in point is the sad history of Local 3 of the International Brotherhood of Electrical Workers an AFLCIO affiliate | By Herbert Hill | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/no-1-potemkin-plaza-the-rear-apartment.html | NO 1 POTEMKIN PLAZA  THE REAR APARTMENT | By Edwin Newman | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/dip-in-loan-rates-stirs-sluggish-market.html | DIP IN LOAN RATES STIRS SLUGGISH MARKET | By Frank J Prial | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/in-new-jersey-the-death-and-life-of-murray-hill-square.html | IN NEW JERSEYTHE DEATH AND LIFE OF MURRAY HILL SQUARE | By Ellen Rand | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/marketing-those-million-dollar-mansions.html | MARKETING THOSE MILLIONDOLLAR MANSIONS | By Andree Brooks | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/morristown.html | MORRISTOWN | By Anthony Depalma | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/talking-views-how-much-does-a-good-one-cost.html | TALKING VIEWS HOW MUCH DOES A GOOD ONE COST | By Diane Henry | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/why-cab-tightened-the-rules.html | WHY CAB TIGHTENED THE RULES | By Joyce Purnick | TX 966108 | 1982-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/2-yankee-homers-down-royals-3-2.html | 2 YANKEE HOMERS DOWN ROYALS 32 | By Murray Chass Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/about-cars-amc-and-renault-s-alliance.html | ABOUT CARS AMC AND RENAULTS ALLIANCE | By Marshall Schuon | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/american-football-conference-preview-parity-takes-the-place-of-powerhouses.html | AMERICAN FOOTBALL CONFERENCE PREVIEW PARITY TAKES THE PLACE OF POWERHOUSES | By Gerald Eskenazi | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/byers-wins-fifth-avenue-mile.html | BYERS WINS FIFTH AVENUE MILE | By William N Wallace | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/chatman-mayock-likely-to-make-team.html | CHATMAN MAYOCK LIKELY TO MAKE TEAM | By Frank Litsky Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/cosmos-depth-gives-them-edge-in-soccer-series.html | COSMOS DEPTH GIVES THEM EDGE IN SOCCER SERIES | By Alex Yannis | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/cup-challengers-are-hopeful.html | Cup Challengers Are Hopeful | By Joanne A Fishman Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/drag-race-record.html | DragRace Record | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/easygoing-joe-ferguson.html | EASYGOING JOE FERGUSON | By Michael Katz | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/island-whirl-in-belmont-upset.html | ISLAND WHIRL IN BELMONT UPSET | By Steven Crist | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/israeli-entry-doomed-by-vote.html | Israeli Entry Doomed by Vote | By James Dunaway Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/jamaican-upsets-duran.html | Jamaican Upsets Duran | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/jets-in-disarray-lose-to-broncos-20-13.html | JETS IN DISARRAY LOSE TO BRONCOS 2013 | By Gerald Eskenazi Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/jorky-of-france-wins-challenge-cup-trot.html | Jorky of France Wins Challenge Cup Trot | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/mets-stop-reds-3-2-with-aid-of-bullpen.html | METS STOP REDS 32 WITH AID OF BULLPEN | By Sam Goldaper | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/no-208-won-by-robinson.html | NO 208 WON BY ROBINSON | By Alex Yannis | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/no-headline-130911.html | No Headline | JOSEPH DURSOBy Sports of the Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/no-headline-131072.html | No Headline | AP | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/noah-avoids-upset-lendl-and-mayer-win.html | NOAH AVOIDS UPSET LENDL AND MAYER WIN | By Neil Amdur | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/outdoors-woodcock-season-altered.html | OUTDOORS Woodcock Season Altered | By Nelson Bryant | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/penn-state-passing-routs-temple-31-14.html | PENN STATE PASSING ROUTS TEMPLE 3114 | By Frank Brady Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/pride-and-sensitivity-dividing-mrs-lloyd-miss-navratilova.html | PRIDE AND SENSITIVITY DIVIDING MRS LLOYD MISS NAVRATILOVA | By Neil Amdur | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/sports-of-the-times-sharks-on-the-boardwalk.html | Sports of The Times Sharks on the Boardwalk | By George Vecsey | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/views-of-sport-the-fear-factor-in-pro-footballs-contract-talks.html | VIEWS OF SPORTTHE FEAR FACTOR IN PRO FOOTBALLS CONTRACT TALKS | By Jean S Fugett Jr | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/views-of-sport-when-thoroughbred-racing-lets-the-money-conquer-all.html | VIEWS OF SPORTWHEN THOROUGHBRED RACING LETS THE MONEY CONQUER ALL | By Joe Flaherty | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/world-trotting-derby-to-diamond-exchange.html | World Trotting Derby To Diamond Exchange | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/style/future-events-season-under-way.html | Future Events Season Under Way | By Ruth Robinson | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/theater/appraising-stanislavsky-s-legacy-today.html | APPRAISING STANISLAVSKYS LEGACY TODAY | By Richard Gilman | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/theater/stage-view-a-ghosts-that-grows-ever-more-lightweight.html | STAGE VIEW A GHOSTS THAT GROWS EVER MORE LIGHTWEIGHT | By Walter Kerr | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/theater/two-hamlets-on-two-london-stages.html | TWO HAMLETS ON TWO LONDON STAGES | By Benedict Nightingale | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/practical-traveler.html | PRACTICAL TRAVELER | By Sarah Ferrell | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/travel-advisory-fall-colors-prompt-trips-to-northeast.html | TRAVEL ADVISORY Fall Colors Prompt Trips To Northeast | By Lawernce van Gelder | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/abused-boy-flown-to-father.html | Abused Boy Flown to Father | AP | TX 966108 | 1982-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/around-the-nation-coast-music-festival-enters-its-second-day.html | AROUND THE NATION Coast Music Festival Enters Its Second Day | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/around-the-nation-space-center-gets-pact-with-union-for-guards.html | AROUND THE NATION Space Center Gets Pact With Union for Guards | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/around-the-nation-utah-father-s-shooting-held-lawful-by-court.html | AROUND THE NATION Utah Fathers Shooting Held Lawful by Court | Special to the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/at-least-19-killed-in-blaze-on-coast.html | AT LEAST 19 KILLED IN BLAZE ON COAST | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/california-awaits-a-deluge-of-trials.html | CALIFORNIA AWAITS A DELUGE OF TRIALS | Special to the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/capital-vigil-planned-on-vietnam-war-dead.html | Capital Vigil Planned On Vietnam War Dead | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/censorship-action-angers-scientists.html | CENSORSHIP ACTION ANGERS SCIENTISTS | By Philip M Boffey Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/code-agency-is-said-to-demand-papers.html | CODE AGENCY IS SAID TO DEMAND PAPERS | By Herbert Mitgang | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/council-invites-sheik-to-come-to-cleveland.html | Council Invites Sheik To Come to Cleveland | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/dispute-clouds-unveiling-of-gompers-statue.html | DISPUTE CLOUDS UNVEILING OF GOMPERS STATUE | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/family-of-comatose-woman-asserts-she-had-an-abortion.html | Family of Comatose Woman Asserts She Had an Abortion | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/gm-plant-in-south-unionized-without-vote.html | GM PLANT IN SOUTH UNIONIZED WITHOUT VOTE | Special to the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/group-assails-rules-changes-on-education-of-handicapped.html | Group Assails Rules Changes On Education of Handicapped | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/labor-leader-attacks-reagan-economic-plan.html | Labor Leader Attacks Reagan Economic Plan | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/long-range-sights-set-on-new-air-force-one.html | LONGRANGE SIGHTS SET ON NEW AIR FORCE ONE | AP | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/los-angeles-area-draws-plan-to-battle-smog.html | LOS ANGELES AREA DRAWS PLAN TO BATTLE SMOG | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/mayor-of-detroit-subpoenaed-in-graft-inquiry.html | MAYOR OF DETROIT SUBPOENAED IN GRAFT INQUIRY | Special to the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/most-us-babies-born-in-hospital-study-says.html | Most US Babies Born In Hospital Study Says | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/mrs-truman-has-an-ulcer.html | Mrs Truman Has An Ulcer | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/nation-s-schools-in-fiscal-squeeze-as-students-return-to-classrooms.html | NATIONS SCHOOLS IN FISCAL SQUEEZE AS STUDENTS RETURN TO CLASSROOMS | By Nathaniel Sheppard Jr Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/numbers-talk-for-one-of-speechless-disabled.html | NUMBERS TALK FOR ONE OF SPEECHLESS DISABLED | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/portland-daily-dies-in-merger-with-a-morning-newspaper.html | Portland Daily Dies in Merger With a Morning Newspaper | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/racial-tensions-linger-in-boston-s-hyde-park.html | RACIAL TENSIONS LINGER IN BOSTONS HYDE PARK | Special to the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/shallow-midterm-campaigns-belie-importance-of-elections.html | SHALLOW MIDTERM CAMPAIGNS BELIE IMPORTANCE OF ELECTIONS | By Adam Clymer Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/study-links-income-of-family-to-death-rates.html | STUDY LINKS INCOME OF FAMILY TO DEATH RATES | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/the-west-closely-watched-contests-for-house-of-represenatives-region-by-region.html | THE WEST CLOSELY WATCHED CONTESTS FOR HOUSE OF REPRESENATIVES REGION BY REGION | By Judith Cummings | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/unusual-strategies-planned.html | Unusual Strategies Planned | By Martin Tolchin Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/white-house-blames-congress-for-impending-layoffs-at-irs.html | WHITE HOUSE BLAMES CONGRESS FOR IMPENDING LAYOFFS AT IRS | By Howell Raines Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/us/workers-companies-alike-feel-asbestos-effects.html | WORKERS COMPANIES ALIKE FEEL ASBESTOS EFFECTS | By Philip Shabecoff Special To the New York Times | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/a-dictionary-of-cracker-barrel-english.html | A DICTIONARY OF CRACKER BARREL ENGLISH | By Steve Burkholder | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/a-place-worn-thin-by-history.html | A PLACE WORN THIN BY HISTORY | By Charles Mohr | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/bold-us-plan-puts-arafat-center-stage.html | BOLD US PLAN PUTS ARAFAT CENTER STAGE | By Henry Tanner | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/falling-energy-revenues-put-rainy-day-plans-into-action.html | FALLING ENERGY REVENUES PUT RAINY DAY PLANS INTO ACTION | By William E Schmidt | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/historians-use-cinema-to-stimulate-student-interests.html | HISTORIANS USE CINEMA TO STIMULATE STUDENT INTERESTS | By Robert Pear | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/ideas-and-trends-in-summary-court-approves-death-by-drugs.html | IDEAS AND TRENDS IN SUMMARY Court Approves DeathbyDrugs | By Margot Slade and Wayne Biddle | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/ideas-and-trends-in-summary-disturbing-data-on-lead-risks.html | IDEAS AND TRENDS IN SUMMARY Disturbing Data On Lead Risks | By Margot Slade and Wayne Biddle | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/ideas-and-trends-in-summary-going-gets-tough-even-for-grizzlies.html | IDEAS AND TRENDS IN SUMMARY Going Gets Tough Even for Grizzlies | By Margot Slade and Wayne Biddle | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/ideas-and-trends-in-summary-tracking-down-a-cancer-mystery.html | IDEAS AND TRENDS IN SUMMARY Tracking Down a Cancer Mystery | By Margot Slade and Wayne Biddle | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/ideas-trends-in-summary-lines-drawn-for-renewed-battles-over-abortion.html | IDEAS  TRENDS IN SUMMARY Lines Drawn for Renewed Battles Over Abortion | By Margot Slade and Wayne Biddle | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/money-isn-t-everything-in-a-primary-but-it-helps.html | MONEY ISNT EVERYTHING IN A PRIMARY BUT IT HELPS | By Frank Lynn | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/new-conflict-feared-along-africa-s-last-color-frontier.html | NEW CONFLICT FEARED ALONG AFRICAS LAST COLOR FRONTIER | By Alan Cowell | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/one-plan-would-put-all-mx-s-in-one-basket.html | ONE PLAN WOULD PUT ALL MXS IN ONE BASKET | By Leslie H Gelb | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/party-needs-a-credibility-revolution.html | PARTY NEEDS A CREDIBILITY REVOLUTION | By Christopher S Wren | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/reagan-puts-his-stamp-on-us-foreign-policy.html | Reagan Puts His Stamp On US Foreign Policy | By Hedrick Smith | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/reagan-s-fresh-start-is-begin-s-anathema.html | REAGANS FRESH START IS BEGINS ANATHEMA | By David K Shipler | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/region-summary-rutgers-reopens-building-controversy-disputed-building-rutgers.html | THE REGION IN SUMMARY RUTGERS REOPENS A BUILDING AND A CONTROVERSY DIsputed Building Rutgers University officials last week ordered the reopening of Smith Hall an academic building and research laboratory that was closed seven months ago after it was found to contain unsafe levels of a suspected carcinogen But the people who normally work and study there among whom there have been eight cancer cases since 1977 were in no rush to return | By William C Rhoden Carlyle C Douglas and Richard Levine | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/support-for-solidarity-tests-warsaw-s-control.html | SUPPORT FOR SOLIDARITY TESTS WARSAWS CONTROL | By John Kifner | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-nation-in-summary-all-cranked-up-for-the-drive-to-november.html | THE NATION IN SUMMARY All Cranked Up For the Drive To November | By Michael Wright and Caroline Rand Herron | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-nation-in-summary-far-to-go-by-any-measure.html | The Nation In Summary Far to Go by Any Measure | By Michael Wright and Caroline Rand Herron | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-nation-in-summary-what-congress-faces.html | THE NATION IN SUMMARY What Congress Faces | By Michael Wright and Caroline Rand Herron | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-region-in-summary-a-judge-cries-foul-at-indian-point.html | THE REGION IN SUMMARY A Judge Cries Foul At Indian Point | By William C Rhoden Carlyle C Douglas and Richard Levine | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-region-in-summary-faster-action-in-rent-disputes.html | The Region in Summary FAster Action In Rent Disputes | By William C Rhoden Carlyle C Douglas and Richard Levine | TX 966108 | 1982-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-region-in-summary-medicine-and-money.html | THE REGION IN SUMMARY MEdicine And Money | By William C Rhoden Carlyle C Douglas and Richard Levine | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-world-in-summary-central-american-troubles-go-on.html | THE WORLD IN SUMMARY CEntral American Troubles Go On | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-world-in-summary-mexico-seizes-private-banks.html | THE WORLD IN SUMMARY MExico Seizes Private Banks | By Henry Giniger Milt Fruedenheim and Katherine J Roberts | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-world-in-summary-polish-regime-gets-the-trouble-it-expected.html | THE WORLD IN SUMMARY POlish Regime Gets the Trouble It Expected | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-world-in-summary-reagan-softens-the-sanctions.html | THE WORLD IN SUMMARY REagan Softens The Sanctions | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/tri-state-s-demise-leaves-gap-in-planning.html | TRISTATES DEMISE LEAVES GAP IN PLANNING | By James Barron | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/washington-loosens-the-strings-on-aid.html | WASHINGTON LOOSENS THE STRINGS ON AID | By Clyde H Farnsworth | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/around-the-world-turkey-says-it-will-stop-terrorism-by-armenians.html | AROUND THE WORLD Turkey Says It Will Stop Terrorism by Armenians | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/china-makes-call-to-us.html | China Makes Call to US | By Christopher S Wren Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/ex-envoy-dubious-over-cuban-arms.html | EXENVOY DUBIOUS OVER CUBAN ARMS | By Robert Pear Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/france-cuts-back-arms-outlay-plan.html | FRANCE CUTS BACK ARMS OUTLAY PLAN | By John Vinocur Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/funereal-air-hanging-over-bonn-politics.html | FUNEREAL AIR HANGING OVER BONN POLITICS | By James M Markham Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/israel-angered-at-us-sanctions-balks-at-passing-over-war-data.html | ISRAEL ANGERED AT US SANCTIONS BALKS AT PASSING OVER WAR DATA | By Leslie H Gelb Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/israelis-reported-still-in-west-beirut.html | ISRAELIS REPORTED STILL IN WEST BEIRUT | By Colin Campbell Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/italy-s-anger-rises-at-general-s-murder.html | ITALYS ANGER RISES AT GENERALS MURDER | By Henry Kamm Special To the New York Times | TX 966108 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/jordan-says-plans-by-us-ease-destabilization-fears.html | JORDAN SAYS PLANS BY US EASE DESTABILIZATION FEARS | By Henry Tanner Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/lebanese-are-sharply-split-over-ties-with-israel.html | LEBANESE ARE SHARPLY SPLIT OVER TIES WITH ISRAEL | By Ihsan A Hijazi Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/mexico-s-affluent-elite-shudders-over-drive-on-economic-traitors.html | MEXICOS AFFLUENT ELITE SHUDDERS OVER DRIVE ON ECONOMIC TRAITORS | By Alan Riding Special to the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/miners-saved-in-south-korea.html | Miners Saved in South Korea | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/sharon-sees-no-hope-for-reagan-peace-plan.html | Sharon Sees No Hope For Reagan Peace Plan | AP | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/soviet-officials-hint-brezhnev-may-retire.html | Soviet Officials Hint Brezhnev May Retire | By End of This Year Ap | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/trudeau-turning-attention-to-economic-concerns.html | TRUDEAU TURNING ATTENTION TO ECONOMIC CONCERNS | By Michael T Kaufman Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/uprooted-nicaraguan-indians-unhappy-in-new-homes.html | UPROOTED NICARAGUAN INDIANS UNHAPPY IN NEW HOMES | By Raymond Bonner Special to the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/us-backs-decision-to-raise-imf-aid-to-poor-countries.html | US BACKS DECISION TO RAISE IMF AID TO POOR COUNTRIES | By Clyde H Farnsworth Special To the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/us-group-assails-soviet-repression.html | US GROUP ASSAILS SOVIET REPRESSION | By Judith Miller Special to the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-05 | https://www.nytimes.com/1982/09/05/world/vatican-clarifies-order-on-opus-dei.html | VATICAN CLARIFIES ORDER ON OPUS DEI | Special to the New York Times | TX 966108 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/arts/age-of-aquarius-meets-age-of-the-microchip.html | AGE OF AQUARIUS MEETS AGE OF THE MICROCHIP | By Judy Cummings Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/arts/pop-dan-hicks-reappears.html | POP DAN HICKS REAPPEARS | By Stephen Holden | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/arts/tv-the-inheritance.html | TV THE INHERITANCE | By John J OConnor | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/books/books-of-the-times-meeting-at-winkel.html | Books of The Times Meeting at Winkel | By John Leonard | TX 977758 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-06 | https://www.nytimes.com/1982/09/06/books/to-those-who-read-book-dedications.html | TO THOSE WHO READ BOOK DEDICATIONS | By Edwin McDowell | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/american-fiat-names-chief.html | American Fiat Names Chief | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/british-steel-a-company-transformed.html | BRITISH STEEL A COMPANY TRANSFORMED | By Steven Rattner Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/business-people-biscayne-s-founder-74-is-retiring.html | BUSINESS PEOPLE Biscaynes Founder 74 Is Retiring | By Daniel F Cuff | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/business-people-enterra-president-quits-over-funds.html | BUSINESS PEOPLE Enterra President Quits Over Funds | By Daniel F Cuff | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/business-people-kemper-chief-stresses-value-of-a-good-offense.html | BUSINESS PEOPLE KEMPER CHIEF STRESSES VALUE OF A GOOD OFFENSE | By Daniel F Cuff | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/checker-earnings-up.html | Checker Earnings Up | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/japanese-gaining-in-us-grain-trade.html | JAPANESE GAINING IN US GRAIN TRADE | Special to the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/mexico-fixes-dual-rate-for-the-peso.html | MEXICO FIXES DUAL RATE FOR THE PESO | By Alan Riding Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/new-york-store-sales-up-by-0.9.html | NEW YORK STORE SALES UP BY 09 | By Isadore Barmash | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/outlook-called-dim-for-hydro-power.html | OUTLOOK CALLED DIM FOR HYDRO POWER | By Dan Gillmor Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/rate-of-tax-withheld-may-vary-economic-analysis.html | RATE OF TAX WITHHELD MAY VARY Economic Analysis | By Edward Cowan Special To the Economic Analysis | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/semiconductor-hopes-revive.html | SEMICONDUCTOR HOPES REVIVE | By Thomas C Hayes Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/size-of-aid-to-imf-uncertain.html | SIZE OF AID TO IMF UNCERTAIN | By Clyde H Farnsworth Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/business/washington-watch-economic-board-s-role.html | Washington Watch Economic Boards Role | By Ernest Holsendolph | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/aid-uncertainties-spur-enrollments-in-public-colleges.html | AID UNCERTAINTIES SPUR ENROLLMENTS IN PUBLIC COLLEGES | By Susan Chira | TX 977758 | 1982-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/bridge-the-lead-that-cost-a-title-won-t-fade-from-memory.html | Bridge The Lead That Cost a Title Wont Fade From Memory | By Alan Truscott | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/changing-images-of-labor-in-new-york-city.html | CHANGING IMAGES OF LABOR IN NEW YORK CITY | By William Serrin | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/city-is-dropping-a-plan-to-count-homeless-people.html | CITY IS DROPPING A PLAN TO COUNT HOMELESS PEOPLE | By Robin Herman | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/lehrman-and-curran-spar-over-abortion.html | LEHRMAN AND CURRAN SPAR OVER ABORTION | By Frank Lynn | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/moynihan-mixes-politics-and-history-on-boat-trip.html | MOYNIHAN MIXES POLITICS AND HISTORY ON BOAT TRIP | By Jane Perlez Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/new-york-day-by-day-132720.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/new-york-day-by-day-132863.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/new-york-day-by-day-132865.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/new-york-day-by-day-132866.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/new-york-day-by-day-132867.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/spore-wars-or-who-s-got-the-true-pollen-count-around-here.html | SPORE WARS OR WHOS GOT THE TRUE POLLEN COUNT AROUND HERE | By David W Dunlap | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/the-region-a-plant-gas-leak-termed-accidental.html | THE REGION APlant Gas Leak Termed Accidental | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/the-region-yale-fund-drive-sets-a-record.html | THE REGION Yale Fund Drive Sets a Record | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/utopian-colonists-reunited-in-a-passionate-celebration-of-isms.html | UTOPIAN COLONISTS REUNITED IN A PASSIONATE CELEBRATION OF ISMS | By Samuel G Freedman Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/obituaries/jack-tworkov-painter-and-art-teacher-dead.html | JACK TWORKOV PAINTER AND ART TEACHER DEAD | By Michael Brenson | TX 977758 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-06 | https://www.nytimes.com/1982/09/06/obituaries/sir-douglas-bader-world-war-ii-ace.html | SIR DOUGLAS BADER WORLD WAR II ACE | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/abroad-at-home-down-the-middle.html | ABROAD AT HOME DOWN THE MIDDLE | By Anthony Lewis | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/antiunionisms-gear-not-brass-knuckles-but-attache-cases.html | ANTIUNIONISMS GEAR NOT BRASS KNUCKLES BUT ATTACHE CASES | By Frank J Barbaro | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/essay-as-time-goes-by.html | ESSAY AS TIME GOES BY | By William Safire | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/it-s-time-to-explore-industrial-policies-that-aid-communities.html | ITS TIME TO EXPLORE INDUSTRIAL POLICIES THAT AID COMMUNITIES | By Paul Moore Jr and John H Burt | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/socialists-gasp-spawned-labor-day.html | SOCIALISTS GASP SPAWNED LABOR DAY | By Richard P Hunt | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/2d-loss-for-us-in-world-baseball.html | 2d Loss for US In World Baseball | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/a-champion-is-a-human.html | A CHAMPION IS A HUMAN | By George Vecsey | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/cashen-set-for-cleanup.html | CASHEN SET FOR CLEANUP | By Joseph Durso | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/clemson-is-trying-to-make-lasting-impression.html | CLEMSON IS TRYING TO MAKE LASTING IMPRESSION | By Kent Hannon | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/cosmos-defeat-sockers.html | COSMOS DEFEAT SOCKERS | By Alex Yannis Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/eastern-college-football-preview-tradition-altered.html | EASTERN COLLEGE FOOTBALL PREVIEW TRADITION ALTERED | By Gordon S White Jr | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/expos-get-one-hit-beat-braves-on-error.html | EXPOS GET ONE HIT BEAT BRAVES ON ERROR | By Thomas Rogers | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/jet-offense-is-facing-changes.html | JET OFFENSE IS FACING CHANGES | By Gerald Eskenazi Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/mcenroe-connors-win-nastase-puts-out-kriek.html | MCENROE CONNORS WIN NASTASE PUTS OUT KRIEK | By Neil Amdur | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/miss-green-rides-to-gold-medal.html | Miss Green Rides To Gold Medal | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/sports-world-specials-an-old-man-of-23.html | SPORTS WORLD SPECIALS An Old Man of 23 | By Thomas Rogers | TX 977758 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/sports-world-specials-behind-every-great-man.html | Sports World Specials Behind Every Great Man | By Thomas Rogers | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/sports-world-specials-horse-about-town.html | SPORTS WORLD SPECIALS Horse About Town | By Thomas Rogers | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/sports-world-specials-king-of-the-gumball.html | SPORTS WORLD SPECIALS King of the Gumball | By Thomas Rogers | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/sports-world-specials-the-wilson-brothers.html | SPORTS WORLD SPECIALS The Wilson Brothers | By Thomas Rogers | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/timely-writer-gets-tough-test-today.html | TIMELY WRITER GETS TOUGH TEST TODAY | By Steven Crist | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/touch-of-class-takes-jumpoff.html | Touch of Class Takes Jumpoff | Special to the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/us-defeated-1-0-in-youth-soccer.html | US Defeated 10 In Youth Soccer | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/valentine-returns-with-a-homer-as-mets-win-10-2.html | VALENTINE RETURNS WITH A HOMER AS METS WIN 102 | By Sam Goldaper | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/vineyard-race-to-morning-star.html | Vineyard Race To Morning Star | Special to the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/wagner-s-alonzo-patterson-a-big-gainer.html | WAGNERS ALONZO PATTERSON A BIG GAINER | By Jane Gross | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/weaver-to-serve-as-a-scout.html | Weaver to Serve as a Scout | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/yankees-defeat-royals-18-7.html | YANKEES DEFEAT ROYALS 187 | By Murray Chass Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/style/haven-for-mothers-of-ailing-children.html | HAVEN FOR MOTHERS OF AILING CHILDREN | By Fred Ferretti Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/style/relationships-expectant-fathers-symptoms.html | RELATIONSHIPS EXPECTANT FATHERS SYMPTOMS | By Georgia Dullea | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/style/sterilization-without-surgery-has-promise.html | STERILIZATION WITHOUT SURGERY HAS PROMISE | By Nadine Brozan | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/style/the-reagans-gift-to-prince-william.html | THE REAGANS GIFT TO PRINCE WILLIAM | Special to the New York Times | TX 977758 | 1982-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-06 | https://www.nytimes.com/1982/09/06/theater/washington-s-national-to-be-closed-a-full-year.html | Washingtons National To Be Closed a Full Year | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/around-the-nation-cause-still-not-known-in-blaze-that-killed-19.html | AROUND THE NATION Cause Still Not Known In Blaze That Killed 19 | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/around-the-nation-report-cites-kickbacks-in-sales-of-pacemakers.html | AROUND THE NATION Report Cites Kickbacks In Sales of Pacemakers | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/around-the-nation-three-persons-arrested-in-anti-busing-march.html | AROUND THE NATION Three Persons Arrested In AntiBusing March | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/brie fing-131672.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/cooperative-control-of-industry-would-aid-workers-bishops-say.html | COOPERATIVE CONTROL OF INDUSTRY WOULD AID WORKERS BISHOPS SAY | By Charles Austin | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/governor-s-race-in-illinois-heats-up.html | GOVERNORS RACE IN ILLINOIS HEATS UP | By Andrew H Malcolm Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/governor-seeks-to-commute-boston-reporter-s-sentence.html | GOVERNOR SEEKS TO COMMUTE BOSTON REPORTERS SENTENCE | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/labor-leaders-urge-changes-in-trade-policies-to-save-jobs.html | LABOR LEADERS URGE CHANGES IN TRADE POLICIES TO SAVE JOBS | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/maryland-group-challenges-conservative-political-effort.html | MARYLAND GROUP CHALLENGES CONSERVATIVE POLITICAL EFFORT | Special to the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/military-school-movie-worries-the-citadel-s-chiefs.html | MILITARYSCHOOL MOVIE WORRIES THE CITADELS CHIEFS | Special to the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/mrs-truman-improved.html | Mrs Truman Improved | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/national-cathedral-unfinished-at-75.html | NATIONAL CATHEDRAL UNFINISHED AT 75 | By Lynn Rosellini Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/new-members-reflect-diversity-of-the-house.html | NEW MEMBERS REFLECT DIVERSITY OF THE HOUSE | By Steven V Roberts Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/pan-am-mystery-passenger-is-identified-as-a-florida-man.html | Pan Am Mystery Passenger Is Identified as a Florida Man | AP | TX 977758 | 1982-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/remains-of-man-discovered-in-9-1-2-foot-shark-off-florida.html | Remains of Man Discovered In 9 12Foot Shark Off Florida | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/speaking-of-the-breakup-of-the-team.html | SPEAKING OF THE BREAKUP OF THE TEAM | By Howell Raines Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/strong-insurgent-tests-leader-of-mine-workers.html | STRONG INSURGENT TESTS LEADER OF MINE WORKERS | By Ben A Franklin Special to the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/tobacco-industry-faces-change-and-challenge.html | TOBACCO INDUSTRY FACES CHANGE AND CHALLENGE | By Gregory Jaynes Special to the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/us/yosemite-magistrate-has-full-docket.html | YOSEMITE MAGISTRATE HAS FULL DOCKET | Special to the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/4-arab-chiefs-said-to-discuss-reagan-s-mideast-peace-plan.html | 4 ARAB CHIEFS SAID TO DISCUSS REAGANS MIDEAST PEACE PLAN | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/army-chief-s-offer-to-resign-muddies-outlook-in-panama.html | ARMY CHIEFS OFFER TO RESIGN MUDDIES OUTLOOK IN PANAMA | Special to the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/around-the-world-gi-s-phrases-stilted-un-korea-office-says.html | AROUND THE WORLD GIs Phrases Stilted UN Korea Office Says | AP | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/china-s-party-maps-revisions-to-end-mao-s-radical-legacy.html | CHINAS PARTY MAPS REVISIONS TO END MAOS RADICAL LEGACY | By Christopher S Wren Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/foreign-policy-issues-may-affect-outcome-of-some-fall-races.html | FOREIGN POLICY ISSUES MAY AFFECT OUTCOME OF SOME FALL RACES | By Hedrick Smith Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/france-back-from-the-seashore-feels-adrift.html | FRANCE BACK FROM THE SEASHORE FEELS ADRIFT | By John Vinocur Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/head-of-italian-police-group-named-to-crime-post.html | HEAD OF ITALIAN POLICE GROUP NAMED TO CRIME POST | By Henry Kamm Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/israel-reports-eight-of-its-soldiers-apparently-captured-by-syrians.html | ISRAEL REPORTS EIGHT OF ITS SOLDIERS APPARENTLY CAPTURED BY SYRIANS | Special to the New York Times | TX 977758 | 1982-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/israel-to-finance-more-settlements-in-occupied-lands.html | ISRAEL TO FINANCE MORE SETTLEMENTS IN OCCUPIED LANDS | By David K Shipler Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/shultz-says-palestinian-homeland-must-be-totally-demilitarized-area.html | SHULTZ SAYS PALESTINIAN HOMELAND MUST BE TOTALLY DEMILITARIZED AREA | By Charles Mohr Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/text-of-begin-s-letter-to-reagan-dealing-with-lebanon-and-the-west-bank.html | TEXT OF BEGINS LETTER TO REAGAN DEALING WITH LEBANON AND THE WEST BANK | Special to the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/texts-of-exchange-of-letters.html | TEXTS OF EXCHANGE OF LETTERS | Special to the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/us-acts-to-ease-dispute-on-rent-for-pacific-atoll-missile-test-site.html | US ACTS TO EASE DISPUTE ON RENT FOR PACIFIC ATOLL MISSILE TEST SITE | By Robert Trumbull Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/us-and-israel-weigh-opening-beirut-airport.html | US AND ISRAEL WEIGH OPENING BEIRUT AIRPORT | By Colin Campbell Special To the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/us-general-acclaims-israelis.html | US GENERAL ACCLAIMS ISRAELIS | Special to the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-06 | https://www.nytimes.com/1982/09/06/world/west-bank-town-in-uproar.html | West Bank Town in Uproar | Special to the New York Times | TX 977758 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/avante-garde-trio-power.html | AVANTEGARDE TRIO POWER | By Edward Rothstein | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/bridge-opponents-bid-has-effect-of-negating-a-convention.html | Bridge Opponents Bid Has Effect Of Negating a Convention | By Alan Truscott | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/chess-a-galloping-grandmaster-takes-a-very-harmful-fall.html | Chess A Galloping Grandmaster Takes a Very Harmful Fall | By Robert Byrne | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/opera-opening-renovated-state-theater.html | OPERA OPENING RENOVATED STATE THEATER | By Bernard Holland | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/philharmonic-tour-big-hit-in-argentina.html | PHILHARMONIC TOUR BIG HIT IN ARGENTINA | By Edward Schumacher Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/tv-moyers-on-roosevelt-and-hitler.html | TV MOYERS ON ROOSEVELT AND HITLER | By John J OConnor | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/books/books-of-the-times-133098.html | BOOKS OF THE TIMES | By John Leonard | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/books/busy-barbara-tuchman.html | BUSY BARBARA TUCHMAN | By Charlotte Curtis | TX 977757 | 1982-09-09 |

| 1982-09-07 | https://www.nytimes.com/1982/09/07/books/groups-aim-to-counter-book-bans.html | GROUPS AIM TO COUNTER BOOK BANS | By Herbert Mitgang | TX 977757 | 1982-09-09 |
|---|---|---|---|---|---|
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/advertising-access-a-storybook-catalogue.html | ADVERTISING Access A Storybook Catalogue | By Sandra Salmans | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/bendix-bid-draws-58-of-marietta.html | BENDIX BID DRAWS 58 OF MARIETTA | By Nr Kleinfield | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/business-and-the-law-asbestos-suits-divide-insurers.html | Business and the Law Asbestos Suits Divide Insurers | By Tamar Lewin | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/commodities-factors-depressing-lumber.html | Commodities Factors Depressing Lumber | By Elizabeth M Fowler | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/credit-markets-cd-s-seen-luring-investors.html | CREDIT MARKETS CDS SEEN LURING INVESTORS | By Michael Quint | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/currency-markets-gold-at-15-month-high-dollar-gains-strength.html | CURRENCY MARKETS GOLD AT 15MONTH HIGH DOLLAR GAINS STRENGTH | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/faith-and-the-banks-news-analysis.html | FAITH AND THE BANKS News Analysis | By Leonard Silk Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/fed-s-success-in-easing-fiscal-jitters-economic-analysis.html | FEDS SUCCESS IN EASING FISCAL JITTERS Economic Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/japanese-cite-gains-in-us.html | Japanese Cite Gains in US | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/market-place-why-the-jump-in-manville.html | Market Place Why the Jump In Manville | By Robert Metz | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/new-debt-plnas-set-by-mexico.html | NEW DEBT PLNAS SET BY MEXICO | By Alan Riding Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/planners-on-energy-thriving.html | PLANNERS ON ENERGY THRIVING | By Dylan Landis | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/purchasers-see-worse-quarter.html | PURCHASERS SEE WORSE QUARTER | By Lydia Chavez | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/quick-move-urged-to-assist-nations-in-meeting-debts.html | QUICK MOVE URGED TO ASSIST NATIONS IN MEETING DEBTS | By Clyde H Farnsworth Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/regan-asks-pipeline-solution.html | Regan Asks Pipeline Solution | AP | TX 977757 | 1982-09-09 |

| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/taiwan-developing-high-technology.html | TAIWAN DEVELOPING HIGH TECHNOLOGY | By Steve Lohr Special To the New York Times | TX 977757 | 1982-09-09 |
|---|---|---|---|---|---|
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/tax-law-s-effect-mergers-1982-tax-law-fifth-article-series-appearing.html | TAX LAWS EFFECT ON MERGERS The 1982 Tax Law Fifth article of a series appearing periodically | By Karen W Arenson | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/business/top-executive-pay-rises-lag.html | TOPEXECUTIVE PAY RISES LAG | By Isadore Barmash | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/movies/japanese-station.html | JAPANESE STATION | By Vincent Canby | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/10-convicts-flee-queens-facility-by-using-tied-together-bedsheests.html | 10 CONVICTS FLEE QUEENS FACILITY BY USING TIEDTOGETHER BEDSHEESTS | By Les Ledbetter | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/5th-ave-to-get-bus-lane-along-midtown-stretch.html | 5TH AVE TO GET BUS LANE ALONG MIDTOWN STRETCH | By Ari L Goldman | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/campaigns-end-in-primary-races-for-connecticut.html | CAMPAIGNS END IN PRIMARY RACES FOR CONNECTICUT | By Richard L Madden Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/colleges-buzz-with-life-as-another-year-begins.html | COLLEGES BUZZ WITH LIFE AS ANOTHER YEAR BEGINS | By Susan Chira | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/drop-in-prescriptions-cuts-sale-of-methaqualone-pills.html | DROP IN PRESCRIPTIONS CUTS SALE OF METHAQUALONE PILLS | By Josh Barbanel | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/fifth-avenue-marchers-celebrate-labor-and-demand-work-for-all.html | FIFTH AVENUE MARCHERS CELEBRATE LABOR AND DEMAND WORK FOR ALL | By David W Dunlap | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/for-a-tribe-in-connecticut-one-too-many-chiefs.html | FOR A TRIBE IN CONNECTICUT ONE TOO MANY CHIEFS | By Samuel G Freedman Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/man-on-fire-dies-in-14-story-fall-off-hotel-ledge.html | MAN ON FIRE DIES IN 14STORY FALL OFF HOTEL LEDGE | By Robert D McFadden | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-york-day-by-day-133624.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-york-day-by-day-135291.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-york-day-by-day-135303.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-york-day-by-day-135310.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977757 | 1982-09-09 |

| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-york-day-by-day-135322.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 977757 | 1982-09-09 |
|---|---|---|---|---|---|
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-york-hopes-to-set-a-record-for-apple-crop.html | NEW YORK HOPES TO SET A RECORD FOR APPLE CROP | By Harold Faber Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-yorkers-flock-home-on-a-fine-summer-s-day.html | NEW YORKERS FLOCK HOME ON A FINE SUMMERS DAY | By Suzanne Daley | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/nursing-home-closed-by-state-is-under-study.html | NURSING HOME CLOSED BY STATE IS UNDER STUDY | By Ronald Sullivan | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/politicians-open-fall-drive-at-labor-day-parade.html | POLITICIANS OPEN FALL DRIVE AT LABOR DAY PARADE | By Maurice Carroll | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/the-region-election-set-today-for-jersey-senate.html | THE REGION Election Set Today For Jersey Senate | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/the-region-river-plunge-kills-man-36-and-son.html | THE REGION River Plunge Kills Man 36 and Son | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/the-region-rochester-spared-teachers-action.html | THE REGION Rochester Spared Teachers Action | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/the-region-state-fair-near-a-record-turnout.html | THE REGION State Fair Near A Record Turnout | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/obituaries/a-man-who-cared-too-much.html | A MAN WHO CARED TOO MUCH | By Michael Blumstein | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/a-freeze-means-thin-ice.html | A FREEZE MEANS THIN ICE | By Richard Perle | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/a-poet-in-peril.html | A POET IN PERIL | By Henry Louis Gates Jr | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/foreign-affairs-dialogue-with-a-gag.html | FOREIGN AFFAIRS Dialogue With A Gag | By Flora Lewis | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/mr-justice-mr-politics.html | MR JUSTICE MR POLITICS | By Jack Harrison Pollack | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/proper-helmsmen-the-court.html | PROPER HELMSMEN THE COURT | By Max Baucus | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/science/about-education-private-schools-favored-by-50-percent-in-us.html | ABOUT EDUCATION PRIVATE SCHOOLS FAVORED BY 50 PERCENT IN US | By Fred M Hechinger | TX 977757 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-07 | https://www.nytimes.com/1982/09/07/science/education-enrollment-drop-growing-threat-to-public-schools.html | EDUCATION ENROLLMENT DROP GROWING THREAT TO PUBLIC SCHOOLS | By Gene I Maeroff | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/science/personal-computers-talking-through-the-i-o-ports.html | PERSONAL COMPUTERS TALKING THROUGH THE IO PORTS | By Erik SandbergDiment | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/science/science-library-133363.html | SCIENCE LIBRARY | By Lawrence K Altman Md | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/science/science-library-135232.html | SCIENCE LIBRARY | By James P Sterba | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/science/science-library-135244.html | SCIENCE LIBRARY | By Jane E Brody | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/science/social-scientists-believe-leaders-lack-a-sense-of-war-s-reality.html | SOCIAL SCIENTISTS BELIEVE LEADERS LACK A SENSE OF WARS REALITY | By Philip M Boffey Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/science/solar-flare-treats-us-to-auroral-display.html | SOLAR FLARE TREATS US TO AURORAL DISPLAY | By Walter Sullivan Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/science/the-biology-of-fear-and-anxiety-evidence-points-to-chemical-triggers.html | THE BIOLOGY OF FEAR AND ANXIETY EVIDENCE POINTS TO CHEMICAL TRIGGERS | By Harold M Schmeck Jr | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/science/us-holds-edge-in-pipeline-technology.html | US HOLDS EDGE IN PIPELINE TECHNOLOGY | By John Noble Wilford | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/farewell-for-stargell.html | Farewell for Stargell | Special to the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/georgia-wins-walker-plays.html | Georgia Wins Walker Plays | Special to the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/injuries-influence-cuts-by-jets.html | INJURIES INFLUENCE CUTS BY JETS | By William N Wallace Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/mcenroe-lendl-warwick-in-last-8.html | MCENROE LENDL WARWICK IN LAST 8 | By Neil Amdur | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/orioles-defeat-yankees.html | ORIOLES DEFEAT YANKEES | By Jane Gross | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/players-primal-therapy-on-the-mound.html | PLAYERS PRIMAL THERAPY ON THE MOUND | By Peter Alfano | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/plays-warwick-s-ace-exactly-to-the-point.html | PLAYS Warwicks Ace Exactly To the Point | By Roy S Johnson | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/rhoden-of-pirates-stops-the-mets-6-1.html | RHODEN OF PIRATES STOPS THE METS 61 | By James Tuite Special To the New York Times | TX 977757 | 1982-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/rutledge-reports-reed-cut.html | Rutledge Reports Reed Cut | By Frank Litsky Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/scouting-a-lost-payday.html | SCOUTING A Lost Payday | By Lawrie Mifflin and Michael Katz | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/scouting-nfl-brothers.html | SCOUTING NFL Brothers | By Lawrie Mifflin and Michael Katz | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/scouting-signing-of-malone-has-few-critics.html | SCOUTING Signing of Malone Has Few Critics | By Lawrie Mifflin and Michael Katz | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/sports-news-briefs-coe-takes-heat-in-800-meter-run.html | SPORTS NEWS BRIEFS Coe Takes Heat In 800Meter Run | Special to the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/sports-news-briefs-southern-500-to-yarborough.html | SPORTS NEWS BRIEFS Southern 500 To Yarborough | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/sports-news-briefs-us-wins-14-4.html | SPORTS NEWS BRIEFS US Wins 144 | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/sports-of-the-times-win-one-for-the-duck.html | SPORTS OF THE TIMES WIN ONE FOR THE DUCK | By Dave Anderson | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/stewards-scratch-timely-writer.html | Stewards Scratch Timely Writer | By Steven Crist | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/tv-sports-words-seem-to-fail-fifth-avenue-mile.html | TV SPORTS WORDS SEEM TO FAIL FIFTH AVENUE MILE | By Lawrie Mifflin | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/style/finds-for-fall-bauble-bangle-and-black.html | FINDS FOR FALL BAUBLE BANGLE AND BLACK | By John Duka | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/around-the-nation-boycott-of-busch-beers-sought-by-jesse-jackson.html | AROUND THE NATION Boycott of Busch Beers Sought by Jesse Jackson | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/around-the-nation-poll-says-public-wants-more-money-for-schools.html | AROUND THE NATION Poll Says Public Wants More Money for Schools | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/briefing-133524.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/bringing-up-baby-in-a-lookout-tower.html | BRINGING UP BABY IN A LOOKOUT TOWER | Special to the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/desegregation-plans-in-peril.html | DESEGREGATION PLANS IN PERIL | By Robert Pear Special To the New York Times | TX 977757 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/fiscal-and-social-issues-await-congress-as-it-reconvenes-for-final-weeks.html | FISCAL AND SOCIAL ISSUES AWAIT CONGRESS AS IT RECONVENES FOR FINAL WEEKS | By Martin Tolchin Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/florida-baby-born-with-a-bullet-in-the-brain-is-thriving-infant.html | FLORIDA BABY BORN WITH A BULLET IN THE BRAIN IS THRIVING INFANT | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/hallmarks-of-a-kentucky-gentleman.html | HALLMARKS OF A KENTUCKY GENTLEMAN | By Martin Tolchin Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/janet-gaynor-and-mary-martin-hurt-in-crash.html | JANET GAYNOR AND MARY MARTIN HURT IN CRASH | By Wallace Turner Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/labor-intensifies-1982-campaigning.html | LABOR INTENSIFIES 1982 CAMPAIGNING | By Adam Clymer Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/labor-pioneer-praised-reagan-policy-assailed.html | Labor Pioneer Praised Reagan Policy Assailed | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/landon-near-95th-birthday-finds-global-unrest-at-a-peak.html | LANDON NEAR 95TH BIRTHDAY FINDS GLOBAL UNREST AT A PEAK | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/new-approach-at-state-is-to-talk-things-over.html | NEW APPROACH AT STATE IS TO TALK THINGS OVER | By Leslie H Gelb Special to the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/nutrition-professor-is-found-slain-amid-food-at-florida-apartment.html | NUTRITION PROFESSOR IS FOUND SLAIN AMID FOOD AT FLORIDA APARTMENT | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/revived-dances-thrive-all-night.html | REVIVED DANCES THRIVE ALL NIGHT | By Barnaby J Feder Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/us/us-continues-defensive-germ-warfare-research.html | US CONTINUES DEFENSIVE GERM WARFARE RESEARCH | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/arab-league-talks-start-in-morocco-focus-is-on-plo.html | ARAB LEAGUE TALKS START IN MOROCCO FOCUS IS ON PLO | By William E Farrell Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/bombay-is-now-home-of-the-elite-and-the-hopeless.html | BOMBAY IS NOW HOME OF THE ELITE AND THE HOPELESS | By William K Stevens Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/chinese-approve-a-party-charter.html | CHINESE APPROVE A PARTY CHARTER | By Christopher S Wren Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/israeli-soldiers-hurt-in-blast.html | Israeli Soldiers Hurt in Blast | AP | TX 977757 | 1982-09-09 |

| | | | | |
|---|---|---|---|---|
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/italy-gives-wide-powers-to-anti-mafia-chief.html | ITALY GIVES WIDE POWERS TO ANTIMAFIA CHIEF | By Henry Kamm Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/leading-pro-israeli-lobbyist-sees-a-lot-of-value-in-reagan-s-plan.html | LEADING PROISRAELI LOBBYIST SEES A LOT OF VALUE IN REAGANS PLAN | By Bernard Gwertzman Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/lebanese-moslems-offer-president-elect-a-gesture.html | LEBANESE MOSLEMS OFFER PRESIDENTELECT A GESTURE | By James F Clarity Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/marcos-seeks-talks-on-future-of-2-us-bases-in-philippines.html | MARCOS SEEKS TALKS ON FUTURE OF 2 US BASES IN PHILIPPINES | Special to the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/panama-s-army-chief-keeps-post.html | PANAMAS ARMY CHIEF KEEPS POST | Special to the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/paris-bomb-disposal-expert-dies-of-injuries-from-blast.html | Paris Bomb Disposal Expert Dies of Injuries From Blast | AP | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/percy-says-that-he-supports-reagan-s-mideast-initiative.html | Percy Says That He Supports Reagans Mideast Initiative | Special to the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/poland-gives-gomulka-a-hero-s-funeral.html | POLAND GIVES GOMULKA A HEROS FUNERAL | By John Kifner Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/polish-rebels-seize-embassy-in-bern.html | POLISH REBELS SEIZE EMBASSY IN BERN | By John Tagliabue Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/pravda-criticizes-reagan-on-mideast.html | PRAVDA CRITICIZES REAGAN ON MIDEAST | By Serge Schmemann Special To the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-07 | https://www.nytimes.com/1982/09/07/world/sharon-speaks-out-on-missing-israelis.html | SHARON SPEAKS OUT ON MISSING ISRAELIS | Special to the New York Times | TX 977757 | 1982-09-09 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/arts/cbs-vietnam-taping-put-off.html | CBS VIETNAM TAPING PUT OFF | By Sally Bedell | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/arts/critic-s-notebook-where-the-real-world-meets-the-artists-world.html | CRITICS NOTEBOOK WHERE THE REAL WORLD MEETS THE ARTISTS WORLD | By Harold C Schonberg | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/arts/pop-ska-revival-hits-groove.html | POP SKA REVIVAL HITS GROOVE | By Stephen Holden | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/arts/stage-montand-at-the-metropolitan.html | STAGE MONTAND AT THE METROPOLITAN | By Frank Rich | TX 972957 | 1982-09-10 |

| | | | | |
|---|---|---|---|---|
| 1982-09-08 | https://www.nytimes.com/1982/09/08/arts/the-pop-life-135037.html | THE POP LIFE | By Robert Palmer | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/books/books-of-the-times-135183.html | Books Of The Times | By David Margolick | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/advertising-9-invited-to-compete-for-at-t-unit.html | ADVERTISING 9 Invited to Compete For AT T Unit | By Eric Pace | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/advertising-accounts.html | ADVERTISING Accounts | By Eric Pace | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/advertising-et-howard-affiliates-with-hicks-greist.html | ADVERTISING ET Howard Affiliates With Hicks  Greist | By Philip H Dougherty | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/advertising-gulf-air-chooses-kenyon-eckhardt.html | ADVERTISING Gulf Air Chooses Kenyon Eckhardt | By Philip H Dougherty | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/advertising-increased-testing-is-urged.html | Advertising Increased Testing Is Urged | By Eric Pace | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/advertising-people.html | ADVERTISING People | By Eric Pace | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/bank-s-bid-to-acquire-stock-firm-faces-test.html | BANKS BID TO ACQUIRE STOCK FIRM FACES TEST | Special to the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/boeing-767-a-cautious-debut.html | BOEING 767 A CAUTIOUS DEBUT | By Thomas C Hayes Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/budget-office-accepts-tightened-bank-rules.html | BUDGET OFFICE ACCEPTS TIGHTENED BANK RULES | By Kenneth B Noble Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/business-people-abbott-s-chief-expects-pharmaceutical-gains.html | BUSINESS PEOPLE ABBOTTS CHIEF EXPECTS PHARMACEUTICAL GAINS | By Isadore Barmash | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/business-people-columbia-s-expert-on-media-retiring.html | BUSINESS PEOPLE COLUMBIAS EXPERT ON MEDIA RETIRING | By Isadore Barmash | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/business-people-leader-of-g-fox-maps-strategy-for-expansion.html | BUSINESS PEOPLE LEADER OF G FOX MAPS STRATEGY FOR EXPANSION | By Isadore Barmash | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/careers-weighty-job-of-chief-executive.html | Careers Weighty Job of Chief Executive | By Elizabeth M Fowler | TX 972957 | 1982-09-10 |

| | | | | |
|---|---|---|---|---|
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/credit-markets-bill-rates-are-little-changed.html | CREDIT MARKETS BILL RATES ARE LITTLE CHANGED | By Michael Quint | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/dow-falls-by-10.85-to-914.28.html | DOW FALLS BY 1085 TO 91428 | By Vartanig G Vartan | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/economic-scene-threatened-money-system.html | Economic Scene Threatened Money System | By Leonard Silk | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/few-signs-of-any-steel-upturn-seen.html | FEW SIGNS OF ANY STEEL UPTURN SEEN | By Lydia Chavez | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/fluor-quarter-profit-up-87.html | Fluor Quarter Profit Up 87 | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/man-in-the-news-director-of-mexico-s-central-bank.html | MAN IN THE NEWS DIRECTOR OF MEXICOS CENTRAL BANK | By Alan Riding Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/market-place-insider-buying-at-recognition.html | Market Place Insider Buying At Recognition | By Robert Metz | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/mexico-alters-on-debt.html | Mexico Alters View On Debt | Special to the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/mexico-to-seize-some-food.html | Mexico To Seize Some Food | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/more-pipeline-sanctions.html | MORE PIPELINE SANCTIONS | By Robert D Hershey Jr Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/northeast-utilities-lifts-nuclear-cost.html | Northeast Utilities Lifts Nuclear Cost | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/plane-makers-protest-brazil-import.html | PLANE MAKERS PROTEST BRAZIL IMPORT | By Ernest Holsendolph Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/rca-names-a-president-and-likely-heir-to-chief.html | RCA NAMES A PRESIDENT AND LIKELY HEIR TO CHIEF | By Andrew Pollack | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/real-estate-leasing-woes-of-a-retailer.html | Real Estate Leasing Woes of A Retailer | By Diane Henry | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/trudeau-says-ottawa-won-t-bail-out-dome.html | TRUDEAU SAYS OTTAWA WONT BAIL OUT DOME | Special to the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/united-technologies-enters-takeover-battle.html | UNITED TECHNOLOGIES ENTERS TAKEOVER BATTLE | By Robert J Cole | TX 972957 | 1982-09-10 |

| | | | | |
|---|---|---|---|---|
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/us-rates-stir-hope-at-imf.html | US RATES STIR HOPE AT IMF | By Clyde H Farnsworth Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/business/views-clash-on-world-bank-agency.html | VIEWS CLASH ON WORLD BANK AGENCY | By Douglas Martin Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/60-minute-gourmet-134909.html | 60MINUTE GOURMET | By Pierre Franey | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/cooking-ahead-for-a-week.html | COOKING AHEAD FOR A WEEK | By Marian Burros | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/dishes-with-the-taste-of-edible-flowers.html | DISHES WITH THE TASTE OF EDIBLE FLOWERS | By Mimi Sheraton | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/food-notes-135843.html | FOOD NOTES | By Marian Burros | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/gallo-drops-a-grape-variety.html | GALLO DROPS A GRAPE VARIETY | By Terry Robards | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/iceland-s-president-dispels-some-myths.html | ICELANDS PRESIDENT DISPELS SOME MYTHS | By Barbara Gamarekian | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/in-goshen-cruising-season-has-begun.html | IN GOSHEN CRUISING SEASON HAS BEGUN | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/kitchen-equipment-ancient-but-still-useful.html | KITCHEN EQUIPMENT ANCIENT BUT STILL USEFUL | By Pierre Franey | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/metropolitan-diary-135413.html | METROPOLITAN DIARY | By Glenn Collins | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/personal-health-135192.html | PERSONAL HEALTH | By Jane E Brody | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/the-1982-guide-to-new-york-cooking-schools.html | THE 1982 GUIDE TO NEW YORK COOKING SCHOOLS | By Moira Hodgson | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/wine-talk-134899.html | WINE TALK | By Terry Robards | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/with-players-parents-on-tennis-circut.html | WITH PLAYERS PARENTS ON TENNIS CIRCUT | By Judy Klemesrud | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/movies/screen-war-in-el-salvador.html | SCREEN WAR IN EL SALVADOR | By Vincent Canby | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/movies/summer-82-is-hollywood-s-most-lucrative-ever.html | SUMMER 82 IS HOLLYWOODS MOST LUCRATIVE EVER | By Aljean Harmetz Special To the New York Times | TX 972957 | 1982-09-10 |

| | | | | |
|---|---|---|---|---|
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/2-bids-fail-to-block-test-by-fire-dept-for-women.html | 2 BIDS FAIL TO BLOCK TEST BY FIRE DEPT FOR WOMEN | By Shawn G Kennedy | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/bridge-aces-can-possess-people-even-as-demons-once-did.html | Bridge Aces Can Possess People Even as Demons Once Did | By Alan Truscott | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/buffalo-courier-express-to-cease-publication.html | BUFFALO COURIEREXPRESS TO CEASE PUBLICATION | By Jonathan Friendly | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/city-aide-says-hotel-in-fatal-fire-violated-the-smoke-detector-law.html | CITY AIDE SAYS HOTEL IN FATAL FIRE VIOLATED THE SMOKEDETECTOR LAW | By William G Blair | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/city-expanding-subway-patrols-by-auxiliaries.html | CITY EXPANDING SUBWAY PATROLS BY AUXILIARIES | By Sheila Rule | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/cosmetics-authority-is-burned-in-accident.html | Cosmetics Authority Is Burned in Accident | By United Press International | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/cuomo-and-curran-attack-rivals-as-barrage-of-criticism-continues.html | CUOMO AND CURRAN ATTACK RIVALS AS BARRAGE OF CRITICISM CONTINUES | By Maurice Carroll | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/democrats-pick-julia-tashjian-in-connecticut.html | DEMOCRATS PICK JULIA TASHJIAN IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/it-s-hawk-versus-dove-in-straton-dow-battle.html | ITS HAWK VERSUS DOVE IN STRATONDOW BATTLE | By Jane Perlez Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/new-system-of-arraignments-is-nonstop-but-hard-to-start.html | NEW SYSTEM OF ARRAIGNMENTS IS NONSTOP BUT HARD TO START | By E R Shipp | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/new-york-day-by-day-136046.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/new-york-day-by-day-136879.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/new-york-day-by-day-137457.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/new-york-day-by-day-137462.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972957 | 1982-09-10 |

| | | | | |
|---|---|---|---|---|
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/new-york-day-by-day-137467.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/police-arrest-3-who-had-fled-queens-center.html | POLICE ARREST 3 WHO HAD FLED QUEENS CENTER | By David W Dunlap | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/possible-school-strikes-seen-in-some-areas-near-new-york.html | POSSIBLE SCHOOL STRIKES SEEN IN SOME AREAS NEAR NEW YORK | By Gene I Maeroff | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/prosecutor-moves-to-clear-a-suspect-in-brink-s-case.html | PROSECUTOR MOVES TO CLEAR A SUSPECT IN BRINKS CASE | By M A Farber | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/state-park-plan-to-cut-timber-sets-off-a-battle.html | STATE PARK PLAN TO CUT TIMBER SETS OFF A BATTLE | By David Bird Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/the-region-armory-to-become-apartment-project.html | THE REGION Armory to Become Apartment Project | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/the-region-atlantic-city-fire-burns-5-buildings.html | THE REGION Atlantic City Fire Burns 5 Buildings | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/the-region-kean-is-released-from-hospital.html | THE REGION Kean Is Released From Hospital | Special to the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/digging-beneath-the-pipeline-affair.html | DIGGING BENEATH THE PIPELINE AFFAIR | By Myer Rashish | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/jamaica-still-isn-t-making-it.html | JAMAICA STILL ISNT MAKING IT | By Michael Kaufman | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/observer-just-a-friendly-shindig.html | OBSERVER JUST A FRIENDLY SHINDIG | By Russell Baker | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/reagans-mideast-initiative.html | REAGANS MIDEAST INITIATIVE | By Lcarl Brown | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/washington-the-quiet-man.html | WASHINGTON THE QUIET MAN | By James Reston | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/a-drained-miss-navratilova-loses-to-a-friend-at-the-open.html | A DRAINED MISS NAVRATILOVA LOSES TO A FRIEND AT THE OPEN | By Roy S Johnson | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/a-fan-at-the-game-the-quarterback-revisited.html | A FAN AT THE GAME THE QUARTERBACK REVISITED | By John Leonard | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/after-hockey-life-was-too-difficult.html | AFTER HOCKEY LIFE WAS TOO DIFFICULT | Special to the New York Times | TX 972957 | 1982-09-10 |

| | | | | |
|---|---|---|---|---|
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/east-germans-win-3-golds-at-athens.html | EAST GERMANS WIN 3 GOLDS AT ATHENS | Special to the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/nfl-owners-set-to-offer-new-raise.html | NFL Owners Set To Offer New Raise | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/orioles-capture-10th-in-a-row.html | ORIOLES CAPTURE 10TH IN A ROW | By Jane Gross | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/plays.html | PLAYS | By Sam Goldaper | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/ranger-veterans-fit-again.html | RANGER VETERANS FIT AGAIN | By Alex Yannis Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/scouting-a-jab-and-a-fork.html | SCOUTING A Jab and a Fork | By Lawrie Mifflin | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/scouting-boss-s-words-hurt-the-cosmos.html | SCOUTING Bosss Words Hurt the Cosmos | By Lawrie Mifflin | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/scouting-outdated-photo.html | SCOUTING Outdated Photo | By Lawrie Mifflin | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/sports-of-the-times-doctor-was-not-surprised.html | SPORTS OF THE TIMES DOCTOR WAS NOT SURPRISED | By George Vecsey | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/three-homers-help-beat-mets.html | THREE HOMERS HELP BEAT METS | By James Tuite Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/venezia-has-hearing-to-retain-license.html | VENEZIA HAS HEARING TO RETAIN LICENSE | By Steven Crist | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/woolfolk-is-cautious-about-new-role.html | Woolfolk Is Cautious About New Role | By Frank Litsky Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/style/discoveries-1-doubleduty-bags.html | DISCOVERIES1 DoubleDuty Bags | By Anglea Taylor | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/theater/city-opera-merry-widow.html | CITY OPERA MERRY WIDOW | By Donal Henahan | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/theater/discount-tickets-booth-planned-for-bryant-park.html | DISCOUNT TICKETS BOOTH PLANNED FOR BRYANT PARK | By C Gerald Fraser | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/2-churches-plan-joint-communion.html | 2 CHURCHES PLAN JOINT COMMUNION | By Charles Austin Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/3-sought-in-ritual-killing-arrested-in-manhattan.html | 3 SOUGHT IN RITUAL KILLING ARRESTED IN MANHATTAN | By Leonard Buder | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/4-die-in-mill-fire.html | 4 Die in Mill Fire | AP | TX 972957 | 1982-09-10 |

| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/56-firefighters-treated.html | 56 Firefighters Treated | AP | TX 972957 | 1982-09-10 |
|---|---|---|---|---|---|
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/a-time-of-transition-for-no-2-court.html | A TIME OF TRANSITION FOR NO 2 COURT | By Stuart Taylor Jr | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/around-the-nation-2-stars-injured-in-crash-receive-many-messages.html | AROUND THE NATION 2 Stars Injured in Crash Receive Many Messages | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/around-the-nation-head-of-u-of-california-announces-resignation.html | AROUND THE NATION Head of U of California Announces Resignation | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/around-the-nation-telethon-pledges-drop-for-jerry-lewis-show.html | AROUND THE NATION Telethon Pledges Drop For Jerry Lewis Show | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/briefing-135557.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/californian-s-plan-to-outspend-his-foes-backfires.html | CALIFORNIANS PLAN TO OUTSPEND HIS FOES BACKFIRES | By Wallace Turner Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/educators-group-introduces-a-new-sat-study-program.html | EDUCATORS GROUP INTRODUCES A NEW SAT STUDY PROGRAM | By Michael Decourcy Hinds Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/exxon-leaves-dealers-high-and-dry.html | EXXON LEAVES DEALERS HIGH AND DRY | By Iver Peterson Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/florida-propane-tank-alarm.html | Florida Propane Tank Alarm | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/furloughs-at-irs-averted-by-a-shift-of-treasury-funds.html | FURLOUGHS AT IRS AVERTED BY A SHIFT OF TREASURY FUNDS | By Martin Tolchin Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/legislators-say-public-is-resistant-to-sharp-rise-in-military-spending.html | LEGISLATORS SAY PUBLIC IS RESISTANT TO SHARP RISE IN MILITARY SPENDING | By Hedrick Smith Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/much-talk-little-of-it-candid-on-social-security.html | MUCH TALK LITTLE OF IT CANDID ON SOCIAL SECURITY | Special to the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/reporter-who-refused-to-testify-freed-as-sentence-is-commuted.html | REPORTER WHO REFUSED TO TESTIFY FREED AS SENTENCE IS COMMUTED | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/story-of-scandal-in-congress-raises-basic-problems-in-treatment-of-news.html | STORY OF SCANDAL IN CONGRESS RAISES BASIC PROBLEMS IN TREATMENT OF NEWS | By Tony Schwartz | TX 972957 | 1982-09-10 |

| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/study-says-north-lags-in-integration.html | STUDY SAYS NORTH LAGS IN INTEGRATION | By Robert Pear Special To the New York Times | TX 972957 | 1982-09-10 |
|---|---|---|---|---|---|
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/study-says-us-is-failing-to-avert-job-drain.html | STUDY SAYS US IS FAILING TO AVERT JOB DRAIN | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/us/wallace-wins-spot-in-alabama-s-primary-runoff.html | WALLACE WINS SPOT IN ALABAMAS PRIMARY RUNOFF | By Wendell Rawls Jr Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/arab-leaders-press-search-for-mideast-peace-formula.html | ARAB LEADERS PRESS SEARCH FOR MIDEAST PEACE FORMULA | By William E Farrell Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/blast-kills-danish-worker.html | Blast Kills Danish Worker | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/gunmen-at-embassy-set-new-deadline.html | GUNMEN AT EMBASSY SET NEW DEADLINE | By John Tagliabue Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/israelis-after-4-days-leave-west-beirut-positions.html | ISRAELIS AFTER 4 DAYS LEAVE WEST BEIRUT POSITIONS | By James F Clarity Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/israelis-pressing-for-peace-treaty-with-the-lebanese.html | ISRAELIS PRESSING FOR PEACE TREATY WITH THE LEBANESE | By David K Shipler Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/medal-is-highest-civil-award.html | MEDAL IS HIGHEST CIVIL AWARD | Special to the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/missile-deployment-and-economics-dominate-dutch-election.html | MISSILE DEPLOYMENT AND ECONOMICS DOMINATE DUTCH ELECTION | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/perez-de-cuellar-concedes-the-un-is-being-ignored.html | PEREZ DE CUELLAR CONCEDES THE UN IS BEING IGNORED | By Bernard D Nossiter Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/poland-links-terrorists-to-solidarity.html | POLAND LINKS TERRORISTS TO SOLIDARITY | By John Kifner Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/priest-holding-hostage-talks.html | PRIEST HOLDING HOSTAGE TALKS | Special to the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/reagan-bestows-medal-of-freedom-on-habib.html | REAGAN BESTOWS MEDAL OF FREEDOM ON HABIB | By Bernard Gwertzman Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/rebellion-brings-new-fear-to-the-land-of-the-incas.html | REBELLION BRINGS NEW FEAR TO THE LAND OF THE INCAS | By Edward Schumacher Special To the New York Times | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/scots-kings-rest-in-peace-on-a-far-isle.html | SCOTS KINGS REST IN PEACE ON A FAR ISLE | By Rw Apple Jr Special to the New York Times | TX 972957 | 1982-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/senegalese-ex-aide-jailed.html | Senegalese ExAide Jailed | AP | TX 972957 | 1982-09-10 |
| 1982-09-08 | https://www.nytimes.com/1982/09/08/world/six-missing-on-mount-blanc.html | Six Missing on Mount Blanc | AP | TX 972957 | 1982-09-10 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/and-now-a-trade-group-to-promote-the-classics.html | AND NOW A TRADE GROUP TO PROMOTE THE CLASSICS | By John Rockwell | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/art-by-writers-being-shown-at-yale.html | ART BY WRITERS BEING SHOWN AT YALE | By Michael Brenson | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/jazz-blossom-dearie.html | JAZZ BLOSSOM DEARIE | By Stephen Holden | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/jazz-quartet-of-buck-hill.html | JAZZ QUARTET OF BUCK HILL | By Jon Pareles | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/jazz-quintet-mal-waldron.html | JAZZ QUINTET MAL WALDRON | By Jon Pareles | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/jazz-reunion-of-a-duo.html | JAZZ REUNION OF A DUO | By Jon Pareles | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/books/no-headline-137650.html | No Headline | By Richard F Shepard | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/advertising-139667.html | ADVERTISING | Penchina Is Selected By JeffersonPilot | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/advertising-accounts.html | ADVERTISING Accounts | By Eric Pace | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/advertising-addendum.html | ADVERTISING Addendum | By Eric Pace | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/advertising-people.html | ADVERTISING People | By Eric Pace | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/advertising-selecting-symbol-for-insurance.html | Advertising Selecting Symbol for Insurance | By Eric Pace | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/advertising-tromson-monroe-gets-caribbean-account.html | ADVERTISING Tromson Monroe Gets Caribbean Account | By Eric Pace | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/asbestos-slump-jolts-quebec.html | ASBESTOS SLUMP JOLTS QUEBEC | By Michael T Kaufman Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/bankers-seek-a-rise-for-imf.html | BANKERS SEEK A RISE FOR IMF | By Robert A Bennett Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/chattanooga-glass-to-lay-off-300.html | Chattanooga Glass To Lay Off 300 | AP | TX 972959 | 1982-09-13 |

| | | | | |
|---|---|---|---|---|
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/chemical-to-offer-banking-at-home.html | CHEMICAL TO OFFER BANKING AT HOME | By Andrew Pollack | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/citicorp-s-coast-bid-criticized.html | CITICORPS COAST BID CRITICIZED | By Kenneth B Noble Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/consumer-debt-rise-slows.html | CONSUMER DEBT RISE SLOWS | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/documents-are-subpoenaed-in-drysdale- government-case.html | DOCUMENTS ARE SUBPOENAED IN DRYSDALE GOVERNMENT CASE | By Barnaby J Feder | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/embattled-bendix-up-6-a-share.html | EMBATTLED BENDIX UP 6 A SHARE | By Robert J Cole | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/ford-denies-plant-is-closing.html | Ford Denies Plant Is Closing | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/futures-option-deal-is-studied.html | Futures Option Deal Is Studied | Special to the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/greyhound-cuts-executive-posts.html | Greyhound Cuts Executive Posts | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/manville-hearing-on-chapter-11-bid.html | Manville Hearing On Chapter 11 Bid | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/market-place-getting-china-to-pay- debts.html | Market Place Getting China To Pay Debts | By Robert Metz | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/mexican-export-limits-apparently- unenforced.html | MEXICAN EXPORT LIMITS APPARENTLY UNENFORCED | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/mexico-said-to-resist-curbs.html | MEXICO SAID TO RESIST CURBS | Special to the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/mobile-names-ward-executive.html | MOBILE NAMES WARD EXECUTIVE | By Isadore Barmash | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/nutri-system-rises-sharply-on-growth-of- dieting-centers.html | NUTRISYSTEM RISES SHARPLY ON GROWTH OF DIETING CENTERS | By Susan C Faludi | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/oil-minister-is-forced-out.html | Oil Minister Is Forced Out | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/searle-markets-new-sweetener.html | Searle Markets New Sweetener | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/busine ss/semiconductor-ties-unit-to-ibm-case.html | SEMICONDUCTOR TIES UNIT TO IBM CASE | By Thomas C Hayes Special To the New York Times | TX 972959 | 1982-09-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/sprinkel-sees-a-compromise-on-the-fund.html | SPRINKEL SEES A COMPROMISE ON THE FUND | By Clyde H Farnsworth Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/stocks-up-as-volume-climbs.html | STOCKS UP AS VOLUME CLIMBS | By Alexander R Hammer | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/technology-cordless-telephones.html | Technology Cordless Telephones | By Andrew Pollack | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/us-bills-lead-rate-decline.html | US BILLS LEAD RATE DECLINE | By Michael Quint | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/what-wyman-faces-as-head-of-cbs.html | WHAT WYMAN FACES AS HEAD OF CBS | By Tony Schwartz | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/business/world-bank-puts-an-84-loan-fund-at-3.5-billion.html | World Bank Puts an 84 Loan Fund at 3.5 Billion | Special to the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/american-indians-artistry-in-baskets.html | AMERICAN INDIANS ARTISTRY IN BASKETS | By Ruth Katz | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/architects-turn-to-interiors.html | ARCHITECTS TURN TO INTERIORS | By Bryan Miller | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/college-preserving-us-poles-heritage.html | COLLEGE PRESERVING US POLES HERITAGE | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/evergreens-for-wintry-city-terraces.html | EVERGREENS FOR WINTRY CITY TERRACES | By Linda Yang | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/helpful-hardware-efficient-helpers-for-gardeners.html | HELPFUL HARDWAREEFFICIENT HELPERS FOR GARDENERS | By Mary Smith | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/hers.html | HERS | By Betty Rollins | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/home-beat.html | HOME BEAT | By Angela Taylor | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/home-improvement-and-maintenance-show-opens-today.html | HOME IMPROVEMENT AND MAINTENANCE SHOW OPENS TODAY | By Peter Kerr | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/it-pays-to-see-if-a-house-fits-first.html | IT PAYS TO SEE IF A HOUSE FITS FIRST | By Laura Cunningham | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/old-tables-and-modern-knees.html | OLD TABLES AND MODERN KNEES | By Michael Varese | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/recycling-deco-sculpture-in-a-housing-complex.html | RECYCLING DECO SCULPTURE IN A HOUSING COMPLEX | By Allison Silver | TX 972959 | 1982-09-13 |

| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/room-scents-are-about-to-blossom.html | ROOM SCENTS ARE ABOUT TO BLOSSOM | By AnneMarie Schiro | TX 972959 | 1982-09-13 |
|---|---|---|---|---|---|
| 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/warmed-up-minimal-spare-but-stylish.html | WARMEDUP MINIMAL SPARE BUT STYLISH | By Carol Vogel | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/movies/when-independents-try-to-resurrect-movies-that-failed.html | WHEN INDEPENDENTS TRY TO RESURRECT MOVIES THAT FAILED | BY Aljean Harmetz Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/19-rise-in-felony-indictments-in-city-swells-courts-backlogs.html | 19 RISE IN FELONY INDICTMENTS IN CITY SWELLS COURTS BACKLOGS | By Joseph P Fried | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/2-more-queens-fugituves-arrested-5-others-are-still-sought-by-police.html | 2 MORE QUEENS FUGITUVES ARRESTED 5 OTHERS ARE STILL SOUGHT BY POLICE | By United Press International | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/24-women-take-physical-test-for-fire-dept-and-16-pass-it.html | 24 WOMEN TAKE PHYSICAL TEST FOR FIRE DEPT AND 16 PASS IT | By Frank J Prial | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/article-138538-no-title.html | Article 138538  No Title | By Gene I Maeroff | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/authorities-charge-larchmont-man-for-involvement-in-rescue.html | AUTHORITIES CHARGE LARCHMONT MAN FOR INVOLVEMENT IN RESCUE | By Lena Williams Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/bridge-novices-in-new-york-area-face-challenge-next-week.html | Bridge Novices in New York Area Face Challenge Next Week | By Alan Truscott | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/burglars-also-robbers-police-learn.html | BURGLARS ALSO ROBBERS POLICE LEARN | By Barbara Basler | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/delay-of-6-days-in-arraignment-is-under-inquiry.html | DELAY OF 6 DAYS IN ARRAIGNMENT IS UNDER INQUIRY | By E R Shipp | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/javits-sorts-out-pages-of-past-for-historians.html | JAVITS SORTS OUT PAGES OF PAST FOR HISTORIANS | By James Barron Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/jersey-bus-company-and-striking-workers-approach-an-agreement.html | JERSEY BUS COMPANY AND STRIKING WORKERS APPROACH AN AGREEMENT | By Damon Stetson | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/koch-is-focus-of-opponents-during-debates.html | KOCH IS FOCUS OF OPPONENTS DURING DEBATES | By Maurice Carroll | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/miss-bellamy-asks-changes-for-west-side-housing-plan.html | MISS BELLAMY ASKS CHANGES FOR WEST SIDE HOUSING PLAN | By Sheila Rule | TX 972959 | 1982-09-13 |

| | | | | |
|---|---|---|---|---|
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/new-york-day-by-day-140125.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/new-york-day-by-day-140130.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/new-york-day-by-day-140133.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/new-york-day-by-day-140137.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/new-york-day-by-day-lease-for-us-open.html | NEW YORK DAY BY DAY LEASE FOR US OPEN | By Deirdre Carmody and Clyde Haberman | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/political-campaign-staffs-grow-leaner.html | POLITICAL CAMPAIGN STAFFS GROW LEANER | By Frank Lynn | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/the-region-2-officers-suing-leader-of-angels.html | THE REGION 2 Officers Suing Leader of Angels | Special to the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/unclogging-hot-spots-in-traffic.html | UNCLOGGING HOT SPOTS IN TRAFFIC | By Ari L Goldman | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/obituaries/calvin-simmons-rites-held-in-san-francisco.html | Calvin Simmons Rites Held in San Francisco | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/a-world-banking-peril.html | A WORLD BANKING PERIL | By Jeffrey E Garten | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/abroad-at-home-the-scenario-upset.html | ABROAD AT HOME THE SCENARIO UPSET | By Anthony Lewis | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/essay-the-computer-tattoo.html | ESSAY THE COMPUTER TATTOO | By William Safire | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/marx-brothers-sort-of.html | MARX BROTHERS SORT OF | By Harrison E Salisbury | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/3d-boat-to-be-built-for-conner-group.html | 3d Boat to Be Built For Conner Group | Special to the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/cosmos-triumph-gain-final.html | COSMOS TRIUMPH GAIN FINAL | Special to the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/falcons-last-exhibition-annoys-coach.html | FALCONS LAST EXHIBITION ANNOYS COACH | By Frank Litsky Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/jets-switch-fields-to-guard-waldemore-to-center.html | JETS SWITCH FIELDS TO GUARD WALDEMORE TO CENTER | By Gerald Eskenazi Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/malone-offer-held-illegal.html | Malone Offer Held Illegal | By United Press International | TX 972959 | 1982-09-13 |

| | | | | |
|---|---|---|---|---|
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/mets-back-ownbey-with-2-home-runs.html | Mets Back Ownbey With 2 Home Runs | By James Tuite Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/miss-mandlikova-beats-miss-austin-mcenroe-wins.html | MISS MANDLIKOVA BEATS MISS AUSTIN McENROE WINS | By Roy S Johnson | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/new-pitt-coach-wary-of-polls.html | NEW PITT COACH WARY OF POLLS | By Gordon S White Jr Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/nfl-proposal-rejected.html | NFL PROPOSAL REJECTED | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/play.html | PLAY | BySam Goldpaper | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/player-pam-shriver-keeps-happiness-inside.html | PLAYERPam Shriver Keeps Happiness Inside | ByPeter Alfano | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/scouting-dolphins-offer-jets-a-dim-view.html | SCOUTING Dolphins Offer Jets a Dim View | By Lawrie Mifflin and Gerald Eskenazi | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/scouting-female-touch.html | SCOUTING Female Touch | By Lawrie Mifflin and Gerald Eskenazi | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/scouting-race-to-stardom.html | SCOUTING Race to Stardom | By Lawrie Mifflin and Gerald Eskenazi | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/sports-of-the-times-czechoslovaks-day-at-the-open.html | SPORTS OF THE TIMES CZECHOSLOVAKS DAY AT THE OPEN | By Dave Anderson | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/why-titles-become-elusive.html | WHY TITLES BECOME ELUSIVE | By Neil Amdur | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/yanks-stop-palmer-hit-4-home-runs.html | YANKS STOP PALMER HIT 4 HOME RUNS | By Jane Gross | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/theater/a-theatrical-mystery-the-missing-balconies.html | A THEATRICAL MYSTERY THE MISSING BALCONIES | By Frank Rich | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/4-named-to-science-board.html | 4 Named to Science Board | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/54-years-after-founding-cbs-paley-is-resigning.html | 54 YEARS AFTER FOUNDING CBS PALEY IS RESIGNING | By Sally Bedell | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/aound-the-nation-candidate-apologizes-to-reporter-in-ohio.html | AOUND THE NATION Candidate Apologizes To Reporter in Ohio | AP | TX 972959 | 1982-09-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/around-the-nation-blacks-end-a-boycott-of-arkansas-school.html | AROUND THE NATION Blacks End a Boycott Of Arkansas School | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/briefing-pipeline-trickle.html | BRIEFING Pipeline Trickle | By Phil Gailey and Warren Weaver Jr | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/brown-fails-to-gain-on-rival-in-california-race-for-senate.html | BROWN FAILS TO GAIN ON RIVAL IN CALIFORNIA RACE FOR SENATE | By Wallace Turner Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/drifter-22-is-arrigned-in-killing-of-3-in-main-line-mansion-in-july.html | DRIFTER 22 IS ARRIGNED IN KILLING OF 3 IN MAIN LINE MANSION IN JULY | Special to the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/in-a-switch-blacks-assail-vote-monitors.html | IN A SWITCH BLACKS ASSAIL VOTE MONITORS | By Reginald Stuart Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/justice-department-to-appeal-airbag-ruling.html | JUSTICE DEPARTMENT TO APPEAL AIRBAG RULING | By Ernest Holsendolph | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/liddy-s-book-profits-and-lecture-income-held-to-pay-old-fine.html | LIDDYS BOOK PROFITS AND LECTURE INCOME HELD TO PAY OLD FINE | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/long-battle-on-spending-news-analysis.html | LONG BATTLE ON SPENDING News Analysis | By Martin Tolchin Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/mcgovern-cites-atom-issue-in-iowa-tour-to-test-appeal.html | McGovern Cites Atom Issue In Iowa Tour to Test Appeal | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/parents-of-handicapped-protest-on-us-plan.html | PARENTS OF HANDICAPPED PROTEST ON US PLAN | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/prisoner-stabbed-to-death.html | Prisoner Stabbed to Death | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/q-a-joseph-d-duffey-a-departing-liberal-on-liberalism.html | QA JOSEPH D DUFFEY A DEPARTING LIBERAL ON LIBERALISM | Special to the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/reagan-backs-anti-abortion-bill-as-opponents-resume-filibuster.html | REAGAN BACKS ANTIABORTION BILL AS OPPONENTS RESUME FILIBUSTER | By Steven V Roberts Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/reagan-neutral-on-bid-to-curb-court-on-prayer.html | REAGAN NEUTRAL ON BID TO CURB COURT ON PRAYER | By Steven R Weisman Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/reagan-s-arms-freeze-stand-unclear.html | REAGANS ARMS FREEZE STAND UNCLEAR | By Judith Miller Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/review-of-disability-pensions-halted-because-of-backlogs.html | Review of Disability Pensions Halted Because of Backlogs | AP | TX 972959 | 1982-09-13 |

| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/revision-of-law-on-special-prosecutors-is-backed.html | REVISION OF LAW ON SPECIAL PROSECUTORS IS BACKED | By Leslie Maitland Special To the New York Times | TX 972959 | 1982-09-13 |
|---|---|---|---|---|---|
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/ruling-in-lawmaker-s-death.html | Ruling in Lawmakers Death | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/student-sponge-project-set-as-study-of-healing-in-space.html | Student Sponge Project Set As Study of Healing in Space | AP | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/sunny-passengers-and-cloudy-economy-usher-in-boeing-s-767.html | SUNNY PASSENGERS AND CLOUDY ECONOMY USHER IN BOEINGS 767 | By Richard Witkin Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/wallace-wins-a-third-of-black-vote-in-capturing-spot-in-primary-runoff.html | WALLACE WINS A THIRD OF BLACK VOTE IN CAPTURING SPOT IN PRIMARY RUNOFF | By Wendell Rawls Jr Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/us/watt-runs-into-criticism-of-offshore-leasing-plan.html | WATT RUNS INTO CRITICISM OF OFFSHORE LEASING PLAN | By Jane Perlez Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/3-lutheran-bodies-totaling-5-milion-decide-on-merger.html | 3 LUTHERAN BODIES TOTALING 5 MILION DECIDE ON MERGER | By Charles Austin | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/arabs-peace-plan-is-reported-near-at-morocco-talks.html | ARABS PEACE PLAN IS REPORTED NEAR AT MOROCCO TALKS | By William E Farrell Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/around-the-world-papandreou-says-turks-build-nuclear-arms.html | AROUND THE WORLD Papandreou Says Turks Build Nuclear Arms | Special to the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/b-nai-b-rith-praises-reagan-s-plan-for-settling-palestinian-problem.html | BNAI BRITH PRAISES REAGANS PLAN FOR SETTLING PALESTINIAN PROBLEM | By Bernard Gwertzman Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/china-eases-stand-on-us-and-soviet.html | CHINA EASES STAND ON US AND SOVIET | By Christopher S Wren Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/gunmen-at-embassy-now-asking-safe-conduct-out-of-switzerland.html | GUNMEN AT EMBASSY NOW ASKING SAFECONDUCT OUT OF SWITZERLAND | By John Tagliabue Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/harried-soviet-rights-unit-disbands.html | HARRIED SOVIET RIGHTS UNIT DISBANDS | By Serge Schmemann Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/israel-reports-knocking-out-a-syrian-missile-battery.html | ISRAEL REPORTS KNOCKING OUT A SYRIAN MISSILE BATTERY | Special to the New York Times | TX 972959 | 1982-09-13 |

| | | | | |
|---|---|---|---|---|
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/man-in-the-news-habib-s-right-hand-man.html | MAN IN THE NEWS HABIBS RIGHTHAND MAN | By Bernard Weinraub Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/mp-s-back-begin-in-clash-with-us.html | MPS BACK BEGIN IN CLASH WITH US | By David K Shipler Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/peru-s-perilous-path-can-it-retain-human-rights-news-analysis.html | PERUS PERILOUS PATH CAN IT RETAIN HUMAN RIGHTS News Analysis | By Edward Schumacher | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/polish-exiles-say-terrorists-are-a-mystery.html | POLISH EXILES SAY TERRORISTS ARE A MYSTERY | Special to the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/quebec-judge-rejects-part-of-language-curb.html | QUEBEC JUDGE REJECTS PART OF LANGUAGE CURB | By Michael T Kaufman Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/reagan-outlines-his-stand-on-jewish-settlements.html | REAGAN OUTLINES HIS STAND ON JEWISH SETTLEMENTS | Special to the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/rightists-tip-the-scale-in-dutch-election.html | RIGHTISTS TIP THE SCALE IN DUTCH ELECTION | By Jon Nordheimer Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/sicily-murders-bring-accusations.html | SICILY MURDERS BRING ACCUSATIONS | By Henry Kamm Special To the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-09 | https://www.nytimes.com/1982/09/09/world/text-of-talking-points-sent-to-begin-by-president.html | TEXT OF TALKING POINTS SENT TO BEGIN BY PRESIDENT | Special to the New York Times | TX 972959 | 1982-09-13 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/2-masters-of-indian-classical-music.html | 2 MASTERS OF INDIAN CLASSICAL MUSIC | By John Rockwell | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/art-people-motherwell-in-munich.html | ART PEOPLE Motherwell in Munich | By Michael Brenson | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/auctions.html | AUCTIONS | By Rita Reif | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/broadway.html | BROADWAY | By Chris Lawson | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/group-show-celebrates-pollock-legacy-in-art.html | GROUP SHOW CELEBRATES POLLOCK LEGACY IN ART | By Grace Glueck | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/move-over-rock-that-old-time-melody-is-back.html | MOVE OVER ROCK THAT OLD TIME MELODY IS BACK | By Robert Palmer | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/pop-jazz.html | POP JAZZ | By Jon Pareles | TX 972956 | 1982-09-15 |

| | | | | |
|---|---|---|---|---|
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/restaurants-139900.html | RESTAURANTS | By Mimi Sheraton | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/rock-sextet.html | ROCK SEXTET | By Stephen Holden | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/san-gennaro-leads-a-parade-of-festivals.html | SAN GENNARO LEADS A PARADE OF FESTIVALS | By Ari L Goldman | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/shootout-at-barlow-farm-old-artillery-that-is.html | SHOOTOUT AT BARLOW FARM OLD ARTILLERY THAT IS | By Harold Faber | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/stuart-s-jefferson-is-purchased-jointly.html | STUARTS JEFFERSON IS PURCHASED JOINTLY | By Irvin Molotsky Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/syracuse-symphony-hit-by-strike-of-musicians.html | Syracuse Symphony Hit By Strike of Musicians | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/the-dance-from-basic-training.html | THE DANCE FROM BASIC TRAINING | By Anna Kisselgoff | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/tv-weekend-a-bounty-of-specials-tennis-beauty-music.html | TV WEEKEND A BOUNTY OF SPECIALS TENNIS BEAUTY MUSIC | By John J OConnor | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/twin-bill-for-brazilian-pianist-chopin-and-music-from-home.html | TWIN BILL FOR BRAZILIAN PIANIST CHOPIN AND MUSIC FROM HOME | By Bernard Holland | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/weekender-guide-friday-beethoven-in-oyster-bay.html | WEEKENDER GUIDE Friday BEETHOVEN IN OYSTER BAY | By Eleanor Blau | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/books/5th-avenue-to-be-nation-s-biggest-bookstore.html | 5th AVENUE TO BE NATIONS BIGGEST BOOKSTORE | By Edwin McDowell | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/books/books-of-the-times-139883.html | BOOKS OF THE TIMES | By Mary Cantwell | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/a-mcdonald-s-victory.html | A McDonalds Victory | Special to the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/about-real-estate-32-story-co-op-is-built-on-east-79th-st.html | ABOUT REAL ESTATE 32STORY COOP IS BUILT ON EAST 79TH ST | By Lee A Daniels | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/advertising-142163.html | ADVERTISING | By Eric Pace | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/advertising-accounts.html | ADVERTISING Accounts | By Eric Pace | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/alcoa-plans-a-sale.html | Alcoa Plans a Sale | AP | TX 972956 | 1982-09-15 |

| | | | | |
|---|---|---|---|---|
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/argentina-default-is-feared.html | ARGENTINA DEFAULT IS FEARED | By Edward Schumacher Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/bendix-safeguards-executive-benefits.html | BENDIX SAFEGUARDS EXECUTIVE BENEFITS | By Robert J Cole | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/braniff-wins-delay-in-filing-debt-plan.html | BRANIFF WINS DELAY IN FILING DEBT PLAN | Special to the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/british-pipeline-supplier-to-be-penalized-by-us.html | BRITISH PIPELINE SUPPLIER TO BE PENALIZED BY US | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/business-people-abc-picks-executive-for-leisure-magazines.html | BUSINESS PEOPLE ABC Picks Executive For Leisure Magazines | By Daniel F Cuff | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/business-people-economic-bureau-gets-a-new-leader.html | BUSINESS PEOPLE Economic Bureau Gets a New Leader | By Daniel F Cuff | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/business-people-new-president-named-for-american-hoist.html | BUSINESS PEOPLE New President Named For American Hoist | By Daniel F Cuff | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/business-reacting-to-slump-cuts-spending-plans-further.html | BUSINESS REACTING TO SLUMP CUTS SPENDING PLANS FURTHER | By Jonathan Fuerbringer Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/chrysler-plans-a-sporty-car.html | Chrysler Plans A Sporty Car | Special to the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/credit-markets-rates-on-treasuries-inch-up.html | CREDIT MARKETS RATES ON TREASURIES INCH UP | By Michael Quint | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/disney-pact-ends.html | Disney Pact Ends | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/dow-off-3.22-to-912.53-in-diminished-trading.html | Dow Off 322 to 91253 In Diminished Trading | By Alexander R Hammer | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/economic-scene-some-success-at-conference.html | Economic Scene Some Success At Conference | By Leonard Silk | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/evans-store-sale.html | Evans Store Sale | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/georgia-pacific.html | GeorgiaPacific | AP | TX 972956 | 1982-09-15 |

| | | | | |
|---|---|---|---|---|
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/government-disavows-any-asbestos-liability.html | GOVERNMENT DISAVOWS ANY ASBESTOS LIABILITY | By Kenneth B Noble Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/harvester-layoffs.html | Harvester Layoffs | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/henry-ford-2d-retires-oct.1.html | Henry Ford 2d Retires Oct1 | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/man-in-the-news-bendix-chief-playing-for-high-stakes.html | MAN IN THE NEWS BENDIX CHIEF PLAYING FOR HIGH STAKES | By John Holusha Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/manville-creditors-say-the-fight-is-just-beginning.html | MANVILLE CREDITORS SAY THE FIGHT IS JUST BEGINNING | By Tamar Lewin | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/market-place-competition-on-air-parcels.html | Market Place Competition On Air Parcels | By Robert Metz | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/merrill-will-license-its-cma-account.html | MERRILL WILL LICENSE ITS CMA ACCOUNT | By Sandra Salmans | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/the-curb-on-sale-of-benefits.html | THE CURB ON SALE OF BENEFITS | By Karen W Arenson | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/business/us-cites-saxon-for-false-data.html | US CITES SAXON FOR FALSE DATA | By Agis Salpukas | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/movies/xica-brazilian-comedy.html | XICA BRAZILIAN COMEDY | By Vincent Canby | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/2-units-aid-transit-crime-prosecution.html | 2 UNITS AID TRANSIT CRIME PROSECUTION | By Joseph P Fried | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/bridge-book-on-world-title-play-ranks-as-best-of-the-series.html | Bridge Book on World Title Play Ranks as Best of the Series | By Alan Truscott | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/city-and-40-unions-agree-on-15-raise-in-a-2-year-contract.html | CITY AND 40 UNIONS AGREE ON 15 RAISE IN A 2YEAR CONTRACT | By Damon Stetson | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/historians-explore-the-waterbury-area-s-brass-industry.html | HISTORIANS EXPLORE THE WATERBURY AREAS BRASS INDUSTRY | By William Serrin Special To the New York Times | TX 972956 | 1982-09-15 |

| | | | | |
|---|---|---|---|---|
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/lawyer-in-cases-of-note-resolute-despite-losses.html | LAWYER IN CASES OF NOTE RESOLUTE DESPITE LOSSES | By David Margolick | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/li-village-sets-rules-for-jogging-on-roads.html | LI VILLAGE SETS RULES FOR JOGGING ON ROADS | By John T McQuiston Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/mishap-curtails-telephone-calls-for-3-buroughs.html | MISHAP CURTAILS TELEPHONE CALLS FOR 3 BUROUGHS | By Frank J Prial | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/new-york-day-by-day-141117.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/new-york-day-by-day-142318.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/new-york-day-by-day-142325.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/new-york-day-by-day-142331.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/panel-ponders-blocked-sidewalks.html | PANEL PONDERS BLOCKED SIDEWALKS | By Suzanne Daley | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/pilot-of-a-small-plane-survives-jersey-crash.html | Pilot of a Small Plane Survives Jersey Crash | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/the-region-nassau-approves-12-rent-rises.html | THE REGION Nassau Approves 12 Rent Rises | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/the-region-new-tv-station-approved-for-li.html | THE REGION New TV Station Approved for LI | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/ups-workers-stage-walkout-after-a-dispute.html | UPS WORKERS STAGE WALKOUT AFTER A DISPUTE | By Ari L Goldman | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/obituaries/anthony-stadlman-96-a-pioneer-of-lockheed.html | ANTHONY STADLMAN 96 A PIONEER OF LOCKHEED | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/obituaries/john-m-olin-executive-and-philanthropist-dies.html | JOHN M OLIN EXECUTIVE AND PHILANTHROPIST DIES | By Walter H Waggoner | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/obituaries/rudy-mucha.html | RUDY MUCHA | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/a-crisis-in-nato-on-missiles.html | A CRISIS IN NATO ON MISSILES | By Nick Eberstadt and Tom Ricks | TX 972956 | 1982-09-15 |

| | | | | |
|---|---|---|---|---|
| 1982-09-10 | https://www.nytimes.com/1982/09/10/opinio n/foreign-affairs-memorial-to-the-future.html | FOREIGN AFFAIRS MEMORIAL TO THE FUTURE | By Flora Lewis | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/opinio n/in-the-nation-reagan-s-apple-pie.html | IN THE NATION REAGANS APPLE PIE | By Tom Wicker | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/opinio n/sharing-with-jordan.html | SHARING WITH JORDAN | By Ehud Olmert | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ 2-share-lead-by-shot-at-66.html | 2 SHARE LEAD BY SHOT AT 66 | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ changes-rouse-cosmos.html | CHANGES ROUSE COSMOS | By Alex Yannis Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ connors-gains-semifinals-for-ninth-straight-year.html | Connors Gains Semifinals For Ninth Straight Year | By Neil Amdur | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ giants-add-curcio-and-drop-flowers.html | GIANTS ADD CURCIO AND DROP FLOWERS | By William N Wallace Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ javelin-title-at-229-9-to-greek-woman.html | Javelin Title at 2299 To Greek Woman | Special to the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ malone-contract-could-top-15-million.html | MALONE CONTRACT COULD TOP 15 MILLION | By Sam Goldaper | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ nfl-matchups-some-stars-missing-for-first-games.html | NFL MATCHUPS SOME STARS MISSING FOR FIRST GAMES | By William N Wallace | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ nfl-owners-study-lockout.html | NFL OWNERS STUDY LOCKOUT | By Michael K Janofsky | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ pitt-edges-north-carolina-7-6.html | PITT EDGES NORTH CAROLINA 76 | By Gordon S White Jr Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ plays-chinaglia-s-winning-touch.html | PLAYS CHINAGLIAS WINNING TOUCH | By Lawrie Mifflin | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ scouting-grunfeld-to-sign-knick-offer-sheet.html | SCOUTING Grunfeld to Sign Knick Offer Sheet | By Lawrie Mifflin and William N Wallace | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ scouting-how-they-fared.html | SCOUTING How They Fared | By Lawrie Mifflin and William N Wallace | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ scouting-new-look-reese.html | SCOUTING NewLook Reese | By Lawrie Mifflin William N Wallace | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ scouting-vault-talks.html | SCOUTING Vault Talks | By Lawrie Mifflin | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/ sports-of-the-times-a-marathon-move.html | SPORTS OF THE TIMES A MARATHON MOVE | By George Vecsey | TX 972956 | 1982-09-15 |

| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/suzuki-with-65-leads-japan-golf.html | Suzuki With 65 Leads Japan Golf | AP | TX 972956 | 1982-09-15 |
|---|---|---|---|---|---|
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/tides-win-4-0.html | Tides Win 40 | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/yankees-win-5-4-in-10th.html | YANKEES WIN 54 IN 10th | By Jane Gross | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/style/courses-for-women-in-the-city.html | COURSES FOR WOMEN IN THE CITY | By Fred Ferretti | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/style/two-parties-herald-the-season-to-come.html | TWO PARTIES HERALD THE SEASON TO COME | By John Duka | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/theater/opera-widow-changes.html | OPERA WIDOW CHANGES | By John Rockwell | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/theater/stage-inserts-adapted.html | STAGE INSERTS ADAPTED | By Mel Gussow | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/theater/stage-your-arms-too-short.html | STAGE YOUR ARMS TOO SHORT | By Robert Palmer | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/theater/theater-krotz-s-michi-s-blood.html | THEATER KROTZS MICHIS BLOOD | By Frank Rich | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/around-the-nation-13-cars-seized-by-us-in-move-to-collect-loans.html | AROUND THE NATION 13 Cars Seized by US  In Move to Collect Loans | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/around-the-nation-big-bookmaking-ring-reported-in-philadelphia.html | AROUND THE NATION Big Bookmaking Ring Reported in Philadelphia | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/around-the-nation-immigrant-71-loses-citizenship-on-nazi-past.html | AROUND THE NATION Immigrant 71 Loses Citizenship on Nazi Past | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/around-the-nation-mrs-reagan-acts-to-aid-adoption-of-peruvian-3.html | AROUND THE NATION Mrs Reagan Acts to Aid Adoption of Peruvian 3 | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/brennan-attacks-colleague-s-idea-for-new-court-to-ease-workload.html | BRENNAN ATTACKS COLLEAGUES IDEA FOR NEW COURT TO EASE WORKLOAD | By Linda Greenhouse Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/briefing-140825.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/california-jury-is-expected-to-get-corona-mass-murder-case-today.html | CALIFORNIA JURY IS EXPECTED TO GET CORONA MASS MURDER CASE TODAY | Special to the New York Times | TX 972956 | 1982-09-15 |

| | | | | |
|---|---|---|---|---|
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/court-interpretations-conflict-on-scope-of-sex-discrimination-law.html | COURT INTERPRETATIONS CONFLICT ON SCOPE OF SEX DISCRIMINATION LAW | By Robert Pear Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/disregard-of-risks-and-skeptics-paid-off.html | DISREGARD OF RISKS AND SKEPTICS PAID OFF | By Andrew Pollack | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/episcopalians-revise-hymnal.html | EPISCOPALIANS REVISE HYMNAL | By Charles Austin Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/foes-of-abortion-lose-senate-fight.html | FOES OF ABORTION LOSE SENATE FIGHT | By Steven V Roberts | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/for-irs-workers-dial-a-furlough.html | FOR IRS WORKERS DIALAFURLOUGH | By Michael Decourcy Hinds Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/helping-pac-s-decide-how-to-spend-their-money.html | HELPING PACS DECIDE HOW TO SPEND THEIR MONEY | By Steven V Roberts Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/mayoral-candidate-in-washington-seeks-to-postpone-primary.html | MAYORAL CANDIDATE IN WASHINGTON SEEKS TO POSTPONE PRIMARY | By Ben A Franklin Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/move-to-override-reagan-fund-veto-approved-in-house.html | MOVE TO OVERRIDE REAGAN FUND VETO APPROVED IN HOUSE | By Martin Tolchin Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/president-cites-progress-on-economy.html | PRESIDENT CITES PROGRESS ON ECONOMY | By Francis X Clines Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/reagan-loss-on-priorities-news-analysis.html | REAGAN LOSS ON PRIORITIES News Analysis | By Hedrick Smith Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/regional-roll-call-on-fund-bill-veto.html | REGIONAL ROLLCALL ON FUND BILL VETO | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/salvadorans-bid-for-asylum-denied-by-immigration-judge.html | SALVADORANS BID FOR ASYLUM DENIED BY IMMIGRATION JUDGE | Special to the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/suspect-in-conspiracy-to-kill-judge-said-to-confess-in-letter-to-widow.html | SUSPECT IN CONSPIRACY TO KILL JUDGE SAID TO CONFESS IN LETTER TO WIDOW | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/texas-rocket-built-on-shoestring-carries-free-enterprise-into-space.html | TEXAS ROCKET BUILT ON SHOESTRING CARRIES FREE ENTERPRISE INTO SPACE | By Robert Reinhold Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/theory-of-white-flight-challenged.html | THEORY OF WHITE FLIGHT CHALLENGED | By Iver Peterson Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/this-week-its-scandinavia-today.html | THIS WEEK ITS SCANDINAVIA TODAY | By Lynn Rosellini Special To the New York Times | TX 972956 | 1982-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-10 | https://www.nytimes.com/1982/09/10/us/watt-aide-denies-strip-mining-plan-for-parks.html | WATT AIDE DENIES STRIPMINING PLAN FOR PARKS | Special to the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/arabs-adopt-plan-for-mideast-peace-at-morocco-talks.html | ARABS ADOPT PLAN FOR MIDEAST PEACE AT MOROCCO TALKS | By William E Farrell Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/argentine-navy-chief-to-quit-last-junta-member-from-war.html | Argentine Navy Chief to Quit Last Junta Member From War | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/around-the-world-a-tentative-settlement-over-japan-s-textbooks.html | AROUND THE WORLD A Tentative Settlement Over Japans Textbooks | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/begin-favors-early-vote-to-test-views-on-us-plan.html | BEGIN FAVORS EARLY VOTE TO TEST VIEWS ON US PLAN | Special to the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/embassy-gunmen-taken-in-12-minutes.html | EMBASSY GUNMEN TAKEN IN 12 MINUTES | By John Tagliabue Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/israel-is-my-home-victim-of-nazi-s-tells-russians.html | ISRAEL IS MY HOME VICTIM OF NAZIS TELLS RUSSIANS | By John F Burns Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/israelis-destroy-4-missile-vehicles.html | ISRAELIS DESTROY 4 MISSILE VEHICLES | By David K Shipler Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/mrs-kirkpatrick-hails-report-on-futility-of-un.html | MRS KIRKPATRICK HAILS REPORT ON FUTILITY OF UN | By Bernard D Nossiter Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/nicaragua-is-fearful-of-a-rebel-invasion-backed-by-honduras.html | NICARAGUA IS FEARFUL OF A REBEL INVASION BACKED BY HONDURAS | By Raymond Bonner Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/northern-lebanese-residents-are-fearful-of-more-violence.html | NORTHERN LEBANESE RESIDENTS ARE FEARFUL OF MORE VIOLENCE | By Colin Campbell Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/pugwash-parley-assailed-on-poles.html | PUGWASH PARLEY ASSAILED ON POLES | By William G Blair | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/schmidt-challenges-foes-to-oust-him.html | SCHMIDT CHALLENGES FOES TO OUST HIM | By James M Markham Special to the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/senate-panel-approves-plan-for-radio-marti.html | SENATE PANEL APPROVES PLAN FOR RADIO MARTI | AP | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/text-of-final-declaration-at-arab-league-meeting.html | TEXT OF FINAL DECLARATION AT ARAB LEAGUE MEETING | AP | TX 972956 | 1982-09-15 |

| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/us-asks-israel-not-to-press-pact-on-lebanese.html | US ASKS ISRAEL NOT TO PRESS PACT ON LEBANESE | By Bernard Gwertzman Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/us-companies-start-effort-to-assist-people-of-lebanon.html | US COMPANIES START EFFORT TO ASSIST PEOPLE OF LEBANON | By Kathleen Teltsch | TX 972956 | 1982-09-15 |
| 1982-09-10 | https://www.nytimes.com/1982/09/10/world/us-jews-debate-ties-with-israel.html | US JEWS DEBATE TIES WITH ISRAEL | By Jane Perlez Special To the New York Times | TX 972956 | 1982-09-15 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/arts/cbs-reportedly-offers-time-to-westmoreland.html | CBS REPORTEDLY OFFERS TIME TO WESTMORELAND | By Sally Bedell | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/arts/rock-three-at-the-kitchen.html | ROCK THREE AT THE KITCHEN | By John Rockwell | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/books/books-of-the-times-revising-the-heroine.html | BOOKS OF THE TIMES Revising the Heroine | By Anatole Broyard | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/books/for-knopf-turning-90-memories-of-the-great.html | FOR KNOPF TURNING 90 MEMORIES OF THE GREAT | By Herbert Mitgang | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/business/britain-angry-at-us-again-defies-sanctions.html | BRITAIN ANGRY AT US AGAIN DEFIES SANCTIONS | By Jon Nordheimer Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/business/coast-official-gets-job-back.html | Coast Official Gets Job Back | Special to the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/business/company-news-philadelphia-bank-announces-merger.html | COMPANY NEWS Philadelphia Bank Announces Merger | Special to the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/business/contact-photo-prints-are-ready-immediately.html | Contact Photo Prints Are Ready Immediately | By Stacy V Jones | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/business/credit-markets-money-supply-up-900-million.html | CREDIT MARKETS MONEY SUPPLY UP 900 MILLION | By Michael Quint | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/business/disclosure-rules-for-banks-pressed.html | DISCLOSURE RULES FOR BANKS PRESSED | By Jeff Gerth Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/business/dow-drops-by-5.71-on-climb-in-rates.html | Dow Drops by 571 On Climb in Rates | By Vartanig G Vartan | TX 972955 | 1982-09-16 |

| | | | | |
|---|---|---|---|---|
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/forbes-s-hunt-for-richest-400.html | FORBESS HUNT FOR RICHEST 400 | By Nr Kleinfield | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/franc-slumps-on-devaluation-fears.html | FRANC SLUMPS ON DEVALUATION FEARS | By Paul Lewis Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/gm-sets-layoffs.html | GM Sets Layoffs | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/imf-focus-a-determination-by-debtors-to-cure-their-ills-news-analysis.html | IMF FOCUS A DETERMINATION BY DEBTORS TO CURE THEIR ILLS News Analysis | By Clyde H Farnsworth Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/large-grain-crops-seen.html | LARGE GRAIN CROPS SEEN | By Seth S King Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/marietta-draws-75-of-bendix.html | MARIETTA DRAWS 75 OF BENDIX | By Sandra Salmans | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/patents-a-method-for-sorting-microscopic-particles.html | PatentsA Method for Sorting Microscopic Particles | By Stacy V Jones | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/patents-dialing-a-phone-by-voice.html | PATENTSDialing A Phone By Voice | Stacy V Jones | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/patents-leaching-of-metals.html | PatentsLeaching of Metals | By Stacy V Jones | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/patents-membrane-collects-energy-from-wind.html | PatentsMembrane Collects Energy From Wind | By Stacy V Jones | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/peat-marwick-settles-in-nsm-holders-suit.html | PEAT MARWICK SETTLES IN NSM HOLDERS SUIT | By Tamar Lewin | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/producer-prices-up-by-0.6.html | Producer Prices Up By 06 | By Jonathan Fuerbringer Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/tosco-azl-link.html | TOSCOAZL LINK | Special to the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/whipping-woolco-into-shape.html | WHIPPING WOOLCO INTO SHAPE | By Isadore Barmash | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/busine ss/your-money-combining-insurance.html | Your Money Combining Insurance | By Leonard Sloane | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/movie s/surprises-in-store-at-film-festival.html | SURPRISES IN STORE AT FILM FESTIVAL | By Janet Maslin | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregi on/2-jail-escapees-seized-near-casino-in-jersey.html | 2 Jail Escapees Seized Near Casino in Jersey | AP | TX 972955 | 1982-09-16 |

| | | | | |
|---|---|---|---|---|
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/about-new-york-a-symphonic-detour-along-the-road-of-life.html | ABOUT NEW YORK A Symphonic Detour Along the Road of Life | By Anna Quindlen | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/authorities-say-ring-committed-1000-burglaries.html | AUTHORITIES SAY RING COMMITTED 1000 BURGLARIES | By Joseph P Fried | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/bridge-trouble-may-be-greatest-when-it-appears-unlikely.html | Bridge Trouble May Be Greatest When It Appears Unlikely | By Alan Truscott | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/chinatown-jail-might-put-space-to-private-uses.html | CHINATOWN JAIL MIGHT PUT SPACE TO PRIVATE USES | By Suzanne Daley | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/gop-sees-hard-choice-in-a-house-race-upstate.html | GOP SEES HARD CHOICE IN A HOUSE RACE UPSTATE | By Jane Perlez Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/irreplaceable-mayan-items-stolen-at-museum.html | IRREPLACEABLE MAYAN ITEMS STOLEN AT MUSEUM | By Leonard Buder | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/korean-merchants-face-ire-in-harlem.html | KOREAN MERCHANTS FACE IRE IN HARLEM | By Sheila Rule | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/man-in-the-news-the-citys-negotiator.html | MAN IN THE NEWS THE CITYS NEGOTIATOR | By Michael Oreskes | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/nassau-gop-removes-successor-to-margiotta.html | NASSAU GOP REMOVES SUCCESSOR TO MARGIOTTA | By James Barron Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/new-york-day-by-day-144179.html | NEW YORK DAY BY DAY | By Deidre Carmody and Clyde Haberman | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/new-york-day-by-day-144600.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/new-york-day-by-day-144603.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/new-york-day-by-day-144607.html | NEW YORK DAY BY DAY | By Deirde Camody and Clyde Haberman | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/rome-favors-abolition-of-tolls-in-connecticut.html | Rome Favors Abolition Of Tolls in Connecticut | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/state-says-city-must-retrench-to-pay-for-its-new-union-pact.html | STATE SAYS CITY MUST RETRENCH TO PAY FOR ITS NEW UNION PACT | By Michael Goodwin | TX 972955 | 1982-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/the-city-woman-accused-of-killing-son-5.html | THE CITY Woman Accused Of Killing Son 5 | By United Press International | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/uniform-forces-say-they-want-their-own-pact.html | UNIFORM FORCES SAY THEY WANT THEIR OWN PACT | By Damon Stetson | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/ups-obtains-restraint-order-against-strikers.html | UPS OBTAINS RESTRAINT ORDER AGAINST STRIKERS | By Joseph B Treaster | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/obituaries/rabbi-jacob-rudin-80-dead-headed-many-organizations.html | RABBI JACOB RUDIN 80 DEAD HEADED MANY ORGANIZATIONS | By Walter H Waggoner | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/a-critical-moment-for-jews.html | A CRITICAL MOMENT FOR JEWS | By Guido Goldman | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/airpollution-rights.html | AIRPOLLUTION RIGHTS | By Bruce A Ackerman and Donald Elliot | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/history-is-debunk.html | HISTORY IS DEBUNK | By Russell Baker | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/on-public-broadcasting.html | ON PUBLIC BROADCASTING | By Charles H Percy | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/the-voices-of-the-turtles-are-heardat-home.html | THE VOICES OF THE TURTLES ARE HEARDAT HOME | By Michael Jahn | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/brewers-defeat-yankees.html | BREWERS DEFEAT YANKEES | By Murray Chass | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/connor-in-56-8-3-4-wins-triple-jump.html | Connor in 568 34 Wins Triple Jump | Special to the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/knicks-plan-to-seek-cummings-or-king.html | Knicks Plan to Seek Cummings or King | By Sam Goldaper | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/mets-set-back-cardinals-2-1.html | METS SET BACK CARDINALS 21 | By James Tuite Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/mrs-lloyd-will-oppose-miss-mandlikova-in-final.html | MRS LLOYD WILL OPPOSE MISS MANDLIKOVA IN FINAL | By Neil Amdur | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/players-walker-s-on-parade-for-army-football.html | PLAYERS WALKERS ON PARADE FOR ARMY FOOTBALL | By Peter Alfano | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/scouting-crunch-bunch.html | SCOUTING Crunch Bunch | By Lawrie Mifflin | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/scouting-fighter-s-friend.html | SCOUTING Fighters Friend | By Lawrie Mifflin | TX 972955 | 1982-09-16 |

| 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/seahawks-to-answer-charge.html | SEAHAWKS TO ANSWER CHARGE | By Michael Janofsky | TX 972955 | 1982-09-16 |
|---|---|---|---|---|---|
| 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/sports-of-the-times-a-navy-man-returns-home.html | SPORTS OF THE TIMES A NAVY MAN RETURNS HOME | By Malcolm Moran | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/style/consumer-saturday-a-warning-on-leases-and-pets.html | CONSUMER SATURDAY A WARNING ON LEASES AND PETS | By Fred Ferretti | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/style/de-gustibus-flavor-footnotes-from-readers.html | DE GUSTIBUS FLAVOR FOOTNOTES FROM READERS | By Mimi Sheraton | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/style/new-rules-may-cut-the-cost-of-a-funeral.html | NEW RULES MAY CUT THE COST OF A FUNERAL | By Peter Kerr | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/theater/theater-michi-s-blood-by-kroetz-in-chelsea.html | THEATER MICHIS BLOOD BY KROETZ IN CHELSEA | By Frank Rich | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/around-the-nation-2-charged-with-murder-of-florida-professor.html | AROUND THE NATION 2 Charged With Murder Of Florida Professor | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/around-the-nation-louisiana-officials-order-a-hurricane-evacuation.html | AROUND THE NATION Louisiana Officials Order A Hurricane Evacuation | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/around-the-nation-pesticide-manufacturer-reports-florida-seepage.html | AROUND THE NATION Pesticide Manufacturer Reports Florida Seepage | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/august-jobless-pay-claims-rose.html | AUGUST JOBLESS PAY CLAIMS ROSE | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/big-newspaper-unions-move-toward-a-merger.html | Big Newspaper Unions Move Toward a Merger | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/briefing-143498.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/close-governor-s-race-for-2-in-massachusetts.html | CLOSE GOVERNORS RACE FOR 2 IN MASSACHUSETTS | By Dudley Clendinen Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/concerning-kudzu-politics-and-an-injured-thumb-the-talk-of-atlanta.html | CONCERNING KUDZU POLITICS AND AN INJURED THUMB The Talk of Atlanta | By Reginald Stuart Special To the New York Times | TX 972955 | 1982-09-16 |

| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/defiant-reagan-promises-to-give-more-practice-on-vetoes.html | DEFIANT REAGAN PROMISES TO GIVE MORE PRACTICE ON VETOES | By Francis X Clines Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/doctor-orders-a-close-watch-on-mrs-truman-s-vital-signs.html | Doctor Orders a Close Watch On Mrs Trumans Vital Signs | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/entrepreneurs-eager-to-exploit-space.html | ENTREPRENEURS EAGER TO EXPLOIT SPACE | By John Noble Wilford | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/episcopalians-approve-a-new-ministry-to-poor.html | Episcopalians Approve A New Ministry to Poor | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/loss-may-mean-more-reagan-caution-news-analysis.html | LOSS MAY MEAN MORE REAGAN CAUTION News Analysis | By Steven R Weisman Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/marshall-assails-high-court-on-its-summary-procedures.html | MARSHALL ASSAILS HIGH COURT ON ITS SUMMARY PROCEDURES | By David Margolick Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/mayoral-candidate-in-capital-drops-court-threat.html | MAYORAL CANDIDATE IN CAPITAL DROPS COURT THREAT | By Ben A Franklin Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/officials-defend-us-witness-protection-program.html | OFFICIALS DEFEND US WITNESS PROTECTION PROGRAM | By Leslie Maitland Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/protesters-march-in-baltimore.html | PROTESTERS MARCH IN BALTIMORE | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/rep-boggs-is-injured-in-fall.html | Rep Boggs Is Injured in Fall | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/senate-60-30-overrides-veto-of-appropriations-measure-president-vows-to-fight-on.html | SENATE 6030 OVERRIDES VETO OF APPROPRIATIONS MEASURE PRESIDENT VOWS TO FIGHT ON | By Martin Tolchin Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/senators-fault-pacemaker-costs-to-medicare.html | SENATORS FAULT PACEMAKER COSTS TO MEDICARE | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/tough-choices-faced-d-amato-chafee-and-hatch-in-veto-vote.html | TOUGH CHOICES FACED DAMATO CHAFEE AND HATCH IN VETO VOTE | By Steven V Roberts Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/tower-s-absence-put-reagan-short.html | TOWERS ABSENCE PUT REAGAN SHORT | AP | TX 972955 | 1982-09-16 |

| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/woman-87-survives-ordeal.html | Woman 87 Survives Ordeal | AP | TX 972955 | 1982-09-16 |
|---|---|---|---|---|---|
| 1982-09-11 | https://www.nytimes.com/1982/09/11/us/writers-find-haven-in-georgetown.html | WRITERS FIND HAVEN IN GEORGETOWN | By Michael Decourcy Hinds Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/arab-peace-plan-criticized.html | Arab Peace Plan Criticized | Special to the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/arafat-will-visit-italy-and-meet-the-president.html | Arafat Will Visit Italy And Meet the President | Special to the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/argentina-s-junta-is-re-established.html | ARGENTINAS JUNTA IS REESTABLISHED | By Edward Schumacher Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/around-the-world-arms-control-chief-says-soviet-seeks-domination.html | AROUND THE WORLD Arms Control Chief Says Soviet Seeks Domination | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/around-the-world-iran-agrees-to-supply-natural-gas-to-turkey.html | AROUND THE WORLD Iran Agrees to Supply Natural Gas to Turkey | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/fez-plan-called-victory-for-the-arab-moderates.html | FEZ PLAN CALLED VICTORY FOR THE ARAB MODERATES | By Henry Tanner Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/in-a-less-violent-beirut-stark-fear-is-dissolving-into-mere-nervousness.html | IN A LESS VIOLENT BEIRUT STARK FEAR IS DISSOLVING INTO MERE NERVOUSNESS | By James F Clarity Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/israel-rejects-arab-plan-terming-it-destructive.html | ISRAEL REJECTS ARAB PLAN TERMING IT DESTRUCTIVE | By David K Shipler Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/moroccan-calls-arab-plan-a-move-to-nonbelligerency.html | MOROCCAN CALLS ARAB PLAN A MOVE TO NONBELLIGERENCY | By William E Farrell Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/peking-leader-opts-for-advisory-role.html | PEKING LEADER OPTS FOR ADVISORY ROLE | By Christopher S Wren Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/ship-ban-in-falklands-lifted.html | Ship Ban in Falklands Lifted | AP | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/solidarity-s-fugitive-leaders-call-protests-moral-victory.html | SOLIDARITYS FUGITIVE LEADERS CALL PROTESTS MORAL VICTORY | By John Kifner Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/soviet-phone-ties-are-cut-for-hours.html | SOVIET PHONE TIES ARE CUT FOR HOURS | By Serge Schmemann Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/trudeau-shuffles-4-cabinet-posts-in-an-attempt-to-bolster-economy.html | TRUDEAU SHUFFLES 4 CABINET POSTS IN AN ATTEMPT TO BOLSTER ECONOMY | By Michael T Kaufman Special To the New York Times | TX 972955 | 1982-09-16 |

| | | | | |
|---|---|---|---|---|
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/u-s-sees-a-chance-of-breakthrough-in-arab-proposals.html | U S SEES A CHANCE OF BREAKTHROUGH IN ARAB PROPOSALS | By Bernard Gwertzman Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/us-marines-leave-lebanese-capital.html | US MARINES LEAVE LEBANESE CAPITAL | By Colin Campbell Special To the New York Times | TX 972955 | 1982-09-16 |
| 1982-09-11 | https://www.nytimes.com/1982/09/11/world/us-phone-officials-call-problem-technical.html | US PHONE OFFICIALS CALL PROBLEM TECHNICAL | By Andrew Pollack | TX 972955 | 1982-09-16 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/a-fall-guide-to-cooking-classes.html | A FALL GUIDE TO COOKING CLASSES | By Nancy Arum | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/crime-index-falls-167-in-6-months.html | CRIME INDEX FALLS 167 IN 6 MONTHS | By Gary Kriss | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/dining-out-a-gathering-place-in-armonk.html | DINING OUTA GATHERING PLACE IN ARMONK | By M H Reed | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/emelin-theater-celebrating-10th-season.html | EMELIN THEATER CELEBRATING 10TH SEASON | By Jill Silverman | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/gardening-how-to-handle-buildup-of-lawn-thatch.html | GARDENINGHOW TO HANDLE BUILDUP OF LAWN THATCH | By Carl Totemeier | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/greenburgh-ponders-its-empty-schools.html | GREENBURGH PONDERS ITS EMPTY SCHOOLS | By Janice Kirkel | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/job-advice-for-children-in-show-business.html | JOB ADVICE FOR CHILDREN IN SHOW BUSINESS | By Rhoda M Gilinsky | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/mothers-education-grows-with-sons.html | MOTHERS EDUCATION GROWS WITH SONS | By Suzanne M Levi | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/the-short-happy-beginnings-of-school.html | THE SHORT HAPPY BEGINNINGS OF SCHOOL | By Jeremiah J Mahoney | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/wanted-300-recipes.html | WANTED 300 RECIPES | By Gary Kriss | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/a-new-spirit-of-eclecticism-in-jazz.html | A NEW SPIRIT OF ECLECTICISM IN JAZZ | By John Wilson | TX 972940 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/antiques-view-americana-from-auction-to-museum.html | ANTIQUES VIEW AMERICANA FROM AUCTION TO MUSEUM | By Rita Reif | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/architecture-view-this-will-be-the-year-of-the-skyscraper.html | ARCHITECTURE VIEW THIS WILL BE THE YEAR OF THE SKYSCRAPER | By Paul Goldberger | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/art-the-drawings-of-architecture.html | ART THE DRAWINGS OF ARCHITECTURE | By Vivien Raynor | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/bridge-diamonds-not-a-scot-s-best-friend.html | BRIDGE DIAMONDS NOT A SCOTS BEST FRIEND | By Alan Truscott | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/camera-for-hardtofind-items.html | CAMERA FOR HARDTOFIND ITEMS | By Jeff Wignall | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/chess-a-hard-won-prize.html | CHESS A HARDWON PRIZE | By Robert Byrne | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/dance-ruth-barnes.html | DANCE RUTH BARNES | By Jack Anderson | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/dance-view-as-the-san-francisco-ballet-nears-50.html | DANCE VIEW AS THE SAN FRANCISCO BALLET NEARS 50 | By Anna Kisselgoff | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/directions-in-dance-from-classical-to-postmodern.html | DIRECTIONS IN DANCE FROM CLASSICAL TO POSTMODERN | By Jennifer Dunning | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/fanciful-men-more-realistic-women.html | FANCIFUL MEN MORE REALISTIC WOMEN | By Tony Schwartz | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/from-four-saints-to-josquin-by-way-of-boito-and-bach.html | FROM FOUR SAINTS TO JOSQUIN BY WAY OF BOITO AND BACH | By Bernard Holland | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/in-the-arts-critics-choices-146341.html | IN THE ARTS CRITICS CHOICES | By John Rockwell | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/in-the-arts-critics-choices-146357.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/in-the-arts-critics-choices-146364.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/in-the-arts-critics-choices-146368.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/jazz-carol-sloane-vocalist.html | JAZZ CAROL SLOANE VOCALIST | By Jon Pareles | TX 972940 | 1982-09-02 |

| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/music-from-india-2-classical-masters.html | MUSIC FROM INDIA 2 CLASSICAL MASTERS | By John Rockwell | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/music-view-this-hamlet-is-not-the-melancholy-dane-we-know.html | MUSIC VIEW THIS HAMLET IS NOT THE MELANCHOLY DANE WE KNOW | By Donal Henahan | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/music-works-by-berg-thorne-and-rosenman.html | MUSIC WORKS BY BERG THORNE AND ROSENMAN | By Edward Rothstein | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/numismatics-the-coin-market-has-taken-an-upward-turn.html | NUMISMATICSTHE COIN MARKET HAS TAKEN AN UPWARD TURN | By Ed Reiter | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/photography-view-crossovers-with-the-art-world.html | PHOTOGRAPHY VIEW CROSSOVERS WITH THE ART WORLD | By Andy Grundberg | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/pianist-recital-by-david-deveau.html | PIANIST RECITAL BY DAVID DEVEAU | By Bernard Holland | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/pop-johnny-mathis-croons.html | POP JOHNNY MATHIS CROONS | By Stephen Holden | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/pop-music-s-establishment-is-ripe-for-change.html | POP MUSICS ESTABLISHMENT IS RIPE FOR CHANGE | By Robert Palmer | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/rap-the-furious-five.html | RAP THE FURIOUS FIVE | By John Rockwell | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/recital-dvorak-anniversary.html | RECITAL DVORAK ANNIVERSARY | By Allen Hughes | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/sculpture-takes-on-a-fresh-prominence.html | SCULPTURE TAKES ON A FRESH PROMINENCE | By Michael Brenson | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/small-is-beautiful-when-bulbs-are-planted-in-september.html | SMALL IS BEAUTIFUL WHEN BULBS ARE PLANTED IN SEPTEMBER | By Judy Glattstein | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/sound-technology-marches-on.html | SOUND TECHNOLOGY MARCHES ON | By Hans Fantel | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/stamps-worldwide-issues-for-scouting-anniversaries.html | STAMPSWORLDWIDE ISSUES FOR SCOUTING ANNIVERSARIES | By Samuel A Tower | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/television-week-134830.html | TELEVISION WEEK | By Marianne Costantinou | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/tv-view-overnight-low-keyed-news-for-late-late-viewing.html | TV VIEW OVERNIGHTLOWKEYED NEWS FOR LATE LATE VIEWING | By John J OConnor | TX 972940 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/visiting-orchestras-galore-and-opera-novleties-too.html | VISITING ORCHESTRAS GALORE AND OPERA NOVLETIES TOO | By John Rockwell | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/a-leader-for-the-little-guy.html | A LEADER FOR THE LITTLE GUY | By William Serrin | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/about-books-and-authors-masters-remembered.html | ABOUT BOOKS AND AUTHORS Masters Remembered | By Edwin McDowell | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/crime-131547.html | CRIME | By Newgate Callendar | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/editor-s-choice.html | EDITORS CHOICE | Farrar Straus Giroux 650 | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/fall-preview-1982.html | FALL PREVIEW 1982 | By Herbert Mitgang | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/from-albert-camus-to-roland-barthes.html | FROM ALBERT CAMUS TO ROLAND BARTHES | By Peter Brooks | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/nonfiction-in-brief-144902.html | NONFICTION IN BRIEF | By Martha Bayles | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/playing-whats-not-there.html | PLAYING WHATS NOT THERE | By Bill Zavatsky | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/reading-and-writing-an-explorer-of-earth.html | READING AND WRITING AN EXPLORER OF EARTH | By Anatole Broyard | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/the-making-of-a-writer-i-write-for-revenge-against-reality.html | THE MAKING OF A WRITER I WRITE FOR REVENGE AGAINST REALITY | By Francine Du Plessix Gray | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/the-man-who-had-the-dream.html | THE MAN WHO HAD THE DREAM | By Eric Foner | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/three-sisters.html | THREE SISTERS | By Susan Isaacs | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/who-did-it-michael-gilbert-and-p-d-james.html | WHO DID IT MICHAEL GILBERT AND P D JAMES | By Carolyn G Heilbrun | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/why-is-herman-kahn-smiling.html | WHY IS HERMAN KAHN SMILING | By Peter Passell | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/working-the-night-shift.html | WORKING THE NIGHT SHIFT | By Richard Tillinghast | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/books/young-at-war.html | YOUNG AT WAR | By Thomas R Edwards | TX 972940 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/business/a-final-word-harold-geneengodblesshim.html | A FINAL WORDHAROLD GENEENGODBLESSHIM | By Andrew Feinberg | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/business/a-man-who-helps-put-companies-back-on-their-feet.html | A MAN WHO HELPS PUT COMPANIES BACK ON THEIR FEET | By Alix M Freedman | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/business/an-erosion-of-1981s-gains.html | AN EROSION OF 1981S GAINS | By Norman B Ture | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/business/economic-affairs-the-bill-that-saved-the-budget-process.html | ECONOMIC AFFAIRSTHE BILL THAT SAVED THE BUDGET PROCESS | By Rudolph Penner | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/business/ending-a-corporate-addiction.html | ENDING A CORPORATE ADDICTION | By Robert S McIntyre | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/business/investing-the-boom-in-municipal-bonds.html | INVESTING THE BOOM IN MUNICIPAL BONDS | By Vartanig G Vartan | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/business/prospects-rates-mark-time.html | PROSPECTS Rates Mark Time | By Kenneth Gilpin | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/business/taming-mexico-s-passion-for-more.html | TAMING MEXICOS PASSION FOR MORE | By Alan Riding | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/business/the-battle-over-chemical-labeling.html | THE BATTLE OVER CHEMICAL LABELING | By Merrill Goozner | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/business/the-secret-world-of-the-o-connors.html | THE SECRET WORLD OF THE OCONNORS | By Leslie Wayne | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/business/what-s-new-in-forecasting.html | WHATS NEW IN FORECASTING | By Jonathan Fuerbringer | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/business/when-a-bank-died-in-iowa.html | WHEN A BANK DIED IN IOWA | By Nr Kleinfield | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/a-spirited-look-for-fall.html | A SPIRITED LOOK FOR FALL | By George OBrien | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/design-the-scandinavian-century.html | DESIGN THE SCANDINAVIAN CENTURY | By Marilyn Bethany | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/fashion-the-season-of-self-promotion.html | FASHION THE SEASON OF SELFPROMOTION | By John Duka | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/food-giving-the-devil-his-due.html | FOOD GIVING THE DEVIL HIS DUE | By Craig Claiborne With Pierre Franey | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/foreclosing-on-a-dream.html | FORECLOSING ON A DREAM | By Andree Brooks | TX 972940 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/leon-fleisher-s-long-journey-back-to-the-keyboard.html | LEON FLEISHERS LONG JOURNEY BACK TO THE KEYBOARD | By Naomi Graffman | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/memoir-of-a-small-townboyhood.html | MEMOIR OF A SMALLTOWNBOYHOOD | By Russell Baker | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/men-s-style-the-new-appeal-of-designer-underwear.html | MENS STYLE THE NEW APPEAL OF DESIGNER UNDERWEAR | By Ralph Digennaro | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/preservation-for-profit.html | PRESERVATION FOR PROFIT | By Clifford D May | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/research-through-deception.html | RESEARCH THROUGH DECEPTION | By Morton Hunt | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/the-case-against-sanctions.html | THE CASE AGAINST SANCTIONS | By George W Ball | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/trying-harder-to-block-the-bomb.html | TRYING HARDER TO BLOCK THE BOMB | By Judith Miller | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/wine.html | WINE | By Terry Robards | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/movies/film-view-barbarosa-proves-that-the-western-isn-t-dead.html | FILM VIEW BARBAROSA PROVES THAT THE WESTERN ISNT DEAD | By Vincent Canby | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/movies/hollywood-has-something-for-everyone.html | HOLLYWOOD HAS SOMETHING FOR EVERYONE | By Janet Maslin | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/movies/l-adolescente-from-jeanne-moreau.html | LADOLESCENTE FROM JEANNE MOREAU | By Janet Maslin | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/movies/stage-view-when-a-ticket-is-an-invitation-to-a-gathering.html | STAGE VIEW WHEN A TICKET IS AN INVITATION TO A GATHERING | By Walter Kerr | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/3-of-10-escapees-from-a-jail-in-queens-are-still-uncaught.html | 3 of 10 Escapees From a Jail In Queens Are Still Uncaught | By United Press International | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/a-community-ends-its-isolation.html | A COMMUNITY ENDS ITS ISOLATION | By Albert Jparisi | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/a-directory-of-cooking-schools-in-new-jersey.html | A DIRECTORY OF COOKING SCHOOLS IN NEW JERSEY | By Anne Semmes and Valerie Sinclair | TX 972940 | 1982-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/a-dispute-delays-westchester-s-power-plan.html | A DISPUTE DELAYS WESTCHESTERS POWER PLAN | By Franklin Whitehouse Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/a-full-plate-of-cooking-classes.html | A FULL PLATE OF COOKING CLASSES | By Patricia Brooks | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/a-plea-for-i-cant-hear-youuuuuu.html | A PLEA FOR I CANT HEAR YOUuuuuu | By Lucy Burke Meyer | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/adirondacks-lakeshore-tract-is-added-to-preserve-by-state.html | ADIRONDACKS LAKESHORE TRACT IS ADDED TO PRESERVE BY STATE | By Harold Faber Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/after-school-they-stay-for-day-care.html | AFTER SCHOOL THEY STAY FOR DAY CARE | By Diane Greenberg | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/among-the-roles-legislators-play.html | AMONG THE ROLES LEGISLATORS PLAY | By Richard Azimmer | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/an-adventurous-landscapist-at-93.html | AN ADVENTUROUS LANDSCAPIST AT 93 | By Phyllis Braff | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/antiques-an-exhibit-worth-the-trip.html | ANTIQUESAN EXHIBIT WORTH THE TRIP | By Frances Phipps | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/antiques-and-fun-at-a-fair.html | ANTIQUES AND FUN AT A FAIR | By Joan Cook | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/antiques-big-bird-no-just-a-cuckoo-clock.html | ANTIQUESBIG BIRD NO JUST A CUCKOO CLOCK | By Carolyn Darrow | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/art-a-variety-of-shows-at-the-neuberger-in-purchase.html | ART A VARIETY OF SHOWS AT THE NEUBERGER IN PURCHASE | By Vivien Raynor | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/art-photos-of-lives-as-they-are-lived-in-new-jersey.html | ART PHOTOS OF LIVES AS THEY ARE LIVED IN NEW JERSEY | By Vivien Raynor | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/art-when-the-medium-gets-the-emphasis.html | ARTWHEN THE MEDIUM GETS THE EMPHASIS | By Helen A Harrison | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/assessing-the-low-turnout.html | ASSESSING THE LOW TURNOUT | By Richard L Madden | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/behind-the-success-of-sleepy-hollow-restorations.html | BEHIND THE SUCCESS OF SLEEPY HOLLOW RESTORATIONS | By Ian T MacAuley | TX 972940 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/bronx-group-celebrates-victory-on-home-sites.html | BRONX GROUP CELEBRATES VICTORY ON HOME SITES | By Lindsey Gruson | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/californian-wins-miss-america.html | CALIFORNIAN WINS MISS AMERICA | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/campus-life-is-enriched-by-foreign-influx.html | CAMPUS LIFE IS ENRICHED BY FOREIGN INFLUX | By Thomas Patrick Melady | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/canadas-economy-troubles-wildwood.html | CANADAS ECONOMY TROUBLES WILDWOOD | By Nancy J Holt | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/city-says-new-sanitation-trucks-prove-worth.html | CITY SAYS NEW SANITATION TRUCKS PROVE WORTH | By Shawn G Kennedy | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/communities-take-role-in-watch-on-crime.html | COMMUNITIES TAKE ROLE IN WATCH ON CRIME | By Evelyn Philips | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/connecticut-guide-photos-of-connecticut.html | CONNECTICUT GUIDE PHOTOS OF CONNECTICUT | By Eleanor Charles | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Martin Gansberg | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/conservation-corps-is-formed.html | CONSERVATION CORPS IS FORMED | By John B OMahoney | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/county-aids-effort-on-missing-children.html | COUNTY AIDS EFFORT ON MISSING CHILDREN | By Lena Williams | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/couple-using-100-grants-to-foster-self-help.html | COUPLE USING 100 GRANTS TO FOSTER SELFHELP | By Kathleen Teltsch | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/danbury-presses-airport-safety.html | DANBURY PRESSES AIRPORT SAFETY | By Laurie A ONeill | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/democratic-primary-campaign-for-manhattan-surrogate-intensifies.html | DEMOCRATIC PRIMARY CAMPAIGN FOR MANHATTAN SURROGATE INTENSIFIES | By Er Shipp | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/detectives-expand-search-for-stolen-mayan-items.html | DETECTIVES EXPAND SEARCH FOR STOLEN MAYAN ITEMS | By Leonard Buder | TX 972940 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/dining-out-new-lood-is-a-pleasant-change.html | DINING OUT NEW LOOD IS A PLEASANT CHANGE | By Patricia Brooks | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/dining-out-north-italian-fare-in-monmouth.html | DINING OUTNORTH ITALIAN FARE IN MONMOUTH | By Valerie Sinclair | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/dining-out-tortillas-in-dozens-of-ways.html | DINING OUT TORTILLAS IN DOZENS OF WAYS | By Florence Fabricant | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/edgemont-football-gets-a-new-chance.html | EDGEMONT FOOTBALL GETS A NEW CHANCE | By Michael Strauss | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/exxon-bayway-workers-ponder-future.html | EXXON BAYWAY WORKERS PONDER FUTURE | By Joseph Deitch | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/faculty-doctors-faulted-in-audit.html | FACULTY DOCTORS FAULTED IN AUDIT | By Ronald Sullivan | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/fire-dept-gives-written-test.html | FIRE DEPT GIVES WRITTEN TEST | By United Press International | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/follow-up-on-the-news-cemetery-for-sale.html | FOLLOWUP ON THE NEWS Cemetery for Sale | By Mervyn Rothstein | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/follow-up-on-the-news-lisa-h.html | FOLLOWUP ON THE NEWS Lisa H | By Mervyn Rothstein | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/follow-up-on-the-news-school-merger.html | FOLLOWUP ON THE NEWS School Merger | By Mervyn Rothstein | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/food-italian-plum-season-ends.html | FOOD ITALIAN PLUM SEASON ENDS | By Florence Fabricant | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/for-grandparents-today-is-their-day.html | FOR GRANDPARENTS TODAY IS THEIR DAY | By Louise Saul | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/game-fish-survey-surprises-surveyors.html | GAME FISH SURVEY SURPRISES SURVEYORS | By Leo H Carney | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/gardening-how-to-handle-buildup-of-lawn-thatch.html | GARDENINGHOW TO HANDLE BUILDUP OF LAWN THATCH | By Carl Totemeier | TX 972940 | 1982-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/gardening-how-to-handle-buildup-of-lawn-thatch.html | GARDENINGHOW TO HANDLE BUILDUP OF LAWN THATCH | By Carl Totemeier | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/gardening-how-to-handle-buildup-of-lawn-thatch.html | GARDENINGHOW TO HANDLE BUILDUP OF LAWN THATCH | By Carl Totemeier | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/hartford-theater-revises-schedule.html | HARTFORD THEATER REVISES SCHEDULE | By Alvin Klein | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/home-clinic-here-s-how-to-repair-roof-gutters.html | HOME CLINIC HERES HOW TO REPAIR ROOF GUTTERS | By Bernard Gladstone | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/if-the-world-is-round-why-not-the-island.html | IF THE WORLD IS ROUND WHY NOT THE ISLAND | By Marge Stickevers | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/in-a-new-york-cornfield-the-boom-of-cannonry.html | IN A NEW YORK CORNFIELD THE BOOM OF CANNONRY | By Samuel G Freedman Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/in-fifth-district-candidates-spar-over-economy.html | IN FIFTH DISTRICT CANDIDATES SPAR OVER ECONOMY | By Robert E Tomasson | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/in-parking-pinch-cities-the-world-over-try-some-new-tacks.html | IN PARKING PINCH CITIES THE WORLD OVER TRY SOME NEW TACKS | By William E Geist | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/in-plain-english-there-s-a-reason.html | IN PLAIN ENGLISH THERES A REASON | By Bruce Bawer | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/interest-charge-is-proposed.html | INTEREST CHARGE IS PROPOSED | By Matthew L Wald | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/kean-family-in-land-dispute.html | KEAN FAMILY IN LAND DISPUTE | By Anthony Depalma | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/lawrence-valenstein-dies-at-83-founder-of-grey-advertising.html | LAWRENCE VALENSTEIN DIES AT 83 FOUNDER OF GREY ADVERTISING | By Suzanne Daley | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/legislature-in-squeeze-on-budget.html | LEGISLATURE IN SQUEEZE ON BUDGET | By Joseph Fsullivan | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/li-cooking-schools-offer-a-class-for-every-taste.html | LI COOKING SCHOOLS OFFER A CLASS FOR EVERY TASTE | By Nancy Arum | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/long-island-guide-fair-weather.html | LONG ISLAND GUIDEFAIR WEATHER | By Barbara Delatiner | TX 972940 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/long-islanders-business-success-was-in-the-bag.html | LONG ISLANDERS BUSINESS SUCCESS WAS IN THE BAG | By Lawrence Van Gelder | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/millstone-3-cost-rises-sharply-in-rate-request.html | MILLSTONE 3 COST RISES SHARPLY IN RATE REQUEST | By Matthew L Wald | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/missing-children-new-laws-sought.html | MISSING CHILDREN NEW LAWS SOUGHT | By Sandra Gardner | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/murdoch-renews-talks-to-buy-buffalo-paper.html | MURDOCH RENEWS TALKS TO BUY BUFFALO PAPER | By Jonathan Friendly | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/nassau-in-key-role-in-gop-primary.html | NASSAU IN KEY ROLE IN GOP PRIMARY | By Frank Lynn | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/new-jersey-guide-antique-auto-show.html | NEW JERSEY GUIDE ANTIQUE AUTO SHOW | By Frank Emblen | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/new-jersey-journal-140256.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/new-westchester-bus-routes-expand-to-include-wall-street.html | NEW WESTCHESTER BUS ROUTES EXPAND TO INCLUDE WALL STREET | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/on-the-lookout.html | ON THE LOOKOUT | By Evelyn Philips | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/police-unit-links-39-jurisdictions.html | POLICE UNIT LINKS 39 JURISDICTIONS | By Edward Hudson | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/political-feud-goes-back-to-the-40s.html | POLITICAL FEUD GOES BACK TO THE 40S | By Joseph Laura | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/promoter-gets-public-to-want-what-hes-selling.html | PROMOTER GETS PUBLIC TO WANT WHAT HES SELLING | By Joseph Laura | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/recession-creating-a-nouveau-poor.html | RECESSION CREATING A NOUVEAU POOR | By Phyllis Bernstein | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/rules-for-midwives-are-eased.html | RULES FOR MIDWIVES ARE EASED | By Sandra Friedland | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/schools-struggling-to-find-math-and-science-teachers.html | SCHOOLS STRUGGLING TO FIND MATH AND SCIENCE TEACHERS | By Andree Brooks | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/sept-15-is-deadline-for-rent-benefits.html | SEPT 15 IS DEADLINE FOR RENT BENEFITS | By Andree Brooks | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/sodium-lights-cast-new-glow-on-lie.html | SODIUM LIGHTS CAST NEW GLOW ON LIE | By John Rather | TX 972940 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/speaking-personally-in-israel-the-battle-of-ones-conscience.html | SPEAKING PERSONALLY IN ISRAEL THE BATTLE OF ONES CONSCIENCE | By Stefanie Jacobs | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/sunday-can-be-a-day-of-paradox.html | SUNDAY CAN BE A DAY OF PARADOX | By Theodore Kurtz | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/theater-broadway-shows-come-to-stratford.html | THEATER BROADWAY SHOWS COME TO STRATFORD | By Haskel Frankel | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/theater-parusia-on-wings-of-song.html | THEATER PARUSIA ON WINGS OF SONG | By Alvin Klein | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/theater-with-a-doityourself-approach.html | THEATER WITH A DOITYOURSELF APPROACH | By Barbara Delatiner | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/they-sing-for-their-supper.html | THEY SING FOR THEIR SUPPER | By Joseph Laura | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/too-much-of-a-luxury-grandmother-said.html | TOO MUCH OF A LUXURY GRANDMOTHER SAID | By Margaret Trant | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/two-anniversaries-at-axe-castle.html | TWO ANNIVERSARIES AT AXE CASTLE | By John B OMahoney | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/university-experts-weigh-motives-for-museum-theft.html | UNIVERSITY EXPERTS WEIGH MOTIVES FOR MUSEUM THEFT | By William G Blair | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/us-awards-509000-for-brink-s-trial-costs.html | US AWARDS 509000 FOR BRINKS TRIAL COSTS | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/us-spending-bill-helps-new-york-education.html | US SPENDING BILL HELPS NEW YORK EDUCATION | By Jane Perlez Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/utility-allowances-praised-at-hearing.html | UTILITY ALLOWANCES PRAISED AT HEARING | By Judith Hoopes | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/westchester-guide-royal-chrysanthemums.html | WESTCHESTER GUIDE ROYAL CHRYSANTHEMUMS | By Eleanor Charles | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/why-youths-threaten-adults.html | WHY YOUTHS THREATEN ADULTS | By David Ifkovic | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/windsurfing-gaining-popularity.html | WINDSURFING GAINING POPULARITY | By Elsa Brenner | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/obituaries/dr-donald-pace.html | DR DONALD PACE | AP | TX 972940 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/common-victims-in-the-mideast.html | COMMON VICTIMS IN THE MIDEAST | By Evan Carton | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/in-the-nation-there-he-goes-again.html | IN THE NATION THERE HE GOES AGAIN | By Tom Wicker | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/misusing-economic-sanctions.html | MISUSING ECONOMIC SANCTIONS | By Robert E Hunter | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/teach-national-security.html | TEACH NATIONAL SECURITY | By Adele Simmons | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/washington-the-question-hour.html | WASHINGTON THE QUESTION HOUR | By James Reston | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/city-and-hud-sharply-at-odds-on-housing-aid.html | CITY AND HUD SHARPLY AT ODDS ON HOUSING AID | By Lee A Daniels | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/if-you-re-thinking-of-living-in-pelham-parkway.html | IF YOURE THINKING OF LIVING IN PELHAM PARKWAY | By Michael Specter | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/in-new-jersey-for-morris-a-housing-matchmaker.html | IN NEW JERSEYFOR MORRIS A HOUSING MATCHMAKER | By Ellen Rand | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/lobbyist-for-city-s-rental-housing.html | LOBBYIST FOR CITYS RENTAL HOUSING | By Dee Wedemeyer | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/new-law-reduces-brooklyn-tax-foreclosures.html | NEW LAW REDUCES BROOKLYN TAX FORECLOSURES | By Ronald Smothers | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/talking-the-fha-and-va-programs.html | TALKING THE FHA AND VA PROGRAMS | By Diane Henry | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/what-mortgage-officers-look-for-in-a-borrower.html | WHAT MORTGAGE OFFICERS LOOK FOR IN A BORROWER | By Robin Herman | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/2-1-too-chic-wins-maskette.html | 21 TOO CHIC WINS MASKETTE | By Steven Crist | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/big-ten-official-stricken-dies.html | BIG TEN OFFICIAL STRICKEN DIES | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/blackledge-passing-lifts-penn-state.html | BLACKLEDGE PASSING LIFTS PENN STATE | By Gordon S White Jr Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/cardinals-top-mets-6-3-to-regain-first.html | CARDINALS TOP METS 63 TO REGAIN FIRST | By James Tuite Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/coetzee-knocks-out-ward-in-second-round.html | Coetzee Knocks Out Ward in Second Round | AP | TX 972940 | 1982-09-02 |

| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/cosmos-respect-sounders-in-title-game.html | COSMOS RESPECT SOUNDERS IN TITLE GAME | By Alex Yannis Special To the New York Times | TX 972940 | 1982-09-02 |
|---|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/dismissing-kuhn-is-not-the-answer.html | DISMISSING KUHN IS NOT THE ANSWER | By Peter Bavasi | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/east-german-women-set-1600-meter-mark.html | East German Women Set 1600Meter Mark | Special to the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/georgia-wins-by-17-14.html | GEORGIA WINS BY 1714 | By Kent Hannon Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/getting-the-young-athlete-ready-to-play.html | GETTING THE YOUNG ATHLETE READY TO PLAY | By Robert A Shively Md | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/jobson-captures-lead-in-etchells-class-series.html | Jobson Captures Lead In Etchells Class Series | Special to the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/mccullough-gains-lead-by-a-stroke-on-66-202.html | McCullough Gains Lead By a Stroke on 66202 | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/mrs-lloyd-wins-sixth-open-title-lendl-ousts-mcenroe-gains-final.html | MRS LLOYD WINS SIXTH OPEN TITLE LENDL OUSTS MCENROE GAINS FINAL | By Neil Amdur | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/national-football-conference-preview-will-others-copy-success-of-the-49ers.html | NATIONAL FOOTBALL CONFERENCE PREVIEW WILL OTHERS COPY SUCCESS OF THE 49ERS | By Frank Litsky | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/navy-spoils-welsh-s-debut-at-virginia.html | NAVY SPOILS WELSHS DEBUT AT VIRGINIA | By Malcolm Moran Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/outdoors-frustration-at-season-s-end.html | OUTDOORS Frustration at Seasons End | By Nelson Bryant | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/outstanding-is-word-for-brewers-yount.html | OUTSTANDING IS WORD FOR BREWERS YOUNT | By Murray Chass | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/released-seahawk-ponders-his-future.html | RELEASED SEAHAWK PONDERS HIS FUTURE | By Michael Janofsky | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/return-of-andretti-adds-zest-to-italian-grand-prix.html | RETURN OF ANDRETTI ADDS ZEST TO ITALIAN GRAND PRIX | By Steve Potter | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/scott-is-first-in-triathlon.html | Scott Is First in Triathlon | Special to the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/sports-of-the-times-at-home-with-jimmy-connors.html | Sports of The Times At Home With Jimmy Connors | By George Vecsey | TX 972940 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/sports-of-the-times-laborious-encore-for-giants-and-jets.html | Sports of the Times Laborious Encore for Giants and Jets | DAVE ANDERSON | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/strong-feelings-surround-jets-dolphins.html | STRONG FEELINGS SURROUND JETSDOLPHINS | By Gerald Eskenazi | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/this-walk-on-walks-out-on-big-time-football.html | THIS WALKON WALKS OUT ON BIGTIME FOOTBALL | By Jon Frankel | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/trim-the-tree-captures-kentucky-pacing-derby.html | Trim the Tree Captures Kentucky Pacing Derby | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/walshs-urgent-creativity.html | WALSHS URGENT CREATIVITY | By Lowell Cohn | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/white-sox-2-a-s-0.html | White Sox 2 As 0 | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/style/at-college-the-comforts-of-home.html | AT COLLEGE THE COMFORTS OF HOME | By Ron Alexander | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/theater/playing-safe-with-familiar-faces-and-proven-products.html | PLAYING SAFE WITH FAMILIAR FACES AND PROVEN PRODUCTS | By Carol Lawson | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/theater/stage-street-caravan-s-cabaret.html | STAGE STREET CARAVANS CABARET | By Mel Gussow | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/compendium-of-cruises.html | COMPENDIUM OF CRUISES | By Vernon Kidd | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/fare-of-the-country-munich-s-open-air-market.html | FARE OF THE COUNTRY MUNICHS OPENAIR MARKET | MARIAN BURROS | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/practical-traveler-age-has-its-privileges.html | PRACTICAL TRAVELER AGE HAS ITS PRIVILEGES | By John Brannon Albright | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/travel-advisory-steamboat-nostalgia-ice-stage-river-trip-honor-fulton.html | TRAVEL ADVISORY STEAMBOAT NOSTALGIA ON ICE ON STAGE A River Trip In Honor Of Fulton | By Lawrence Van Gelder | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/alaska-leads-states-in-personal-income-north-dakota-gains.html | ALASKA LEADS STATES IN PERSONAL INCOME NORTH DAKOTA GAINS | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/around-the-nation-california-antismog-bill-signed-by-the-governor.html | AROUND THE NATION California Antismog Bill Signed by the Governor | AP | TX 972940 | 1982-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/around-the-nation-louisianians-back-home-as-storm-moves-inland.html | AROUND THE NATION Louisianians Back Home As Storm Moves Inland | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/around-the-nation-mary-martin-is-grateful-for-support-after-wreck.html | AROUND THE NATION Mary Martin Is Grateful For Support After Wreck | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/article-144903-no-title.html | Article 144903  No Title | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/beehive-coke-oven-to-fire-up-one-last-time.html | BEEHIVE COKE OVEN TO FIRE UP ONE LAST TIME | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/bones-of-the-dead-bring-new-life-to-a-town-in-illinois.html | BONES OF THE DEAD BRING NEW LIFE TO A TOWN IN ILLINOIS | By Richard Severo Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/bullet-curb-in-california.html | Bullet Curb in California | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/coal-law-review-focuses-on-watt.html | COAL LAW REVIEW FOCUSES ON WATT | By Ben A Franklin Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/computer-error-on-leasing-date-may-cost-us-up-to-35-million.html | COMPUTER ERROR ON LEASING DATE MAY COST US UP TO 35 MILLION | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/court-to-decide-jurisdiction-over-sioux-land.html | COURT TO DECIDE JURISDICTION OVER SIOUX LAND | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/drop-in-life-span-of-youths-linked-to-drugs-and-alcohol.html | Drop in Life Span of Youths Linked to Drugs and Alcohol | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/environment-becomes-issue-in-senate-primary-in-vermont.html | ENVIRONMENT BECOMES ISSUE IN SENATE PRIMARY IN VERMONT | By Philip Shabecoff Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/episcopal-convention-ponders-nuclear-war-issue.html | EPISCOPAL CONVENTION PONDERS NUCLEAR WAR ISSUE | By Charles Austin Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/error-by-crew-blamed-in-fatal-ship-accident.html | ERROR BY CREW BLAMED IN FATAL SHIP ACCIDENT | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/fair-to-house-visitors-booked-in-defunct-inns.html | Fair to House Visitors Booked in Defunct Inns | AP | TX 972940 | 1982-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/florida-loses-a-suit-for-part-of-treasure-found-by-salvagers.html | FLORIDA LOSES A SUIT FOR PART OF TREASURE FOUND BY SALVAGERS | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/florida-offering-the-elderly-alternatives-to-nursing-homes.html | FLORIDA OFFERING THE ELDERLY ALTERNATIVES TO NURSING HOMES | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/heart-toll-lower-for-farmers.html | HEART TOLL LOWER FOR FARMERS | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/hl-mencken-home-is-topic-of-dispute.html | HL MENCKEN HOME IS TOPIC OF DISPUTE | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/lake-erie-project-called-too-costly.html | LAKE ERIE PROJECT CALLED TOO COSTLY | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/letters-to-hinckley-judge-criticize-acquittal.html | LETTERS TO HINCKLEY JUDGE CRITICIZE ACQUITTAL | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/loeb-paper-faces-a-test-in-primary.html | LOEB PAPER FACES A TEST IN PRIMARY | Special to the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/new-jobless-benefits-go-into-effect-today.html | NEW JOBLESS BENEFITS GO INTO EFFECT TODAY | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/plan-to-share-water-project-costs-is-gaining-in-west-under-reagan.html | PLAN TO SHARE WATER PROJECT COSTS IS GAINING IN WEST UNDER REAGAN | By William E Schmidt Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/reagan-is-rebuked-by-33-state-heads-of-rights-panels.html | REAGAN IS REBUKED BY 33 STATE HEADS OF RIGHTS PANELS | By Robert Pear Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/results-of-military-bonus-system-questioned.html | RESULTS OF MILITARY BONUS SYSTEM QUESTIONED | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/slighted-civil-war-hero-is-honored-by-town.html | SLIGHTED CIVIL WAR HERO IS HONORED BY TOWN | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/stewart-out-of-hospital.html | Stewart Out of Hospital | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/talks-at-chrysler-begin-to-intensify.html | TALKS AT CHRYSLER BEGIN TO INTENSIFY | By John Holusha Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/town-lives-with-uranium-wastes-and-fears.html | TOWN LIVES WITH URANIUM WASTES AND FEARS | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/us-hearings-begin-tuesday-on-air-crash-at-new-orleans.html | US Hearings Begin Tuesday On Air Crash at New Orleans | AP | TX 972940 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/us/wisconsin-primary-is-beset-by-apathy.html | WISCONSIN PRIMARY IS BESET BY APATHY | By Judith Miller Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/a-long-view-can-hussein-keep-reagan-plan-alive.html | A LONG VIEW CAN HUSSEIN KEEP REAGAN PLAN ALIVE | By Bernard Gwertzman | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/a-modern-sicilian-mafia-stirs-rage-and-fear.html | A MODERN SICILIAN MAFIA STIRS RAGE AND FEAR | By Henry Kamm | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/arab-moderates-offer-old-proposals-in-new-unity.html | ARAB MODERATES OFFER OLD PROPOSALS IN NEW UNITY | By Henry Tanner | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/avalanche-of-debt-threatens-global-economy.html | AVALANCHE OF DEBT THREATENS GLOBAL ECONOMY | By Leonard Silk | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/begin-s-west-bank-line-seems-harder-than-ever.html | BEGINS WEST BANK LINE SEEMS HARDER THAN EVER | By David K Shipler | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/beneath-the-veto-upset-were-deeper-discontents.html | BENEATH THE VETO UPSET WERE DEEPER DISCONTENTS | By Steven V Roberts | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/fighting-inflation-is-uphill-all-the-way.html | FIGHTING INFLATION IS UPHILL ALL THE WAY | By Edward Cowan | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/guatemalans-are-adding-a-few-twists-to-pacification.html | GUATEMALANS ARE ADDING A FEW TWISTS TO PACIFICATION | By Marlise Simons | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/hardware-sales-are-brisk-services-soft.html | HARDWARE SALES ARE BRISK SERVICES SOFT | By Louis Uchitelle | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/ideas-and-trends-in-summary-one-small-step-for-capitalism.html | IDEAS AND TRENDS IN SUMMARY One Small Step For Capitalism | By Wayne Biddle and Margot Slade | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/ideas-and-trends-in-summary-tomorrow-s-unemployed.html | IDEAS AND TRENDS IN SUMMARY Tomorrows Unemployed | By Wayne Biddle and Margot Slade | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/ideas-trends-in-summary-lutherans-agree-to-forge-one-mighty-fortress.html | IDEAS  TRENDS IN SUMMARY Lutherans Agree To Forge One Mighty Fortress | By Wayne Biddle and Margot Slade | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/ideas-trends-in-summary-new-approach-to-the-sat.html | IDEAS  TRENDS IN SUMMARY New Approach To The SAT | By Wayne Biddle and Margot Slade | TX 972940 | 1982-09-02 |

| | | | | |
|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/polishing-up-ancient-hebrew.html | POLISHING UP ANCIENT HEBREW | By Jane Friedman | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/radio-finds-a-place-in-reagan-s-foreign-policy.html | RADIO FINDS A PLACE IN REAGANS FOREIGN POLICY | By David Shribman | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/requests-for-corporate-funds-rise-as-federal-aid-declines.html | REQUESTS FOR CORPORATE FUNDS RISE AS FEDERAL AID DECLINES | By Samuel G Freedman | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/starting-a-congressional-race-from-scratch.html | STARTING A CONGRESSIONAL RACE FROM SCRATCH | By Adam Clymer | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-nation-in-summary-buck-passing-on-asbestos.html | THE NATION IN SUMMARY BUckPassing On Asbestos | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-nation-in-summary-george-wallace-leads-the-pack-in-alabama-vote.html | THE NATION IN SUMMARY GEorge Wallace Leads the Pack In Alabama Vote | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-nation-in-summary-the-fourth-r-is-for-restraint.html | THE NATION IN SUMMARY THe Fourth R Is for Restraint | By Caroline Rand Herron Michael Wright and Caryle C Douglas | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-nation-in-summary-white-flight-effect-doubted.html | THE NATION IN SUMMARY White Flight Effect Doubted | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-region-in-summary-budget-to-be-at-the-center-of-primary-battles.html | THE REGION IN SUMMARY BudgettoBe At the Center of Primary Battles | By Richard Levine and William C Rhoden | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-region-in-summary-school-funding-protest-brewing.html | THE REGION IN SUMMARY SchoolFunding Protest Brewing | By Richard Levine and William C Rhoden | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-region-in-summary-some-harmony-in-union-talks.html | THE REGION IN SUMMARY Some Harmony In Union Talks | By Richard Levine and William C Rhoden | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-region-in-summary-whose-beat-is-the-subways.html | THE REGION IN SUMMARY Whose Beat Is The Subways | By Richard Levine and William C Rhoden | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-world-in-summary-china-finesses-its-grudges-and-drudges.html | THE WORLD IN SUMMARY China Finesses Its Grudges And Drudges | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 972940 | 1982-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weeki nreview/the-world-in-summary-dutch-and-danes-veer-to-right.html | THE WORLD IN SUMMARY DUtch and Danes Veer to Right | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weeki nreview/the-world-in-summary-one-voice-fades.html | THE WORLD IN SUMMARY One Voice Fades | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weeki nreview/the-world-in-summary-phone-trouble-soviet-style.html | THE WORLD IN SUMMARY Phone Trouble Soviet Style | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weeki nreview/the-world-in-summary-trudeau-moves-his-targets.html | THE WORLD IN SUMMARY TRudeau Moves His Targets | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weeki nreview/the-world-in-summary-un-chief-s-burst-of-candor.html | THE WORLD IN SUMMARY UN Chiefs Burst of Candor | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/weeki nreview/utilities-oppose-buying-electricity-others-produce.html | UTILITIES OPPOSE BUYING ELECTRICITY OTHERS PRODUCE | By Robert D Hershey Jr | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/ a-melting-pot-taking-shape-in-nicaragua.html | A MELTING POT TAKING SHAPE IN NICARAGUA | By Raymond Bonner | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/ bolivian-bids-reagan-jail-him.html | BOLIVIAN BIDS REAGAN JAIL HIM | Special to the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/ china-discards-maoist-vision-and-pushes-pragmatic-path.html | CHINA DISCARDS MAOIST VISION AND PUSHES PRAGMATIC PATH | By Christopher S Wren Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/ communists-seeking-role-in-french-military.html | COMMUNISTS SEEKING ROLE IN FRENCH MILITARY | By John Vinocur Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/ donors-press-haiti-on-use-of-aid-funds.html | DONORS PRESS HAITI ON USE OF AID FUNDS | By Richard J Meislin Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/ embassy-gunman-served-jail-term-as-spy.html | EMBASSY GUNMAN SERVED JAIL TERM AS SPY | By John Tagliabue Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/ fire-at-australian-hospital.html | Fire at Australian Hospital | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/ israel-changing-face-of-west-bank.html | ISRAEL CHANGING FACE OF WEST BANK | By David K Shipler Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/ israel-egypt-links-hurt-by-invasion.html | ISRAELEGYPT LINKS HURT BY INVASION | Special to the New York Times | TX 972940 | 1982-09-02 |

| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/israelis-offended-by-german-critics.html | ISRAELIS OFFENDED BY GERMAN CRITICS | By James M Markham Special To the New York Times | TX 972940 | 1982-09-02 |
|---|---|---|---|---|---|
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/italians-issue-five-warrants-in-1980-bombing-in-bologna.html | Italians Issue Five Warrants In 1980 Bombing in Bologna | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/jaruzelski-ally-predicts-lifting-of-martial-law.html | JARUZELSKI ALLY PREDICTS LIFTING OF MARTIAL LAW | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/lebanon-s-christians-torn-by-an-old-blood-feud.html | LEBANONS CHRISTIANS TORN BY AN OLD BLOOD FEUD | By Colin Campbell Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/martial-arts-fever-sweeps-china-off-its-feet.html | MARTIAL ARTS FEVER SWEEPS CHINA OFF ITS FEET | Special to the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/nixon-supports-limits-on-taiwan-arms-sales.html | Nixon Supports Limits On Taiwan Arms Sales | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/pinochet-affirms-chile-s-policies.html | PINOCHET AFFIRMS CHILES POLICIES | AP | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/political-tensions-aroused-in-mexico.html | POLITICAL TENSIONS AROUSED IN MEXICO | By Alan Riding Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-12 | https://www.nytimes.com/1982/09/12/world/rise-in-dowry-deaths-alarms-indian-women.html | RISE IN DOWRY DEATHS ALARMS INDIAN WOMEN | By William K Stevens Special To the New York Times | TX 972940 | 1982-09-02 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/bridge-a-play-may-be-too-good-for-needs-of-the-moment.html | Bridge A Play May Be Too Good For Needs of the Moment | By Alan Truscott | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/dance-3-plotless-works-offered-by-june-lewis.html | DANCE 3 PLOTLESS WORKS OFFERED BY JUNE LEWIS | By Anna Kisselgoff | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/music-brazil-night-in-2-contrasting-moods.html | MUSIC BRAZIL NIGHT IN 2 CONTRASTING MOODS | By Donal Henahan Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/music-new-home-for-new-orleans-philharmonic.html | MUSIC NEW HOME FOR NEW ORLEANS PHILHARMONIC | By Donal Henahan Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/opera-ponder-heart-has-world-premiere.html | OPERA PONDER HEART HAS WORLD PREMIERE | By Edward Rothstein Special To the New York Times | TX 972958 | 1982-09-15 |

| | | | | |
|---|---|---|---|---|
| 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/pop-reunion-in-tribute-to-capital.html | POP REUNION IN TRIBUTE TO CAPITAL | By Stephen Holden | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/soul-garden-superfest.html | SOUL GARDEN SUPERFEST | By Stephen Holden | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/tv-a-characteristic-finale-from-lou-grant.html | TV A CHARACTERISTIC FINALE FROM LOU GRANT | By John J OConnor | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/books/books-of-the-times-147685.html | Books Of The Times | By le Anne Schreiber | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/books/sun-drenched-book-lovers-throng-to-fair.html | SUNDRENCHED BOOK LOVERS THRONG TO FAIR | By Edwin McDowell | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/advertising-accounts.html | ADVERTISING Accounts | By Eric Pace | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/advertising-biggest-advertiser-procter-gamble.html | ADVERTISING Biggest Advertiser Procter Gamble | By Eric Pace | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/advertising-product-introductions-set-a-vigorous-pace.html | ADVERTISING Product Introductions Set a Vigorous Pace | By Eric Pace | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/advertising-psychology-today-and-its-rebirth.html | Advertising Psychology Today and Its Rebirth | By Eric Pace | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/bache-cited-by-sec.html | Bache Cited By SEC | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/bankers-troubled-in-west-germany.html | BANKERS TROUBLED IN WEST GERMANY | By John Tagliabue Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/bizarre-proxy-fight-for-global.html | BIZARRE PROXY FIGHT FOR GLOBAL | By Thomas J Lueck | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/business-people-allied-executive-to-join-economics-laboratory.html | BUSINESS PEOPLE Allied Executive to Join Economics Laboratory | By Daniel F Cuff | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/business-people-british-ge-turns-to-lord-carrington.html | BUSINESS PEOPLE British GE Turns To Lord Carrington | DANIEL F CUFF | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/business-people-surgical-device-maker-appoints-a-president.html | BUSINESS PEOPLE Surgical Device Maker Appoints a President | By Daniel F Cuff | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/commodities-brazilus-juice-rivalry.html | CommoditiesBrazilUS Juice Rivalry | By Elizabeth Fowler | TX 972958 | 1982-09-15 |

| | | | | |
|---|---|---|---|---|
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/credit-markets-fed-s-view-is-awaited-by-traders.html | CREDIT MARKETS FEDS VIEW IS AWAITED BY TRADERS | By Michael Quint | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/d-agostino-chain-chief-leaving-to-join-bottler.html | DAGOSTINO CHAIN CHIEF LEAVING TO JOIN BOTTLER | By Isadore Barmash | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/market-place-interest-rates-effect-on-gold.html | Market Place Interest Rates Effect on Gold | By Robert Metz | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/oil-output-in-libya-increased.html | OIL OUTPUT IN LIBYA INCREASED | By Alan Cowell Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/records-show-citicorp-acted-to-skirt-foreign-bank-rules.html | Records Show Citicorp Acted to Skirt Foreign Bank Rules | By Jeff Gerth Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/selling-artificial-intelligence.html | SELLING ARTIFICIAL INTELLIGENCE | By Andrew Pollack | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/taiwan-reflects-impact-of-slump-on-east-asia.html | TAIWAN REFLECTS IMPACT OF SLUMP ON EAST ASIA | By Steve Lohr Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/washington-watch-capital-gains-setback-seen.html | Washington Watch Capital Gains Setback Seen | By Ernest Holsendolph | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/business/weaker-soviet-trade-seen.html | WEAKER SOVIET TRADE SEEN | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/bench-and-bar-unite-for-trading-of-ideas.html | BENCH AND BAR UNITE FOR TRADING OF IDEAS | By David Margolick Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/connors-wins-4th-us-open-on-big-new-york-sports-day.html | CONNORS WINS 4TH US OPEN ON BIG NEW YORK SPORTS DAY | By David W Dunlap | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/cut-in-treatment-of-sewage-backed-by-administration.html | CUT IN TREATMENT OF SEWAGE BACKED BY ADMINISTRATION | By Lindsey Gruson | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/final-report-on-donovan-inquiry-to-be-issued-today-by-prosecuter.html | FINAL REPORT ON DONOVAN INQUIRY TO BE ISSUED TODAY BY PROSECUTER | By Ralph Blumenthal | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/gop-senate-hopefuls-in-a-race-for-recognition.html | GOP SENATE HOPEFULS IN A RACE FOR RECOGNITION | By Josh Barbanel | TX 972958 | 1982-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/new-york-area-s-schools-opening-under-fiscal-strain.html | NEW YORK AREAS SCHOOLS OPENING UNDER FISCAL STRAIN | By Samuel G Freedman | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/new-york-day-by-day-147026.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/new-york-day-by-day-147601.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/new-york-day-by-day-147609.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/new-york-day-by-day-147613.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/new-york-day-by-day-147614.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/nuclear-war-practice-mocks-us-shelter-plan.html | NUCLEAR WAR PRACTICE MOCKS US SHELTER PLAN | By Matthew L Wald Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/senate-hopefuls-in-jersey-initiate-series-of-debates.html | SENATE HOPEFULS IN JERSEY INITIATE SERIES OF DEBATES | By Michael Norman Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/the-candidates-take-campaign-to-street-fairs.html | THE CANDIDATES TAKE CAMPAIGN TO STREET FAIRS | By Ari L Goldman | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/the-region-a-police-chief-is-arrested.html | THE REGION A Police Chief Is Arrested | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/the-region-brink-s-defendants-gathered-for-trial.html | THE REGION Brinks Defendants Gathered for Trial | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/the-region-inspection-sought-for-tainted-wells.html | THE REGION Inspection Sought For Tainted Wells | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/trial-of-gibson-and-harris-begins-today.html | TRIAL OF GIBSON AND HARRIS BEGINS TODAY | By Alfonso A Narvaez Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/wide-abuses-found-in-jersey-agency.html | WIDE ABUSES FOUND IN JERSEY AGENCY | By Joseph F Sullivan Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/obituaries/wilfredo-lam-80-a-painter-is-dead.html | WILFREDO LAM 80 A PAINTER IS DEAD | By C Gerald Fraser | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/abroad-at-home-the-way-we-live.html | ABROAD AT HOME THE WAY WE LIVE | By Anthony Lewis | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/abusing-filipinos-rights.html | ABUSING FILIPINOS RIGHTS | By A Whitney Ellsworth | TX 972958 | 1982-09-15 |

| | | | | |
|---|---|---|---|---|
| 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/essay-destabilizing-israel.html | ESSAY DESTABILIZING ISRAEL | By William Safire | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/marcoss-niche.html | MARCOSS NICHE | By David Joel Steinberg | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/connors-overcomes-lendl-for-4th-us-open-crown.html | CONNORS OVERCOMES LENDL FOR 4th US OPEN CROWN | By Neil Amdur | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/dolphins-top-jets-45-28-in-opener-giants-lose-16-14.html | DOLPHINS TOP JETS 4528 IN OPENER GIANTS LOSE 1614 | By Frank Litsky Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/dolphins-top-jets-45-28-in-opener-giants-lose16-14.html | DOLPHINS TOP JETS 4528 IN OPENER GIANTS LOSE1614 | By Gerald Eskenazi | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/dutchman-marathon-winner.html | DUTCHMAN MARATHON WINNER | By James Dunaway Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/english-spaniel-is-best-in-show.html | English Spaniel Is Best in Show | Special to the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/lendl-feels-the-fury.html | Lendl Feels The Fury | By George Vecsey | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/mets-top-cards-on-falcone-s-3-hitter.html | METS TOP CARDS ON FALCONES 3HITTER | By James Tuite Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/miss-spuzich-wins.html | Miss Spuzich Wins | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/new-york-turkey-for-the-table.html | NEW YORK TURKEY FOR THE TABLE | By Nelson Bryant | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/nfl-players-plan-to-set-a-strike-date.html | NFL Players Plan to Set a Strike Date | By Michael Janofsky | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/once-more-a-fumble-haunts-the-giants.html | Once More a Fumble Haunts the Giants | By Dave Anderson | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/parker-produces-again.html | PARKER PRODUCES AGAIN | By Alex Yannis | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/question-box.html | Question Box | S Lee Kanner | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/redskins-beat-eagles-37-34-in-overtime.html | REDSKINS BEAT EAGLES 3734 IN OVERTIME | By William N Wallace | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/sports-world-specials-eye-doctors-advice.html | SPORTS WORLD SPECIALS Eye Doctors Advice | By Steven Crist | TX 972958 | 1982-09-15 |

| | | | | |
|---|---|---|---|---|
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/ sports-world-specials-one-horse-stable.html | SPORTS WORLD SPECIALS OneHorse Stable | By Steven Crist | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/ sports-world-specials-waiting-in-the-wings.html | Sports World Specials Waiting in the Wings | STEVEN CRIST | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/ still-in-transition-devils-open-camp.html | STILL IN TRANSITION DEVILS OPEN CAMP | By Malcolm Moran Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/ sun-camaraderie-warm-tailgaters.html | SUN CAMARADERIE WARM TAILGATERS | By Peter Alfano | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/ the-tennis-flavor-is-international.html | THE TENNIS FLAVOR IS INTERNATIONAL | By Roy S Johnson | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/ two-challengers-rise-from-boxing-melting-pot.html | TWO CHALLENGERS RISE FROM BOXING MELTING POT | By Michael Katz | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/ unbeaten-copelan-is-winner-in-blemont-futurity.html | UNBEATEN COPELAN IS WINNER IN BLEMONT FUTURITY | By Steven Crist | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/ west-virginia-hails-its-greatest-upset.html | West Virginia Hails Its Greatest Upset | By Gordon S White Jr | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/ yanks-top-brewers-after-trailing-by-6.html | YANKS TOP BREWERS AFTER TRAILING BY 6 | By Jane Gross | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/style/h andicapped-pupils-join-the-mainstream.html | HANDICAPPED PUPILS JOIN THE MAINSTREAM | By Georgia Dullea | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/style/l eather-in-subtle-guises.html | LEATHER IN SUBTLE GUISES | By John Duka | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/style/r elationships-autumn-s-harvest-of-friends.html | RELATIONSHIPS AUTUMNS HARVEST OF FRIENDS | By Nadine Brozan | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/aro und-the-nation-inmate-killed-by-bomb-that-he-was-making.html | AROUND THE NATION Inmate Killed by Bomb That He Was Making | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/aro und-the-nation-south-korean-man-held-in-abduction-of-woman.html | AROUND THE NATION South Korean Man Held In Abduction of Woman | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/arti cle-146354-no-title.html | Article 146354 No Title | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/aus tin-vote-backs-a-nuclear-freeze.html | AUSTIN VOTE BACKS A NUCLEAR FREEZE | Special to the New York Times | TX 972958 | 1982-09-15 |

| | | | | |
|---|---|---|---|---|
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/beatings-in-south-carolina-jail-spur-racial-tension.html | BEATINGS IN SOUTH CAROLINA JAIL SPUR RACIAL TENSION | Special to the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/briefing-146346.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/miami-hopes-to-transform-river-from-nuisance-to-attraction.html | MIAMI HOPES TO TRANSFORM RIVER FROM NUISANCE TO ATTRACTION | Special to the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/more-families-got-noncash-federal-aid-in-81.html | MORE FAMILIES GOT NONCASH FEDERAL AID IN 81 | By Robert Pear Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/reagan-harks-back-to-the-campaign.html | REAGAN HARKS BACK TO THE CAMPAIGN | By Howell Raines Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/recession-makes-texas-campaign-just-like-politics-everywhere-else.html | RECESSION MAKES TEXAS CAMPAIGN JUST LIKE POLITICS EVERYWHERE ELSE | By Adam Clymer Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/rift-in-gop-it-may-heal-news-analysis.html | RIFT IN GOP IT MAY HEAL News Analysis | By Hedrick Smith Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/senate-primary-in-minnesota-draws-the-well-known-and-well-financed.html | SENATE PRIMARY IN MINNESOTA DRAWS THE WELLKNOWN AND WELLFINANCED | By Nathaniel Sheppard Jr Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/trend-to-church-mergers-news-analysis.html | TREND TO CHURCH MERGERS News Analysis | By Charles Austin | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/us/way-eased-for-humanities-nominee.html | WAY EASED FOR HUMANITIES NOMINEE | By Irvin Molotsky Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/39-killed-as-swiss-train-hits-german-tourist-bus.html | 39 KILLED AS SWISS TRAIN HITS GERMAN TOURIST BUS | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/an-alliance-ebbs-in-bonn-news-analysis.html | AN ALLIANCE EBBS IN BONN News Analysis | By James M Markham Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/around-the-world-13-dead-as-typhoon-rips-across-central-japan.html | AROUND THE WORLD 13 Dead as Typhoon Rips Across Central Japan | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/bomb-at-bangkok-airport.html | Bomb at Bangkok Airport | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/brazilian-go-getter-sets-sights-on-the-presidency.html | BRAZILIAN GOGETTER SETS SIGHTS ON THE PRESIDENCY | By Warren Hoge Special To the New York Times | TX 972958 | 1982-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/china-party-veterans-keep-jobs-as-hua-is-ousted.html | CHINA PARTY VETERANS KEEP JOBS AS HUA IS OUSTED | By Christopher S Wren Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/explosives-found-in-ulster.html | Explosives Found in Ulster | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/fate-of-an-educator-kidnapped-in-beirut-remains-a-mystery.html | FATE OF AN EDUCATOR KIDNAPPED IN BEIRUT REMAINS A MYSTERY | Special to the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/fire-in-vienna-disco-kills-3.html | Fire in Vienna Disco Kills 3 | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/gulf-of-bitterness-divides-west-bank-jews-and-arabs.html | GULF OF BITTERNESS DIVIDES WEST BANK JEWS AND ARABS | By David K Shipler Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/helicopter-death-toll-in-germany-put-at-45.html | Helicopter Death Toll In Germany Put at 45 | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/iranians-kill-4-iraqi-agents-a-bomb-explodes-in-teheran.html | IRANIANS KILL 4 IRAQI AGENTS A BOMB EXPLODES IN TEHERAN | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/israel-reports-knocking-out-another-syrian-missile-unit.html | ISRAEL REPORTS KNOCKING OUT ANOTHER SYRIAN MISSILE UNIT | Special to the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/lebanese-army-fights-in-beirut-against-leftists.html | LEBANESE ARMY FIGHTS IN BEIRUT AGAINST LEFTISTS | By Colin Campbell Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/pope-arafat-talk-assailed-by-israel.html | POPEARAFAT TALK ASSAILED BY ISRAEL | AP | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/rising-beef-prices-arouse-argentines.html | RISING BEEF PRICES AROUSE ARGENTINES | By Edward Schumacher Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/salvadoran-chief-to-set-up-peace-commission.html | SALVADORAN CHIEF TO SET UP PEACE COMMISSION | By Alan Riding Special To the New York Times | TX 972958 | 1982-09-15 |
| 1982-09-13 | https://www.nytimes.com/1982/09/13/world/shultz-says-hour-for-mideast-peace-can-be-seized-now.html | SHULTZ SAYS HOUR FOR MIDEAST PEACE CAN BE SEIZED NOW | By Bernard Gwertzman | TX 972958 | 1982-09-15 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/arts/bridge-princeton-wins-a-victory-with-an-assist-from-yale.html | Bridge Princeton Wins a Victory With an Assist From Yale | By Alan Truscott | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/arts/chess-tal-and-garcia-are-ahead-at-the-moscow-interzonal.html | Chess Tal and Garcia Are Ahead At the Moscow Interzonal | By Robert Byrne | TX 972941 | 1982-09-16 |

| | | | | |
|---|---|---|---|---|
| 1982-09-14 | https://www.nytimes.com/1982/09/14/arts/deficit-dooms-cbs-s-cable-tv-arts-service.html | DEFICIT DOOMS CBSS CABLE TV ARTS SERVICE | By Tony Schwartz | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/arts/tv-hunt-for-a-terrorist.html | TV HUNT FOR A TERRORIST | By John J OConnor | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/arts/westmoreland-files-libel-suit-against-cbs.html | WESTMORELAND FILES LIBEL SUIT AGAINST CBS | By Sally Bedell | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/books/books-of-the-times-147995.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/3-railroads-given-approval-by-icc-to-merge-in-west.html | 3 RAILROADS GIVEN APPROVAL BY ICC TO MERGE IN WEST | By Ernest Holsendolph Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/a-last-ditch-bid-to-save-all-savers.html | A LASTDITCH BID TO SAVE ALL SAVERS | By Edward Cowan Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/advertising-continental-telecom-chooses-lord-geller.html | ADVERTISING Continental Telecom Chooses Lord Geller | By Philip H Dougherty | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/advertising-korey-kay-partners-gets-playboy-hotel.html | ADVERTISING Korey Kay  Partners Gets Playboy Hotel | By Philip H Dougherty | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/advertising-playbill-to-be-sold-via-newsstands.html | ADVERTISING Playbill to Be Sold Via Newsstands | By Philip H Dougherty | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/advertising-woman-s-day-turns-to-tv.html | Advertising Womans Day Turns To TV | By Philip H Dougherty | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/business-people-accounting-board-picks-new-member.html | BUSINESS PEOPLE Accounting Board Picks New Member | By Daniel F Cuff | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/business-people-energy-sources-shifts-top-staff-after-losses.html | BUSINESS PEOPLE Energy Sources Shifts Top Staff After Losses | By Daniel F Cuff | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/business-people-ensign-bickford-goes-to-monsanto-for-chief.html | BUSINESS PEOPLE EnsignBickford Goes To Monsanto for Chief | By Daniel F Cuff | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/credit-markets-rates-dip-as-fed-adds-funds.html | CREDIT MARKETS RATES DIP AS FED ADDS FUNDS | By Michael Quint | TX 972941 | 1982-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/falkland-sanctions-may-end.html | FALKLAND SANCTIONS MAY END | By Edward Schumacher Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/fed-policy-on-money-is-praised.html | FED POLICY ON MONEY IS PRAISED | By Jonathan Fuerbringer | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/gasoline-price-moves-lower.html | Gasoline Price Moves Lower | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/growth-of-a-coast-law-firm.html | GROWTH OF A COAST LAW FIRM | By Tamar Lewin Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/harvester-plans-share-offering.html | Harvester Plans Share Offering | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/late-rally-sends-down-up-11.87.html | LATE RALLY SENDS DOWN UP 1187 | By Alexander R Hammer | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/loan-foreclosures-rose-to-record-in-2d-quarter.html | LOAN FORECLOSURES ROSE TO RECORD IN 2D QUARTER | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/marietta-armed-with-credit-vows-to-pursue-bendix-to-end.html | MARIETTA ARMED WITH CREDIT VOWS TO PURSUE BENDIX TO END | By Robert J Cole | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/market-place-hanover-bank-favors-bonds.html | Market Place Hanover Bank Favors Bonds | By Vartanig G Vartan | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/monterrey-executives-angry.html | MONTERREY EXECUTIVES ANGRY | By Lydia Chavez Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/rising-pressure-is-expected-for-more-railroad-mergers.html | RISING PRESSURE IS EXPECTED FOR MORE RAILROAD MERGERS | By Agis Salpukas | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/sears-will-shed-its-spanish-unit.html | Sears Will Shed Its Spanish Unit | Special to the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/sec-is-criticized-for-citicorp-stand.html | SEC IS CRITICIZED FOR CITICORP STAND | By Jeff Gerth Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/store-sales-off-by-0.9-in-august.html | STORE SALES OFF BY 09 IN AUGUST | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/talking-business-board-s-goals-on-target.html | TALKING BUSINESS Boards Goals On Target | By Phillip H Wiggins | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/united-and-delta-to-share-systems.html | United and Delta To Share Systems | Special to the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/business/us-computer-fight-in-britain.html | US COMPUTER FIGHT IN BRITAIN | By Steven Rattner | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/movies/frank-s-josepha.html | FRANKS JOSEPHA | By Janet Maslin | TX 972941 | 1982-09-16 |

| | | | | |
|---|---|---|---|---|
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/board-expected-to-back-lincoln-west-proposal.html | BOARD EXPECTED TO BACK LINCOLN WEST PROPOSAL | By Joyce Purnick | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/carey-poised-to-give-up-koch-cuomo-neutrality.html | CAREY POISED TO GIVE UP KOCHCUOMO NEUTRALITY | By Frank Lynn | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/four-youths-killed-in-connecticut-as-truck-crashes-in-police-chase.html | FOUR YOUTHS KILLED IN CONNECTICUT AS TRUCK CRASHES IN POLICE CHASE | By Samuel G Freedman | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/hearings-begin-in-brink-s-case-amid-protesters.html | HEARINGS BEGIN IN BRINKS CASE AMID PROTESTERS | By James Feron Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/inquiry-on-donovan-again-yields-insufficient-evidence-to-prosecute.html | INQUIRY ON DONOVAN AGAIN YIELDS INSUFFICIENT EVIDENCE TO PROSECUTE | By Ralph Blumenthal | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/interpretation-of-clean-water-law-unchanged-us-official-asserts.html | INTERPRETATION OF CLEAN WATER LAW UNCHANGED US OFFICIAL ASSERTS | Special to the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/man-in-the-news-donnovan-inquiry-chief-leon-silverman.html | MAN IN THE NEWS DONNOVAN INQUIRY CHIEF LEON SILVERMAN | By David Margolick | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/maverick-on-the-beach.html | MAVERICK ON THE BEACH | Special to the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/metal-concern-guilty-of-fraud.html | METAL CONCERN GUILTY OF FRAUD | By Er Shipp | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/new-york-day-by-day-149158.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/new-york-day-by-day-150317.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/new-york-day-by-day-150319.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/new-york-day-by-day-150322.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/new-york-day-by-day-150325.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/new-york-day-by-day-150327.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972941 | 1982-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/resentment-still-rides-along-with-women-patrol-cars-precinct-23-one-neighborhood.html | RESENTMENT STILL RIDES ALONG WITH WOMEN ON PATROL CARS Precinct 23 One Neighborhood Battles Crime A series of articles appearing periodically | By Ma Farber | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/school-opens-and-904000-make-the-best-of-it.html | SCHOOL OPENS AND 904000 MAKE THE BEST OF IT | By Suzanne Daley | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/the-region-2-jersey-candidates-get-aid-from-bush.html | THE REGION 2 Jersey Candidates Get Aid From Bush | By United Press International | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/the-region-judge-starts-to-pick-gibson-trial-s-jury.html | THE REGION Judge Starts to Pick Gibson Trials Jury | Special to the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/the-region-murdoch-in-pact-for-buffalo-paper.html | THE REGION Murdoch in Pact For Buffalo Paper | Special to the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/obituaries/alan-holmes-federal-reserve-money-expert.html | ALAN HOLMES FEDERAL RESERVE MONEY EXPERT | By Robert A Bennett | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/obituaries/louis-waldman-90-counsel-to-labor.html | LOUIS WALDMAN 90 COUNSEL TO LABOR | By Edward A Gargan | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/obituaries/maxwell-lehman-73-helped-to-draft-new-york-charter.html | MAXWELL LEHMAN 73 HELPED TO DRAFT NEW YORK CHARTER | By Susan Chira | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/obituaries/t-claude-ryan-air-pioneer-dies-built-lindbergh-s-historic-plane.html | T CLAUDE RYAN AIR PIONEER DIES BUILT LINDBERGHS HISTORIC PLANE | By Walter H Waggoner | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/obituaries/william-e-broadhurst.html | WILLIAM E BROADHURST | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/banking-against-disaster.html | BANKING AGAINST DISASTER | By Walter B Wriston | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/foreign-affairs-defense-out-of-the-closet.html | FOREIGN AFFAIRS DEFENSE OUT OF THE CLOSET | By Flora Lewis | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/new-york-two-decades-later.html | NEW YORK TWO DECADES LATER | By Sydney H Schanberg | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/plos-future.html | PLOS FUTURE | By Danny Rubinstein | TX 972941 | 1982-09-16 |

| | | | | |
|---|---|---|---|---|
| 1982-09-14 | https://www.nytimes.com/1982/09/14/science/a-basic-particle-of-the-universe-may-be-decaying.html | A BASIC PARTICLE OF THE UNIVERSE MAY BE DECAYING | By Walter Sullivan | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/science/a-new-medical-network-is-announced.html | A New Medical Network Is Announced | Reuter | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/science/about-education-developing-crucial-skills-for-studying.html | ABOUT EDUCATION DEVELOPING CRUCIAL SKILLS FOR STUDYING | By Fred M Hechinger | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/science/ancient-roman-ships-found-at-german-site.html | ANCIENT ROMAN SHIPS FOUND AT GERMAN SITE | By Richard Severo Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/science/education-city-university-law-school-takes-a-new-approach.html | EDUCATION CITY UNIVERSITY LAW SCHOOL TAKES A NEW APPROACH | By Edward B Fiske | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/science/experts-challenge-low-sodium-diet.html | EXPERTS CHALLENGE LOWSODIUM DIET | By Philip M Boffey Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/science/personal-computers-the-detective-had-so-much-to-learn.html | PERSONAL COMPUTERS THE DETECTIVE HAD SO MUCH TO LEARN | By Erik SandbergDiment | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/science/the-tumultuous-discovery-of-insulin-finally-hidden-story-is-told.html | THE TUMULTUOUS DISCOVERY OF INSULIN FINALLY HIDDEN STORY IS TOLD | By Lawrence K Altman | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/big-man-on-virginia-s-lawn.html | Big Man on Virginias Lawn | By Malcolm Moran Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/islanders-in-good-shape.html | ISLANDERS IN GOOD SHAPE | By John Radosta Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/it-was-a-us-open-to-be-remembered.html | It Was a US Open To Be Remembered | By Neil Amdur | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/lessons-aplenty-for-jets-giants.html | LESSONS APLENTY FOR JETS GIANTS | By Gerald Eskenazi Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/nhl-training-camps-energy-is-rookie-s-key.html | NHL TRAINING CAMPS ENERGY IS ROOKIES KEY | Special to the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/nhl-training-camps-nilsson-is-hoping-for-change-of-luck.html | NHL TRAINING CAMPS NILSSON IS HOPING FOR CHANGE OF LUCK | By Lawrie Mifflin Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/orioles-triumph-trail-by-2-games.html | ORIOLES TRIUMPH TRAIL BY 2 GAMES | By Murray Chass Special To the New York Times | TX 972941 | 1982-09-16 |

| | | | | |
|---|---|---|---|---|
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/players-brother-14-gives-guidry-inspiration.html | PLAYERS BROTHER 14 GIVES GUIDRY INSPIRATION | By Ira Berkow | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/plays-punt-return-has-dolphins-off-on-rout.html | PLAYS PUNT RETURN HAS DOLPHINS OFF ON ROUT | By Joseph Durso | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/rozelle-says-strike-would-be-mistake.html | Rozelle Says Strike Would Be Mistake | By Michael Janofsky | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/scouting-an-added-starter.html | SCOUTING An Added Starter | By Michael Katz and Lawrie Mifflin | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/scouting-one-more-wager.html | SCOUTING One More Wager | By Michael Katz and Lawrie Mifflin | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/scouting-raiding-a-name.html | SCOUTING Raiding a Name | By Lawrie Mifflin and Michael Katz | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/scouting-ridgewood-grove-returns-to-roots.html | SCOUTING Ridgewood Grove Returns to Roots | By Michael Katz and Lawrie Mifflin | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/sports-of-the-times-nfl-strike-looks-inevitable.html | SPORTS OF THE TIMES NFL STRIKE LOOKS INEVITABLE | By Dave Anderson | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/steelers-set-back-cowboys-by-36-28.html | STEELERS SET BACK COWBOYS BY 3628 | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/tv-sports-cbs-open-coverage-often-served-itself.html | TV SPORTS CBS OPEN COVERAGE OFTEN SERVED ITSELF | By Tony Schwartz | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/style/flair-for-the-office.html | FLAIR FOR THE OFFICE | By Bernadine Morris | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/style/for-nordic-royalty-the-welcome-is-regal.html | FOR NORDIC ROYALTY THE WELCOME IS REGAL | By Judy Klemesrud | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/theater/beth-henley-s-new-offbeat-play-is-in-rehearsal.html | BETH HENLEYS NEW OFFBEAT PLAY IS IN REHEARSAL | By Carol Lawson | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/theater/diana-vreeland-s-way.html | DIANA VREELANDS WAY | By Charlotte Curtis | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/theater/stage-soap-a-musical.html | STAGE SOAP A MUSICAL | By Mel Gussow | TX 972941 | 1982-09-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/11-black-colleges-awarded-450000-in-federal-grants.html | 11 Black Colleges Awarded 450000 in Federal Grants | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/12-states-holding-primaries-today.html | 12 STATES HOLDING PRIMARIES TODAY | By Adam Clymer Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/around-the-nation-captain-of-cruise-ship-blamed-in-fatal-accident.html | AROUND THE NATION Captain of Cruise Ship Blamed in Fatal Accident | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/around-the-nation-chemical-fire-forces-evacuation-in-charlotte.html | AROUND THE NATION Chemical Fire Forces Evacuation in Charlotte | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/around-the-nation-jury-starts-deliberations-in-corona-murder-retrial.html | AROUND THE NATION Jury Starts Deliberations In Corona Murder Retrial | Special to the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/auto-union-rejects-chrysler-cost-of-living-offer-as-anemic.html | AUTO UNION REJECTS CHRYSLER COSTOFLIVING OFFER AS ANEMIC | By John Holusha Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/briefing-148562.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/chain-offers-chicken-to-baltimore-voters.html | Chain Offers Chicken To Baltimore Voters | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/decision-file-reading-guide-for-auto-makers.html | DECISION FILE Reading Guide For AutoMakers | By Michael Decourcy Hinds | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/detroit-teachers-strike-over-pay-cut.html | DETROIT TEACHERS STRIKE OVER PAY CUT | By Iver Peterson Special to the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/episcopalians-move-forward-quietly.html | EPISCOPALIANS MOVE FORWARD QUIETLY | By Charles Austin | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/girl-on-wagon-train-dies.html | Girl on Wagon Train Dies | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/house-debates-bill-to-extend-drug-patent-term-by-7-years.html | HOUSE DEBATES BILL TO EXTEND DRUG PATENT TERM BY 7 YEARS | By Michael Decourcy Hinds Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/justices-speaking-out-on-reducing-their-caseload.html | JUSTICES SPEAKING OUT ON REDUCING THEIR CASELOAD | By Linda Greenhouse Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/news-in-the-press-building-is-dusty.html | NEWS IN THE PRESS BUILDING IS DUSTY | By Phil Gailey Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/oakland-tribune-is-to-be-renamed.html | OAKLAND TRIBUNE IS TO BE RENAMED | By Wallace Turner Special To the New York Times | TX 972941 | 1982-09-16 |

| | | | | |
|---|---|---|---|---|
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/plans-to-revise-hospital-rules-studied-by-us.html | PLANS TO REVISE HOSPITAL RULES STUDIED BY US | By Robert Pear Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/protest-over-pcb-dump.html | Protest Over PCB Dump | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/reagan-offers-bill-to-tighten-rules-on-criminal-defendants.html | REAGAN OFFERS BILL TO TIGHTEN RULES ON CRIMINAL DEFENDANTS | By Leslie Maitland Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/study-stresses-shift-in-us-spending.html | STUDY STRESSES SHIFT IN US SPENDING | Special to the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/towers-shut-in-controllers-strike-reopen.html | TOWERS SHUT IN CONTROLLERS STRIKE REOPEN | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/trial-ruled-in-1953-death-case.html | TRIAL RULED IN 1953 DEATH CASE | By Arnold H Lubasch | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/trial-to-open-today-in-lawsuit-over-nuclear-fallout.html | TRIAL TO OPEN TODAY IN LAWSUIT OVER NUCLEAR FALLOUT | By William E Schmidt Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/white-house-responds-to-attack-on-rights-record.html | WHITE HOUSE RESPONDS TO ATTACK ON RIGHTS RECORD | By Francis X Clines Special to the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/us/world-college-to-open-us-campus.html | WORLD COLLEGE TO OPEN US CAMPUS | By Judith Cummings Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/world/2000-mass-graves-are-found-in-cambodia-vietnam-says.html | 2000 Mass Graves Are Found In Cambodia Vietnam Says | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/world/amid-hi-fi-s-and-ak-47-s-a-libyan-identity-crisis.html | AMID HIFIS AND AK47S A LIBYAN IDENTITY CRISIS | By Alan Cowell Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/world/around-the-world-army-copters-grounded-after-weekend-crash.html | AROUND THE WORLD Army Copters Grounded After Weekend Crash | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/world/deng-as-expected-elected-head-of-chinese-advisory-commission.html | DENG AS EXPECTED ELECTED HEAD OF CHINESE ADVISORY COMMISSION | By Christopher S Wren Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/world/for-a-new-york-couple-30-seconds-from-death.html | FOR A NEW YORK COUPLE 30 SECONDS FROM DEATH | By Richard Witkin | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/world/french-are-silent-on-book-on-de-gaulle.html | FRENCH ARE SILENT ON BOOK ON DE GAULLE | By John Vinocur Special To the New York Times | TX 972941 | 1982-09-16 |

| | | | | |
|---|---|---|---|---|
| 1982-09-14 | https://www.nytimes.com/1982/09/14/world/israeli-jets-strike-lebanon-positions-of-syria-and-plo.html | ISRAELI JETS STRIKE LEBANON POSITIONS OF SYRIA AND PLO | By David K Shipler Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/world/japan-s-third-typhoon-leaves-26-dead-and-many-homeless.html | Japans Third Typhoon Leaves 26 Dead and Many Homeless | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/world/lebanese-report-40-killed-in-raids.html | LEBANESE REPORT 40 KILLED IN RAIDS | By Colin Campbell Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/world/renewed-fighting-worrying-the-us.html | RENEWED FIGHTING WORRYING THE US | By Bernard Gwertzman Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/world/un-south-africa-talks-on-namibia-continue.html | UNSOUTH AFRICA TALKS ON NAMIBIA CONTINUE | AP | TX 972941 | 1982-09-16 |
| 1982-09-14 | https://www.nytimes.com/1982/09/14/world/vatican-replies-angrily-to-israel-over-pope-s-plan-to-meet-arafat.html | VATICAN REPLIES ANGRILY TO ISRAEL OVER POPES PLAN TO MEET ARAFAT | By Henry Kamm Special To the New York Times | TX 972941 | 1982-09-16 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/concert-string-ensemble.html | CONCERT STRING ENSEMBLE | By Edward Rothstein | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/hbo-success-brings-criticism.html | HBO SUCCESS BRINGS CRITICISM | By Tony Schwartz | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/opera-milnes-sings-hamlet-lead.html | OPERA MILNES SINGS HAMLET LEAD | By Donal Henahan | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/philharmonic-to-open-still-aglow-from-tour.html | PHILHARMONIC TO OPEN STILL AGLOW FROM TOUR | By Bernard Holland | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/the-pop-life-150375.html | THE POP LIFE | By Robert Palmer | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/toronto-concert-opens-symphony-s-new-hall.html | TORONTO CONCERT OPENS SYMPHONYS NEW HALL | By Harold C Schonberg Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/vacant-tv-channels-found-vanishing-by-fcc-study.html | VACANT TV CHANNELS FOUND VANISHING BY FCC STUDY | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/books/books-of-the-times-150352.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/a-surge-of-failures-in-europe.html | A SURGE OF FAILURES IN EUROPE | By John Tagliabue Special To the New York Times | TX 972938 | 1982-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/advertising-advertising-panel-concludes-12-cases.html | ADVERTISING Advertising Panel Concludes 12 Cases | By Philip H Dougherty | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/advertising-british-air-switches-to-saatchi.html | Advertising British Air Switches To Saatchi | By Philip H Dougherty | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/advertising-flurry-of-promotions-at-busy-ally-gargano.html | ADVERTISING Flurry of Promotions At Busy Ally Gargano | By Philip H Dougherty | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/advertising-magazine-publishers-elect-a-president.html | ADVERTISING Magazine Publishers Elect a President | By Philip H Dougherty | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/auto-sales-by-big-3-fall-28.6.html | AUTO SALES BY BIG 3 FALL 286 | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/banks-ease-polish-interest-payments.html | BANKS EASE POLISH INTEREST PAYMENTS | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/careers-weighing-majors-for-cash-value.html | Careers Weighing Majors for Cash Value | By Elizabeth M Fowler | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/company-news-key-banks-inc-plans-takeover-in-maine.html | COMPANY NEWS Key Banks Inc Plans Takeover in Maine | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/conrail-to-sell-canadian-assets.html | Conrail to Sell Canadian Assets | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/economic-scene-less-jittery-financiers.html | Economic Scene Less Jittery Financiers | By Leonard Silk | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/harvester-reports-new-debt-accord.html | HARVESTER REPORTS NEW DEBT ACCORD | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/ibm-accuses-3-executives-of-stealing-computer-secrets.html | IBM ACCUSES 3 EXECUTIVES OF STEALING COMPUTER SECRETS | By Andrew Pollack | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/inventories-grew-0.1-in-july.html | INVENTORIES GREW 01 IN JULY | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/macy-s-net-rises-44.1-in-quarter.html | Macys Net Rises 441 In Quarter | By Phillip H Wiggins | TX 972938 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/market-place-the-buying-from-abroad.html | Market Place The Buying From Abroad | By Vartanig G Vartan | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/mexican-curb-eased.html | Mexican Curb Eased | By Alan Riding Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/profit-margin-at-factories.html | Profit Margin At Factories | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/real-estate-corporate-revival-in-bronx.html | Real Estate Corporate Revival In Bronx | By Shawn G Kennedy | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/stocks-rise-in-heavy-trading.html | STOCKS RISE IN HEAVY TRADING | By Alexander R Hammer | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/the-puerto-rico-revision.html | THE PUERTO RICO REVISION | By Karen W Arenson | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/us-clears-bendix-marietta-merger.html | US CLEARS BENDIXMARIETTA MERGER | By Robert J Cole | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/us-farm-export-aid-considered.html | US FARM EXPORT AID CONSIDERED | By Seth S King Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/business/us-will-raise-11.75-billion.html | US WILL RAISE 1175 BILLION | By Michael Quint | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/60-minute-gourmet-150509.html | 60MINUTE GOURMET | By Pierre Franey | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/a-sampling-of-recipes-fit-for-a-feast.html | A SAMPLING OF RECIPES FIT FOR A FEAST | By Fred Ferretti | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/an-evening-for-the-fans-of-fendi.html | AN EVENING FOR THE FANS OF FENDI | By Bernadine Morris | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/discoveries-1-for-nostalgic-hours.html | DISCOVERIES 1 For Nostalgic Hours | By Angela Taylor | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/flavored-yogurts-how-they-taste.html | FLAVORED YOGURTS HOW THEY TASTE | By Marian Burros | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/food-notes-150600.html | FOOD NOTES | By Marian Burros | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/great-watch-ideas.html | GREAT WATCH IDEAS | By Lr Shannon | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/kitchen-equipment-necessities-for-baking.html | KITCHEN EQUIPMENT NECESSITIES FOR BAKING | By Pierre Franey | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/metropolitan-diary-madscam.html | METROPOLITAN DIARY MADSCAM | By Glenn Collins | TX 972938 | 1982-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/newman-s-salad-dressing-oil-vinegar-and-ballyhoo.html | NEWMANS SALAD DRESSING OIL VINEGAR AND BALLYHOO | By Mimi Sheraton | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/personal-health-149966.html | PERSONAL HEALTH | By Jane E Brody | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/talking-till-is-silenced-in-yankee-town.html | TALKING TILL IS SILENCED IN YANKEE TOWN | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/the-new-yogurts-are-they-really-yogurt.html | THE NEW YOGURTS ARE THEY REALLY YOGURT | By Marian Burros | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/wine-talk-149968.html | WINE TALK | By Terry Robards | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/movies/arts-deals-for-moscow-and-peking.html | ARTS DEALS FOR MOSCOW AND PEKING | By Aljean Harmetz Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/movies/reporters-on-the-job-in-paris.html | REPORTERS ON THE JOB IN PARIS | By Janet Maslin | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/movies/siberiade-winner-of-cannes-prize.html | SIBERIADE WINNER OF CANNES PRIZE | By Vincent Canby | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/about-new-york-a-tireless-search-for-one-lost-soul.html | ABOUT NEW YORK A TIRELESS SEARCH FOR ONE LOST SOUL | By Anna Quindlen | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/bishop-tutu-in-city-voices-concern.html | BISHOP TUTU IN CITY VOICES CONCERN | By Charles Austin | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/bridge-bidding-sometimes-shows-exactly-how-the-cards-lie.html | Bridge Bidding Sometimes Shows Exactly How the Cards Lie | By Alan Truscott | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/city-police-to-combat-car-thieves-with-addition-of-40-investigators.html | CITY POLICE TO COMBAT CAR THIEVES WITH ADDITION OF 40 INVESTIGATORS | By Barbara Basler | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/comptroller-hopefuls-fight-obscurity.html | COMPTROLLER HOPEFULS FIGHT OBSCURITY | By Maurice Carroll | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/connecticut-town-mourns-4-students-who-died-in-crash.html | CONNECTICUT TOWN MOURNS 4 STUDENTS WHO DIED IN CRASH | By Samuel G Freedman Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/dc-10-crash-seeking-clues-news-analysis.html | DC10 CRASH SEEKING CLUES News Analysis | By Richard Witkin | TX 972938 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/dior-makes-formal-apology-to-newark-for-reputed-slur.html | DIOR MAKES FORMAL APOLOGY TO NEWARK FOR REPUTED SLUR | By Michael Norman Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/doctor-53-is-found-shot-to-death-near-grammercy-park-office.html | DOCTOR 53 IS FOUND SHOT TO DEATH NEAR GRAMMERCY PARK OFFICE | By Joseph B Treaster | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/koch-aide-cites-corruption-cost-in-construction.html | KOCH AIDE CITES CORRUPTION COST IN CONSTRUCTION | By Selwyn Raab | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/new-rochelle-officer-killed-in-chase-on-thruway.html | NEW ROCHELLE OFFICER KILLED IN CHASE ON THRUWAY | By Lena Williams Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/new-york-day-by-day-152814.html | NEW YORK DAY BY DAY | By Deirdre Carmondy and Clyde Haberman | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/new-york-day-by-day-152817.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/new-york-day-by-day-152828.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/new-york-day-by-day-152838.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/new-york-day-by-day-152852.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/pilot-in-crash-recounts-rough-decision-toll-at-50.html | PILOT IN CRASH RECOUNTS ROUGH DECISION TOLL AT 50 | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/the-region-152911.html | THE REGION | Court Order Defied By Ups Strikers | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/the-region-another-defendant-joins-brinks-trial.html | THE REGION Another Defendant Joins Brinks Trial | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/the-region-minor-parties-join-connecticut-races.html | THE REGION Minor Parties Join Connecticut Races | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/the-region-teachers-return-in-north-plainfield.html | THE REGION Teachers Return In North Plainfield | By United Press International | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/obituaries/bashir-gemayel-lived-by-the-sword.html | BASHIR GEMAYEL LIVED BY THE SWORD | By Edward A Gargan | TX 972938 | 1982-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-15 | https://www.nytimes.com/1982/09/15/obituaries/john-gardner-49-novelist-and-poet.html | JOHN GARDNER 49 NOVELIST AND POET | By David W Dunlap | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/obituaries/leicester-hemingway-writer-and-ernest-s-brother-is-suicide.html | LEICESTER HEMINGWAY WRITER AND ERNESTS BROTHER IS SUICIDE | By Herbert Mitgang | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/obituaries/stan-davis-writer-of-jokes-for-film-and-tv-comedians.html | Stan Davis Writer of Jokes For Film and TV Comedians | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/advice-consent-what.html | ADVICE CONSENT WHAT | By Carl Marcy | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/observer-chewing-the-fat.html | OBSERVER CHEWING THE FAT | By Russell Baker | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/seeking-more-stability-in-the-persian-gulf.html | SEEKING MORE STABILITY IN THE PERSIAN GULF | By Edward M Kennedy | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/washington-nice-guy-tough-guy.html | WASHINGTON NICE GUY TOUGH GUY | By James Reston | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/a-fan-at-the-game-a-day-of-too-many-events.html | A FAN AT THE GAME A DAY OF TOO MANY EVENTS | By John Leonard | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/another-marathon-arrives-in-the-city.html | ANOTHER MARATHON ARRIVES IN THE CITY | By Robert E Tomasson | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/colleges-said-to-win-suit.html | Colleges Said To Win Suit | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/expos-top-mets-for-4th-straight-victory.html | EXPOS TOP METS FOR 4TH STRAIGHT VICTORY | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/italy-defeats-us-in-yacht-series.html | Italy Defeats US  In Yacht Series | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/miranda-still-ring-mystery.html | MIRANDA STILL RING MYSTERY | By Michael Katz | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/nfl-talks-resume-friday.html | NFL TALKS RESUME FRIDAY | By Michael Janofsky | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/plays-steelers-find-good-kicker-in-discard.html | PLAYS STEELERS FIND GOOD KICKER IN DISCARD | By Joseph Durso | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/rangers-dancing-to-get-extra-edge.html | Rangers Dancing To Get Extra Edge | By Lawrie Mifflin Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/reunion-at-the-soccer-bowl.html | REUNION AT THE SOCCER BOWL | By Alex Yannis Special To the New York Times | TX 972938 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/ scouting-an-aide-to-kuhn-leaves-the-game.html | SCOUTING An Aide to Kuhn Leaves the Game | By Joseph Durso | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/ scouting-looking-ahead.html | SCOUTING Looking Ahead | By Joseph Durso | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/ scouting-memorable-play.html | SCOUTING Memorable Play | By Joseph Durso | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/ sports-of-the-times-professor-deserves-tenure.html | SPORTS OF THE TIMES PROFESSOR DESERVES TENURE | By George Vecsey | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/ surging-orioles-sweep-2-games.html | SURGING ORIOLES SWEEP 2 GAMES | By Murray Chass Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/ the-first-steps-of-a-team.html | THE FIRST STEPS OF A TEAM | By William N Wallace Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/ tough-road-for-rookie.html | TOUGH ROAD FOR ROOKIE | By John Radosta Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/2-house-leaders-urge-bill-to-encourage-balanced-budget-next-year.html | 2 HOUSE LEADERS URGE BILL TO ENCOURAGE BALANCED BUDGET NEXT YEAR | By Martin Tolchin | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/afl-cio-urges-support-for-democrats-job-measure.html | AFLCIO Urges Support For Democrats Job Measure | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/around-the-nation-2-coast-doctors-plead-not-guilty-in-death.html | AROUND THE NATION 2 Coast Doctors Plead Not Guilty in Death | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/around-the-nation-judge-hears-of-effects-of-nevada-atomic-tests.html | AROUND THE NATION Judge Hears of Effects Of Nevada Atomic Tests | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/blacks-to-press-boycott-of-law-course-at-harvard.html | BLACKS TO PRESS BOYCOTT OF LAW COURSE AT HARVARD | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/brie fing-151425.html | BRIEFING | By Phil Gailey and Waren Weaver Jr | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/bus inessman-leads-in-wisconsin-race.html | BUSINESSMAN LEADS IN WISCONSIN RACE | By Andrew H Malcolm Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/chr ysler-talks-extended-a-day-just-before-deadline.html | CHRYSLER TALKS EXTENDED A DAY JUST BEFORE DEADLINE | By John Holusha Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/duk akis-winner-in-primary-for-massachusetts-governor.html | DUKAKIS WINNER IN PRIMARY FOR MASSACHUSETTS GOVERNOR | By Dudley Clendinen Special To the New York Times | TX 972938 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/ex-nbc-news-chief-named-to-head-upi.html | EXNBC NEWS CHIEF NAMED TO HEAD UPI | By Susan Chira | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/house-panel-takes-up-immigration-measure.html | House Panel Takes Up Immigration Measure | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/lockheed-pentagon-conspiracy-is-charged.html | LOCKHEEDPENTAGON CONSPIRACY IS CHARGED | By Charles Mohr Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/marion-barry-washington-mayor-easily-wins-2d-term-nomination.html | MARION BARRY WASHINGTON MAYOR EASILY WINS 2DTERM NOMINATION | By Ben A Franklin Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/nevada-senate-race-near-tie.html | NEVADA SENATE RACE NEAR TIE | By Wallace Turner Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/primaries-won-by-ex-governor-two-incumbents.html | PRIMARIES WON BY EXGOVERNOR TWO INCUMBENTS | By Adam Clymer | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/q-a-an-anti-trust-chief-with-an-impact.html | Q  A AN ANTITRUST CHIEF WITH AN IMPACT | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/reagan-asks-additions-to-wilderness-system.html | REAGAN ASKS ADDITIONS TO WILDERNESS SYSTEM | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/reagan-modifies-tax-credit-plan.html | REAGAN MODIFIES TAX CREDIT PLAN | By Francis X Clines Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/residents-of-jackson-township-ohio-rebel-against-living-below-columbus.html | RESIDENTS OF JACKSON TOWNSHIP OHIO REBEL AGAINST LIVING BELOW COLUMBUS | By Iver Peterson Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/rights-panel-head-calls-for-summit.html | RIGHTS PANEL HEAD CALLS FOR SUMMIT | By Robert Pear | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/safety-unit-hears-of-crash-incidents.html | SAFETY UNIT HEARS OF CRASH INCIDENTS | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/slave-descendant-fights-race-listing.html | SLAVE DESCENDANT FIGHTS RACE LISTING | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/the-panoply-of-preparation-for-the-marcos-visit.html | THE PANOPLY OF PREPARATION FOR THE MARCOS VISIT | By Lynn Rosellini Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/us/reports-jobless-rate-tops-10-in-19-states.html | US REPORTS JOBLESS RATE TOPS 10 IN 19 STATES | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/around-the-world-caribbean-storm-heads-for-the-open-atlantic.html | AROUND THE WORLD Caribbean Storm Heads For the Open Atlantic | AP | TX 972938 | 1982-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/around-the-world-scandal-suspect-s-return-sought-by-italy.html | AROUND THE WORLD Scandal Suspects Return Sought by Italy | AP | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/deal-with-reagan-is-denied-by-peres.html | DEAL WITH REAGAN IS DENIED BY PERES | By David K Shipler Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/french-fuel-for-india-in-doubt.html | FRENCH FUEL FOR INDIA IN DOUBT | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/gemayel-lebanon-killed-bomb-blast-party-offices-transcript-interview-page-a10.html | GEMAYEL OF LEBANON IS KILLED IN BOMB BLAST AT PARTY OFFICES Transcript of interview page A10 | By Bernard Gwertzman Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/gemayel-of-lebanon-is-killed-in-bomb-blast-at-party-offices.html | GEMAYEL OF LEBANON IS KILLED IN BOMB BLAST AT PARTY OFFICES | By Colin Campbell | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/haig-at-uja-criticizes-reagan-s-mideast-plan.html | HAIG AT UJA CRITICIZES REAGANS MIDEAST PLAN | By Bernard D Nossiter | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/israelis-put-off-official-comment.html | ISRAELIS PUT OFF OFFICIAL COMMENT | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/lebanon-crazy-quilt-land-of-conflict.html | LEBANON CRAZY QUILT LAND OF CONFLICT | By Eric Pace | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/marcos-leaves-manila-for-us-visit.html | MARCOS LEAVES MANILA FOR US VISIT | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/massacres-spread-terror-in-the-land-of-maya.html | MASSACRES SPREAD TERROR IN THE LAND OF MAYA | By Marlise Simons Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/nato-maneuvers-fail-to-impress-some-witnesses.html | NATO MANEUVERS FAIL TO IMPRESS SOME WITNESSES | By Drew Middleton Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/polish-protesters-and-police-clash-again.html | POLISH PROTESTERS AND POLICE CLASH AGAIN | By John Kifner Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/princess-grace-is-dead-after-riviera-car-crash.html | PRINCESS GRACE IS DEAD AFTER RIVIERA CAR CRASH | By Clyde Haberman | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/reagan-names-aide-to-fight-a-arms-spread.html | REAGAN NAMES AIDE TO FIGHT AARMS SPREAD | By Judith Miller Special To the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/slaying-is-denounced-by-reagan-us-fears-new-burst-in-fighting.html | SLAYING IS DENOUNCED BY REAGAN US FEARS NEW BURST IN FIGHTING | Special to the New York Times | TX 972938 | 1982-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/support-for-the-plo-affirmed-by-brezhnev.html | Support for the PLO  Affirmed by Brezhnev | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-15 | https://www.nytimes.com/1982/09/15/world/transcript-of-a-bbc-interview-with-king-hussein-of-jordan-of-reagan-plan.html | TRANSCRIPT OF A BBC INTERVIEW WITH KING HUSSEIN OF JORDAN OF REAGAN PLAN | Special to the New York Times | TX 972938 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/concert-leontyne-price.html | CONCERT LEONTYNE PRICE | By Donal Henahan | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/critic-s-notebook-when-composer-offers-words-about-his-music.html | CRITICS NOTEBOOK WHEN COMPOSER OFFERS WORDS ABOUT HIS MUSIC | By Bernard Holland | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/jazz-freeman-cox-duo.html | JAZZ FREEMANCOX DUO | By John S Wilson | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/jazz-randy-weston.html | JAZZ RANDY WESTON | By Jon Pareles | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/news-of-music-kansas-citys-orchestra-survives.html | NEWS OF MUSICKANSAS CITYS ORCHESTRA SURVIVES | By Theodore W Libbey Jr | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/opera-milnes-as-hamlet.html | OPERA MILNES AS HAMLET | By Donal Henahan | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/pianist-lars-roos.html | PIANIST LARS ROOS | By Allen Hughes | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/pop-70-sinatra-minutes-thrill-old-and-young.html | POP 70 SINATRA MINUTES THRILL OLD AND YOUNG | By Robert Palmer | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/public-tv-alliance-on-culture-series.html | PUBLIC TV ALLIANCE ON CULTURE SERIES | By Sally Bedell | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/rock-concert-fleetwood-mac-on-mirage-tour.html | ROCK CONCERT FLEETWOOD MAC ON MIRAGE TOUR | By John Rockwell | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/sackler-asian-collection-given-to-smithsonian.html | SACKLER ASIAN COLLECTION GIVEN TO SMITHSONIAN | By Irvin Molotsky Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/books/books-of-the-times-153094.html | Books Of The Times | By Christopher LehmannHaupt | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/books/what-authors-do-to-protect-mss.html | WHAT AUTHORS DO TO PROTECT MSS | By Edwin McDowell | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/a-business-school-s-struggle.html | A BUSINESS SCHOOLS STRUGGLE | By Tamar Lewin | TX 972939 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/advertising-challenges-in-selling-car-import.html | Advertising Challenges In Selling Car Import | By Philip H Dougherty | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/advertising-rca-creates-magazine-for-the-video-market.html | ADVERTISING RCA Creates Magazine For the Video Market | By Philip H Dougherty | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/article-153980-no-title.html | Article 153980  No Title | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/asbestos-suits-cleared-to-proceed-asbestos-suits-cleared.html | Asbestos Suits Cleared To Proceed Asbestos Suits Cleared | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/auto-bill-voted-by-panel.html | Auto Bill Voted by Panel | Special to the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/bear-stearns-head-wins-global-seat.html | BEAR STEARNS HEAD WINS GLOBAL SEAT | By Thomas J Lueck | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/braniff-funds-face-inquiry.html | Braniff Funds Face Inquiry | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/business-people-a-heinz-man-is-named-president-of-star-kist.html | BUSINESS PEOPLE A Heinz Man Is Named President of StarKist | By Daniel F Cuff | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/business-people-eec-s-ambassador-remains-outspoken.html | BUSINESS PEOPLE EECs Ambassador Remains Outspoken | By Daniel F Cuff | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/business-people-why-tecmar-head-favors-electronics.html | BUSINESS PEOPLE Why Tecmar Head Favors Electronics | By Daniel F Cuff | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/carrier-layoffs.html | Carrier Layoffs | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/credit-markets-fed-moves-push-rates-higher.html | CREDIT MARKETS Fed Moves Push Rates Higher | By Michael Quint | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/dow-at-930.46-13-month-high.html | DOW AT 93046 13MONTH HIGH | By Alexander R Hammer | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/dry-dock-arranges-dollar-link.html | DRY DOCK ARRANGES DOLLAR LINK | By Robert A Bennett | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/earnings-at-t-gains-5.3-in-quarter.html | EARNINGS ATT GAINS 53 IN QUARTER | By Phillip H Wiggins | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/business/exxon-land-suit.html | Exxon Land Suit | AP | TX 972939 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-16 | https://www.nytimes.com/1982/09/16/busine ss/fed-tells-of-june-move-to-slow-dollar-s-surge.html | FED TELLS OF JUNE MOVE TO SLOW DOLLARS SURGE | By Paul Lewis | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/busine ss/ford-sets-test-of-lease-plan.html | Ford Sets Test Of Lease Plan | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/busine ss/house-votes-to-ease-ship-antitrust-rules.html | HOUSE VOTES TO EASE SHIP ANTITRUST RULES | By Ernest Holsendolph Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/busine ss/ibm-trade-cases-show-its-vigilance-news-analysis.html | IBM TRADE CASES SHOW ITS VIGILANCE News Analysis | By Andrew Pollack | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/busine ss/industrial-production-falls-0.5.html | INDUSTRIAL PRODUCTION FALLS 05 | By Jonathan Fuerbringer Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/busine ss/market-place-bond-strategy-of-bank-fund.html | Market Place Bond Strategy Of Bank Fund | By Vartanig G Vartan | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/busine ss/mexico-hits-snag-on-stock.html | MEXICO HITS SNAG ON STOCK | By Alan Riding Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/busine ss/rift-may-delay-hibernia-plan.html | Rift May Delay Hibernia Plan | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/busine ss/technology-keeping-pace-with-paints.html | Technology Keeping Pace With Paints | By Barnaby J Feder | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/busine ss/texas-instruments-in-ibm-venture.html | Texas Instruments In IBM Venture | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/busine ss/tool-makers-are-hopeful-despite-slump.html | TOOL MAKERS ARE HOPEFUL DESPITE SLUMP | Special to the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/busine ss/united-technologies-in-peace-bid-to-bendix.html | UNITED TECHNOLOGIES IN PEACE BID TO BENDIX | By Robert J Cole | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/busine ss/us-exports-to-china-fall.html | US Exports To China Fall | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden /a-wider-selection-in-children-s-video.html | A WIDER SELECTION IN CHILDRENS VIDEO | By Jane Wollman | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden /american-design-a-storewide-salute.html | AMERICAN DESIGN A STOREWIDE SALUTE | By Fred Ferretti | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden /emerging-young-architects-diversity-and-new-directions.html | EMERGING YOUNG ARCHITECTS DIVERSITY AND NEW DIRECTIONS | By Paul Goldberger | TX 972939 | 1982-09-20 |

| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/gardening-preparing-poinsettias.html | GARDENING PREPARING POINSETTIAS | By Joan Lee Faust | TX 972939 | 1982-09-20 |
|---|---|---|---|---|---|
| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/hers.html | HERS | By Betty Rollin | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/home-beat.html | HOME BEAT | By Carol Vogel | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/in-chicago-old-bars-can-get-a-new-life.html | IN CHICAGO OLD BARS CAN GET A NEW LIFE | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/noridc-design-of-50-s-gave-modern-a-new-meaning.html | NORIDC DESIGN OF 50s GAVE MODERN A NEW MEANING | By Rita Reif | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/now-computerized-bulletin-boards.html | NOW COMPUTERIZED BULLETIN BOARDS | By Peter Kerr | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/removing-screws-from-old-wood.html | REMOVING SCREWS FROM OLD WOOD | By Michael Varese | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/retirement-village-is-an-animal-haven.html | RETIREMENT VILLAGE IS AN ANIMAL HAVEN | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/sensing-incense-with-ears-of-the-spirit.html | SENSING INCENSE WITH EARS OF THE SPIRIT | By Enid Nemy | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/16-of-the-56-fatalities-in-air-crash-in-spain-are-identified-in-first-list.html | 16 OF THE 56 FATALITIES IN AIR CRASH IN SPAIN ARE IDENTIFIED IN FIRST LIST | By William G Blair | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/2-ex-state-senators-vie-for-rep-chisholm-s-job.html | 2 EX STATE SENATORS VIE FOR REP CHISHOLMS JOB | By Ronald Smothers | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/barbara-bush-says-illiteracy-is-an-epidemic.html | BARBARA BUSH SAYS ILLITERACY IS AN EPIDEMIC | By Dorothy J Gaiter | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/boy-10-called-by-crime-jury-parents-fight-it.html | BOY 10 CALLED BY CRIME JURY PARENTS FIGHT IT | By E R Shipp | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/bridge-the-way-a-player-thinks-suggests-how-good-he-is.html | Bridge The Way a Player Thinks Suggests How Good He Is | By Alan Truscott | TX 972939 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/cuomo-and-koch-stress-their-division-in-debate-excerpts-from-debate-page-b4.html | CUOMO AND KOCH STRESS THEIR DIVISION IN DEBATE Excerpts from debate page B4 | By Frank Lynn | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/is-there-a-good-time-to-collect-garbage-greenwich-wonders.html | IS THERE A GOOD TIME TO COLLECT GARBAGE GREENWICH WONDERS | By Samuel G Freedman Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/li-blast-kills-2-off-duty-policemen.html | LI BLAST KILLS 2 OFFDUTY POLICEMEN | By James Barron Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/new-york-day-by-day-154285.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/new-york-day-by-day-156084.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/new-york-day-by-day-156089.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/new-york-day-by-day-156091.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/parents-fight-change-in-aid-for-disabled.html | PARENTS FIGHT CHANGE IN AID FOR DISABLED | By Howard Blum | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/rivals-for-senate-appeal-to-labor-in-connecticut.html | RIVALS FOR SENATE APPEAL TO LABOR IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/second-suspect-held-for-murder-in-masselli-case.html | SECOND SUSPECT HELD FOR MURDER IN MASSELLI CASE | By Joseph B Treaster | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/shouting-of-slogans-disrupts-a-hearing-on-brink-s-holdup.html | SHOUTING OF SLOGANS DISRUPTS A HEARING ON BRINKS HOLDUP | By James Feron Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/state-panel-told-about-violence-in-construction.html | STATE PANEL TOLD ABOUT VIOLENCE IN CONSTRUCTION | By Selwyn Raab | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/the-region-gambling-inquiry-nets-state-trooper.html | THE REGION Gambling Inquiry Nets State Trooper | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/the-region-ups-workers-end-2-day-strike.html | THE REGION UPS Workers End 2Day Strike | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/obituaries/kristjan-eldjarn-former-president-of-iceland.html | KRISTJAN ELDJARN FORMER PRESIDENT OF ICELAND | AP | TX 972939 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-16 | https://www.nytimes.com/1982/09/16/obituaries/rodrigo-colon-sanchez-55-headed-world-boxing-group.html | Rodrigo Colon Sanchez 55 Headed World Boxing Group | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/obituaries/sidney-friedman-ex-banker-dead.html | SIDNEY FRIEDMAN EXBANKER DEAD | By Walter H Waggoner | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/abroad-at-home-living-by-the-sword.html | ABROAD AT HOME LIVING BY THE SWORD | By Anthony Lewis | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/essay-beware-the-wedge.html | ESSAY BEWARE THE WEDGE | By William Safire | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/gemayels-importance.html | GEMAYELS IMPORTANCE | By Guy Sitbon | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/the-caribbean-waits.html | THE CARIBBEAN WAITS | By Robert W Kasten Jr | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/2-starters-for-giants-sidelined.html | 2 STARTERS FOR GIANTS SIDELINED | By Frank Litsky Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/carpenter-plan-is-liked.html | Carpenter Plan Is Liked | Special to the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/laporte-stops-miranda-for-wbc-title.html | LAPORTE STOPS MIRANDA FOR WBC TITLE | By Michael Katz | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/malone-goes-to-76ers-for-caldwell-jones.html | MALONE GOES TO 76ERS FOR CALDWELL JONES | Special to the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/mets-beaten-by-homer-in-11th.html | METS BEATEN BY HOMER IN 11TH | Special to the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/ncaa-telecast-rights-on-football-struck-down.html | NCAA TELECAST RIGHTS ON FOOTBALL STRUCK DOWN | By Gordon S White Jr | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/nfl-players-set-tuesday-deadline.html | NFL PLAYERS SET TUESDAY DEADLINE | By Michael Janofsky | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/orioles-again-rally-to-defeat-yankees.html | ORIOLES AGAIN RALLY TO DEFEAT YANKEES | By Murray Chass Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/players-rookie-holds-on-to-a-dream.html | PLAYERS Rookie Holds On to a Dream | By Ira Berkow | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/plays.html | PLAYS | By Joseph Durso | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/scouting-big-but-not-slow.html | SCOUTING Big but Not Slow | By Neil Amdur and Lawrie Mifflin | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/scouting-carlos-alberto-wants-to-coach.html | SCOUTING Carlos Alberto Wants to Coach | By Neil Amdur and Lawrie Mifflin | TX 972939 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/scouting-elusive-perfection.html | SCOUTING Elusive Perfection | By Neil Amdur and Lawrie Mifflin | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/scouting-good-business.html | SCOUTING Good Business | By Neil Amdur and Lawie Mifflin | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/shero-gets-radio-job-for-all-devils-games.html | SHERO GETS RADIO JOB FOR ALL DEVILS GAMES | By Malcolm Moran Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/sports-of-the-times-waiting-for-gerry-cooney.html | SPORTS OF THE TIMES WAITING FOR GERRY COONEY | By Dave Anderson | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/theater/anspacher-to-reopen-oct-26.html | ANSPACHER TO REOPEN OCT 26 | By John Corry | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/2-familiar-names-win-wisconsin-races.html | 2 FAMILIAR NAMES WIN WISCONSIN RACES | By Andrew H Malcolm Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/55-arrested-in-protest-at-a-toxic-dump-in-carolina.html | 55 ARRESTED IN PROTEST AT A TOXIC DUMP IN CAROLINA | Special to the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/aide-says-pentagon-heeded-law-in-effort-to-promote-the-c-5.html | AIDE SAYS PENTAGON HEEDED LAW IN EFFORT TO PROMOTE THE C5 | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/air-force-agrees-on-joint-efforts-with-the-navy.html | AIR FORCE AGREES ON JOINT EFFORTS WITH THE NAVY | By Richard Halloran Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/bar-group-study-finds-retreat-on-civil-rights-under-reagan.html | BAR GROUP STUDY FINDS RETREAT ON CIVIL RIGHTS UNDER REAGAN | By Leslie Maitland Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/blaze-claims-24th-victim.html | Blaze Claims 24th Victim | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/briefing-154327.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/cannon-is-victor-in-nevada-contest.html | CANNON IS VICTOR IN NEVADA CONTEST | By Wallace Turner Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/drug-patents-bill-is-defeated.html | DRUG PATENTS BILL IS DEFEATED | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/ear-columnist-goes-to-washington-times.html | Ear Columnist Goes To Washington Times | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/environmentalists-protest-a-move-to-change-rules-on-air-pollution.html | ENVIRONMENTALISTS PROTEST A MOVE TO CHANGE RULES ON AIR POLLUTION | By Philip Shabecoff Special To the New York Times | TX 972939 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/excerpts-from-speech.html | EXCERPTS FROM SPEECH | Special to the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/gop-challengers-get-low-priority.html | GOP CHALLENGERS GET LOW PRIORITY | By Steven V Roberts Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/house-approves-47-billion-for-housing-and-urban-aid.html | HOUSE APPROVES 47 BILLION FOR HOUSING AND URBAN AID | By Martin Tolchin Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/house-committee-backs-penalties-for-those-who-hire-illegal-aliens.html | HOUSE COMMITTEE BACKS PENALTIES FOR THOSE WHO HIRE ILLEGAL ALIENS | By Robert Pear Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/house-unit-starts-inquiry-on-reagan-panel-s-work.html | HOUSE UNIT STARTS INQUIRY ON REAGAN PANELS WORK | By David Burnham Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/impasse-reported-in-battle-on-funds-for-military-in-83.html | IMPASSE REPORTED IN BATTLE ON FUNDS FOR MILITARY IN 83 | By Hedrick Smith Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/justice-dept-supports-foes-of-chicago-districting-plan.html | JUSTICE DEPT SUPPORTS FOES OF CHICAGO DISTRICTING PLAN | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/king-loses-to-dukakis-in-massachusetts-race.html | KING LOSES TO DUKAKIS IN MASSACHUSETTS RACE | By Dudley Clendinen Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/man-accused-of-plotting-to-hack-off-his-foot.html | MAN ACCUSED OF PLOTTING TO HACK OFF HIS FOOT | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/mccarthy-loses-his-bid-in-minnesota.html | MCCARTHY LOSES HIS BID IN MINNESOTA | By Nathaniel Sheppard Jr Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/opera-group-in-pact-with-philippines.html | OPERA GROUP IN PACT WITH PHILIPPINES | By Fox Butterfield Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/primaries-and-safety-of-incumbency-news-analysis.html | PRIMARIES AND SAFETY OF INCUMBENCY News Analysis | By Adam Clymer Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/railroads-reach-pact-with-union.html | RAILROADS REACH PACT WITH UNION | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/reagan-says-blacks-were-hurt-by-works-of-the-great-society.html | REAGAN SAYS BLACKS WERE HURT BY WORKS OF THE GREAT SOCIETY | By Steven R Weisman Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/senate-kills-plan-to-curb-abortion-by-a-vote-of-47-46.html | SENATE KILLS PLAN TO CURB ABORTION BY A VOTE OF 4746 | By Steven V Roberts Special To the New York Times | TX 972939 | 1982-09-20 |

| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/some-walkouts-reported-as-chrysler-talks-go-on.html | SOME WALKOUTS REPORTED AS CHRYSLER TALKS GO ON | By John Holusha Special To the New York Times | TX 972939 | 1982-09-20 |
|---|---|---|---|---|---|
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/state-department-s-no.3-has-a-habit-of-succeeding.html | STATE DEPARTMENTS NO3 HAS A HABIT OF SUCCEEDING | By Leslie H Gelb Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/us/va-assailed-on-delaying-agent-orange-study.html | VA ASSAILED ON DELAYING AGENT ORANGE STUDY | By Richard Severo | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/a-grieving-monaco-is-asking-questions.html | A GRIEVING MONACO IS ASKING QUESTIONS | By John Vinocur Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/arafat-sees-pope-and-italy-s-leader.html | ARAFAT SEES POPE AND ITALYS LEADER | By Henry Kamm Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/around-the-world-47-greeks-defy-ban-on-marquis-de-sade.html | AROUND THE WORLD 47 Greeks Defy Ban On Marquis de Sade | Special to the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/copter-crash-victims-named.html | Copter Crash Victims Named | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/egypt-assails-israeli-move-into-west-beirut.html | EGYPT ASSAILS ISRAELI MOVE INTO WEST BEIRUT | By William E Farrell Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/el-salvador-s-war-casts-pall-on-independence-celebration.html | EL SALVADORS WAR CASTS PALL ON INDEPENDENCE CELEBRATION | By Bernard Weinraub Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/galtieri-muses-on-what-if-s-of-falkland-war.html | GALTIERI MUSES ON WHATIFS OF FALKLAND WAR | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/gemayel-is-buried-as-political-leaders-call-for-calm-in-lebanon.html | GEMAYEL IS BURIED AS POLITICAL LEADERS CALL FOR CALM IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/helms-seeks-delay-on-state-dept-job.html | HELMS SEEKS DELAY ON STATE DEPT JOB | Special to the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/hollywood-s-lovely-but-lonely-lady.html | HOLLYWOODS LOVELY BUT LONELY LADY | By Aljean Harmetz Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/israel-drives-on-west-beirut-to-prevent-guerrilla-gains-after-slaying-of-gemayel.html | ISRAEL DRIVES ON WEST BEIRUT TO PREVENT GUERRILLA GAINS AFTER SLAYING OF GEMAYEL | By Colin Campbell Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/israeli-censors-crack-down-on-the-arab-press.html | ISRAELI CENSORS CRACK DOWN ON THE ARAB PRESS | Special to the New York Times | TX 972939 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/kim-il-sung-visits-china-by-rail.html | KIM Il SUNG VISITS CHINA BY RAIL | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/marocs-asserts-us-sometimes-forgets.html | MAROCS ASSERTS US SOMETIMES FORGETS | By Lynn Rosellini Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/oau-said-to-try-to-revive-meeting.html | OAU SAID TO TRY TO REVIVE MEETING | By Alan Cowell Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/pole-goes-home-voluntarily-to-face-plot-charges.html | POLE GOES HOME VOLUNTARILY TO FACE PLOT CHARGES | By John Kifner Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/reagan-sends-adviser-on-a-mission-to-mexico.html | REAGAN SENDS ADVISER ON A MISSION TO MEXICO | Special to the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/rudolf-hess-gets-a-checkup.html | Rudolf Hess Gets a Checkup | AP | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/soviet-hero-informer-13-leaves-a-bitter-legacy.html | SOVIET HERO INFORMER 13 LEAVES A BITTER LEGACY | By Serge Schmemann Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/soviet-offers-a-6-point-plan-for-peace-in-the-middle-east.html | SOVIET OFFERS A 6POINT PLAN FOR PEACE IN THE MIDDLE EAST | Special to the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/us-is-uneasy-over-israel-s-beirut-move.html | US IS UNEASY OVER ISRAELS BEIRUT MOVE | By Bernard Gwertzman Special To the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-16 | https://www.nytimes.com/1982/09/16/world/west-europeans-voice-concern-over-lebanon.html | West Europeans Voice Concern Over Lebanon | Special to the New York Times | TX 972939 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/2-concerts-for-creative-musicians.html | 2 CONCERTS FOR CREATIVE MUSICIANS | By John Rockwell | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/art-dealers-ask-ban-on-buyer-s-premiums.html | ART DEALERS ASK BAN ON BUYERS PREMIUMS | By Michael Brenson | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/art-season-off-to-early-and-lively-beginning.html | ART SEASON OFF TO EARLY AND LIVELY BEGINNING | By Grace Glueck | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/art-the-jews-in-the-age-of-rembrandt.html | ART THE JEWS IN THE AGE OF REMBRANDT | By Vivien Raynor | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/city-opera-s-new-view-of-the-old-magic-flute.html | CITY OPERAS NEW VIEW OF THE OLD MAGIC FLUTE | By Bernard Holland | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/concert-mehta-leads-philharmonic.html | CONCERT MEHTA LEADS PHILHARMONIC | By John Rockwell | TX 972942 | 1982-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/congressional-arts-caucus-elects-downey-chairman.html | CONGRESSIONAL ARTS CAUCUS ELECTS DOWNEY CHAIRMAN | Special to the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/dick-tracy-and-mugs-a-rogue-s-gallery-of-art.html | DICK TRACY AND MUGS A ROGUES GALLERY OF ART | By Eric Pace | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/everchanging-events-by-merce-cunningham.html | EVERCHANGING EVENTS BY MERCE CUNNINGHAM | By Jack Anderson | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/gala-for-philharmonic-faithful.html | GALA FOR PHILHARMONIC FAITHFUL | By Leslie Bennetts | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/mcintoshes-are-at-top-of-list-of-apples-to-pick.html | MCINTOSHES ARE AT TOP OF LIST OF APPLES TO PICK | By Harold Faber | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/new-york-wine-bars-a-special-vintage.html | NEW YORK WINE BARS A SPECIAL VINTAGE | By Frank Prial | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/performance-clowns.html | PERFORMANCE CLOWNS | By Anna Kisselgoff | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/pop-jazz.html | POP JAZZ | By Jon Pareles | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/restaurants-west-side-indian-east-side-steaks.html | RESTAURANTS West Side Indian East Side steaks | By Mimi Sheraton | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/royal-romance-new-series-and-ideas-on-justice.html | ROYAL ROMANCE NEW SERIES AND IDEAS ON JUSTICE | By John J OConnor | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/story-of-black-whalers-at-cold-spring-museum.html | STORY OF BLACK WHALERS AT COLD SPRING MUSEUM | By John B Forbes | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/theater-a-solo-by-eric-bogosian.html | THEATER A SOLO BY ERIC BOGOSIAN | By Frank Rich | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/viewing-the-spires-of-jersey-city.html | VIEWING THE SPIRES OF JERSEY CITY | By Robert Hanley | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/weekender-guide-friday-pan-american-women.html | WEEKENDER GUIDE Friday PANAMERICAN WOMEN | By C Gerald Fraser | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/books/books-of-the-times-155911.html | BOOKS OF THE TIMES | By John Leonard | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/books/publishing-1-million-for-einstein-papers.html | PUBLISHING 1 MILLION FOR EINSTEIN PAPERS | By Edwin McDowell | TX 972942 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/7-year-low-in-factory-utilization.html | 7YEAR LOW IN FACTORY UTILIZATION | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/about-real-estate-victorian-brownstones-going-up-in-queens-project.html | ABOUT REAL ESTATE VICTORIAN BROWNSTONES GOING UP IN QUEENS PROJECT | By Alan S Oser | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/advertising-leaving-jwt-unit.html | ADVERTISING Leaving JWT Unit | By Philip H Dougherty | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/advertising-mccann-erickson-drops-bache-account.html | ADVERTISING McCannErickson Drops Bache Account | By Philip H Dougherty | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/advertising-scali-creates-new-omega-spreads.html | ADVERTISING Scali Creates New Omega Spreads | By Philip H Dougherty | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/business-people-another-departure-at-burroughs-corp.html | BUSINESS PEOPLE Another Departure At Burroughs Corp | By Daniel F Cuff | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/business-people-itt-publishing-aide-to-join-chilton-as-chief.html | BUSINESS PEOPLE ITT Publishing Aide To Join Chilton as Chief | DANIEL F CUFF | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/business-people-morgan-aide-given-key-manville-role.html | BUSINESS PEOPLE Morgan Aide Given Key Manville Role | By Daniel F Cuff | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/congress-budget-office-losing-chief.html | Congress Budget Office Losing Chief | Special to the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/credit-markets-rates-drop-a-bit-in-quiet-day-money-data-are-awaited.html | CREDIT MARKETS Rates Drop a Bit in Quiet Day Money Data Are Awaited | By Michael Quint | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/dow-declines-2.66-in-heavier-trading-analysts-cite-profit-taking.html | Dow Declines 266 In Heavier Trading Analysts Cite Profit Taking | By Alexander R Hammer | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/economic-scene-military-surge-as-spur-to-jobs.html | Economic Scene Military Surge As Spur to Jobs | By Leonard Silk | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/foxboro-closing.html | Foxboro Closing | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/gas-is-plentiful-but-price-is-up.html | GAS IS PLENTIFUL BUT PRICE IS UP | By Robert D Hershey Jr Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/marietta-chief-stalks-bendix.html | MARIETTA CHIEF STALKS BENDIX | By Edward Cowan Special To the New York Times | TX 972942 | 1982-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/market-place-growth-curve-at-toys-r-us.html | Market Place Growth Curve At Toys R Us | By Leonard Sloane | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/mcdonald-s-asia-plant.html | McDonalds Asia Plant | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/nicaragua-gets-loan.html | Nicaragua Gets Loan | Special to the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/purchase-of-marietta-to-proceed.html | PURCHASE OF MARIETTA TO PROCEED | By Robert J Cole | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/takeover-of-crum-is-rumored.html | TAKEOVER OF CRUM IS RUMORED | Special to the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/the-turnaround-of-britain-s-ferranti.html | THE TURNAROUND OF BRITAINS FERRANTI | Special to the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/business/us-acts-to-ease-sanctions-impact.html | US ACTS TO EASE SANCTIONS IMPACT | By Clyde H Farnsworth Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/movies/at-the-movies-from-novelist-to-playwright-to-director.html | AT THE MOVIES From novelist to playwright to director | By Chris Chase | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/movies/inchon-at-last.html | INCHON AT LAST | By Vincent Canby | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/movies/les-turlupins.html | LES TURLUPINS | By Vincent Canby | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/movies/waitress.html | WAITRESS | By Janet Maslin | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/bridge-polish-association-makes-it-tough-for-middle-aged.html | Bridge Polish Association Makes It Tough for MiddleAged | By Alan Truscott | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/carey-endorses-koch-and-rejects-cuomo-in-governor-primary.html | CAREY ENDORSES KOCH AND REJECTS CUOMO IN GOVERNOR PRIMARY | By Frank Lynn | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/crime-update-police-seek-robber-who-killed-youth-for-radio.html | CRIME UPDATE POLICE SEEK ROBBER WHO KILLED YOUTH FOR RADIO | By Leonard Buder | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/despite-listing-7-in-crash-of-jet-reported-alive.html | DESPITE LISTING 7 IN CRASH OF JET REPORTED ALIVE | By William G Blair | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/estimate-board-gives-approval-to-lincoln-west.html | ESTIMATE BOARD GIVES APPROVAL TO LINCOLN WEST | By Joyce Purnick | TX 972942 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/mounted-police-again-in-midtown-quarters.html | MOUNTED POLICE AGAIN IN MIDTOWN QUARTERS | By Glenn Fowler | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/new-york-day-by-day-157668.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/new-york-day-by-day-158354.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/new-york-day-by-day-158360.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/new-york-day-by-day-158363.html | NEW YORK DAY BY DAY | By Deirdre Carmody | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/new-york-day-by-day-158377.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/new-york-day-by-day-some-fedral-money-for-city-s-blacksmiths.html | NEW YORK DAY BY DAY SOME FEDRAL MONEY FOR CITYS BLACKSMITHS | By Deirdre Carmody and Clyde Habermam | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/nuclear-agency-picks-chairman-of-inquiry-panel.html | NUCLEAR AGENCY PICKS CHAIRMAN OF INQUIRY PANEL | By Matthew L Wald | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/primaries-to-bring-rise-in-minorities-on-council.html | PRIMARIES TO BRING RISE IN MINORITIES ON COUNCIL | By Michael Goodwin | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/state-to-provide-3-million-in-aid-to-south-bronx.html | STATE TO PROVIDE 3 MILLION IN AID TO SOUTH BRONX | By Dorothy J Gaiter | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/the-lower-east-side-hums-with-holy-days-approach.html | THE LOWER EAST SIDE HUMS WITH HOLY DAYS APPROACH | By Ari L Goldman | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/the-region-2-accused-of-plot-to-defraud-us.html | THE REGION 2 Accused of Plot To Defraud US | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/the-region-mt-vernon-nurses-settle-1-day-strike.html | THE REGION Mt Vernon Nurses Settle 1Day Strike | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/the-region-prison-term-given-in-waste-dumping.html | THE REGION Prison Term Given In Waste Dumping | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/the-region-teachers-strike-in-bergen-district.html | THE REGION Teachers Strike In Bergen District | By United Press International | TX 972942 | 1982-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/the-region-truck-driver-dies-at-li-landfill.html | THE REGION Truck Driver Dies At LI Landfill | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/utility-rates-to-rise-in-jersey.html | UTILITY RATES TO RISE IN JERSEY | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/obituaries/rosalinde-fuller-90-is-dead-actress-in-1922-ophelia-role.html | ROSALINDE FULLER 90 IS DEAD ACTRESS IN 1922 OPHELIA ROLE | By John Corry | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/big-steels-scapegoat.html | BIG STEELS SCAPEGOAT | By Jim Balanoff and Greg Palast | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/dashed-by-the-arabs.html | DASHED BY THE ARABS | By Thomas A Dins | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/foreign-affairs-motes-in-both-eyes.html | FOREIGN AFFAIRS MOTES IN BOTH EYES | By Flora Lewis | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/in-the-nation-mr-donovan-s-complaint.html | IN THE NATION MR DONOVANS COMPLAINT | By Tom Wicker | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/bills-defeat-vikings.html | BILLS DEFEAT VIKINGS | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/croquet-a-game-of-mallets-and-malice.html | CROQUET A GAME OF MALLETS AND MALICE | By Robert E Tomasson | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/giants-carpenter-are-still-far-apart.html | GIANTS CARPENTER ARE STILL FAR APART | By Frank Litsky Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/jets-hone-defense-for-patriots.html | JETS HONE DEFENSE FOR PATRIOTS | By Gerald Eskenazi Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/mets-end-expos-streak-9-4.html | METS END EXPOS STREAK 94 | Special to the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/orioles-complete-5-game-sweep.html | ORIOLES COMPLETE 5GAME SWEEP | By Murray Chass Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/owners-planning-to-fill-rosters.html | OWNERS PLANNING TO FILL ROSTERS | By Michael Janofsky | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/rozelle-said-to-stop-settlement-on-raiders.html | ROZELLE SAID TO STOP SETTLEMENT ON RAIDERS | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/schoolboy-dies-of-football-injury.html | Schoolboy Dies Of Football Injury | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/scouting-english-court.html | SCOUTING English Court | By Neil Amdur and Lawrie Mifflin | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/scouting-expense-clippers.html | SCOUTING Expense Clippers | By Neil Amdur and Lawrie Mifflin | TX 972942 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/scouting-old-gang-at-yale.html | SCOUTING Old Gang at Yale | By Neil Amdur and Lawrie Mifflin | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/scouting-playing-it-safe.html | SCOUTING Playing It Safe | By Neil Amdur and Lawrie Mifflin | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/scouting-tourney-incurs-a-20000-fine.html | SCOUTING Tourney Incurs A 20000 Fine | By Neil Amdur and Lawrie Mifflin | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/sports-of-the-times-the-four-day-eternity.html | SPORTS OF THE TIMES THE FOURDAY ETERNITY | By George Vecsey | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/stay-on-tv-ruling-asked-by-ncaa.html | Stay on TV Ruling Asked by NCAA | By Gordon S White Jr | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/three-clubs-lose-key-players-to-injuries.html | THREE CLUBS LOSE KEY PLAYERS TO INJURIES | By William N Wallace | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/title-game-lineups-uncertain.html | TITLEGAME LINEUPS UNCERTAIN | By Alex Yannis Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/style/a-gala-at-library.html | A GALA AT LIBRARY | By Bernadine Morris | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/style/a-salute-to-fall-fashion-in-us.html | A SALUTE TO FALL FASHION IN US | By Bernadine Morris | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/style/festive-evenings-at-3-department-stores.html | FESTIVE EVENINGS AT 3 DEPARTMENT STORES | By Fred Ferretti | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/theater/broadway-matalon-juggling-2-shows-is-working-on-tight-schedule.html | BROADWAY Matalon juggling 2 shows is working on tight schedule | By Carol Lawson | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/7-more-held-in-pcb-protest.html | 7 More Held in PCB Protest | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/8-ex-welfare-chiefs-ask-us-floor-on-family-aid.html | 8 EXWELFARE CHIEFS ASK US FLOOR ON FAMILY AID | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/a-woman-and-her-whistle-blowers.html | A WOMAN AND HER WHISTLE BLOWERS | By Charles Mohr Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/abortion-foes-hailing-reagan-efforts-plan-to-renew-stalled-drive.html | ABORTION FOES HAILING REAGAN EFFORTS PLAN TO RENEW STALLED DRIVE | By Francis X Clines Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/army-plans-new-command-to-curb-leftist-insurgencies.html | ARMY PLANS NEW COMMAND TO CURB LEFTIST INSURGENCIES | By Richard Halloran Special To the New York Times | TX 972942 | 1982-09-20 |

| | | | | |
|---|---|---|---|---|
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/around-the-nation-administration-urging-settlement-in-rail-talks.html | AROUND THE NATION Administration Urging Settlement in Rail Talks | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/around-the-nation-aide-to-coast-candidate-explains-80-tax-filing.html | AROUND THE NATION Aide to Coast Candidate Explains 80 Tax Filing | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/around-the-nation-los-angeles-bus-strike-is-affecting-600000.html | AROUND THE NATION Los Angeles Bus Strike Is Affecting 600000 | Special to the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/briefing-156715.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/chrysler-union-accepts-contract.html | CHRYSLER UNION ACCEPTS CONTRACT | By John Holusha Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/conferees-agree-on-bill-for-subsidized-water.html | Conferees Agree on Bill For Subsidized Water | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/congress-leaders-yield-to-president-on-special-session.html | CONGRESS LEADERS YIELD TO PRESIDENT ON SPECIAL SESSION | By Martin Tolchin Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/heart-disease-study-shows-no-gain-in-bid-to-cut-risks.html | HEART DISEASE STUDY SHOWS NO GAIN IN BID TO CUT RISKS | By Jane E Brody | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/house-approves-job-bill-gop-calls-it-a-hoax.html | HOUSE APPROVES JOB BILL GOP CALLS IT A HOAX | By Seth S King Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/house-panel-progressing-on-immigration-bill.html | HOUSE PANEL PROGRESSING ON IMMIGRATION BILL | By Robert Pear Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/injured-in-brain-baby-wins-annuity.html | INJURED IN BRAIN BABY WINS ANNUITY | Special to the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/justice-aides-take-civil-rights-steps.html | JUSTICE AIDES TAKE CIVIL RIGHTS STEPS | By Leslie Maitland Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/labors-no-concession-mood-grows.html | LABORS NO CONCESSION MOOD GROWS | By Iver Peterson | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/landlord-takes-cake-in-a-rent-settlement.html | Landlord Takes Cake In a Rent Settlement | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/man-in-the-news-senator-tough-in-the-fray-man-in-the-news.html | MAN IN THE NEWS SENATOR TOUGH IN THE FRAY Man in the News | By Marjorie Hunter Special To the New York Times | TX 972942 | 1982-09-20 |

| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/new-space-launching-town-texas-worries-that-it-s-creating-monster-talk-rockport.html | NEW SPACELAUNCHING TOWN IN TEXAS WORRIES THAT ITS CREATING A MONSTER The Talk of Rockport | By Robert Reinhold Special To the New York Times | TX 972942 | 1982-09-20 |
|---|---|---|---|---|---|
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/not-so-small-talk-in-the-oval-office.html | NOT SO SMALL TALK IN THE OVAL OFFICE | Special to the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/once-again-congress-is-playing-politics-as-usual.html | ONCE AGAIN CONGRESS IS PLAYING POLITICS AS USUAL | Special to the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/reagan-and-blacks-news-analysis.html | REAGAN AND BLACKS News Analysis | By Howell Raines Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/roll-call-in-senate-on-abortion-curb.html | ROLLCALL IN SENATE ON ABORTION CURB | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/school-prayer-bill-brings-new-filibuster-in-senate.html | SCHOOL PRAYER BILL BRINGS NEW FILIBUSTER IN SENATE | By Steven V Roberts Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/us/sun-energy-used-in-water-seperation-process.html | SUN ENERGY USED IN WATER SEPERATION PROCESS | By Walter Sullivan | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/a-quagmire-for-israelis-news-analysis.html | A QUAGMIRE FOR ISRAELIS News Analysis | By David K Shipler Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/arafat-demands-3-nations-return-peace-force-to-beirut.html | ARAFAT DEMANDS 3 NATIONS RETURN PEACE FORCE TO BEIRUT | By Henry Kamm Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/around-the-world-a-wandering-hurricane-brushes-past-bermuda.html | AROUND THE WORLD A Wandering Hurricane Brushes Past Bermuda | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/big-military-parade-helps-mexico-mark-day-of-independence.html | BIG MILITARY PARADE HELPS MEXICO MARK DAY OF INDEPENDENCE | Special to the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/moslem-extremists-jailed-in-plot-against-mubarak.html | MOSLEM EXTREMISTS JAILED IN PLOT AGAINST MUBARAK | By William E Farrell Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/once-more-beirut-holds-its-breath-for-whatever-war-brings.html | ONCE MORE BEIRUT HOLDS ITS BREATH FOR WHATEVER WAR BRINGS | By Eric Pace | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/poles-say-union-fugitives-spurned-bid-for-talks.html | POLES SAY UNION FUGITIVES SPURNED BID FOR TALKS | By John Kifner Special To the New York Times | TX 972942 | 1982-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/princess-stricken-before-crash-doctors-say.html | PRINCESS STRICKEN BEFORE CRASH DOCTORS SAY | By John Vinocur Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/reagan-praises-marcos-as-a-voice-for-moderation.html | REAGAN PRAISES MARCOS AS A VOICE FOR MODERATION | By Lynn Rosellini Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/salvador-backed-by-us-opens-contact-with-guerrillas.html | SALVADOR BACKED BY US OPENS CONTACT WITH GUERRILLAS | By Bernard Weinraub Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/schmidt-meets-with-rival-chief-in-crisis.html | SCHMIDT MEETS WITH RIVAL CHIEF IN CRISIS | By James M Markham Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/social-democrats-defeated-in-wales.html | SOCIAL DEMOCRATS DEFEATED IN WALES | By Rw Apple Jr Special to the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/un-council-meets-on-beirut.html | UN COUNCIL MEETS ON BEIRUT | Special to the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/us-calls-israeli-act-a-violation-and-demands-immediate-pullout.html | US CALLS ISRAELI ACT A VIOLATION AND DEMANDS IMMEDIATE PULLOUT | By Bernard Gwertzman Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/us-says-moscow-is-stalling-progress-on-nuclear-test-ban.html | US Says Moscow Is Stalling Progress on Nuclear Test Ban | AP | TX 972942 | 1982-09-20 |
| 1982-09-17 | https://www.nytimes.com/1982/09/17/world/west-beirut-taken-by-israeli-forces-resistance-slight.html | WEST BEIRUT TAKEN BY ISRAELI FORCES RESISTANCE SLIGHT | By Colin Campbell Special To the New York Times | TX 972942 | 1982-09-20 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/arts/music-review-pianist-s-2-handed-comeback.html | MUSIC REVIEW PIANISTS 2HANDED COMEBACK | By Donal Henahan Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/arts/pianist-mark-cannon.html | PIANIST MARK CANNON | By Edward Rothstein | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/books/books-of-the-times-elegant-balloon.html | BOOKS OF THE TIMES ELEGANT BALLOON | By Anatole Broyard | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/16.2-drop-in-starts-of-housing.html | 162 DROP IN STARTS OF HOUSING | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/a-new-hurdle-for-alfa-group.html | A NEW HURDLE FOR ALFA GROUP | By Lydia Chavez | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/bank-regulators-lax-house-inquiry-is-told.html | BANK REGULATORS LAX HOUSE INQUIRY IS TOLD | By Jeff Gerth Special To the New York Times | TX 980495 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/burnup-offers-lure-to-17-who-quit.html | BURNUP OFFERS LURE TO 17 WHO QUIT | Special to the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/coke-gets-pasta-maker.html | Coke Gets Pasta Maker | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/company-news-westinghouse-sets-sale-of-lamp-units.html | COMPANY NEWS Westinghouse Sets Sale of Lamp Units | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/credit-markets-money-supply-clumbs-by-4.3-billion-in-week.html | Credit Markets MONEY SUPPLY CLUMBS BY 43 BILLION IN WEEK | By Michael Quint | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/dows-falls-by-10.86-on-new-rate-fears.html | DOWS FALLS BY 1086 ON NEW RATE FEARS | By Alexander R Hammer | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/internorth-layoffs.html | Internorth Layoffs | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/lenders-seek-pact-on-refiner-s-debt.html | LENDERS SEEK PACT ON REFINERS DEBT | By Robert A Bennett | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/marietta-still-fights-for-bendix.html | Marietta Still Fights For Bendix | By Robert J Cole | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/pan-am-plans-to-idle-5000.html | PAN AM PLANS TO IDLE 5000 | By Agis Salpukas | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/patents-a-process-for-output-of-solvents.html | PatentsA Process For Output Of Solvents | By Stacy V Jones | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/patents-dummy-legs-test-vehicle-safety-systems.html | PatentsDummy Legs Test Vehicle Safety Systems | By Stacy V Jones | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/patents-microbes-recover-oil-from-tar-sands.html | PatentsMicrobes Recover Oil From Tar Sands | By Stacy V Jones | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/paying-asbestos-damages.html | PAYING ASBESTOS DAMAGES | By Barnaby J Feder Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/seafirst-purchase.html | Seafirst Purchase | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/business/your-money-property-laws-and-moving.html | Your Money Property Laws And Moving | By Leonard Sloane | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/movies/japan-s-lonely-heart.html | JAPANS LONELY HEART | By Janet Maslin | TX 980495 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/4-residents-die-in-brooklyn-fire-suspect-arrested.html | 4 RESIDENTS DIE IN BROOKLYN FIRE SUSPECT ARRESTED | By Lindsey Gruson | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/bridge-a-rule-should-be-revised-if-the-situation-calls-for-it.html | Bridge A Rule Should Be Revised If the Situation Calls for It | By Alan Truscott | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/criticism-aside-princeton-band-sets-a-provocative-course.html | CRITICISM ASIDE PRINCETON BAND SETS A PROVOCATIVE COURSE | By William E Geist | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/holy-days-bring-prayers-for-peace.html | HOLY DAYS BRING PRAYERS FOR PEACE | By Charles Austin | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/most-suspects-are-charged-in-crimes-in-own-boroughs.html | MOST SUSPECTS ARE CHARGED IN CRIMES IN OWN BOROUGHS | By Barbara Basler | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/musto-case-figure-sentenced.html | MUSTOCASE FIGURE SENTENCED | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/new-york-day-by-day-160642.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/new-york-day-by-day-160652.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/new-york-day-by-daycrowd-cheers-a-driver.html | NEW YORK DAY BY DAYCrowd Cheers a Driver | DEIRDRE CARMODY AND CLYDE HABERMAN | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/poles-reach-us-after-a-long-sail-and-ask-to-stay.html | POLES REACH US AFTER A LONG SAIL AND ASK TO STAY | By Robert D McFadden | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/president-visits-jersey-to-help-rep-fenwick.html | PRESIDENT VISITS JERSEY TO HELP REP FENWICK | By Michael Norman Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/starting-of-work-is-likely-by-april-at-lincoln-west.html | STARTING OF WORK IS LIKELY BY APRIL AT LINCOLN WEST | By Joyce Purnick | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/teacher-strikes-disrupt-classes-for-localities.html | TEACHER STRIKES DISRUPT CLASSES FOR LOCALITIES | By Joseph B Treaster | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/the-region-buffalo-news-guild-rejects-concession.html | THE REGION Buffalo News Guild Rejects Concession | AP | TX 980495 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/the-region-shoreham-a-plant-suffers-a-delay.html | THE REGION Shoreham APlant Suffers a Delay | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/voters-ignoring-2d-highest-post-in-state-primary.html | VOTERS IGNORING 2dHIGHEST POST IN STATE PRIMARY | By Josh Barbanel | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/obituaries/julian-saenz-hinojosa-dies-a-career-diplomat-in-mexico.html | Julian Saenz Hinojosa Dies A Career Diplomat in Mexico | Special to the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/obituaries/vera-stravinski-widow-of-composer-dead-at-93.html | VERA STRAVINSKI WIDOW OF COMPOSER DEAD AT 93 | By Allen Hughes | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/bleak-bleak-poland.html | BLEAK BLEAK POLAND | By Abraham Brumberg | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/end-nontariff-barriers.html | END NONTARIFF BARRIERS | By Robert R McMillan | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/new-york-styx-at-six.html | NEW YORK Styx At Six | By Sydney H Schanberg | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/observer-ring-around-the-river.html | OBSERVER Ring Around The River | By Russell Baker | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/tibet-for-the-tibetans-not-chinas-arms.html | TIBET FOR THE TIBETANS NOT CHINAS ARMS | By Tinley Nyandak | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/a-guilty-plea-by-reese.html | A Guilty Plea by Reese | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/brewers-eliminate-yankees.html | BREWERS ELIMINATE YANKEES | By Jane Gross Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/cardinals-top-mets-by-3-2-7-1.html | CARDINALS TOP METS BY 32 71 | By James Tuite | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/casper-shoots-68-to-tie-for-lead.html | Casper Shoots 68 To Tie for Lead | Special to the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/cosmos-workout-a-key-to-soccer-bowl-lineup.html | COSMOS WORKOUT A KEY TO SOCCER BOWL LINEUP | By Alex Yannis Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/judge-of-tv-case-rebuffs-ncaa.html | Judge of TV Case Rebuffs NCAA | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/manning-traded-to-oilers.html | Manning Traded To Oilers | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/nfl-talks-break-off-owners-reject-new-offer.html | NFL TALKS BREAK OFF OWNERS REJECT NEW OFFER | By Michael Janofsky | TX 980495 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/players-a-reserve-s-moment-of-glory.html | PLAYERS A RESERVES MOMENT OF GLORY | By Ira Berkow | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/scouting-diet-extremes.html | SCOUTING Diet Extremes | By Neil Amdur and Lawrie Mifflin | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/scouting-down-not-out.html | SCOUTING Down Not Out | By Neil Amdur and Lawrie Mifflin | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/scouting-money-shortages-cut-school-sports.html | SCOUTING Money Shortages Cut School Sports | By Neil Amdur and Lawrie Mifflin | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/scouting-second-thoughts.html | SCOUTING Second Thoughts | By Neil Amdur and Lawrie Mifflin | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/sports-of-the-times-the-gold-rush-at-belmont.html | SPORTS OF THE TIMES THE GOLD RUSH AT BELMONT | By Steven Crist | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/style/christie-s-wine-auction-is-moved-to-chicago.html | CHRISTIES WINE AUCTION IS MOVED TO CHICAGO | By Terry Robards | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/style/consumer-saturday-new-help-in-fixing-appliances.html | Consumer Saturday NEW HELP IN FIXING APPLIANCES | By Peter Kerr | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/style/de-gustibus-food-fads-and-the-classics.html | DE GUSTIBUS FOOD FADS AND THE CLASSICS | By Mimi Sheraton | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/style/scaasi-glamour-at-a-heady-price.html | SCAASI GLAMOUR AT A HEADY PRICE | By Bernadine Morris | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/style/smoke-detectors-the-sound-can-cause-some-fury.html | SMOKE DETECTORS THE SOUND CAN CAUSE SOME FURY | By Georgia Dullea | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/theater/panel-to-seek-successor-to-mazzola.html | PANEL TO SEEK SUCCESSOR TO MAZZOLA | By Carol Lawson | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/theater/performance-pilar-rioja-in-garcia-lorca.html | PERFORMANCE PILAR RIOJA IN GARCIA LORCA | By Jack Anderson | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/theater/theater-funds-s-director-says-his-motto-is-more.html | THEATER FUNDSS DIRECTOR SAYS HIS MOTTO IS MORE | By Herbert Mitgang | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/airports-faulted-on-wind-detection.html | AIRPORTS FAULTED ON WIND DETECTION | Special to the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/auto-union-chiefs-approve-contract.html | AUTO UNION CHIEFS APPROVE CONTRACT | By John Holusha Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/briefing-159695.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 980495 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/embassy-row-where-the-elite-can-now-meet.html | EMBASSY ROW WHERE THE ELITE CAN NOW MEET | By Barbara Gamarekian Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/energy-dept-denies-report-of-nuclear-security-breach.html | Energy Dept Denies Report Of Nuclear Security Breach | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/excess-of-leukemia-detected-in-fallout-zones-doctor-says.html | EXCESS OF LEUKEMIA DETECTED IN FALLOUT ZONES DOCTOR SAYS | Special to the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/hawaiians-go-to-polls-today.html | HAWAIIANS GO TO POLLS TODAY | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/kennedy-and-hart-endorse-pay-equity-for-women.html | KENNEDY AND HART ENDORSE PAY EQUITY FOR WOMEN | Special to the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/railroad-talks-continue-as-strike-deadline-nears.html | RAILROAD TALKS CONTINUE AS STRIKE DEADLINE NEARS | By Seth S King Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/reagan-asserts-attack-by-leftists-led-to-israeli-move-on-west-beirut.html | REAGAN ASSERTS ATTACK BY LEFTISTS LED TO ISRAELI MOVE ON WEST BEIRUT | By Bernard Gwertzman Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/reagan-hard-hat-back-on-tv-but-for-democrats.html | REAGAN HARD HAT BACK ON TV BUT FOR DEMOCRATS | By Ben A Franklin Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/reagan-suggests-tighter-control-of-central-bank.html | REAGAN SUGGESTS TIGHTER CONTROL OF CENTRAL BANK | By Francis X Clines Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/retired-desperado-from-a-nice-gang-recalls-younger-days.html | RETIRED DESPERADO FROM A NICE GANG RECALLS YOUNGER DAYS | Special to the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Barbara Oliver | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/special-session-perspectives-conflict-news-analysis.html | SPECIAL SESSION PERSPECTIVES CONFLICT News Analysis | By Martin Tolchin Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/texas-lawyer-admits-role-in-plot-to-kill-federal-judge.html | TEXAS LAWYER ADMITS ROLE IN PLOT TO KILL FEDERAL JUDGE | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/us-to-delay-new-milk-sale-fee-at-100-million-cost-to-treasury.html | US TO DELAY NEW MILK SALE FEE AT 100 MILLION COST TO TREASURY | By Irvin Molotsky Special To the New York Times | TX 980495 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/value-of-food-stamps-to-increase-on-oct-1.html | Value of Food Stamps To Increase on Oct 1 | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/when-congress-is-lame-duck.html | WHEN CONGRESS IS LAME DUCK | Special to the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/us/women-s-unit-assailed-on-educational-policy.html | Womens Unit Assailed On Educational Policy | Special to the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/13-year-coalition-collapses-in-bonn-as-4-officials-quit.html | 13YEAR COALITION COLLAPSES IN BONN AS 4 OFFICIALS QUIT | By James M Markham Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/25-honduran-rebels-said-to-seize-200-at-meeting.html | 25 HONDURAN REBELS SAID TO SEIZE 200 AT MEETING | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/bishops-in-poland-warn-authorities.html | BISHOPS IN POLAND WARN AUTHORITIES | By John Kifner Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/common-market-asks-soviet-to-restore-telephone-links.html | Common Market Asks Soviet To Restore Telephone Links | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/hurricane-debby-heads-north-after-brushing-by-bermuda.html | Hurricane Debby Heads North After Brushing by Bermuda | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/israel-increases-its-grip-on-beirut.html | ISRAEL INCREASES ITS GRIP ON BEIRUT | By Colin Campbell Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/israel-offers-us-a-plan-for-beirut.html | ISRAEL OFFERS US A PLAN FOR BEIRUT | By David K Shipler Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/israeli-official-and-2-others-seriously-hurt-in-paris-blast.html | ISRAELI OFFICIAL AND 2 OTHERS SERIOUSLY HURT IN PARIS BLAST | By Steven Rattner Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/man-in-the-news-the-moderate-brother.html | MAN IN THE NEWS THE MODERATE BROTHER | By Ihsan A Hijazi Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/marcos-defends-his-rights-and-spending-records.html | MARCOS DEFENDS HIS RIGHTS AND SPENDING RECORDS | By Lynn Rosellini Special To the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/police-in-greece-seize-the-works-of-de-sade.html | Police in Greece Seize The Works of de Sade | Special to the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/princess-extolled-at-hometown-rite.html | PRINCESS EXTOLLED AT HOMETOWN RITE | Special to the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/security-council-condemns-latest-israeli-incursion.html | SECURITY COUNCIL CONDEMNS LATEST ISRAELI INCURSION | By Bernard D Nossiter Special To the New York Times | TX 980495 | |

| | | | | |
|---|---|---|---|---|
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/sketches-3-bonn-officials-involved-coalition-maneuvers-hans-dietrich-genscher.html | SKETCHES OF 3 BONN OFFICIALS INVOLVED IN COALITION MANEUVERS HansDietrich Genscher | Special to the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/thais-give-scriptures-to-us.html | Thais Give Scriptures to US | AP | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/third-party-holds-the-balance-in-hamburg-politics.html | THIRD PARTY HOLDS THE BALANCE IN HAMBURG POLITICS | Special to the New York Times | TX 980495 | 1982-10-01 |
| 1982-09-18 | https://www.nytimes.com/1982/09/18/world/west-germany-s-coalition-broke-much-new-ground.html | WEST GERMANYS COALITION BROKE MUCH NEW GROUND | By David Binder | TX 980495 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/about-westchester-oldfashioned-flavor-at-the-yorktown-grange-fair.html | ABOUT WESTCHESTEROLDFASHIONED FLAVOR AT THE YORKTOWN GRANGE FAIR | By Lynne Ames | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/bit-of-local-election-lunacy.html | BIT OF LOCAL ELECTION LUNACY | By John Chervokas | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/boy-13-is-forming-cancer-youth-group.html | BOY 13 IS FORMING CANCER YOUTH GROUP | By Rhoda M Gilinsky | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/county-asks-us-to-waive-mamaroneck-sewer-site.html | COUNTY ASKS US TO WAIVE MAMARONECK SEWER SITE | By Gary Kriss | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/dining-out-the-colony-on-course-for-22-years.html | DINING OUTTHE COLONY ON COURSE FOR 22 YEARS | By M H Reed | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/gardening-getting-your-plants-ready-for-frost.html | GARDENINGGETTING YOUR PLANTS READY FOR FROST | By Carl Totemeier | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/on-the-hunt-for-illegal-dumps.html | ON THE HUNT FOR ILLEGAL DUMPS | By Susan B Boyle | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/the-planes-on-fire-get-out.html | THE PLANES ON FIRE GET OUT | By Christine Lyons | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/westchester-journal.html | WESTCHESTER JOURNAL | By Lynne Ames | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/when-a-mother-feels-rejected.html | WHEN A MOTHER FEELS REJECTED | By Helene S Berg | TX 984904 | 1982-10-01 |

| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/adolesence-mars-the-who-s-new-disk.html | ADOLESENCE MARS THE WHOS NEW DISK | By Jon Pareles | TX 984904 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/antiques-view-starting-with-the-viking-revival.html | ANTIQUES VIEW STARTING WITH THE VIKING REVIVAL | By Rita Reif | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/architecture-view-robert-venturi-in-love-with-the-art-of-building.html | ARCHITECTURE VIEW ROBERT VENTURIIN LOVE WITH THE ART OF BUILDING | By Paul Goldberger | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/art-view-scandinavian-pleasures-washington-dc.html | ART VIEW SCANDINAVIAN PLEASURES WASHINGTON DC | By John Russell | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/ballet-caracas-contemporary-group.html | BALLET CARACAS CONTEMPORARY GROUP | By Anna Kisselgoff | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/ballet-empire-theater-barbara-striegel-works.html | BALLET EMPIRE THEATER BARBARA STRIEGEL WORKS | By Jack Anderson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/bridge-willing-to-guess-wrong.html | BRIDGE WILLING TO GUESS WRONG | By Alan Truscott | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/cabaret-joyce-bryant-sings.html | CABARET JOYCE BRYANT SINGS | By John S Wilson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/camera-what-to-do-with-all-those-vacation-photos.html | CAMERAWHAT TO DO WITH ALL THOSE VACATION PHOTOS | By Fred W Rosen and George Schaub | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/chess-a-word-to-the-wise.html | CHESS A WORD TO THE WISE | By Robert Byrne | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/city-opera-ramey-sings-in-l-amore-dei-tre-re.html | CITY OPERA RAMEY SINGS IN LAMORE DEI TRE RE | By Bernard Holland | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/concert-tapiola-choir.html | CONCERT TAPIOLA CHOIR | By Bernard Holland | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/dance-troupes-tighten-belts.html | DANCE TROUPES TIGHTEN BELTS | By Ginger Danto | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/dance-view-bennington-nurtured-the-moderns.html | DANCE VIEW BENNINGTON NURTURED THE MODERNS | By Anna Kisselgoff | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/gallery-view-the-screen-comes-into-its-own.html | GALLERY VIEW THE SCREEN COMES INTO ITS OWN | By Grace Glueck | TX 984904 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/in-the-arts-critics-choices-162277.html | IN THE ARTS CRITICS CHOICES | By Andy Grundberg | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/in-the-arts-critics-choices-162280.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/in-the-arts-critics-choices-162285.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/jazz-piano-in-time-warp.html | JAZZ PIANO IN TIME WARP | By John S Wilson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/junior-knows-best-tv-s-view-of-children-today.html | JUNIOR KNOWS BEST TVS VIEW OF CHILDREN TODAY | By Sally Bedell | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/music-view-fantoccini-and-mme-oglepuss.html | MUSIC VIEW FANTOCCINI AND MME OGLEPUSS | By Donal Henahan | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/numismatics-can-bullion-become-a-collectible.html | NUMISMATICSCAN BULLION BECOME A COLLECTIBLE | By Ed Reiter | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/pop-naturalism-by-bonnie-koloc.html | POP NATURALISM BY BONNIE KOLOC | By Stephen Holden | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/repertory-is-a-key-to-the-new-met-opera.html | REPERTORY IS A KEY TO THE NEW MET OPERA | By John Rockwell | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/sound-why-commercials-wax-loud.html | SOUND WHY COMMERCIALS WAX LOUD | By Hans Fantel | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/stamps-history-dominates-the-new-europa-issues.html | STAMPSHISTORY DOMINATES THE NEW EUROPA ISSUES | By Samuel A Tower | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/television-week-162276.html | TELEVISION WEEK | By Marianne Costantinou | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/tv-view-from-trash-to-m-a-s-h.html | TV VIEW FROM TRASH TO MASH | By John J OConnor | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/a-book-man-s-book-of-himself.html | A BOOK MANS BOOK OF HIMSELF | By Alfred Kazin | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/a-novel-of-very-high-adventure.html | A NOVEL OF VERY HIGH ADVENTURE | By John Noble Wilford | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/an-amiable-graham-greene.html | AN AMIABLE GRAHAM GREENE | By Robert Towers | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/editor-s-choice.html | EDITORS CHOICE | Farrar Straus  Giroux 1650 | TX 984904 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/for-the-woman-who-has-everything.html | FOR THE WOMAN WHO HAS EVERYTHING | By Carolyn See | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/how-loose-must-the-screw-be.html | HOW LOOSE MUST THE SCREW BE | By Tom Wicker | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/impact-and-triumphant.html | IMPACT AND TRIUMPHANT | By Morris Dickstein | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/inventions-and-inspirations.html | INVENTIONS AND INSPIRATIONS | By Tracy Kidder | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/literary-footnote-ellmann-rejoycing.html | LITERARY FOOTNOTEELLMANN REJOYCING | By Richard Ellmann | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/nonfiction-in-brief-153130.html | NONFICTION IN BRIEF | By Walter Goodman | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/paperback-talk-lively-lilliputian.html | PAPERBACK TALK Lively Lilliputian | By Ray Walters | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/picture-book-on-sex-is-withdrawn.html | PICTURE BOOK ON SEX IS WITHDRAWN | By Edwin McDowell | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/reading-and-writing-the-extraordinary-joyce.html | READING AND WRITING THE EXTRAORDINARY JOYCE | By Anatole Broyard | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/sons-of-the-black-chamber.html | SONS OF THE BLACK CHAMBER | By Philip Taubman | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/the-complexities-of-ordinary-life.html | THE COMPLEXITIES OF ORDINARY LIFE | By Anne Tyler | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/who-is-human-who-is-not.html | WHO IS HUMAN WHO IS NOT | By Mark Rose | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/books/witching-time.html | WITCHING TIME | By Jack N Rakove | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/business/an-ad-agency-born-in-tragedy.html | AN AD AGENCY BORN IN TRAGEDY | By William Meyers | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/business/an-odd-deal-in-mingo-county.html | AN ODD DEAL IN MINGO COUNTY | By Wendell Rawls Jr | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/business/economic-affairs-why-the-football-union-can-be-hit-hard.html | ECONOMIC AFFAIRSWHY THE FOOTBALL UNION CAN BE HIT HARD | By Barbara R Bergman | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/business/fear-not-prosperity-awaits-us.html | FEAR NOT PROSPERITY AWAITS US | By Herman Kahn | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/business/harry-gray-is-on-the-prowl-again.html | HARRY GRAY IS ON THE PROWL AGAIN | By Marylin Bender | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/business/investing-strategies-for-the-corporate-brass.html | INVESTING STRATEGIES FOR THE CORPORATE BRASS | By Fred R Bleakley | TX 984904 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/business/labor-maverick-ray-rogers-an-organizer-beset-by-problems.html | Labor Maverick Ray Rogers AN ORGANIZER BESET BY PROBLEMS | By William Serrin | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/business/personal-finance-lure-of-money-management-accounts.html | PERSONAL FINANCE LURE OF MONEY MANAGEMENT ACCOUNTS | By Deborah Rankin | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/business/prayerful-economics.html | PRAYERFUL ECONOMICS | By David M Gordon | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/business/the-far-flung-wars-of-mighty-ibm.html | THE FARFLUNG WARS OF MIGHTY IBM | By Andrew Pollack | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/business/what-s-new-in-retailing-new-stores-for-pregnant-lawyers.html | WHATS NEW IN RETAILING NEW STORES FOR PREGNANT LAWYERS | By Isadore Barmash | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/a-talk-with-paul-volcker.html | A TALK WITH PAUL VOLCKER | By Andrew Tobias | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/belize.html | BELIZE | By Donald E Westlake | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/design-food-a-vineyard-sagal-on-long-island.html | DESIGN FOOD A VINEYARD SAGAL ON LONG ISLAND | By Marilyn Bethnay | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/fashion-a-show-of-success.html | FASHION A SHOW OF SUCCESS | By Carrie Donovan | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/on-language-bizbuzz.html | ON LANGUAGE BIZBUZZ | By William Safire | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/sunday-observer-sportsglut.html | SUNDAY OBSERVER SPORTSGLUT | By Russell Baker | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/the-decade-that-failed.html | THE DECADE THAT FAILED | By Irving Howe | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/toxic-shock.html | TOXIC SHOCK | By Nan Robertson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/valentinos-peripatetic-world.html | VALENTINOS PERIPATETIC WORLD | By Andre Leon Talley | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/why-isn-t-the-philarmonic-better.html | WHY ISNT THE PHILARMONIC BETTER | By John Rockwell | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/movies/film-view-what-summer-s-box-office-boom-augurs-for-movies.html | FILM VIEW WHAT SUMMERS BOX OFFICE BOOM AUGURS FOR MOVIES | By Vincent Canby | TX 984904 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/46-new-york-legislators-opposed-in-primaries.html | 46 NEW YORK LEGISLATORS OPPOSED IN PRIMARIES | By E J Dionne Jr | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/a-christie-mystery-fades-out-drearily-east-farmingdale.html | A CHRISTIE MYSTERY FADES OUT DREARILY EAST FARMINGDALE | By Alvin Klein | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/a-church-restores-6-tiffany-windows.html | A CHURCH RESTORES 6 TIFFANY WINDOWS | By Addie Wagner | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/a-racehorse-you-can-own-one.html | A RACEHORSE YOU CAN OWN ONE | By Michael Strauss | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/a-tenant-landlord-fight-resumes.html | A TENANTLANDLORD FIGHT RESUMES | By Betsy Brown | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/after-the-pink-slip-3-cases-in-point.html | AFTER THE PINK SLIP 3 CASES IN POINT | By Ruth Mari | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/americas-most-subsidized-sport.html | AMERICAS MOST SUBSIDIZED SPORT | By Susan Russell | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/amid-job-gains-new-york-city-feels-the-recession.html | AMID JOB GAINS NEW YORK CITY FEELS THE RECESSION | By William Serrin | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/angels-in-trouble-in-2-cities.html | ANGELS IN TROUBLE IN 2 CITIES | By Sandra Gardner | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/antiques-george-washington-stayed-here-rocky-hill.html | ANTIQUESGEORGE WASHINGTON STAYED HEREROCKY HILL | By Carolyn Darrow | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/antiques-reevaluating-american-folk-art.html | AntiquesREEVALUATING AMERICAN FOLK ART | By Frances Phipps | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/apple-growers-expect-large-crop.html | APPLE GROWERS EXPECT LARGE CROP | By Laurie A ONeill | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/art-potpourri-reflects-diversity.html | ARTPOTPOURRI REFLECTS DIVERSITY | By Phyllis Braff | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/art-the-art-of-pastel-portraiture-at-the-state-museum.html | ART THE ART OF PASTEL PORTRAITURE AT THE STATE MUSEUM | By Vivien Raynor | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/article-161736-no-title.html | Article 161736 No Title | By Lindsey Gruson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/artisan-overcomes-handicap-to-boot.html | ARTISAN OVERCOMES HANDICAP TO BOOT | By Gina Geslewitz | TX 984904 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/british-marine-art-at-mystic-seaport.html | BRITISH MARINE ART AT MYSTIC SEAPORT | By Vivien Raynor | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/city-assigns-19409-disabled-students-to-classes.html | CITY ASSIGNS 19409 DISABLED STUDENTS TO CLASSES | By Gene I Maeroff | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/classes-resume-at-phoenix-house.html | CLASSES RESUME AT PHOENIX HOUSE | By Lena Williams | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/coming-attractions-in-the-world-of-art.html | COMING ATTRACTIONS IN THE WORLD OF ART | By David Lshirey | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/connecticut-guide-antonioni-at-70.html | Connecticut Guide ANTONIONI AT 70 | By Eleanor Charles | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/coop-trying-to-survive.html | COOP TRYING TO SURVIVE | By Peggy McCarthy | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/cutbacks-hit-state-pensioners.html | CUTBACKS HIT STATE PENSIONERS | By Anthony Depalma | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/daycare-center-caters-to-frail-elderly.html | DAYCARE CENTER CATERS TO FRAIL ELDERLY | By Diane Greenberg | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/delaware-tolls-may-go-one-way.html | DELAWARE TOLLS MAY GO ONEWAY | By Donald Janson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/democrats-facing-irony-in-nassau-vote.html | DEMOCRATS FACING IRONY IN NASSAU VOTE | By James Barron | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/dining-out-a-florida-delicacy-in-belleville.html | DINING OUTA FLORIDA DELICACY IN BELLEVILLE | By Anne Semmes | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/dining-out-chinese-delicacies-by-the-lakeside.html | DINING OUT CHINESE DELICACIES BY THE LAKESIDE | By Florence Fabricant | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/dining-out-peking-duck-as-it-should-be.html | Dining Out PEKING DUCK AS IT SHOULD BE | By Patricia Brooks | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/diversity-is-the-key-to-the-fall-season.html | DIVERSITY IS THE KEY TO THE FALL SEASON | By Robert Sherman | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 984904 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/follow-up-on-the-news-162304.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/follow-up-on-the-news-mansion-contest.html | FOLLOWUP ON THE NEWS Mansion Contest | By Richard Haitch | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/follow-up-on-the-news-nixon-library.html | FOLLOWUP ON THE NEWS Nixon Library | By Richard Haitch | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/follow-up-on-the-news-ultrasonic-cane.html | FOLLOWUP ON THE NEWS Ultrasonic Cane | By Richard Haitch | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/food-putting-by-pesto-sauce-for-the-long-winter-ahead-147594.html | FOOD PUTTING BY PESTO SAUCE FOR THE LONG WINTER AHEAD | By Moira Hodgson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/food-putting-by-pesto-sauce-for-the-long-winter-ahead-162553.html | FOOD PUTTING BY PESTO SAUCE FOR THE LONG WINTER AHEAD | By Moira Hodgson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/food-putting-by-pesto-sauce-for-the-long-winter-ahead-164785.html | FOOD PUTTING BY PESTO SAUCE FOR THE LONG WINTER AHEAD | By Moira Hodgson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/food-putting-by-pesto-sauce-for-the-long-winter-ahead-164854.html | FOOD PUTTING BY PESTO SAUCE FOR THE LONG WINTER AHEAD | By Moira Hodgson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/for-rev-carmines-church-in-theater.html | FOR REV CARMINES CHURCH IN THEATER | By Kenneth A Briggs | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/fossel-and-ottinger-face-first-debate.html | FOSSEL AND OTTINGER FACE FIRST DEBATE | By Franklin Whitehouse | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/gardening-getting-your-plants-ready-for-frost.html | GARDENINGGETTING YOUR PLANTS READY FOR FROST | By Carl Totemeier | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/gardening-getting-your-plants-ready-for-frost.html | GARDENINGGETTING YOUR PLANTS READY FOR FROST | By Carl Totemeier | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/gardening-getting-your-plants-ready-for-frost.html | GARDENINGGETTING YOUR PLANTS READY FOR FROST | By Carl Totemeier | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/home-clinic-repairing-a-tub-or-shower-faucet-that-leaks.html | HOME CLINIC REPAIRING A TUB OR SHOWER FAUCET THAT LEAKS | By Bernard Gladstone | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/house-named-for-role-in-shaping-world-of-sculpture.html | HOUSE NAMED FOR ROLE IN SHAPING WORLD OF SCULPTURE | By John B OMahoney | TX 984904 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/indian-bones-go-back-on-view.html | INDIAN BONES GO BACK ON VIEW | By Rosemary Breslin | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/inequities-in-financing-hobble-schools.html | INEQUITIES IN FINANCING HOBBLE SCHOOLS | By Paul Harenberg | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/is-the-i78-link-worth-the-price.html | IS THE I78 LINK WORTH THE PRICE | By Janet Kern | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/jazz-artists-return-for-yale-program.html | JAZZ ARTISTS RETURN FOR YALE PROGRAM | By Wick Sloane | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/jersey-studies-charges-against-casino-union.html | JERSEY STUDIES CHARGES AGAINST CASINO UNION | By Donald Janson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/job-market-reshaped-by-future-shock.html | JOB MARKET RESHAPED BY FUTURE SHOCK | By Ruth Mari | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/koch-and-lehrman-favored-in-island-primary-vote.html | KOCH AND LEHRMAN FAVORED IN ISLAND PRIMARY VOTE | By Frank Lynn | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/legal-aid-cut-back-resorting-to-triage.html | LEGAL AID CUT BACK RESORTING TO TRIAGE | By Robert Ullmann | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/legal-notes-law-firms-moderating-entry-pay.html | LEGAL NOTES LAW FIRMS MODERATING ENTRY PAY | By David Margolick | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/long-islander-guide-whipple-collection.html | LONG ISLANDER GUIDEWHIPPLE COLLECTION | By Barbara Delatiner | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/long-islanders-scanning-the-seas-through-the-clouds.html | LONG ISLANDERS SCANNING THE SEAS THROUGH THE CLOUDS | By Lawrence Van Gelder | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/meetings-at-the-crossroads.html | MEETINGS AT THE CROSSROADS | By Joseph Catinella | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/music-auditions-signal-winter-programs.html | MUSIC AUDITIONS SIGNAL WINTER PROGRAMS | By Robert Sherman | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/music-hath-charms-for-li-audiences.html | MUSIC HATH CHARMS FOR LI AUDIENCES | By Barbara Delatiner | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/nayaug-where-whimsy-reigns.html | NAYAUG WHERE WHIMSY REIGNS | By Dick Davies | TX 984904 | 1982-10-01 |

| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/new-apple-is-offered-to-commercial-growers.html | NEW APPLE IS OFFERED TO COMMERCIAL GROWERS | By Harold Faber Special To the New York Times | TX 984904 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/new-jersey-guide-a-little-respect-please.html | NEW JERSEY GUIDEA LITTLE RESPECT PLEASE | By Frank Emlen | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/new-jersey-journal-155916.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/nl-industries-shuts-its-sayreville-plant.html | NL INDUSTRIES SHUTS ITS SAYREVILLE PLANT | By Leo Hcarney | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/opinion-which-side-of-the-mirror.html | OPINIONWHICH SIDE OF THE MIRROR | By Priscilla L Vail | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/powwow-betrays-tribal-culture.html | POWWOW BETRAYS TRIBAL CULTURE | By Michael Strauss | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/progress-blocks-the-sun.html | PROGRESS BLOCKS THE SUN | By Janet Krauss | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/queens-leaders-tout-jamaica-center-renewal.html | QUEENS LEADERS TOUT JAMAICA CENTER RENEWAL | By Glenn Fowler | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/race-in-the-sixth-district-is-a-battle-of-contrasts.html | RACE IN THE SIXTH DISTRICT IS A BATTLE OF CONTRASTS | By Matthew L Wald | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/soprano-in-the-audience-steps-in-for-sick-colleague.html | SOPRANO IN THE AUDIENCE STEPS IN FOR SICK COLLEAGUE | By Robert D McFadden | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/speaking-personally-upward-mobility-on-the-chicken-farm.html | SPEAKING PERSONALLYUPWARD MOBILITY ON THE CHICKEN FARM | By Arthur Shapiro and David Spelkoman | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/standards-issued-on-resuscitation-of-dying-patients.html | STANDARDS ISSUED ON RESUSCITATION OF DYING PATIENTS | By Ronald Sullivan | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/state-finds-abuse-of-elderly-by-kin.html | STATE FINDS ABUSE OF ELDERLY BY KIN | By Andree Brooks | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/state-joins-drive-for-li-bay-scallops.html | STATE JOINS DRIVE FOR LI BAY SCALLOPS | By Florence Fabricant | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/stony-brook-asks-students-to-enforce-rules-of-conduct.html | STONY BROOK ASKS STUDENTS TO ENFORCE RULES OF CONDUCT | By Hugh OHaire | TX 984904 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/survey-of-teachers-reveals-morale-problems.html | SURVEY OF TEACHERS REVEALS MORALE PROBLEMS | By Edward B Fiske | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/the-lively-arts-dance-machine-bowing.html | THE LIVELY ARTSDANCE MACHINE BOWING | By Jill Silverman | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/the-old-neighborhoodli.html | THE OLD NEIGHBORHOODLI | By Linda Howard | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/the-rising-star-of-chris-dodd.html | THE RISING STAR OF CHRIS DODD | By Jason F Isaacson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/theater-chappaqua-actors-expand-wash-rinse.html | THEATER CHAPPAQUA ACTORS EXPAND WASH RINSE | By Alvin Klein | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/theater-of-the-deaf-relocating.html | THEATER OF THE DEAF RELOCATING | By Bethe Thomas | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/turnover-is-high-in-legislature.html | TURNOVER IS HIGH IN LEGISLATURE | By Richard L Madden | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/two-charged-in-new-rochelle-police-officer-s-death.html | TWO CHARGED IN NEW ROCHELLE POLICE OFFICERS DEATH | By William G Blair | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/us-sues-to-keep-li-airport-open-at-night.html | US SUES TO KEEP LI AIRPORT OPEN AT NIGHT | BY Ernest Holsendolph Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/was-grandma-a-closet-feminist.html | WAS GRANDMA A CLOSET FEMINIST | By Ruth Cowley | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/westchester-guide-greenhouse-turns-100.html | WESTCHESTER GUIDE GREENHOUSE TURNS 100 | By Eleanor Charles | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/what-happened-to-the-superfund.html | WHAT HAPPENED TO THE SUPERFUND | By States News Service | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/where-the-cliffs-draw-climbers.html | WHERE THE CLIFFS DRAW CLIMBERS | By Ruth Robinson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/who-is-this-god-in-need-of-help-from-politicians-we-cannot-know.html | WHO IS THIS GOD IN NEED OF HELP FROM POLITICIANSWe cannot know what God is We can only know what God is not MAIMONIDES | By Betty McCollister | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/woodmere-ponders-schoolland-sale-woodmere.html | WOODMERE PONDERS SCHOOLLAND SALEWOODMERE | By Phyllis Bernstein | TX 984904 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/obituaries/j-randolph-jones-conductor-in-jersey-dies.html | J RANDOLPH JONES CONDUCTOR IN JERSEY DIES | By Alfred E Clark | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/begin-and-trajan.html | BEGIN AND TRAJAN | By Michael Walzer | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/blowing-away-the-fez-smokescreen.html | BLOWING AWAY THE FEZ SMOKESCREEN | By Jacob Javits | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/for-2-healthy-parties.html | FOR 2 HEALTHY PARTIES | By Pamela C Harriman | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/in-the-nation-recycling-an-idea.html | IN THE NATION RECYCLING AN IDEA | By Tom Wicker | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/washington-will-reagan-run-in-84.html | WASHINGTON WILL REAGAN RUN IN 84 | By James Reston | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/home-improvement-without-tears.html | HOME IMPROVEMENT WITHOUT TEARS | By Frances Cerra | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/if-you-re-thinking-of-living-in-new-rochelle.html | IF YOURE THINKING OF LIVING IN NEW ROCHELLE | By George W Goodman | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/office-condos-seek-a-place-in-the-sun.html | OFFICE CONDOS SEEK A PLACE IN THE SUN | By Ellen Rand | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/talking-land-deals-a-careful-scrutiny-is-advisable.html | TALKING LAND DEALS A CAREFUL SCRUTINY IS ADVISABLE | By Diane Henry | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/tappan-vets-do-a-2d-hitch-as-developers.html | TAPPAN VETS DO A 2D HITCH AS DEVELOPERS | By Betsy Brown | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/the-new-cab-rules-and-stabilized-housing.html | THE NEW CAB RULES AND STABILIZED HOUSING | By Alan S Oser | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/the-road-to-renting-your-house.html | THE ROAD TO RENTING YOUR HOUSE | By Glenn Fowler | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/about-cars-on-carmakers-and-women.html | ABOUT CARS On Carmakers and Women | By Marshall Schuon | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/brewers-hand-yanks-7th-straight-loss.html | BREWERS HAND YANKS 7TH STRAIGHT LOSS | By Jane Gross Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/cardinals-sweep-mets-by-2-0-and-6-2.html | CARDINALS SWEEP METS BY 20 AND 62 | By James Tuite | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/cosmos-win-soccer-bowl.html | COSMOS WIN SOCCER BOWL | By Alex Yannis Special To the New York Times | TX 984904 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/court-decision-on-tv-has-colleges-in-a-quandary.html | COURT DECISION ON TV HAS COLLEGES IN A QUANDARY | By Gordon S White Jr | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/finsterwald-leads-by-2-in-newport-golf-event.html | Finsterwald Leads by 2 In Newport Golf Event | Special to the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/irish-hold-off-michigan-23-17.html | IRISH HOLD OFF MICHIGAN 2317 | By Gordon S White Jr Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/is-sherrills-salary-out-of-line-history-says-no.html | IS SHERRILLS SALARY OUT OF LINE HISTORY SAYS NO | By Ronald A Smith | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/jeter-out-3-5-weeks-with-knee-injury.html | JETER OUT 35 WEEKS WITH KNEE INJURY | By Michael Katz Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/lemhi-gold-scores-upset-in-marlboro.html | LEMHI GOLD SCORES UPSET IN MARLBORO | By Steven Crist | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/mears-captures-pole.html | Mears Captures Pole | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/nfl-to-cut-offer-in-each-strike-week.html | NFL to Cut Offer in Each Strike Week | By Michael Janofsky | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/outdoors.html | OUTDOORS | By Nelson Bryant | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/pitt-winner-by-37-17.html | PITT WINNER BY 3717 | By Malcolm Moran Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/potter-leads-brown-over-yale-28-to-21.html | POTTER LEADS BROWN OVER YALE 28 to 21 | By William N Wallace Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/rules-under-study-on-search-rescue.html | Rules Under Study On Search Rescue | By Joanne A Fishman Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/spinks-wins-in-9th-and-retains-crown.html | SPINKS WINS IN 9TH AND RETAINS CROWN | By Frank Brady Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/sports-of-the-times-golf-s-human-tranquilizer.html | SPORTS OF THE TIMES GOLFS HUMAN TRANQUILIZER | By Dave Anderson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/sports-of-the-times-the-soccer-bowl-not-a-super-bowl.html | SPORTS OF THE TIMES THE SOCCER BOWL NOT A SUPER BOWL | By George Vecsey | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/the-fall-of-67-when-the-red-sox-reached-the-promised-land.html | THE FALL OF 67 WHEN THE RED SOX REACHED THE PROMISED LAND | By Peter Huidekoper Jr | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/the-yankees-anatomy-of-a-team-s-decline.html | THE YANKEES ANATOMY OF A TEAMS DECLINE | By Murray Chass | TX 984904 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/style/at-60-helen-gurley-brown-talks-about-life-and-love.html | AT 60 HELEN GURLEY BROWN TALKS ABOUT LIFE AND LOVE | By Glenn Collins | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/style/future-events-a-mixed-bag-hotel-art.html | FUTURE EVENTS A MIXED BAG Hotel Art | By Ruth Robinson | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/theater/comedy-united-mime-workers.html | COMEDY UNITED MIME WORKERS | By Mel Gussow | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/theater/stage-confessions-of-a-dope-fiend.html | STAGE CONFESSIONS OF A DOPE FIEND | By Mel Gussow | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/theater/stage-view-screenplays-are-skimpy-fuel-for-theater.html | STAGE VIEW SCREENPLAYS ARE SKIMPY FUEL FOR THEATER | By Walter Kerr | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/practical-traveler.html | PRACTICAL TRAVELER | By John Brannon Albright | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/travel-advisory-colorful-workshops-in-vermont.html | TRAVEL ADVISORY Colorful Workshops In Vermont | By Lawernce van Gelder | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/abducted-texas-boy-freed-after-ransom.html | Abducted Texas Boy Freed After Ransom | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/b-1-bomber-safety-hatch-found-on-football-field.html | B1 Bomber Safety Hatch Found on Football Field | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/democrats-offer-new-policy-to-sustain-national-growth.html | DEMOCRATS OFFER NEW POLICY TO SUSTAIN NATIONAL GROWTH | By Edward Cowan Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/environmentalism-back-in-spotlight-as-activists-and-administration-battle.html | ENVIRONMENTALISM BACK IN SPOTLIGHT AS ACTIVISTS AND ADMINISTRATION BATTLE | By Philip Shabecoff Special to the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/epa-mistake-gives-a-trade-secret-to-rival.html | EPA MISTAKE GIVES A TRADE SECRET TO RIVAL | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/florida-s-old-capital-gets-new-lease-on-life.html | FLORIDAS OLD CAPITAL GETS NEW LEASE ON LIFE | Special to the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/flu-vaccinations-are-urged-for-those-in-high-risk-group.html | FLU VACCINATIONS ARE URGED FOR THOSE IN HIGHRISK GROUP | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/foreign-visitors-to-the-us-declined-in-first-half-of-year.html | Foreign Visitors to the US  Declined in First Half of Year | AP | TX 984904 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/former-congressman-concedes-in-maryland.html | Former Congressman Concedes in Maryland | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/girls-death-cited-at-fallout-trial.html | GIRLS DEATH CITED AT FALLOUT TRIAL | By George Raine Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/highly-prized-40-s-plane-stolen-from-lake-michigan-is-recovered-by-fbi.html | HIGHLY PRIZED 40S PLANE STOLEN FROM LAKE MICHIGAN IS RECOVERED BY FBI | By Ben A Franklin Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/immigration-agency-s-move-opposed.html | IMMIGRATION AGENCYS MOVE OPPOSED | Special to the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/indians-sue-to-evict-whites.html | Indians Sue to Evict Whites | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/judge-bars-destruction-of-four-tigers-in-detroit.html | Judge Bars Destruction Of Four Tigers in Detroit | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/looting-of-indian-graves-widespread-in-west.html | LOOTING OF INDIAN GRAVES WIDESPREAD IN WEST | Special to the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/man-gives-up-to-fbi-in-3d-hostage-episode.html | Man Gives Up to FBI  In 3d Hostage Episode | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/nlrb-backs-right-to-quit-a-union-in-a-strike.html | NLRB BACKS RIGHT TO QUIT A UNION IN A STRIKE | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/ohio-nuclear-plant-is-once-again-under-scrutiny.html | OHIO NUCLEAR PLANT IS ONCE AGAIN UNDER SCRUTINY | By Iver Peterson Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/pro-football-strike-looms-with-two-sides-stalemated.html | PRO FOOTBALL STRIKE LOOMS WITH TWO SIDES STALEMATED | By Michael Janofsky | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/reagan-makes-plea-for-congress-to-vote-school-prayer-law.html | REAGAN MAKES PLEA FOR CONGRESS TO VOTE SCHOOL PRAYER LAW | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/steel-union-faces-convention-issues.html | STEEL UNION FACES CONVENTION ISSUES | By William Serrin | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/tests-indicate-a-decline-in-drug-use-in-navy.html | TESTS INDICATE A DECLINE IN DRUG USE IN NAVY | By Irvin Molotsky Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/threats-preceded-an-editor-s-death.html | THREATS PRECEDED AN EDITORS DEATH | Special to the New York Times | TX 984904 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/us/us-is-studying-limit-on-income-under-medicare.html | US IS STUDYING LIMIT ON INCOME UNDER MEDICARE | By Robert Pear Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/a-singular-race-perhaps-but-not-for-massachusetts.html | A SINGULAR RACE PERHAPS BUT NOT FOR MASSACHUSETTS | By Dudley Clendinen | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/africa-s-urban-migration-saps-its-agrarian-strength.html | AFRICAS URBAN MIGRATION SAPS ITS AGRARIAN STRENGTH | By Alan Cowell | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/age-and-arithmetic-overtake-bonn-s-coaltion.html | AGE AND ARITHMETIC OVERTAKE BONNS COALTION | By James M Markham | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/changing-rules-for-road-and-rail.html | CHANGING RULES FOR ROAD AND RAIL | By Ernest Holsendolph | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/david-dubinsky-a-reporter-s-memoir.html | DAVID DUBINSKY  A REPORTERS MEMOIR | By Ah Raskin | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/death-and-turmoil-reawaken-lebanon-s-despair.html | DEATH AND TURMOIL REAWAKEN LEBANONS DESPAIR | By Thomas L Friedman | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/ideas-and-trends-in-summary-fallout-on-a-human-scale.html | IDEAS AND TRENDS IN SUMMARYFallout on a Human Scale | By Margot Slade Wayne Biddle and Carlyle C Douglas | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/ideas-and-trends-in-summary-social-agenda-much-ado-but-nothing.html | IDEAS AND TRENDS IN SUMMARYSocial Agenda Much Ado but Nothing Doing | By Margot Slade Wayne Biddle and Carlyle C Douglas | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/ideas-and-trends-in-summary.html | IDEAS AND TRENDS IN SUMMARY | By Margot Slade Wayne Biddle and Carlyle C Douglas | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/jersey-pipelines-are-stuck-in-the-pipeline.html | JERSEY PIPELINES ARE STUCK IN THE PIPELINE | By Robert Hanley | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/soviet-arms-come-in-second-in-lebanon.html | SOVIET ARMS COME IN SECOND IN LEBANON | By Drew Middleton | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/superpowers-keep-un-on-a-tight-leash.html | SUPERPOWERS KEEP UN ON A TIGHT LEASH | By Bernard D Nossiter | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-debate-over-nuclear-testing-where-why-and-how.html | THE DEBATE OVER NUCLEAR TESTING WHERE WHY AND HOW | By Wayne Biddle | TX 984904 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-nation-in-summary-at-chrysler-no-year-for-shouting.html | THE NATION IN SUMMARY At Chrysler No Year for Shouting | By Michael Wright and Caroline Rand Herron | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-nation-in-summary-reagan-holds-congress-s-feet-to-another-fire.html | THE NATION IN SUMMARY Reagan Holds Congresss Feet To Another Fire | By Michael Wright and Caroline Rand Herron | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-nation-in-summery-reagan-prodded-on-minorities.html | THE NATION IN SUMMERY Reagan Prodded On Minorities | By Michael Wright and Caroline Rand Herron | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-region-in-summary-abrasive-preview-of-brink-s-trial.html | THE REGION IN SUMMARY Abrasive Preview Of Brinks Trial | By Richard Levine and William C Rhoden | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-region-in-summary-board-gives-lincoln-west-the-ok.html | THE REGION IN SUMMARY Board Gives Lincoln West The OK | By Richard Levine and William C Rhoden | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-region-in-summary-building-blocks-of-corruption.html | THE REGION IN SUMMARY BuildingBlocks Of Corruption | By Richard Levine and William C Rhoden | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-region-in-summary-carefree-days-in-jersey-city.html | THE REGION IN SUMMARY Carefree Days In Jersey City | By Richard Levine and William C Rhoden | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-voters-decision-will-still-leave-cuomo-facing-one.html | THE VOTERS DECISION WILL STILL LEAVE CUOMO FACING ONE | By Maurice Carroll | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-world-in-summary-bolivia-tries-an-un-coup.html | THE WORLD IN SUMMARY BOlivia Tries An UnCoup | By Milt Freudenheim Henry Giniger and Katherine J Roberts | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-world-in-summary-khomeini-claims-another-victim.html | THE WORLD IN SUMMARY KHomeini Claims Another Victim | By Milt Freudenheim Henry Giniger and Katherine J Roberts | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-world-in-summary-marcos-gets-a-boost-in-washington.html | THE WORLD IN SUMMARY MArcos Gets A Boost in Washington | By Milt Freudenheim Henry Giniger and Katherine J Roberts | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/to-let-people-in-on-the-law-or-not.html | TO LET PEOPLE IN ON THE LAW  OR NOT | By Robert Pear | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/triple-threatened-diplomacy.html | TRIPLE THREATENED DIPLOMACY | By Leslie H Gelb | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/under-martial-law-polish-economy-slips-into-reverse.html | UNDER MARTIAL LAW POLISH ECONOMY SLIPS INTO REVERSE | By John Kifner | TX 984904 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/arafat-appeals-to-4-world-leaders-for-assistance.html | ARAFAT APPEALS TO 4 WORLD LEADERS FOR ASSISTANCE | By Henry Tanner Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/argentine-restaurants-ordered-to-curb-beef-sales.html | ARGENTINE RESTAURANTS ORDERED TO CURB BEEF SALES | By Edward Schumacher Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/bonn-takes-the-tumult-with-a-shrug.html | BONN TAKES THE TUMULT WITH A SHRUG | By John Tagliabue Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/canadian-unity-agency-comes-under-attack.html | CANADIAN UNITY AGENCY COMES UNDER ATTACK | By Michael T Kaufman Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/cargo-ship-sinks-off-england.html | Cargo Ship Sinks Off England | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/christian-militiamen-accused-massacre-beirut-camps-us-says-toll-least-300.html | CHRISTIAN MILITIAMEN ACCUSED OF A MASSACRE IN BEIRUT CAMPS US SAYS THE TOLL IS AT LEAST 300 | By Thomas L Friedman Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/for-the-princess-s-family-the-parting-is-forlorn.html | FOR THE PRINCESSS FAMILY THE PARTING IS FORLORN | By John Vinocur Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/gunmen-raid-belgian-temple.html | GUNMEN RAID BELGIAN TEMPLE | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/honduran-guerrillas-release-14-of-their-hostages.html | HONDURAN GUERRILLAS RELEASE 14 OF THEIR HOSTAGES | By Richard J Meislin Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/indonesian-volcano-erupts.html | Indonesian Volcano Erupts | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/israel-asserts-its-troops-intervened-to-minimize-the-beirut-massacre.html | Israel Asserts Its Troops Intervened To Minimize the Beirut Massacre | By David K Shipler Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/italy-seeks-fugitive-s-return.html | Italy Seeks Fugitives Return | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/mrs-thatcher-in-tokyo-for-economic-talks.html | MRS THATCHER IN TOKYO FOR ECONOMIC TALKS | By Henry Scott Stokes Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/nato-seeks-to-match-soviet-conventional-forces.html | NATO SEEKS TO MATCH SOVIET CONVENTIONAL FORCES | By Drew Middleton Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/raids-on-camps-started-day-after-gemayel-died.html | RAIDS ON CAMPS STARTED DAY AFTER GEMAYEL DIED | By Colin Campbell Special To the New York Times | TX 984904 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/reagan-s-arms-plan-for-jordan-nearly-ready.html | REAGANS ARMS PLAN FOR JORDAN NEARLY READY | By Richard Halloran Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/schmidt-s-foes-eager-to-take-over.html | SCHMIDTS FOES EAGER TO TAKE OVER | By James M Markham | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/social-democrats-favored-in-sweden.html | SOCIAL DEMOCRATS FAVORED IN SWEDEN | By Rw Apple Jr Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/storm-seems-to-build-off-cape-verde-islands.html | Storm Seems to Build Off Cape Verde Islands | AP | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/texts-of-american-statements-on-the-killing-of-palestinians.html | TEXTS OF AMERICAN STATEMENTS ON THE KILLING OF PALESTINIANS | Special to the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/tokyo-text-change-protested.html | TOKYO TEXT CHANGE PROTESTED | Special to the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/un-body-opens-a-3-month-parley-tuesday.html | UN BODY OPENS A 3MONTH PARLEY TUESDAY | By Bernard D Nossiter Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/un-leader-announces-plan-to-station-lebanese-troops-in-camps.html | UN LEADER ANNOUNCES PLAN TO STATION LEBANESE TROOPS IN CAMPS | By Bernard D Nossiter Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/us-is-holding-up-peking-atom-talks.html | US IS HOLDING UP PEKING ATOM TALKS | By Judith Miller Special To the New York Times | TX 984904 | 1982-10-01 |
| 1982-09-19 | https://www.nytimes.com/1982/09/19/world/zimbabwe-said-to-ban-rallies-by-nkomo-party.html | Zimbabwe Said to Ban Rallies by Nkomo Party | AP | TX 984904 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/city-opera-strong-cast-sustains-magic-flute.html | CITY OPERA STRONG CAST SUSTAINS MAGIC FLUTE | By Edward Rothstein | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/dance-jannetti-and-anne-fluckiger.html | DANCE JANNETTI AND ANNE FLUCKIGER | By Jack Anderson | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/ingrid-bergman-wins-emmmy-for-golda-meir-role.html | INGRID BERGMAN WINS EMMMY FOR GOLDA MEIR ROLE | By Aljean Harmetz | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/opera-a-violetta-from-the-audience.html | OPERA A VIOLETTA FROM THE AUDIENCE | By Bernard Holland | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/rosenklavier-opens-met-tonight.html | ROSENKLAVIER OPENS MET TONIGHT | By Edward Rothstein | TX 984907 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/tv-the-royal-romance-on-cbs.html | TV THE ROYAL ROMANCE ON CBS | By John J OConnor | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/books/books-of-the-times-162470.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/books/stravinsky-sacre-ms-to-be-sold.html | STRAVINSKY SACRE MS TO BE SOLD | Special to the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/advertising-expanding-geriatrics-market.html | Advertising Expanding Geriatrics Market | By Philip H Dougherty | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/advertising-kornhauser-calene.html | ADVERTISING Kornhauser  Calene | By Philip H Dougherty | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/arco-is-the-first-us-oil-concern-to-win-offshore-china-contract.html | ARCO IS THE FIRST US OIL CONCERN TO WIN OFFSHORE CHINA CONTRACT | Special to the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/burger-king-to-begin-taste-test-campaign.html | Burger King to Begin TasteTest Campaign | PHILIP H DOUGHERTY | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/business-people-berkey-photo-replaces-its-longtime-chairman.html | BUSINESS PEOPLE Berkey Photo Replaces Its Longtime Chairman | By Daniel F Cuff | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/business-people-chief-at-scot-lad-foods-moving-into-marketing.html | BUSINESS PEOPLE Chief at Scot Lad Foods Moving Into Marketing | By Daniel F Cuff | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/business-people-scott-fetzer-names-a-new-president.html | BUSINESS PEOPLE Scott Fetzer Names A New President | By Daniel F Cuff | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/commodities-outlook-for-prices-of-pork.html | Commodities Outlook For Prices Of Pork | By Elizabeth M Fowler | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/corporate-powers-attacked.html | CORPORATE POWERS ATTACKED | By Paul Lewis | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/credit-markets-dealers-say-rates-could-rise-fed-may-alter-interest-trend.html | CREDIT MARKETS Dealers Say Rates Could Rise Fed May Alter Interest Trend | By Michael Quint | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/dutch-order-on-pipeline.html | Dutch Order On Pipeline | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/fiscal-problems-await-new-leaders-in-bonn-news-analysis.html | FISCAL PROBLEMS AWAIT NEW LEADERS IN BONN News Analysis | By John Tagliabue Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/florida-bank-plans-a-merger.html | FLORIDA BANK PLANS A MERGER | By Robert A Bennett | TX 984907 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/industry-s-pursuit-of-cancer-drugs.html | INDUSTRYS PURSUIT OF CANCER DRUGS | By Thomas J Lueck | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/market-place-watching-small-issues.html | Market Place Watching Small Issues | By Vartanig G Vartan | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/peso-cut-aids-plants-at-border.html | PESO CUT AIDS PLANTS AT BORDER | By Thomas C Hayes Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/tax-law-s-effects-on-the-oil-industry.html | TAX LAWS EFFECTS ON THE OIL INDUSTRY | By Karen W Arenson | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/business/washington-watch-truck-dispute-near-decision.html | Washington Watch Truck Dispute Near Decision | By Ernest Holsendolph | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/movies/hbo-films-terry-fox-story-in-toronto.html | HBO FILMS TERRY FOX STORY IN TORONTO | By Michael T Kaufman Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/bridge-artificial-elements-a-part-of-most-duplicate-games.html | Bridge Artificial Elements a Part Of Most Duplicate Games | By Alan Truscott | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/buffalo-courier-express-prints-its-final-edition.html | BUFFALO COURIEREXPRESS PRINTS ITS FINAL EDITION | By Jonathan Friendly | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/census-traces-radical-shifts-in-new-york-city-s-population.html | CENSUS TRACES RADICAL SHIFTS IN NEW YORK CITYS POPULATION | By Michael Oreskes | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/cleanup-begins-after-an-oil-spill-off-staten-island.html | CLEANUP BEGINS AFTER AN OIL SPILL OFF STATEN ISLAND | By Lindsey Gruson | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/fatalities-stir-concerns-over-high-speed-chases.html | FATALITIES STIR CONCERNS OVER HIGHSPEED CHASES | By Samuel G Freedman | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/filipinos-find-feelings-mixed-on-marcos-visit.html | FILIPINOS FIND FEELINGS MIXED ON MARCOS VISIT | By Susan Heller Anderson | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/for-some-swimmers-season-is-not-over-yet.html | FOR SOME SWIMMERS SEASON IS NOT OVER YET | By Suzanne Daley Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/governor-s-race-nearing-its-close-on-a-quiet-note.html | GOVERNORS RACE NEARING ITS CLOSE ON A QUIET NOTE | By Joyce Purnick | TX 984907 | 1982-10-01 |

| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/jersey-union-agrees-to-allow-nurses-to-cross-picket-line.html | Jersey Union Agrees to Allow Nurses to Cross Picket Line | AP | TX 984907 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/klenetsky-opposes-moynihan-with-unusual-list-of-charges.html | KLENETSKY OPPOSES MOYNIHAN WITH UNUSUAL LIST OF CHARGES | By Frank Lynn | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/man-in-the-news-judge-in-the-brink-s-case.html | MAN IN THE NEWS JUDGE IN THE BRINKS CASE | By James Feron Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/new-york-day-by-day-163042.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/new-york-day-by-day-163680.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/new-york-day-by-day-164203.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/new-york-day-by-day-164204.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/the-city-queens-couple-are-found-dead.html | THE CITY Queens Couple Are Found Dead | By United Press International | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/the-region-five-persons-die-in-head-on-crash.html | THE REGION Five Persons Die In HeadOn Crash | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/the-region-siren-test-today-near-nuclear-site.html | THE REGION Siren Test Today Near Nuclear Site | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/the-region-stores-destroyed-in-boardwalk-fire.html | THE REGION Stores Destroyed In Boardwalk Fire | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/obituaries/clyde-mccullough-65-coach-with-padres-is-found-dead.html | Clyde McCullough 65 Coach With Padres Is Found Dead | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/obituaries/emmet-hughes-61-journalist-speechwriter-for-eisenhower.html | EMMET HUGHES 61 JOURNALIST SPEECHWRITER FOR EISENHOWER | By Glenn Fowler | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/obituaries/john-a-pope-of-freer-art-gallery-expert-on-oriental-porcelain-dies.html | JOHN A POPE OF FREER ART GALLERY EXPERT ON ORIENTAL PORCELAIN DIES | By Ronald Smothers | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/abroad-at-home-the-end-of-a-policy.html | ABROAD AT HOME THE END OF A POLICY | By Anthony Lewis | TX 984907 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/essay-all-hell-breaks-loose.html | ESSAY ALL HELL BREAKS LOOSE | By William Safire | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/n-w-fed-ral-sm-holes.html | N W FED RAL SM HOLES | By Alan B Morrison | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/palestinian-hope-and-caution.html | PALESTINIAN HOPE AND CAUTION | By Sari Nuseibeh | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/angels-tie-for-first.html | Angels Tie for First | By Thomas Rogers | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/brewers-trounce-yankees-by-14-1.html | BREWERS TROUNCE YANKEES BY 141 | By Jane Gross Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/cards-sweep-mets.html | CARDS SWEEP METS | By James Tuite | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/casper-takes-senior-playoff.html | Casper Takes Senior Playoff | Special to the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/chiefs-19-chargers-12.html | Chiefs 19 Chargers 12 | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/cyclist-is-injured.html | Cyclist Is Injured | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/dolphins-rally-to-overcome-colts-24-20.html | DOLPHINS RALLY TO OVERCOME COLTS 2420 | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/eagles-rally-for-victory-24-21.html | EAGLES RALLY FOR VICTORY 2421 | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/fans-unhappy-over-rift.html | FANS UNHAPPY OVER RIFT | By Steven Crist | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/goalie-kept-his-promise.html | Goalie Kept His Promise | By George Vecsey | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/injury-to-perrrault-likely-to-end-career.html | INJURY TO PERRRAULT LIKELY TO END CAREER | By Steven Crist | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/irish-upset-reflects-changes.html | IRISH UPSET REFLECTS CHANGES | By Gordon S White Jr | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/jets-win-by-31-7-klecko-injured.html | JETS WIN BY 317 KLECKO INJURED | By William N Wallace Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/lendl-winner.html | Lendl Winner | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/lions-19-rams-14.html | Lions 19 Rams 14 | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/long-intense-grind-begins-for-islanders.html | LONG INTENSE GRIND BEGINS FOR ISLANDERS | By John Radosta | TX 984907 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/outdoors-a-dog-is-a-helper-as-well-as-a-friend.html | OUTDOORS A DOG IS A HELPER AS WELL AS A FRIEND | By Nelson Bryant | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/players-meet-today-on-strike.html | PLAYERS MEET TODAY ON STRIKE | By Michael Janofsky | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/question-box.html | Question Box | By S Lee Kanner | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-news-briefs-calypso-wins.html | SPORTS NEWS BRIEFS Calypso Wins | Special to the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-news-briefs-conferences-mull-joint-tv-contract.html | SPORTS NEWS BRIEFS Conferences Mull Joint TV Contract | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-news-briefs-su-mac-lad-dies-trotter-was-28.html | SPORTS NEWS BRIEFS Su Mac Lad Dies Trotter Was 28 | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-news-briefs-waltrip-holds-off-rivals-wins-500.html | SPORTS NEWS BRIEFS Waltrip Holds Off Rivals Wins 500 | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-world-specials-football-in-spanish.html | SPORTS WORLD SPECIALS Football in Spanish | By Thomas Rogers | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-world-specials-new-courts-for-monroe.html | SPORTS WORLD SPECIALS New Courts for Monroe | By Thomas Rogers | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-world-specials-scouting-baseball-at-91.html | SPORTS WORLD SPECIALSScouting Baseball at 91 | By Thomas Rodgers | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-world-specials-some-missing-links.html | SPORTS WORLD SPECIALS Some Missing Links | By Thomas Rogers | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/the-education-of-quarterback-brunner.html | THE EDUCATION OF QUARTERBACK BRUNNER | By Michael Katz | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/the-suffering-of-joe-klecko.html | THE SUFFERING OF JOE KLECKO | By Dave Anderson | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/victorious-cosmos-seek-new-players.html | VICTORIOUS COSMOS SEEK NEW PLAYERS | By Alex Yannis Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/style/aging-is-our-view-distorted.html | AGING IS OUR VIEW DISTORTED | By Enid Nemy | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/style/relationships-parents-confronting-teachers.html | RELATIONSHIPS PARENTS CONFRONTING TEACHERS | By Glenn Collins | TX 984907 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-20 | https://www.nytimes.com/1982/09/20/style/renewing-ties-years-after-camp.html | RENEWING TIES YEARS AFTER CAMP | By Nadine Brozan | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/2-term-governor-wins-hawaii-vote.html | 2TERM GOVERNOR WINS HAWAII VOTE | By Wallace Turner Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/4-tons-of-marijuana-is-found-washed-up-on-florida-beach.html | 4 Tons of Marijuana Is Found Washed Up on Florida Beach | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/4-veterans-suing-us-over-exposure-in-54-atom-test.html | 4 VETERANS SUING US OVER EXPOSURE IN 54 ATOM TEST | By Judith Miller Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/around-the-nation-body-of-ohio-postmaster-found-after-50-theft.html | AROUND THE NATION Body of Ohio Postmaster Found After 50 Theft | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/briefing-162720.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/chances-dim-on-passing-new-immigration-law.html | CHANCES DIM ON PASSING NEW IMMIGRATION LAW | By Robert Pear Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/delta-festival-sings-rebirth-of-blues.html | DELTA FESTIVAL SINGS REBIRTH OF BLUES | By Reginald Stuart Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/engineers-strike-stops-rail-service-new-talks-today.html | ENGINEERS STRIKE STOPS RAIL SERVICE NEW TALKS TODAY | By Seth S King Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/for-testifying-experts-the-gain-isn-t-financial.html | FOR TESTIFYING EXPERTS THE GAIN ISNT FINANCIAL | By Clyde H Farnsworth Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/gas-mileage-estimates-for-1983-model-vehicles-are-listed-by-the-epa.html | GAS MILEAGE ESTIMATES FOR 1983 MODEL VEHICLES ARE LISTED BY THE EPA | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/ohio-mayor-faces-unwanted-commute-to-dakota.html | OHIO MAYOR FACES UNWANTED COMMUTE TO DAKOTA | Special to the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/power-balance-in-favor-of-abortion.html | POWER BALANCE IN FAVOR OF ABORTION | Special to the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/senate-school-prayer-backers-hopeful-of-halting-filibuster.html | SENATE SCHOOL PRAYER BACKERS HOPEFUL OF HALTING FILIBUSTER | By Marjorie Hunter Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/steel-union-chief-asks-new-talks-to-reduce-costs-and-help-jobless.html | STEEL UNION CHIEF ASKS NEW TALKS TO REDUCE COSTS AND HELP JOBLESS | By William Serrin Special To the New York Times | TX 984907 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/study-finds-weak-link-of-divorce-and-grades.html | Study Finds Weak Link Of Divorce and Grades | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/tests-of-m-1-tank-give-mixed-results.html | TESTS OF M1 TANK GIVE MIXED RESULTS | By Charles Mohr Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/the-cuba-missile-showdown-kennedy-aids-note-lessons.html | THE CUBA MISSILE SHOWDOWN KENNEDY AIDS NOTE LESSONS | By B Drummond Ayres Jr Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/unusually-cold-winter-is-forecast-by-analysts.html | UNUSUALLY COLD WINTER IS FORECAST BY ANALYSTS | By Fox Butterfield Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/us/youth-gives-up-in-accident.html | Youth Gives Up in Accident | AP | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/egypt-says-it-may-recall-its-envoy-to-israel.html | EGYPT SAYS IT MAY RECALL ITS ENVOY TO ISRAEL | By William E Farrell Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/given-a-choice-chinese-prefer-cabbage-to-ideology.html | GIVEN A CHOICE CHINESE PREFER CABBAGE TO IDEOLOGY | By Christopher S Wren Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/honduran-rebels-still-holding-80.html | HONDURAN REBELS STILL HOLDING 80 | By Richard J Meislin Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/in-a-reconciliation-arafat-has-long-talk-with-assad.html | IN A RECONCILIATION ARAFAT HAS LONG TALK WITH ASSAD | By Henry Tanner Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/italy-asks-return-of-peacekeepers.html | ITALY ASKS RETURN OF PEACEKEEPERS | By Henry Kamm Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/killings-a-shock-israeli-aides-say.html | KILLINGS A SHOCK ISRAELI AIDES SAY | By David K Shipler Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/palme-wins-major-victory-in-sweden.html | PALME WINS MAJOR VICTORY IN SWEDEN | By Rw Apple Jr Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/some-israeli-politicians-urge-begin-and-sharon-to-resign.html | SOME ISRAELI POLITICIANS URGE BEGIN AND SHARON TO RESIGN | By Moshe Brilliant Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/soviet-calls-beirut-killings-a-heinous-crime.html | SOVIET CALLS BEIRUT KILLINGS A HEINOUS CRIME | By Serge Schmemann Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/text-of-security-council-resolution-on-the-beirut-massacre.html | TEXT OF SECURITY COUNCIL RESOLUTION ON THE BEIRUT MASSACRE | Special to the New York Times | TX 984907 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/the-sum-of-beirut-s-human-misery-goes-beyond-the-massacre-in-camps.html | THE SUM OF BEIRUTS HUMAN MISERY GOES BEYOND THE MASSACRE IN CAMPS | By Colin Campbell Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/un-council-votes-to-set-up-50-member-force-in-beirut.html | UN COUNCIL VOTES TO SET UP 50MEMBER FORCE IN BEIRUT | By Bernard D Nossiter Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/us-presses-israel-to-let-un-troops-move-into-beirut.html | US PRESSES ISRAEL TO LET UN TROOPS MOVE INTO BEIRUT | By Thomas L Friedman Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-20 | https://www.nytimes.com/1982/09/20/world/us-was-reportedly-urged-to-kill-shah.html | US WAS REPORTEDLY URGED TO KILL SHAH | By Terence Smith Special To the New York Times | TX 984907 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/arts/gems-and-estee-lauder.html | GEMS AND ESTEE LAUDER | By Charlotte Curtis | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/arts/opera-rosenkavalier-at-the-met.html | OPERA ROSENKAVALIER AT THE MET | By Donal Henahan | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/arts/tv-program-on-shooting-of-pope.html | TV PROGRAM ON SHOOTING OF POPE | By Eric Pace | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/books/author-of-white-hotel-criticized-on-new-work.html | AUTHOR OF WHITE HOTEL CRITICIZED ON NEW WORK | By Edwin McDowell | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/books/books-of-the-times-164658.html | Books Of The Times | By Christopher LehmannHaupt | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/advertising-bache-halsey-account-to-kenyon-eckhardt.html | ADVERTISING Bache Halsey Account To Kenyon Eckhardt | By Philip H Dougherty | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/advertising-former-tiffany-agency-gets-black-star-frost.html | ADVERTISING Former Tiffany Agency Gets Black Star Frost | By Philip H Dougherty | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/advertising-loss-of-pro-football-a-worry-to-advertisers.html | ADVERTISING Loss of Pro Football A Worry to Advertisers | By Philip H Dougherty | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/advertising-playboy-trade-account.html | ADVERTISING Playboy Trade Account | By Philip H Dougherty | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/advertising-president-installed-at-mjw.html | Advertising President Installed At MJW | By Philip H Dougherty | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/advertising-publisher-of-avenue-diversifies-into-posters.html | ADVERTISING Publisher of Avenue Diversifies Into Posters | By Philip H Dougherty | TX 980497 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/alexander-suit-charges-that-5-siphoned-funds.html | ALEXANDER SUIT CHARGES THAT 5 SIPHONED FUNDS | By Nr Kleinfield | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/bendix-seeks-to-block-marietta-bid.html | BENDIX SEEKS TO BLOCK MARIETTA BID | By Robert J Cole | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/bus-deregulation-is-signed-into-law.html | BUS DEREGULATION IS SIGNED INTO LAW | By Ernest Holsendolph Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/business-and-the-law-biggest-firms-mostly-grow.html | Business and the Law Biggest Firms Mostly Grow | By Tamar Lewin | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/business-people-an-executive-at-bache-is-leaving-two-posts.html | BUSINESS PEOPLE An Executive at Bache Is Leaving Two Posts | By Daniel F Cuff | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/business-people-head-of-jim-wilson-bets-on-new-shopping-malls.html | BUSINESS PEOPLE Head of Jim Wilson Bets On New Shopping Malls | By Daniel F Cuff | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/business-people-lazarus-chairman-is-new-petrie-chief.html | BUSINESS PEOPLE Lazarus Chairman Is New Petrie Chief | By Daniel F Cuff | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/conoco-plans-an-asset-sale.html | CONOCO PLANS AN ASSET SALE | By Barnaby J Feder | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/credit-markets-interest-rates-drop-modestly.html | CREDIT MARKETS Interest Rates Drop Modestly | By Michael Quint | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/crum-forster-s-attractions.html | CRUM FORSTERS ATTRACTIONS | By Leonard Sloane | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/dole-sees-flat-rate-tax-bill-unlikely-before-1985.html | DOLE SEES FLATRATE TAX BILL UNLIKELY BEFORE 1985 | By Edward Cowan Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/dow-off-0.64-volume-shrinks.html | Dow Off 064 Volume Shrinks | By Alexander R Hammer | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/futures-contracts-backed.html | FUTURES CONTRACTS BACKED | By Hj Maidenberg | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/general-mills-net-down-11.html | General Mills Net Down 11 | By Phillip H Wiggins | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/gm-toyota-talks.html | GMToyota Talks | AP | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/harvester-denies-bankruptcy.html | HARVESTER DENIES BANKRUPTCY | Special to the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/kissinger-backs-pipeline-sanctions.html | KISSINGER BACKS PIPELINE SANCTIONS | By Robert D Hershey Jr Special To the New York Times | TX 980497 | 1982-10-01 |

| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/market-place-storm-clouds-for-insurers.html | Market Place Storm Clouds For Insurers | By Vartanig G Vartan | TX 980497 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/money-fund-impact-on-banks.html | MONEY FUND IMPACT ON BANKS | By Robert A Bennett | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/printer-at-bowne-accused.html | Printer At Bowne Accused | By Elizabeth M Fowler | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/rise-of-1.5-estimated-for-gnp.html | RISE OF 15 ESTIMATED FOR GNP | By Jonathan Fuerbringer Special To The New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/business/thrift-unit-links.html | Thrift Unit Links | AP | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/4-in-connecticut-argue-issues-in-senate-contest.html | 4 IN CONNECTICUT ARGUE ISSUES IN SENATE CONTEST | By Richard L Madden Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/750-nurses-strike-jersey-hospital-as-talks-fail.html | 750 NURSES STRIKE JERSEY HOSPITAL AS TALKS FAIL | AP | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/bridge-solution-to-some-puzzles-baffles-even-the-experts.html | Bridge Solution to Some Puzzles Baffles Even the Experts | By Alan Truscott | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/chess-guillermo-garcia-of-cuba-leads-moscow-interzonal.html | Chess Guillermo Garcia of Cuba Leads Moscow Interzonal | By Robert Byrne | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/city-area-s-hospitals-urged-to-allocate-beds-in-wartime.html | CITY AREAS HOSPITALS URGED TO ALLOCATE BEDS IN WARTIME | By Ronald Sullivan | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/developer-accused-of-abusing-tenants-has-permit-revoked.html | DEVELOPER ACCUSED OF ABUSING TENANTS HAS PERMIT REVOKED | By Lee A Daniels | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/housing-strike-in-bronx-curbs-tenant-services.html | HOUSING STRIKE IN BRONX CURBS TENANT SERVICES | By David Bird | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/lehrman-urges-state-sales-tax-cut.html | LEHRMAN URGES STATE SALES TAX CUT | By Frank Lynn | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/new-york-day-by-day-165571.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/new-york-day-by-day-166639.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/new-york-day-by-day-166643.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980497 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/new-york-day-by-day-166649.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/new-york-day-by-day-166656.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/planner-says-udc-named-her-to-post-not-so-agency-says.html | PLANNER SAYS UDC NAMED HER TO POST NOT SO AGENCY SAYS | By Robert D McFadden | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/police-plan-a-uniform-for-pregnant-officers.html | POLICE PLAN A UNIFORM FOR PREGNANT OFFICERS | By Barbara Basler | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/rep-addabbo-in-stiff-primary-fight-in-redrawn-queens-district.html | REP ADDABBO IN STIFF PRIMARY FIGHT IN REDRAWN QUEENS DISTRICT | By Maurice Carroll | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/turmoil-continues-at-brink-s-hearing.html | TURMOIL CONTINUES AT BRINKS HEARING | By James Feron Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/under-tight-security-marcos-visits-new-york.html | UNDER TIGHT SECURITY MARCOS VISITS NEW YORK | By Susan Heller Anderson | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/a-fruitless-swap.html | A FRUITLESS SWAP | By Tom Joe and Rick Weissbourd | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/foreign-affairs-the-human-factor.html | FOREIGN AFFAIRS THE HUMAN FACTOR | By Flora Lewis | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/new-york-clouding-men-s-minds.html | NEW YORK CLOUDING MENS MINDS | By Sydney H Schanberg | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/the-mideast-madness.html | THE MIDEAST MADNESS | By Roy P Mottahedeh | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/science/computer-goes-to-college.html | COMPUTER GOES TO COLLEGE | By Erik SandbergDiment | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/science/doctor-s-world.html | DOCTORS WORLD | By Lawrence K Altman Md | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/science/education.html | EDUCATION | By Gene I Maeroff | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/science/first-non-american-for-us-space-flight-named.html | FIRST NONAMERICAN FOR US SPACE FLIGHT NAMED | By John Noble Wilford | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/science/new-focus-on-emotions-of-child-in-hospital.html | NEW FOCUS ON EMOTIONS OF CHILD IN HOSPITAL | By Jane E Brody | TX 980497 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-21 | https://www.nytimes.com/1982/09/21/science/offshore-waste-study-begun.html | OFFSHORE WASTE STUDY BEGUN | AP | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/science/personal-computers-one-man-s-guide-to-visiting-the-coliseum-show.html | PERSONAL COMPUTERS ONE MANS GUIDE TO VISITING THE COLISEUM SHOW | By Erik SandbergDiment | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/science/unseen-world-of-violent-storms-found-on-ocean-bottom.html | UNSEEN WORLD OF VIOLENT STORMS FOUND ON OCEAN BOTTOM | By Walter Sullivan | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/little-went-right-for-unified-giants.html | LITTLE WENT RIGHT FOR UNIFIED GIANTS | By Michael Katz Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/neil-will-take-klecko-s-spot.html | NEIL WILL TAKE KLECKOS SPOT | By William N Wallace Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/nfl-players-start-a-strike-as-contract-impasse-holds.html | NFL PLAYERS START A STRIKE AS CONTRACT IMPASSE HOLDS | By Michael Janofsky | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/packers-rally-to-beat-giants-as-strike-begins.html | PACKERS RALLY TO BEAT GIANTS AS STRIKE BEGINS | By Frank Litsky Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/players-a-rookie-quarterback-is-torn.html | PLAYERS A ROOKIE QUARTERBACK IS TORN | By Ira Berkow | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/plays-win-or-lose-gamble-in-6th-overtime.html | PLAYS WINORLOSE GAMBLE IN 6th OVERTIME | By Joseph Durso | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/rozelle-threat-denied.html | ROZELLE THREAT DENIED | AP | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/scouting-from-the-cosmos.html | SCOUTING From the Cosmos | By Lawrie Mifflin and Michael Katz | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/scouting-hein-the-center-of-dream-team.html | SCOUTING Hein the Center Of Dream Team | By Lawrie Mifflin and Michael Katz | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/scouting-running-in-style.html | SCOUTING Running in Style | By Lawrie Mifflin and Michael Katz | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/scouting-si-mas-si-mas.html | SCOUTING Si Mas Si Mas | By Lawrie Mifflin and Michael Katz | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/sports-of-the-times-baloney-sandwich-and-players-strike.html | SPORTS OF THE TIMES BALONEY SANDWICH AND PLAYERS STRIKE | By Dave Anderson | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/strike-could-have-wide-ranging-effect.html | Strike Could Have WideRanging Effect | By Gerald Eskenazi | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/tv-sports-networks-plan-football-subs.html | TV SPORTS NETWORKS PLAN FOOTBALL SUBS | By Neil Amdur | TX 980497 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-21 | https://www.nytimes.com/1982/09/21/style/notes-on-fashion.html | NOTES ON FASHION | By Bernadine Morris | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/style/ready-for-a-cold-winter-cloth-coats-with-style.html | READY FOR A COLD WINTER CLOTH COATS WITH STYLE | By Bernadine Morris | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/theater/burton-taylor-play-set.html | BURTONTAYLOR PLAY SET | By Mel Gussow | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/theater/theater-the-liberation-of-skopje.html | THEATER THE LIBERATION OF SKOPJE | By Frank Rich | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/150-pcb-protesters-arrested.html | 150 PCB PROTESTERS ARRESTED | AP | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/4-seek-presidency-of-auto-workers.html | 4 SEEK PRESIDENCY OF AUTO WORKERS | By John Holusha Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/a-30000-conference-call-at-justice.html | A 30000 CONFERENCE CALL AT JUSTICE | Special to the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/around-the-nation-us-to-intervene-in-suits-on-chicago-voting-areas.html | AROUND THE NATION US to Intervene in Suits On Chicago Voting Areas | AP | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/briefing-164996.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/chance-of-a-lifetime-home-a-prize-is-up-for-sale-as-a-bad-luck-venture.html | CHANCEOFALIFETIME HOME A PRIZE IS UP FOR SALE AS A BADLUCK VENTURE | By Gregory Jaynes Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/decision-file-long-term-disease-and-liability.html | DECISION FILE Longterm Disease And Liability | By Michael Decourcy Hinds | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/department-of-agriculture-withdraws-proposed-changes-in-grading-of-beef.html | DEPARTMENT OF AGRICULTURE WITHDRAWS PROPOSED CHANGES IN GRADING OF BEEF | By Mimi Sheraton | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/does-6th-sense-find-water-or-heat.html | DOES 6TH SENSE FIND WATER OR HEAT | Special to the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/expert-calls-fallout-probable-cause-of-leukemia.html | EXPERT CALLS FALLOUT PROBABLE CAUSE OF LEUKEMIA | Special to the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/house-backs-moratorium-on-ocean-dumping.html | HOUSE BACKS MORATORIUM ON OCEAN DUMPING | AP | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/kennedy-calls-for-new-us-industrial-policy.html | KENNEDY CALLS FOR NEW US INDUSTRIAL POLICY | By William Serrin Special To the New York Times | TX 980497 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/lingering-fears-hurt-dairy-industry-on-oahu.html | LINGERING FEARS HURT DAIRY INDUSTRY ON OAHU | By Wallace Turner Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/prayer-filibuster-wins-senate-test.html | PRAYER FILIBUSTER WINS SENATE TEST | By Steven V Roberts Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/president-urging-congress-to-end-2-day-rail-strike.html | PRESIDENT URGING CONGRESS TO END 2DAY RAIL STRIKE | By Seth S King Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/schweiker-assails-curb-on-medicare.html | SCHWEIKER ASSAILS CURB ON MEDICARE | By Robert Pear Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/senators-to-check-health-effects-of-early-us-atomic-tests.html | SENATORS TO CHECK HEALTH EFFECTS OF EARLY US ATOMIC TESTS | By Judith Miller Special to the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/walkout-snarls-travel-and-industry.html | WALKOUT SNARLS TRAVEL AND INDUSTRY | By Andrew H Malcolm | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/what-s-at-stake-in-rail-strike.html | WHATS AT STAKE IN RAIL STRIKE | Special to the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/us/with-election-day-looming-jitters-fill-the-halls.html | WITH ELECTION DAY LOOMING JITTERS FILL THE HALLS | By Steven R Weisman Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/amid-san-salvador-s-pastimes-murder-as-usual-the-talk-of-san-salvador.html | AMID SAN SALVADORS PASTIMES MURDER AS USUAL The Talk of San Salvador | By Bernard Weinraub Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/arab-league-to-meet-today-on-massacre-of-palestinians.html | Arab League to Meet Today On Massacre of Palestinians | AP | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/argentine-admiral-stirs-fears.html | ARGENTINE ADMIRAL STIRS FEARS | By Edward Schumacher Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/around-the-world-mrs-gandhi-welcomed-in-style-by-muscovites.html | AROUND THE WORLD Mrs Gandhi Welcomed In Style by Muscovites | AP | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/bonn-s-new-partners-agree-to-pick-kohl.html | BONNS NEW PARTNERS AGREE TO PICK KOHL | By James M Markham Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/brezhnev-bids-reagan-join-in-un-in-bridling-israelis.html | BREZHNEV BIDS REAGAN JOIN IN UN IN BRIDLING ISRAELIS | By Serge Schmemann Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/egypt-calls-home-its-envoy-to-show-anger-with-israel.html | EGYPT CALLS HOME ITS ENVOY TO SHOW ANGER WITH ISRAEL | By William E Farrell Special To the New York Times | TX 980497 | 1982-10-01 |

| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/envoy-for-gambia-named.html | Envoy for Gambia Named | AP | TX 980497 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/evidence-suggests-israelis-were-aware-of-killings.html | EVIDENCE SUGGESTS ISRAELIS WERE AWARE OF KILLINGS | By David K Shipler Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/ex-gi-and-filipino-arrested-on-explosion-in-manila-hilton.html | ExGI and Filipino Arrested On Explosion in Manila Hilton | AP | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/for-palme-some-thorns-on-the-roses.html | FOR PALME SOME THORNS ON THE ROSES | By Rw Apple Jr Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/honduras-locked-in-struggle-after-years-of-relative-calm.html | HONDURAS LOCKED IN STRUGGLE AFTER YEARS OF RELATIVE CALM | By Richard J Meislin Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/mission-of-marines-will-differ-from-previous-task-in-beirut.html | MISSION OF MARINES WILL DIFFER FROM PREVIOUS TASK IN BEIRUT | By Richard Halloran Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/plo-hears-details-of-massacre-and-vows-greater-struggle.html | PLO HEARS DETAILS OF MASSACRE AND VOWS GREATER STRUGGLE | By Henry Tanner Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/survivors-of-massacre-tell-of-reign-of-terror.html | SURVIVORS OF MASSACRE TELL OF REIGN OF TERROR | By Colin Campbell Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/un-supports-plan-to-send-troops-in.html | UN SUPPORTS PLAN TO SEND TROOPS IN | By Bernard D Nossiter Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/us-mideast-policy-is-at-a-crossroads-news-analysis.html | US MIDEAST POLICY IS AT A CROSSROADS News Analysis | By Leslie H Gelb Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-21 | https://www.nytimes.com/1982/09/21/world/us-plans-to-send-marines-back-to-beirut-reagan-terms-israeli-pullout-essential.html | US PLANS TO SEND MARINES BACK TO BEIRUT REAGAN TERMS ISRAELI PULLOUT ESSENTIAL | By Thomas L Friedman Special To the New York Times | TX 980497 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/cabaret-duo-in-prima-style.html | CABARET DUO IN PRIMA STYLE | By John S Wilson | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/carolina-nbc-tv-outlet-drops-the-evening-news.html | CAROLINA NBCTV OUTLET DROPS THE EVENING NEWS | Special to the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/concert-grateful-dead-at-the-garden.html | CONCERT GRATEFUL DEAD AT THE GARDEN | By Jon Pareles | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/harpsichord-robert-conant.html | HARPSICHORD ROBERT CONANT | By Edward Rothstein | TX 980498 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/mrs-reagan-assumes-cultural-post.html | MRS REAGAN ASSUMES CULTURAL POST | By Irvin Molotsky Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/opera-rosenkavalier.html | OPERA ROSENKAVALIER | By Donal Henahan | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/the-pop-life-167158.html | THE POP LIFE | By Robert Palmer | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/tv-abc-offers-adventure-yarn-nbc-has-family-comedy.html | TV ABC OFFERS ADVENTURE YARN NBC HAS FAMILY COMEDY | By John J OConnor | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/books/books-food-glamour.html | Books Food Glamour | By Roy Reed | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/books/books-of-the-times-167230.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/books/reader-s-digest-condenses-the-bible.html | READERS DIGEST CONDENSES THE BIBLE | By Edwin McDowell | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/2d-quarter-gnp-rate-up-by-2.1.html | 2D QUARTER GNP RATE UP BY 21 | By Jonathan Fuerbringer Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/advertising-first-wave-of-swedish-agencies.html | Advertising First Wave Of Swedish Agencies | By Philip H Dougherty | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/advertising-shedd-s-campaign-spreads-nationwide.html | ADVERTISING Shedds Campaign Spreads Nationwide | By Philip H Dougherty | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/advertising-southern-executives-get-a-new-magazine.html | ADVERTISING Southern Executives Get a New Magazine | By Philip H Dougherty | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/advertising-what-goes-up-goes-up-again.html | ADVERTISING What Goes Up Goes Up Again | By Philip H Dougherty | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/bendix-meeting-postponed.html | BENDIX MEETING POSTPONED | By Robert J Cole | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/braniff-pensions.html | Braniff Pensions | AP | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/brazil-reassuring-foreign-lenders.html | BRAZIL REASSURING FOREIGN LENDERS | By Warren Hoge Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/business-people-getzler-firm-treats-ailing-companies.html | BUSINESS PEOPLE Getzler Firm Treats Ailing Companies | By Daniel F Cuff | TX 980498 | 1982-10-01 |

| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/business-people-honeywell-shuffles-computer-officers.html | BUSINESS PEOPLE Honeywell Shuffles Computer Officers | By Daniel F Cuff | TX 980498 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/business-people-yarn-executive-turns-to-photography-at-pca.html | BUSINESS PEOPLE Yarn Executive Turns To Photography at PCA | By Daniel F Cuff | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/careers-accounting-job-market-changing.html | Careers Accounting Job Market Changing | By Elizabeth M Fowler | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/commodities-metals-futures-soar-as-most-markets-drop.html | COMMODITIES Metals Futures Soar As Most Markets Drop | By Hj Maidenberg | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/economic-scene-cost-effective-job-creation.html | Economic Scene CostEffective Job Creation | By Leonard Silk | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/fairchild-brazil-case-rejected.html | FairchildBrazil Case Rejected | Special to the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/market-place-liquid-assets-at-tandycrafts.html | Market Place Liquid Assets At Tandycrafts | By Robert Metz | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/no-court-bar-seen-to-marietta.html | NO COURT BAR SEEN TO MARIETTA | By Tamar Lewin Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/northrop-sale-is-welcomed.html | Northrop Sale Is Welcomed | Special to the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/rate-drop-sends-dow-up-by-18.49.html | RATE DROP SENDS DOW UP BY 1849 | By Vartanig G Vartan | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/real-estate-li-project-offices-in-idle-school.html | Real Estate LI Project Offices in Idle School | By Shawn G Kennedy | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/restructuring-of-armour-set.html | RESTRUCTURING OF ARMOUR SET | By Phillip H Wiggins | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/selling-without-football.html | SELLING WITHOUT FOOTBALL | By Eric Pace | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/severance-pacts-halted-at-burnup.html | Severance Pacts Halted at Burnup | AP | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/tandy-purchase.html | Tandy Purchase | AP | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/treasury-issues-soar-in-price.html | TREASURY ISSUES SOAR IN PRICE | By Michael Quint | TX 980498 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/united-mutual-purchase-by-american-expected.html | UNITED MUTUAL PURCHASE BY AMERICAN EXPECTED | By Robert A Bennett | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/woolworth-british-unit-is-for-sale.html | WOOLWORTH BRITISH UNIT IS FOR SALE | By Isadore Barmash | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/business/xerox-to-acquire-crum-in-a-1.6-billion-deal.html | XEROX TO ACQUIRE CRUM IN A 16 BILLION DEAL | By Leonard Sloane | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/60-minute-gourmet-166421.html | 60MINUTE GOURMET | By Pierre Franey | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/a-toast-to-valentino-and-to-opulence.html | A TOAST TO VALENTINO AND TO OPULENCE | By Bernadine Morris | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/delights-of-dim-sum-at-home.html | DELIGHTS OF DIM SUM AT HOME | By Eileen YinFei Lo | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/discoveries-1-a-game-from-england.html | DISCOVERIES 1 A Game From England | By Angela Taylor | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/food-notes-167275.html | FOOD NOTES | By Marian Burros | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/ice-sculpture-to-grace-a-buffet-briefly.html | ICE SCULPTURE TO GRACE A BUFFET BRIEFLY | By Fred Ferretti | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/kitchen-equipment-for-easier-whisking.html | KITCHEN EQUIPMENT FOR EASIER WHISKING | By Pierre Franey | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/metropolitan-diary-166420.html | METROPOLITAN DIARY | By Glenn Collins | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/personal-health-166427.html | PERSONAL HEALTH | By Jane E Brody | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/speeding-fda-drug-review.html | SPEEDING FDA DRUG REVIEW | By Michael Decourcy Hinds | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/study-has-us-41st-in-quality-of-life.html | STUDY HAS US 41ST IN QUALITY OF LIFE | AP | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/wine-talk-state-s-vineyards-report-a-huge-crop.html | WINE TALK STATES VINEYARDS REPORT A HUGE CROP | By Terry Robards | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/movies/altman-films-his-jimmy-dean-play.html | ALTMAN FILMS HIS JIMMY DEAN PLAY | By Aljean Harmetz Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 980498 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/bridge-a-clever-bit-of-temptation-may-rescue-a-lost-cause.html | Bridge A Clever Bit of Temptation May Rescue a Lost Cause | By Alan Truscott | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/bush-visits-city-asserts-reagan-is-firm-on-beirut.html | BUSH VISITS CITY ASSERTS REAGAN IS FIRM ON BEIRUT | By Susan Chira | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/democrats-seek-richmond-s-seat-in-a-3-way-race.html | DEMOCRATS SEEK RICHMONDS SEAT IN A 3WAY RACE | By Ronald Smothers | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/foreign-banks-get-state-tax-breaks.html | FOREIGN BANKS GET STATE TAX BREAKS | By E J Dionne Jr | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/four-in-contest-for-carey-s-post-wind-up-drives.html | FOUR IN CONTEST FOR CAREYS POST WIND UP DRIVES | By Maurice Carroll | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/gibson-jury-is-selected-first-witness-scheduled.html | GIBSON JURY IS SELECTED FIRST WITNESS SCHEDULED | By Alfonso A Narvaez Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/new-york-day-by-day-168298.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/new-york-day-by-day-168577.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/new-york-day-by-day-169371.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/new-york-day-by-day-169416.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/new-york-day-by-day-tv-carried-to-extremes.html | NEW YORK DAY BY DAY TV Carried to Extremes | By Deirdre Carmody and Clyde Haberman | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/new-york-day-by-day-whatever-it-is-it-s-working.html | NEW YORK DAY BY DAY Whatever It Is Its Working | By Deirdre Carmody and Clyde Haberman | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/newark-ponders-plight-of-its-housing-projects.html | NEWARK PONDERS PLIGHT OF ITS HOUSING PROJECTS | By Michael Norman Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/witness-testifies-how-he-caught-brink-s-suspects.html | WITNESS TESTIFIES HOW HE CAUGHT BRINKS SUSPECTS | By James Feron Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/obituaries/john-a-townsley-dead-at-55-national-park-service-official.html | JOHN A TOWNSLEY DEAD AT 55 NATIONAL PARK SERVICE OFFICIAL | By Walter H Waggoner | TX 980498 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-22 | https://www.nytimes.com/1982/09/22/obituaries/rev-tr-gibson-dies-rights-activist-was-67.html | Rev TR Gibson Dies Rights Activist Was 67 | Special to the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/a-bill-to-let-professions-defeat-the-consumer.html | A BILL TO LET PROFESSIONS DEFEAT THE CONSUMER | By David A Clanton | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/observer-yet-another-tomorrow.html | OBSERVER YET ANOTHER TOMORROW | By Russell Baker | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/the-value-of-a-freeze.html | THE VALUE OF A FREEZE | By Hans A Bethe and Franklin A Long | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/washington-the-tragedy-of-begin.html | WASHINGTON THE TRAGEDY OF BEGIN | By James Reston | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/a-fan-at-the-game-if-tv-s-the-medium-tell-me-the-message.html | A FAN AT THE GAME IF TVS THE MEDIUM TELL ME THE MESSAGE | By John Leonard | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/albus-gets-66-to-lead-by-2.html | Albus Gets 66 To Lead by 2 | Special to the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/denis-potvin-signs-multiyear-contract.html | DENIS POTVIN SIGNS MULTIYEAR CONTRACT | By John Radosta Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/devils-beaten-in-home-debut.html | DEVILS BEATEN IN HOME DEBUT | By Lawrie Mifflin Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/giants-find-their-lockers-bare-and-jets-camp-is-quiet.html | GIANTS FIND THEIR LOCKERS BARE AND JETS CAMP IS QUIET | By Frank Litsky Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/mets-win-2-1-then-lose-5-1.html | Mets Win 21 Then Lose 51 | By James Tuite | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/plays-packers-a-flawless-reverse-play.html | PLAYS PACKERS A FLAWLESS REVERSE PLAY | By Joseph Durso | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/scouting-a-lost-trip.html | SCOUTING A Lost Trip | By Sam Goldaper and Lawrie Mifflin | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/scouting-no-rush-to-sign.html | SCOUTING No Rush to Sign | By Sam Goldaper and Lawrie Mifflin | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/scouting-only-one-no-6.html | SCOUTING Only One No 6 | By Sam Goldaper and Lawrie Mifflin | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/scouting-striking-out-on-his-own.html | SCOUTING Striking Out On His Own | By Sam Goldaper and Lawrie Mifflin | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/sooners-sell-a-game-to-tv.html | Sooners Sell A Game to TV | AP | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/sports-of-the-times-the-labor-blip-in-the-nfl.html | SPORTS OF THE TIMES The Labor Blip In the NFL | By Dave Anderson | TX 980498 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/yankees-end-slide-at-nine.html | YANKEES END SLIDE AT NINE | By Murray Chass | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/theater/stage-sports-comedy-the-guys-in-the-truck.html | STAGE SPORTS COMEDY THE GUYS IN THE TRUCK | By Mel Gussow | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/around-the-nation-california-marks-closing-of-drive-on-fruit-flies.html | AROUND THE NATION California Marks Closing Of Drive on Fruit Flies | AP | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/around-the-nation-director-of-association-of-counties-resigns.html | AROUND THE NATION Director of Association Of Counties Resigns | AP | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/briefing-167551.html | BRIEFING | By Phil Gailey Warren Weaver Jr | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/democrats-unveil-a-new-look.html | DEMOCRATS UNVEIL A NEW LOOK | AP | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/inquiry-into-vesco-called-a-disgrace.html | INQUIRY INTO VESCO CALLED A DISGRACE | By Robert Pear Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/last-cable-car-rides-mark-2-year-closing.html | LAST CABLE CAR RIDES MARK 2YEAR CLOSING | By Wallace Turner Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/lower-profits-and-economic-uncertainty-threaten-corporate-philanthropy.html | LOWER PROFITS AND ECONOMIC UNCERTAINTY THREATEN CORPORATE PHILANTHROPY | By Kathleen Teltsch | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/politics-a-preview-of-the-democrats-new-commercials.html | POLITICS A PREVIEW OF THE DEMOCRATS NEW COMMERCIALS | By Howell Raines Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/poll-hints-democrats-could-make-key-gains-in-the-house-elections.html | POLL HINTS DEMOCRATS COULD MAKE KEY GAINS IN THE HOUSE ELECTIONS | By Adam Clymer | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/prayer-filibuster-is-sustained-again.html | PRAYER FILIBUSTER IS SUSTAINED AGAIN | By Steven V Roberts Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/sat-scores-rise-for-first-time-in-2-decades.html | SAT SCORES RISE FOR FIRST TIME IN 2 DECADES | By Gene I Maeroff | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/senate-approves-reagan-proposal-to-end-rail-strike.html | SENATE APPROVES REAGAN PROPOSAL TO END RAIL STRIKE | By Seth S King Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/steel-union-chiefs-back-new-talks-on-concessions.html | STEEL UNION CHIEFS BACK NEW TALKS ON CONCESSIONS | By William Serrin Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/us-reaches-accord-on-teamster-fund.html | US REACHES ACCORD ON TEAMSTER FUND | AP | TX 980498 | 1982-10-01 |

| 1982-09-22 | https://www.nytimes.com/1982/09/22/us/when-members-change-their-votes.html | WHEN MEMBERS CHANGE THEIR VOTES | By Martin Tolchin Special To the New York Times | TX 980498 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/afghan-exile-old-dreams-new-roots.html | AFGHAN EXILE OLD DREAMS NEW ROOTS | By William K Stevens Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/amin-gemayel-elected-president-in-a-display-of-unity-by-lebanese.html | AMIN GEMAYEL ELECTED PRESIDENT IN A DISPLAY OF UNITY BY LEBANESE | By Colin Campbell | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/arabs-strike-to-protest-massacre.html | ARABS STRIKE TO PROTEST MASSACRE | Special to the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/around-the-world-kenya-sentences-7-more-in-uprising.html | AROUND THE WORLD Kenya Sentences 7 More in Uprising | AP | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/around-the-world-weinberger-fears-soviet-exploits-vietnamese.html | AROUND THE WORLD Weinberger Fears Soviet Exploits Vietnamese | AP | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/bonn-partners-delay-cabinet-choices.html | BONN PARTNERS DELAY CABINET CHOICES | By James M Markham Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/congress-shocked-at-refusal-of-israel-to-have-an-inquiry.html | CONGRESS SHOCKED AT REFUSAL OF ISRAEL TO HAVE AN INQUIRY | By Hedrick Smith Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/gemayel-brothers-assessed-in-syria.html | GEMAYEL BROTHERS ASSESSED IN SYRIA | By Henry Tanner Special to the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/general-assembly-opens-37th-session.html | GENERAL ASSEMBLY OPENS 37TH SESSION | Special to the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/habib-sees-french-on-way-to-beirut.html | HABIB SEES FRENCH ON WAY TO BEIRUT | By John Vinocur Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/israel-backs-3-nation-force-for-peacekeeping-in-beirut-rejects-panel-on-massacre.html | ISRAEL BACKS 3NATION FORCE FOR PEACEKEEPING IN BEIRUT REJECTS PANEL ON MASSACRE | By David K Shipler Special to the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/man-in-the-news-a-proletarian-at-un-helm.html | MAN IN THE NEWS A PROLETARIAN AT UN HELM | By Bernard D Nossiter Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/mrs-gandhi-finishes-talks-with-brezhnev.html | MRS GANDHI FINISHES TALKS WITH BREZHNEV | AP | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/mrs-thatcher-in-peking-today-for-talks.html | MRS THATCHER IN PEKING TODAY FOR TALKS | By Rw Apple Jr Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/new-peking-moscow-talks-may-be-in-offing.html | NEW PEKINGMOSCOW TALKS MAY BE IN OFFING | Special to the New York Times | TX 980498 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/pope-warns-scientists-about-effect-of-their-work.html | POPE WARNS SCIENTISTS ABOUT EFFECT OF THEIR WORK | By Henry Kamm Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/sihanouk-champagne-in-hand-plans-his-future.html | SIHANOUK CHAMPAGNE IN HAND PLANS HIS FUTURE | By Christopher S Wren Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/thousands-of-hondurans-protest-taking-of-hostages-by-guerrillas.html | THOUSANDS OF HONDURANS PROTEST TAKING OF HOSTAGES BY GUERRILLAS | By Richard J Meislin Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-22 | https://www.nytimes.com/1982/09/22/world/us-irked-as-israel-seems-to-balk-at-pullout-of-troops-from-beirut.html | US IRKED AS ISRAEL SEEMS TO BALK AT PULLOUT OF TROOPS FROM BEIRUT | By Bernard Gwertzman Special To the New York Times | TX 980498 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/53-challenge-grants-given-by-arts-agency.html | 53 CHALLENGE GRANTS GIVEN BY ARTS AGENCY | By Michael Brenson | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/critic-s-notebook-music-contests-galore-where-will-it-end.html | CRITICS NOTEBOOK MUSIC CONTESTS GALORE WHERE WILL IT END | By Allen Hughes | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/jazz-trio-some-music.html | JAZZ TRIO SOME MUSIC | By Edward Rothstein | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/news-of-music-rubenstein-to-be-guest-at-gala-benefit-dinner.html | NEWS OF MUSIC RUBENSTEIN TO BE GUEST AT GALA BENEFIT DINNER | By Edward Rothstein | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/opera-talvela-sings-godunov-at-met.html | OPERA TALVELA SINGS GODUNOV AT MET | By Donal Henahan | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/roosevelt-role-in-arts-to-be-marked.html | ROOSEVELT ROLE IN ARTS TO BE MARKED | By Carol Lawson | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/tv-2-unusual-efforts-underway-on-channel-9.html | TV 2 UNUSUAL EFFORTS UNDERWAY ON CHANNEL 9 | By John J OConnor | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/books/books-of-the-times-169839.html | Books Of The Times | By John Leonard | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/1982-steel-sales-could-fall-28.html | 1982 Steel Sales Could Fall 28 | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-burroughs-assignment.html | ADVERTISING Burroughs Assignment | By Philip H Dougherty | TX 984906 | 1982-10-01 |

| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-co-founder-leaving-doyle-heekin-agency.html | ADVERTISING CoFounder Leaving DoyleHeekin Agency | By Philip H Dougherty | TX 984906 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-lord-geller-retains-schieffelin-account.html | ADVERTISING Lord Geller Retains Schieffelin Account | By Philip H Dougherty | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-parting-of-the-ways-for-milliken-and-b-b.html | ADVERTISING Parting of the Ways For Milliken and B B | By Philip H Dougherty | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-statewide-radio-networks.html | Advertising Statewide Radio Networks | By Philip H Dougherty | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/aeg-creates-new-company.html | AEG Creates New Company | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/allied-acquisitive-chairman.html | ALLIED ACQUISITIVE CHAIRMAN | By Barnaby J Feder | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/bank-merger-proposal-gains.html | Bank Merger Proposal Gains | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/bendix-and-allied-agree-to-a-merger-171186.html | BENDIX AND ALLIED AGREE TO A MERGER | By Robert J Cole | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/business-people-expert-in-options-gets-key-amex-job.html | BUSINESS PEOPLE Expert in Options Gets Key Amex Job | By Daniel F Cuff | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/business-people-hyatt-hotel-unit-names-chief-operating-officer.html | BUSINESS PEOPLE Hyatt Hotel Unit Names Chief Operating Officer | By Daniel F Cuff | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/business-people-prudential-feldco-head-to-take-over-as-owner.html | BUSINESS PEOPLE PrudentialFeldco Head To Take Over as Owner | By Daniel F Cuff | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/chief-of-mitsukoshi-is-ousted.html | CHIEF OF MITSUKOSHI IS OUSTED | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/commodities-eurodollar-futures-slip-after-strong-early-gain.html | COMMODITIES Eurodollar Futures Slip After Strong Early Gain | By Hj Maidenberg | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/credit-markets-rates-up-a-bit-in-erratic-day-demand-for-issues-softens.html | CREDIT MARKETS Rates Up a Bit in Erratic Day Demand for Issues Softens | By Michael Quint | TX 984906 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/economics-nominee-differs-with-reagan-on-growth-forecast.html | ECONOMICS NOMINEE DIFFERS WITH REAGAN ON GROWTH FORECAST | By Jonathan Fuerbringer Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/goodyear-plant-to-lay-off-700.html | Goodyear Plant To Lay Off 700 | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/harvester-unit.html | Harvester Unit | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/how-sale-of-salomon-enriched-former-partners.html | HOW SALE OF SALOMON ENRICHED FORMER PARTNERS | By Kenneth B Noble Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/iacocca-introduces-new-chrysler-line.html | IACOCCA INTRODUCES NEW CHRYSLER LINE | By John Holusha Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/judge-lets-marietta-pursue-bendix-bid.html | JUDGE LETS MARIETTA PURSUE BENDIX BID | By Tamar Lewin Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/market-place-tax-exempts-caution-urged.html | Market Place TaxExempts Caution Urged | By Robert Metz | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/nissan-prices-up.html | Nissan Prices Up | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/peking-factory-making-avon-cream-for-chinese.html | PEKING FACTORY MAKING AVON CREAM FOR CHINESE | By Christopher S Wren Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/plea-entered-in-tellco-fraud.html | Plea Entered In Tellco Fraud | By United Press International | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/rate-fears-choke-off-dow-rally.html | RATE FEARS CHOKE OFF DOW RALLY | By Vartanig G Vartan | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/silver-traders-sue-hunts-ask-94.6-million.html | Silver Traders Sue Hunts Ask 946 Million | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/technology-repairing-a-computer.html | Technology Repairing A Computer | By Andrew Pollack | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/united-fare-cut.html | United Fare Cut | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/business/xerox-s-new-line-of-copiers.html | XEROX NEW LINE OF COPIERS | By Andrew Pollack | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/aerial-photographs-reveal-heat-leaks.html | AERIAL PHOTOGRAPHS REVEAL HEAT LEAKS | By James Barron | TX 984906 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/at-milan-show-neo-modern-is-the-new-look.html | AT MILAN SHOW NEOMODERN IS THE NEW LOOK | By John Duka Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/gardening-planting-bulbs-now-to-enhance-spring.html | GARDENING PLANTING BULBS NOW TO ENHANCE SPRING | By Linda Yang | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/hers.html | HERS | By Joyce Colony | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/house-trend-downsized.html | HOUSE TREND DOWNSIZED | By Peter Kerr | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/out-of-wood-defect-the-beauty-of-burl.html | OUT OF WOOD DEFECT THE BEAUTY OF BURL | By Michael Varese | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/store-takes-a-look-at-the-future.html | STORE TAKES A LOOK AT THE FUTURE | By AnneMarie Schiro | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/under-the-florida-sun-an-enclave-of-finns.html | UNDER THE FLORIDA SUN AN ENCLAVE OF FINNS | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/volunteer-opportunities-for-youth.html | VOLUNTEER OPPORTUNITIES FOR YOUTH | By Arlene Fischer | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/article-170328-no-title.html | Article 170328  No Title | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/as-summer-ends-city-is-sheltering-as-many-homeless-as-last-winter.html | AS SUMMER ENDS CITY IS SHELTERING AS MANY HOMELESS AS LAST WINTER | By Suzanne Daley | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/bridge-the-analyst-looks-ahead-in-double-dummy-cases.html | Bridge The Analyst Looks Ahead In DoubleDummy Cases | By Alan Truscott | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/fire-dept-s-first-42-women-take-oath-as-probationary-firefighters.html | FIRE DEPTS FIRST 42 WOMEN TAKE OATH AS PROBATIONARY FIREFIGHTERS | By Michael Goodwin | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/new-york-day-by-day-170535.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/new-york-day-by-day-172032.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984906 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/new-york-day-by-day-172035.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/new-york-day-by-day-172040.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/prosecution-and-defense-spar-at-gibson-trial.html | PROSECUTION AND DEFENSE SPAR AT GIBSON TRIAL | By Alfonso A Narvaez Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/skeptical-upstate-farm-county-ready-finally-to-go-to-polls.html | SKEPTICAL UPSTATE FARM COUNTY READY FINALLY TO GO TO POLLS | By Josh Barbanel Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/state-acts-on-brink-s-defendant.html | STATE ACTS ON BRINKS DEFENDANT | By James Feron Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/state-seeking-abortion-for-a-retarded-woman.html | STATE SEEKING ABORTION FOR A RETARDED WOMAN | By Ronald Sullivan | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/state-voters-to-decide-most-primaries-ever.html | STATE VOTERS TO DECIDE MOST PRIMARIES EVER | By Frank Lynn | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/the-city-3-suspects-linked-to-big-heroin-ring.html | THE CITY 3 Suspects Linked To Big Heroin Ring | By United Press International | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/the-city.html | THE CITY | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/the-region-camden-rejects-state-offer-on-jails.html | THE REGION Camden Rejects State Offer on Jails | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/the-region-judge-set-to-fine-striking-teachers.html | THE REGION Judge Set to Fine Striking Teachers | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/us-moves-to-parole-49-haitians-held-in-brooklyn.html | US MOVES TO PAROLE 49 HAITIANS HELD IN BROOKLYN | By Joseph P Fried | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/obituaries/charles-bennett-ex-reporter-dies.html | CHARLES BENNETT EXREPORTER DIES | By Walter H Waggoner | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/obituaries/former-us-envoy-dies.html | Former US Envoy Dies | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/abroad-at-home-averting-their-eyes.html | ABROAD AT HOME AVERTING THEIR EYES | By Anthony Lewis | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/essay-the-longest-huddle.html | ESSAY THE LONGEST HUDDLE | By William Safire | TX 984906 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/warm-friends-of-israel-open-critics-of-beginsharon.html | WARM FRIENDS OF ISRAEL OPEN CRITICS OF BEGINSHARON | By Irving Howe | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/water-priorities.html | WATER PRIORITIES | By Robert W Edgar | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/albuss-s-138-leads-golf.html | Albuss 138 Leads Golf | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/arturo-brown-mourned-in-brooklyn.html | ARTURO BROWN MOURNED IN BROOKLYN | By Malcolm Moran | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/chiefs-falcons-game-off-palyers-get-a-warning.html | CHIEFSFALCONS GAME OFF PALYERS GET A WARNING | By Michael Janofsky | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/ex-st-john-s-coach-stricken-at-game.html | ExSt Johns Coach Stricken at Game | By United Press International | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/giants-players-plan-workouts-as-a-unit.html | Giants Players Plan Workouts as a Unit | By Frank Litsky Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/holman-of-mets-gets-first-major-league-victory.html | Holman of Mets Gets First Major League Victory | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/knicks-negotiating-for-bernard-king.html | KNICKS NEGOTIATING FOR BERNARD KING | By Sam Goldaper | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/players-weaver-keeps-whirring.html | PLAYERS WEAVER KEEPS WHIRRING | By Ira Berkow | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/rangers-defeat-islanders-2-1.html | Rangers Defeat Islanders 21 | By John Radosta | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/scouting-dispute-on-purse.html | SCOUTING Dispute on Purse | By Sam Goldaper and Steven Crist | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/scouting-losing-a-friend-gaining-a-brother.html | SCOUTING Losing a Friend Gaining a Brother | By Sam Goldaper and Steven Crist | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/scouting-strike-barometer.html | SCOUTING Strike Barometer | By Sam Goldaper and Steven Crist | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/sports-of-the-times-riding-to-the-top-in-a-gold-elevator.html | SPORTS OF THE TIMES RIDING TO THE TOP IN A GOLD ELEVATOR | By George Vecsey | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/west-riders-win.html | West Riders Win | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/yankees-fall-into-sixth-place.html | YANKEES FALL INTO SIXTH PLACE | By Murray Chass | TX 984906 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-23 | https://www.nytimes.com/1982/09/23/style/recession-causes-us-wine-boom-to-falter.html | RECESSION CAUSES US WINE BOOM TO FALTER | By Terry Robards | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/theater/theater-bruce-schwartz-in-stage-that-walks.html | THEATER BRUCE SCHWARTZ IN STAGE THAT WALKS | By Mel Gussow | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/9-pcb-protesters-arrested.html | 9 PCB Protesters Arrested | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/acid-peril-ends-on-coast.html | Acid Peril Ends on Coast | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/after-detente-the-goal-is-to-prevail.html | AFTER DETENTE THE GOAL IS TO PREVAIL | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/agency-says-starlighter-crib-could-pose-a-safety-hazard.html | Agency Says Starlighter Crib Could Pose a Safety Hazard | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/around-the-nation-171603.html | AROUND THE NATION | Fallout Warning Recalled By Atomic Test Monitor Ap | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/around-the-nation-crew-members-refloat-oil-rig-in-bering-sea.html | AROUND THE NATION Crew Members Refloat Oil Rig in Bering Sea | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/around-the-nation-louisiana-prison-ruling-expanded-by-us-judge.html | AROUND THE NATION Louisiana Prison Ruling Expanded by US Judge | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/around-the-nation-massachusetts-is-warned-to-improve-foster-care.html | AROUND THE NATION Massachusetts Is Warned To Improve Foster Care | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/briefing-170022.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/corona-jury-reconvenes.html | Corona Jury Reconvenes | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/excavation-is-begun-for-breeder-reactor-at-oak-ridge-tenn.html | EXCAVATION IS BEGUN FOR BREEDER REACTOR AT OAK RIDGE TENN | By Judith Miller Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/few-democrats-attacking-president.html | FEW DEMOCRATS ATTACKING PRESIDENT | By Hedrick Smith Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/gallstone-surgery-viewed-as-often-avoidable.html | GALLSTONE SURGERY VIEWED AS OFTEN AVOIDABLE | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/guilty-plea-made-by-baltimore-aide.html | GUILTY PLEA MADE BY BALTIMORE AIDE | AP | TX 984906 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/house-backs-senate-in-directing-engineers-to-end-us-rail-strike.html | HOUSE BACKS SENATE IN DIRECTING ENGINEERS TO END US RAIL STRIKE | By Seth S King Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/house-passes-catch-all-spending-bill.html | HOUSE PASSES CATCHALL SPENDING BILL | By Martin Tolchin Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/house-unit-backs-immigration-bill.html | HOUSE UNIT BACKS IMMIGRATION BILL | By Robert Pear Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/letter-backing-rival-a-fake-miners-president-contends.html | LETTER BACKING RIVAL A FAKE MINERS PRESIDENT CONTENDS | By Ben A Franklin Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/louisiana-parents-reconsider-schooling-at-home-after-year.html | LOUISIANA PARENTS RECONSIDER SCHOOLING AT HOME AFTER YEAR | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/married-priest-51-newly-ordained-as-catholic-takes-up-duties-in-missouri.html | MARRIED PRIEST 51 NEWLY ORDAINED AS CATHOLIC TAKES UP DUTIES IN MISSOURI | By Charles Austin Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/mondale-urges-stronger-us-aid-to-industry.html | MONDALE URGES STRONGER US AID TO INDUSTRY | By William Serrin Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/nebraska-s-troubled-farm-economy-sets-mood-battle-for-governorship-1982-election.html | NEBRASKAS TROUBLED FARM ECONOMY SETS MOOD IN BATTLE FOR GOVERNORSHIP The 1982 Election Nebraska First of 10 articles appearing periodically on key state races | By William E Schmidt Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/one-in-600-babies-affected-by-fetal-alcohol-syndrome.html | ONE IN 600 BABIES AFFECTED BY FETAL ALCOHOL SYNDROME | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/pentagon-to-test-3-new-identification-cards.html | PENTAGON TO TEST 3 NEW IDENTIFICATION CARDS | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/railroads-expect-varied-start-ups.html | RAILROADS EXPECT VARIED STARTUPS | By United Press International | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/reagan-asserts-his-only-failure-on-rights-is-in-communications.html | REAGAN ASSERTS HIS ONLY FAILURE ON RIGHTS IS IN COMMUNICATIONS | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/reagan-counselor-seen-as-displaying-new-vitality.html | REAGAN COUNSELOR SEEN AS DISPLAYING NEW VITALITY | By Francis X Clines Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/rubbish-lives-for-a-time-as-sculpture.html | RUBBISH LIVES FOR A TIME AS SCULPTURE | Special to the New York Times | TX 984906 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/school-prayer-advocates-lose-third-vote-in-senate.html | SCHOOL PRAYER ADVOCATES LOSE THIRD VOTE IN SENATE | By Steven V Roberts Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/senate-bill-would-cut-ex-presidents-guards.html | Senate Bill Would Cut ExPresidents Guards | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/street-vendors-in-philadelphia-fight-for-space.html | STREET VENDORS IN PHILADELPHIA FIGHT FOR SPACE | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/us/uaw-backs-an-agreement-with-general-dynamics-corp.html | UAW Backs an Agreement With General Dynamics Corp | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/angry-israeli-arabs-in-nazareth-clash-with-police.html | ANGRY ISRAELI ARABS IN NAZARETH CLASH WITH POLICE | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/around-the-world-dutch-to-stop-dumping-nuclear-wastes-at-sea.html | AROUND THE WORLD Dutch to Stop Dumping Nuclear Wastes at Sea | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/around-the-world-kenya-accuses-son-of-a-political-outcast.html | AROUND THE WORLD Kenya Accuses Son Of a Political Outcast | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/around-the-world-police-in-seoul-break-up-three-student-protests.html | AROUND THE WORLD Police in Seoul Break Up Three Student Protests | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/brazil-plunges-with-zest-into-novel-election-fray.html | BRAZIL PLUNGES WITH ZEST INTO NOVEL ELECTION FRAY | By Warren Hoge Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/de-sade-gets-his-due-from-greek-socialists.html | De Sade Gets His Due From Greek Socialists | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/european-changes-affect-arms-talks.html | EUROPEAN CHANGES AFFECT ARMS TALKS | By John Vinocur Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/excerpts-from-speech-to-israeli-parliament-by-the-head-of-the-labor-party.html | EXCERPTS FROM SPEECH TO ISRAELI PARLIAMENT BY THE HEAD OF THE LABOR PARTY | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/honduran-rebels-free-20-hostages.html | HONDURAN REBELS FREE 20 HOSTAGES | By Richard J Meislin Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/house-report-criticizes-intelligence-agencies.html | HOUSE REPORT CRITICIZES INTELLIGENCE AGENCIES | By David Burnham Special To the New York Times | TX 984906 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/iranians-say-an-iraqi-mig-tried-to-bomb-teheran.html | IRANIANS SAY AN IRAQI MIG TRIED TO BOMB TEHERAN | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/israel-to-leave-west-beirut-by-sunday.html | ISRAEL TO LEAVE WEST BEIRUT BY SUNDAY | By Colin Campbell Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/marcos-urged-un-to-get-rich-poor-talks-started.html | MARCOS URGED UN TO GET RICHPOOR TALKS STARTED | By Bernard D Nossiter Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/millions-of-britons-walk-off-their-jobs.html | MILLIONS OF BRITONS WALK OFF THEIR JOBS | By Rw Apple Jr Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/mrs-gandhi-on-soviet-visit-affirms-indian-nonalignment.html | MRS GANDHI ON SOVIET VISIT AFFIRMS INDIAN NONALIGNMENT | By Serge Schmemann Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/mrs-thatcher-meets-zhao-in-peking.html | MRS THATCHER MEETS ZHAO IN PEKING | By Christopher S Wren Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/mubarak-rebukes-israel-on-killings.html | MUBARAK REBUKES ISRAEL ON KILLINGS | By William E Farrell Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/new-farm-attache-in-china.html | New Farm Attache in China | AP | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/reagan-siad-to-see-israel-as-the-mideast-s-goliath-not-david.html | REAGAN SIAD TO SEE ISRAEL AS THE MIDEASTS GOLIATH NOT DAVID | By Steven R Weisman Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/sharon-concedes-he-had-suspicions-beirut-killings-speeches-parliament-page-a18.html | SHARON CONCEDES HE HAD SUSPICIONS OF BEIRUT KILLINGS Speeches in Parliament page A18 | By David K Shipler Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/small-bonn-party-shows-loss-in-poll.html | SMALL BONN PARTY SHOWS LOSS IN POLL | By James M Markham Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/tougher-job-predicted-for-beirut-peace-force-military-analysis.html | TOUGHER JOB PREDICTED FOR BEIRUT PEACE FORCE Military Analysis | By Drew Middleton | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/un-debates-killings-tomorrow.html | UN DEBATES KILLINGS TOMORROW | Special to the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-23 | https://www.nytimes.com/1982/09/23/world/us-is-convinced-israel-is-leaving.html | US IS CONVINCED ISRAEL IS LEAVING | By Bernard Gwertzman Special To the New York Times | TX 984906 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/3-finalists-chosen-in-american-music-competition.html | 3 FINALISTS CHOSEN IN AMERICAN MUSIC COMPETITION | By John Rockwell | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/3-new-series-and-hbo-s-camelot.html | 3 NEW SERIES AND HBOS CAMELOT | By John J OConnor | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/art-after-2-years-selected-prints-iii.html | ART AFTER 2 YEARS SELECTED PRINTS III | By Grace Glueck | TX 980499 | 1982-10-01 |

| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/art-people-liberty-isle-s-new-statues.html | ART PEOPLE Liberty isles new statues | By Michael Brenson | TX 980499 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/art-roger-brown-new-chicago-painter.html | ART ROGER BROWN NEW CHICAGO PAINTER | By John Russell | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/auctions-a-fall-preview-at-sotheby-s.html | AUCTIONS A fall preview at Sothebys | By Ann Barry | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/boy-from-australia-up-there-with-the-rockettes.html | BOY FROM AUSTRALIA UP THERE WITH THE ROCKETTES | By Stephen Holden | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/dance-wallflower-order-s-politics.html | DANCE WALLFLOWER ORDERS POLITICS | By Anna Kisselgoff | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/for-pilar-rioja-spanish-dance-is-more-than-just-flamenco.html | FOR PILAR RIOJA SPANISH DANCE IS MORE THAN JUST FLAMENCO | By Jack Anderson | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/jazz-mcgriff-leads-quartet.html | JAZZ MCGRIFF LEADS QUARTET | By John S Wilson | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/music-miss-verrett-sings-chausson.html | MUSIC MISS VERRETT SINGS CHAUSSON | By Donal Henahan | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/opera-forza-at-met.html | OPERA FORZA AT MET | By John Rockwell | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/pop-carrack-and-lowe.html | POP CARRACK AND LOWE | By Stephen Holden | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/restaurants-american-cooking-and-classic-seafood.html | RESTAURANTS American cooking and classic seafood | By Mimi Sheraton | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/steve-allen-and-seymour-glick-do-their-shtick.html | STEVE ALLEN AND SEYMOUR GLICK DO THEIR SHTICK | By Fred Ferretti | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/terry-riley-moves-from-minimalist-music-to-improvisation.html | TERRY RILEY MOVES FROM MINIMALIST MUSIC TO IMPROVISATION | By Jon Pareles | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/the-big-yacht-race-that-everyone-can-see.html | THE BIG YACHT RACE THAT EVERYONE CAN SEE | By Joanne Fishman | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/weekender-guide-friday-making-blackstone-appear.html | WEEKENDER GUIDE Friday MAKING BLACKSTONE APPEAR | By C Gerald Fraser | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/books/publishing-montana-s-novelists.html | PUBLISHING MONTANAS NOVELISTS | By Edwin McDowell | TX 980499 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/about-real-estate-brooklyn-building-is-renovated-under-city-program.html | ABOUT REAL ESTATE BROOKLYN BUILDING IS RENOVATED UNDER CITY PROGRAM | By Lee A Daniels | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/advertising-penchina-s-direct-way.html | Advertising Penchinas Direct Way | By Philip H Dougherty | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/advertising-time-hires-6-agencies-to-study-teletext-ads.html | ADVERTISING Time Hires 6 Agencies To Study Teletext Ads | By Philip H Dougherty | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/allied-may-free-marietta.html | ALLIED MAY FREE MARIETTA | By Robert J Cole | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/an-insurance-funds-scandal-jars-london.html | AN INSURANCE FUNDS SCANDAL JARS LONDON | By Steven Rattner Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/auto-sales-by-big-three-rise-16.5.html | AUTO SALES BY BIG THREE RISE 165 | Special to the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/bell-flexes-a-muscle-in-europe.html | BELL FLEXES A MUSCLE IN EUROPE | By Paul Lewis Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/business-people-dome-s-chairman-always-an-optimist.html | BUSINESS PEOPLE DOMES CHAIRMAN ALWAYS AN OPTIMIST | By Daniel F Cuff | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/business-people-ic-industries-sets-off-guessing-on-next-chief.html | BUSINESS PEOPLE IC INDUSTRIES SETS OFF GUESSING ON NEXT CHIEF | By Daniel F Cuff | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/business-people-texaco-appoints-head-of-new-overseas-unit.html | BUSINESS PEOPLE TEXACO APPOINTS HEAD OF NEW OVERSEAS UNIT | By Daniel F Cuff | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/chrysler-awaits-mitsubishi-answer.html | Chrysler Awaits Mitsubishi Answer | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/consumer-index-in-modest-rise-0.3-in-august.html | CONSUMER INDEX IN MODEST RISE 03 IN AUGUST | By Jonathan Fuerbringer Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/dome-offered-plan-to-reschedule-debt.html | DOME OFFERED PLAN TO RESCHEDULE DEBT | Special to the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/dow-declines-1.84-to-925.77-volume-off-to-68.3-million.html | Dow Declines 184 to 92577 Volume Off to 683 Million | By Vartanig G Vartan | TX 980499 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/economic-scene-analysts-hunt-for-reliability.html | Economic Scene Analysts Hunt For Reliability | By Leonard Silk | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/gains-tax-cut-killed.html | GAINS TAX CUT KILLED | By Edward Cowan Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/harvester-sale.html | Harvester Sale | Special to the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/house-approves-cftc-bill.html | House Approves CFTC Bill | By Kenneth B Noble Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/how-bendix-board-was-split-by-sharp-debate-over-allied.html | HOW BENDIX BOARD WAS SPLIT BY SHARP DEBATE OVER ALLIED | By Isadore Barmash | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/market-place-teleflex-bucks-the-recession.html | Market Place Teleflex Bucks The Recession | By Robert Metz | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/mcdonald-s-sues-over-ad.html | McDonalds Sues Over Ad | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/oil-exploration-off-canada.html | Oil Exploration Off Canada | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/tiger-appealing-reliance-ruling.html | Tiger Appealing Reliance Ruling | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/us-backs-construction-of-satellite-to-home-tv.html | US BACKS CONSTRUCTION OF SATELLITETOHOME TV | By Ernest Holsendolph Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/us-issues-advance-in-price.html | US ISSUES ADVANCE IN PRICE | By Hj Maidenberg | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/us-to-pay-for-fallow-corn-acreage.html | US TO PAY FOR FALLOW CORN ACREAGE | By Seth S King Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/business/wheeling-cutback.html | Wheeling Cutback | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/movies/at-the-movies-director-who-thrives-on-the-unpredictable.html | AT THE MOVIES Director who thrives on the unpredictable | By Chris Chase | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/movies/fassbinder-s-veronika-voss.html | FASSBINDERS VERONIKA VOSS | By Vincent Canby | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/movies/film-amityville-ii-the-possession.html | FILM AMITYVILLE II THE POSSESSION | By Richard F Shepard | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/movies/new-york-film-festival-opens-with-fassbinder.html | NEW YORK FILM FESTIVAL OPENS WITH FASSBINDER | By Leslie Bennetts | TX 980499 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-24 | https://www.nytimes.com/1982/09/24/movies/pavarotti-in-giorgio.html | PAVAROTTI IN GIORGIO | By Janet Maslin | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/bridge-roman-system-of-signals-attracts-american-players.html | Bridge Roman System of Signals Attracts American Players | By Alan Truscott | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/brink-s-case-raising-issue-of-decorum-vs-rights-news-analysis.html | BRINKS CASE RAISING ISSUE OF DECORUM VS RIGHTS News Analysis | By David Margolick | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/council-majority-leader-in-tight-race.html | COUNCIL MAJORITY LEADER IN TIGHT RACE | By Michael Goodwin | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/cuomo-beats-koch-in-democratic-primary-leherman-moynihan-and-mrs-sullivan-win.html | CUOMO BEATS KOCH IN DEMOCRATIC PRIMARY LEHERMAN MOYNIHAN AND MRS SULLIVAN WIN | By Frank Lynn | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/five-incumbent-state-legislators-defeated-many-others-turn-back-stiff-challenges.html | FIVE INCUMBENT STATE LEGISLATORS DEFEATED MANY OTHERS TURN BACK STIFF CHALLENGES | By Ej Dionne Jr | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/gibson-trial-told-how-aide-was-discharged.html | GIBSON TRIAL TOLD HOW AIDE WAS DISCHARGED | By Alfonso A Narvaez Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/identification-procedure-in-brink-s-case-attacked.html | IDENTIFICATION PROCEDURE IN BRINKS CASE ATTACKED | By James Feron Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/joyous-cuomo-grateful-for-support-from-koch.html | JOYOUS CUOMO GRATEFUL FOR SUPPORT FROM KOCH | By Joyce Purnick | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/koch-sees-some-good-as-he-concedes-defeat.html | KOCH SEES SOME GOOD AS HE CONCEDES DEFEAT | By Michael Oreskes | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/lehrman-set-for-next-leg-of-campaign.html | LEHRMAN SET FOR NEXT LEG OF CAMPAIGN | By Maurice Carroll | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/musto-successor-indicted-by-us-for-rigging-bids.html | MUSTO SUCCESSOR INDICTED BY US FOR RIGGING BIDS | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/new-york-day-by-day-173144.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/new-york-day-by-day-174587.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980499 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/new-york-day-by-day-breeding-for-brains.html | NEW YORK DAY BY DAY Breeding for Brains | By Deirdre Carmody and Clyde Haberman | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/new-york-day-by-day-now-open-thursday.html | NEW YORK DAY BY DAY Now Open Thursday | By Deirdre Carmody and Clyde Haberman | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/no-1-no-more-new-york-port-seeks-to-strengthen-its-role.html | NO 1 NO MORE NEW YORK PORT SEEKS TO STRENGTHEN ITS ROLE | By William G Blair | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/state-afl-cio-to-be-neutral-in-weicker-moffett-senate-battle.html | STATE AFLCIO TO BE NEUTRAL IN WEICKERMOFFETT SENATE BATTLE | By Richard L Madden Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/state-legislator-is-senate-choice.html | STATE LEGISLATOR IS SENATE CHOICE | By Josh Barbanel | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/tentative-accord-reached-in-bronx-apartment-strike.html | TENTATIVE ACCORD REACHED IN BRONX APARTMENT STRIKE | By Damon Stetson | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/the-city-suspect-indicted-in-rape-in-queens.html | THE CITY Suspect Indicted In Rape in Queens | By United Press International | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/towns-win-in-bid-for-richmond-s-seat.html | TOWNS WIN IN BID FOR RICHMONDS SEAT | By Jane Perlez | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/woman-on-bank-business-trip-found-slain-at-waldorf-astoria.html | WOMAN ON BANK BUSINESS TRIP FOUND SLAIN AT WALDORFASTORIA | By David Bird | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/obituaries/ivan-k-bagramyan-a-soviet-war-hero-dies-after-an-illness.html | IVAN K BAGRAMYAN A SOVIET WAR HERO DIES AFTER AN ILLNESS | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/foreign-affairs-a-swing-in-bonn.html | FOREIGN AFFAIRS A Swing In Bonn | By Flora Lewis | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/in-the-nation-jerusalem-and-saigon.html | IN THE NATION Jerusalem And Saigon | By Tom Wicker | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/international-bankings-house-of-cards.html | INTERNATIONAL BANKINGS HOUSE OF CARDS | By Harold Lever | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/real-caribbean-aid.html | REAL CARIBBEAN AID | By Eldon Kenworthy | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/a-delicate-ceremonial-matter.html | A DELICATE CEREMONIAL MATTER | By Steven Crist | TX 980499 | 1982-10-01 |

| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/albus-retains-golf-title.html | ALBUS RETAINS GOLF TITLE | Special to the New York Times | TX 980499 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/clampett-shares-lead-in-lead.html | Clampett Shares Lead in Lead | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/cooney-is-planning-to-train-again.html | COONEY IS PLANNING TO TRAIN AGAIN | By Michael Katz | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/devils-levo-stays-in-finland.html | Devils Levo Stays in Finland | By Alex Yannis Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/giants-keep-workout-closed.html | GIANTS KEEP WORKOUT CLOSED | By William N Wallace Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/islanders-gauge-talent.html | ISLANDERS GAUGE TALENT | By John Radosta | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/jet-trainer-predicts-an-injury-problem.html | JET TRAINER PREDICTS AN INJURY PROBLEM | By Gerald Eskenazi Special To the New York Times | | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/move-is-begun-to-reopen-talks.html | MOVE IS BEGUN TO REOPEN TALKS | By Michael Janofsky | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/namath-arrested-by-florida-police.html | Namath Arrested By Florida Police | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/oklahoma-drops-its-tv-request.html | Oklahoma Drops Its TV Request | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/orosco-excels-in-relief.html | OROSCO EXCELS IN RELIEF | Special to the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/plays-a-patient-pinch-hitter-delivers.html | PLAYS A PATIENT PINCH HITTER DELIVERS | By Sam Goldaper | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/randolph-discounts-reports-of-a-trade.html | RANDOLPH DISCOUNTS REPORTS OF A TRADE | By Murray Chass | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/scouting-pennant-race.html | SCOUTING Pennant Race | By Lawrie Mifflin and Sam Goldaper | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/scouting-saturation-point.html | SCOUTING Saturation Point | By Lawrie Mifflin and Sam Goldaper | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/scouting-school-recruiters-start-to-travel.html | SCOUTING School Recruiters Start to Travel | By Lawrie Mifflin and Sam Goldaper | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/scouting-voice-of-shero.html | SCOUTING Voice of Shero | By Lawrie Mifflin and Sam Goldaper | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/sports-of-the-times-dollar-days-in-anaheim.html | SPORTS OF THE TIMES DOLLAR DAYS IN ANAHEIM | By George Vecsey | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/style/salute-to-what-s-new-in-italy.html | SALUTE TO WHATS NEW IN ITALY | By AnneMarie Schiro | TX 980499 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-24 | https://www.nytimes.com/1982/09/24/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/style/the-people-who-write-before-and-after-work.html | THE PEOPLE WHO WRITE BEFORE AND AFTER WORK | By Enid Nemy | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/theater/broadway-from-south-pole-to-broadway-with-captain-scott.html | BROADWAY From South Pole to Broadway with Captain Scott | By Carol Lawson | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/theater/theater-a-doll-s-life-musical-sequel-to-ibsen.html | THEATER A DOLLS LIFE MUSICAL SEQUEL TO IBSEN | By Frank Rich | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/around-the-nation-grand-jury-is-reported-set-to-hear-belushi-case.html | AROUND THE NATION Grand Jury Is Reported Set to Hear Belushi Case | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/around-the-nation-massachusetts-to-vote-on-halting-arms-race.html | AROUND THE NATION Massachusetts to Vote On Halting Arms Race | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/baby-sitter-denies-charge.html | Baby Sitter Denies Charge | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/briefing-172647.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/california-bottle-bill-brings-costly-fight.html | CALIFORNIA BOTTLE BILL BRINGS COSTLY FIGHT | By Wallace Turner Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/challenge-to-helms-builds-in-carolina.html | CHALLENGE TO HELMS BUILDS IN CAROLINA | By Howell Raines Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/checkup-for-mrs-reagan.html | Checkup for Mrs Reagan | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/chemical-explosion-destroys-los-angeles-munitions-plant.html | Chemical Explosion Destroys Los Angeles Munitions Plant | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/church-growth-lags-far-behind-that-of-us.html | CHURCH GROWTH LAGS FAR BEHIND THAT OF US | By Kenneth A Briggs | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/corona-convicted-again-in-25-farm-workers-slaying.html | CORONA CONVICTED AGAIN IN 25 FARM WORKERS SLAYING | By Katherine Bishop | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/diplomat-s-fondest-memory-china-breakthrough.html | DIPLOMATS FONDEST MEMORY CHINA BREAKTHROUGH | By Bernard Gwertzman Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/mathias-s-complaint-on-mail-costs.html | MATHIASS COMPLAINT ON MAIL COSTS | By Marjorie Hunter Special To the New York Times | TX 980499 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/passage-urged-for-jobs-bill-to-replace-ceta.html | PASSAGE URGED FOR JOBS BILL TO REPLACE CETA | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/railroads-returning-to-normal-after-4-day-strike.html | RAILROADS RETURNING TO NORMAL AFTER 4DAY STRIKE | By United Press International | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/reagan-in-campaign-shift-plans-less-emphasis-on-the-social-issues.html | REAGAN IN CAMPAIGN SHIFT PLANS LESS EMPHASIS ON THE SOCIAL ISSUES | By Steven R Weisman Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/report-doubles-estimate-of-breeder-reactor-s-cost.html | REPORT DOUBLES ESTIMATE OF BREEDER REACTORS COST | By Judith Miller Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/school-prayer-measure-dies-in-51-48-senate-vote.html | SCHOOL PRAYER MEASURE DIES IN 5148 SENATE VOTE | By Steven V Roberts Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/stag-show-roasting-for-thurmond.html | STAGSHOW ROASTING FOR THURMOND | By Michael Decourcy Hinds Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/us/tougher-training-sought-for-pilots.html | TOUGHER TRAINING SOUGHT FOR PILOTS | By Richard Witkin | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/31-in-congress-ask-begin-to-back-inquiry.html | 31 IN CONGRESS ASK BEGIN TO BACK INQUIRY | By Bernard Gwertzman Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/around-the-world-polish-primate-to-visit-us-next-month.html | AROUND THE WORLD Polish Primate to Visit US Next Month | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/around-the-world-turkish-assembly-approves-constitution.html | AROUND THE WORLD Turkish Assembly Approves Constitution | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/bush-urges-arabs-to-accept-israel.html | BUSH URGES ARABS TO ACCEPT ISRAEL | By Hedrick Smith Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/calls-for-inquiry-mounting-in-israel.html | CALLS FOR INQUIRY MOUNTING IN ISRAEL | By William E Farrell Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/cargo-ship-sinks-off-mexico.html | Cargo Ship Sinks Off Mexico | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/for-jerusalem-s-poor-soul-searching.html | FOR JERUSALEMS POOR SOULSEARCHING | Special to the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/home-of-israeli-envoy-is-hit.html | Home of Israeli Envoy Is Hit | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/irish-chief-sees-new-future-in-ulster.html | IRISH CHIEF SEES NEW FUTURE IN ULSTER | By Jon Nordheimer Special To the New York Times | TX 980499 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/lebanese-sworn-in-and-urges-peace.html | LEBANESE SWORN IN AND URGES PEACE | By James F Clarity Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/lebanon-s-premier-defends-his-army-s-role.html | LEBANONS PREMIER DEFENDS HIS ARMYS ROLE | By Colin Campbell Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/letter-to-the-israeli-premier.html | LETTER TO THE ISRAELI PREMIER | Special to the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/news-analysis-in-israel-anguish-over-the-moral-questions.html | News Analysis IN ISRAEL ANGUISH OVER THE MORAL QUESTIONS | By David K Shipler Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/palace-intruder-is-acquitted-by-london-jury.html | PALACE INTRUDER IS ACQUITTED BY LONDON JURY | By Rw Apple Jr Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/rebels-turn-an-unwelcome-spotlight-on-honduras.html | REBELS TURN AN UNWELCOME SPOTLIGHT ON HONDURAS | By Richard J Meislin Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/salvadoran-chief-plans-84-election.html | SALVADORAN CHIEF PLANS 84 ELECTION | By Bernard Weinraub Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/toll-from-floods-in-el-salvador-and-guatemala-is-over-1200.html | TOLL FROM FLOODS IN EL SALVADOR AND GUATEMALA IS OVER 1200 | AP | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/un-official-assails-killings-in-lebanon-not-in-afghanistan.html | UN OFFICIAL ASSAILS KILLINGS IN LEBANON NOT IN AFGHANISTAN | By Bernard D Nossiter Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-24 | https://www.nytimes.com/1982/09/24/world/zhao-says-china-plans-hong-kong-rule.html | ZHAO SAYS CHINA PLANS HONG KONG RULE | By Christopher S Wren Special To the New York Times | TX 980499 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/arts/cabaret-hal-schaefer-piano.html | CABARET HAL SCHAEFER PIANO | By John S Wilson | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/arts/corcoran-names-botwinick-director.html | CORCORAN NAMES BOTWINICK DIRECTOR | By Irvin Molotsky Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/arts/singer-leaves-hospital.html | Singer Leaves Hospital | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/books/books-of-the-times-182532.html | BOOKS OF THE TIMES | Kicking and Falling By Anatole Broyard | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/big-japanese-bank-posts-foreign-exchange-loss.html | BIG JAPANESE BANK POSTS FOREIGN EXCHANGE LOSS | By Henry Scott Stokes Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/company-news-massey-completes-debt-negotiations.html | COMPANY NEWS Massey Completes Debt Negotiations | AP | TX 980492 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/dow-off-6.25-to-919.52-volume-at-7-week-low.html | Dow Off 625 to 91952 Volume at 7Week Low | By Vartanig G Vartan | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/final-pact-for-bendix-and-allied.html | FINAL PACT FOR BENDIX AND ALLIED | By Robert J Cole | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/in-el-paso-s-stores-a-nervous-quiet.html | IN EL PASOS STORES A NERVOUS QUIET | Special to the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/japan-steel-exports-up.html | Japan Steel Exports Up | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/mexico-curbs-border-suffers.html | MEXICO CURBS BORDER SUFFERS | By Lydia Chavez Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/money-supply-off-1.3-billion.html | MONEY SUPPLY OFF 13 BILLION | By Robert A Bennett | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/panhandle-sked-to-justify-gas-deal.html | PANHANDLE SKED TO JUSTIFY GAS DEAL | By Robert D Hershey Jr Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/patents-182558.html | PATENTS | Alarm Switch Operated By Big Toe Inside Shoe | TX 980492 | |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/patents-blood-platelets-utilized-to-aid-cancer-work.html | PATENTSBlood Platelets Utilized To Aid Cancer Work | By Stacy Vjones | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/patents-microbes-made-into-endorphin.html | PatentsMicrobes Made Into Endorphin | By Stacy V Jones | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/patents-pollutant-is-removed-from-gas-streams.html | PATENTSPollutant Is Removed From Gas Streams | By Stacy V Jones | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/patents-resilient-rail-fasteners-for-curved-tracks.html | PATENTSResilient Rail Fasteners For Curved Tracks | By Stacy V Jones | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/thrift-unit-aid-backed-by-senate.html | THRIFT UNIT AID BACKED BY SENATE | By Kenneth B Noble Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/tumultuous-takeover-saga-ends-allied-and-bendix-agree-to-merge.html | TUMULTUOUS TAKEOVER SAGA ENDS ALLIED AND BENDIX AGREE TO MERGE | By Sandra Salmans | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/ups-delivers-a-challenge.html | UPS DELIVERS A CHALLENGE | BY Thomas J Lueck | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/woolworth-calls-it-quits-on-woolco.html | WOOLWORTH CALLS IT QUITS ON WOOLCO | By Nr Kleinfield | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/business/your-money-alternatives-to-all-savers.html | Your Money Alternatives To All Savers | By Leonard Sloane | TX 980492 | 1982-10-01 |

| 1982-09-25 | https://www.nytimes.com/1982/09/25/movies/another-hungarian.html | ANOTHER HUNGARIAN | By Janet Maslin | TX 980492 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-25 | https://www.nytimes.com/1982/09/25/movies/burning-brazier-1923-french-silent.html | BURNING BRAZIER 1923 FRENCH SILENT | By Janet Maslin | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/movies/eating-raoul-comedy-with-an-offbeat-couple.html | EATING RAOUL COMEDY WITH AN OFFBEAT COUPLE | By Vincent Canby | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/movies/fassbinder-s-stationmaster-s-wife.html | FASSBINDERS STATIONMASTERS WIFE | By Vincent Canby | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/a-38-year-old-pastor-is-shot-at-his-bedford-hills-church.html | A 38YEAROLD PASTOR IS SHOT AT HIS BEDFORD HILLS CHURCH | By Les Ledbetter | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/about-new-york-at-a-shaken-city-hall-the-ruins-of-what-might-have-been.html | ABOUT NEW YORK AT A SHAKEN CITY HALL THE RUINS OF WHAT MIGHT HAVE BEEN | By Anna Quindlen | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/an-area-too-costly-for-its-workers.html | AN AREA TOO COSTLY FOR ITS WORKERS | By Samuel G Freedman Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/bridge-a-trip-to-honolulu-lures-grand-national-qualifiers.html | Bridge A Trip to Honolulu Lures Grand National Qualifiers | By Alan Truscott | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/gibson-trial-witness-says-council-got-no-complaints-on-bontempo.html | GIBSON TRIAL WITNESS SAYS COUNCIL GOT NO COMPLAINTS ON BONTEMPO | By Alfonso A Narvaez Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/gop-judge-wins-but-not-in-her-own-party.html | GOP JUDGE WINS BUT NOT IN HER OWN PARTY | By James Barron Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/judges-testifies-in-house-inquiry-on-indian-point-conservation-and-power-hearing.html | JUDGES TESTIFIES IN HOUSE INQUIRY ON INDIAN POINT CONSERVATION AND POWER HEARING | By Matthew L Wald Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/mrs-sullivan-attacking-moynihan-as-too-liberal.html | MRS SULLIVAN ATTACKING MOYNIHAN AS TOO LIBERAL | By Josh Barbanel | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/new-york-day-by-day-182447.html | New York Day by Day | By Deirdre Carmody and Clyde Haberman | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/new-york-day-by-day-182448.html | New York Day by Day | By Deirdre Carmody and Clyde Haberman | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/new-york-day-by-day-182451.html | New York Day by Day | By Deirdre Carmody and Clyde Haberman | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/new-york-day-by-day-182453.html | New York Day by Day | By Deirdre Carmody and Clyde Haberman | TX 980492 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/officer-kills-1-of-4-who-attacked-him.html | OFFICER KILLS 1 of 4 WHO ATTACKED HIM | By Leonard Buder | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/poles-who-took-vessel-to-jersey-granted-asylum.html | POLES WHO TOOK VESSEL TO JERSEY GRANTED ASYLUM | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/robbery-is-termed-a-possible-motive-in-slaying-at-the-waldorf.html | ROBBERY IS TERMED A POSSIBLE MOTIVE IN SLAYING AT THE WALDORF | By Barbara Basler | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/talks-continue-at-daily-news.html | TALKS CONTINUE AT DAILY NEWS | By United Press International | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/the-new-york-primary-analysts-feel-cuomo-won-the-old-fashioned-way.html | The New York Primary ANALYSTS FEEL CUOMO WON THE OLDFASHIONED WAY | By Michael Oreskes | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/the-new-york-primary-cuomo-sticking-with-familiar-style.html | THE NEW YORK PRIMARY CUOMO STICKING WITH FAMILIAR STYLE | By Joyce Purnick | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/the-new-york-primary-lehrman-linking-opponent-to-carey.html | The New York Primary LEHRMAN LINKING OPPONENT TO CAREY | By Maurice Carroll Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/the-new-york-primary-none-of-the-polls-publicly-showed-cuomo-leading.html | The New York Primary NONE OF THE POLLS PUBLICLY SHOWED CUOMO LEADING | By E J Dionne Jr | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/obituaries/joseph-l-rawls-jr-founder-of-hardee-restaurant-chain.html | Joseph L Rawls Jr Founder Of Hardee Restaurant Chain | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/obituaries/sarah-churchill-dead-in-london-daughter-of-sir-winston-was-67.html | SARAH CHURCHILL DEAD IN LONDON DAUGHTER OF SIR WINSTON WAS 67 | AP | TX 980492 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/egyptians-ask-why-cambridge-mass-it-is-perhaps-somewhat-unseemly-to.html | EGYPTIANS ASK WHYCAMBRIDGE Mass  It is perhaps somewhat unseemly to raise the issue of Egypts predicament in the aftermath of Beirut at a time when hundreds of Palestinian bodies are lying in a mass grave Still Egyptians must ask why How could the Begin administration allow such a thing to happen These are not novel questions The anguished American Jewish community  and indeed the whole world  are asking them today But with this difference We have signed a peace treaty with Israel Inevitably therefore when we ask it somewhere in the background an egotistical worry lurks Why did they do this to us | By Sana Hassan | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/new-york-mythology-takes-a-beating.html | NEW YORK Mythology Takes A Beating | By Sydney H Schanberg | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/observer-sunday-bloodless-sunday.html | OBSERVER SUNDAY BLOODLESS SUNDAY | By Russell Baker | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/summer-only-skin-deep-yields-to-sweatered-women-man-s-fall.html | SUMMER ONLY SKIN DEEP YIELDS TO SWEATERED WOMEN MANS FALL | By Gregg Easterbrook | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/taking-reagans-route-or-not-washington-does-the-public-want-changes.html | TAKING REAGANS ROUTE OR NOTWASHINGTON  Does the public want changes in Federal policy that break fundamentally with the past or only a modest correction that preserves the basic principles of the postNew Deal era | By John L Palmer and Isabel V Sawhill | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/brewers-win-15-6-lead-orioles-by-4.html | BREWERS WIN 156 LEAD ORIOLES BY 4 | By Joseph Durso Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/jet-practice-light-in-turnout-and-work.html | JET PRACTICE LIGHT IN TURNOUT AND WORK | By Gerald Eskenazi Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/penn-state-girds-for-nebraska.html | PENN STATE GIRDS FOR NEBRASKA | By Gordon S White Jr Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/phillies-fail-to-gain-in-beating-mets-2-1.html | Phillies Fail to Gain In Beating Mets 21 | By James Tuite | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/players-progressing-toward-stardom.html | PLAYERS PROGRESSING TOWARD STARDOM | By Peter Alfano | TX 980492 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/red-sox-kept-alive-by-yanks.html | RED SOX KEPT ALIVE BY YANKS | By Jane Gross Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/scouting-a-different-shot.html | SCOUTING A Different Shot | By Lawrie Mifflin and Sam Goldaper | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/scouting-hockey-s-limits.html | SCOUTING Hockeys Limits | By Lawrie Mifflin and Sam Goldaper | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/scouting-women-s-coach-with-a-legacy.html | SCOUTING Womens Coach With a Legacy | By Lawrie Mifflin and Sam Goldaper | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/sports-of-the-times-keep-it-alive.html | SPORTS OF THE TIMES KEEP IT ALIVE | By Malcolm Moran | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/talks-in-nfl-set-to-resume.html | Talks in NFL  Set to Resume | By Michael Janofsky | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/style/banks-and-adri-win-coty-awards-and-cheers.html | BANKS AND ADRI WIN COTY AWARDS AND CHEERS | By Bernadine Morris | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/style/consumer-saturday-purchases-of-dmso-stir-fears.html | CONSUMER SATURDAY PURCHASES OF DMSO STIR FEARS | By Peter Kerr | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/style/de-gustibus-at-table-sweet-disorder.html | DE GUSTIBUS AT TABLE SWEET DISORDER | By Mimi Sheraton | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/style/style-silver-services-filling-the-gaps.html | STYLE SILVER SERVICES FILLING THE GAPS | By Andree Brooks | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/theater/albany-s-egg-opens-full-season.html | ALBANYS EGG OPENS FULL SEASON | By Mel Gussow Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/theater/theater-hotchner-s-sweet-prince.html | THEATER HOTCHNERS SWEET PRINCE | By Frank Rich | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/10-million-bees-burned-to-prevent-attacks.html | 10 Million Bees Burned To Prevent Attacks | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/a-reporter-s-notebook-woes-of-steel-industry.html | A REPORTERS NOTEBOOK WOES OF STEEL INDUSTRY | By William Serrin Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/alabama-dump-promoted-for-carolina-pcb-s.html | ALABAMA DUMP PROMOTED FOR CAROLINA PCBs | Special to the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/article-182401-no-title.html | Article 182401  No Title | Special to the New York Times | TX 980492 | 1982-10-01 |

| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/bell-to-address-convocation-friday-at-bob-jones-university.html | Bell to Address Convocation Friday at Bob Jones University | AP | TX 980492 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/contaminated-milk-blamed-for-infection-in-172-southerners.html | CONTAMINATED MILK BLAMED FOR INFECTION IN 172 SOUTHERNERS | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/court-bids-us-give-data-to-a-newspaper.html | Court Bids US Give Data to a Newspaper | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/dukakis-gains-endorsement-of-massachusetts-governor.html | Dukakis Gains Endorsement Of Massachusetts Governor | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/grade-school-boycotted-because-of-asbestos-fear.html | Grade School Boycotted Because of Asbestos Fear | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/in-maryland-a-conflict-over-prison-philosophies.html | IN MARYLAND A CONFLICT OVER PRISON PHILOSOPHIES | By Wendell Rawls Jr Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/military-seeks-authority-to-check-mail-for-drugs.html | Military Seeks Authority To Check Mail for Drugs | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/mining-union-chief-presses-charge-of-fraud.html | MINING UNION CHIEF PRESSES CHARGE OF FRAUD | By Ben A Franklin Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/panel-votes-bill-to-cut-ftc-power-over-doctors.html | PANEL VOTES BILL TO CUT FTC POWER OVER DOCTORS | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/prison-farm-official-indicted-in-louisiana-hot-box-deaths.html | Prison Farm Official Indicted In Louisiana Hot Box Deaths | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/reagan-terms-woes-democratic-legacy.html | REAGAN TERMS WOES DEMOCRATIC LEGACY | By Francis X Clines Special to the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/retraining-accord-reached-on-coast.html | RETRAINING ACCORD REACHED ON COAST | Special to the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/senate-makeup-on-social-issues-conservative-it-ain-t-news-analysis.html | SENATE MAKEUP ON SOCIAL ISSUES CONSERVATIVE IT AINT News Analysis | By Steven V Roberts Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/survivor-aid-is-barred-for-killers-of-parents.html | Survivor Aid Is Barred For Killers of Parents | AP | TX 980492 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/washington-talk-briefing-182425.html | WASHINGTON TALK BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/us/washington-talk-georgetown-throbs-to-new-beat.html | WASHINGTON TALK GEORGETOWN THROBS TO NEW BEAT | By Barbara Gamarekian Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/west-virginia-coal-mines-hurt-by-railroad-strike.html | West Virginia Coal Mines Hurt by Railroad Strike | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/500-in-manila-protest-at-the-us-embassy.html | 500 in Manila Protest At the US Embassy | Special to the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/6-us-rabbis-hail-begin-s-call-for-an-inquiry.html | 6 US RABBIS HAIL BEGINS CALL FOR AN INQUIRY | By Kenneth A Briggs | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/army-s-anger-at-sharon-said-to-grow.html | ARMYS ANGER AT SHARON SAID TO GROW | By David K Shipler Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/article-182492-no-title.html | Article 182492  No Title | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/begin-asks-judge-to-lead-an-inquiry-on-beirut-killings.html | BEGIN ASKS JUDGE TO LEAD AN INQUIRY ON BEIRUT KILLINGS | By William E Farrell Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/british-and-chinese-agree-to-talk-on-hong-kong.html | BRITISH AND CHINESE AGREE TO TALK ON HONG KONG | By Christopher S Wren Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/el-salvador-s-land-program-seems-to-run-out-of-steam.html | EL SALVADORS LAND PROGRAM SEEMS TO RUN OUT OF STEAM | By Bernard Weinraub Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/general-assembly-condemns-massacre-calls-for-security-council-investigation.html | GENERAL ASSEMBLY CONDEMNS MASSACRE AND CALLS FOR A SECURITY COUNCIL INVESTIGATION | By Bernard D Nossiter Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/guerrillas-free-7-hondurans-progress-in-talks-is-reported.html | Guerrillas Free 7 Hondurans Progress In Talks Is Reported | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/hussein-and-plo-aides-start-talks.html | HUSSEIN AND PLO AIDES START TALKS | By Henry Tanner Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/israeli-officer-is-reported-slain-in-beirut.html | ISRAELI OFFICER IS REPORTED SLAIN IN BEIRUT | By James F Clarity Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/kenya-jails-student-leader.html | Kenya Jails Student Leader | AP | TX 980492 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/saudi-police-disperse-iranian-rally-in-mecca.html | SAUDI POLICE DISPERSE IRANIAN RALLY IN MECCA | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/scientists-give-the-pope-an-antiwar-statement.html | Scientists Give the Pope An Antiwar Statement | Special to the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/south-africa-appears-eager-to-oust-namibian-regime.html | SOUTH AFRICA APPEARS EAGER TO OUST NAMIBIAN REGIME | By Joseph Lelyveld Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/spanish-court-sets-condition-on-extraditing-ex-cia-agent.html | Spanish Court Sets Condition On Extraditing ExCIA Agent | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/two-in-malaysia-doomed.html | Two in Malaysia Doomed | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/un-supports-us-over-puerto-rico.html | UN SUPPORTS US OVER PUERTO RICO | Special to the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/us-nato-plane-crashes.html | US NATO Plane Crashes | AP | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/us-sees-new-hope-for-arab-backing-of-hussein.html | US SEES NEW HOPE FOR ARAB BACKING OF HUSSEIN | By Bernard Gwertzman Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-25 | https://www.nytimes.com/1982/09/25/world/us-walks-out-as-atom-parley-bars-the-israelis.html | US WALKS OUT AS ATOM PARLEY BARS THE ISRAELIS | By Judith Miller Special To the New York Times | TX 980492 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/any-mail-is-better-than-no-mail-at-all.html | ANY MAIL IS BETTER THAN NO MAIL AT ALL | By Elaine Grohman | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/art-works-of-art-in-glass.html | ARTWORKS OF ART IN GLASS | By John Caldwell | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/center-is-a-lifeline-for-injured-wildlife.html | CENTER IS A LIFELINE FOR INJURED WILDLIFE | By Lynne Ames | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/clouded-future-on-preserving-past.html | CLOUDED FUTURE ON PRESERVING PAST | By Anita Inman Comstock | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/composer-makes-debut-as-new-dean.html | COMPOSER MAKES DEBUT AS NEW DEAN | By Rhoda M Gilinsky | TX 980494 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/dining-out-an-italian-baby-in-eastchester.html | Dining OutAN ITALIAN BABY IN EASTCHESTER | By M H Reed | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/gardening-planning-for-landscape-renovation.html | GARDENINGPLANNING FOR LANDSCAPE RENOVATION | By Carl Totemeier | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/tibetan-dance-in-greenburgh-hall.html | TIBETAN DANCE IN GREENBURGH HALL | By Jill Silverman | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/womens-paper-is-under-way.html | WOMENS PAPER IS UNDER WAY | By Gary Kriss | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/a-new-test-for-colleen-dewhurst.html | A NEW TEST FOR COLLEEN DEWHURST | By John Corry | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/antiques-view-century-of-revivals.html | ANTIQUES VIEW CENTURY OF REVIVALS | By Rita Reif | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/art-view-picasso-revolutionized-sculpture-too.html | ART VIEW PICASSO REVOLUTIONIZED SCULPTURE TOO | By Grace Glueck | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/bridge-focusing-on-hearts.html | BRIDGE FOCUSING ON HEARTS | By Alan Truscott | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/bruce-springsteen-fashions-a-compelling-austere-message.html | BRUCE SPRINGSTEEN FASHIONS A COMPELLING AUSTERE MESSAGE | By Robert Palmer | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/camera-avoiding-common-picturetaking-mistakes.html | CAMERAAVOIDING COMMON PICTURETAKING MISTAKES | By Robert McQuilkin | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/chess-when-time-is-short.html | CHESS WHEN TIME IS SHORT | By Robert Byrne | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/dance-the-artistry-of-margie-gillis.html | DANCE THE ARTISTRY OF MARGIE GILLIS | By Anna Kisselgoff | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/dance-view-sibelius-s-swan-inspires-a-new-ballet.html | DANCE VIEW SIBELIUSS SWAN INSPIRES A NEW BALLET | By Jack Anderson | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/gallery-view-a-gentle-naif-from-alabama.html | GALLERY VIEW A GENTLE NAIF FROM ALABAMA | By Vivien Raynor | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/glenn-gould-revisits-a-bach-masterwork.html | GLENN GOULD REVISITS A BACH MASTERWORK | By Edward Rothstein | TX 980494 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/in-the-arts-critics-choices-180276.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/in-the-arts-critics-choices-180282.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/in-the-arts-critics-choices-180283.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/in-the-arts-critics-choices-180286.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/music-view-why-don-t-ghosts-behave-properly-on-operatic-stages.html | MUSIC VIEW WHY DONT GHOSTS BEHAVE PROPERLY ON OPERATIC STAGES | By Donal Henahan | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/new-disks-and-reissues-focus-the-ear-on-vocal-beauty.html | NEW DISKS AND REISSUES FOCUS THE EAR ON VOCAL BEAUTY | By Bernard Holland | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/no-headline-176461.html | No Headline | By Vivien Raynor | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/numismatics-ana-planning-to-expand-seminar-program.html | NUMISMATICSANA PLANNING TO EXPAND SEMINAR PROGRAM | By Ed Reiter | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/opera-was-transformed-by-gluck-s-alceste.html | OPERA WAS TRANSFORMED BY GLUCKS ALCESTE | By John Rockwell | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/photography-view-country-people-were-his-inspiration.html | PHOTOGRAPHY VIEWCOUNTRY PEOPLE WERE HIS INSPIRATION | By Gene Thornton | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/pianist-william-devan.html | PIANIST WILLIAM DEVAN | By Edward Rothstein | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/running-around-retirement.html | RUNNING AROUND RETIREMENT | By Judy Klemesrud | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/sound-money-still-buys-audio-value.html | SOUND MONEY STILL BUYS AUDIO VALUE | By Hans Fantel | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/stamps-honoring-four-great-american-architects.html | STAMPSHONORING FOUR GREAT AMERICAN ARCHITECTS | By Samuel A Tower | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/television-week-165281.html | TELEVISION WEEK | By C Gerald Fraser | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/the-appeal-of-ozu-the-most-japanese-of-filmmakers.html | THE APPEAL OF OZU THE MOST JAPANESE OF FILMMAKERS | By Donald Richie | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/the-washington-ballet-abroad.html | THE WASHINGTON BALLET ABROAD | By Barbara Gamarekian | TX 980494 | 1982-10-01 |

| 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/tv-view-old-ideas-for-the-new-season.html | TV VIEW OLD IDEAS FOR THE NEW SEASON | By John J OConnor | TX 980494 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/a-conservative-s-abc-s.html | A CONSERVATIVES ABCS | By Paul Robinson | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/a-dark-novel-of-eastern-europe.html | A DARK NOVEL OF EASTERN EUROPE | By Richard Sennett | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/aristotle-s-way-to-look.html | ARISTOTLES WAY TO LOOK | By Marina Vaizey | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/artistic-reappraisal.html | ARTISTIC REAPPRAISAL | By John Russell | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/ayla-loves-jondalar.html | AYLA LOVES JONDALAR | By Susan Isaacs | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/beerholm-was-there.html | BEERHOLM WAS THERE | By Edward Sorel | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/children-s-books-166932.html | CHILDRENS BOOKS | By George A Woods | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/cosa-nostra-at-hotchkiss.html | COSA NOSTRA AT HOTCHKISS | By Peter Andrews | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/crime-166942.html | CRIME | By Newgate Callendar | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/good-guys-bad-guys.html | GOOD GUYS BAD GUYS | By Michele Slung | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/little-nemo-on-the-move.html | LITTLE NEMO ON THE MOVE | By Tim Hunter | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/madman-s-revenge.html | MADMANS REVENGE | By Gerald Jonas | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/mothers-and-daughters.html | MOTHERS AND DAUGHTERS | By Noel Perrin | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/nonfiction-in-brief-171775.html | NONFICTION IN BRIEF | By Timothy Ferris | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/paperback-talk-rescue-missions.html | PAPERBACK TALK Rescue Missions | By Judith Appelbaum | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/pushkin-reunited.html | PUSHKIN REUNITED | Simon Karlinsky | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/reading-and-writing-a-style-for-death.html | READING AND WRITING A STYLE FOR DEATH | By Anatole Broyard | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/books/stories-from-the-american-front.html | STORIES FROM THE AMERICAN FRONT | By Margaret Atwood | TX 980494 | 1982-10-01 |

| 1982-09-26 | https://www.nytimes.com/1982/09/26/business/a-reprogramming-at-digital.html | A REPROGRAMMING AT DIGITAL | By Stanley Klein | TX 980494 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/business/designing-a-new-economics-for-the-atari-democrats.html | DESIGNING A NEW ECONOMICS FOR THE ATARI DEMOCRATS | By Leslie Wayne | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/business/economic-affairs-the-time-to-deregulate-is-now.html | ECONOMIC AFFAIRSTHE TIME TO DEREGULATE IS NOW | By Paul W MacAvoy | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/business/germany-s-quest-for-a-new-miracle.html | GERMANYS QUEST FOR A NEW MIRACLE | By John Tagliabue | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/business/investing-market-talk-no-correction-in-sight.html | INVESTINGMARKET TALK NO CORRECTION IN SIGHT | By Fred Rbleakley | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/business/lobbyists-take-aim-at-ftc-antitrust-rules.html | LOBBYISTS TAKE AIM AT FTC ANTITRUST RULES | By Robert D Hershey Jr | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/business/personal-finance-easing-the-cost-of-college.html | PERSONAL FINANCE EASING THE COST OF COLLEGE | By Deborah Rankin | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/business/prospects.html | PROSPECTS | By Kenneth Gilpin | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/business/the-meddler-on-the-roof.html | THE MEDDLER ON THE ROOF | By William Safire | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/business/what-s-new-in-pharmaceuticals-the-gold-bug-bites-smithkline.html | WHATS NEW IN PHARMACEUTICALS THE GOLD BUG BITES SMITHKLINE | By Thomas J Lueck | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/a-farewell-to-france.html | A FAREWELL TO FRANCE | By Richard Eder | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/beauty-fitness-what-it-takes-to-be-in-fashion.html | BEAUTY FITNESSWHAT IT TAKES TO BE IN FASHION | By June West | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/food-separate-and-equal.html | FOOD Separate and Equal | By Jean Grasso Fitzpatrick | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/international-living-a-japanese-house-for-all-seasons.html | INTERNATIONAL LIVINGA JAPANESE HOUSE FOR ALL SEASONS | By George OBrien | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/international-living-combining-the-best-of-city-and-country-in.html | INTERNATIONAL LIVINGCOMBINING THE BEST OF CITY ANDCOUNTRY IN DENMARK | By George OBrien | TX 980494 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/international-living-daring-to-look-at-italy-s-past.html | INTERNATIONAL LIVING DARING TO LOOK AT ITALYS PAST | By Marilyn Bethany | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/international-living-grandeur-in-england.html | INTERNATIONAL LIVING GRANDEUR IN ENGLAND | By Warren Hoge | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/international-living.html | INTERNATIONAL LIVING | By George OBrien | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/making-schools-better-for-students.html | MAKING SCHOOLS BETTER FOR STUDENTS | By Frank J MacChiarola | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/odysseus-at-fenway.html | ODYSSEUS AT FENWAY | By Emily Vermule | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/on-language-countdown-to-damage-control.html | ON LANGUAGE COUNTDOWN TO DAMAGE CONTROL | By William Safire | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/physics-newest-frontier.html | PHYSICS NEWEST FRONTIER | By Timothy Ferris | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/sunday-observer-getting-past-the-door.html | SUNDAY OBSERVER GETTING PAST THE DOOR | By Russell Baker | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/the-international-marketplace.html | THE INTERNATIONAL MARKETPLACE | By Melanie Fleischmann | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/the-psychic-toll-of-the-nuclear-age.html | THE PSYCHIC TOLL OF THE NUCLEAR AGE | By Robert Jay Lifton | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/the-storm-over-women-firefighters.html | THE STORM OVER WOMEN FIREFIGHTERS | By Karen Stabiner | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/the-world-of-video.html | THE WORLD OF VIDEO | By David Lachenbruch | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/toward-new-international-style.html | TOWARD NEW INTERNATIONAL STYLE | By Paul Goldberger | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/movies/cecil-b-de-mille-s-madam-satan.html | CECIL B DE MILLES MADAM SATAN | By Vincent Canby | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/movies/film-view-portrait-of-a-tortured-director-flirting-with-death.html | FILM VIEW PORTRAIT OF A TORTURED DIRECTOR FLIRTING WITH DEATH | By Vincent Canby | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/movies/moonlighting-offered-by-jerzy-skolimowski.html | MOONLIGHTING OFFERED BY JERZY SKOLIMOWSKI | By Vincent Canby | TX 980494 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/11-month-undercover-project-led-to-2-gambler-s-indictment.html | 11MONTH UNDERCOVER PROJECT LED TO 2 GAMBLERS INDICTMENT | By Leonard Buder | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/43-teams-compete-in-softball-finals.html | 43 TEAMS COMPETE IN SOFTBALL FINALS | By Michael Strauss | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/5-killed-in-car-truck-crash.html | 5 Killed in CarTruck Crash | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/adult-education-selfhelp-in-action.html | ADULT EDUCATION SELFHELP IN ACTION | By Milton Fisher | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/allied-chairman-says-merger-helped-2-rivals.html | ALLIED CHAIRMAN SAYS MERGER HELPED 2 RIVALS | By William G Blair | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/another-hopeful-enters-magazine-derby.html | ANOTHER HOPEFUL ENTERS MAGAZINE DERBY | By Ellen Mitchell | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/antiques-hartford-to-host-100-exhibitors.html | ANTIQUES HARTFORD TO HOST 100 EXHIBITORS | By Carter B Horsley | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/antiques-newark-museum-rare-furniture.html | ANTIQUESNEWARK MUSEUM RARE FURNITURE | By Carolyn Darrow | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/apples-have-their-day.html | APPLES HAVE THEIR DAY | By Nancy Howard | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/art-exploring-whitmans-expression-of-an-age.html | ARTEXPLORING WHITMANS EXPRESSION OF AN AGE | By Barbara Delatiner | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/atomic-veterans-press-for-benefits.html | ATOMIC VETERANS PRESS FOR BENEFITS | By States News Service | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/ball-team-may-leave-state.html | BALL TEAM MAY LEAVE STATE | By John Cavanaugh | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/children-of-divorce-as-experts.html | CHILDREN OF DIVORCE AS EXPERTS | By Peggy McCarthy | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/concert-season-under-way.html | CONCERT SEASON UNDER WAY | By Terri Lowen Finn | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/connecticut-guide-the-cherokee-removal.html | CONNECTICUT GUIDE THE CHEROKEE REMOVAL | By Eleanor Charles | TX 980494 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/connecticut-journal-keeping-the-best.html | CONNECTICUT JOURNAL KEEPING THE BEST | By Andree Brooks | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/court-is-told-five-conspired-to-smuggle-guns-to-the-ira.html | COURT IS TOLD FIVE CONSPIRED TO SMUGGLE GUNS TO THE IRA | By Joseph P Fried | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/delay-in-public-housing-rent-rises-is-backed.html | DELAY IN PUBLIC HOUSING RENT RISES IS BACKED | By Jane Perlez Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/democrats-see-uphill-state-senate-battle.html | DEMOCRATS SEE UPHILL STATE SENATE BATTLE | By Lena Williams | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/dining-out-elegant-setting-uneven-kitchen.html | Dining Out ELEGANT SETTING UNEVEN KITCHEN | By Florence Fabricant | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/dining-out-reliable-italian-in-ridgefield.html | DINING OUT RELIABLE ITALIAN IN RIDGEFIELD | By Patricia Brooks | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/drinking-law-causes-campus-confusion.html | DRINKING LAW CAUSES CAMPUS CONFUSION | By Laurie A ONeill | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/east-end-sings-the-recession-blues.html | EAST END SINGS THE RECESSION BLUES | By Mary Cummings | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/electricity-changes-life-on-thimble-islands.html | ELECTRICITY CHANGES LIFE ON THIMBLE ISLANDS | By Betty Johnson | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/environews.html | ENVIRONEWS | By Leo Carney | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/environmental-education-center-for-young-and-old.html | ENVIRONMENTAL EDUCATION CENTER FOR YOUNG AND OLD | By Paula Jharvan | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/ex-nike-base-becoming-an-arts-park.html | EXNIKE BASE BECOMING AN ARTS PARK | By Anthony Depalma | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/follow-up-on-the-news-avocados-for-dogs.html | FOLLOWUP ON THE NEWS Avocados for Dogs | By Richard Haitch | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/follow-up-on-the-news-losing-winner.html | FOLLOWUP ON THE NEWS Losing Winner | By Richard Haitch | TX 980494 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/follow-up-on-the-news-subway-for-rent.html | FOLLOWUP ON THE NEWS SUBWAY FOR RENT | By Richard Haitch | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/follow-up-on-the-news-texas-arms-issue.html | FOLLOWUP ON THE NEWS Texas Arms Issue | By Richard Haitch | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/food-abundant-bluefish-are-striking-joy-in-the-heart.html | FOOD ABUNDANT BLUEFISH ARE STRIKING JOY IN THE HEART | By Florence Fabricant | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/for-36-children-hope-on-asthma.html | FOR 36 CHILDREN HOPE ON ASTHMA | By Tessa Melvin | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/gardening-planning-for-landscape-renovation.html | GARDENINGPLANNING FOR LANDSCAPE RENOVATION | By Carl Totemeier | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/gardening-planning-for-landscape-renovation.html | GARDENINGPLANNING FOR LANDSCAPE RENOVATION | By Carl Totemeier | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/gardening-planning-for-landscape-renovation.html | GARDENINGPLANNING FOR LANDSCAPE RENOVATION | By Carl Totemeier | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/home-clinic-even-aluminum-window-units-need-some-careful-attention.html | HOME CLINIC EVEN ALUMINUM WINDOW UNITS NEED SOME CAREFUL ATTENTION | By Bernard Gladstone | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/in-senate-race-the-strategies-emerge.html | IN SENATE RACE THE STRATEGIES EMERGE | By Richard L Madden | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/jersey-settles-a-lawsuit-over-jail-overcrowding.html | JERSEY SETTLES A LAWSUIT OVER JAIL OVERCROWDING | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/jersey-trooper-killed-by-auto-after-seizing-man-on-turnpike.html | Jersey Trooper Killed by Auto After Seizing Man on Turnpike | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/library-art-exhibits-too-often-the-poor-relative.html | LIBRARY ART EXHIBITS TOO OFTEN THE POOR RELATIVE | By Helen A Harrison | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/long-island-guide-treasure-hunt.html | LONG ISLAND GUIDETREASURE HUNT | By Barbara Delatiner | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/long-island-journal-171690.html | LONG ISLAND JOURNAL | By James Barron | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/making-local-history-exciting-for-fourth-graders.html | MAKING LOCAL HISTORY EXCITING FOR FOURTH GRADERS | By Eileen Melia Hession | TX 980494 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/mckinney-not-worried-by-phillips-campaign.html | MCKINNEY NOT WORRIED BY PHILLIPS CAMPAIGN | By Samuel G Freedman | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/museums-assess-their-future-roles.html | MUSEUMS ASSESS THEIR FUTURE ROLES | By Eleanor Charles | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/music-a-mixture-of-offerings-opens-busy-fall-concert-season.html | MUSIC A MIXTURE OF OFFERINGS OPENS BUSY FALL CONCERT SEASON | By Robert Sherman | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/new-jersey-guide-fyi-its-pdq.html | NEW JERSEY GUIDEFYI ITS PDQ | By Frank Emblem | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/nta-peril-or-cleaner-wash.html | NTA PERIL OR CLEANER WASH | By Ellen Mitchell | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/older-women-gold-or-lead.html | OLDER WOMEN GOLD  OR LEAD | By Jacqueline Shaheen | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/opinion-at-the-parking-lot-a-rueful-encounter.html | OPINIONAT THE PARKING LOT A RUEFUL ENCOUNTER | By Gloria Lazar | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/other-side-of-the-delaware.html | OTHER SIDE OF THE DELAWARE | By Valerie Sinclair | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/paraquat-victim-is-given-a-rare-lung-transplant.html | PARAQUAT VICTIM IS GIVEN A RARE LUNG TRANSPLANT | By Robert D McFadden | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/police-question-waldorf-s-workers-in-hunt-for-bank-executive-s-killer.html | POLICE QUESTION WALDORFS WORKERS IN HUNT FOR BANK EXECUTIVES KILLER | By Joseph B Treaster | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/premiers-abound-on-state-s-regional-stages.html | PREMIERS ABOUND ON STATES REGIONAL STAGES | By Alvin Klein | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/prison-pressures-must-have-a-valve.html | PRISON PRESSURES MUST HAVE A VALVE | By Jackson Toby | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/riding-horses-isnt-just-for-the-rich-anymore.html | RIDING HORSES ISNT JUST FOR THE RICH ANYMORE | By Marjorie J Passeri | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/search-reveals-missing-print-by-blake.html | SEARCH REVEALS MISSING PRINT BY BLAKE | By Tracie Rozhon | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/senate-panel-to-discuss-funds-use-by-williams.html | Senate Panel to Discuss Funds Use by Williams | AP | TX 980494 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/sewage-aide-tells-of-epa-meeting.html | SEWAGE AIDE TELLS OF EPA MEETING | By Leo Carney | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/speaking-personally-when-the-awe-of-ages-transformed-a-ballroom.html | SPEAKING PERSONALLYWHEN THE AWE OF AGES TRANSFORMED A BALLROOM | By Sylvia Kramer | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/spellbound-on-the-merritt-parkway.html | SPELLBOUND ON THE MERRITT PARKWAY | By Robert S Winkler | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/student-aid-programs-beset-by-uncertainty.html | STUDENT AID PROGRAMS BESET BY UNCERTAINTY | By Priscilla van Tassell | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/supply-and-price-of-fuel-expected-to-hold-steady.html | SUPPLY AND PRICE OF FUEL EXPECTED TO HOLD STEADY | By John T McQuiston | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/the-lively-arts-long-island-philharmonic-benefactor-unites-diverse.html | The Lively Arts Long Island PhilharmonicBENEFACTOR UNITES DIVERSE GROUPS | By Barbara Delatiner | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/the-lively-arts-theater-season-offering-few-surprises.html | The Lively Arts THEATER SEASON OFFERING FEW SURPRISES | By Alvin Klein | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/tourism-not-a-pretty-job.html | TOURISM NOT A PRETTY JOB | By Edward McKeon Jr | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/towns-to-consider-gameroom-rules.html | TOWNS TO CONSIDER GAMEROOM RULES | By Stephen Kleege | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/trial-opens-for-seven-accused-in-sale-of-quaalude-at-clinics.html | TRIAL OPENS FOR SEVEN ACCUSED IN SALE OF QUAALUDE AT CLINICS | By Arnold H Lubasch | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/trouble-in-vineland.html | TROUBLE IN VINELAND | By Ruth Mari | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/unflagging-zeal-in-minorities-cause.html | UNFLAGGING ZEAL IN MINORITIES CAUSE | By Lawrence Van Gelder | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/us-plans-to-free-cities-in-spending-community-grants.html | US PLANS TO FREE CITIES IN SPENDING COMMUNITY GRANTS | By Robert Pear Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/van-buren-s-house-to-open-in-observance-of-birth.html | VAN BURENS HOUSE TO OPEN IN OBSERVANCE OF BIRTH | By Harold Faber Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/vigil-held-for-wounded-bedford-hills-pastor.html | VIGIL HELD FOR WOUNDED BEDFORD HILLS PASTOR | Special to the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/water-plan-hearing-in-october.html | WATER PLAN HEARING IN OCTOBER | By Peter A Mobilia | TX 980494 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/westchester-guide-harvest-of-war.html | WESTCHESTER GUIDE HARVEST OF WAR | By Eleanor Charles | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/what-a-freeze-means-to-li.html | WHAT A FREEZE MEANS TO LI | By Saul Schindler | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/whats-right-with-new-jersey.html | WHATS RIGHT WITH NEW JERSEY | By Harold Weickhoff | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/witnesses-at-cody-trial-testify-about-threats.html | WITNESSES AT CODY TRIAL TESTIFY ABOUT THREATS | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/women-earining-respect-as-police.html | WOMEN EARINING RESPECT AS POLICE | By Andrea Aurichio | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/yale-gets-grant-to-help-raise-level-of-public-schools.html | YALE GETS GRANT TO HELP RAISE LEVEL OF PUBLIC SCHOOLS | By Irvin Molotsky Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/obituaries/norris-poulson-mayor-who-lured-dodgers-to-los-angeles-dies-at-87.html | NORRIS POULSON MAYOR WHO LURED DODGERS TO LOS ANGELES DIES AT 87 | By Alfred E Clark | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/begin-must-go.html | BEGIN MUST GO | By Arthur Hertzberg | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/in-the-nation-a-small-c-victory.html | IN THE NATION A SMALL C VICTORY | By Tom Wicker | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/snags-in-a-flat-tax.html | SNAGS IN A FLAT TAX | By Stuart M Butler | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/toward-fairer-taxation.html | TOWARD FAIRER TAXATION | By Henry J Aaron | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/washington-life-without-football.html | WASHINGTON LIFE WITHOUT FOOTBALL | By James Reston | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/below-the-palisades-a-rich-potential.html | BELOW THE PALISADES A RICH POTENTIAL | By Anthony Depalma | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/if-you-re-thinking-of-living-in-morningside-heights.html | IF YOURE THINKING OF LIVING IN MORNINGSIDE HEIGHTS | By Ginger Danto | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/making-that-small-building-profitable.html | MAKING THAT SMALL BUILDING PROFITABLE | By Ellen Rand | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/new-rules-help-the-handicapped.html | NEW RULES HELP THE HANDICAPPED | By George W Goodman | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/perspectives-land-use-the-city-s-process-of-review.html | PERSPECTIVES LAND USE THE CITYS PROCESS OF REVIEW | By Alan S Oser | TX 980494 | 1982-10-01 |

| 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/special-zone-rules-changing.html | SPECIAL ZONE RULES CHANGING | By Dee Wedemeyer | TX 980494 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/talking-gem-loans-the-value-of-rapid-payoffs.html | TALKING GEM LOANS THE VALUE OF RAPID PAYOFFS | By Diane Henry | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/9-2-reinvested-takes-500000-super-derby.html | 92 Reinvested Takes 500000 Super Derby | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/alboreto-captures-caesars-grand-prix.html | ALBORETO CAPTURES CAESARS GRAND PRIX | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/challengers-in-newport-test.html | Challengers in Newport Test | By Joanne A Fishman Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/ethridge-s-running-leads-kennedy-past-jackson.html | Ethridges Running Leads Kennedy Past Jackson | By Al Harvin | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/fans-aren-t-cheering-for-unions-in-sports.html | FANS ARENT CHEERING FOR UNIONS IN SPORTS | By Peter Alfano | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/finding-ways-to-cope.html | FINDING WAYS TO COPE | By Michael Katz | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/flutie-s-passing-defeats-navy.html | FLUTIES PASSING DEFEATS NAVY | By William N Wallace Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/gerulaitis-withdraws.html | Gerulaitis Withdraws | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/goring-confident-he-can-help-islanders.html | GORING CONFIDENT HE CAN HELP ISLANDERS | By John Radosta | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/joanne-carner-shares-lead.html | JOANNE CARNER SHARES LEAD | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/lafayette-trounces-columbia.html | LAFAYETTE TROUNCES COLUMBIA | By Alex Yannis | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/liverpool-in-lead.html | Liverpool in Lead | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/outdoors-hunting-the-moose-in-maine.html | OUTDOORS HUNTING THE MOOSE IN MAINE | By Nelson Bryant | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/palmer-and-orioles-defeat-brewers-7-2.html | PALMER AND ORIOLES DEFEAT BREWERS 72 | By Joseph Durso Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/penn-state-wins-on-late-pass.html | PENN STATE WINS ON LATE PASS | By Gordon S White Jr Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/pitt-overcomes-illinois-by-20-3.html | PITT OVERCOMES ILLINOIS BY 203 | By Malcolm Moran Special To the New York Times | TX 980494 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/rosberg-wins-driving-title.html | ROSBERG WINS DRIVING TITLE | By Steve Potter | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/smith-of-port-chester-takes-westlake-cross-country-run.html | SMITH OF PORT CHESTER TAKES WESTLAKE CROSSCOUNTRY RUN | Special to the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/sports-of-the-times-the-erased-labor-leader.html | SPORTS OF THE TIMES THE ERASED LABOR LEADER | By Dave Anderson | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/sports-of-the-times-the-players-move-into-an-early-lead.html | SPORTS OF THE TIMES THE PLAYERS MOVE INTO AN EARLY LEAD | GEORGE VECSEY | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/swan-and-mets-beat-carlton.html | SWAN AND METS BEAT CARLTON | By James Tuite | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/ten-below-28.80-captures-realization.html | TEN BELOW 2880 CAPTURES REALIZATION | By Steven Crist | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/union-is-expected-to-reject-new-offer-by-owners-today.html | UNION IS EXPECTED TO REJECT NEW OFFER BY OWNERS TODAY | By Michael Janofsky Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/views-of-sports-college-football-on-tv-who-should-control.html | VIEWS OF SPORTSCOLLEGE FOOTBALL ON TV WHO SHOULD CONTROL | By George H Gangwere | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/views-of-sports-college-football-on-tv-who-should-control.html | VIEWS OF SPORTSCOLLEGE FOOTBALL ON TV WHO SHOULD CONTROL | By Philip R Hochberg | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/views-of-sports-the-vacation-i-never-wanted.html | VIEWS OF SPORTSTHE VACATION I NEVER WANTED | By Gordon King | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/washington-seeks-its-spot-in-the-sun.html | WASHINGTON SEEKS ITS SPOT IN THE SUN | By Rick Kellogg | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/yank-s-6-2-victory-eliminates-red-sox.html | YANKS 62 VICTORY ELIMINATES RED SOX | By Jane Gross Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/style/future-events-previews-and-the-like.html | FUTURE EVENTS Previews and the Like | By Ruth Robinson | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/theater/pop-peter-allen.html | POP PETER ALLEN | By Stephen Holden | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/theater/stage-view-it-the-play-is-bad-the-review-is-hard-work.html | STAGE VIEW IT THE PLAY IS BAD THE REVIEW IS HARD WORK | By Walter Kerr | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/theater/theater-a-revival-not-now-darling.html | THEATER A REVIVAL NOT NOW DARLING | By Richard F Shepard | TX 980494 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/practical-traveler-holiday-house-exchange.html | PRACTICAL TRAVELER HOLIDAY HOUSE EXCHANGE | By Ralph Blumenthal | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/travel-advisory-waterfowl-festival-chateau-visit-call-wild-maryland.html | TRAVEL ADVISORY WATERFOWL FESTIVAL CHATEAU VISIT The Call of The Wild In Maryland | By Lawrence Van Gelder | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/4-pounds-imperiling-job-of-a-drum-majorette.html | 4 POUNDS IMPERILING JOB OF A DRUM MAJORETTE | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/califano-suspends-2-investigators-in-congress-sex-and-drug-inquiry.html | CALIFANO SUSPENDS 2 INVESTIGATORS IN CONGRESS SEX AND DRUG INQUIRY | By Leslie Maitland Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/china-may-not-dig-at-emperor-s-tomb.html | CHINA MAY NOT DIG AT EMPERORS TOMB | By Richard Severo | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/congress-to-try-to-ban-oil-leasing-in-wild-areas.html | CONGRESS TO TRY TO BAN OIL LEASING IN WILD AREAS | By Seth S King | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/decline-expected-in-economic-index.html | DECLINE EXPECTED IN ECONOMIC INDEX | By Edward Cowan Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/exhibition-traces-role-of-blacks-in-aviation.html | EXHIBITION TRACES ROLE OF BLACKS IN AVIATION | Special to the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/expert-calls-for-legalizing-heroin-for-medical-use.html | EXPERT CALLS FOR LEGALIZING HEROIN FOR MEDICAL USE | By Peter Kihss | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/free-time-urged-for-targets-of-independent-political-units.html | FREE TIME URGED FOR TARGETS OF INDEPENDENT POLITICAL UNITS | Special to the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/houston-s-great-thirst-is-sucking-city-down-into-the-ground.html | HOUSTONS GREAT THIRST IS SUCKING CITY DOWN INTO THE GROUND | By Robert Reinhold Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/oregon-eases-bid-on-residents-washington-lottery-winnings.html | OREGON EASES BID ON RESIDENTS WASHINGTON LOTTERY WINNINGS | By Wallace Turner Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/park-of-disney-s-dreams-nears-reality-in-florida.html | PARK OF DISNEYS DREAMS NEARS REALITY IN FLORIDA | By Reginald Stuart Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/political-foes-join-hands-at-steuben-day-parade.html | POLITICAL FOES JOIN HANDS AT STEUBEN DAY PARADE | By Susan Chira | TX 980494 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/reagan-rebukes-those-who-say-joblessness-aided-inflation-policy.html | REAGAN REBUKES THOSE WHO SAY JOBLESSNESS AIDED INFLATION POLICY | By Steven R Weisman Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/wallace-is-issue-in-alabama-race.html | WALLACE IS ISSUE IN ALABAMA RACE | By Wendell Rawls Jr Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/us/waste-charged-in-air-travel-by-us-officials.html | WASTE CHARGED IN AIR TRAVEL BY US OFFICIALS | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/a-new-era-in-bonn-dawns-slowly-but-surely.html | A NEW ERA IN BONN DAWNS SLOWLY BUT SURELY | By James M Markham | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/albany-race-could-hinge-on-differing-tax-policies.html | ALBANY RACE COULD HINGE ON DIFFERING TAX POLICIES | By Ej Dionne Jr | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/beriut-killings-may-lead-to-basic-mideast-changes.html | BERIUT KILLINGS MAY LEAD TO BASIC MIDEAST CHANGES | By Hedrick Smith | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/cuomo-s-win-sets-the-stage-for-a-classic-classy-duel.html | CUOMOS WIN SETS THE STAGE FOR A CLASSIC CLASSY DUEL | By Frank Lynn | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/ideas-and-trends-in-summary-a-hopeful-blip-at-last-in-the-sat-scores.html | IDEAS AND TRENDS IN SUMMARY A Hopeful Blip At Last in the SAT Scores | By Wayne Biddle and Marge Slade | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/ideas-and-trends-in-summary-jack-sprat-will-eat-more-fat.html | IDEAS AND TRENDS IN SUMMARY Jack Sprat Will Eat More Fat | By Wayne Biddle and Margot Slade | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/ideas-and-trends-in-summary-rich-treasure-beyond-reach.html | IDEAS AND TRENDS IN SUMMARY Rich Treasure Beyond Reach | By Margot Slade and Wayne Biddle | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/ideas-and-trends-in-summary-seeking-with-forked-tong.html | IDEAS AND TRENDS IN SUMMARY Seeking With Forked Tong | By Wayne Biddle and Margot Slade | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/ideas-and-trends-in-summary-the-bible-gets-tightened-up.html | IDEAS AND TRENDS IN SUMMARY The Bible Gets Tightened Up | By Wayne Biddle and Margot Slade | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/lebanon-s-doubters-are-many-and-armed.html | LEBANONS DOUBTERS ARE MANY AND ARMED | By Colin Campbell | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/massacre-brings-crisis-faith-for-israelis-mourning-anger-moral-outrage.html | THE MASSACRE BRINGS ON A CRISIS OF FAITH FOR ISRAELIS Mourning Anger And Moral Outrage | By David K Shipler | TX 980494 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/palme-s-victory-could-make-middle-way-just-a-memory.html | PALMES VICTORY COULD MAKE MIDDLE WAY JUST A MEMORY | By Rw Apple | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/peking-is-ready-to-negotiate-but-hong-kong-is-still-jittery.html | PEKING IS READY TO NEGOTIATE BUT HONG KONG IS STILL JITTERY | By Steve Lohr | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/reagan-tiptoes-around-some-economic-liabilities.html | REAGAN TIPTOES AROUND SOME ECONOMIC LIABILITIES | By Steven R Weisman | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-hudson-is-shaping-up-as-the-river-of-big-return.html | THE HUDSON IS SHAPING UP AS THE RIVER OF BIG RETURN | By Lena Williams | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-massacre-brings-on-a-crisis-of-faith-for-israelis.html | THE MASSACRE BRINGS ON A CRISIS OF FAITH FOR ISRAELIS | By David K Shipler | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-nation-in-summary-congress-skirts-the-big-ones.html | THE NATION IN SUMMARY COngress Skirts The Big Ones | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-nation-in-summary-m-1-saga-perils-of-procurement.html | THE NATION IN SUMMARY M1 Saga Perils Of Procurement | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-nation-in-summary-sad-precedent-for-gop.html | THE NATION IN SUMMARY Sad Precedent for GOP | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-nation-in-summary-washington-intervenes-in-rail-strike.html | THE NATION IN SUMMARY WAshington Intervenes In Rail Strike | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-region-in-summary-population-decline-hid-big-changes.html | THE REGION IN SUMMARY POPULATION DECLINE HID BIG CHANGES | By Michael Oreskes | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-region-it-s-getting-to-be-a-tradition.html | THE REGION Its Getting to Be a Tradition | By Richard Levine and William Crhoden | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-region-justice-uncoils-more-haitians.html | THE REGION Justice Uncoils More Haitians | By Richard Levine and William C Rhoden | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-region-trenton-honks-for-new-insurance-bill.html | THE REGION Trenton Honks For New Insurance Bill | By Richard Levine and William C Rhoden | TX 980494 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-world-in-summary-british-unions-meet-briefly-on-the-barricades.html | THE WORLD IN SUMMARY British Unions Meet Briefly on The Barricades | By Henry Ginger Milt Freudenheim and Katherine J Roberts | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-world-in-summary-half-lives-in-arms-control.html | THE WORLD IN SUMMARY HalfLives in Arms Control | By Henry Ginger Milt Freudenheim and Katherine J Roberts | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-world-in-summary-mideast-politics-in-atomic-forum.html | THE WORLD IN SUMMARY Mideast Politics In Atomic Forum | By Henry Giniger Milt Fruedenheim and Katherine J Roberts | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-world-in-summary-the-many-faces-of-the-new-china.html | THE WORLD IN SUMMARY The Many Faces Of the New China | By Henry Giniger Milt Freudenheim and Katherine J Roberts | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/when-liberal-meets-moderate-the-center-can-get-crowded.html | WHEN LIBERAL MEETS MODERATE THE CENTER CAN GET CROWDED | By Richard L Madden | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/2-in-el-salvador-s-national-guard-are-seized-in-3-slayings-in-1981.html | 2 IN EL SALVADORS NATIONAL GUARD ARE SEIZED IN 3 SLAYINGS IN 1981 | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/algiers-police-prevent-march-by-students-to-us-embassy.html | Algiers Police Prevent March By Students to US Embassy | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/around-the-world-law-of-the-sea-pact-to-be-signed-in-jamaica.html | AROUND THE WORLD Law of the Sea Pact To Be Signed in Jamaica | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/british-liberals-try-to-mend-alliance-fences.html | BRITISH LIBERALS TRY TO MEND ALLIANCE FENCES | Special to the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/china-denies-selling-uranium-to-south-africa.html | CHINA DENIES SELLING URANIUM TO SOUTH AFRICA | By Christopher S Wren Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/chinese-give-festive-farewell-to-north-korean-after-visit.html | Chinese Give Festive Farewell To North Korean After Visit | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/feuds-between-moslems-and-christians-endure-over-decades.html | FEUDS BETWEEN MOSLEMS AND CHRISTIANS ENDURE OVER DECADES | By Ishan A Hijazi Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/france-moves-to-avoid-third-devaluation-of-franc.html | FRANCE MOVES TO AVOID THIRD DEVALUATION OF FRANC | By Paul Lewis Special To the New York Times | TX 980494 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/gunman-kills-13-in-a-pennsylvania-rampage.html | GUNMAN KILLS 13 IN A PENNSYLVANIA RAMPAGE | By William Robbins Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/hijacker-of-plane-is-seized-in-sicily.html | HIJACKER OF PLANE IS SEIZED IN SICILY | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/india-relaxes-after-film-idol-escapes-death.html | INDIA RELAXES AFTER FILM IDOL ESCAPES DEATH | By Sanjoy Hazarika Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/israelis-at-huge-rally-in-tel-aviv-demand-begin-and-sharon-resign.html | ISRAELIS AT HUGE RALLY IN TEL AVIV DEMAND BEGIN AND SHARON RESIGN | By William E Farrell | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/israelis-to-be-out-of-west-beirut-by-tonight.html | ISRAELIS TO BE OUT OF WEST BEIRUT BY TONIGHT | By James F Clarity | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/japanese-premier-facing-challenge.html | JAPANESE PREMIER FACING CHALLENGE | By Henry Scott Stokes Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/koch-refocusing-on-city-problems-economy-aggravates-budget-woes.html | KOCH REFOCUSING ON CITY PROBLEMS ECONOMY AGGRAVATES BUDGET WOES | By Michael Goodwin | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/leftist-rebels-in-el-salvador-said-to-expand-area-of-war.html | LEFTIST REBELS IN EL SALVADOR SAID TO EXPAND AREA OF WAR | By Bernard Weinraub Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/marines-landing-in-beirut-delayed-by-lack-of-accord.html | MARINES LANDING IN BEIRUT DELAYED BY LACK OF ACCORD | By Bernard Gwertzman Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/natural-gas-leak-in-mexico.html | Natural Gas Leak in Mexico | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/panel-to-propose-canada-join-oas.html | PANEL TO PROPOSE CANADA JOIN OAS | By Michael T Kaufman Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/siege-in-honduras-ends-as-guerrillas-fly-out.html | SIEGE IN HONDURAS ENDS AS GUERRILLAS FLY OUT | By Lydia Chavez Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/soviet-said-to-be-raising-quality-of-air-force-military-analysis.html | SOVIET SAID TO BE RAISING QUALITY OF AIR FORCE Military Analysis | By Drew Middleton Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/steel-beam-kills-3-in-mexico.html | Steel Beam Kills 3 in Mexico | AP | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/syrians-rearming-quickly-us-says.html | SYRIANS REARMING QUICKLY US SAYS | By Leslie H Gelb Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/the-beirut-massacre-the-four-days.html | THE BEIRUT MASSACRE THE FOUR DAYS | By Thomas L Friedman Special To the New York Times | TX 980494 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/us-pushes-to-get-cubans-out-of-angola.html | US PUSHES TO GET CUBANS OUT OF ANGOLA | Special to the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-26 | https://www.nytimes.com/1982/09/26/world/west-german-state-has-key-vote-today.html | WEST GERMAN STATE HAS KEY VOTE TODAY | By James M Markham Special To the New York Times | TX 980494 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/ballet-eglevsky-opener-honors-the-romantics.html | BALLET EGLEVSKY OPENER HONORS THE ROMANTICS | By Anna Kisselgoff | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/city-opera-the-tosca-that-emphasizes-scarpia.html | CITY OPERA THE TOSCA THAT EMPHASIZES SCARPIA | By Edward Rothstein | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/electro-acoustic-concert-hall-opens-in-oregon.html | ELECTROACOUSTIC CONCERT HALL OPENS IN OREGON | By Harold C Schonberg Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/folk-program-danny-o-keefe.html | FOLK PROGRAM DANNY OKEEFE | By Stephen Holden | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/opera-patane-leads-la-gioconda.html | OPERA PATANE LEADS LA GIOCONDA | By Bernard Holland | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/scot-wins-us-music-competition.html | SCOT WINS US MUSIC COMPETITION | By Bernard Holland | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/the-dance-miss-van-pelt.html | THE DANCE MISS VAN PELT | By Jack Anderson | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/tv-dick-van-dyke-faces-midlife-in-drop-out-father.html | TV DICK VAN DYKE FACES MIDLIFE IN DROPOUT FATHER | By John J OConnor | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/books/books-of-the-times-178624.html | Books Of The Times | By Mary Cantwell | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/books/silent-spring-20-years-a-milestone.html | SILENT SPRING 20 YEARS A MILESTONE | By Edwin McDowell | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-abbott-labs-narrows-murine-agency-field.html | ADVERTISING Abbott Labs Narrows Murine Agency Field | By Philip H Dougherty | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-chicago-s-kobs-brady-arriving-in-new-york.html | ADVERTISING Chicagos Kobs  Brady Arriving in New York | By Philip H Dougherty | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-chrysler-is-adding-2d-agency.html | Advertising Chrysler Is Adding 2d Agency | By Philip H Dougherty | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-hathaway-departing-from-ogilvy-mather.html | ADVERTISING Hathaway Departing From Ogilvy  Mather | By Philip H Dougherty | TX 980493 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-new-trends-in-consumerism.html | ADVERTISING New Trends in Consumerism | By Philip H Dougherty | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-selective-service-job-to-henry-j-kaufman.html | ADVERTISING Selective Service Job To Henry J Kaufman | By Philip H Dougherty | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-softsoap-s-maker-decides-on-a-shop.html | ADVERTISING Softsoaps Maker Decides on a Shop | By Philip H Dougherty | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/aeg-s-board-favors-plan.html | AEGS BOARD FAVORS PLAN | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/business-people-cray-officer-becomes-president-of-applitek.html | BUSINESS PEOPLE Cray Officer Becomes President of Applitek | By Daniel F Cuff | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/business-people-four-officers-promoted-at-golub-grocery-chain.html | BUSINESS PEOPLE Four Officers Promoted At Golub Grocery Chain | By Daniel F Cuff | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/business-people-ge-fills-its-top-international-post.html | BUSINESS PEOPLE GE Fills its Top International Post | By Daniel F Cuff | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/commodities-at-last-options-on-futures.html | Commodities At Last Options On Futures | By Hj Maidenberg | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/credit-markets-long-term-rates-post-a-decrease.html | CREDIT MARKETS LONGTERM RATES POST A DECREASE | By Michael Quint | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/deficit-tops-100-billion.html | Deficit Tops 100 Billion | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/fruitless-oil-drilling-in-georges-bank-halts.html | FRUITLESS OIL DRILLING IN GEORGES BANK HALTS | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/hammermill-net-off.html | Hammermill Net Off | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/illinois-broker-is-suspended.html | Illinois Broker Is Suspended | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/mazda-s-83-prices-firm.html | Mazdas 83 Prices Firm | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/new-phase-in-struggle-on-deficits.html | NEW PHASE IN STRUGGLE ON DEFICITS | By Edward Cowan Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/northrop-sees-hope-in-f-5g.html | NORTHROP SEES HOPE IN F5G | By Richard Halloran Special To the New York Times | TX 980493 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/regan-tries-to-lessen-prime-rate-s-influence.html | REGAN TRIES TO LESSEN PRIME RATES INFLUENCE | By Robert A Bennett | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/takeover-changes-3-fortunes-for-allied-gains-may-take-time.html | TAKEOVER CHANGES 3 FORTUNES For Allied Gains May Take Time | By Barnaby J Feder | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/takeover-changes-3-fortunes-marietta-s-autonomy-is-costly.html | TAKEOVER CHANGES 3 FORTUNES Mariettas Autonomy Is Costly | By Isadore Barmash | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/takeover-changes-3-fortunes-new-roles-for-bendix-and-agee.html | TAKEOVER CHANGES 3 FORTUNES New Roles for Bendix and Agee | By John Holusha Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/vw-s-s-strategy-of-expanding-in-america-is-hurting-by-slump.html | VWS STRATEGY OF EXPANDING IN AMERICA IS HURTING BY SLUMP | By John Tagliabue Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/business/washington-watch-twilight-time-on-all-savers.html | Washington Watch Twilight Time On All Savers | By Ernest Holsendolph | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/at-75-plaza-hotel-seeks-to-remain-forever-old-an-appraisal.html | AT 75 PLAZA HOTEL SEEKS TO REMAIN FOREVER OLD An Appraisal | By Paul Goldberger | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/bridge-when-things-went-awry-this-convention-was-born.html | Bridge When Things Went Awry This Convention Was Born | By Alan Truscott | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/jersey-slot-machine-pays-out-919559.html | Jersey Slot Machine Pays Out 919559 | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/jobs-aide-said-he-got-money-to-block-hiring.html | JOBS AIDE SAID HE GOT MONEY TO BLOCK HIRING | By Selwyn Raab | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/lehrman-and-cuomo-divide-on-debates-campaign-role.html | LEHRMAN AND CUOMO DIVIDE ON DEBATES CAMPAIGN ROLE | By Maurice Carroll | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/new-york-day-by-day-179350.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/new-york-day-by-day-179922.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/new-york-day-by-day-179923.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/new-york-day-by-day-179924.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980493 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/new-york-day-by-day-179925.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/polar-bear-in-the-central-park-zoo-kills-man-who-climbed-into-cage.html | POLAR BEAR IN THE CENTRAL PARK ZOO KILLS MAN WHO CLIMBED INTO CAGE | By E R Shipp | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/surge-immigrants-alters-new-york-s-face-new-melting-pot-city-80-s-first-article.html | A SURGE OF IMMIGRANTS ALTERS NEW YORKS FACE A New Melting Pot The City in the 80s First article of a series appearing periodically | By Dena Kleiman | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/the-region-wounded-pastor-talks-to-police.html | THE REGION Wounded Pastor Talks to Police | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/video-game-maker-aids-mohawk-valley-upswing.html | VIDEO GAME MAKER AIDS MOHAWK VALLEY UPSWING | By Richard D Lyons Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/white-house-rebuffs-donovan-bid-to-hold-up-nomination-of-judge.html | WHITE HOUSE REBUFFS DONOVAN BID TO HOLD UP NOMINATION OF JUDGE | Special to the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/yom-kippur-a-time-for-reflection.html | YOM KIPPUR A TIME FOR REFLECTION | By Susan Chira | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/obituaries/ahmed-hussein.html | AHMED HUSSEIN | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/obituaries/franco-calamandrei.html | FRANCO CALAMANDREI | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/essay-letter-to-sharon-yom-kippur-5743.html | ESSAY LETTER TO SHARON Yom Kippur 5743 | By William Safire | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/in-china-divisions-new-haven-china-has-presented-the-12th-communist.html | IN CHINA DIVISIONSNEW HAVEN China has presented the 12th Communist Party Congress as a triumph for Deng Xiaopings pragmatic brand of socialism but the facade of unity conceals many significant cleavages These divisions portend continued shifts in policy rather than the widely predicted stability | By Nicholas Lardy and Kenneth Lieberthal | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/in-the-name-of-god-go.html | IN THE NAME OF GOD GO | By Anthony Lewis | TX 980493 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/nuclear-waste-upstate-new-york-federal-court-has-ruled-that-the.html | NUCLEAR WASTE UPSTATENew York Federal court has ruled that the transportation by truck of spent fuel and other largequantity radioactive materials through New York City and other densely populated urban areas is unsafe for citizens The result Anxiety in rural New York State where the ruling doesnt apply | By Abbie Hoffman | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/300th-victory-brings-a-call.html | 300th VICTORY BRINGS A CALL | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/bruins-7-islanders-0.html | Bruins 7 Islanders 0 | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/christmas-past-back-in-form.html | CHRISTMAS PAST BACK IN FORM | By Steven Crist | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/coaches-savor-a-sunday-off.html | COACHES SAVOR A SUNDAY OFF | By William N Wallace | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/fans-find-other-diversions.html | FANS FIND OTHER DIVERSIONS | By Thomas Rogers | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/flutie-improvising-victories-for-eagles.html | FLUTIE IMPROVISING VICTORIES FOR EAGLES | By Steve Cady | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/fondest-farewells-for-stargell.html | FONDEST FAREWELLS FOR STARGELL | By Peter Alfano | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/giants-tie-braves-in-2d-place.html | GIANTS TIE BRAVES IN 2D PLACE | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/new-cardinals-near-title-on-quickness-and-defense.html | NEW CARDINALS NEAR TITLE ON QUICKNESS AND DEFENSE | By Peter Alfano | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/new-proposal-by-owners-is-rejected-as-talks-stall.html | NEW PROPOSAL BY OWNERS IS REJECTED AS TALKS STALL | By Michael Janofsky Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/orioles-cut-brewers-lead-to-2.html | ORIOLES CUT BREWERS LEAD TO 2 | By Joseph Durso Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/penn-state-s-drills-led-to-late-heroics.html | PENN STATES DRILLS LED TO LATE HEROICS | By Gordon S White Jr | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/phillies-defeated-by-mets.html | PHILLIES DEFEATED BY METS | By James Tuite | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/race-postponed.html | Race Postponed | AP | TX 980493 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/rangers-welcome-nilsson-and-hedberg.html | Rangers Welcome Nilsson and Hedberg | By John Radosta Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/red-sox-win-5-2-guidry-takes-loss.html | Red Sox Win 52 Guidry Takes Loss | By Jane Gross Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/sports-world-sepcials-electronic-game-plan.html | SPORTS WORLD SEPCIALS Electronic Game Plan | By Thomas Rogers | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/sports-world-specials-batboy-s-jackpot.html | SPORTS WORLD SPECIALS Batboys Jackpot | By Thomas Rogers | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/sports-world-specials-proving-ground.html | SPORTS WORLD SPECIALS Proving Ground | By Thomas Rogers | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/the-catcher-who-steals.html | The Catcher Who Steals | George Vecsey | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/trout-bountiful-in-maine.html | TROUT BOUNTIFUL IN MAINE | By Nelson Bryant | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/wildcats-still-hungry.html | WILDCATS STILL HUNGRY | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/style/in-a-ninth-grade-class-nuclear-wind-blows.html | IN A NINTHGRADE CLASS NUCLEAR WIND BLOWS | By Fred Ferretti | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/style/relationships-life-with-a-live-in-servant.html | RELATIONSHIPS LIFE WITH A LIVEIN SERVANT | By Nadine Brozan | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/style/the-violent-child-some-patterns-emerge.html | THE VIOLENT CHILD SOME PATTERNS EMERGE | By Glenn Collins | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/theater/why-a-4-million-musical-lasted-only-four-days.html | WHY A 4 MILLION MUSICAL LASTED ONLY FOUR DAYS | By Michiko Kakutani | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/aide-bids-reagan-stress-his-fairness.html | AIDE BIDS REAGAN STRESS HIS FAIRNESS | By Robert Pear Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/around-the-nation-8-homes-washed-away-as-california-dam-bursts.html | AROUND THE NATION 8 Homes Washed Away As California Dam Bursts | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/around-the-nation-ex-florida-court-justice-accused-in-drug-case.html | AROUND THE NATION ExFlorida Court Justice Accused in Drug Case | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/around-the-nation-gas-company-customers-to-help-poor-with-bills.html | AROUND THE NATION Gas Company Customers To Help Poor With Bills | AP | TX 980493 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/around-the-nation-governor-of-alabama-charged-with-contempt.html | AROUND THE NATION Governor of Alabama Charged With Contempt | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/around-the-nation-officers-rescue-man-20-buried-in-box-for-4-days.html | AROUND THE NATION Officers Rescue Man 20 Buried in Box for 4 Days | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/bert-lance-picked-as-leader-of-georgia-democratic-party.html | Bert Lance Picked as Leader Of Georgia Democratic Party | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/briefing-178991.html | BRIEFING | By Warren Weaver Jrand Phil Gailey | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/consultants-currency-information.html | CONSULTANTS CURRENCY INFORMATION | By Steven V Roberts Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/ex-artist-at-100-recalls-role-in-suffrage-battles.html | EXARTIST AT 100 RECALLS ROLE IN SUFFRAGE BATTLES | Special to the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/maneuvering-starts-over-who-will-run-the-schools-of-boston.html | MANEUVERING STARTS OVER WHO WILL RUN THE SCHOOLS OF BOSTON | By Dudley Clendinen Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/miners-trust-aides-say-data-on-candidate-might-be-wrong.html | MINERS TRUST AIDES SAY DATA ON CANDIDATE MIGHT BE WRONG | By Ben A Franklin Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/poll-leads-brown-s-opponent-to-shift-tactics.html | POLL LEADS BROWNS OPPONENT TO SHIFT TACTICS | By Judith Cummings Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/sadlowski-serves-his-union-in-quiet.html | SADLOWSKI SERVES HIS UNION IN QUIET | By William Serrin Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/surge-in-aptitude-scores-termed-nothing-to-cheer.html | SURGE IN APTITUDE SCORES TERMED NOTHING TO CHEER | By Irvin Molotsky Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/tension-rises-in-wake-of-death-at-sioux-camp.html | TENSION RISES IN WAKE OF DEATH AT SIOUX CAMP | Special to the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/top-judges-offer-new-trial-rules.html | TOP JUDGES OFFER NEW TRIAL RULES | By Linda Greenhouse Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/trial-hinges-on-safety-of-atom-tests.html | TRIAL HINGES ON SAFETY OF ATOM TESTS | By George Raine Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/us/wilkes-barre-killings-racial-pressures-cited.html | WILKESBARRE KILLINGS RACIAL PRESSURES CITED | By William Robbins Special To the New York Times | TX 980493 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/3-key-aides-insist-begin-approve-independent-inquiry-on-massacre.html | 3 KEY AIDES INSIST BEGIN APPROVE INDEPENDENT INQUIRY ON MASSACRE | By William E Farrell Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/argentina-setting-moderate-course.html | ARGENTINA SETTING MODERATE COURSE | By Edward Schumacher Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/around-the-world-320-ethiopians-killed-in-battle-somalia-says.html | AROUND THE WORLD 320 Ethiopians Killed In Battle Somalia Says | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/around-the-world-zimbabwe-eases-curbs-in-area-of-kidnapping.html | AROUND THE WORLD Zimbabwe Eases Curbs In Area of Kidnapping | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/brezhnev-stresses-issue-of-china-ties.html | BREZHNEV STRESSES ISSUE OF CHINA TIES | By Serge Schmemann Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/gemayel-said-to-plan-us-trip-to-visit-un-and-see-reagan.html | Gemayel Said to Plan US Trip To Visit UN and See Reagan | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/governing-party-in-bonn-rebounds-in-key-state-vote.html | GOVERNING PARTY IN BONN REBOUNDS IN KEY STATE VOTE | By James M Markham Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/hussein-and-habib-hold-talks-on-lebanese-crisis.html | HUSSEIN AND HABIB HOLD TALKS ON LEBANESE CRISIS | AP | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/israeli-general-in-beirut-says-he-did-not-know-of-killings.html | ISRAELI GENERAL IN BEIRUT SAYS HE DID NOT KNOW OF KILLINGS | By Thomas L Friedman Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/israeli-issue-sharon-news-analysis.html | ISRAELI ISSUE SHARON News Analysis | By David K Shipler Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/israeli-troops-leave-urban-west-beirut.html | ISRAELI TROOPS LEAVE URBAN WEST BEIRUT | By James F Clarity Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/residents-of-a-beirut-camp-ponder-israeli-attack.html | RESIDENTS OF A BEIRUT CAMP PONDER ISRAELI ATTACK | By Colin Campbell Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/shultz-is-meeting-with-gromyko-with-hopes-of-progress-dim.html | SHULTZ IS MEETING WITH GROMYKO WITH HOPES OF PROGRESS DIM | By Leslie H Gelb Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/suzuki-in-china-tries-to-soothe-strains.html | SUZUKI IN CHINA TRIES TO SOOTHE STRAINS | By Christopher S Wren Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/unabashedly-the-business-of-hong-kong-is-money.html | UNABASHEDLY THE BUSINESS OF HONG KONG IS MONEY | By Steve Lohr Special To the New York Times | TX 980493 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/us-blames-israel-for-marines-delay-in-beirut-landing.html | US BLAMES ISRAEL FOR MARINES DELAY IN BEIRUT LANDING | By David Binder Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-27 | https://www.nytimes.com/1982/09/27/world/visit-called-net-plus-for-marcos.html | VISIT CALLED NET PLUS FOR MARCOS | By Lynn Rosellini Special To the New York Times | TX 980493 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/arts/bill-on-tv-shows-gains.html | BILL ON TV SHOWS GAINS | Special to the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/arts/cable-tv-programmers-find-problems-amid-fast-growth.html | CABLE TV PROGRAMMERS FIND PROBLEMS AMID FAST GROWTH | By Tony Schwartz | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/arts/music-terry-riley-uses-a-quartet.html | MUSIC TERRY RILEY USES A QUARTET | By Robert Palmer | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/arts/tv-tom-selleck-stars-in-a-western-romp.html | TV TOM SELLECK STARS IN A WESTERN ROMP | By John J OConnor | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/arts/violinist-andor-toth.html | VIOLINIST ANDOR TOTH | By John Rockwell | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/books/books-of-the-times-185103.html | BOOKS OF THE TIMES | ACCEPTABLE LOSSES By Irwin Shaw 303 Pages Arbor House 1495 | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/88-utilities-to-consider-huge-bond-refinancing.html | 88 UTILITIES TO CONSIDER HUGE BOND REFINANCING | By Robert J Cole | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/a-troika-of-forecasters.html | A TROIKA OF FORECASTERS | By Jonathan Fuerbringer Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/advertising-airwick-shifts-account-to-drossman-yustein.html | ADVERTISING Airwick Shifts Account To Drossman Yustein | By Philip H Dougherty | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/advertising-chrysler-begins-search-for-additional-agency.html | ADVERTISING Chrysler Begins Search For Additional Agency | By Philip H Dougherty | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/advertising-family-circle-campaign.html | ADVERTISING Family Circle Campaign | By Philip H Dougherty | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/advertising-van-brunt-co-adds-two-travel-accounts.html | ADVERTISING Van Brunt  Co Adds Two Travel Accounts | By Philip H Dougherty | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/advertsing-della-femina-post.html | ADVERTSING Della Femina Post | By Philip H Dougherty | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/bendix-up-16-3-4-in-dull-market.html | Bendix Up 16 34 in Dull Market | By Vartanig G Vartan | TX 980496 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/business-people-beckman-instruments-shuffles-top-managers.html | BUSINESS PEOPLE Beckman Instruments Shuffles Top Managers | By Daniel F Cuff | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/business-people-investment-chief-at-yale-is-leaving.html | BUSINESS PEOPLE Investment Chief At Yale Is Leaving | By Daniel F Cuff | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/business-people-morgan-stanley-aide-knows-forest-products.html | BUSINESS PEOPLE Morgan Stanley Aide Knows Forest Products | By Daniel F Cuff | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/caracas-dollar-action.html | CARACAS DOLLAR ACTION | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/commodities-precious-metals-slump-on-outlook-for-rates.html | COMMODITIES Precious Metals Slump On Outlook for Rates | By Hj Maidenberg | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/credit-card-policy-ruling.html | Credit Card Policy Ruling | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS INTEREST RATES DOWN SLIGHTLY | By Michael Quint | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/criminal-inquiry-on-penn-bank-set.html | CRIMINAL INQUIRY ON PENN BANK SET | By Jeff Gerth Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/fca-s-gamble-on-mortgages.html | FCAS GAMBLE ON MORTGAGES | By Thomas C Hayes Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/german-stocks-and-mark-fall.html | GERMAN STOCKS AND MARK FALL | By John Tagliabue Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/marietta-chief-concedes-battle-caused-damage.html | MARIETTA CHIEF CONCEDES BATTLE CAUSED DAMAGE | By Kenneth B Noble Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/market-place-data-services-varied-niches.html | Market Place Data Services Varied Niches | By Vartanig G Vartan | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/ohio-wins-bid-for-harvester-over-old-fort-wayne-plant.html | OHIO WINS BID FOR HARVESTER OVER OLD FORT WAYNE PLANT | By Iver Peterson Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/president-resigns-at-vw-of-america.html | PRESIDENT RESIGNS AT VW OF AMERICA | By John Holusha Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/questions-rising-over-us-study-and-role-of-company-executives.html | QUESTIONS RISING OVER US STUDY AND ROLE OF COMPANY EXECUTIVES | By David Burnham Special To the New York Times | TX 980496 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-28 | https://www.nytimes.com/1982/09/28/business/talking-business-with-bjorndahl-of-security-pacific-consumer-loan-rates.html | Talking Business With Bjorndahl of Security Pacific Consumer Loan Rates | By Robert A Bennett | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/movies/a-playful-57-documentary-on-siberia.html | A PLAYFUL 57 DOCUMENTARY ON SIBERIA | By Janet Maslin | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/movies/tex-parentless-boys-in-oklahoma.html | TEX PARENTLESS BOYS IN OKLAHOMA | By Janet Maslin | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/aide-says-reagan-visit-for-lehrman-is-unlikely.html | AIDE SAYS REAGAN VISIT FOR LEHRMAN IS UNLIKELY | By Jane Perlez Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/bridge-witchcraft-in-modern-age-is-sometimes-unpunished.html | Bridge Witchcraft in Modern Age Is Sometimes Unpunished | By Alan Truscott | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/chess-kasparov-wins-in-moscow-belyavsky-also-advances.html | Chess Kasparov Wins in Moscow Belyavsky Also Advances | By Robert Byrne | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/minorities-gain-in-city-primary-but-only-a-little.html | MINORITIES GAIN IN CITY PRIMARY BUT ONLY A LITTLE | By E J Dionne Jr | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/new-york-day-by-day-181457.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/new-york-day-by-day-182424.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/new-york-day-by-day-182487.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/new-york-day-by-day-182510.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/pact-could-give-news-s-workers-a-share-of-profit.html | PACT COULD GIVE NEWSS WORKERS A SHARE OF PROFIT | By Jonathan Friendly | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/realty-groups-suit-on-rent-rise-limits-dismissed-by-judge.html | REALTY GROUPS SUIT ON RENT RISE LIMITS DISMISSED BY JUDGE | By Arnold H Lubasch | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/rookie-officer-quick-to-make-lasting-mark.html | ROOKIE OFFICER QUICK TO MAKE LASTING MARK | By Ma Farber | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/the-region-2-accidents-snarl-jersey-rush-hour.html | THE REGION 2 Accidents Snarl Jersey Rush Hour | By United Press International | TX 980496 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/the-region-kean-spurs-drive-for-prison-bonds.html | THE REGION Kean Spurs Drive For Prison Bonds | Special to the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/the-region-li-sound-ferry-to-speed-service.html | THE REGION LI Sound Ferry To Speed Service | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/us-indictment-names-5-persons-in-faln-case.html | US INDICTMENT NAMES 5 PERSONS IN FALN CASE | By Joseph P Fried | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/waiting-in-line-and-hoping-296-jobs-and-4508-applicants.html | WAITING IN LINE AND HOPING 296 JOBS AND 4508 APPLICANTS | By William E Geist Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/weicker-and-moffett-trade-views-on-defense-in-connecticut-debate.html | WEICKER AND MOFFETT TRADE VIEWS ON DEFENSE IN CONNECTICUT DEBATE | By Richard L Madden | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/woman-81-is-found-slain-in-village-apartment.html | WOMAN 81 IS FOUND SLAIN IN VILLAGE APARTMENT | By Barbara Basler | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/obituaries/allyn-cox-86-painter-of-murals-for-us-capitol.html | ALLYN COX 86 PAINTER OF MURALS FOR US CAPITOL | By Walter H Waggoner | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/obituaries/valerie-bettis-choreographer-and-modern-dancer-is-dead.html | VALERIE BETTIS CHOREOGRAPHER AND MODERN DANCER IS DEAD | By Jack Anderson | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/foreign-affairs-at-the-soviet-crossroads.html | FOREIGN AFFAIRS AT THE SOVIET CROSSROADS | By Flora Lewis | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/new-york-discarding-campaign-trash.html | NEW YORK DISCARDING CAMPAIGN TRASH | By Sydney S Schanberg | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/peso-refugees.html | PESO REFUGEES | By Michael S Teitelbaum | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/philippine-leverage.html | PHILIPPINE LEVERAGE | By George Mct Kahin | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/science/about-education-instilling-the-desire-to-read.html | ABOUT EDUCATION INSTILLING THE DESIRE TO READ | By Fred M Hechinger | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/science/chinese-and-american-scientists-hold-milestone-conference.html | Chinese and American Scientists Hold Milestone Conference | AP | TX 980496 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-28 | https://www.nytimes.com/1982/09/28/science/dives-begun-to-test-endurance.html | Dives Begun to Test Endurance | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/science/education.html | EDUCATION | By Gene I Maeroff | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/science/flu-update-new-advances-promise-aid-in-prevention.html | FLU UPDATE NEW ADVANCES PROMISE AID IN PREVENTION | By Harold M Schmeck Jr | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/science/nobelists-say-us-aid-was-vital-to-work.html | NOBELISTS SAY US AID WAS VITAL TO WORK | By Philip M Boffey | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/science/personal-computers-that-helpless-feeling.html | PERSONAL COMPUTERS THAT HELPLESS FEELING | By Erik SandbergDiment | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/science/reclusive-pandas-begin-to-reveal-private-lives.html | RECLUSIVE PANDAS BEGIN TO REVEAL PRIVATE LIVES | By Bayard Webster | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/science/whats-the-real-meaning-of-casablanca-or-of-a-rose.html | WHATS THE REAL MEANING OF CASABLANCA OR OF A ROSE | By Maya Pines | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/angels-top-royals-lead-by-4-1-2-games.html | Angels Top Royals Lead by 4 12 Games | By Peter Alfano Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/braves-blank-giants.html | BRAVES BLANK GIANTS | Special to the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/cardinals-clinch-eastern-title.html | CARDINALS CLINCH EASTERN TITLE | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/chilean-triumphs.html | Chilean Triumphs | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/dodgers-defeated-are-tied-for-first.html | DODGERS DEFEATED ARE TIED FOR FIRST | By Malcolm Moran Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/final-salute-to-carlos-alberto.html | FINAL SALUTE TO CARLOS ALBERTO | By Alex Yannis Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/garvey-sought-labor-support.html | Garvey Sought Labor Support | By William Serrin | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/marin-tests-wits-in-political-arena.html | MARIN TESTS WITS IN POLITICAL ARENA | Special to the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/new-nfl-talks-set-for-thursday.html | NEW NFL TALKS SET FOR THURSDAY | By Michael Janofsky | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/players-jersey-a-pitcher-a-gem-for-mets.html | PLAYERS JERSEY PITCHER A GEM FOR METS | By James Tuite | TX 980496 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/plays-misunderstood-fly-ball.html | PLAYS MISUNDERSTOOD FLY BALL | By Joseph Durso | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/scouting-carpenter-stays-in-the-running.html | SCOUTING Carpenter Stays In the Running | By Lawrie Mifflin and Michael Katz | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/scouting-ivy-league-goal.html | SCOUTING Ivy League Goal | By Lawrie Mifflin and Michael Katz | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/scouting-no-practice.html | SCOUTING No Practice | By Lawrie Mifflin and Michael Katz | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/scouting-stopping-to-pray.html | SCOUTING Stopping to Pray | By Lawrie Mifflin and Michael Katz | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/small-college-tv-set.html | SmallCollege TV Set | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/sports-of-the-times-another-giant-miracle.html | SPORTS OF THE TIMES ANOTHER GIANT MIRACLE | By Dave Anderson | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/tv-sports-canadian-football-done-well-by-nbc.html | TV SPORTS CANADIAN FOOTBALL DONE WELL BY NBC | By Lawrie Mifflin | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/yanks-get-6-in-first-and-rout-red-sox.html | YANKS GET 6 IN FIRST AND ROUT RED SOX | Special to the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/yanks-indians-granted-chance-to-talk-to-martin.html | YANKS INDIANS GRANTED CHANCE TO TALK TO MARTIN | By Jane Gross Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/style/ruffles-and-glitter-aplenty-at-first-parties-of-fall.html | RUFFLES AND GLITTER APLENTY AT FIRST PARTIES OF FALL | By Bernadine Morris | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/theater/theater-an-edited-tennessee-williams.html | THEATER AN EDITED TENNESSEE WILLIAMS | By Frank Rich | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/a-pilot-presides-over-cab-s-demise.html | A PILOT PRESIDES OVER CABS DEMISE | By Ernest Holsendolph Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/around-the-nation-congressman-and-120-arrested-at-pcb-protest.html | AROUND THE NATION Congressman and 120 Arrested at PCB Protest | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/around-the-nation-mobil-to-pay-alabama-2.5-million-in-dumping.html | AROUND THE NATION Mobil to Pay Alabama 25 Million in Dumping | AP | TX 980496 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/around-the-nation-nuclear-fallout-trial-hears-cancer-victims.html | AROUND THE NATION Nuclear Fallout Trial Hears Cancer Victims | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/auto-union-and-chrysler-act-to-make-pact-more-palatable.html | AUTO UNION AND CHRYSLER ACT TO MAKE PACT MORE PALATABLE | Special to the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/briefing-181050.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/buried-4-days-abduction-victim-feared-he-would-die-if-he-slept.html | BURIED 4 DAYS ABDUCTION VICTIM FEARED HE WOULD DIE IF HE SLEPT | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/doctor-lured-away-from-home-twice-and-knifed.html | DOCTOR LURED AWAY FROM HOME TWICE AND KNIFED | Special to the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/federal-judge-rules-ex-spy-must-stand-trial.html | FEDERAL JUDGE RULES EXSPY MUST STAND TRIAL | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/for-republicans-one-election-two-campaigns.html | FOR REPUBLICANS ONE ELECTION TWO CAMPAIGNS | By Adam Clymer Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/gubernatorial-election-in-oregon-expected-to-focus-on-the-economy.html | GUBERNATORIAL ELECTION IN OREGON EXPECTED TO FOCUS ON THE ECONOMY | By Wallace Turner Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/harvard-professor-is-chosen-as-a-deputy-solicitor-general.html | Harvard Professor Is Chosen As a Deputy Solicitor General | Special to the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/houston-ponders-public-transit-plan.html | HOUSTON PONDERS PUBLIC TRANSIT PLAN | By Robert Reinhold Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/laboratory-offers-answers-on-the-nature-of-street-drugs.html | LABORATORY OFFERS ANSWERS ON THE NATURE OF STREET DRUGS | Special to the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/lawyers-to-ask-changes-in-toxic-waste-suits.html | LAWYERS TO ASK CHANGES IN TOXICWASTE SUITS | By States News Service | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/mine-union-challenger-counters-accusation.html | MINE UNION CHALLENGER COUNTERS ACCUSATION | By Ben A Franklin Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/ohio-supermarket-is-selling-insurance-and-mutual-funds.html | OHIO SUPERMARKET IS SELLING INSURANCE AND MUTUAL FUNDS | Special to the New York Times | TX 980496 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/pesticide-barred-in-south-carolina.html | PESTICIDE BARRED IN SOUTH CAROLINA | Special to the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/politics-serious-business-year-round-illinois-1982-election-illinois-second-10.html | POLITICS IS SERIOUS BUSINESS YEARROUND IN ILLINOIS The 1982 Election Illinois  Second of 10 articles appearing periodically on states with important gubernatorial races | By Andrew H Malcolm Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/raisin-industry-tells-of-its-losses-from-rains.html | RAISIN INDUSTRY TELLS OF ITS LOSSES FROM RAINS | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/st-louis-area-black-leaders-demur-on-boycott-of-busch.html | St Louis Area Black Leaders Demur on Boycott of Busch | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/trial-set-to-begin-in-judge-s-killing.html | TRIAL SET TO BEGIN IN JUDGES KILLING | By Wayne King Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/us/us-might-support-antibusing-moves.html | US MIGHT SUPPORT ANTIBUSING MOVES | By Robert Pear Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/around-the-world-civilian-rule-to-return-to-bolivia-on-oct-10.html | AROUND THE WORLD Civilian Rule to Return To Bolivia on Oct 10 | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/around-the-world-seoul-police-break-up-protests-by-students.html | AROUND THE WORLD Seoul Police Break Up Protests by Students | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/begin-cabinet-said-to-back-full-inquiry.html | BEGIN CABINET SAID TO BACK FULL INQUIRY | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/brazilian-leader-at-un-foresees-major-depression.html | BRAZILIAN LEADER AT UN FORESEES MAJOR DEPRESSION | By Bernard D Nossiter Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/british-laborites-move-against-left.html | BRITISH LABORITES MOVE AGAINST LEFT | By Rw Apple Jr Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/china-seems-cool-to-soviet-overtures.html | CHINA SEEMS COOL TO SOVIET OVERTURES | By Christopher S Wren Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/decision-for-gemayel-investigating-the-massacre.html | DECISION FOR GEMAYEL INVESTIGATING THE MASSACRE | Special to the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/guerrillas-in-cambodia-report-killing-30-vietnamese-troops.html | Guerrillas in Cambodia Report Killing 30 Vietnamese Troops | AP | TX 980496 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/guyana-outback-a-lure-to-miners-and-venezuela.html | GUYANA OUTBACK A LURE TO MINERS AND VENEZUELA | By Richard J Meislin Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/italian-premier-to-visit-us.html | Italian Premier to Visit US | AP | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/mexico-protests-to-guatemala-on-incursions.html | MEXICO PROTESTS TO GUATEMALA ON INCURSIONS | By Alan Riding Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/moscow-and-mideast-news-analysis.html | MOSCOW AND MIDEAST News Analysis | By Serge Schmemann Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/no-new-massacre-toll-offered-at-state-dept.html | No New Massacre Toll Offered at State Dept | Special to the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/puerto-rico-should-be-independent-venezuela-says-at-un.html | PUERTO RICO SHOULD BE INDEPENDENT VENEZUELA SAYS AT UN | By Frank J Prial Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/reagan-to-meet-with-mexican-president-elect.html | REAGAN TO MEET WITH MEXICAN PRESIDENTELECT | By Francis X Clines Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/schmidt-s-foes-vow-to-press-ouster-bid.html | SCHMIDTS FOES VOW TO PRESS OUSTER BID | By James M Markham Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/units-from-france-and-italy-arrive-in-2-beirut-camps.html | UNITS FROM FRANCE AND ITALY ARRIVE IN 2 BEIRUT CAMPS | By James F Clarity Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/us-asserts-gap-on-gas-pipeline-bars-on-accord.html | US ASSERTS GAP ON GAS PIPELINE BARS ON ACCORD | By Bernard Gwertzman | TX 980496 | 1982-10-01 |
| 1982-09-28 | https://www.nytimes.com/1982/09/28/world/us-says-1200-marines-may-join-beirut-force.html | US SAYS 1200 MARINES MAY JOIN BEIRUT FORCE | By Charles Mohr Special To the New York Times | TX 980496 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/actors-studio-names-miss-burstyn-and-pacino.html | ACTORS STUDIO NAMES MISS BURSTYN AND PACINO | By Carol Lawson | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/cutbacks-expected-at-cbs-news.html | CUTBACKS EXPECTED AT CBS NEWS | By Tony Schwartz | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/future-of-cable-tv-is-being-fashioned-today-second-of-two-articles.html | FUTURE OF CABLE TV IS BEING FASHIONED TODAY Second of two articles | By Sally Bedell | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 984908 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/keene-gets-city-opera-artistic-post.html | KEENE GETS CITY OPERA ARTISTIC POST | By John Rockwell | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/opera-marisa-galvany-in-medea.html | OPERA MARISA GALVANY IN MEDEA | By Bernard Holland | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/pop-many-voices-of-karen-black.html | POP MANY VOICES OF KAREN BLACK | By Stephen Holden | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/pop-peter-nero-returns.html | POP PETER NERO RETURNS | By John S Wilson | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/the-pop-life-peter-gabriel-s-philosophy-and-output.html | The Pop Life Peter Gabriels Philosophy and Output | Robert Palmer | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/tv-carol-burnett-stars-in-biography-of-alcoholic.html | TV CAROL BURNETT STARS IN BIOGRAPHY OF ALCOHOLIC | By John J OConnor | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/3-dropped-from-ibm-case.html | 3 DROPPED FROM IBM CASE | Special to the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/a-santa-fe-counsel-is-accused.html | A Santa Fe Counsel Is Accused | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/advertising-for-a-3-d-camera-a-3-d-ad.html | Advertising For a 3D Camera A 3D Ad | By Philip H Dougherty | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/advertising-hutton-ends-link-with-benton-bowles.html | ADVERTISING Hutton Ends Link With Benton  Bowles | By Philip H Dougherty | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/advertising-kenyon-gets-stake-in-david-deutsch.html | ADVERTISING Kenyon Gets Stake In David Deutsch | By Philip H Dougherty | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/advertising-president-to-step-down-at-y-r-international.html | ADVERTISING President to Step Down At Y R International | By Philip H Dougherty | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/allis-seeks-to-end-venture-with-fiat.html | Allis Seeks to End Venture With Fiat | Special to the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/braniff-route-study-begins.html | Braniff Route Study Begins | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/business-people-nestle-planning-series-of-changes.html | BUSINESS PEOPLE NESTLE PLANNING SERIES OF CHANGES | By Daniel F Cuff | TX 984908 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/business-people-rolls-royce-chairman.html | BUSINESS PEOPLE ROLLSROYCE CHAIRMAN | By Daniel F Cuff | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/business-people-smith-barney-officer-starting-own-venture.html | BUSINESS PEOPLE Smith Barney Officer Starting Own Venture | By Daniel F Cuff | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/careers-openings-found-in-agriculture.html | Careers Openings Found in Agriculture | By Elizabeth M Fowler | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/citicorp-acquires-fidelity.html | CITICORP ACQUIRES FIDELITY | By Robert A Bennett | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/credit-markets-interest-rates-decline-sharply-liquidity-rise-cited.html | CREDIT MARKETS Interest Rates Decline Sharply Liquidity Rise Cited | By Hj Maidenberg | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/economic-scene-shift-toward-pragmatism.html | Economic Scene Shift Toward Pragmatism | By Leonard Silk | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/flat-tax-splits-senate-panel.html | FLAT TAX SPLITS SENATE PANEL | By Edward Cowan Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/florida-banks.html | Florida Banks | Special to the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/ford-s-steel-unit.html | Fords Steel Unit | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/hong-kong-markets-slump-after-talks.html | HONG KONG MARKETS SLUMP AFTER TALKS | By Steve Lohr Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/market-place-growth-curve-at-wang-labs.html | Market Place Growth Curve At Wang Labs | By Robert Metz | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/massey-in-accord-to-refinance-debt.html | MASSEY IN ACCORD TO REFINANCE DEBT | By Thomas J Lueck | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/opel-sees-83-profit.html | Opel Sees 83 Profit | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/patent-office-charges-rising.html | Patent Office Charges Rising | Special to the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/plant-outlays-abroad-slow.html | Plant Outlays Abroad Slow | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/reagan-data-on-economy-are-disputed.html | REAGAN DATA ON ECONOMY ARE DISPUTED | By Jonathan Fuerbringer Special To the New York Times | TX 984908 | 1982-10-01 |

| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/real-estate-at-t-in-role-of-landlord.html | Real Estate AT T  In Role of Landlord | By Diane Henry | TX 984908 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/repo-backing-is-under-cloud.html | REPO BACKING IS UNDER CLOUD | By Michael Quint | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/stocks-fall-a-bit-volume-up.html | Stocks Fall a Bit Volume Up | By Vartanig G Vartan | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/thrift-units-deposit-drain.html | Thrift Units Deposit Drain | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/business/yen-falls-to-5-year-low-against-dollar-in-tokyo.html | YEN FALLS TO 5YEAR LOW AGAINST DOLLAR IN TOKYO | Special to the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/60-minute-gourmet-182198.html | 60MINUTE GOURMET | By Pierre Franey | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/a-school-gets-its-own-mcdonald-s.html | A SCHOOL GETS ITS OWN MCDONALDS | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/a-vintage-year-to-start-a-wine-cellar.html | A VINTAGE YEAR TO START A WINE CELLAR | By Frank Prial | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/brazilian-playboy-the-last-of-a-breed.html | BRAZILIAN PLAYBOY THE LAST OF A BREED | By Warren Hoge | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/discoveries-1-past-glories.html | DISCOVERIES 1 Past Glories | By Enid Nemy | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/favorites-from-the-60-minute-gourmet.html | FAVORITES FROM THE 60MINUTE GOURMET | By Pierre Franey | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/food-notes-182906.html | FOOD NOTES | By Marian Burros | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/kitchen-equipment-for-grilling-a-sandwich.html | KITCHEN EQUIPMENT FOR GRILLING A SANDWICH | By Pierre Franey | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/metropolitan-diary-182169.html | METROPOLITAN DIARY | By Glenn Collins | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/paris-franchise-ruling-to-be-appealed.html | PARIS FRANCHISE RULING TO BE APPEALED | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/raw-clams-implicated-in-hepatitis-cases.html | RAW CLAMS IMPLICATED IN HEPATITIS CASES | By Marian Burros | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/wine-talk-183195.html | WINE TALK | By Terry Robards | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/workaholism-paying-the-price.html | WORKAHOLISM PAYING THE PRICE | By Jane E Brody | TX 984908 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-29 | https://www.nytimes.com/1982/09/29/movies/night-of-shooting-stars-from-italy.html | NIGHT OF SHOOTING STARS FROM ITALY | By Vincent Canby | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/bridge-bidding-a-three-card-suit-takes-some-time-to-learn.html | Bridge Bidding a ThreeCard Suit Takes Some Time to Learn | By Alan Truscott | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/brink-s-suspects-allowed-to-quit-pretrial-hearing.html | BRINKS SUSPECTS ALLOWED TO QUIT PRETRIAL HEARING | By Robert Hanley Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/casino-panel-order-union-to-remove-3-aides.html | CASINO PANEL ORDER UNION TO REMOVE 3 AIDES | By Donald Janson Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/city-settles-suit-for-2-million.html | CITY SETTLES SUIT FOR 2 MILLION | By Barbara Basler | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/excerpts-from-debate-in-new-haven-by-governor-and-his-gop-opponent.html | EXCERPTS FROM DEBATE IN NEW HAVEN BY GOVERNOR AND HIS GOP OPPONENT | Special to the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/first-o-neill-rome-debate-held.html | FIRST ONEILLROME DEBATE HELD | By Matthew L Wald | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/judge-revokes-bail-of-li-union-chief-in-racketeering-case.html | JUDGE REVOKES BAIL OF LI UNION CHIEF IN RACKETEERING CASE | By Joseph P Fried | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/midtown-muggers-rob-the-mayor-of-tel-aviv.html | Midtown Muggers Rob The Mayor of Tel Aviv | By United Press International | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/new-york-day-by-day-184046.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/new-york-day-by-day-185423.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/new-york-day-by-day-185450.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/new-york-day-by-day-goodbye-we-6-hello-976.html | NEW YORK DAY BY DAY Goodbye WE 6 Hello 976 | By Deirdre Carmody and Clyde Haberman | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/new-york-day-by-day-rejuvenating-prometheus.html | NEW YORK DAY BY DAY Rejuvenating Prometheus | By Deirdre Carmody and Clyde Haberman | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/panel-asks-removal-of-judge-accused-of-racist-comments.html | Panel Asks Removal of Judge Accused of Racist Comments | AP | TX 984908 | 1982-10-01 |

| | | | | |
|---|---|---|---|---|
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/police-in-larchmont-drop-charges-against-man-who-aided-in-rescue.html | POLICE IN LARCHMONT DROP CHARGES AGAINST MAN WHO AIDED IN RESCUE | By Lena Williams Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/renewal-of-the-west-side-a-slow-moving-story.html | RENEWAL OF THE WEST SIDE A SLOWMOVING STORY | By Ralph Blumenthal | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/tax-break-for-new-york-hilton-rescinded.html | TAX BREAK FOR NEW YORK HILTON RESCINDED | By Michael Goodwin | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/teachers-told-to-halt-strike-or-face-arrest.html | TEACHERS TOLD TO HALT STRIKE OR FACE ARREST | By Joseph B Treaster | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/white-house-says-it-would-consider-westway-trade-in.html | WHITE HOUSE SAYS IT WOULD CONSIDER WESTWAY TRADEIN | By Maurice Carroll | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/witness-at-gibson-trial-refers-to-false-letter.html | WITNESS AT GIBSON TRIAL REFERS TO FALSE LETTER | By Alfonso A Narvaez Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/woman-in-the-news-a-woman-for-the-court.html | WOMAN IN THE NEWS A WOMAN FOR THE COURT | By Joseph F Sullivan Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/obituaries/norman-armour-94-dies-served-as-an-assistant-secretary-of-state.html | NORMAN ARMOUR 94 DIES SERVED AS AN ASSISTANT SECRETARY OF STATE | By Albin Krebs | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/obituaries/paul-kollsman-82-aviation-engineer.html | PAUL KOLLSMAN 82 AVIATION ENGINEER | By Walter H Waggoner | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/obituaries/samuel-jackson-nixon-aide-in-housing-matters-is-dead.html | SAMUEL JACKSON NIXON AIDE IN HOUSING MATTERS IS DEAD | Special to the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/east-gemrman-dissent.html | EAST GEMRMAN DISSENT | By Adam Hochschild | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/end-the-tax-subsidies-for-corporate-mergers.html | END THE TAX SUBSIDIES FOR CORPORATE MERGERS | By Edgar M Bronfman | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/purifying-israelis-called-it.html | PURIFYING ISRAELIS CALLED IT | By Edward W Said | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/washington-let-s-look-at-the-record.html | WASHINGTON LETS LOOK AT THE RECORD | By James Reston | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/american-cyclist-moves-up.html | AMERICAN CYCLIST MOVES UP | By Sam Abt Special To the New York Times | TX 984908 | 1982-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/braves-win-9-3-lead-by-1.html | BRAVES WIN 93 LEAD BY 1 | Special to the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/carlos-alberto-says-farewell-to-soccer.html | CARLOS ALBERTO SAYS FAREWELL TO SOCCER | By Alex Yannis | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/dodgers-lose-7th-in-row-and-fall-to-2d.html | DODGERS LOSE 7th IN ROW AND FALL TO 2d | By Malcolm Moran Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/giants-are-taking-practice-seriously.html | GIANTS ARE TAKING PRACTICE SERIOUSLY | By Frank Litsky Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/maple-contradicts-testimony.html | Maple Contradicts Testimony | By Steven Crist | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/mets-win-3-2-for-4th-in-row.html | METS WIN 32 FOR 4th IN ROW | By James Tuite Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/nlrb-ruling-favors-players.html | NLRB RULING FAVORS PLAYERS | By Michael Janofsky Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/plays-a-long-line-drive-and-a-title.html | PLAYS A LONG LINE DRIVE AND A TITLE | By Joseph Durso | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/potvin-helps-islanders-win.html | POTVIN HELPS ISLANDERS WIN | By John Radosta Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/reagan-on-strike-hate-to-comment.html | Reagan on Strike Hate to Comment | Special to the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/royals-top-angels-brewers-win-by-9-3.html | ROYALS TOP ANGELS BREWERS WIN BY 93 | By Peter Alfano Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/scouting-183856.html | SCOUTING | By Neil Amdur | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/scouting-185407.html | SCOUTING | By Neil Amdur | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/scouting-an-uphill-task.html | SCOUTING An Uphill Task | By Neil Amdur | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/scouting-money-possibility-for-the-marathon.html | SCOUTING Money Possibility For the Marathon | By Neil Amdur | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/small-colleges-on-tv.html | Small Colleges on TV | By United Press International | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/sports-of-the-times-word-of-caution-avoid-quick-fix.html | SPORTS OF THE TIMES WORD OF CAUTION AVOID QUICK FIX | By George Vecsey | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/yankees-set-back-indians-6-4.html | YANKEES SET BACK INDIANS 64 | By Jane Gross Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/yastrzemski-signs-again.html | Yastrzemski Signs Again | AP | TX 984908 | 1982-10-01 |

| 1982-09-29 | https://www.nytimes.com/1982/09/29/theater/stage-price-of-genius.html | STAGE PRICE OF GENIUS | By Mel Gussow | TX 984908 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/a-hinckley-threat-reported.html | A HINCKLEY THREAT REPORTED | Special to the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/aclu-says-abscam-inquiry-became-fishing-expedition.html | ACLU Says Abscam Inquiry Became Fishing Expedition | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/again-the-last-colony-vs-congress.html | AGAIN THE LAST COLONY VS CONGRESS | By Ben A Franklin Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/around-the-nation-bloomingdale-s-mistress-loses-in-palimony-case.html | AROUND THE NATION Bloomingdales Mistress Loses in Palimony Case | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/around-the-nation-cia-allowed-to-keep-campus-contacts-secret.html | AROUND THE NATION CIA Allowed to Keep Campus Contacts Secret | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/around-the-nation-jury-selection-begins-in-wood-murder-trial.html | AROUND THE NATION Jury Selection Begins In Wood Murder Trial | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/around-the-nation-two-victims-escape-in-a-texas-kidnapping.html | AROUND THE NATION Two Victims Escape In a Texas Kidnapping | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/arrest-in-attack-on-priest.html | Arrest in Attack on Priest | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/bay-state-republican-with-an-independent-streak.html | BAY STATE REPUBLICAN WITH AN INDEPENDENT STREAK | By Marjorie Hunter | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/briefing-183851.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/busing-stand-of-president-news-analysis.html | BUSING STAND OF PRESIDENT News Analysis | By Robert Pear Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/clinch-river-project-is-right-at-home-in-oak-ridge.html | CLINCH RIVER PROJECT IS RIGHT AT HOME IN OAK RIDGE | By Judith Miller Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/derailment-and-toxic-fire-force-evacuation-of-2000.html | DERAILMENT AND TOXIC FIRE FORCE EVACUATION OF 2000 | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/families-eager-to-greet-asian-born-offspring.html | FAMILIES EAGER TO GREET ASIANBORN OFFSPRING | By David Bird | TX 984908 | 1982-10-01 |

| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/fines-levied-in-catalytic-converter-removals.html | FINES LEVIED IN CATALYTIC CONVERTER REMOVALS | AP | TX 984908 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/gannett-seeks-owner-for-two-oakland-dailies.html | GANNETT SEEKS OWNER FOR TWO OAKLAND DAILIES | By Jonathan Friendly | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/house-unit-puts-off-work-on-military-money-bill.html | HOUSE UNIT PUTS OFF WORK ON MILITARY MONEY BILL | By Martin Tolchin Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/money-crisis-perils-mexicans-who-hold-real-estate-in-us.html | MONEY CRISIS PERILS MEXICANS WHO HOLD REAL ESTATE IN US | By Wayne King | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/new-element-created-by-west-german-physicists.html | NEW ELEMENT CREATED BY WEST GERMAN PHYSICISTS | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/no-headline-183289.html | No Headline | Special to the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/us-brought-back-from-fiscal-brink-president-asserts.html | US BROUGHT BACK FROM FISCAL BRINK PRESIDENT ASSERTS | By Francis X Clines Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/us-to-increase-military-funds-for-space-use.html | US TO INCREASE MILITARY FUNDS FOR SPACE USE | By Richard Halloran Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/us/wallace-wins-democratic-gubernatorial-runoff.html | WALLACE WINS DEMOCRATIC GUBERNATORIAL RUNOFF | By Howell Raines Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/11-amerasian-children-due-to-leave-vietnam-for-a-life-in-us.html | 11 AMERASIAN CHILDREN DUE TO LEAVE VIETNAM FOR A LIFE IN US | By Bernard Weinraub | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/8-palestinian-prisoners-hurt.html | 8 Palestinian Prisoners Hurt | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/around-the-world-honduran-guerrillas-arrive-in-havana.html | AROUND THE WORLD Honduran Guerrillas Arrive in Havana | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/around-the-world-italian-socialist-tells-of-effort-to-free-moro.html | AROUND THE WORLD Italian Socialist Tells Of Effort to Free Moro | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/begin-agrees-to-establish-a-panel-to-investigate-the-beirut-massacre.html | BEGIN AGREES TO ESTABLISH A PANEL TO INVESTIGATE THE BEIRUT MASSACRE | By David K Shipler Special To the New York Times | TX 984908 | 1982-10-01 |

| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/bonn-party-affirms-switch-in-alliances.html | BONN PARTY AFFIRMS SWITCH IN ALLIANCES | Special to the New York Times | TX 984908 | 1982-10-01 |
|---|---|---|---|---|---|
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/bonn-politics-dark-memories-return-news-analysis.html | BONN POLITICS DARK MEMORIES RETURN News Analysis | By James M Markham Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/british-labor-party-shifts-to-right.html | BRITISH LABOR PARTY SHIFTS TO RIGHT | By Rw Apple Jr Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/caracas-now-belongs-to-third-world-group.html | Caracas Now Belongs To ThirdWorld Group | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/egypt-urges-us-to-restrain-the-israelis.html | EGYPT URGES US TO RESTRAIN THE ISRAELIS | By Bernard D Nossiter Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/egyptians-bitter-over-beirut-killings-have-second-thoughts-about-israel.html | EGYPTIANS BITTER OVER BEIRUT KILLINGS HAVE SECOND THOUGHTS ABOUT ISRAEL | WILLIAM E SCHMIDT | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/israeli-troops-leave-port-of-west-beirut-units-still-at-airport.html | ISRAELI TROOPS LEAVE PORT OF WEST BEIRUT UNITS STILL AT AIRPORT | By James F Clarity | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/it-s-politics-as-usual-at-the-general-assembly.html | ITS POLITICS AS USUAL AT THE GENERAL ASSEMBLY | By Frank J Prial Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/plo-aide-slain-in-ambush-had-a-key-role.html | PLO AIDE SLAIN IN AMBUSH HAD A KEY ROLE | Special to the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/politics-on-french-tv-not-how-much-but-whose.html | POLITICS ON FRENCH TV NOT HOW MUCH BUT WHOSE | By John Vinocur Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/reagan-says-us-will-keep-its-marine-force-lebanon-till-israelis-syrians-go.html | REAGAN SAYS US WILL KEEP ITS MARINE FORCE IN LEBANON TILL ISRAELIS AND SYRIANS GO | By Steven R Weisman Special To the New York Times | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/shultz-the-host-at-gromyko-talks.html | SHULTZ THE HOST AT GROMYKO TALKS | By Bernard Gwertzman | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/soviet-bloc-units-in-bulgaria-intensify-military-exercises.html | SovietBloc Units in Bulgaria Intensify Military Exercises | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/statement-by-israelis.html | STATEMENT BY ISRAELIS | AP | TX 984908 | 1982-10-01 |
| 1982-09-29 | https://www.nytimes.com/1982/09/29/world/us-and-moscow-trade-charges-at-missile-parley.html | US AND MOSCOW TRADE CHARGES AT MISSILE PARLEY | AP | TX 984908 | 1982-10-01 |

| 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/cabaret-margaret-whiting.html | CABARET MARGARET WHITING | By John S Wilson | TX 984898 | 1982-10-04 |
|---|---|---|---|---|---|
| 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/library-reviving-as-cultural-center.html | LIBRARY REVIVING AS CULTURAL CENTER | By Edwin McDowell | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/music-international-choruses-festival.html | MUSIC INTERNATIONAL CHORUSES FESTIVAL | By Bernard Holland | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/news-of-records-al-last-liner-notes-for-cassettes.html | NEWS OF RECORDS AL LAST LINER NOTES FOR CASSETTES | By Gerald Gold | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/nfl-strike-upsets-tv-ratings.html | NFL STRIKE UPSETS TV RATINGS | By Sally Bedell | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/philharmonic-pay-offer-rejected-by-musicians.html | PHILHARMONIC PAY OFFER REJECTED BY MUSICIANS | By John Rockwell | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/pop-the-mercurial-public-image-ltd-at-roseland.html | POP THE MERCURIAL PUBLIC IMAGE LTD AT ROSELAND | By Robert Palmer | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/reporter-s-notebook-disney-banking-on-tex-to-rewin-teen-agers.html | REPORTERS NOTEBOOK DISNEY BANKING ON TEX TO REWIN TEENAGERS | By Aljean Harmetz | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/tv-2-comedy-series-have-their-premieres.html | TV 2 COMEDY SERIES HAVE THEIR PREMIERES | By John J OConnor | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/a-p-has-8-million-net-in-period.html | AP HAS 8 MILLION NET IN PERIOD | By Phillip H Wiggins | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-doyle-dane-expects-lower-third-quarter.html | ADVERTISING Doyle Dane Expects Lower Third Quarter | By Philip H Dougherty | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-eastern-and-chevy-share-ads.html | Advertising Eastern And Chevy Share Ads | By Philip H Dougherty | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-grey-is-named-dietac-agency.html | ADVERTISING Grey Is Named Dietac Agency | By Philip H Dougherty | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-magazine-ad-pages-down-4-in-august.html | ADVERTISING Magazine Ad Pages Down 4 in August | By Philip H Dougherty | TX 984898 | 1982-10-04 |

| | | | | |
|---|---|---|---|---|
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-partnership-is-formed-for-software-magazine.html | ADVERTISING Partnership Is Formed For Software Magazine | By Philip H Dougherty | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-scandinavian-airlines-counters-budget-trend.html | ADVERTISING Scandinavian Airlines Counters Budget Trend | By Philip H Dougherty | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/american-can-to-buy-third-insurer.html | AMERICAN CAN TO BUY THIRD INSURER | By Alexander R Hammer | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/assurances-on-penn-square-recalled-by-michigan-banker.html | ASSURANCES ON PENN SQUARE RECALLED BY MICHIGAN BANKER | Special to the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/auto-plant-closing.html | Auto Plant Closing | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/bankruptcies-clog-courts-and-may-slow-economy-s-revival.html | BANKRUPTCIES CLOG COURTS AND MAY SLOW ECONOMYS REVIVAL | By David Shribman Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/business-people-blue-bell-division-head-gets-top-corporate-job.html | BUSINESS PEOPLE Blue Bell Division Head Gets Top Corporate Job | By Daniel F Cuff | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/business-people-hoechst-us-chief-yields-post-to-aide.html | BUSINESS PEOPLE Hoechst US  Chief Yields Post to Aide | By Daniel F Cuff | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/business-people-inland-s-chief-picks-his-heir-designate.html | BUSINESS PEOPLE Inlands Chief Picks His HeirDesignate | By Daniel F Cuff | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/business-people-top-operating-officer-named-at-square-d-co.html | BUSINESS PEOPLE Top Operating Officer Named at Square D Co | By Daniel F Cuff | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/chrysler-s-wish-upon-a-star.html | CHRYSLERS WISH UPON A STAR | By John Holusha Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/commodities-metal-futures-tumble-on-rate-expectations.html | COMMODITIES Metal Futures Tumble On Rate Expectations | By Hj Maidenberg | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/conferees-clear-bill-to-shore-up-savings-industry.html | CONFEREES CLEAR BILL TO SHORE UP SAVINGS INDUSTRY | By Kenneth B Noble Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/credit-market-interest-rates-rise-slightly.html | CREDIT MARKET INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 984898 | 1982-10-04 |

| | | | | |
|---|---|---|---|---|
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/dow-falls-by-13.06-to-906.27.html | DOW FALLS BY 1306 TO 90627 | By Vartanig G Vartan | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/fed-adopts-new-system.html | Fed Adopts New System | Special to the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/ftc-opposes-legal-bar-to-oil-mergers.html | FTC Opposes Legal Bar to Oil Mergers | By Robert D Hershey Jr Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/gm-notes-gains-from-steel-plan.html | GM Notes Gains From Steel Plan | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/issue-and-debate-putting-the-fed-under-tighter-control.html | ISSUE AND DEBATE PUTTING THE FED UNDER TIGHTER CONTROL | By Jonathan Fuerbringer Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/lewellyn-is-convicted-of-iowa-embezzlement.html | LEWELLYN IS CONVICTED OF IOWA EMBEZZLEMENT | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/market-place-lexidata-s-viewing-aid.html | Market Place Lexidatas Viewing Aid | By Robert Metz | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/northwestern-mutual-merger.html | Northwestern Mutual Merger | Special to the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/panel-backs-small-company-tax-aid.html | PANEL BACKS SMALLCOMPANY TAX AID | By Edward Cowan Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/perdue-suit-is-dropped-by-the-us.html | Perdue Suit Is Dropped By the US | By Joseph P Fried | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/phone-line-charge-up.html | Phone Line Charge Up | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/regan-says-joblessness-won-t-drop-below-6.html | REGAN SAYS JOBLESSNESS WONT DROP BELOW 6 | Special to the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/ruling-on-hitachi.html | Ruling on Hitachi | Special to the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/santa-fe-director-in-insider-trading-agreement.html | SANTA FE DIRECTOR IN INSIDER TRADING AGREEMENT | By Robert J Cole | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/technology-why-allied-bought-bendix.html | Technology Why Allied Bought Bendix | By Barnaby J Feder | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/venezuela-seeks-debt-conversion.html | VENEZUELA SEEKS DEBT CONVERSION | By Robert A Bennett | TX 984898 | 1982-10-04 |

| | | | | |
|---|---|---|---|---|
| 1982-09-30 | https://www.nytimes.com/1982/09/30/business/wendy-s-sues-burger-king.html | Wendys Sues Burger King | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/a-helping-hand-for-injured-wildlife.html | A HELPING HAND FOR INJURED WILDLIFE | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/brideshead-revives-castle-howard.html | BRIDESHEAD REVIVES CASTLE HOWARD | By Erica Brown | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/career-counseling-industry-accused-of-misrepresentation.html | CAREER COUNSELING INDUSTRY ACCUSED OF MISREPRESENTATION | By Peter Kerr | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/design-notebook.html | DESIGN NOTEBOOK | By Joseph Giovannini | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/designers-assistants-practice-what-mentors-preach.html | DESIGNERS ASSISTANTS PRACTICE WHAT MENTORS PREACH | By Carol Vogel | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/finding-elegance-in-old-bath-fixtures.html | FINDING ELEGANCE IN OLD BATH FIXTURES | By Mary Smith | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/gardening-185010.html | GARDENING | By Joan Lee Faust | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/glittering-preview-of-antiques-show.html | GLITTERING PREVIEW OF ANTIQUES SHOW | By AnneMarie Schiro | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/hers.html | HERS | By Joyce Colony | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/home-beat.html | HOME BEAT | By Carol Vogel | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/shopping-for-british-antiques-by-computer.html | SHOPPING FOR BRITISH ANTIQUES BY COMPUTER | Special to the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/tired-old-finishes-can-be-salvaged.html | TIRED OLD FINISHES CAN BE SALVAGED | By Michael Varese | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/movies/antonioni-s-mystery-identification-of-a-woman.html | ANTONIONIS MYSTERY IDENTIFICATION OF A WOMAN | By Vincent Canby | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/movies/city-lovers-and-coming-of-age.html | CITY LOVERS AND COMING OF AGE | By Janet Maslin | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/35-sent-to-jail-from-teaneck-in-school-strike.html | 35 SENT TO JAIL FROM TEANECK IN SCHOOL STRIKE | By Michael Norman Special To the New York Times | TX 984898 | 1982-10-04 |

| | | | | |
|---|---|---|---|---|
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/bridge-2-colorful-partners-found-way-to-outwit-opponents.html | Bridge 2 Colorful Partners Found Way to Outwit Opponents | By Alan Truscott | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/brink-s-defendant-contends-her-jail-dinner-was-drugged.html | BRINKS DEFENDANT CONTENDS HER JAIL DINNER WAS DRUGGED | By Robert Hanley Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/cancer-issue-costs-doctor-state-license.html | CANCER ISSUE COSTS DOCTOR STATE LICENSE | By Ronald Sullivan | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/classes-for-sat-growing.html | CLASSES FOR SAT GROWING | By Gene I Maeroff | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/council-endorses-bill-to-put-art-in-city-buildings.html | COUNCIL ENDORSES BILL TO PUT ART IN CITY BUILDINGS | By Michael Goodwin | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/envoy-in-sex-abuse-case-refuses-to-surrender.html | ENVOY IN SEX ABUSE CASE REFUSES TO SURRENDER | By Franklin Whitehouse Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/fbi-will-seek-arrest-warrant-in-loan-scheme.html | FBI WILL SEEK ARREST WARRANT IN LOAN SCHEME | By David Bird | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/gibson-jury-told-of-early-signing-of-job-vouchers.html | GIBSON JURY TOLD OF EARLY SIGNING OF JOB VOUCHERS | ByAlfonso A Narvaez Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/mondale-tells-homosexual-group-reagan-record-is-biased-on-rights.html | MONDALE TELLS HOMOSEXUAL GROUP REAGAN RECORD IS BIASED ON RIGHTS | By Ronald Smothers | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/moynihan-plans-to-stress-record-as-liberal-force.html | MOYNIHAN PLANS TO STRESS RECORD AS LIBERAL FORCE | By Jane Perlez Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/new-york-day-by-day-186678.html | NEW YORK DAY BY DAY | By Deidre Carmody  Dlyde Haberman | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/new-york-day-by-day-187933.html | NEW YORK DAY BY DAY | By Deidre Carmody  Clyde Haberman | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/new-york-day-by-day-187936.html | NEW YORK DAY BY DAY | By Deidre Carmody  Clyde Haberman | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/new-york-day-by-day-187941.html | NEW YORK DAY BY DAY | By Deidre Carmody  Clyde Haberman | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/new-york-day-by-day-koch-s-loss-means-a-loss-for-education.html | NEW YORK DAY BY DAY Kochs Loss Means A Loss for Education | By Deidre Carmody and Cylde Haberman | TX 984898 | 1982-10-04 |

| | | | | |
|---|---|---|---|---|
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/parties-reject-2-on-state-courts-for-nomination.html | PARTIES REJECT 2 ON STATE COURTS FOR NOMINATION | By Frank Lynn | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/st-john-the-divine-the-slow-finishing-touch-an-appraisal.html | ST JOHN THE DIVINE THE SLOW FINISHING TOUCH An Appraisal | By Paul Goldberger | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/the-city-us-aid-awarded-to-apollo-theater.html | THE CITY US Aid Awarded To Apollo Theater | Special to the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/the-region-dr-mayer-to-quit-as-health-chief.html | THE REGION Dr Mayer to Quit As Health Chief | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/the-region-ex-town-justice-slain-in-bail-fight.html | THE REGION ExTown Justice Slain in Bail Fight | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/the-region-smoke-disrupts-path-service.html | THE REGION Smoke Disrupts PATH Service | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/the-region-us-charges-bias-at-a-jersey-college.html | THE REGION US Charges Bias At a Jersey College | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/obituaries/monty-stratton-70-pitcher-who-inspired-movie-is-dead.html | MONTY STRATTON 70 PITCHER WHO INSPIRED MOVIE IS DEAD | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/abroad-at-home-middle-east-choices.html | ABROAD AT HOME MIDDLE EAST CHOICES | By Anthony Lewis | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/an-un-supreme-court.html | AN UNSUPREME COURT | By John G Kester | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/cheating-air-travelers.html | CHEATING AIR TRAVELERS | By Ernest F Hollings | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/essay-the-libs-are-coming.html | ESSAY THE LIBS ARE COMING | By William Safire | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/5-1-what-s-dat-takes-cowdin.html | 51 WHATS DAT TAKES COWDIN | By Steven Crist | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/davis-hurt-in-giants-victory.html | DAVIS HURT IN GIANTS VICTORY | Special to the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/devils-are-beaten-by-islanders-4-3.html | Devils Are Beaten By Islanders 43 | By Alex Yannis Special To the New York Times | TX 984898 | 1982-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/financial-ills-force-delaware-park-to-shut.html | Financial Ills Force Delaware Park to Shut | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/glenz-cards-a-66.html | Glenz Cards a 66 | Special to the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/mets-lose-to-cards-waste-triple-play.html | METS LOSE TO CARDS WASTE TRIPLE PLAY | By James Tuite | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/morris-is-charged.html | Morris Is Charged | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/rangers-tie-flyers-on-late-goal-3-3.html | Rangers Tie Flyers On Late Goal 33 | By John Radosta | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/royals-triumph-and-stay-alive.html | ROYALS TRIUMPH AND STAY ALIVE | By Peter Alfano Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/scouting-a-hidden-motive.html | SCOUTING A Hidden Motive | By Neil Amdur and Lawrie Mifflin | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/scouting-a-way-to-relax.html | SCOUTING A Way to Relax | By Neil Amdur and Lawrie Mifflin | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/scouting-free-is-free.html | SCOUTING Free Is Free | By Neil Amdur and Lawrie Mifflin | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/scouting-jet-replacement.html | SCOUTING Jet Replacement | By Neil Amdur and Lawrie Mifflin | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/scouting-phillips-signs-with-the-nets.html | SCOUTING Phillips Signs With the Nets | By Neil Amdur and Lawrie Mifflin | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/sports-of-the-times-robin-yount-s-bandwagon.html | SPORTS OF THE TIMES ROBIN YOUNTS BANDWAGON | By Dave Anderson | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/strachan-sentenced-to-3-years.html | STRACHAN SENTENCED TO 3 YEARS | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/streak-of-futility-bewilders-dodgers.html | STREAK OF FUTILITY BEWILDERS DODGERS | By Malcolm Moran Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/strike-could-cut-playoffs-in-nfl.html | Strike Could Cut Playoffs In NFL | By Michael Janofsky Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/yankees-trounce-indians.html | YANKEES TROUNCE INDIANS | By Jane Gross Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/theater/music-l-histoire-is-staged-with-baird-marionettes.html | MUSIC LHISTOIRE IS STAGED WITH BAIRD MARIONETTES | By Donal Henahan | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/theater/stage-poland-recalled.html | STAGE POLAND RECALLED | By Mel Gussow | TX 984898 | 1982-10-04 |

| | | | | |
|---|---|---|---|---|
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/around-the-nation-belushi-grand-jury-hears-robin-williams.html | AROUND THE NATION Belushi Grand Jury Hears Robin Williams | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/around-the-nation-houston-transit-panel-approves-rail-system.html | AROUND THE NATION Houston Transit Panel Approves Rail System | Special to the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/bell-ends-plan-to-ease-some-rules-for-education-of-the-handicapped.html | BELL ENDS PLAN TO EASE SOME RULES FOR EDUCATION OF THE HANDICAPPED | By Marjorie Hunter Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/briefing-186449.html | BRIEFING | By Phil Gailey  Warren Weaver Jr | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/california-plans-fight-on-carcinogens-in-air.html | California Plans Fight On Carcinogens in Air | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/congress-in-push-to-approve-environment-bills.html | CONGRESS IN PUSH TO APPROVE ENVIRONMENT BILLS | By Seth S King Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/democrat-says-president-used-false-job-data.html | DEMOCRAT SAYS PRESIDENT USED FALSE JOB DATA | By Adam Clymer Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/escaped-inmate-captured.html | Escaped Inmate Captured | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/ex-astronaut-tells-of-cancer.html | ExAstronaut Tells of Cancer | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/ex-boston-aide-indicted-on-perjury-charges.html | EXBOSTON AIDE INDICTED ON PERJURY CHARGES | By Fox Butterfield Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/families-eagerly-await-flight-from-bangkok.html | FAMILIES EAGERLY AWAIT FLIGHT FROM BANGKOK | By David Bird | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/house-showdown-is-set-on-budget-balancing-plan.html | HOUSE SHOWDOWN IS SET ON BUDGETBALANCING PLAN | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/house-vows-to-keep-us-control-of-aid-for-child-nutrition.html | HOUSE VOWS TO KEEP US CONTROL OF AID FOR CHILD NUTRITION | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/if-the-questions-sounded-harsher-they-were.html | IF THE QUESTIONS SOUNDED HARSHER THEY WERE | Special to the New York Times | TX 984898 | 1982-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/judge-is-told-cia-sought-wilson-s-aid-to-get-soviet-missile.html | JUDGE IS TOLD CIA SOUGHT WILSONS AID TO GET SOVIET MISSILE | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/loeb-s-paper-serves-new-hampshire-less-venom.html | LOEBS PAPER SERVES NEW HAMPSHIRE LESS VENOM | By Dudley Clendinen Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/no-auld-lang-syne-for-the-fiscal-year-82.html | NO AULD LANG SYNE FOR THE FISCAL YEAR 82 | By Michael Decourcy Hinds Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/nuclear-test-in-nevada.html | Nuclear Test in Nevada | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/reagan-hardening-tone-of-campaign.html | REAGAN HARDENING TONE OF CAMPAIGN | By Francis X Clines Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/republicans-play-for-high-stakes-in-virginia-race.html | REPUBLICANS PLAY FOR HIGH STAKES IN VIRGINIA RACE | By Ben A Franklin Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/san-diego-man-to-greet-his-vietnamese-family.html | SAN DIEGO MAN TO GREET HIS VIETNAMESE FAMILY | By Judith Cummings Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/senate-approves-bill-to-run-government-beyond-today.html | SENATE APPROVES BILL TO RUN GOVERNMENT BEYOND TODAY | By Martin Tolchin Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/spilled-chemicals-spread-farther.html | SPILLED CHEMICALS SPREAD FARTHER | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/study-sees-flaws-in-laws-on-aliens.html | STUDY SEES FLAWS IN LAWS ON ALIENS | By Robert Pear Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/suit-on-race-recalls-lines-drawn-under-slavery.html | SUIT ON RACE RECALLS LINES DRAWN UNDER SLAVERY | By Gregory Jaynes | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/suspect-in-texas-abductions-held-after-high-speed-chase.html | Suspect in Texas Abductions Held After HighSpeed Chase | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/tests-find-two-cures-for-traveler-s-diarrhea.html | TESTS FIND TWO CURES FOR TRAVELERS DIARRHEA | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/twirler-fails-by-1-1-2-pounds-to-lose-enough-to-perform.html | Twirler Fails by 1 12 Pounds To Lose Enough to Perform | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/us/wallace-defied-new-south-politics-to-win-runoff.html | WALLACE DEFIED NEW SOUTH POLITICS TO WIN RUNOFF | By Howell Raines Special To the New York Times | TX 984898 | 1982-10-04 |

| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/2-quakes-rock-salvador.html | 2 Quakes Rock Salvador | AP | TX 984898 | 1982-10-04 |
|---|---|---|---|---|---|
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/arafat-at-burial-of-aide.html | Arafat at Burial of Aide | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/around-the-world-us-press-is-rebuked-over-sandinist-activities.html | AROUND THE WORLD US Press Is Rebuked Over Sandinist Activities | Special to the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/as-the-assembly-speakers-drone-an-unsung-staff-makes-un-hum.html | AS THE ASSEMBLY SPEAKERS DRONE AN UNSUNG STAFF MAKES UN HUM | By Frank J Prial Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/begin-and-sharon-get-less-backing-in-poll.html | Begin and Sharon Get Less Backing in Poll | Special to the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/china-is-building-atom-power-plant.html | CHINA IS BUILDING ATOM POWER PLANT | By Christopher S Wren Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/cluster-bomb-device-still-shipped-to-israel.html | Cluster Bomb Device Still Shipped to Israel | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/europe-s-balance-of-nuclear-arms-is-said-to-shift-from-west-to-east.html | EUROPES BALANCE OF NUCLEAR ARMS IS SAID TO SHIFT FROM WEST TO EAST | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/explosions-in-8-spanish-cities-damage-buildings-and-offices.html | Explosions in 8 Spanish Cities Damage Buildings and Offices | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/france-and-italy-support-reagan-on-use-of-troops.html | FRANCE AND ITALY SUPPORT REAGAN ON USE OF TROOPS | By Bernard D Nossiter Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/habib-visiting-cairo-for-talks-on-lebanon.html | Habib Visiting Cairo For Talks on Lebanon | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/key-phalangist-aides-implicated-in-operation-that-led-to-killings.html | KEY PHALANGIST AIDES IMPLICATED IN OPERATION THAT LED TO KILLINGS | By Colin Campbell Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/labor-party-reinforces-stand-on-disarmament-by-britain.html | LABOR PARTY REINFORCES STAND ON DISARMAMENT BY BRITAIN | By Rw Apple Jr Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/marines-beirut-control-airport-role-uncertain-text-reagan-letter-page-a12.html | MARINES IN BEIRUT CONTROL AIRPORT ROLE IS UNCERTAIN Text of Reagan letter page A12 | Special to the New York Times | TX 984898 | 1982-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/marines-return-to-beirut-as-israel-leaves-airport.html | MARINES RETURN TO BEIRUT AS ISRAEL LEAVES AIRPORT | By James F Clarity Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/pro-pipeline-bid-in-house-narrowly-fails.html | PROPIPELINE BID IN HOUSE NARROWLY FAILS | By Irvin Molotsky Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/sharon-suggests-syria-was-tied-to-slaying-of-gemayel.html | SHARON SUGGESTS SYRIA WAS TIED TO SLAYING OF GEMAYEL | By David K Shipler Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/shultz-meets-allies-on-soviet-trade.html | SHULTZ MEETS ALLIES ON SOVIET TRADE | By Bernard Gwertzman | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/text-of-reagan-s-letter-to-congress-on-marines-in-lebanon.html | TEXT OF REAGANS LETTER TO CONGRESS ON MARINES IN LEBANON | Special to the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/the-marines-in-lebanon-news-analysis.html | THE MARINES IN LEBANON News Analysis | By Leslie H Gelb Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/the-times-they-are-tough-in-kilkenny-ireland.html | THE TIMES THEY ARE TOUGH IN KILKENNY IRELAND | By Jon Nordheimer Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/up-to-10-die-in-soviet-jet-crash.html | UP TO 10 DIE IN SOVIET JET CRASH | AP | TX 984898 | 1982-10-04 |
| 1982-09-30 | https://www.nytimes.com/1982/09/30/world/warsaw-may-end-solidarity-union.html | WARSAW MAY END SOLIDARITY UNION | By John Kifner Special To the New York Times | TX 984898 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/2-private-eye-series-a-comedy-brideshead.html | 2 PRIVATE EYE SERIES A COMEDY BRIDESHEAD | By John J OConnor | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/antiques-show-offers-americana-with-a-rakish-air.html | ANTIQUES SHOW OFFERS AMERICANA WITH A RAKISH AIR | By Marilyn Bethany | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/art-shinohara-s-headlong-collision-with-american-culture.html | ART SHINOHARAS HEADLONG COLLISION WITH AMERICAN CULTURE | By Grace Glueck | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/artists-of-union-square-having-an-open-house.html | ARTISTS OF UNION SQUARE HAVING AN OPEN HOUSE | By Fred Ferretti | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/auctions-discovering-heirlooms.html | AUCTIONS Discovering heirlooms | By Ann Barry | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/classical-guitar-david-tanenbaum.html | CLASSICAL GUITAR DAVID TANENBAUM | By Allen Hughes | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/dance-a-solo-by-molissa-fenley.html | DANCE A SOLO BY MOLISSA FENLEY | By Anna Kisselgoff | TX 984905 | 1982-10-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/dance-david-hurwith-nina-martin-and-troupe.html | DANCE DAVID HURWITH NINA MARTIN AND TROUPE | By Jack Anderson | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/gallery-season-in-all-its-variety-opens-uptown-and-down.html | GALLERY SEASON IN ALL ITS VARIETY OPENS UPTOWN AND DOWN | By John Russell | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/new-museum-unearths-old-new-york-s-heritage.html | NEW MUSEUM UNEARTHS OLD NEW YORKS HERITAGE | By Ari L Goldman | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/pop-warren-zevon-at-the-ritz.html | POP WARREN ZEVON AT THE RITZ | By Stephen Holden | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/restaurants-east-side-favorites-for-steak-seafood.html | RESTAURANTS East Side favorites for steak seafood | By Mimi Sheraton | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/rock-translator-west-coast-four.html | ROCK TRANSLATOR WEST COAST FOUR | By Jon Pareles | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/spotlight-on-poster-art.html | SPOTLIGHT ON POSTER ART | By Ej Dionne Jr | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/talvela-epic-of-a-basso-in-epic-opera.html | TALVELA EPIC OF A BASSO IN EPIC OPERA | By Nan Robertson | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/where-to-see-leaves-turn-red-and-gold.html | WHERE TO SEE LEAVES TURN RED AND GOLD | By Harold Faber | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/books/3-women-make-jazz-poetry-and-folk-go-together.html | 3 WOMEN MAKE JAZZ POETRY AND FOLK GO TOGETHER | By Stephen Holden | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/books/books-of-the-times-188114.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/about-real-estate-madison-square-park-area-enters-condominium-era.html | ABOUT REAL ESTATE MADISON SQUARE PARK AREA ENTERS CONDOMINIUM ERA | By Alan S Oser | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/advertising-bates-unit-loses-its-president.html | Advertising Bates Unit Loses Its President | By Philip H Dougherty | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/advertising-jwt-officer-moves-to-mcdonald-little.html | ADVERTISING JWT Officer Moves To McDonald  Little | By Philip H Dougherty | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/banks-canada-to-aid-dome.html | BANKS CANADA TO AID DOME | By Raymond Bonner | TX 984905 | 1982-10-04 |

| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/business-people-citicorp-move-west-is-led-by-a-texan.html | BUSINESS PEOPLE Citicorp Move West Is Led by a Texan | By Daniel F Cuff | TX 984905 | 1982-10-04 |
|---|---|---|---|---|---|
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/business-people-president-of-belo-corp-to-assume-chiefs-title.html | BUSINESS PEOPLEPresident of Belo Corp To Assume Chiefs Title | By Daneil F Cuff | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/commodities-interest-rate-futures-rise-after-big-swings.html | COMMODITIES Interest Rate Futures Rise After Big Swings | By Hj Maidenberg | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/dow-drops-by-1002-to-below-900.html | DOW DROPS BY 1002 TO BELOW 900 | By Alexander R Hammer | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/economic-scene-gloom-dulls-the-azaleas.html | Economic Scene Gloom Dulls The Azaleas | By Leonard Silk | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/electrolux-aeg-talks.html | Electrolux AEG Talks | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/farmers-prices-rise-by-2.3.html | FARMERS PRICES RISE BY 23 | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/harvester-sheds-hauler-business.html | Harvester Sheds Hauler Business | Special to the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/hoechst-talks-with-kuwait.html | Hoechst Talks With Kuwait | Special to the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/index-of-economy-for-august-down-0.9-after-4-rises.html | INDEX OF ECONOMY FOR AUGUST DOWN 09 AFTER 4 RISES | By Jonathan Fuerbringer Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/investigation-of-columbia.html | Investigation Of Columbia | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/legal-snarl-imperiling-bankruptcy-courts-bankruptcy-second-four-articles.html | LEGAL SNARL IMPERILING THE BANKRUPTCY COURTS Bankruptcy Second of four articles on business personal and legal aspects | By Tamar Lewin | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/major-provisions-of-the-legislation.html | Major Provisions of the Legislation | Special to the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/market-place-winnebago-s-new-outlook.html | Market Place Winnebagos New Outlook | By Robert Metz | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/new-home-sales-up-a-slight-2.html | NEWHOME SALES UP A SLIGHT 2 | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/new-market-futures-options.html | NEW MARKET FUTURES OPTIONS | By Karen W Arenson | TX 984905 | 1982-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/poland-to-mint-coins-bearing-pope-s-face.html | POLAND TO MINT COINS BEARING POPES FACE | By Robert D Hershey Jr Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/prices-advance-moderately.html | PRICES ADVANCE MODERATELY | By Michael Quint | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/savings-institutions-hopeful-on-new-bill.html | SAVINGS INSTITUTIONS HOPEFUL ON NEW BILL | By Kenneth B Noble Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/settlements-by-hyatt.html | Settlements by Hyatt | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/southeast-drops-its-bid-to-buy-florida-national.html | SOUTHEAST DROPS ITS BID TO BUY FLORIDA NATIONAL | By Sandra Salmans | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/tang-to-buy-mclouth-assets.html | Tang to Buy McLouth Assets | Special to the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/us-seeks-export-data-from-pipeline-suppliers.html | US SEEKS EXPORT DATA FROM PIPELINE SUPPLIERS | Special to the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/westinghouse-sale-to-cooper.html | Westinghouse Sale to Cooper | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/business/woolworth-finds-buyer-for-its-british-holdings.html | WOOLWORTH FINDS BUYER FOR ITS BRITISH HOLDINGS | By Isadore Barmash | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/movies/at-the-movies-from-a-life-of-gandhi-to-paine.html | AT THE MOVIES From a life of Gandhi to Paine | By Lawrence Van Gelder | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/movies/bakshi-s-good-lookin.html | BAKSHIS GOOD LOOKIN | By Vincent Canby | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/movies/favorite-year-with-peter-o-toole.html | FAVORITE YEAR WITH PETER OTOOLE | By Janet Maslin | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/movies/isabelle-huppert-in-losey-s-trout.html | ISABELLE HUPPERT IN LOSEYS TROUT | By Janet Maslin | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/movies/vortex-from-scott-b-and-beth-b.html | VORTEX FROM SCOTT B AND BETH B | By Vincent Canby | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/83-confined-at-school-in-teaneck-for-defying-order-to-end-walkout.html | 83 CONFINED AT SCHOOL IN TEANECK FOR DEFYING ORDER TO END WALKOUT | By Lena Williams Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/american-dream-of-chinese-family-turns-bittersweet.html | AMERICAN DREAM OF CHINESE FAMILY TURNS BITTERSWEET | By Dena Kleiman | TX 984905 | 1982-10-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/bid-to-retain-brink-s-defendant-for-us-trial-fails.html | BID TO RETAIN BRINKS DEFENDANT FOR US TRIAL FAILS | By Robert Hanley Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/bridge-hugh-kelsey-still-writing-great-books-on-the-game.html | Bridge Hugh Kelsey Still Writing Great Books on the Game | By Alan Truscott | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/cuomo-is-given-praise-by-carey-at-fund-dinner.html | CUOMO IS GIVEN PRAISE BY CAREY AT FUND DINNER | By Frank Lynn | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/hynes-to-quit-fire-post-no-successor-is-named.html | HYNES TO QUIT FIRE POST NO SUCCESSOR IS NAMED | By Michael Goodwin | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/in-brink-s-holdup-case-tactics-used-by-lawyers-differ-widely-news-analysis.html | IN BRINKS HOLDUP CASE TACTICS USED BY LAWYERS DIFFER WIDELY News Analysis | By David Margolick Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/judge-in-gibson-trial-terms-prosecution-case-inadequate.html | JUDGE IN GIBSON TRIAL TERMS PROSECUTION CASE INADEQUATE | By Alfonso A Narvaez Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/man-in-the-news-judge-in-teaneck-strike.html | MAN IN THE NEWS JUDGE IN TEANECK STRIKE | By Michael Norman Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/new-york-day-by-day-190950.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/new-york-day-by-day-190972.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/new-york-day-by-day-a-listing-at-the-met.html | NEW YORK DAY BY DAY A Listing at the Met | By Deirdre Carmody and Clyde Haberman | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/new-york-day-by-day-otb-s-new-entry.html | NEW YORK DAY BY DAY OTBs New Entry | By Deirdre Carmody and Clyde Haberman | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/new-york-day-by-day-question-of-timing.html | NEW YORK DAY BY DAY Question of Timing | By Deirdre Carmody and Clyde Haberman | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/nurses-strike-in-jersey-brings-layoffs.html | NURSES STRIKE IN JERSEY BRINGS LAYOFFS | By Damon Stetson Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/police-plan-as-campaign-to-presuade-40000-to-take-qualifying-test.html | POLICE PLAN AS CAMPAIGN TO PRESUADE 40000 TO TAKE QUALIFYING TEST | By Barbara Basler | TX 984905 | 1982-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/us-supporting-state-plan-to-set-hospitals-cost.html | US SUPPORTING STATE PLAN TO SET HOSPITALS COST | By Ronald Sullivan | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/obituaries/al-lloyd-expert-on-the-folk-singing-of-many-countries.html | AL LLOYD EXPERT ON THE FOLK SINGING OF MANY COUNTRIES | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/obituaries/mabel-albertson-81-tv-and-movie-actress.html | Mabel Albertson 81 TV and Movie Actress | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/foreign-affairs-the-conscience-of-a-nation.html | FOREIGN AFFAIRS THE CONSCIENCE OF A NATION | By Flora Lewis | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/in-the-nation-challenge-in-virginia.html | IN THE NATION CHALLENGE IN VIRGINIA | By Tom Wicker | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/reagans-hondurans.html | REAGANS HONDURANS | By Tommie Sue Montgomery | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/regaining-israel-s-soul.html | REGAINING ISRAELS SOUL | By Meron Benvenisti | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/ailing-bossy-impatient-to-play.html | AILING BOSSY IMPATIENT TO PLAY | By John Radosta Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/behind-by-5-0-giants-win-7-6.html | BEHIND BY 50 GIANTS WIN 76 | Special to the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/brewers-lose-lead-by-3-as-orioles-win.html | BREWERS LOSE LEAD BY 3 AS ORIOLES WIN | By United Press International | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/division-1-basketball-may-lose-39-teams.html | DIVISION 1 BASKETBALL MAY LOSE 39 TEAMS | By Gordon S White Jr | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/dodgers-end-slide-at-8-trail-braves-by-a-game.html | DODGERS END SLIDE AT 8 TRAIL BRAVES BY A GAME | By Malcolm Moran Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/fast-gold-35-1-shot-captures-pegasus.html | Fast Gold 351 Shot Captures Pegasus | By Steven Crist Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/knicks-toughen-on-williams.html | KNICKS TOUGHEN ON WILLIAMS | By Sam Goldaper | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/mets-sign-bamberger-for-1983.html | METS SIGN BAMBERGER FOR 1983 | By James Tuite | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/no-progress-in-nfl-talks.html | NO PROGRESS IN NFL TALKS | By Michael Janofsky Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/plays.html | PLAYS | JOSEPH DURSO | TX 984905 | 1982-10-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/scouting-a-rough-voyage-to-the-davis-cup.html | SCOUTING A Rough Voyage To the Davis Cup | By Neil Amdur and Frank Litsky | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/scouting-a-shaky-streak.html | SCOUTING A Shaky Streak | By Neil Amdur and Frank Litsky | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/scouting-collector-s-item.html | SCOUTING Collectors Item | By Neil Amdur and Frank Litsky | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/scouting-it-s-not-the-same.html | SCOUTING Its Not the Same | By Neil Amdur and Frank Litsky | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/scouting-one-good-turn.html | SCOUTING One Good Turn | By Neil Amdur and Frank Litsky | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/solomon-defeats-forget-in-canada.html | Solomon Defeats Forget in Canada | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/sports-of-the-times-bad-news-for-the-chicken.html | SPORTS OF THE TIMES BAD NEWS FOR THE CHICKEN | By George Vecsey | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/yanks-deny-heaton-a-victory.html | YANKS DENY HEATON A VICTORY | By Jane Gross Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/style/milan-s-taste-for-the-modern.html | MILANS TASTE FOR THE MODERN | By John Duka | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/theater/broadway-new-odd-couple-are-nancy-walker-and-joan-rivers.html | BROADWAY New Odd Couple are Nancy Walker and Joan Rivers | By Carol Lawson | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/theater/stage-baseball-wives.html | STAGE BASEBALL WIVES | By Richard F Shepard | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/theater/stage-colleen-dewhurst-in-ugo-betti-revival.html | STAGE COLLEEN DEWHURST IN UGO BETTI REVIVAL | By Frank Rich | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/theater/weekender-guide-friday-celebrating-at-st-john.html | WEEKENDER GUIDE Friday CELEBRATING AT ST JOHN | By Eleanor Blau | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/5-die-after-taking-tylenol-believed-to-contain-cyanide.html | 5 DIE AFTER TAKING TYLENOL BELIEVED TO CONTAIN CYANIDE | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/58-districts-called-key-to-house-fight.html | 58 DISTRICTS CALLED KEY TO HOUSE FIGHT | By Hedrick Smith Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/around-the-nation-2-philadelphia-papers-are-struck-by-8-unions.html | AROUND THE NATION 2 Philadelphia Papers Are Struck by 8 Unions | AP | TX 984905 | 1982-10-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/around-the-nation-mississippi-sheriff-killed-after-swap-for-hostages.html | AROUND THE NATION Mississippi Sheriff Killed After Swap for Hostages | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/around-the-nation-us-must-prove-fairness-of-draft-resister-case.html | AROUND THE NATION US Must Prove Fairness Of Draft Resister Case | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/benefit-changes-take-effect-today.html | BENEFIT CHANGES TAKE EFFECT TODAY | By Robert Pear Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/bomb-explodes-at-gulf-plant-in-texas.html | BOMB EXPLODES AT GULF PLANT IN TEXAS | By Wayne King Special to the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/briefing-189475.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/carter-says-reagan-has-failed-to-accept-his-responsibilities.html | CARTER SAYS REAGAN HAS FAILED TO ACCEPT HIS RESPONSIBILITIES | By Adam Clymer Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/conferees-adopt-stopgap-fund-bill.html | CONFEREES ADOPT STOPGAP FUND BILL | By Martin Tolchin Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/excerpts-from-academy-s-report-on-transfer-of-technology.html | EXCERPTS FROM ACADEMYS REPORT ON TRANSFER OF TECHNOLOGY | Special to the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/house-set-to-vote-on-budget-change.html | HOUSE SET TO VOTE ON BUDGET CHANGE | By Steven V Roberts Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/look-at-all-these-people-milwaukee-says-of-70-million-downtown-mall.html | LOOK AT ALL THESE PEOPLE MILWAUKEE SAYS OF 70 MILLION DOWNTOWN MALL | By Andrew H Malcolm Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/many-agencies-joined-in-retrieving-vietnam-children.html | MANY AGENCIES JOINED IN RETRIEVING VIETNAM CHILDREN | By Kathleen Teltsch | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/massachusetts-law-limits-hospital-spending.html | MASSACHUSETTS LAW LIMITS HOSPITAL SPENDING | By Fox Butterfield Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/new-policy-paying-bills-on-receipt.html | NEW POLICY PAYING BILLS ON RECEIPT | By Jonathan Fuerbringer Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/pamela-harriman-the-power-broker.html | PAMELA HARRIMAN THE POWER BROKER | By Lynn Rosellini | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/party-switcher-s-bid-is-reagan-test.html | PARTYSWITCHERS BID IS REAGAN TEST | By William Robbins Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/pentagon-accused-by-gao-of-illegal-lobbying.html | PENTAGON ACCUSED BY GAO OF ILLEGAL LOBBYING | By Charles Mohr Special to the New York Times | TX 984905 | 1982-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/reagan-at-meeting-seeks-new-interest-for-federalism-plan.html | REAGAN AT MEETING SEEKS NEW INTEREST FOR FEDERALISM PLAN | By Francis X Clines Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/research-ship-catches-fire.html | Research Ship Catches Fire | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/security-of-us-said-to-be-hurt-by-data-leaks-excerpts-from-report-page-a11.html | SECURITY OF US SAID TO BE HURT BY DATA LEAKS Excerpts from report page A11 | By Philip M Boffey Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/senate-approves-job-training-plan.html | SENATE APPROVES JOB TRAINING PLAN | By Seth S King Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/senate-christmas-trees-spurs-a-vigil.html | SENATE CHRISTMAS TREES SPURS A VIGIL | By Marjorie Hunter Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/st-louis-looks-to-recovery-from-us-budget-cuts.html | ST LOUIS LOOKS TO RECOVERY FROM US BUDGET CUTS | By Nathaniel Sheppard Jr Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/us/udc-discharges-consultant-on-minority-hiring.html | UDC DISCHARGES CONSULTANT ON MINORITY HIRING | By Selwyn Raab | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/11-children-of-vietnam-war-head-home-to-us.html | 11 CHILDREN OF VIETNAM WAR HEAD HOME TO US | By Steve Lohr Special to the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/a-marine-is-killed-and-three-others-are-hurt-in-beirut.html | A MARINE IS KILLED AND THREE OTHERS ARE HURT IN BEIRUT | By William E Farrell Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/around-the-world-sandinists-report-cia-backed-rebels.html | AROUND THE WORLD Sandinists Report CIABacked Rebels | AP | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/ceding-of-zulus-land-is-blocked.html | CEDING OF ZULUS LAND IS BLOCKED | By Joseph Lelyveld Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/china-calls-hong-kong-pacts-invalid.html | CHINA CALLS HONG KONG PACTS INVALID | By Christopher S Wren Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/excerpts-from-an-address-by-shultz-on-world-problems-to-un-meeting.html | EXCERPTS FROM AN ADDRESS BY SHULTZ ON WORLD PROBLEMS TO UN MEETING | Special to the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/habib-said-to-assure-egyptian-of-pact-on-lebanon.html | HABIB SAID TO ASSURE EGYPTIAN OF PACT ON LEBANON | By William E Schmidt Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/indian-president-off-to-us.html | Indian President Off to US | AP | TX 984905 | 1982-10-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/israel-must-yield-shultz-says-at-un-shultz-speech-excerpts-page-a10.html | ISRAEL MUST YIELD SHULTZ SAYS AT UN Shultz speech excerpts page A10 | By Bernard D Nossiter Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/israeli-looted-archives-of-plo-officials-say.html | ISRAELI LOOTED ARCHIVES OF PLO OFFICIALS SAY | By Ihsan A Hijazi Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/mexico-s-lame-duck-leader-an-audacious-adios.html | MEXICOS LAME DUCK LEADER AN AUDACIOUS ADIOS | By Alan Riding Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/new-questions-arise-over-war-act.html | NEW QUESTIONS ARISE OVER WAR ACT | By David Shribman | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/sharon-king-of-israel-sephardic-town-chants.html | SHARON KING OF ISRAEL SEPHARDIC TOWN CHANTS | By James Feron Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/shifts-by-trudeau-hint-a-softer-line-on-investment.html | SHIFTS BY TRUDEAU HINT A SOFTER LINE ON INVESTMENT | By Michael T Kaufman Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/sihanouk-appeals-to-un-to-retain-cambodia-s-seat.html | SIHANOUK APPEALS TO UN TO RETAIN CAMBODIAS SEAT | By Frank J Prial Special To the New York Times | TX 984905 | 1982-10-04 |
| 1982-10-01 | https://www.nytimes.com/1982/10/01/world/soviet-war-games-end.html | Soviet War Games End | AP | TX 984905 | 1982-10-04 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/arts/music-shirley-verrett.html | MUSIC SHIRLEY VERRETT | By Bernard Holland | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/books/books-of-the-times-193863.html | BOOKS OF THE TIMES | One Widows Story By Anatole Broyard | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/books/chamber-laurentians.html | CHAMBER LAURENTIANS | By John Rockwell | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/bill-opens-trade-role-to-banking.html | BILL OPENS TRADE ROLE TO BANKING | By Edward Cowan Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/building-outlays-up-by-1.6.html | BUILDING OUTLAYS UP BY 16 | AP | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/burger-battle-shifts-to-court.html | BURGER BATTLE SHIFTS TO COURT | By Nr Kleinfield | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/company-news-greyhound-cuts-another-245-jobs.html | COMPANY NEWS Greyhound Cuts Another 245 Jobs | AP | TX 986550 | 1982-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/company-news-us-steel-sells-stake-in-building.html | COMPANY NEWS US Steel Sells Stake in Building | Special to the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/fanfare-as-disney-opens-park.html | FANFARE AS DISNEY OPENS PARK | By Thomas C Hayes Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/gte-to-buy-sprint-phone-system.html | GTE TO BUY SPRINT PHONE SYSTEM | By Raymond Bonner | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/indictment-in-hartz-case.html | INDICTMENT IN HARTZ CASE | AP | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/money-supply-up-400-million.html | MONEY SUPPLY UP 400 MILLION | By Michael Quint | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/orders-lowest-in-2-years.html | ORDERS LOWEST IN 2 YEARS | AP | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/patents-new-way-to-produce-peroxide.html | PatentsNew Way To Produce Peroxide | By Stacy V Jones | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/patents-presence-of-speech-disclosed-by-detector.html | PATENTSPresence of Speech Disclosed by Detector | By Stacy V Jones | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/patents-solution-is-used-to-stop-formation-of-cataracts.html | PATENTSSolution Is Used to Stop Formation of Cataracts | By Stacy V Jones | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/rate-hopes-push-dow-11.49-higher.html | RATE HOPES PUSH DOW 1149 HIGHER | By Alexander R Hammer | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/sanctions-hurting-in-france-dresser-order-shifted-by-ge.html | Sanctions Hurting In France Dresser Order Shifted by GE | By Paul Lewis Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/senate-votes-to-extend-commodities-commission.html | SENATE VOTES TO EXTEND COMMODITIES COMMISSION | By Kenneth B Noble Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/us-is-urging-a-delay-in-bankruptcy-ruling.html | US IS URGING A DELAY IN BANKRUPTCY RULING | By Stuart Taylor Jr Special to the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/why-5-people-found-themselves-bankrupt.html | WHY 5 PEOPLE FOUND THEMSELVES BANKRUPT | By William Robbins Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/business/your-money-reinvestment-of-dividends.html | YOUR MONEY Reinvestment Of Dividends | By Leonard Sloane | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/movies/little-wars-lebanese-mood-piece.html | LITTLE WARS LEBANESE MOOD PIECE | By Janet Maslin | TX 986550 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/about-new-york.html | About New York | By Anna Quindlen | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/bridge-record-number-of-players-to-compete-in-world-play.html | Bridge Record Number of Players To Compete in World Play | By Alan Truscott Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/city-opera-alceste.html | CITY OPERA ALCESTE | By Donal Henahan | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/gunmen-threaten-nun-and-pupils-in-robbery-at-south-bronx-school.html | GUNMEN THREATEN NUN AND PUPILS IN ROBBERY AT SOUTH BRONX SCHOOL | By Leonard Buder | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/justice-requires-child-to-testify-to-grand-jury.html | JUSTICE REQUIRES CHILD TO TESTIFY TO GRAND JURY | By E R Shipp | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/manhattan-prosecutors-seek-indictment-83-year-old-physician-drug-charges.html | MANHATTAN PROSECUTORS TO SEEK INDICTMENT OF 83YEAROLD PHYSICIAN ON DRUG CHARGES | By Ronald Sullivan | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/mental-hospitals-benefit-workers-lehrman-says.html | MENTAL HOSPITALS BENEFIT WORKERS LEHRMAN SAYS | By Frank Lynn | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/ncr-commissioners-clash-on-indian-pt-safety-inquiry.html | NCR COMMISSIONERS CLASH ON INDIAN PT SAFETY INQUIRY | By Matthew L Wald | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/new-york-day-by-day-192217.html | New York Day By Day | By Deirdre Carmody and Clyde Haberman | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/new-york-day-by-day-192687.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/new-york-day-by-day-193247.html | New York Day by Day | By Deirdre Carmody and Clyde Haberman | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/new-york-day-by-day-193248.html | New York Day by Day | By Deirdre Carmody and Clyde Haberman | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/new-york-day-by-day-193249.html | New York Day By Day | By Deirdre Carmody and Clyde Haberman | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/officer-in-angel-case-wounded-by-robbers.html | OFFICER IN ANGEL CASE WOUNDED BY ROBBERS | AP | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/plan-would-shut-75-percent-of-subway-restrooms.html | PLAN WOULD SHUT 75 PERCENT OF SUBWAY RESTROOMS | By Sheila Rule | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/pondering-the-year-2000-with-kahn-haig-co.html | PONDERING THE YEAR 2000 WITH KAHN HAIG  CO | By William E Geist Special To the New York Times | TX 986550 | 1982-10-07 |

| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregi on/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 986550 | 1982-10-07 |
|---|---|---|---|---|---|
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregi on/squatter-held-in-killing-of-boy-in-brooklyn-is-called-a-loner.html | SQUATTER HELD IN KILLING OF BOY IN BROOKLYN IS CALLED A LONER | By Ronald Smothers Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregi on/talks-suspended-a-day-in-teaneck-school-strike.html | TALKS SUSPENDED A DAY IN TEANECK SCHOOL STRIKE | By Michael Norman Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregi on/top-level-shake-up-in-dormitory-agency-is-ordered-by-carey.html | TOPLEVEL SHAKEUP IN DORMITORY AGENCY IS ORDERED BY CAREY | By E J Dionne Jr | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregi on/witness-in-gibson-trial-tells-of-mailing-paychecks.html | WITNESS IN GIBSON TRIAL TELLS OF MAILING PAYCHECKS | By Alfonso A Narvaez Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/obitua ries/r-conrad-cooper-dies-at-79-ex-steel-industry-negotiator.html | R CONRAD COOPER DIES AT 79 EXSTEEL INDUSTRY NEGOTIATOR | Special to the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/opinio n/a-vietnam-love-story.html | A VIETNAM LOVE STORY | By Bill Kurtis | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/opinio n/abolish-55-mph.html | ABOLISH 55 MPH | By Karl A Maier | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/opinio n/new-york-the-sky-is-loosening.html | NEW YORK The Sky Is Loosening | By Sydney H Schanberg | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/opinio n/reagans-hospital-proposals-would-hurt-the-poor-and-old.html | REAGANS HOSPITAL PROPOSALS WOULD HURT THE POOR AND OLD | By Sidney M Wolfe | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/opinio n/yes-virginia-new-yorkers-once-dialed-exchanges.html | YES VIRGINIA NEW YORKERS ONCE DIALED EXCHANGES | By Paul Rosenthal | TX 986550 | |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/ angels-win-4-0-clinch-a-tie.html | ANGELS WIN 40 CLINCH A TIE | By United Press International | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/ dodgers-win4-0.html | DODGERS WIN40 | Special to the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/ hospodar-traded-to-whalers.html | Hospodar Traded to Whalers | AP | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/ leach-one-hitter-tops-phils.html | Leach OneHitter Tops Phils | By Joseph Durso Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/ niekro-keeps-braves-in-lead.html | NIEKRO KEEPS BRAVES IN LEAD | By Malcolm Moran Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/ orioles-sweep-and-trail-by-1.html | ORIOLES SWEEP AND TRAIL BY 1 | Special to the New York Times | TX 986550 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/pro-football-talks-stay-deadlocked.html | PRO FOOTBALL TALKS STAY DEADLOCKED | By Michael Janofsky Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/scouting-a-happy-ending.html | SCOUTING A Happy Ending | By Frank Litsky | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/scouting-nastase-s-burden.html | SCOUTING Nastases Burden | By Frank Litsky | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/scouting-nit-director-isn-t-giving-up.html | SCOUTING NIT Director Isnt Giving Up | By Frank Litsky | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/scouting-prestige-grows.html | SCOUTING Prestige Grows | By Frank Litsky | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/sports-of-the-times-joe-torre-s-good-year.html | SPORTS OF THE TIMES JOE TORRES GOOD YEAR | By Malcolm Moran | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/us-leads-in-davis-cup-2-0.html | US Leads in Davis Cup 20 | Special to the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/whitman-wins.html | Whitman Wins | Special to the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/yankees-fall-in-12th-3-2.html | Yankees Fall in 12th 32 | By Murray Chass | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/style/consumer-saturday-computer-picks-best-wine-buys.html | CONSUMER SATURDAY COMPUTER PICKS BEST WINE BUYS | By Terry Robards | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/style/outside-storage-for-out-of-season-clothes.html | OUTSIDE STORAGE FOR OUTOFSEASON CLOTHES | By Sharon Johnson | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/style/specials-it-s-wise-to-ask-the-price.html | SPECIALS ITS WISE TO ASK THE PRICE | By Mimi Sheraton | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/theater/court-orders-producer-to-pay-back-investors.html | COURT ORDERS PRODUCER TO PAY BACK INVESTORS | By Mel Gussow | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/another-derailed-tanker-explodes-in-louisiana.html | Another Derailed Tanker Explodes in Louisiana | AP | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/anticrime-measures-approved-by-senate-await-house-action.html | ANTICRIME MEASURES APPROVED BY SENATE AWAIT HOUSE ACTION | AP | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/congress-approves-10-week-interim-spending-bill.html | CONGRESS APPROVES 10WEEK INTERIM SPENDING BILL | By Martin Tolchin Special To the New York Times | TX 986550 | 1982-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/democrat-still-leading-in-coast-governor-race.html | DEMOCRAT STILL LEADING IN COAST GOVERNOR RACE | By Wallace Turner Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/electronic-mail-rate-faulted-by-house-panel.html | Electronic Mail Rate Faulted by House Panel | AP | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/florida-doctor-admits-wounds-were-self-inflicted.html | FLORIDA DOCTOR ADMITS WOUNDS WERE SELFINFLICTED | Special to the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/house-by-46-votes-rejects-proposal-on-a-budget-limit.html | HOUSE BY 46 VOTES REJECTS PROPOSAL ON A BUDGET LIMIT | By Steven V Roberts Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/house-vote-who-won-news-analysis.html | HOUSE VOTE WHO WON News Analysis | By Steven R Weisman Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/in-from-the-cold-to-a-spy-reunion.html | IN FROM THE COLD TO A SPY REUNION | By David Shribman Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/kennedy-sets-campus-visit.html | Kennedy Sets Campus Visit | AP | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/lingering-damage-to-sales-of-tylenol-is-expected.html | LINGERING DAMAGE TO SALES OF TYLENOL IS EXPECTED | By Eric Pace | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/marine-killed-in-lebanon-joked-about-death.html | MARINE KILLED IN LEBANON JOKED ABOUT DEATH | By Walter H Waggoner Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/poison-deaths-bring-us-warning-on-tylenol-use.html | POISON DEATHS BRING US WARNING ON TYLENOL USE | By Robert D McFadden | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/prison-evaluation-opened-to-public-view-at-a-youth-institution.html | PRISON EVALUATION OPENED TO PUBLIC VIEW AT A YOUTH INSTITUTION | By Wendell Rawls Jr Special to the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/reagan-entertains-justices.html | REAGAN ENTERTAINS JUSTICES | AP | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/roll-call-on-the-amendment.html | ROLLCALL ON THE AMENDMENT | AP | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/senators-in-clash-over-peace-day.html | SENATORS IN CLASH OVER PEACE DAY | Special to the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/study-finds-no-mass-market-for-newspapers-on-home-tv.html | STUDY FINDS NO MASS MARKET FOR NEWSPAPERS ON HOME TV | By Jonathan Friendly | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/two-firemen-spotted-a-link.html | TWO FIREMEN SPOTTED A LINK | By Andrew H Malcolm Special To the New York Times | TX 986550 | 1982-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-02 | https://www.nytimes.com/1982/10/02/us/unions-shut-down-2-newspapers-in-philadelphia-in-wage-dispute.html | UNIONS SHUT DOWN 2 NEWSPAPERS IN PHILADELPHIA IN WAGE DISPUTE | AP | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/begin-calls-blaming-of-israel-for-killings-totally-despicable.html | BEGIN CALLS BLAMING OF ISRAEL FOR KILLINGS TOTALLY DESPICABLE | By Bernard Weinraub Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/bonn-parliament-votes-out-schmidt-and-elects-kohl.html | BONN PARLIAMENT VOTES OUT SCHMIDT AND ELECTS KOHL | By James M Markham Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/excerpts-from-speech-by-gromyko.html | EXCERPTS FROM SPEECH BY GROMYKO | Special to the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/gromyko-condemns-reagan-s-proposals-on-mideast.html | GROMYKO CONDEMNS REAGANS PROPOSALS ON MIDEAST | By Bernard D Nossiter Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/lebanon-reportedly-urges-wider-deployment-area-for-us-force.html | LEBANON REPORTEDLY URGES WIDER DEPLOYMENT AREA FOR US FORCE | By James F Clarity Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/lull-in-israeli-debate-news-analysis.html | LULL IN ISRAELI DEBATE News Analysis | By David K Shipler Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/marine-units-moving-cautiously-into-shell-littered-areas-of-beirut.html | MARINE UNITS MOVING CAUTIOUSLY INTO SHELLLITTERED AREAS OF BEIRUT | By William E Farrell Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/mexico-crisis-seen-as-a-threat-to-all.html | MEXICO CRISIS SEEN AS A THREAT TO ALL | By Frank J Prial Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/new-polish-labor-law-advances-in-parliament.html | New Polish Labor Law Advances in Parliament | AP | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/peking-affirms-importance-of-us-ties.html | PEKING AFFIRMS IMPORTANCE OF US TIES | By Bernard Gwertzman | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/phalangists-seize-suspect-in-gemayel-killing.html | PHALANGISTS SEIZE SUSPECT IN GEMAYEL KILLING | Special to the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/shcharansky-visit-to-us.html | Shcharansky Visit to US | Special to the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/text-of-letter-from-begin-to-cranston-on-the-massacre-and-israel-s-inquiry.html | TEXT OF LETTER FROM BEGIN TO CRANSTON ON THE MASSACRE AND ISRAELS INQUIRY | Special to the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/us-seeks-tighter-curbs-on-equipment-for-soviet.html | US SEEKS TIGHTER CURBS ON EQUIPMENT FOR SOVIET | By Judith Miller Special To the New York Times | TX 986550 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/waifs-of-guatemala-find-a-respite-from-ravages-of-poverty-and-war.html | WAIFS OF GUATEMALA FIND A RESPITE FROM RAVAGES OF POVERTY AND WAR | By Marlise Simons Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-02 | https://www.nytimes.com/1982/10/02/world/white-house-pleased-by-bonn-s-conservative-turn.html | WHITE HOUSE PLEASED BY BONNS CONSERVATIVE TURN | By Leslie H Gelb Special To the New York Times | TX 986550 | 1982-10-07 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/about-westchester-shedding-some-light-on-the-past-north-tarrytown.html | ABOUT WESTCHESTERSHEDDING SOME LIGHT ON THE PASTNORTH TARRYTOWN | By Lynne Ames | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/crafts-useless-clay-useful-art.html | CRAFTSUSELESS CLAY USEFUL ART | By Ruth J Katz | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/dining-out-classic-french-in-nyack-bistro.html | DINING OUTCLASSIC FRENCH IN NYACK BISTRO | By M H Reed | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/gardening-revitalizing-an-overgrown-garden.html | GARDENINGREVITALIZING AN OVERGROWN GARDEN | By Carl Totemeier | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/opinion-three-generations-out-of-the-middle-east.html | OPINIONTHREE GENERATIONS OUT OF THE MIDDLE EAST | By Herbert Hadad | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/taylor-dance-star-to-instruct-at-y.html | TAYLOR DANCE STAR TO INSTRUCT AT Y | By Jill Silverman | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/the-real-image-of-fourh-clubs.html | THE REAL IMAGE OF FOURH CLUBS | By Gary Kriss | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/westchester-opinion-the-howwhen-and-why-of-telling-children-about.html | WESTCHESTER OPINIONTHE HOWWHEN AND WHY OF TELLING CHILDREN ABOUT SEX | By Susan Chamlin | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/antiques-view-vintage-hollywood.html | ANTIQUES VIEW VINTAGE HOLLYWOOD | By Ann Barry | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/art-view-compelling-images-are-balke-s-hallmark-new-haven.html | ART VIEW COMPELLING IMAGES ARE BALKES HALLMARK NEW HAVEN | By John Russell | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/bridge-an-unusual-squeeze.html | BRIDGE AN UNUSUAL SQUEEZE | By Alan Truscott | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/camera-some-recently-introduced-new-products.html | CAMERA SOME RECENTLY INTRODUCED NEW PRODUCTS | By Jack Manning | TX 984913 | 1982-10-06 |

| | | | | |
|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/chess-bristling-tactics.html | CHESS BRISTLING TACTICS | By Robert Byrne | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/city-opera-gluck-s-alceste-is-sung.html | CITY OPERA GLUCKS ALCESTE IS SUNG | By Donal Henahan | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/dance-view-when-confession-is-all.html | DANCE VIEW WHEN CONFESSION IS ALL | By Anna Kisselgoff | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/gallery-view-drawing-a-bead-on-public-monuments.html | GALLERY VIEW DRAWING A BEAD ON PUBLIC MONUMENTS | By Grace Glueck | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/in-the-art-critics-choices.html | IN THE ARTCRITICS CHOICES | By John Russell | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/in-the-arts-critics-choices-195039.html | IN THE ARTS CRITICS CHOICES | By Edward Rothstein | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/in-the-arts-critics-choices-195043.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/luther-vandross-pop-soul-pyrotechnics.html | LUTHER VANDROSS POPSOUL PYROTECHNICS | By Stephen Holden | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/music-debuts-in-review-193850.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/music-view-what-has-acoustical-science-done-for-us.html | MUSIC VIEW WHAT HAS ACOUSTICAL SCIENCE DONE FOR US | By Donal Henahan | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/numismatics-recent-auction-sales-confirm-markets-upturn.html | NUMISMATICSRECENT AUCTION SALES CONFIRM MARKETS UPTURN | By Ed Reiter | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/photography-view-artists-works-are-at-the-center-of-the-action.html | PHOTOGRAPHY VIEW ARTISTS WORKS ARE AT THE CENTER OF THE ACTION | By Andy Grundberg | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/sound-more-about-new-receivers.html | SOUND MORE ABOUT NEW RECEIVERS | By Hans Fantel | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/stamps-us-honors-st-francis.html | STAMPSUS HONORS ST FRANCIS | By Samuel A Tower | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/stokowski-s-orchestra-is-running-itself-now.html | STOKOWSKIS ORCHESTRA IS RUNNING ITSELF NOW | By Bernard Holland | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/television-week-195033.html | TELEVISION WEEK | By C Gerald Fraser | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/television-week-195034.html | TELEVISION WEEK | By C Gerald Fraser | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/television-week-195036.html | TELEVISION WEEK | By C Gerald Fraser | TX 984913 | 1982-10-06 |

| | | | | |
|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/tv-view-even-situation-comedies-need-roots-in-reality.html | TV VIEW EVEN SITUATION COMEDIES NEED ROOTS IN REALITY | By John J OConnor | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/two-fine-operas-in-search-of-a-good-rendition.html | TWO FINE OPERAS IN SEARCH OF A GOOD RENDITION | By John Rockwell | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/a-child-with-a-cold-cold-eye.html | A CHILD WITH A COLD COLD EYE | By Joyce Carol Oates | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/advice-for-survival.html | ADVICE FOR SURVIVAL | By Ellen Willis | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/algeria-and-the-movies.html | ALGERIA AND THE MOVIES | By Stanley Ellin | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/childrens-books.html | CHILDRENS BOOKS | By Marguerite Feitlowitz | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/desire-ambition-and-father.html | DESIRE AMBITION AND FATHER | By John Irving | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/editors-choice.html | EDITORS CHOICE | EP Dutton 1695 | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/fiction-in-brief-182855.html | FICTION IN BRIEF | By Eden Ross Lipson | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/he-was-the-author-of-himself.html | HE WAS THE AUTHOR OF HIMSELF | By John Osborne | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/letters-from-old-japan.html | LETTERS FROM OLD JAPAN | By Hope Cooke | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/life-with-betsy.html | LIFE WITH BETSY | By Helen Bevington | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/married-and-abandoned.html | MARRIED AND ABANDONED | By Sheila Ballantyne | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/novels-of-history-and-imagination.html | NOVELS OF HISTORY AND IMAGINATION | By Mary Lee Settle | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/paperback-talk-fiction-breaking-in.html | PAPERBACK TALK Fiction Breaking In | By Judith Appelbaum | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/reading-and-writing-reading-to-the-kids.html | READING AND WRITING READING TO THE KIDS | By Anatole Broyard | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/the-style-of-three-presidents-182849.html | THE STYLE OF THREE PRESIDENTS | By Merle Miller | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/the-style-of-three-presidents-182867.html | THE STYLE OF THREE PRESIDENTS | By Curtis Wilkie | TX 984913 | 1982-10-06 |

| | | | | |
|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/the-style-of-three-presidents-182869.html | THE STYLE OF THREE PRESIDENTS | By Robert Sherrill | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/the-wounded-healing-the-wounded.html | THE WOUNDED HEALING THE WOUNDED | By Norma Rosen | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/books/too-good-to-be-true.html | TOO GOOD TO BE TRUE | By John Jay Osborn Jr | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/business/economic-affairs-the-vanity-of-the-takeover-game.html | ECONOMIC AFFAIRSTHE VANITY OF THE TAKEOVER GAME | By William D Nordhaus | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/business/how-much-more.html | HOW MUCH MORE | By Steven M Schneebaum | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/business/investing-oil-stocks-showing-strength-again.html | INVESTING OIL STOCKS SHOWING STRENGTH AGAIN | By Robert Metz | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/business/new-push-in-the-us.html | NEW PUSH IN THE US | By Bernard Simon | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/business/personal-finance-on-marriage-homes-and-ira-s.html | PERSONAL FINANCE ON MARRIAGE HOMES AND IRAS | By Deborah Rankin | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/business/the-ego-and-the-art-of-david-geffen.html | THE EGO AND THE ART OF DAVID GEFFEN | By John Duka | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/business/the-recovery-that-won-t-start.html | THE RECOVERY THAT WONT START | By Karen W Arenson | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/business/what-s-new-around-the-world-with-a-new-strategy.html | WHATS NEW AROUND THE WORLD WITH A NEW STRATEGY | By Michael Blumstein | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/business/where-the-budget-cutters-didn-t-want-to-cut.html | WHERE THE BUDGET CUTTERS DIDNT WANT TO CUT | By Martin Tolchin | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/business/workers-have-a-right-to-know-more.html | WORKERS HAVE A RIGHT TO KNOW MORE | By Richard G Caborn | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/a-new-kind-of-quilt.html | A NEW KIND OF QUILT | By Dorothy Seiberling | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/food-memories-are-made-of-this.html | FOOD MEMORIES ARE MADE OF THIS | By Craig Claiborne and Pierre Franey | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/milan-suddenly-next-summer.html | MILAN SUDDENLY NEXT SUMMER | By Patricia McCall | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 984913 | 1982-10-06 |

| 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 984913 | 1982-10-06 |
|---|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/the-bibles-inspired-art.html | THE BIBLES INSPIRED ART | By Chaim Potok | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/the-weekend-mother.html | THE WEEKEND MOTHER | By Christine Doudna | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/movies/a-comedy-mystery-set-in-england-in-1694.html | A COMEDYMYSTERY SET IN ENGLAND IN 1694 | By Vincent Canby | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/movies/film-view-a-beginner-s-baedeker-to-the-genius-of-fassbinder.html | FILM VIEW A BEGINNERS BAEDEKER TO THE GENIUS OF FASSBINDER | By Vincent Canby | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/movies/jeanne-moreau-enters-a-sweet-season.html | JEANNE MOREAU ENTERS A SWEET SEASON | By Glenn Collins | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/movies/richard-benjamin-creates-a-comic-valentine-to-the-50-s.html | RICHARD BENJAMIN CREATES A COMIC VALENTINE TO THE 50S | By Fred Ferretti | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/4-suspects-in-omega-7-bomb-plot-seized.html | 4 SUSPECTS IN OMEGA 7 BOMB PLOT SEIZED | By Suzanne Daley | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/6-plead-guilty-in-fulton-market-investigation.html | 6 PLEAD GUILTY IN FULTON MARKET INVESTIGATION | By Arnold H Lubasch | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/a-blooming-beachfront.html | A BLOOMING BEACHFRONT | By John J Geoghegan 3d | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/a-boxing-contender-from-white-plains.html | A BOXING CONTENDER FROM WHITE PLAINS | By Michael Strauss | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Frances Cerra | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/alcoholism-agency-s-ex-head-accused.html | ALCOHOLISM AGENCYS EXHEAD ACCUSED | By Anthony Depalma | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/an-architectural-tour.html | AN ARCHITECTURAL TOUR | By Frances Phipps | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/anti-semitism-incidents-on-island-spur-new-concern.html | ANTISEMITISM INCIDENTS ON ISLAND SPUR NEW CONCERN | By Ellen Mitchell | TX 984913 | 1982-10-06 |

| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/antiques-4th-annual-show-at-state-museum.html | ANTIQUES4TH ANNUAL SHOW AT STATE MUSEUM | By Carter Bhorsley | TX 984913 | 1982-10-06 |
|---|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/art-a-visual-raconteur-at-jersey-city-college.html | ART A VISUAL RACONTEUR AT JERSEY CITY COLLEGE | By Vivien Raynor | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/at-26-producing-joseph-on-broadway.html | AT 26 PRODUCING JOSEPH ON BROADWAY | By Alvin Klein | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/bank-to-remove-buckling-marble-facade.html | BANK TO REMOVE BUCKLING MARBLE FACADE | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/behind-scenes-life-of-j-robert-dolan.html | BEHINDSCENES LIFE OF J ROBERT DOLAN | By Franklin Whitehouse | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/casinos-luring-jetset-daytrippers.html | CASINOS LURING JETSET DAYTRIPPERS | By Carlo Sardella | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/celebrating-the-arts-of-farm-life.html | CELEBRATING THE ARTS OF FARM LIFE | By Barbara Delatiner | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/census-depicts-aging-city-areas.html | CENSUS DEPICTS AGING CITY AREAS | By David W Dunlap | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/civic-groups-a-vital-link-to-the-future.html | CIVIC GROUPS A VITAL LINK TO THE FUTURE | By Diane Lundegaard | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/college-joins-others-on-li-in-setting-ties-with-business.html | COLLEGE JOINS OTHERS ON LI IN SETTING TIES WITH BUSINESS | By John T McQuiston | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/comic-book-extols-st-francis.html | COMIC BOOK EXTOLS ST FRANCIS | By Judith Hoopes | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/community-theater-marks-its-50th-yeaar.html | COMMUNITY THEATER MARKS ITS 50th YEAAR | By Alvin Klein | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/connecticut-guide-a-charity-flight.html | CONNECTICUT GUIDE A CHARITY FLIGHT | By Eleanor Charles | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Martin Gansberg | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/curbs-sought-on-campus-drinking.html | CURBS SOUGHT ON CAMPUS DRINKING | By Hugh OHaire | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/debate-continues-on-diesel-subs.html | DEBATE CONTINUES ON DIESEL SUBS | By States News Service | TX 984913 | 1982-10-06 |

| | | | | |
|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/debunking-the-myth-of-pt-barnum.html | DEBUNKING THE MYTH OF PT BARNUM | By Andree Brooks | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/deer-hunting-allowed-again-in-section-of-harriman-park.html | DEER HUNTING ALLOWED AGAIN IN SECTION OF HARRIMAN PARK | By Edward Hudson | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/denardis-rival-counts-on-new-haven-support.html | DENARDIS RIVAL COUNTS ON NEW HAVEN SUPPORT | By Robert E Tomasson | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/dining-out-a-sophisticated-choice-of-seafood.html | DINING OUT A SOPHISTICATED CHOICE OF SEAFOOD | By Florence Fabricant | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/dining-out-an-attractive-waterfront-spot.html | DINING OUT AN ATTRACTIVE WATERFRONT SPOT | By Patricia Brooks | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/dining-outan-old-standby-in-west-orange.html | DINING OUTAN OLD STANDBY IN WEST ORANGE | By Anne Semmes | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/dissent-in-nassau-gop.html | DISSENT IN NASSAU GOP | By Frank Lynn | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/dpts-good-outweighs-the-bad.html | DPTS GOOD OUTWEIGHS THE BAD | By Frances Mhlyman | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/drama-our-town-in-madison.html | DRAMA OUR TOWN IN MADISON | By Joseph Catinella | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/environews.html | ENVIRONEWS | By Leo Carney | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/first-debate-enlivens-gubernatorial-campaign.html | FIRST DEBATE ENLIVENS GUBERNATORIAL CAMPAIGN | By Matthew L Wald | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/five-begin-new-life-in-house-for-elderly.html | FIVE BEGIN NEW LIFE IN HOUSE FOR ELDERLY | By Betsy Brown | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/follow-up-on-the-news-dog-beverage.html | FOLLOWUP ON THE NEWS Dog Beverage | By Richard Haitch | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/follow-up-on-the-news-headphone-ban.html | FOLLOWUP ON THE NEWS Headphone Ban | By Richard Haitch | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/follow-up-on-the-news-yale-debt-to-us.html | FOLLOWUP ON THE NEWS Yale Debt to US | By Richard Haitch | TX 984913 | 1982-10-06 |

| | | | | |
|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/followup-on-the-news-prehistoric-gnat.html | FOLLOWUP ON THE NEWSPrehistoric Gnat | By Richard Hatch | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/food-beyond-american-olives-there-is-wide-variety.html | FOOD BEYOND AMERICAN OLIVES THERE IS WIDE VARIETY | By Moira Hodgson | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/for-thompson-life-has-been-a-nightmare-since-abscam.html | FOR THOMPSON LIFE HAS BEEN A NIGHTMARE SINCE ABSCAM | By States News Service | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/free-tests-help-lupus-patients.html | FREE TESTS HELP LUPUS PATIENTS | By Abby Avin Belson | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/gardening-revitalizing-an-overgrown-garden.html | GARDENINGREVITALIZING AN OVERGROWN GARDEN | By Carl Totemeier | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/gardening-revitalizing-an-overgrown-garden.html | GARDENINGREVITALIZING AN OVERGROWN GARDEN | By Carl Totemeier | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/gardening-revitalizing-an-overgrown-garden.html | GARDENINGREVITALIZING AN OVERGROWN GARDEN | By Carl Totemeier | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/home-clinic-using-stain-killers-before-painting.html | HOME CLINIC USING STAIN KILLERS BEFORE PAINTING | By Bernard Gladstone | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/hospital-career-takes-musical-turn.html | HOSPITAL CAREER TAKES MUSICAL TURN | By Lawrence Van Gelder | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/housewives-overeat-nonsense.html | HOUSEWIVES OVEREAT NONSENSE | By Ruth Jernick | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/how-sentences-are-reduced.html | HOW SENTENCES ARE REDUCED | By Albert Parisi | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/if-its-fall-its-festival-time.html | IF ITS FALL ITS FESTIVAL TIME | By Laurie A ONeill | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/indians-culture-recorded-in-yarn.html | INDIANS CULTURE RECORDED IN YARN | By Bethe Thomas | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/jersey-city-to-draft-a-code-of-ethics-for-cable-television.html | JERSEY CITY TO DRAFT A CODE OF ETHICS FOR CABLE TELEVISION | By William Scrivener | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/juvenile-court-reform-urged.html | JUVENILECOURT REFORM URGED | By Walter H Waggoner | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/kean-facing-tough-opposition-on-prison-bonds.html | KEAN FACING TOUGH OPPOSITION ON PRISON BONDS | By Joseph Fsullivan | TX 984913 | 1982-10-06 |

| | | | | |
|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-lehman-arts-center-starts-third-season.html | LEHMAN ARTS CENTER STARTS THIRD SEASON | By Ian T MacAuley | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-lemon-law-on-cars-in-effect-in-connecticut.html | LEMON LAW ON CARS IN EFFECT IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-li-fishermen-ask-longlining-ban.html | LI FISHERMEN ASK LONGLINING BAN | By Andrea Aurichio | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-library-may-trim-2-referral-programs.html | LIBRARY MAY TRIM 2 REFERRAL PROGRAMS | By Tessa Melvin | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-load-on-load-of-apples-coming-in.html | LOAD ON LOAD OF APPLES COMING IN | By Paul Q Beeching | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-long-island-guide-sunday-concerts.html | LONG ISLAND GUIDESUNDAY CONCERTS | By Barbara Delatiner | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-man-28-is-slain-in-dispute.html | Man 28 Is Slain in Dispute | By United Press International | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-more-damage-is-found-at-upstate-atom-plant.html | More Damage Is Found At Upstate Atom Plant | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-mural-in-library-tells-citys-history.html | MURAL IN LIBRARY TELLS CITYS HISTORY | By Alberta Eiseman | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-new-jersey-guide-gala-fund-raiser.html | NEW JERSEY GUIDE GALA FUNDRAISER | By Frank Emblen | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-new-jersey-journal-188432.html | NEW JERSEY JOURNAL | By Anthony Depalma | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-old-actors-dont-fade-awaythey-act.html | OLD ACTORS DONT FADE AWAYTHEY ACT | By Linda Lynwander | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-on-financing-infrastructure.html | ON FINANCING INFRASTRUCTURE | By Alan Jkarcher | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-operating-engineers-to-return-to-work-tommorrow.html | OPERATING ENGINEERS TO RETURN TO WORK TOMMORROW | By Damon Stetson | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-opinion-at-tag-sales-a-little-larceny-helps.html | OPINIONAT TAG SALES A LITTLE LARCENY HELPS | By Elaine Sedito | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-opinion-the-three-cs-of-tax-credits.html | OPINIONTHE THREE Cs OF TAX CREDITS | By Adele B Gordon | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion-personnally-speaking-going-to-pasture-doesnt-mean-going-to-seed.html | PERSONNALLY SPEAKINGGOING TO PASTURE DOESNT MEAN GOING TO SEED | By Ebsukoff | TX 984913 | 1982-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/pirates-of-penzance-comes-to-3-dinner-theaters.html | PIRATES OF PENZANCE COMES TO 3 DINNER THEATERS | By Alvin Klein | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/pirates-of-penzance-swashbuckles-in-3-area-shows.html | PIRATES OF PENZANCE SWASHBUCKLES IN 3 AREA SHOWS | By Alvin Klein | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/potatoes-called-peanuts.html | POTATOES CALLED PEANUTS | By John Rather | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/prof-h-w-janson-is-dead-at-68-wrote-best-selling-history-of-art.html | PROF H W JANSON IS DEAD AT 68 WROTE BESTSELLING HISTORY OF ART | By John Russell | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/sale-of-school-for-1-causes-bitterness.html | SALE OF SCHOOL FOR 1 CAUSES BITTERNESS | By Peggy McCarthy | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/schooner-to-carry-freight.html | SCHOONER TO CARRY FREIGHT | By Leonard J Grimaldi | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/shift-on-parrish-show-protested.html | SHIFT ON PARRISH SHOW PROTESTED | By Helen A Harrison | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/shows-focusing-on-fiber-old-toys.html | SHOWS FOCUSING ON FIBER OLD TOYS | By Vivien Raynor | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/state-asked-to-assume-cost-of-court-repairs.html | STATE ASKED TO ASSUME COST OF COURT REPAIRS | By E R Shipp | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/state-is-getting-governor-roosevelt-s-papers.html | STATE IS GETTING GOVERNOR ROOSEVELTS PAPERS | By Harold Faber Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/suffolk-scenes-reprised.html | SUFFOLK SCENES REPRISED | By Barbara Delatiner | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/teaneck-school-strike-opens-rifts-in-community.html | TEANECK SCHOOL STRIKE OPENS RIFTS IN COMMUNITY | By Albert Jparisi | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/tenants-protected-on-heat.html | TENANTS PROTECTED ON HEAT | By Peter Kerr | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/the-crush-is-on-in-states-vineyards.html | THE CRUSH IS ON IN STATES VINEYARDS | By Paula J Harvan | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/the-music-agenda-just-keeps-growing.html | THE MUSIC AGENDA JUST KEEPS GROWING | By Robert Sherman | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/tribal-images-bursting-with-creativity.html | TRIBAL IMAGES BURSTING WITH CREATIVITY | By Phyllis Braff | TX 984913 | 1982-10-06 |

| | | | | |
|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/troopers-use-unmarked-cars.html | TROOPERS USE UNMARKED CARS | By Steve Kotchko | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/two-weeklies-are-sold.html | TWO WEEKLIES ARE SOLD | By Samuel G Freedman | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/wallenburg-tribute-set-at-douglass.html | WALLENBURG TRIBUTE SET AT DOUGLASS | By Tom Jackman | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/weschester-tries-teaching-instead-of-jailing.html | WESCHESTER TRIES TEACHING INSTEAD OF JAILING | By Franklin Whitehouse Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/westchester-guide-local-digs.html | WESTCHESTER GUIDE LOCAL DIGS | By Eleanor Charles | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/westchester-journal-187910.html | WESTCHESTER JOURNAL | By Tessa Melvin | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/westchester-opinion-the-case-of-the-filched-rhododendrons.html | WESTCHESTER OPINION THE CASE OF THE FILCHED RHODODENDRONS | By Betsy Brown | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/what-i-learned-when-the-door-opened.html | WHAT I LEARNED WHEN THE DOOR OPENED | By Nicole Mary Rosenbluth | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/william-bernbach-advocate-of-the-soft-sell-in-advertising-dies-at-71.html | WILLIAM BERNBACH ADVOCATE OF THE SOFT SELL IN ADVERTISING DIES AT 71 | By Robert D McFadden | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/woman-s-goal-is-to-restore-cars.html | WOMANS GOAL IS TO RESTORE CARS | By Tracie Rozhon | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/youth-slain-at-mall-in-jersey.html | Youth Slain at Mall in Jersey | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/obituaries/adam-j-cirillo-72-dies-led-10-city-champions.html | Adam J Cirillo 72 Dies Led 10 City Champions | Special to the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/in-the-nation-the-pot-and-the-kettle.html | IN THE NATION THE POT AND THE KETTLE | By Tom Wicker | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/revising-trade-policy-miami-america-must-get-its-trade-act-together.html | REVISING TRADE POLICYMIAMI America must get its trade act together  Its no secret that America is losing out in the international marketplace and is in danger of falling even further behind unless we develop a comprehensive national export policy that involves changing some of our ways | By Reubin Askew | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/washington-the-nuclear-blackout.html | WASHINGTON THE NUCLEAR BLACKOUT | By James Reston | TX 984913 | 1982-10-06 |

| | | | | |
|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/west-german-turmoil-stuttgart-west-germany-one-thing-that-can-be.html | WEST GERMAN TURMOILSTUTTGART West Germany One thing that can be said for certain about the past weeks turmoil in West German politics is that the iconoclastic and uncompromising Greens are steadily gaining influence and in their refusal to strike a deal with a more established party of any stripe threaten to become a destabilizing force in the new era of German politics emerging today But it was also clear in these confused weeks that it is not too late for the mainstream parties to regain the confidence of the younger generation  not by using Green vocabulary and not by the politicsasusual that often passes for leadership in West Germany but by plainspeaking and realistic leadership We Germans need to strip our politics of the moralism and emotionalism that marks both the Greens and the mainstream parties | By Manfred Rommel | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/when-reagans-exconservatives-wont-be-washington-a-huge-tax-hike.html | WHEN REAGANS EXCONSERVATIVES WONT BEWASHINGTON  A huge tax hike Flirting with Peking The New Right agenda stymied by Congress | By Burton Yale Pines | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/will-we-really-get-a-tv-station.html | WILL WE REALLY GET A TV STATION | By Roger Njohnson | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/getting-set-for-coldest-winter.html | GETTING SET FOR COLDEST WINTER | By Eileen R Tabios | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/if-you-re-thinking-of-living-in-essex.html | IF YOURE THINKING OF LIVING IN ESSEX | By Samuel G Freedman | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/q-a-with-the-real-estate-board-s-president.html | Q  A WITH THE REAL ESTATE BOARDS PRESIDENT | By Dee Wedemeyer | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/selling-apartments-tenants-occupy.html | SELLING APARTMENTS TENANTS OCCUPY | By Alan S Oser | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/shopping-for-the-shop-of-your-dreams.html | SHOPPING FOR THE SHOP OF YOUR DREAMS | By Ellen Rand | TX 984913 | 1982-10-06 |

| | | | | |
|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/talking-just-what-coverage-is-needed.html | TALKING JUST WHAT COVERAGE IS NEEDED | By Diane Henry | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/warming-your-house-with-the-sun.html | WARMING YOUR HOUSE WITH THE SUN | By Matthew L Wald | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/about-cars-newest-cadillacs-add-to-elegance.html | ABOUT CARS NEWEST CADILLACS ADD TO ELEGANCE | By Marshall Schuon | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/angels-capture-western-title.html | ANGELS CAPTURE WESTERN TITLE | By United Press International | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/army-turns-back-harvard-by-17-13.html | ARMY TURNS BACK HARVARD BY 1713 | By Alex Yannis Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/braves-clinch-a-tie-by-beating-padres.html | BRAVES CLINCH A TIE BY BEATING PADRES | By Malcolm Moran Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/brown-works-knicks-hard.html | Brown Works Knicks Hard | By Sam Goldaper Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/casualty-of-a-failed-system.html | CASUALTY OF A FAILED SYSTEM | By Edward Menaker | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/dodgers-eliminate-giants-in-15-2-rout.html | DODGERS ELIMINATE GIANTS IN 152 ROUT | Special to the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/enduring-islander-all-islander-forwards-defensemen-whose-skates-flashed-across.html | ENDURING ISLANDER Of all the Islander forwards and defensemen whose skates flashed across the ice and flickered like a distant star that first season 10 years ago only Bobby Nystrom remains | By Gerald Eskenazi | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/islanders-and-rangers-lead-a-trend-toward-speed.html | ISLANDERS AND RANGERS LEAD A TREND TOWARD SPEED | By Lawrie Mifflin | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/nfl-talks-break-off-breach-widens.html | NFL TALKS BREAK OFF BREACH WIDENS | By Michael Janofsky Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/orioles-tie-for-lead-after-defeating-brewers.html | ORIOLES TIE FOR LEAD AFTER DEFEATING BREWERS | By Frank Brady Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/pitt-tops-west-virginia.html | PITT TOPS WEST VIRGINIA | By Gordon S White Jr Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/princeton-wins-on-rally-28-23.html | PRINCETON WINS ON RALLY 2823 | By William N Wallace Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/red-sox-shut-out-yankees.html | RED SOX SHUT OUT YANKEES | By Murray Chass | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/rose-doubles-in-9th-tops-mets.html | ROSE DOUBLES IN 9TH TOPS METS | JOSEPH DURSO Special to the New York Times | TX 984913 | 1982-10-06 |

| | | | | |
|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/snipes-defeats-berbick.html | SNIPES DEFEATS BERBICK | By Michael Katz Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/sports-of-the-times-doug-kotar-and-his-other-family.html | Sports of The Times Doug Kotar and His Other Family | DAVE ANDERSON | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/sports-of-the-times-the-only-game-in-town.html | SPORTS OF THE TIMES THE ONLY GAME IN TOWN | By George Vecsey | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/teaneck-principal-a-winner-as-coach.html | TEANECK PRINCIPAL A WINNER AS COACH | By Al Harvin Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/the-skill-of-staring-down-dirty-players.html | THE SKILL OF STARING DOWN DIRTY PLAYERS | By Joseph R Wilder Md | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/timely-writer-wins-tune-up.html | TIMELY WRITER WINS TUNEUP | By Steven Crist | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/why-the-football-players-must-have-a-wage-scale.html | WHY THE FOOTBALL PLAYERS MUST HAVE A WAGE SCALE | By Marvin J Miller | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/style/it-s-judy-blume-new-yorker.html | ITS JUDY BLUME NEW YORKER | By Enid Nemy | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/theater/in-the-arts-critics-choices-195040.html | IN THE ARTS CRITICS CHOICES | By Mel Gussow | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/theater/stage-view.html | STAGE VIEW | By Walter Kerr In A DollS Life ItS the Same Old Nora | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/practical-traveler-amtrak-s-improving-track-record.html | PRACTICAL TRAVELER AMTRAKS IMPROVING TRACK RECORD | By Michael Decourcy Hinds | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/travel-advisory-the-plantagenets-camelot-old-plymouth-journey-in-medieval-europe.html | TRAVEL ADVISORY THE PLANTAGENETS CAMELOT OLD PLYMOUTH Journey In Medieval Europe | By Lawrence Van Gelder | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/what-s-doing-in-mexico-city.html | WHATS DOING IN MEXICO CITY | By Alan Riding | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/100-agents-hunt-for-killer-in-7-tylenol-deaths.html | 100 AGENTS HUNT FOR KILLER IN 7 TYLENOL DEATHS | By Andrew H Malcolm | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/20-years-after-admitting-meredith-ole-miss-merges-its-old-and-new-images.html | 20 YEARS AFTER ADMITTING MEREDITH OLE MISS MERGES ITS OLD AND NEW IMAGES | By Reginald Stuart Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/around-the-nation-2-men-charged-in-threat-to-bomb-texas-oil-plant.html | AROUND THE NATION 2 Men Charged in Threat To Bomb Texas Oil Plant | AP | TX 984913 | 1982-10-06 |

| | | | | |
|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/around-the-nation-4th-blast-in-derailed-train-damages-20-houses.html | AROUND THE NATION 4th Blast in Derailed Train Damages 20 Houses | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/around-the-nation-nebraska-meatcutters-to-suspend-strike.html | AROUND THE NATION Nebraska Meatcutters To Suspend Strike | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/bank-failure-hits-town-in-tennessee.html | BANK FAILURE HITS TOWN IN TENNESSEE | Special to the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/bill-commits-fbi-to-assist-in-hunt-for-missing-children.html | BILL COMMITS FBI TO ASSIST IN HUNT FOR MISSING CHILDREN | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/body-of-tucson-girl-7-found-near-antiviolence-rally-site.html | Body of Tucson Girl 7 Found Near Antiviolence Rally Site | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/boll-weevil-faces-real-democrat-in-florida-runoff-contest-tuesday.html | BOLL WEEVIL FACES REAL DEMOCRAT IN FLORIDA RUNOFF CONTEST TUESDAY | By Steven V Roberts Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/brady-to-stay-in-senate-for-postelection-session.html | Brady to Stay in Senate For Postelection Session | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/colleges-are-warned-of-enrollment-decline.html | Colleges Are Warned Of Enrollment Decline | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/cost-of-passports-for-adults-set-to-rise-to-35-from-10.html | Cost of Passports for Adults Set to Rise to 35 From 10 | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/data-bank-to-contain-facts-on-newspapers.html | Data Bank to Contain Facts on Newspapers | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/democrats-shaping-election-as-referendum-on-economy.html | DEMOCRATS SHAPING ELECTION AS REFERENDUM ON ECONOMY | By Adam Clymer Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/environmental-chief-claims-a-budget-victory.html | ENVIRONMENTAL CHIEF CLAIMS A BUDGET VICTORY | By Philip Shabecoff | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/fine-for-brown-campaign.html | Fine for Brown Campaign | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/high-court-facing-a-docket-crowded-with-tough-issues.html | HIGH COURT FACING A DOCKET CROWDED WITH TOUGH ISSUES | By Linda Greenhouse | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/kennedy-opens-contacts-with-cuban-americans.html | KENNEDY OPENS CONTACTS WITH CUBANAMERICANS | By George Volsky Special To the New York Times | TX 984913 | 1982-10-06 |

| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/many-in-congress-say-the-budget-overwhelms-other-key-concerns.html | MANY IN CONGRESS SAY THE BUDGET OVERWHELMS OTHER KEY CONCERNS | By Martin Tolchin Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/misuse-of-credit-charged-in-bendix-takeover-fight.html | MISUSE OF CREDIT CHARGED IN BENDIX TAKEOVER FIGHT | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/now-supporting-some-men-instead-of-women-for-office.html | NOW SUPPORTING SOME MEN INSTEAD OF WOMEN FOR OFFICE | Special to the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/pass-on-cover-of-book-upsets-secret-service.html | Pass on Cover of Book Upsets Secret Service | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/registrants-failing-to-report-moves.html | REGISTRANTS FAILING TO REPORT MOVES | By Richard Halloran Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/report-finds-lag-in-training-military-leaders.html | REPORT FINDS LAG IN TRAINING MILITARY LEADERS | Special to the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/steel-industry-woes-weigh-heavily-on-johnstown.html | STEEL INDUSTRY WOES WEIGH HEAVILY ON JOHNSTOWN | By William Serrin Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/study-finds-energy-dept-management-faults.html | STUDY FINDS ENERGY DEPT MANAGEMENT FAULTS | By Judith Miller Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/the-star-spangled-banner-goes-on-view-in-grand-style.html | THE STARSPANGLED BANNER GOES ON VIEW IN GRAND STYLE | Special to the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/three-schools-given-675000-to-study-a-disease-of-the-aged.html | THREE SCHOOLS GIVEN 675000 TO STUDY A DISEASE OF THE AGED | By Kathleen Teltsch | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/trial-of-teamster-starts-tommorrow.html | TRIAL OF TEAMSTER STARTS TOMMORROW | By Ben A Franklin Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/two-in-house-spar-over-highway-aid.html | TWO IN HOUSE SPAR OVER HIGHWAY AID | By Ernest Holsendolph Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/upi-to-spend-20-million-to-improve-and-expand-operation.html | UPI TO SPEND 20 MILLION TO IMPROVE AND EXPAND OPERATION | By Jonathan Friendly Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/us-cases-of-measles-are-almost-eradicated.html | US Cases of Measles Are Almost Eradicated | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/us-held-ill-prepared-to-face-big-blackout.html | US Held IllPrepared To Face Big Blackout | AP | TX 984913 | 1982-10-06 |

| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/us-says-producers-of-cars-can-t-meet-83-date-for-airbags.html | US SAYS PRODUCERS OF CARS CANT MEET 83 DATE FOR AIRBAGS | AP | TX 984913 | 1982-10-06 |
|---|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/us-urged-to-reverse-busing-policy.html | US URGED TO REVERSE BUSING POLICY | By Leslie Maitland Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/us/widow-s-questions-led-to-utah-radiation-trial.html | WIDOWS QUESTIONS LED TO UTAH RADIATION TRIAL | By George Raine Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/advocates-fear-for-autonomy-of-civil-rights-commission.html | ADVOCATES FEAR FOR AUTONOMY OF CIVIL RIGHTS COMMISSION | By Robert Pear | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/alabama-puts-new-south-on-hold-a-while-longer-montgomery-ala.html | ALABAMA PUTS NEW SOUTH ON HOLD A WHILE LONGER MONTGOMERY ALA | By Howell Raines | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/for-greens-its-make-wavesnot-war.html | FOR GREENS ITS MAKE WAVESNOT WAR | By James M Markham | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/ideas-trends-a-way-to-limit-wars-of-attrition-in-civil-suits.html | IDEAS  TRENDS A Way to Limit Wars of Attrition In Civil Suits | By Margot Slade and Wayne Biddle | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/ideas-trends-burning-freight-lethal-chemistry.html | IDEAS  TRENDS Burning Freight Lethal Chemistry | By Margot Slade and Wayne Biddle | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/ideas-trends-federal-funds-vs-drunk-driving.html | IDEAS  TRENDS Federal Funds vs Drunk Driving | By Margot Slade and Wayne Biddle | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/ideas-trends-the-tylenol-poison-puzzle.html | IDEAS  TRENDS The Tylenol Poison Puzzle | By Margot Slade and Wayne Biddle | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/ideas-trends-ucla-spooks-if-any-are-safe.html | IDEAS  TRENDS UCLA Spooks If Any Are Safe | By Margot Slade and Wayne Biddle | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/in-salvador-hope-is-an-improvement.html | IN SALVADOR HOPE IS AN IMPROVEMENT | By Bernard Weinraub | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/latest-technology-may-spawn-the-electronic-seeatshop.html | LATEST TECHNOLOGY MAY SPAWN THE ELECTRONIC SEEATSHOP | By Andrew Pollack | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/mitterrand-tries-to-blunt-criticism-on-the-economy.html | MITTERRAND TRIES TO BLUNT CRITICISM ON THE ECONOMY | By John Vinocur | TX 984913 | 1982-10-06 |

| | | | | |
|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/on-the-beat-us-assumes-a-policemans-lot-in-midest-peace-process-washington.html | ON THE BEAT US ASSUMES A POLICEMANS LOT IN MIDEST PEACE PROCESS WASHINGTON | By Leslie H Gelb | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/social-security-choices-are-clear-and-that-s-the-trouble.html | SOCIAL SECURITY CHOICES ARE CLEAR AND THATS THE TROUBLE | By Edward Cowan | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-nation-another-finger-in-technology-dike.html | THE NATION ANother Finger in Technology Dike | By Carylye C Douglas Michael Wright and Caroline Rand Herron | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-nation-buy-a-loan-and-borrow-trouble.html | THE NATION BUy a Loan and Borrow Trouble | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-nation-capitol-finale-every-cause-for-itself.html | THE NATION CApitol Finale Every Cause For Itself | By Carylye C Douglas Michael Wright and Caroline Rand Herron | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-nation-justice-joins-busing-foes.html | THE NATION JUstice Joins Busing Foes | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-region-beefing-up-the-thin-blue-line.html | THE REGION Beefing Up the Thin Blue Line | By Richard Levine and William C Rhoden | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-region-crackdown-on-casino-union.html | THE REGION Crackdown On Casino Union | By Richard Levine and William C Rhoden | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-region-detention-adds-a-bitter-twist-to-teacher-strike.html | THE REGION Detention Adds A Bitter Twist To Teacher Strike | By Richard Levine and William C Rhoden | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-region-rome-o-neill-go-gloveless.html | THE REGION Rome ONeill Go Gloveless | By Richard Levine and William C Rhoden | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-region-the-case-of-the-docile-watchdog.html | THE REGION The Case of the Docile Watchdog | By Richard Levine and William C Rhoden | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-world-bomb-kills-60-in-teheran.html | THE WORLD Bomb Kills 60 In Teheran | By Milt Freudenheim and Henry Giniger | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-world-labor-party-tugs-itself-back-from-the-left.html | THE WORLD Labor Party Tugs Itself Back From the Left | By Milt Freudenhelm and Henry Giniger | TX 984913 | 1982-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-world-pipeline-gets-silent-treatment.html | THE WORLD Pipeline Gets Silent Treatment | By Milt Freudenheim and Henry Giniger | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-world-the-children-of-war-come-home.html | THE WORLD The Children of War Come Home | By Milt Freudenheim and Henry Giniger | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-world-us-warned-on-spanish-bases.html | THE WORLD US Warned On Spanish Bases | By Milt Freudenheim and Henry Giniger | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/whose-side-is-time-on-this-time-peshawar-pakistan.html | WHOSE SIDE IS TIME ON THIS TIME PESHAWAR PAKISTAN | By William K Stevens | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/45-puerto-rico-children-hurt.html | 45 Puerto Rico Children Hurt | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/argentina-investigating-secret-italian-lodge.html | ARGENTINA INVESTIGATING SECRET ITALIAN LODGE | By Edward Schumacher Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/around-the-world-3-brazilian-politicians-die-in-a-copter-crash.html | AROUND THE WORLD 3 Brazilian Politicians Die in a Copter Crash | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/around-the-world-canadian-oil-dispute-to-be-decided-by-court.html | AROUND THE WORLD Canadian Oil Dispute To Be Decided by Court | Special to the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/china-s-progress-hurting-land.html | CHINAS PROGRESS HURTING LAND | By Bayard Webster | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/deng-opens-drive-on-his-leftist-foes.html | DENG OPENS DRIVE ON HIS LEFTIST FOES | By Christopher S Wren Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/food-sales-by-us-called-peace-tool.html | FOOD SALES BY US CALLED PEACE TOOL | By Seth S King Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/for-western-reporters-intrigue-in-moscow.html | FOR WESTERN REPORTERS INTRIGUE IN MOSCOW | By John F Burns Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/greens-give-bonn-politics-new-content.html | GREENS GIVE BONN POLITICS NEW CONTENT | By John Tagliabue Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/growth-posing-severe-threat-to-the-old-city-of-damascus.html | GROWTH POSING SEVERE THREAT TO THE OLD CITY OF DAMASCUS | By Marvine Howe Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/guyana-s-economy-in-a-severe-crisis.html | GUYANAS ECONOMY IN A SEVERE CRISIS | By Richard J Meislin Special To the New York Times | TX 984913 | 1982-10-06 |

| | | | | |
|---|---|---|---|---|
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/hospital-clerk-accused-of-threatening-marcos.html | Hospital Clerk Accused Of Threatening Marcos | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/india-s-actors-taking-politics-into-the-streets.html | INDIAS ACTORS TAKING POLITICS INTO THE STREETS | Special to the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/israel-ignoring-us-keeps-troops-in-beirut-outskirts.html | ISRAEL IGNORING US KEEPS TROOPS IN BEIRUT OUTSKIRTS | By James F Clarity Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/israeli-foreign-minister-says-he-expects-pullout-from-lebanon-this-year.html | ISRAELI FOREIGN MINISTER SAYS HE EXPECTS PULLOUT FROM LEBANON THIS YEAR | By Bernard Gwertzman | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/israeli-troops-dig-in-for-tough-winter-in-lebanon.html | ISRAELI TROOPS DIG IN FOR TOUGH WINTER IN LEBANON | By James Feron Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/micronesia-moves-toward-independence.html | MICRONESIA MOVES TOWARD INDEPENDENCE | By Robert Trumbull Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/palestinians-in-lebanon-alarmed-by-arrests-and-rumors-of-transfer.html | PALESTINIANS IN LEBANON ALARMED BY ARRESTS AND RUMORS OF TRANSFER | By William E Farrell | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/press-group-says-economic-ills-reduce-freedom.html | PRESS GROUP SAYS ECONOMIC ILLS REDUCE FREEDOM | By Barbara Crossette Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/salvador-calls-flood-toll-greater-than-war-s.html | SALVADOR CALLS FLOOD TOLL GREATER THAN WARS | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/salvador-rebels-report-gain.html | Salvador Rebels Report Gain | AP | TX 984913 | 1982-10-06 |
| 1982-10-03 | https://www.nytimes.com/1982/10/03/world/soviet-reacts-to-new-us-war-game-policy-military-analysis.html | SOVIET REACTS TO NEW US WARGAME POLICY Military Analysis | By Drew Middleton Special To the New York Times | TX 984913 | 1982-10-06 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/city-opera-miss-marsee-in-carmen.html | CITY OPERA MISS MARSEE IN CARMEN | By Bernard Holland | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/dance-bonnie-wein-s-new-works.html | DANCE BONNIE WEINS NEW WORKS | By Jack Anderson | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/home-video-games-nearing-profitability-of-the-film-business.html | HOME VIDEO GAMES NEARING PROFITABILITY OF THE FILM BUSINESS | By Aljean Harmetz | TX 984912 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/irish-music-de-danaan-at-town-hall.html | IRISH MUSIC DE DANAAN AT TOWN HALL | By Jon Pareles | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/music-a-new-flute-work-by-reich.html | MUSIC A NEW FLUTE WORK BY REICH | By Bernard Holland | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/tv-a-stravinsky-balanchine-gala.html | TV A STRAVINSKYBALANCHINE GALA | By John J OConnor | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/books/books-of-the-times-195255.html | Books Of The Times | By Christopher LehmannHaupt | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/2-ward-units-closing.html | 2 Ward Units Closing | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-century-publishing-adds-bowling-digest.html | ADVERTISING Century Publishing Adds Bowling Digest | By Philip H Dougherty | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-city-opera-to-rumrill.html | ADVERTISING City Opera to Rumrill | By Philip H Dougherty | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-continental-air-tries-frequent-flier-twist.html | ADVERTISING Continental Air Tries FrequentFlier Twist | By Philip H Dougherty | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-lord-geller-welcomes-analog-and-ducair.html | ADVERTISING Lord Geller Welcomes Analog and DuCair | By Philip H Dougherty | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-maybelline-marschalk-dodge-choice-narrows.html | ADVERTISING MaybellineMarschalk Dodge Choice Narrows | By Philip H Dougherty | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-scrabble-ingenuity-vs-money.html | Advertising Scrabble Ingenuity Vs Money | By Philip H Dougherty | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/amc-prices-up-1.html | AMC Prices Up 1 | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/big-movers-in-stock-market.html | BIG MOVERS IN STOCK MARKET | By Vartanig G Vartan | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/business-people-holder-of-most-stock-will-head-autotote.html | BUSINESS PEOPLE Holder of Most Stock Will Head Autotote | By Daniel F Cuff | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/business-people-sotheby-officer-joining-goldman-sachs-unit.html | BUSINESS PEOPLE Sotheby Officer Joining Goldman Sachs Unit | By Daniel F Cuff | TX 984912 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/business-people-winn-dixie-stores-names-a-president.html | BUSINESS PEOPLE WinnDixie Stores Names a President | By Daniel F Cuff | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/commodities-traders-in-rate-futures.html | Commodities Traders In Rate Futures | By Hj Maidenberg | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/competitive-effect-of-new-bank-bill.html | COMPETITIVE EFFECT OF NEW BANK BILL | By Robert A Bennett | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/credit-markets-money-growth-leeway-seen.html | CREDIT MARKETS MONEY GROWTH LEEWAY SEEN | By Michael Quint | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/debt-burdens-take-big-toll-of-businesses.html | DEBT BURDENS TAKE BIG TOLL OF BUSINESSES | By Winston Williams Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/farley-to-buy-unit-of-nl.html | Farley to Buy Unit of NL | Special to the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/high-court-to-weigh-tax-issues.html | HIGH COURT TO WEIGH TAX ISSUES | By Linda Greenhouse Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/market-place-early-call-bond-clauses.html | Market Place EarlyCall Bond Clauses | By Robert Metz | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/merger-advisers-under-fire.html | MERGER ADVISERS UNDER FIRE | By Sandra Salmans | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/rise-in-unemployment-seen-for-west-germany.html | RISE IN UNEMPLOYMENT SEEN FOR WEST GERMANY | By John Tagliabue Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/the-war-to-attract-all-saver-money.html | THE WAR TO ATTRACT ALLSAVER MONEY | By Leonard Sloane | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/business/washington-watch-governing-mutual-funds.html | Washington Watch Governing Mutual Funds | By Robert D Hershey Jr | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/movies/koyaanisqatsi-back-to-psychedelia.html | KOYAANISQATSI BACK TO PSYCHEDELIA | By Vincent Canby | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/movies/the-tyrant-s-heart-a-hungarian-fantasy.html | THE TYRANTS HEART A HUNGARIAN FANTASY | By Janet Maslin | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/11-turtles-found-dead-on-beaches-on-long-island.html | 11 TURTLES FOUND DEAD ON BEACHES ON LONG ISLAND | By Shawn G Kennedy | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/bridge-california-pair-gets-lead-in-world-mixed-pairs-play.html | Bridge California Pair Gets Lead In World Mixed Pairs Play | By Alan Truscott Special To the New York Times | TX 984912 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/dormitory-unit-was-poorly-run-officials-assert.html | DORMITORY UNIT WAS POORLY RUN OFFICIALS ASSERT | By Susan Chira | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/for-ballroom-dancers-1-2-3-elegance-and-style.html | FOR BALLROOM DANCERS 123 ELEGANCE AND STYLE | By Josh Barbanel | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/guardian-angels-seized-in-protest-at-schurz-park.html | GUARDIAN ANGELS SEIZED IN PROTEST AT SCHURZ PARK | By Robert D McFadden | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/jersey-will-subsidize-mortgages-with-bonds.html | Jersey Will Subsidize Mortgages With Bonds | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/kean-seeks-agency-to-help-maintain-roads-and-sewers.html | KEAN SEEKS AGENCY TO HELP MAINTAIN ROADS AND SEWERS | By Joseph F Sullivan Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/killings-in-rochdale-village-cause-neighbor-to-fear-neighbor.html | KILLINGS IN ROCHDALE VILLAGE CAUSE NEIGHBOR TO FEAR NEIGHBOR | By Lindsey Gruson | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/koch-on-the-primary-no-anger-or-hindsight.html | KOCH ON THE PRIMARY NO ANGER OR HINDSIGHT | By Michael Goodwin | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/last-day-to-register.html | Last Day to Register | By Mail | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/new-york-acts-to-end-threat-of-sewage-spill.html | NEW YORK ACTS TO END THREAT OF SEWAGE SPILL | By Suzanne Daley | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/new-york-day-by-day-196705.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/new-york-day-by-day-196716.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/new-york-day-by-day-196721.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/new-york-day-by-day-salesman-s-revenge.html | NEW YORK DAY BY DAY Salesmans Revenge | By Deirdre Carmody and Clyde Haberman | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/new-york-day-by-day-variations-on-a-theme.html | NEW YORK DAY BY DAY Variations on a Theme | By Deirdre Carmody and Clyde Haberman | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/peale-marks-50-years-in-ministry.html | PEALE MARKS 50 YEARS IN MINISTRY | By Kenneth A Briggs | TX 984912 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/rome-strives-for-recognition-in-connecticut-gubernatorial-bid.html | ROME STRIVES FOR RECOGNITION IN CONNECTICUT GUBERNATORIAL BID | By Matthew L Wald | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/talks-in-teaneck-go-on-in-strike-before-mediator.html | TALKS IN TEANECK GO ON IN STRIKE BEFORE MEDIATOR | By Michael Norman Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/obituaries/rev-oberia-dempsey-is-dead-fought-drug-abuse-in-harlem.html | REV OBERIA DEMPSEY IS DEAD FOUGHT DRUG ABUSE IN HARLEM | By Alfred E Clark | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/obituaries/swami-muktananda-hindu-leader-in-india.html | Swami Muktananda Hindu Leader in India | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/a-black-responsibility.html | A BLACK RESPONSIBILITY | By William J Haskins | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/abroad-at-home-the-beam-and-the-mote.html | ABROAD AT HOME THE BEAM AND THE MOTE | By Anthony Lewis | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/coming-out-of-left-field-steinbrenner.html | COMING OUT OF LEFT FIELD STEINBRENNER | By Bill Veeck | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/essay-the-new-helmut.html | ESSAY THE NEW HELMUT | By William Safire | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/limiting-mideast-arms.html | LIMITING MIDEAST ARMS | By W W Rostow | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/a-message-to-garvey.html | A MESSAGE TO GARVEY | By George Vecsey | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/akiyda-captures-prix-de-l-arc.html | Akiyda Captures Prix de lArc | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/all-star-cast-thrives-in-atmosphere-of-teamwork.html | ALLSTAR CAST THRIVES IN ATMOSPHERE OF TEAMWORK | By Peter Alfano | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/brewers-and-braves-take-division-championships.html | BREWERS AND BRAVES TAKE DIVISION CHAMPIONSHIPS | By Malcolm Moran Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/court-to-hear-players-motion.html | Court to Hear Players Motion | By Michael Janofsky Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/darryl-dawkins-faces-tough-learning-experience.html | DARRYL DAWKINS FACES TOUGH LEARNING EXPERIENCE | By Roy S Johnson | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/fanning-to-return-to-expos-front-office.html | FANNING TO RETURN TO EXPOS FRONT OFFICE | By Thomas Rogers | TX 984912 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/for-2-small-colleges-a-big-day-on-tv.html | FOR 2 SMALL COLLEGES A BIG DAY ON TV | By Gerald Eskenazi Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/giants-foil-dodger-title-bid.html | GIANTS FOIL DODGER TITLE BID | Special to the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/grete-waitz-wins-race-in-stockholm.html | Grete Waitz Wins Race in Stockholm | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/knicks-see-grunfeld-as-3-position-player.html | KNICKS SEE GRUNFELD AS 3POSITION PLAYER | By Sam Goldaper Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/lsu-3-0-paced-by-hilliard.html | LSU 30 PACED BY HILLIARD | By Gordon S White Jr | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/man-o-war-won-by-naskra-s-breeze.html | MAN O WAR WON BY NASKRAS BREEZE | By Steven Crist | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/many-variables-to-determine-next-yankee-roster.html | MANY VARIABLES TO DETERMINE NEXT YANKEE ROSTER | By Murray Chass | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/mets-drop-finale-we-have-to-start-from-scratch.html | METS DROP FINALE WE HAVE TO START FROM SCRATCH | By Joseph Durso | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/paterno-puts-faith-in-penn-state-passing.html | PATERNO PUTS FAITH IN PENN STATE PASSING | By Gordon S White Jr | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/pitches-4-hitter.html | Pitches 4Hitter | Special to the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/sports-world-specials-advise-and-consent.html | SPORTS WORLD SPECIALS Advise and Consent | By Thomas Rogers | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/sports-world-specials-losing-big.html | SPORTS WORLD SPECIALS Losing Big | By Thomas Rogers | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/sports-world-specials-mistaken-identity.html | SPORTS WORLD SPECIALS Mistaken Identity | By Thomas Rogers | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/sports-world-specials-runners-convention.html | SPORTS WORLD SPECIALS Runners Convention | By Thomas Rogers | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/the-fish-that-could-bring-250000.html | THE FISH THAT COULD BRING 250000 | By Nelson Bryant | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/well-it-s-over-with.html | Well Its Over With | By Dave Anderson | TX 984912 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-04 | https://www.nytimes.com/1982/10/04/style/doffing-hats-to-tradition.html | DOFFING HATS TO TRADITION | By Erica Brown Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/style/relationships.html | RELATIONSHIPS | By Georgia Dullea | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/style/the-special-needs-of-alcoholic-women.html | THE SPECIAL NEEDS OF ALCOHOLIC WOMEN | By Judy Klemesrud | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/theater/stage-talking-with-a-find-from-louisville.html | STAGE TALKING WITH A FIND FROM LOUISVILLE | By Frank Rich | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/theater/year-round-shakespeare-is-among-papp-s-plans.html | YEARROUND SHAKESPEARE IS AMONG PAPPS PLANS | By Carol Lawson | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/11-children-from-vietnam-land-on-the-coast.html | 11 CHILDREN FROM VIETNAM LAND ON THE COAST | By Judith Cummings Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/around-the-nation-chemical-fires-keep-town-empty-a-5th-day.html | AROUND THE NATION Chemical Fires Keep Town Empty a 5th Day | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/around-the-nation-service-dismantling-aging-titan-2-missiles.html | AROUND THE NATION Service Dismantling Aging Titan 2 Missiles | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/bishops-joining-nuclear-arms-debate.html | BISHOPS JOINING NUCLEAR ARMS DEBATE | By Richard Halloran | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/briefing-195423.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/capsule-deaths-a-hunt-on-for-more-than-one-suspect.html | CAPSULE DEATHS A HUNT ON FOR MORE THAN ONE SUSPECT | By Andrew H Malcolm Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/coins-save-teen-ager-hit-in-chest-by-bullet.html | Coins Save TeenAger Hit in Chest by Bullet | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/fall-poses-another-test-for-conservatism-of-the-ohio-electorate.html | FALL POSES ANOTHER TEST FOR CONSERVATISM OF THE OHIO ELECTORATE | By Iver Peterson Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/governor-candidates-in-illinois-clash-on-tv.html | Governor Candidates In Illinois Clash on TV | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/house-panel-report-questions-cutbacks-in-statistics-programs.html | HOUSE PANEL REPORT QUESTIONS CUTBACKS IN STATISTICS PROGRAMS | By David Burnham Special To the New York Times | TX 984912 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/killings-pose-challenge-to-jail-guard-qualifications.html | KILLINGS POSE CHALLENGE TO JAIL GUARD QUALIFICATIONS | By Wendell Rawls Jr Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/man-in-the-news-general-for-a-special-force.html | MAN IN THE NEWS GENERAL FOR A SPECIAL FORCE | By Richard Halloran Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/private-school-rolls-fell-by-a-third-from-64-to-79.html | PRIVATE SCHOOL ROLLS FELL BY A THIRD FROM 64 TO 79 | By John Herbers Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/reading-of-grievances-leads-to-release-of-prison-hostage.html | Reading of Grievances Leads To Release of Prison Hostage | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/republican-candidates-for-house-focus-on-local-issues.html | REPUBLICAN CANDIDATES FOR HOUSE FOCUS ON LOCAL ISSUES | By Adam Clymer Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/to-raise-opera-funds-mix-names-and-recipes.html | TO RAISE OPERA FUNDS MIX NAMES AND RECIPES | By Irvin Molotsky Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/tuskegee-aerospace-plan.html | Tuskegee Aerospace Plan | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/us-expects-11-nuclear-plants-will-need-changes.html | US EXPECTS 11 NUCLEAR PLANTS WILL NEED CHANGES | By Judith Miller Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/warrants-urged-for-fbi-operations-like-abscam.html | WARRANTS URGED FOR FBI OPERATIONS LIKE ABSCAM | By Leslie Maitland Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/us/wheaton-offered-1-million.html | Wheaton Offered 1 Million | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/6-israeli-soldiers-killed-in-ambush-on-lebanon-road.html | 6 ISRAELI SOLDIERS KILLED IN AMBUSH ON LEBANON ROAD | By James F Clarity Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/beirut-confession-on-israel-tv.html | BEIRUT CONFESSION ON ISRAEL TV | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/bonn-s-new-leader-faces-serious-short-term-political-challenges.html | BONNS NEW LEADER FACES SERIOUS SHORTTERM POLITICAL CHALLENGES | By James Markham Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/british-laborites-find-cheery-facade-news-analysis.html | BRITISH LABORITES FIND CHEERY FACADE News Analysis | By Rw Apple Jr Special To the New York Times | TX 984912 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/carter-asserts-begin-will-not-give-up-settlements.html | CARTER ASSERTS BEGIN WILL NOT GIVE UP SETTLEMENTS | By Robert D McFadden | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/explosion-kills-algerian.html | Explosion Kills Algerian | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/guyana-decides-to-purchase-brazilian-military-equipment.html | GUYANA DECIDES TO PURCHASE BRAZILIAN MILITARY EQUIPMENT | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/harbor-pilots-in-israel-strike-for-a-day-over-salary-scale.html | Harbor Pilots in Israel Strike For a Day Over Salary Scale | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/israel-has-to-accept-blame-generals-tell-sharon.html | ISRAEL HAS TO ACCEPT BLAME GENERALS TELL SHARON | Special to the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/mubarak-asserts-the-israelis-are-beating-drums-of-war.html | MUBARAK ASSERTS THE ISRAELIS ARE BEATING DRUMS OF WAR | By William E Schmidt Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/nato-seeks-accord-over-soviet-trade.html | NATO SEEKS ACCORD OVER SOVIET TRADE | By Michael T Kaufman Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/russians-come-and-go-but-not-gromyko.html | RUSSIANS COME AND GO BUT NOT GROMYKO | By Serge Schmemann Special To the New York Times | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/south-africa-police-charged-with-a-black-woman-s-death.html | South Africa Police Charged With a Black Womans Death | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/spain-seizes-3-officers-as-coup-plotters.html | SPAIN SEIZES 3 OFFICERS AS COUP PLOTTERS | AP | TX 984912 | 1982-10-07 |
| 1982-10-04 | https://www.nytimes.com/1982/10/04/world/sudanese-brigades-could-provide-key-aid-for-iraq-military-analysis.html | SUDANESE BRIGADES COULD PROVIDE KEY AID FOR IRAQ Military Analysis | By Drew Middleton | TX 984912 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/a-baron-reflects.html | A BARON REFLECTS | By Charlotte Curtis | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/carson-signs-new-pact-with-nbc.html | CARSON SIGNS NEW PACT WITH NBC | By Tony Schwartz | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/city-opera-carol-vaness.html | CITY OPERA CAROL VANESS | By Tim Page | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/concert-touring-vienna-symphony.html | CONCERT TOURING VIENNA SYMPHONY | By John Rockwell | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/dance-ruby-shang.html | DANCE RUBY SHANG | By Jack Anderson | TX 984910 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/duo-recital-novelties.html | DUO RECITAL NOVELTIES | By Bernard Holland | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/music-patane-leads-the-american.html | MUSIC PATANE LEADS THE AMERICAN | By Tim Page | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/strings-fitzwilliam-quartet.html | STRINGS FITZWILLIAM QUARTET | By Bernard Holland | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/books/books-of-the-times-197574.html | Books Of The Times | By Susan Bolotin | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/books/where-john-fowles-ends-and-characters-of-his-novels-begin.html | WHERE JOHN FOWLES ENDS AND CHARACTERS OF HIS NOVELS BEGIN | By Michiko Kakutani | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/advertising-dancer-to-develop-direct-marketing-unit.html | ADVERTISING Dancer to Develop Direct Marketing Unit | By Philip H Dougherty | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/advertising-foote-cone-belding-to-acquire-newsome.html | ADVERTISING Foote Cone  Belding To Acquire Newsome | By Philip H Dougherty | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/advertising-new-movie-magazine-scheduled.html | Advertising New Movie Magazine Scheduled | By Philip H Dougherty | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/at-t-s-breakup-proposals.html | ATTS BREAKUP PROPOSALS | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/bankruptcy-court-curb-postponed.html | BANKRUPTCY COURT CURB POSTPONED | By Stuart Taylor Jr Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/business-and-the-law-trademark-controversy.html | Business and the Law Trademark Controversy | By Tamar Lewin | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/business-people-bat-appoints-top-saks-executive.html | BUSINESS PEOPLE BAT Appoints Top Saks Executive | By Daniel F Cuff | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/business-people-chairman-is-elected-at-midwest-exchange.html | BUSINESS PEOPLE Chairman Is Elected At Midwest Exchange | By Daniel F Cuff | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/business-people-sloan-s-supermarkets-names-a-new-president.html | BUSINESS PEOPLE Sloans Supermarkets Names a New President | By Daniel F Cuff | TX 984910 | 1982-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/commodities-gold-options-open-with-spirited-trading.html | COMMODITIES Gold Options Open With Spirited Trading | By Hj Maidenberg | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/corporate-setback-in-tylenol-case.html | Corporate Setback in Tylenol Case | By Isadore Barmash | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/court-to-hear-tax-case-tied-to-lobbying-issue.html | Court to Hear Tax Case Tied to Lobbying Issue | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS INTEREST RATES MOVE HIGHER | By Vartanig G Vartan | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/dow-off-4.13-after-late-rally.html | DOW OFF 413 AFTER LATE RALLY | By Alexander R Hammer | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/financial-futures-set-brisk-pace-in-london.html | FINANCIAL FUTURES SET BRISK PACE IN LONDON | By Steven Rattner Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/market-place-bearish-case-for-stocks.html | Market Place Bearish Case For Stocks | By Robert Metz | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/measure-expected-to-spur-exports.html | MEASURE EXPECTED TO SPUR EXPORTS | By Clyde H Farnsworth Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/mortgage-rate-down-in-month.html | Mortgage Rate Down in Month | AP | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/new-cracks-in-the-mighty-yen.html | NEW CRACKS IN THE MIGHTY YEN | By Henry Scott Stokes Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/oklahoma-banks-planning-to-merge.html | Oklahoma Banks Planning to Merge | AP | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/sales-of-flu-drug-by-du-pont-unit-a-disappointment.html | SALES OF FLU DRUG BY DU PONT UNIT A DISAPPOINTMENT | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/toys-r-us.html | Toys R Us | AP | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/union-pacific-s-steady-course.html | UNION PACIFICS STEADY COURSE | By Agis Salpukas | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/us-and-the-third-world-at-odds-over-patents.html | US AND THE THIRD WORLD AT ODDS OVER PATENTS | By Paul Lewis Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/business/western-union-in-bid-to-buy-ef-johnson.html | Western Union in Bid To Buy EF Johnson | By Leonard Sloane Special To the New York Times | TX 984910 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-05 | https://www.nytimes.com/1982/10/05/movies/film-festival-notebook-news-sensations-new-outrages-and-themes.html | FILM FESTIVAL NOTEBOOK NEWS SENSATIONS NEW OUTRAGES AND THEMES | By Janet Maslin | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/movies/say-amen-somebody.html | SAY AMEN SOMEBODY | By Janet Maslin | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/a-slip-up-bars-10-from-ballot-for-democrats.html | A SLIPUP BARS 10 FROM BALLOT FOR DEMOCRATS | By Frank Lynn | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/abrams-asks-state-to-delay-resale-of-love-canal-homes.html | ABRAMS ASKS STATE TO DELAY RESALE OF LOVE CANAL HOMES | By Josh Barbanel | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/bridge-canadian-experts-capture-mixed-pairs-in-fine-finish.html | Bridge Canadian Experts Capture Mixed Pairs in Fine Finish | By Alan Truscott Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/brink-s-defendant-placed-near-robbery-scene.html | BRINKS DEFENDANT PLACED NEAR ROBBERY SCENE | By Robert Hanley Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/chess-they-also-ran-very-hard-who-didn-t-quite-qualify.html | Chess They Also Ran Very Hard Who Didnt Quite Qualify | By Robert Byrne | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/court-threatens-school-strikers-with-dismissal.html | COURT THREATENS SCHOOL STRIKERS WITH DISMISSAL | By Michael Norman Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/freeze-on-hiring-imposed-by-koch-he-cites-economy.html | FREEZE ON HIRING IMPOSED BY KOCH HE CITES ECONOMY | By Joyce Purnick | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/further-layoffs-due-in-hospital-walkout.html | Further Layoffs Due In Hospital Walkout | AP | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/in-jersey-dish-antennas-pull-in-tv-and-furor.html | IN JERSEY DISH ANTENNAS PULL IN TV AND FUROR | By William E Geist Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/lawsuit-that-sought-homes-for-homeless-dismissed-by-a-judge.html | LAWSUIT THAT SOUGHT HOMES FOR HOMELESS DISMISSED BY A JUDGE | By E R Shipp | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/lehrman-has-spent-8-million-on-campaign-and-cuomo-1-million.html | LEHRMAN HAS SPENT 8 MILLION ON CAMPAIGN AND CUOMO 1 MILLION | By Michael Oreskes | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/li-man-fails-in-a-court-bid-on-nazi-link.html | LI MAN FAILS IN A COURT BID ON NAZI LINK | By John T McQuiston | TX 984910 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/new-york-day-by-day-201779.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/new-york-day-by-day-201909.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/new-york-day-by-day-201912.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/new-york-day-by-day-201920.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/new-york-day-by-day-201926.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/south-bronx-is-given-pledges-of-federal-aid.html | SOUTH BRONX IS GIVEN PLEDGES OF FEDERAL AID | By Jane Perlez | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/state-examiners-back-power-for-staten-island.html | STATE EXAMINERS BACK POWER FOR STATEN ISLAND | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/the-region-thin-bearded-man-sought-in-slaying.html | THE REGION Thin Bearded Man Sought in Slaying | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/the-region-witness-is-absent-from-gibson-trial.html | THE REGION Witness Is Absent From Gibson Trial | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/timetables-for-subway-go-public.html | TIMETABLES FOR SUBWAY GO PUBLIC | By Ari L Goldman | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/toronto-s-order-awes-city-delegation.html | TORONTOS ORDER AWES CITY DELEGATION | By Michael Goodwin Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/weicker-moffett-debate-sharpens-contrast-on-ties.html | WEICKERMOFFETT DEBATE SHARPENS CONTRAST ON TIES | By Richard L Madden | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/obituaries/glenn-gould-pianist-is-dead-saw-recordings-as-art-form.html | GLENN GOULD PIANIST IS DEAD SAW RECORDINGS AS ART FORM | By Edward Rothstein | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/obituaries/leroy-grumman-the-builder-of-aeronautics-giant-dies.html | LEROY GRUMMAN THE BUILDER OF AERONAUTICS GIANT DIES | By James Barron | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/foreign-affairs-the-war-isn-t-over.html | FOREIGN AFFAIRS The War Isnt Over | By Flora Lewis | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/is-jordan-palestine-of-course.html | IS JORDAN PALESTINE OF COURSE | By Sidney Zion | TX 984910 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/keeping-israel-secure.html | KEEPING ISRAEL SECURE | By Bernard Avishai | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/new-york-death-of-a-biology-teacher.html | NEW YORK Death of A Biology Teacher | By Sydney H Schanberg | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/us-law-vs-europes.html | US LAW VS EUROPES | By Paul A Batista | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/science/a-salute-to-long-neglected-father-of-american-rocketry.html | A SALUTE TO LONG NEGLECTED FATHER OF AMERICAN ROCKETRY | By John Noble Wilford | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/science/education-sputnik-recalled-science-and-math-in-trouble-again.html | EDUCATION SPUTNIK RECALLED SCIENCE AND MATH IN TROUBLE AGAIN | By Edward B Fiske | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/science/personal-computers-from-behind-the-silence-a-mind-edges-forward.html | PERSONAL COMPUTERS FROM BEHIND THE SILENCE A MIND EDGES FORWARD | By Erik SandbergDiment | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/science/the-assassin-bug-finally-reveals-its-fatal-charm.html | THE ASSASSIN BUG FINALLY REVEALS ITS FATAL CHARM | By Bayard Webster | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/science/transplants-are-surging-as-survial-rates-improve.html | TRANSPLANTS ARE SURGING AS SURVIAL RATES IMPROVE | By Lawrence K Altman | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/science/what-exactly-are-russians-getting.html | WHAT EXACTLY ARE RUSSIANS GETTING | By Philip M Boffey Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/brewers-angels-a-duel-of-power-hitters.html | BREWERSANGELS A DUEL OF POWER HITTERS | By Malcolm Moran Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/devils-get-vadnais-2-other-defensemen.html | DEVILS GET VADNAIS 2 OTHER DEFENSEMEN | By Alex Yannis Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/gastineau-shuns-all-star-league.html | GASTINEAU SHUNS ALLSTAR LEAGUE | By Gerald Eskenazi | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/islanders-open-deep-in-talent.html | ISLANDERS OPEN DEEP IN TALENT | By John Radosta Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/knicks-sign-tucker.html | Knicks Sign Tucker | Special to the New York Times | TX 984910 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/nfl-and-players-await-court-ruling.html | NFL AND PLAYERS AWAIT COURT RULING | By Michael Janofsky Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/niekro-and-andujar-to-start-in-opener.html | NIEKRO AND ANDUJAR TO START IN OPENER | By Joseph Durso | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/players-reece-the-defender.html | PLAYERS REECE THE DEFENDER | By Ira Berkow | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/plays.html | PLAYS | By James Tuite | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/rangers-acquire-a-fourth-olympian.html | RANGERS ACQUIRE A FOURTH OLYMPIAN | By Lawrie Mifflin | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/scouting-helping-get-out-the-boxing-vote.html | SCOUTING Helping Get Out The Boxing Vote | By Michael Katz and Frank Litsky | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/scouting-no-let-serves.html | SCOUTING No Let Serves | By Michael Katz and Frank Litsky | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/scouting-strike-one.html | SCOUTING Strike One | By Michael Katz and Frank Litsky | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/sports-of-the-times-familiar-actors-at-center-stage.html | SPORTS OF THE TIMES FAMILIAR ACTORS AT CENTER STAGE | By Dave Anderson | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/turner-telecasts-enjoined-by-court.html | Turner Telecasts Enjoined by Court | By United Press International | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/tv-sports-baseball-fills-void-left-by-the-nfl.html | TV SPORTS BASEBALL FILLS VOID LEFT BY THE NFL | By Neil Amdur | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/style/milan-italian-designers-turn-to-clean-lines.html | MILAN ITALIAN DESIGNERS TURN TO CLEAN LINES | By Bernadine Morris Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/theater/new-city-center-a-place-to-crown-the-dance-an-appraisal.html | NEW CITY CENTER A PLACE TO CROWN THE DANCE An Appraisal | By Anna Kisselgoff | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/100-point-lag-found-in-black-s-sat-scores.html | 100POINT LAG FOUND IN BLACKS SAT SCORES | AP | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/amerasian-children-start-settling-in.html | AMERASIAN CHILDREN START SETTLING IN | By Judith Cummings Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/around-the-nation-moves-made-to-deport-a-rumanian-archbishop.html | AROUND THE NATION Moves Made to Deport A Rumanian Archbishop | AP | TX 984910 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/briefing-197832.html BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/chairman-of-gop-and-director-of-veterans-agency-resign-posts.html CHAIRMAN OF GOP AND DIRECTOR OF VETERANS AGENCY RESIGN POSTS | AP | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/concern-halts-manufacturing-of-capsule-forms-of-tylenol.html Concern Halts Manufacturing Of Capsule Forms of Tylenol | AP | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/cyanide-case-focuses-on-find-in-parking-lot-at-all-night-restaurant.html CYANIDE CASE FOCUSES ON FIND IN PARKING LOT AT ALLNIGHT RESTAURANT | By Andrew H Malcolm Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/debate-will-focus-on-noneconomic-matters.html DEBATE WILL FOCUS ON NONECONOMIC MATTERS | By Adam Clymer Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/embassy-row.html EMBASSY ROW | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/female-candidates-set-mark.html FEMALE CANDIDATES SET MARK | AP | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/finances-force-freshmen-to-switch-colleges.html FINANCES FORCE FRESHMEN TO SWITCH COLLEGES | By Edward B Fiske | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/glitches-mar-disney-s-epcot-debut.html GLITCHES MAR DISNEYS EPCOT DEBUT | By Richard J Meislin Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/high-court-to-rule-on-tax-credits-for-tuition-similar-to-reagan-plan.html HIGH COURT TO RULE ON TAX CREDITS FOR TUITION SIMILAR TO REAGAN PLAN | By Linda Greenhouse Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/hurry-up-plan-to-order-50-airlift-planes-is-assailed.html HURRYUP PLAN TO ORDER 50 AIRLIFT PLANES IS ASSAILED | By Charles Mohr Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/liability-to-pay-medical-bills-of-criminal-suspects.html LIABILITY TO PAY MEDICAL BILLS OF CRIMINAL SUSPECTS | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/local-rejects-chrysler-pact.html Local Rejects Chrysler Pact | AP | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/man-in-the-news-the-anonymous-investigator.html MAN IN THE NEWS THE ANONYMOUS INVESTIGATOR | By Nathaniel Sheppard Jr Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/mcdonnell-to-get-f-18-plane-award.html MCDONNELL TO GET F18 PLANE AWARD | By Richard Halloran Special To the New York Times | TX 984910 | 1982-10-07 |

| | | | | |
|---|---|---|---|---|
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/murderer-reportedly-admits-14-more-slayings-in-florida.html | Murderer Reportedly Admits 14 More Slayings in Florida | AP | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/new-improved-fraud-hot-line.html | NEW IMPROVED FRAUD HOT LINE | By Michael Decourcy Hinds | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/political-leverage-no-easier-the-2d-time-around.html | POLITICAL LEVERAGE NO EASIER THE 2D TIME AROUND | By Hedrick Smith Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/president-says-foes-of-us-have-duped-arms-freeze-group.html | PRESIDENT SAYS FOES OF US HAVE DUPED ARMS FREEZE GROUP | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/racist-bias-in-jail-sentencing-laid-to-us-judge-in-virginia.html | RACIST BIAS IN JAIL SENTENCING LAID TO US JUDGE IN VIRGINIA | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/reagan-in-ohio-pressing-campaign-attacks.html | REAGAN IN OHIO PRESSING CAMPAIGN ATTACKS | By Francis X Clines Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/us/the-fairness-issue-black-tie-is-out.html | THE FAIRNESS ISSUE BLACK TIE IS OUT | By Steven R Weisman Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/african-kingdom-s-secret-grooming-a-new-ruler.html | AFRICAN KINGDOMS SECRET GROOMING A NEW RULER | By Joseph Lelyveld Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/anti-sharon-petition-circulates.html | ANTISHARON PETITION CIRCULATES | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/around-the-world-death-in-absentia-for-polish-defector.html | AROUND THE WORLD Death in Absentia For Polish Defector | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/asians-form-group-on-hazardous-products.html | ASIANS FORM GROUP ON HAZARDOUS PRODUCTS | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/bonn-to-pursue-ties-with-east-new-chief-says.html | BONN TO PURSUE TIES WITH EAST NEW CHIEF SAYS | By James M Markham Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/china-and-soviet-to-open-new-talks.html | CHINA AND SOVIET TO OPEN NEW TALKS | By Christopher S Wren Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/in-un-peking-official-praises-third-world.html | IN UN PEKING OFFICIAL PRAISES THIRD WORLD | By Frank J Prial Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/israeli-planes-hit-syrian-held-area-of-east-lebanon.html | ISRAELI PLANES HIT SYRIANHELD AREA OF EAST LEBANON | By William E Farrell Special To the New York Times | TX 984910 | 1982-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/kohl-plans-no-changes-on-gas-pipeline-project.html | KOHL PLANS NO CHANGES ON GAS PIPELINE PROJECT | By John Tagliabue Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/lebanon-retains-its-prime-minister.html | LEBANON RETAINS ITS PRIME MINISTER | By James F Clarity Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/no-accord-at-shultz-gromyko-talks.html | NO ACCORD AT SHULTZGROMYKO TALKS | By Bernard Gwertzman | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/swedish-copters-and-ships-hunt-for-foreign-submarine.html | Swedish Copters and Ships Hunt for Foreign Submarine | AP | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/un-council-asks-end-to-gulf-war.html | UN COUNCIL ASKS END TO GULF WAR | By Bernard D Nossiter Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/us-and-soviet-set-to-renew-arms-talks.html | US AND SOVIET SET TO RENEW ARMS TALKS | Special to the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-05 | https://www.nytimes.com/1982/10/05/world/us-vows-to-leave-conference-if-israel-is-expelled.html | US VOWS TO LEAVE CONFERENCE IF ISRAEL IS EXPELLED | By Alan Cowell Special To the New York Times | TX 984910 | 1982-10-07 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/chamber-vivaldi-by-i-musici.html | CHAMBER VIVALDI BY I MUSICI | By Edward Rothstein | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/dance-eliot-feld-opens-fall-season-at-the-joyce.html | DANCE ELIOT FELD OPENS FALL SEASON AT THE JOYCE | By Anna Kisselgoff | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/music-muti-leads-faust-symphony.html | MUSIC MUTI LEADS FAUST SYMPHONY | By Donal Henahan | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/the-pop-life-199976.html | THE POP LIFE | By Robert Palmer | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/ticket-sale-to-begin-oct-15-for-vatican-art-exhibition.html | TICKET SALE TO BEGIN OCT 15 FOR VATICAN ART EXHIBITION | By Michael Brenson | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/tv-cbs-adds-new-gimmick-to-detective-series.html | TV CBS ADDS NEW GIMMICK TO DETECTIVE SERIES | By John J OConnor | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/tv-the-case-of-dashiell-hammett.html | TV THE CASE OF DASHIELL HAMMETT | By Richard F Shepard | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/books/books-of-the-times-199915.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/5-ways-to-try-to-avert-tampering-with-drugs.html | 5 WAYS TO TRY TO AVERT TAMPERING WITH DRUGS | By Eric Pace | TX 984899 | 1982-10-12 |

| | | | | |
|---|---|---|---|---|
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/advertising-abc-radio-at-nadler.html | ADVERTISING ABC Radio at Nadler | By Philip H Dougherty | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/advertising-friends-bid-farewell-to-bernbach.html | Advertising Friends Bid Farewell to Bernbach | By Philip H Dougherty | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/advertising-kornhauser-gets-cyro.html | ADVERTISING Kornhauser Gets Cyro | By Philip H Dougherty | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/advertising-the-field-is-narrowed-for-at-t-account.html | ADVERTISING The Field Is Narrowed For AT T Account | By Philip H Dougherty | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/advertising-thompson-re-enlists.html | ADVERTISING Thompson Reenlists | By Philip H Dougherty | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/auto-sales-fell-15.9-in-82-year.html | AUTO SALES FELL 159 IN 82 YEAR | Special to the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/bendix-bid-is-defended-by-agee.html | BENDIX BID IS DEFENDED BY AGEE | By Sandra Salmans | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/business-people-an-experienced-leader-for-a-youthful-concern.html | BUSINESS PEOPLE An Experienced Leader For a Youthful Concern | By Daniel F Cuff | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/business-people-elsinore-which-owns-casinos-picks-president.html | BUSINESS PEOPLE Elsinore Which Owns Casinos Picks President | By Daniel F Cuff | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/business-people-ex-officer-of-bank-going-to-fox-film.html | BUSINESS PEOPLE ExOfficer of Bank Going to Fox Film | By Daniel F Cuff | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/careers-increasing-production-efficiency.html | Careers Increasing Production Efficiency | By Elizabeth M Fowler | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/coast-utility-suit-threat.html | Coast Utility Suit Threat | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/commodities-stock-index-contracts-close-narrowly-mixed.html | COMMODITIES STOCK INDEX CONTRACTS CLOSE NARROWLY MIXED | By Hj Maidenberg | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/economic-scene.html | Economic Scene | Threats Posed By Joblessness | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/field-venture.html | Field Venture | Special to the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/furniture-makers-await-a-recovery.html | Furniture Makers Await a Recovery | Special to the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/hearing-set-on-panhandle.html | Hearing Set On Panhandle | Special to the New York Times | TX 984899 | 1982-10-12 |

| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/henry-ford-expects-loss.html | Henry Ford Expects Loss | AP | TX 984899 | 1982-10-12 |
|---|---|---|---|---|---|
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/losses-forcing-change-in-french-auto-industry.html | LOSSES FORCING CHANGE IN FRENCH AUTO INDUSTRY | By Paul Lewis Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/market-place-processors-are-favored.html | Market Place Processors Are Favored | By Robert Metz | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/municipal-bonds-add-to-gains.html | MUNICIPAL BONDS ADD TO GAINS | By Vartanig G Vartan | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/oil-in-atlantic-interest-wanes.html | OIL IN ATLANTIC INTEREST WANES | By Thomas J Lueck | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/president-s-cost-panel-under-fire.html | PRESIDENTS COST PANEL UNDER FIRE | By David Burnham Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/real-estate-developer-adjusts-to-recession.html | Real Estate Developer Adjusts to Recession | By Diane Henry | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/square-d-plans-an-acquisition.html | Square D Plans An Acquisition | Special to the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/stocks-climb-dow-up-3.58.html | Stocks Climb Dow Up 358 | By Alexander R Hammer | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/tenneco-3-others-to-pay-gas-rebate.html | TENNECO 3 OTHERS TO PAY GAS REBATE | By Kenneth B Noble Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/use-of-bell-name-debated.html | USE OF BELL NAME DEBATED | By Ernest Holsendolph Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/business/world-slump-idles-greek-shipping.html | World Slump Idles Greek Shipping | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/60-minute-gourmet-199035.html | 60MINUTE GOURMET | By Pierre Franey | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/a-casual-elegance-sets-the-milan-tone.html | A CASUAL ELEGANCE SETS THE MILAN TONE | By Bernadine Morris Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/adapting-american-foods-to-japanese-cuisine.html | ADAPTING AMERICAN FOODS TO JAPANESE CUISINE | By Florence Fabricant | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/discoveries-1-brightly-colored-boots.html | DISCOVERIES 1 Brightly Colored Boots | By Angela Taylor | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/food-notes-199629.html | FOOD NOTES | By Marian Burros | TX 984899 | 1982-10-12 |

| | | | | |
|---|---|---|---|---|
| 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/hearing-aids-smaller-even-fashionable.html | HEARING AIDS SMALLER EVEN FASHIONABLE | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/in-celebration-of-a-rare-collection-of-islamic-art.html | IN CELEBRATION OF A RARE COLLECTION OF ISLAMIC ART | By Peter Kerr | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/kitchen-equipment-electric-omelet-pan.html | KITCHEN EQUIPMENT ELECTRIC OMELET PAN | By Pierre Franey | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/metropolitan-diary-199021.html | METROPOLITAN DIARY | By Glenn Collins | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/personal-health-199043.html | PERSONAL HEALTH | By Jane E Brody | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/wine-talk-sun-and-wine-save-california-s-grapes.html | WINE TALK SUN AND WINE SAVE CALIFORNIAS GRAPES | By Terry Robards | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/movies/celeste-a-memoir-of-proust.html | CELESTE A MEMOIR OF PROUST | By Vincent Canby | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/movies/light-dual-revelation.html | LIGHT DUAL REVELATION | By Janet Maslin | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/movies/movie-making-in-new-york-triples-in-5-years.html | MOVIE MAKING IN NEW YORK TRIPLES IN 5 YEARS | By Leslie Bennetts | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/movies/yol-a-big-angry-epic-of-contempory-turkey.html | YOL A BIG ANGRY EPIC OF CONTEMPORY TURKEY | By Vincent Canby | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/2-defendants-plead-guilty-in-vandalism-at-jersey-watershed.html | 2 DEFENDANTS PLEAD GUILTY IN VANDALISM AT JERSEY WATERSHED | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/at-police-auction-cars-and-hope.html | AT POLICE AUCTION CARS AND HOPE | By Dorothy J Gaiter | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/body-of-a-man-found-in-home-of-richmond.html | BODY OF A MAN FOUND IN HOME OF RICHMOND | By David Bird | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/bridge-european-pairs-in-the-lead-at-world-championships.html | Bridge European Pairs in the Lead At World Championships | By Alan Truscott Special To the New York Times | TX 984899 | 1982-10-12 |

| | | | | |
|---|---|---|---|---|
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/city-s-planning-agency-votes-plan-for-jail-near-chinatown.html | CITYS PLANNING AGENCY VOTES PLAN FOR JAIL NEAR CHINATOWN | By David W Dunlap | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/cuomo-attacks-amount-of-lehrman-s-spending.html | CUOMO ATTACKS AMOUNT OF LEHRMANS SPENDING | By Michael Oreskes Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/hospital-aid-for-poor-news-analysis.html | HOSPITAL AID FOR POOR News Analysis | By Ronald Sullivan | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/judge-allows-liberals-to-designate-delbello.html | Judge Allows Liberals To Designate DelBello | Special to the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/key-witness-in-gibson-trial-found-in-hospital.html | KEY WITNESS IN GIBSON TRIAL FOUND IN HOSPITAL | By Alfonso A Narvaez Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/koch-says-judges-refuse-to-send-minor-criminals-to-work-camps.html | KOCH SAYS JUDGES REFUSE TO SEND MINOR CRIMINALS TO WORK CAMPS | By Er Shipp | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/lehrman-proposes-job-freeze-in-state-government.html | LEHRMAN PROPOSES JOB FREEZE IN STATE GOVERNMENT | By E J Dionne Jr | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/mrs-sullivan-and-moynihan-split-on-arms.html | MRS SULLIVAN AND MOYNIHAN SPLIT ON ARMS | By Maurice Carroll Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/new-york-day-by-day-201918.html | NEW YORK DAY BY DAY | By Deirdre Camrody and Clyde Haberman | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/new-york-day-by-day-201925.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/new-york-day-by-day-201927.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Clyde Haberman | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/new-york-day-by-day-mr-baker-meet-miss-bellamy.html | NEW YORK DAY BY DAY Mr Baker Meet Miss Bellamy | By Deirdre Carmody and Clyde Haberman | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/new-york-day-by-day-to-the-rescue.html | NEW YORK DAY BY DAY To the Rescue | By Deirdre Carmody and Clyde Haberman | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/roadblock-scene-described-by-witness-in-brink-s-case.html | ROADBLOCK SCENE DESCRIBED BY WITNESS IN BRINKS CASE | By Robert Hanley | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/strike-by-teaneck-teachers-ends-with-a-3-year-accord.html | STRIKE BY TEANECK TEACHERS ENDS WITH A 3YEAR ACCORD | By Michael Norman Special To the New York Times | TX 984899 | 1982-10-12 |

| | | | | |
|---|---|---|---|---|
| 1982-10-06 | https://www.nytimes.com/1982/10/06/obituaries/morse-dial-87-retired-chairman-of-union-carbide.html | MORSE DIAL 87 RETIRED CHAIRMAN OF UNION CARBIDE | By Walter H Waggoner | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/obituaries/vivian-merchant-53-actress.html | VIVIAN MERCHANT 53 ACTRESS | By Herbert Mitgang | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/obituaries/walter-terry-a-dance-critic-author-and-lecturer-is-dead.html | WALTER TERRY A DANCE CRITIC AUTHOR AND LECTURER IS DEAD | BY Anna Kisselgoff | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/decriminalizing-heroin.html | DECRIMINALIZING HEROIN | By Judd Burstein | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/kohls-foreign-policy-grounds-for-continuity.html | KOHLS FOREIGN POLICY GROUNDS FOR CONTINUITY | By F Stephen Larrabee | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/warsaws-next-step-solidarity-on-trial.html | WARSAWS NEXT STEP SOLIDARITY ON TRIAL | By Leszek Kolakowski and Stanislaw Baranczak | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/washington-do-ye-ken-john-glenn.html | WASHINGTON DO YE KEN JOHN GLENN | By James Reston | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/angels-capture-opener-as-baylor-bats-in-5-runs.html | ANGELS CAPTURE OPENER AS BAYLOR BATS IN 5 RUNS | By Murray Chass Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/baylor-is-a-success-despite-distractions.html | BAYLOR IS A SUCCESS DESPITE DISTRACTIONS | By Malcolm Moran Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/crucial-year-for-devils-resch.html | CRUCIAL YEAR FOR DEVILS RESCH | By Gerald Eskenazi Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/devils-tie-in-home-debut-islanders-lose.html | DEVILS TIE IN HOME DEBUT ISLANDERS LOSE | By Alex Yannis Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/dons-study-court-future.html | Dons Study Court Future | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/eric-floyd-and-nets-reach-agreement.html | ERIC FLOYD AND NETS REACH AGREEMENT | By Roy S Johnson Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/last-minute-departures-shake-rangers.html | LastMinute Departures Shake Rangers | By Lawrie Mifflin Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/nfl-all-stars-are-delayed.html | NFL ALLSTARS ARE DELAYED | By Michael Janofsky | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/scouting-from-jets-to-jabs.html | SCOUTING From Jets to Jabs | By Michael Katz and Frank Litsky | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/scouting-never-too-old.html | SCOUTING Never Too Old | By Michael Katz and Frank Litsky | TX 984899 | 1982-10-12 |

| | | | | |
|---|---|---|---|---|
| 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/scouting-now-chebor-has-new-perspective.html | SCOUTING Now Chebor Has New Perspective | By Michael Katz and Frank Litsky | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/sports-of-the-times-harvey-kuenn-man-of-strength.html | SPORTS OF THE TIMES HARVEY KUENN MAN OF STRENGTH | By George Vecsey | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/torre-and-herzog-rely-on-bullpens.html | TORRE AND HERZOG RELY ON BULLPENS | By Joseph Durso Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/style/2-german-museums-give-bread-a-place-in-history.html | 2 GERMAN MUSEUMS GIVE BREAD A PLACE IN HISTORY | By Meryle Evans | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/theater/stage-lennon-a-biography-opens.html | STAGE LENNON A BIOGRAPHY OPENS | By Frank Rich | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/3-injured-in-car-bomb-blast.html | 3 Injured in Car Bomb Blast | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/4-die-in-baltimore-blaze.html | 4 Die in Baltimore Blaze | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/ama-acts-to-provide-drug-data-to-patients.html | AMA ACTS TO PROVIDE DRUG DATA TO PATIENTS | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/around-the-nation-atom-test-monitoring-described-as-insufficient.html | AROUND THE NATION Atom Test Monitoring Described as Insufficient | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/around-the-nation-workers-return-to-plant-after-bombs-are-found.html | AROUND THE NATION Workers Return to Plant After Bombs Are Found | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/block-island-conservationists-buying-acreage-to-set-it-free.html | BLOCK ISLAND CONSERVATIONISTS BUYING ACREAGE TO SET IT FREE | By Dudley Clendinen | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/briefing-200177.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/campaign-debate-takes-on-a-bipartisan-tone.html | CAMPAIGN DEBATE TAKES ON A BIPARTISAN TONE | Special to the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/convicted-doctor-fights-for-license.html | CONVICTED DOCTOR FIGHTS FOR LICENSE | Special to the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/cutting-crime-tied-to-jailing-of-busiest-criminals.html | CUTTING CRIME TIED TO JAILING OF BUSIEST CRIMINALS | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/detroit-s-teachers-go-back-to-classes.html | DETROITS TEACHERS GO BACK TO CLASSES | By Iver Peterson Special To the New York Times | TX 984899 | 1982-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/eye-drop-complaint-is-dismissed-by-police.html | Eye Drop Complaint Is Dismissed by Police | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/florida-incumbent-survives-challenge-in-primary-runoff.html | FLORIDA INCUMBENT SURVIVES CHALLENGE IN PRIMARY RUNOFF | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/four-dead-among-16-aliens-left-in-truck-on-texas-road.html | FOUR DEAD AMONG 16 ALIENS LEFT IN TRUCK ON TEXAS ROAD | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/gop-chiefs-optimistic-on-electoral-outcome.html | GOP CHIEFS OPTIMISTIC ON ELECTORAL OUTCOME | By Francis X Clines Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/howard-johnson-s-settles-dispute-over-overtime-pay-for-5-million.html | HOWARD JOHNSONS SETTLES DISPUTE OVER OVERTIME PAY FOR 5 MILLION | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/key-pennsylvania-race-dominated-optimism-1982-election-pennsylvania-fourth-10.html | KEY PENNSYLVANIA RACE DOMINATED BY OPTIMISM The 1982 Election Pennsylvania Fourth of 10 articles appearing periodically on states with important gubernatorial races | By William Robbins Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/lab-testing-teddy-bears-to-bourbon.html | LAB TESTING TEDDY BEARS TO BOURBON | By Michael Decourcy Hinds Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/maker-of-tylenol-cleared-of-blame.html | MAKER OF TYLENOL CLEARED OF BLAME | By Donald Janson Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/republican-candidates-leading-in-82-congressional-fund-raising.html | REPUBLICAN CANDIDATES LEADING IN 82 CONGRESSIONAL FUNDRAISING | By Adam Clymer Special to the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/struggle-shaping-on-bomber-award.html | STRUGGLE SHAPING ON BOMBER AWARD | By Richard Halloran Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/strychnine-termed-as-toxic-as-cyanide-but-2-poisons-differ.html | STRYCHNINE TERMED AS TOXIC AS CYANIDE BUT 2 POISONS DIFFER | By Harold M Schmeck Jr | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/tennessee-senator-upset-about-key-abortion-vote.html | TENNESSEE SENATOR UPSET ABOUT KEY ABORTION VOTE | By Steven V Roberts Special to the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/the-fbi-10-years-after-hoover-new-image-new-training.html | THE FBI 10 YEARS AFTER HOOVER NEW IMAGE NEW TRAINING | By Leslie Maitland Special to the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/trailing-the-right-whales-in-the-bay-of-fundy.html | TRAILING THE RIGHT WHALES IN THE BAY OF FUNDY | AP | TX 984899 | 1982-10-12 |

| | | | | |
|---|---|---|---|---|
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/tylenol-maker-recalls-capsules-after-strychnine-incident-in-west.html | TYLENOL MAKER RECALLS CAPSULES AFTER STRYCHNINE INCIDENT IN WEST | By Andrew H Malcolm Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/us-agency-urges-food-stamp-cuts.html | US AGENCY URGES FOOD STAMP CUTS | By Robert Pear Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/us/us-is-investigating-bidding-for-electrical-contract-work.html | US Is Investigating Bidding For Electrical Contract Work | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/angolan-sees-us-paranoia-in-question-of-cuban-troops.html | ANGOLAN SEES US PARANOIA IN QUESTION OF CUBAN TROOPS | By Bernard D Nossiter | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/anxious-polish-primate-cancels-vatican-trip.html | ANXIOUS POLISH PRIMATE CANCELS VATICAN TRIP | By John Kifner Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/around-the-world-10-russians-are-reported-captured-by-afghans.html | AROUND THE WORLD 10 Russians Are Reported Captured by Afghans | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/around-the-world-kenyan-officials-to-get-a-code-of-conduct.html | AROUND THE WORLD Kenyan Officials to Get A Code of Conduct | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/around-the-world-philippines-accuses-10-in-a-series-of-bombings.html | AROUND THE WORLD Philippines Accuses 10 In a Series of Bombings | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/attrition-in-gulf-war-how-long-can-iraq-last-without-help-military-analysis.html | ATTRITION IN GULF WAR HOW LONG CAN IRAQ LAST WITHOUT HELP Military Analysis | By Drew Middleton | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/bill-to-curb-uranium-imports-angers-two-key-us-allies.html | BILL TO CURB URANIUM IMPORTS ANGERS TWO KEY US ALLIES | By David Shribman | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/bomb-threat-delays-flight.html | Bomb Threat Delays Flight | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/chinese-soviet-parley-begins.html | ChineseSoviet Parley Begins | AP | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/civilian-president-elected-in-bolivia.html | CIVILIAN PRESIDENT ELECTED IN BOLIVIA | By Edward Schumacher Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/for-500000-guatemalans-the-war-comes-home.html | FOR 500000 GUATEMALANS THE WAR COMES HOME | By Marlise Simons | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/four-arab-nations-announce-ustrip.html | FOUR ARAB NATIONS ANNOUNCE USTRIP | By Bernard Gwertzman | TX 984899 | 1982-10-12 |

| | | | | |
|---|---|---|---|---|
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/jordanian-avows-support-for-iraq.html | JORDANIAN AVOWS SUPPORT FOR IRAQ | By Frank J Prial Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/lebanese-troops-search-for-arms-in-heart-of-beirut.html | LEBANESE TROOPS SEARCH FOR ARMS IN HEART OF BEIRUT | By William E Farrell Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/new-light-is-shed-on-salvador-crime.html | NEW LIGHT IS SHED ON SALVADOR CRIME | By Bernard Weinraub Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/religious-riots-in-india-appear-to-wane.html | RELIGIOUS RIOTS IN INDIA APPEAR TO WANE | By William K Stevens Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/rubble-is-shoved-aside-for-tents-for-refugees.html | RUBBLE IS SHOVED ASIDE FOR TENTS FOR REFUGEES | By James Feron Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/south-africans-say-they-downed-a-mig-in-angola.html | SOUTH AFRICANS SAY THEY DOWNED A MIG IN ANGOLA | By Joseph Lelyveld Special To the New York Times | TX 984899 | 1982-10-12 |
| 1982-10-06 | https://www.nytimes.com/1982/10/06/world/trial-to-start-in-cairo-oct-17-of-302-accused-of-treason.html | Trial to Start in Cairo Oct 17 Of 302 Accused of Treason | AP | TX 984899 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/chicago-symphony-is-struck.html | CHICAGO SYMPHONY IS STRUCK | By John Rockwell | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/concert-mass-opens-the-bach-festival.html | CONCERT MASS OPENS THE BACH FESTIVAL | By Donal Henahan | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/concert-young-ensembles.html | CONCERT YOUNG ENSEMBLES | By Bernard Holland | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/dance-nikolias-offers-a-premiere.html | DANCE NIKOLIAS OFFERS A PREMIERE | By Anna Kisselgoff | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/death-of-vivien-merchant-is-ascribed-to-alcoholism.html | Death of Vivien Merchant Is Ascribed to Alcoholism | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/henry-street-settlement-cuts-arts-programs.html | HENRY STREET SETTLEMENT CUTS ARTS PROGRAMS | By C Gerald Fraser | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/reggae-bob-marley-s-widow-rita-at-ritz.html | REGGAE BOB MARLEYS WIDOW RITA AT RITZ | By Jon Pareles | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/vietnam-memorial-questions-of-architecture-an-appraisal.html | VIETNAM MEMORIAL QUESTIONS OF ARCHITECTURE An Appraisal | By Paul Goldberger | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/books/books-of-the-times-202663.html | Books Of The Times | By Christopher LehmannHaupt | TX 984900 | 1982-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-07 | https://www.nytimes.com/1982/10/07/books/john-updike-s-latest-novel-bech-sequel-draws-on-himself.html | JOHN UPDIKES LATEST NOVEL BECH SEQUEL DRAWS ON HIMSELF | By Michiko Kakutani | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/advertising-exercise-routine-from-john-henry.html | ADVERTISING Exercise Routine From John Henry | By Philip H Dougherty | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/advertising-marschalk-completing-network.html | Advertising Marschalk Completing Network | By Philip H Dougherty | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/advertising-operating-chief-named-at-k-e-advertising.html | ADVERTISING Operating Chief Named At K E Advertising | By Philip H Dougherty | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/advertising-world-press-review-raising-ad-rates-15.html | ADVERTISING World Press Review Raising Ad Rates 15 | By Philip H Dougherty | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/ambrosiano-follow-up.html | Ambrosiano FollowUp | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/amway-v-canada.html | Amway v Canada | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/business-people-brock-hotel-enterprise-names-no-2-officer.html | BUSINESS PEOPLE BROCK HOTEL ENTERPRISE NAMES NO 2 OFFICER | By Daniel F Cuff | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/business-people-chief-executive-resigns-at-belzberg-realty-unit.html | BUSINESS PEOPLE CHIEF EXECUTIVE RESIGNS AT BELZBERG REALTY UNIT | By Daniel F Cuff | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/business-people-president-leaves-20th-century-fox.html | BUSINESS PEOPLE PRESIDENT LEAVES 20th CENTURYFOX | By Daniel F Cuff | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/caterpillar-layoffs.html | Caterpillar Layoffs | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/chase-and-hanover-banks-sue-drysdale-over-default.html | CHASE AND HANOVER BANKS SUE DRYSDALE OVER DEFAULT | By Thomas J Lueck | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/clark-co-shutting-3-plants-in-michigan.html | CLARK CO SHUTTING 3 PLANTS IN MICHIGAN | AP | TX 984900 | 1982-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/commodities-treasury-futures-show-strong-price-increases.html | COMMODITIES Treasury Futures Show Strong Price Increases | By Hj Maidenberg | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/earnings-ge-net-up-11.4-as-sales-slip-3.8.html | EARNINGS GE NET UP 114 AS SALES SLIP 38 | By Phillip H Wiggins | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/financial-retailing-at-sears.html | FINANCIAL RETAILING AT SEARS | By Leonard Sloane Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/finkelstein-seeks-role-at-chock-full-o-nuts.html | FINKELSTEIN SEEKS ROLE AT CHOCK FULL O NUTS | By Eric Pace | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/funds-rate-drop-spurs-bond-rally.html | FUNDS RATE DROP SPURS BOND RALLY | By Vartanig G Vartan | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/general-food-gets-entenmann.html | GENERAL FOOD GETS ENTENMANN | By Agis Salpukas | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/judge-to-accept-non-manville-suits.html | JUDGE TO ACCEPT NONMANVILLE SUITS | By Raymond Bonner | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/magazine-mirrors-growth-of-taiwan.html | MAGAZINE MIRRORS GROWTH OF TAIWAN | By Steve Lohr Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/market-place-takeover-talk-is-of-harcourt.html | Market Place Takeover Talk Is of Harcourt | By Robert Metz | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/mesa-petroleum-plans-another-royalty-trust.html | MESA PETROLEUM PLANS ANOTHER ROYALTY TRUST | By Robert J Cole | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/mexico-turns-sour-for-detroit.html | MEXICO TURNS SOUR FOR DETROIT | By Lydia Chavez Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/polaroid-instant-slides.html | Polaroid Instant Slides | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/reagan-is-angered-by-gop-heckler.html | REAGAN IS ANGERED BY GOP HECKLER | By Francis X Clines Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/ruling-on-bell-fees.html | Ruling on Bell Fees | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/soviet-project-and-us-aid.html | Soviet Project And US Aid | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/stock-market-surges-on-hope-that-rates-will-decline-further.html | STOCK MARKET SURGES ON HOPE THAT RATES WILL DECLINE FURTHER | By Alexander R Hammer | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/technology-videodisk-s-data-future.html | Technology Videodisks Data Future | By Andrew Pollack | TX 984900 | 1982-10-12 |

| | | | | |
|---|---|---|---|---|
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/union-camp-in-acquisition.html | Union Camp In Acquisition | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/business/world-bank-aide-sees-china-as-big-borrower.html | WORLD BANK AIDE SEES CHINA AS BIG BORROWER | By Christopher S Wren Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/a-mixed-bag-of-studio-glass-shows.html | A MIXED BAG OF STUDIO GLASS SHOWS | By Paul Hollister | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/bright-ideas-about-lighting-for-the-home.html | BRIGHT IDEAS ABOUT LIGHTING FOR THE HOME | By Carol Levine | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/collector-forced-to-sell-henry-ford-memorabilia.html | COLLECTOR FORCED TO SELL HENRY FORD MEMORABILIA | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/gardening-201450.html | GARDENING | By Joan Lee Faust | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/gardening-201451.html | GARDENING | By Linda Yang | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/hardwoods-found-rich-in-creosote.html | HARDWOODS FOUND RICH IN CREOSOTE | By United Press International | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/hers.html | HERS | By Joyce Colony | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/in-milan-some-easy-spring-sales.html | IN MILAN SOME EASY SPRING SALES | By Bernadine Morris Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/lamps-the-most-for-the-money.html | LAMPS THE MOST FOR THE MONEY | By Carol Vogel | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/refurbishing-chests-of-camphorwood.html | REFURBISHING CHESTS OF CAMPHORWOOD | By Michael Varese | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/the-nest-is-empty-but-the-birds-have-left-things-behind.html | THE NEST IS EMPTY BUT THE BIRDS HAVE LEFT THINGS BEHIND | By Georgia Dullea | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/videotex-to-expand-what-a-tv-can-do.html | VIDEOTEX TO EXPAND WHAT A TV CAN DO | By Hans Fantel | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/movies/time-stands-still.html | TIME STANDS STILL | By Janet Maslin | TX 984900 | 1982-10-12 |

| | | | | |
|---|---|---|---|---|
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/2-motorists-describe-shootout-after-brinks-s-holdup.html | 2 MOTORISTS DESCRIBE SHOOTOUT AFTER BRINKSS HOLDUP | By Robert Hanley Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/3-suspects-accused-in-jersey-of-bogus-credit-card-scheme.html | 3 Suspects Accused in Jersey Of Bogus CreditCard Scheme | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/a-city-jobs-agency-helped-30000-find-work-during-1981.html | A CITY JOBS AGENCY HELPED 30000 FIND WORK DURING 1981 | By Damon Stetson | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/body-found-in-richmond-s-home-is-identified.html | BODY FOUND IN RICHMONDS HOME IS IDENTIFIED | By Leonard Buder | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/bridge-americans-take-the-lead-in-play-for-2-world-titles.html | Bridge Americans Take the Lead In Play for 2 World Titles | By Alan Truscott Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/couple-on-way-to-grandson-killed-at-2d-ave-and-60th-st.html | COUPLE ON WAY TO GRANDSON KILLED AT 2D AVE AND 60TH ST | By William E Geist | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/esposito-rejects-gop-backing-for-7-democrats.html | ESPOSITO REJECTS GOP BACKING FOR 7 DEMOCRATS | By Frank Lynn | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/fenwick-lautenberg-debate-focuses-on-economic-issues.html | FENWICKLAUTENBERG DEBATE FOCUSES ON ECONOMIC ISSUES | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/fire-kills-family-s-5-children-in-frame-building-in-newark.html | FIRE KILLS FAMILYS 5 CHILDREN IN FRAME BUILDING IN NEWARK | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/gibson-staff-chief-is-unable-to-recall-many-actions-in-81.html | GIBSON STAFF CHIEF IS UNABLE TO RECALL MANY ACTIONS IN 81 | By Alfonso A Narvaez Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/judge-bars-forcing-boy-10-to-testify-3-free-in-burglary.html | JUDGE BARS FORCING BOY 10 TO TESTIFY 3 FREE IN BURGLARY | By E R Shipp | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/land-repair-extended-on-hudson-parkway.html | LAND REPAIR EXTENDED ON HUDSON PARKWAY | By Ari L Goldman | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/lehrman-urges-40-reduction-in-income-taxes-excerpts-from-program-page-b4.html | LEHRMAN URGES 40 REDUCTION IN INCOME TAXES Excerpts from program page B4 | By Ej Dionne Jr | TX 984900 | 1982-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/man-in-jersey-shoots-4-then-commits-suicide.html | MAN IN JERSEY SHOOTS 4 THEN COMMITS SUICIDE | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/moynihan-and-mrs-sullivan-campaign-in-financial-district.html | MOYNIHAN AND MRS SULLIVAN CAMPAIGN IN FINANCIAL DISTRICT | By Maurice Carroll | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/new-york-day-by-day-203069.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/new-york-day-by-day-204435.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/new-york-day-by-day-204441.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/new-york-day-by-day-204449.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/summations-end-at-trial-of-teamster-local-head.html | SUMMATIONS END AT TRIAL OF TEAMSTER LOCAL HEAD | By Selwyn Raab Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/teaneck-schools-back-to-normal-classes-discuss-the-strike-briefly.html | TEANECK SCHOOLS BACK TO NORMAL CLASSES DISCUSS THE STRIKE BRIEFLY | By Michael Norman Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/today-s-debate-is-cuomo-s-first-with-lehrman.html | TODAYS DEBATE IS CUOMOS FIRST WITH LEHRMAN | By Michael Oreskes | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/obituaries/frank-spector-87-a-leader-in-communist-party-on-coast.html | Frank Spector 87 a Leader In Communist Party on Coast | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/abroad-at-home-an-american-classic.html | ABROAD AT HOME AN AMERICAN CLASSIC | By Anthony Lewis | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/against-school-prayer.html | AGAINST SCHOOL PRAYER | By Donald W Shriver Jr | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/arabs-is-reagan-tenacious.html | ARABS IS REAGAN TENACIOUS | By Joseph J Sisco | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/essay-settling-old-scores.html | ESSAY SETTLING OLD SCORES | By William Safire | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/angels-move-to-2-0-lead-in-playoff.html | ANGELS MOVE TO 20 LEAD IN PLAYOFF | By Murray Chass Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/brewers-at-a-loss-for-words-and-hits.html | Brewers at a Loss for Words and Hits | By Malcolm Moran Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/cook-s-problem-too-many-net-guards.html | COOKS PROBLEM TOO MANY NET GUARDS | By Roy S Johnson Special To the New York Times | TX 984900 | 1982-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/decision-aids-all-star-league.html | Decision Aids AllStar League | By Michael Janofsky | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/nedomansky-helps-in-ranger-debut.html | Nedomansky Helps In Ranger Debut | By Gerald Eskenazi | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/penna-aims-high-with-filly-in-gold-cup.html | PENNA AIMS HIGH WITH FILLY IN GOLD CUP | By Steven Crist | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/players-royster-is-dream-come-ture.html | PLAYERS ROYSTER IS DREAM COME TURE | By Ira Berkow | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/plays-canuck-goal-touches-off-controversy.html | PLAYS CANUCK GOAL TOUCHES OFF CONTROVERSY | By James Tuite | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/rain-puts-off-national-opener.html | RAIN PUTS OFF NATIONAL OPENER | By Joseph Durso Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/rangers-beaten-in-opener-by-late-goal.html | RANGERS BEATEN IN OPENER BY LATE GOAL | By Lawrie Mifflin | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/scouting-birdie-birdie.html | SCOUTING Birdie Birdie | By Michael Katz and Murray Chass | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/scouting-boxtop-candidate.html | SCOUTING Boxtop Candidate | By Michael Katz and Murray Chass | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/scouting-home-at-last.html | SCOUTING Home at Last | By Michael Katz and Murray Chass | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/scouting-yankee-coaches-are-in-demand.html | SCOUTING Yankee Coaches Are in Demand | By Michael Katz and Murray Chass | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/sports-of-the-times-data-association.html | SPORTS OF THE TIMES DATA ASSOCIATION | By George Vecsey | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/theater/stage-nancy-marchand-as-sister-mary-ignatius.html | STAGE NANCY MARCHAND AS SISTER MARY IGNATIUS | By Frank Rich | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/theater/stage-performers-pair.html | STAGE PERFORMERS PAIR | By Mel Gussow | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/theater/westchester-theater-to-be-closed-oct-16.html | Westchester Theater To Be Closed Oct 16 | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/a-10-attack-plane-remains-in-doubt.html | A10 ATTACK PLANE REMAINS IN DOUBT | By David Shribman Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/a-somnolent-debate-news-analysis.html | A SOMNOLENT DEBATE News Analysis | By Howell Raines Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/amtrak-to-upgrade-food-and-dining-service.html | AMTRAK TO UPGRADE FOOD AND DINING SERVICE | By Ernest Holsendolph Special To the New York Times | TX 984900 | 1982-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/around-the-nation-new-york-amtrak-train-crashes-in-alabama.html | AROUND THE NATION New York Amtrak Train Crashes in Alabama | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/around-the-nation-search-is-on-for-three-in-deaths-of-4-aliens.html | AROUND THE NATION Search Is On for Three In Deaths of 4 Aliens | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/atom-freeze-wins-narrowly-in-alaska-cities-vote.html | ATOM FREEZE WINS NARROWLY IN ALASKA CITIES VOTE | By Wallace Turner | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/briefing.html | BRIEFING | By Phil Gailey and Majorie Hunter | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/caution-is-urged-in-genetic-testing.html | CAUTION IS URGED IN GENETIC TESTING | By Richard Severo Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/court-reverses-self-allows-reactor-site-work-to-go-on.html | Court Reverses Self Allows Reactor Site Work to Go On | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/decision-file-squeezing-the-line-on-lemonade.html | Decision File Squeezing the Line On Lemonade | By Michael Decourcy Hinds | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/government-workers-to-face-24-rise-in-health-insurance.html | Government Workers to Face 24 Rise in Health Insurance | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/harriman-donates-1-million-for-soviet-study.html | HARRIMAN DONATES 1 MILLION FOR SOVIET STUDY | By Fox Butterfield | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/hinckley-seeks-aid-of-aclu-on-hospital-rules.html | HINCKLEY SEEKS AID OF ACLU ON HOSPITAL RULES | By Stuart Taylor Jr Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/indictment-on-draft-charge.html | Indictment on Draft Charge | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/maine-stirred-up-by-senate-contest.html | MAINE STIRRED UP BY SENATE CONTEST | By Adam Clymer Special to the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/new-report-affirms-aspirin-is-a-threat-to-pregnant-women.html | NEW REPORT AFFIRMS ASPIRIN IS A THREAT TO PREGNANT WOMEN | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/no-link-to-chicago-found-in-california-case.html | NO LINK TO CHICAGO FOUND IN CALIFORNIA CASE | By Judith Cummings Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/pact-at-chrysler-losing-vote-so-far.html | PACT AT CHRYSLER LOSING VOTE SO FAR | By John Holusha Special to the New York Times | TX 984900 | 1982-10-12 |

| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/peso-collapse-ends-shopping-sprees.html | PESO COLLAPSE ENDS SHOPPING SPREES | By Robert Reinhold Special To the New York Times | TX 984900 | 1982-10-12 |
|---|---|---|---|---|---|
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/reagan-critic-called-party-maverick.html | REAGAN CRITIC CALLED PARTY MAVERICK | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/seized-property-troubles-us.html | Seized Property Troubles US | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/substance-may-fight-herpesand-gonorrhea.html | SUBSTANCE MAY FIGHT HERPESAND GONORRHEA | By United Press International | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/the-case-of-the-missing-spy-benefits.html | THE CASE OF THE MISSING SPY BENEFITS | By Philip Taubman Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/top-postal-aide-warns-against-competition.html | TOP POSTAL AIDE WARNS AGAINST COMPETITION | Special to the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/us/us-moving-to-fix-uniform-fee-scale-on-medicare-cases.html | US MOVING TO FIX UNIFORM FEE SCALE ON MEDICARE CASES | By Robert Pear Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/118-die-in-epidemic-in-india.html | 118 Die in Epidemic in India | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/around-the-world-iraq-says-it-killed-2352-iranian-soldiers.html | AROUND THE WORLD Iraq Says It Killed 2352 Iranian Soldiers | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/australia-rejects-atom-offer.html | AUSTRALIA REJECTS ATOM OFFER | By Judith Miller Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/begin-s-wife-is-said-to-show-improvement-in-the-hospital.html | Begins Wife Is Said to Show Improvement in the Hospital | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/east-germany-helps-party-in-greece-publish.html | EAST GERMANY HELPS PARTY IN GREECE PUBLISH | By Paul Anastasi Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/farmers-of-punjab-are-india-s-shining-example.html | FARMERS OF PUNJAB ARE INDIAS SHINING EXAMPLE | By William K Stevens Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/few-in-hong-kong-seek-democracy.html | FEW IN HONG KONG SEEK DEMOCRACY | By Steve Lohr Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/flood-aid-for-guatemala.html | Flood Aid for Guatemala | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/for-mubarak-a-year-of-turmoil-and-a-year-of-survival-since-sadat-s-death.html | FOR MUBARAK A YEAR OF TURMOIL AND A YEAR OF SURVIVAL SINCE SADATS DEATH | By William E Schmidt Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/indonesia-accused-of-abuses-in-timor.html | INDONESIA ACCUSED OF ABUSES IN TIMOR | By Bernard Weinraub Special To the New York Times | TX 984900 | 1982-10-12 |

| | | | | |
|---|---|---|---|---|
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/israel-s-lebanese-ally-favors-treaty.html | ISRAELS LEBANESE ALLY FAVORS TREATY | By James Feron Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/israeli-paratroops-accuse-sharon-of-slander-and-demand-apology.html | ISRAELI PARATROOPS ACCUSE SHARON OF SLANDER AND DEMAND APOLOGY | Special to the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/latin-peace-plan-stirs-us-interest.html | LATIN PEACE PLAN STIRS US INTEREST | By Steven R Weisman Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/lebanon-s-priority-israel-syria-exit.html | LEBANONS PRIORITY ISRAELSYRIA EXIT | By James F Clarity Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/libyan-seeks-expulsion-of-israel-from-un.html | LIBYAN SEEKS EXPULSION OF ISRAEL FROM UN | By Frank J Prial Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/search-extended-to-beirut-suburbs.html | SEARCH EXTENDED TO BEIRUT SUBURBS | By William E Farrell Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/spain-s-election-campaign-opens-with-outcome-clouded-by-plot.html | SPAINS ELECTION CAMPAIGN OPENS WITH OUTCOME CLOUDED BY PLOT | By Rw Apple Jr Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/suharto-to-visit-us.html | Suharto to Visit US | AP | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/us-official-defends-policy-on-cubans-in-angola.html | US OFFICIAL DEFENDS POLICY ON CUBANS IN ANGOLA | By Bernard D Nossiter Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-07 | https://www.nytimes.com/1982/10/07/world/us-tells-lebanon-to-insure-rights-for-palestinians.html | US TELLS LEBANON TO INSURE RIGHTS FOR PALESTINIANS | By Bernard Gwertzman Special To the New York Times | TX 984900 | 1982-10-12 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/art-julian-schnabel-breaks-rules-and-plates.html | ART JULIAN SCHNABEL BREAKS RULES AND PLATES | By Grace Glueck | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/t-people-gsa-hunts-new-deal-art.html | ART PEOPLE GSA hunts New Deal art | By Michael Brenson | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/at-the-movies-veronika-voss-and-portrayer-are-not-alike.html | AT THE MOVIES Veronika Voss and portrayer are not alike | By Lawrence Van Gelder | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/auctions-prints-by-audubon.html | AUCTIONS Prints by Audubon | By Rita Reif | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/avant-garde-tapes-and-slides.html | AVANTGARDE TAPES AND SLIDES | By Tim Page | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/caribbean-festival-on.html | CARIBBEAN FESTIVAL ON | By C Gerald Fraser | TX 984901 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/from-caucasus-musical-melting-pot-to-tribeca.html | FROM CAUCASUS MUSICAL MELTING POT TO TRIBECA | By Robert Palmer | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/george-burns-sadat-and-the-andes.html | GEORGE BURNS SADAT AND THE ANDES | By John J OConnor | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/george-kirby-discovers-he-can-still-entertain.html | GEORGE KIRBY DISCOVERS HE CAN STILL ENTERTAIN | By Fred Ferretti | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/music-maxim-shostakovich-debut.html | MUSIC MAXIM SHOSTAKOVICH DEBUT | By John Rockwell | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/photography-a-diary-of-israel-1956-to-1982.html | PHOTOGRAPHY A DIARY OF ISRAEL 1956 TO 1982 | By Andy Grundberg | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/pop-jazz.html | POP JAZZ | By Jon Pareles | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/restaurants-roman-trattoria-14-chinese-chefs.html | RESTAURANTS Roman trattoria 14 Chinese chefs | By Mimi Sheraton | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/roundup-of-the-new-places-to-dine.html | ROUNDUP OF THE NEW PLACES TO DINE | By Moira Hodgson | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/slide-hampton-s-trombone-world.html | SLIDE HAMPTONS TROMBONE WORLD | By John S Wilson | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/the-tribeca-scene-architecture-restaurants-and-bargain-hunting.html | THE TRIBECA SCENE ARCHITECTURE RESTAURANTS AND BARGAIN HUNTING | By Paul Goldberger | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/vocal-recital-hagegard-judith-blegen.html | VOCAL RECITAL HAGEGARD JUDITH BLEGEN | By Edward Rothstein | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/weekender-guide-friday-the-new-swingles.html | WEEKENDER GUIDE Friday THE NEW SWINGLES | By Eleanor Blau | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/where-to-shop-for-solid-values-minus-the-glitter.html | WHERE TO SHOP FOR SOLID VALUES MINUS THE GLITTER | By John Duka | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/books/art-of-islamic-book-a-princely-selection-at-asia-society.html | ART OF ISLAMIC BOOK A PRINCELY SELECTION AT ASIA SOCIETY | By John Russell | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/about-real-estate-smooth-shift-for-a-co-op-on-east-side.html | ABOUT REAL ESTATE SMOOTH SHIFT FOR A COOP ON EAST SIDE | By Lee A Daniels | TX 984901 | 1982-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/advertising-bloom-of-dallas-gets-abbott.html | ADVERTISING Bloom of Dallas Gets Abbott | By Philip H Dougherty | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/advertising-o-m-out-of-dodge-contest.html | Advertising O M Out Of Dodge Contest | By Philip H Dougherty | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/assertions-on-calvi-denied-by-vatican.html | ASSERTIONS ON CALVI DENIED BY VATICAN | By Henry Kamm Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/business-people-burnham-post-filled.html | BUSINESS PEOPLE Burnham Post Filled | By Daniel F Cuff | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/business-people-chase-executive-goes-to-investment-firm.html | BUSINESS PEOPLE Chase Executive Goes To Investment Firm | By Daniel F Cuff | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/business-people-sears-names-head-of-trading-unit.html | BUSINESS PEOPLE Sears Names Head Of Trading Unit | By Daniel F Cuff | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/caterpillar-plans-2000-layoffs.html | Caterpillar Plans 2000 Layoffs | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/commodities-precious-metals-futures-advance-by-daily-limit.html | COMMODITIES PRECIOUS METALS FUTURES ADVANCE BY DAILY LIMIT | By Hj Maidenberg | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/consumer-debt-rise-is-small.html | Consumer Debt Rise Is Small | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/economic-scene-the-cleveland-of-tomorrow.html | Economic Scene The Cleveland Of Tomorrow | By Leonard Silk | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/euphoric-day-for-wall-street.html | EUPHORIC DAY FOR WALL STREET | By Robert J Cole | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/europe-us-steel-accord-expected.html | EuropeUS Steel Accord Expected | By Clyde H Farnsworth Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/fear-growing-on-harvester-bankruptcy.html | FEAR GROWING ON HARVESTER BANKRUPTCY | By Winston Williams Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/financial-markets-climb-with-stocks-at-record-volume.html | FINANCIAL MARKETS CLIMB WITH STOCKS AT RECORD VOLUME | By Sandra Salmans | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/long-uphill-odds-for-tylenol.html | LONG UPHILL ODDS FOR TYLENOL | By Nr Kleinfield | TX 984901 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/magnavox-patent.html | Magnavox Patent | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/market-place-money-fund-advantages.html | Market Place Money Fund Advantages | By Robert Metz | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/prime-cut-half-point-to-13.html | PRIME CUT HALFPOINT TO 13 | By Agis Salpukas | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/rates-plunge-in-lively-rally.html | RATES PLUNGE IN LIVELY RALLY | By Vartanig G Vartan | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/rizzoli-creditors.html | Rizzoli Creditors | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/us-plans-to-end-restraint-on-ford.html | US Plans to End Restraint on Ford | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/business/warner-in-madison-fund-bid.html | WARNER IN MADISON FUND BID | By Ray Bonner | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/movies/dark-circle-life-next-to-the-atom.html | DARK CIRCLE LIFE NEXT TO THE ATOM | By Vincent Canby | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/movies/fast-walking.html | FAST WALKING | By Vincent Canby | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/movies/one-man-s-war-normality-amid-abnormality.html | ONE MANS WAR NORMALITY AMID ABNORMALITY | By Janet Maslin | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/movies/q-mayhem-and-horror.html | Q MAYHEM AND HORROR | By Janet Maslin | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/movies/voight-in-lookin-to-get-out.html | VOIGHT IN LOOKIN TO GET OUT | By Vincent Canby | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/a-jobless-rate-of-3.5-makes-stamford-an-economic-oasis.html | A JOBLESS RATE OF 35 MAKES STAMFORD AN ECONOMIC OASIS | By Samuel G Freedman Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/agents-seize-weapons-in-drug-raid-in-jersey.html | Agents Seize Weapons In Drug Raid in Jersey | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/bridge-americans-in-top-4-places-entering-the-open-finals.html | Bridge Americans in Top 4 Places Entering the Open Finals | By Alan Truscott Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/city-transit-adviser-leaving-his-departure-is-5th-in-week.html | CITY TRANSIT ADVISER LEAVING HIS DEPARTURE IS 5TH IN WEEK | By Michael Goodwin | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/cuomo-clashes-with-lehrman-in-first-debate.html | CUOMO CLASHES WITH LEHRMAN IN FIRST DEBATE | By Frank Lynn | TX 984901 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/gibson-witness-contradicts-another-s-testimony.html | GIBSON WITNESS CONTRADICTS ANOTHERS TESTIMONY | By Alfonso A Narvaez Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/li-animal-dealer-bitten-by-king-cobra-at-airport.html | LI ANIMAL DEALER BITTEN BY KING COBRA AT AIRPORT | By Walter H Waggoner | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/medicare-payment-proposal-by-us-hailed-and-attacked.html | MEDICARE PAYMENT PROPOSAL BY US HAILED AND ATTACKED | By Ronald Sullivan | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/new-york-day-by-day-205519.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/new-york-day-by-day-205820.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/new-york-day-by-day-206868.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/new-york-day-by-day-206875.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/new-york-day-by-day-206880.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/panel-approves-partial-removal-of-a-park-grove.html | PANEL APPROVES PARTIAL REMOVAL OF A PARK GROVE | By Deirdre Carmody | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/photos-of-jews-before-war-in-europe-to-become-book.html | PHOTOS OF JEWS BEFORE WAR IN EUROPE TO BECOME BOOK | By Herbert Mitgang | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/policeman-s-testimony-challenged-in-brink-s-case.html | POLICEMANS TESTIMONY CHALLENGED IN BRINKS CASE | By Robert Hanley Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/promenade-cafe-gets-a-listing-it-didn-t-want.html | PROMENADE CAFE GETS A LISTING IT DIDNT WANT | By Joyce Purnick | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/reagan-names-panel-to-assist-in-mta-talks.html | REAGAN NAMES PANEL TO ASSIST IN MTA TALKS | By Ari L Goldman | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/state-s-top-court-restricts-in-absentia-trials.html | STATES TOP COURT RESTRICTS INABSENTIA TRIALS | By David Margolick | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/the-region-court-will-not-bar-dioxin-brochures.html | THE REGION Court Will Not Bar Dioxin Brochures | Special to the New York Times | TX 984901 | 1982-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/the-region-educator-testifies-on-drinking-age.html | THE REGION Educator Testifies On Drinking Age | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/the-region-ex-president-ford-criticizes-ottinger.html | THE REGION ExPresident Ford Criticizes Ottinger | Special to the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/the-region-no-blame-found-in-fatal-car-chase.html | THE REGION No Blame Found In Fatal Car Chase | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/town-in-jersey-enforces-its-ban-on-headphones.html | Town in Jersey Enforces Its Ban on Headphones | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/obituaries/general-ydigoras-of-guatemala-bay-of-pigs-figure-is-dead-at-86.html | GENERAL YDIGORAS OF GUATEMALA BAY OF PIGS FIGURE IS DEAD AT 86 | By David Bird | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/obituaries/louis-e-menze.html | LOUIS E MENZE | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/foreign-affairs-new-nuclear-vision.html | FOREIGN AFFAIRS NEW NUCLEAR VISION | By Flora Lewis | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/in-the-nation-enough-is-enough.html | IN THE NATION ENOUGH IS ENOUGH | By Tom Wicker | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/new-federalismold-discriminationism.html | NEW FEDERALISMOLD DISCRIMINATIONISM | By Mary Davidson | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/warsaws-next-erasures.html | WARSAWS NEXT ERASURES | By Leopold Unger | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/a-resurgent-penn-leads-ivy-league.html | A RESURGENT PENN LEADS IVY LEAGUE | By William N Wallace | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/belmont-to-hold-rich-card.html | BELMONT TO HOLD RICH CARD | By Steven Crist | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/benitez-to-fight-hearns-dec-3.html | Benitez to Fight Hearns Dec 3 | By Michael Katz | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/braves-set-to-call-on-niekro-tonight.html | Braves Set to Call on Niekro Tonight | By Ira Berkow Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/brewers-slump-is-untimely.html | BREWERS SLUMP IS UNTIMELY | By Malcolm Moran Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/davis-cup-pairs-us-argentina.html | Davis Cup Pairs US Argentina | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/forsch-pitches-3-hitter-as-cards-capture-opener.html | FORSCH PITCHES 3HITTER AS CARDS CAPTURE OPENER | By Joseph Durso Special To the New York Times | TX 984901 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/giants-set-ticket-plans.html | Giants Set Ticket Plans | Special to the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/hamilton-is-first-in-skating-event.html | Hamilton Is First In Skating Event | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/islanders-down-flames-for-first-victory.html | ISLANDERS DOWN FLAMES FOR FIRST VICTORY | By John Radosta Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/levi-leads-by-1-on-6-late-birdies.html | Levi Leads by 1 On 6 Late Birdies | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/liu-winning-with-a-foreign-touch.html | LIU WINNING WITH A FOREIGN TOUCH | By Frank Litsky | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/nfl-refuses-to-have-private-mediator.html | NFL REFUSES TO HAVE PRIVATE MEDIATOR | By Michael Janofsky | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/plays-angels-excel-again-with-squeeze-play.html | PLAYS ANGELS EXCEL AGAIN WITH SQUEEZE PLAY | By James Tuite | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/rangers-lose-nedomansky.html | RANGERS LOSE NEDOMANSKY | By Lawrie Mifflin | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/scouting-a-hockey-nut-goes-a-long-way.html | SCOUTING A Hockey Nut Goes a Long Way | By Gerald Eskenazi | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/scouting-help-for-dyslexia.html | SCOUTING Help for Dyslexia | By Gerald Eskenazi | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/scouting-still-on-the-run.html | SCOUTING Still on the Run | By Gerald Eskenazi | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/scouting-the-wrong-pitch.html | SCOUTING The Wrong Pitch | By Gerald Eskenazi | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/sports-news-briefs-undefeated-gregg-defeats-stinson.html | SPORTS NEWS BRIEFS Undefeated Gregg Defeats Stinson | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/sports-of-the-times-listen-i-know-how-to-win.html | SPORTS OF THE TIMES LISTEN I KNOW HOW TO WIN | By Dave Anderson | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/union-leaders-bolster-angels.html | Union Leaders Bolster Angels | By Murray Chass Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/style/more-from-milan-suits-and-supple-leathers.html | MORE FROM MILAN SUITS AND SUPPLE LEATHERS | By Bernadine Morris Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 984901 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-08 | https://www.nytimes.com/1982/10/08/theater/broadway-royal-shakespeare-to-do-alls-well-in-mid-april.html | BROADWAY Royal Shakespeare to do Alls Well in midApril | By Carol Lawson | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/theater/making-a-plant-grow-a-hidden-art-on-stage.html | MAKING A PLANT GROW A HIDDEN ART ON STAGE | By Barbara Crossette | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/theater/the-dance-eliot-feld-revives-excursions.html | THE DANCE ELIOT FELD REVIVES EXCURSIONS | By Anna Kisselgoff | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/theater/theater-lloyd-webber-s-cats.html | THEATER LLOYD WEBBERS CATS | By Frank Rich | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/theater/theater-miroslav-krleza-in-agony.html | THEATER MIROSLAV KRLEZA IN AGONY | By Mel Gussow | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/theater/when-new-stars-step-in.html | WHEN NEW STARS STEP IN | By Leslie Bennetts | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/3-issues-dominate-florida-governor-race.html | 3 ISSUES DOMINATE FLORIDA GOVERNOR RACE | By Gregory Jaynes Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/are-as-vast-as-whole-states-now-change-hands-in-alaska.html | AREAS AS VAST AS WHOLE STATES NOW CHANGE HANDS IN ALASKA | By Wallace Turner Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/around-the-nation-bond-is-set-at-1-million-in-refinery-bombing.html | AROUND THE NATION Bond Is Set at 1 Million In Refinery Bombing | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/article-206218-no-title.html | Article 206218  No Title | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/briefing-205126.html | BRIEFING | By Phil Gailey and Marjorie Hunter | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/fans-from-hinterlands-root-for-the-braves-as-the-home-team.html | FANS FROM HINTERLANDS ROOT FOR THE BRAVES AS THE HOME TEAM | By Wendell Rawls Jr Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/gop-outspends-democrats-by-5-1.html | GOP OUTSPENDS DEMOCRATS BY 51 | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/inside-line-on-the-overseas-action.html | INSIDE LINE ON THE OVERSEAS ACTION | By Lynn Rosellini Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/many-schools-govern-looks-of-majorettes.html | MANY SCHOOLS GOVERN LOOKS OF MAJORETTES | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/mcdonald-s-linked-to-47-stomach-disorder-cases.html | MCDONALDS LINKED TO 47 STOMACH DISORDER CASES | By Nathaniel Sheppard Jr Special To the New York Times | TX 984901 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/minnesota-newspaper-editor-quits-in-protest-over-new-staff-cuts.html | MINNESOTA NEWSPAPER EDITOR QUITS IN PROTEST OVER NEW STAFF CUTS | By Jonathan Friendly | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/new-way-reported-to-take-hydrogen-from-water.html | NEW WAY REPORTED TO TAKE HYDROGEN FROM WATER | By Walter Sullivan | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/president-to-sign-immigration-bill.html | PRESIDENT TO SIGN IMMIGRATION BILL | By Robert Pear Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/reagan-says-new-jobless-figures-very-possibly-will-show-increase.html | REAGAN SAYS NEW JOBLESS FIGURES VERY POSSIBLY WILL SHOW INCREASE | By Hedrick Smith Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/righting-justice-s-scales.html | RIGHTING JUSTICES SCALES | Special to the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/texas-prison-reformer-wins-parole-fight-and-is-freed.html | TEXAS PRISON REFORMER WINS PAROLE FIGHT AND IS FREED | Special to the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/the-voices-that-blend-into-reagan-s-speeches.html | THE VOICES THAT BLEND INTO REAGANS SPEECHES | By Francis X Clines Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/trial-opens-for-3-in-judge-s-killing.html | TRIAL OPENS FOR 3 IN JUDGES KILLING | Special to the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/two-western-worlds-of-indochina-refugees.html | TWO WESTERN WORLDS OF INDOCHINA REFUGEES | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/us-agency-relaxes-rules-on-passengers-bumped-by-airlines.html | US AGENCY RELAXES RULES ON PASSENGERS BUMPED BY AIRLINES | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/vermont-senate-race-pits-father-figure-against-younger-challenger.html | VERMONT SENATE RACE PITS FATHER FIGURE AGAINST YOUNGER CHALLENGER | By Martin Tolchin Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/us/warden-is-stabbed-to-death-by-prisoners-in-louisiana-cell.html | Warden Is Stabbed to Death By Prisoners in Louisiana Cell | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/24-children-of-american-fathers-happy-but-tearful-leave-vietnam.html | 24 CHILDREN OF AMERICAN FATHERS HAPPY BUT TEARFUL LEAVE VIETNAM | By Colin Campbell Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/aboriginals-protest-for-land.html | Aboriginals Protest for Land | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/ethiopian-drive-against-somalia-bogs-down.html | ETHIOPIAN DRIVE AGAINST SOMALIA BOGS DOWN | By Alan Cowell Special To the New York Times | TX 984901 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/france-is-planning-new-emphasis-on-expansion-of-nuclear-arsenal.html | FRANCE IS PLANNING NEW EMPHASIS ON EXPANSION OF NUCLEAR ARSENAL | Special to the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/french-steel-town-tells-its-story-with-an-s-o-s.html | FRENCH STEEL TOWN TELLS ITS STORY WITH AN S O S | By John Vinocur Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/from-bavaria-strauss-looks-to-bonn-role.html | FROM BAVARIA STRAUSS LOOKS TO BONN ROLE | By James M Markham Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/jordan-reported-to-amnesty-plo.html | JORDAN REPORTED TO AMNESTY PLO | By Henry Tanner Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/lebanese-army-searches-for-3d-day.html | LEBANESE ARMY SEARCHES FOR 3D DAY | By Thomas L Friedman Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/lebanese-premier-presents-interim-specialists-cabinet.html | LEBANESE PREMIER PRESENTS INTERIM SPECIALISTS CABINET | Special to the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/man-in-the-news-bold-bolivian-in-top-spot.html | MAN IN THE NEWS BOLD BOLIVIAN IN TOP SPOT | By Edward Schumacher Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/mcnamara-urges-shift-in-us-atomic-strategy.html | McNamara Urges Shift In US Atomic Strategy | Special to the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/mexico-s-president-elect-to-meet-with-reagan-in-san-diego-today.html | MEXICOS PRESIDENTELECT TO MEET WITH REAGAN IN SAN DIEGO TODAY | By Alan Riding Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/militiaman-and-prison-guard-are-killed-in-attack-in-ulster.html | Militiaman and Prison Guard Are Killed in Attack in Ulster | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/parole-denied-to-34-in-bungled-seychelles-coup.html | PAROLE DENIED TO 34 IN BUNGLED SEYCHELLES COUP | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/sharon-says-the-us-blocks-road-to-peace.html | Sharon Says the US Blocks Road to Peace | Special to the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/sweden-says-the-sub-may-have-escaped.html | SWEDEN SAYS THE SUB MAY HAVE ESCAPED | AP | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/un-debate-is-sought-on-the-issue-of-cyprus.html | UN DEBATE IS SOUGHT ON THE ISSUE OF CYPRUS | By Frank J Prial Special To the New York Times | TX 984901 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/us-military-pact-in-trouble-in-spain.html | US MILITARY PACT IN TROUBLE IN SPAIN | By Rw Apple Jr Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-08 | https://www.nytimes.com/1982/10/08/world/warsaw-is-bracing-for-new-protests.html | WARSAW IS BRACING FOR NEW PROTESTS | By John Kifner Special To the New York Times | TX 984901 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/arts/concert-spectras-s-tribute-to-love.html | CONCERT SPECTRAS TRIBUTE TO LOVE | By Jack Anderson | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/arts/music-concertgebouw.html | MUSIC CONCERTGEBOUW | By John Rockwell | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/arts/the-who-s-final-tour-arrives-in-new-york.html | THE WHOS FINAL TOUR ARRIVES IN NEW YORK | By Robert Palmer | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/books/books-of-the-times-the-most-and-the-least.html | BOOKS OF THE TIMES The Most and the Least | By Anatole Broyard | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/bendix-acquires-28-of-eotec.html | Bendix Acquires 28 of Eotec | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/commodities-futures-prices-diverge-for-gold-and-silver.html | COMMODITIES Futures Prices Diverge For Gold and Silver | By Hj Maidenberg | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/company-news-avanti-motor-is-purchased.html | COMPANY NEWS Avanti Motor Is Purchased | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/company-news-beckman-orders-5-payless-holidays.html | COMPANY NEWS Beckman Orders 5 Payless Holidays | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/company-news-ford-studies-plan-to-delay-a-bill.html | COMPANY NEWS Ford Studies Plan To Delay a Bill | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/dow-soars-20.88-moreto-986.85.html | DOW SOARS 2088 MORETO 98685 | By Alexander R Hammer | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/ex-hostage-loses-iran-suit.html | EXHOSTAGE LOSES IRAN SUIT | By Stuart Taylor Jr Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/executives-see-tepid-recovery.html | EXECUTIVES SEE TEPID RECOVERY | By Peter T Kilborn Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/itt-to-end-its-control-of-standard-telephones.html | ITT TO END ITS CONTROL OF STANDARD TELEPHONES | Special to the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/japan-plans-mild-economic-stimulus.html | JAPAN PLANS MILD ECONOMIC STIMULUS | By Steve Lohr Special To the New York Times | TX 984903 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/mcdonald-s-ad-bid-denied.html | McDonalds Ad Bid Denied | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/patents-controlling-blade-pitch-in-big-wind-turbines.html | PATENTSControlling Blade Pitch In Big Wind Turbines | By Stacy V Jones | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/patents-fanuc-ltd-registers-robot-arm-with-a-grip.html | PATENTSFanuc Ltd Registers Robot Arm With a Grip | By Stacy V Jones | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/patents-gas-process-to-pickle-vegetables-and-fruits.html | PATENTSGas Process to Pickle Vegetables and Fruits | By Stacy V Jones | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/patents-recording-music-on-computer.html | PatentsRecording Music on Computer | By Stacy V Jones | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/regan-backs-extra-money-growth.html | Regan Backs Extra Money Growth | By Clyde H Farnsworth Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/seoul-s-foreign-debt.html | Seouls Foreign Debt | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/sweden-devalues-krona-16.html | Sweden Devalues Krona 16 | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/the-mounting-bill-from-retail-theft.html | THE MOUNTING BILL FROM RETAIL THEFT | By Isadore Barmash | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/business/your-money-smaller-effect-of-deductibles.html | Your Money Smaller Effect Of Deductibles | By Leonard Sloane | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/movies/little-people-the-story-of-dwarfs.html | LITTLE PEOPLE THE STORY OF DWARFS | By Vincent Canby | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/movies/nickelodeon-and-ashile-gorky.html | NICKELODEON AND ASHILE GORKY | By Janet Maslin | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/a-day-of-political-fence-mending-in-races-in-2-states.html | A DAY OF POLITICAL FENCEMENDING IN RACES IN 2 STATES | By Matthew L Wald | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/bridge-world-open-play-leaders-include-7-american-pairs.html | Bridge World Open Play Leaders Include 7 American Pairs | By Alan Truscott Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/brush-fire-spreads-on-coast.html | Brush Fire Spreads on Coast | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/city-jobless-rate-fell-in-september.html | CITY JOBLESS RATE FELL IN SEPTEMBER | By Damon Stetson | TX 984903 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/colgate-s-effort-to-change-image-upstaged-by-success-in-football.html | COLGATES EFFORT TO CHANGE IMAGE UPSTAGED BY SUCCESS IN FOOTBALL | By Richard D Lyons Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/enterprise-zones-are-designated-for-connecticut.html | ENTERPRISE ZONES ARE DESIGNATED FOR CONNECTICUT | By Richard L Madden Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/gibson-witness-now-says-harris-wasn-t-involved.html | GIBSON WITNESS NOW SAYS HARRIS WASNT INVOLVED | By Alfonso A Narvaez Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/l-i-man-recovering-from-king-cobra-bite.html | L I Man Recovering From KingCobra Bite | By United Press International | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/lehrman-blames-carey-for-state-s-jobless-rate.html | LEHRMAN BLAMES CAREY FOR STATES JOBLESS RATE | By E J Dionne Jr Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/moynihan-calls-data-on-jobless-2d-depression.html | MOYNIHAN CALLS DATA ON JOBLESS 2D DEPRESSION | By Maurice Carroll | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/new-york-day-by-day-209047.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/new-york-day-by-day-209357.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/new-york-day-by-day-209358.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/new-york-day-by-day-209359.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/new-york-day-by-day-209360.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/pact-reached-in-nurses-strike.html | PACT REACHED IN NURSES STRIKE | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/transit-adviser-leaves-with-goals-unrealized.html | TRANSIT ADVISER LEAVES WITH GOALS UNREALIZED | By Michael Goodwin | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/undercover-officers-arrest-7-at-an-exhibit-on-obscenity-charge.html | UNDERCOVER OFFICERS ARREST 7 AT AN EXHIBIT ON OBSCENITY CHARGE | By David W Dunlap | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/obituaries/fernando-lamas-actor-at-67.html | FERNANDO LAMAS ACTOR  AT 67 | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/obituaries/lord-noel-baker-dies-at-92-winner-of-nobel-prize.html | LORD NOELBAKER DIES AT 92 WINNER OF NOBEL PRIZE | AP | TX 984903 | 1982-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-09 | https://www.nytimes.com/1982/10/09/obituaries/louis-j-capozzoli-retired-judge.html | LOUIS J CAPOZZOLI RETIRED JUDGE | By Alfred E Clark | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/high-orbit-and-then-sputternik.html | HIGH ORBIT AND THEN SPUTTERNIK | By Frank H T Rhodes | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/love-capital-el-note-to-the-underground.html | LOVE CAPITAL EL NOTE TO THE UNDERGROUND | By Howard Apter | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/new-york-the-first-debate.html | NEW YORK The First Debate | By Sydney H Schanberg | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/sputniks-legacy-globalism.html | SPUTNIKS LEGACY GLOBALISM | By Isaac Asimov | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/treat-halloween-as-trick-because-we-fool-ourselves.html | TREAT HALLOWEEN AS TRICK BECAUSE WE FOOL OURSELVES | By Theodore M Black | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/brewers-set-back-angels-and-trail-by-2-games-to-1.html | BREWERS SET BACK ANGELS AND TRAIL BY 2 GAMES TO 1 | By Murray Chass Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/cards-braves-rained-out-for-second-time.html | CARDSBRAVES RAINED OUT FOR SECOND TIME | By Joseph Durso Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/devils-agree-with-vadnais.html | Devils Agree With Vadnais | Special to the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/devils-win-by-3-2-loss-is-ranger-s-2d.html | DEVILS WIN BY 32 LOSS IS RANGERS 2D | By Lawrie Mifflin Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/islanders-beat-oilers-on-two-late-goals.html | ISLANDERS BEAT OILERS ON TWO LATE GOALS | By John Radosta Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/knicks-are-upheld-on-king-offer-sheet.html | KNICKS ARE UPHELD ON KING OFFER SHEET | By Sam Goldaper | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/loss-to-the-brewers-deflating-for-angels.html | LOSS TO THE BREWERS DEFLATING FOR ANGELS | By Malcolm Moran Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/penn-st-is-called-greatest.html | PENN ST IS CALLED GREATEST | By Gordon S White Jr Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/players-learning-the-lessons-of-19-seasons.html | PLAYERS LEARNING THE LESSONS OF 19 SEASONS | By Ira Berkow | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/scouting-boxers-awaiting-a-third-group.html | SCOUTING Boxers Awaiting A Third Group | By Michael Katz and Frank Litsky | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/scouting-familiar-sounds.html | SCOUTING Familiar Sounds | By Michael Katz and Frank Litsky | TX 984903 | 1982-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/scouting-starting-over.html | SCOUTING Starting Over | By Michael Katz and Frank Litsky | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/shutdown-threat-over-wage-stance.html | SHUTDOWN THREAT OVER WAGE STANCE | By Michael Janofsky | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/sports-of-the-times-the-cardinals-oz-of-wizardry.html | SPORTS OF THE TIMES THE CARDINALS OZ OF WIZARDRY | By Dave Anderson | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/timely-writer-farewell-near.html | TIMELY WRITER FAREWELL NEAR | By Steven Crist | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/style/now-convenes-to-pick-leaders.html | NOW CONVENES TO PICK LEADERS | By Nadine Brozan Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/style/style-kerosene-heaters-questioned.html | STYLE KEROSENE HEATERS QUESTIONED | By Peter Kerr | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/style/style-liquor-sales-register-decline.html | STYLE LIQUOR SALES REGISTER DECLINE | By Terry Robards | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/style/style-the-patterns-of-cuisine.html | STYLE THE PATTERNS OF CUISINE | By Mimi Sheraton | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/theater/stage-osborn-s-on-borrowed-time.html | STAGE OSBORNS ON BORROWED TIME | By Mel Gussow Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/8-killed-in-church-van.html | 8 Killed in Church Van | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/analysis-the-nine-lives-of-new-federalism.html | ANALYSIS THE NINE LIVES OF NEW FEDERALISM | Special to the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/article-207678-no-title.html | Article 207678  No Title | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/briefing-208146.html | BRIEFING | By Phil Gailey and Marjorie Hunter | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/california-gop-candidate-dismayed-by-aide-s-racial-comment.html | CALIFORNIA GOP CANDIDATE DISMAYED BY AIDES RACIAL COMMENT | By Wallace Turner Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/cocaine-dealer-accused-of-plot-to-kill-judge.html | COCAINE DEALER ACCUSED OF PLOT TO KILL JUDGE | Special to the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/cyanide-death-investigated-in-wyoming.html | CYANIDE DEATH INVESTIGATED IN WYOMING | By Andrew H Malcolm Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/decision-due-on-3-mile-island.html | Decision Due on 3Mile Island | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/des-moines-loses-a-newspaper-voice-as-economic-facts-of-life-prevail.html | DES MOINES LOSES A NEWSPAPER VOICE AS ECONOMIC FACTS OF LIFE PREVAIL | By Jonathan Friendly Special To the New York Times | TX 984903 | 1982-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/drug-industry-group-begins-drafting-packaging-standard.html | Drug Industry Group Begins Drafting Packaging Standard | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/federal-reserve-cuts-loan-charge-to-banks-to-9-1-2.html | FEDERAL RESERVE CUTS LOAN CHARGE TO BANKS TO 9 12 | By Robert A Bennett | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/georgian-keeping-job-day-by-day-glumly-awaits-yet-another-pink-slip.html | GEORGIAN KEEPING JOB DAY BY DAY GLUMLY AWAITS YET ANOTHER PINK SLIP | By Gregory Jaynes Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/guilty-plea-entered-in-reagan-home-fraud.html | Guilty Plea Entered In Reagan Home Fraud | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/illinois-takes-boy-14-who-was-kept-in-attic.html | Illinois Takes Boy 14 Who Was Kept in Attic | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/jobless-rate-is-up-to-10.1-in-month-worst-in-42-years-news-analysis.html | JOBLESS RATE IS UP TO 101 IN MONTH WORST IN 42 YEARS News Analysis | By Adam Clymer | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/jobless-rate-is-up-to-10.1-in-month-worst-in-42-years.html | JOBLESS RATE IS UP TO 101 IN MONTH WORST IN 42 YEARS | By Seth S King Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/key-teamster-leader-is-convicted-of-labor-racketeering-by-li-jury.html | KEY TEAMSTER LEADER IS CONVICTED OF LABOR RACKETEERING BY LI JURY | By Selwyn Raab Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/michigan-man-is-guilty-of-killing-7-in-family.html | Michigan Man Is Guilty Of Killing 7 in Family | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/minute-of-silence-found-unconstitutional.html | Minute of Silence Found Unconstitutional | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/police-in-massachusetts-arrest-22-in-drug-case.html | Police in Massachusetts Arrest 22 in Drug Case | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/president-says-he-and-democrats-share-blame-for-unemployment.html | PRESIDENT SAYS HE AND DEMOCRATS SHARE BLAME FOR UNEMPLOYMENT | Special to the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/stomach-illness-termed-rare-type-of-dysentery.html | STOMACH ILLNESS TERMED RARE TYPE OF DYSENTERY | By Lawrence K Altman | TX 984903 | 1982-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/uaw-concedes-workers-are-rejecting-chrysler-pact.html | UAW CONCEDES WORKERS ARE REJECTING CHRYSLER PACT | By John Holusha Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/us-plans-a-new-drive-on-narcotics.html | US PLANS A NEW DRIVE ON NARCOTICS | By Leslie Maitland Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/us/us-seeks-to-deport-10-other-nazis.html | US SEEKS TO DEPORT 10 OTHER NAZIS | By Francis X Clines Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/algeria-halts-payment-of-claims-against-iran.html | ALGERIA HALTS PAYMENT OF CLAIMS AGAINST IRAN | By Raymond Bonner | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/arabs-at-un-seek-israeli-ouster.html | ARABS AT UN SEEK ISRAELI OUSTER | By Bernard D Nossiter Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/baptist-chapel-in-jerusalem-destroyed-by-fire.html | BAPTIST CHAPEL IN JERUSALEM DESTROYED BY FIRE | By James Feron Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/bolivia-hails-chief-home-from-exile.html | BOLIVIA HAILS CHIEF HOME FROM EXILE | By Edward Schumacher Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/china-is-said-to-insist-on-a-pullback-by-soviet.html | China Is Said to Insist On a Pullback by Soviet | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/defectors-detail-hanoi-role-in-running-cambodia.html | DEFECTORS DETAIL HANOI ROLE IN RUNNING CAMBODIA | By Colin Campbell Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/france-and-18-african-lands-discuss-oau-split.html | FRANCE AND 18 AFRICAN LANDS DISCUSS OAU SPLIT | By John Vinocur Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/guatemalan-raids-bring-fear-to-mexican-border.html | GUATEMALAN RAIDS BRING FEAR TO MEXICAN BORDER | By Alan Riding Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/honduras-and-nicaragua-give-opposing-views-at-the-un.html | HONDURAS AND NICARAGUA GIVE OPPOSING VIEWS AT THE UN | By Frank J Prial Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/israeli-is-jailed-for-looting.html | Israeli Is Jailed for Looting | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/italy-reacting-to-beirut-roundups-asks-bolstering-of-peace-force.html | ITALY REACTING TO BEIRUT ROUNDUPS ASKS BOLSTERING OF PEACE FORCE | By Henry Kamm Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/japan-explains-move-on-f-16-deployments.html | Japan Explains Move On F16 Deployments | AP | TX 984903 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/lebanese-army-bulldozes-illegal-moslem-homes.html | LEBANESE ARMY BULLDOZES ILLEGAL MOSLEM HOMES | By William E Farrell Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/pretoria-threatens-to-extend-curbs-on-blacks-movements.html | PRETORIA THREATENS TO EXTEND CURBS ON BLACKS MOVEMENTS | By Joseph Lelyveld Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/qaddafi-threatens-to-kill-anti-libyan-exiles.html | Qaddafi Threatens to Kill AntiLibyan Exiles | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/reagan-meets-next-president-of-mexico.html | REAGAN MEETS NEXT PRESIDENT OF MEXICO | By Steven R Weisman Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/saudi-arabia-expels-69-visiting-iranians-after-riot-in-medina.html | SAUDI ARABIA EXPELS 69 VISITING IRANIANS AFTER RIOT IN MEDINA | AP | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/swedes-press-their-search-for-trapped-sub.html | SWEDES PRESS THEIR SEARCH FOR TRAPPED SUB | By Jon Nordheimer Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-09 | https://www.nytimes.com/1982/10/09/world/warsaw-outlaws-solidarity-union.html | WARSAW OUTLAWS SOLIDARITY UNION | By John Kifner Special To the New York Times | TX 984903 | 1982-10-14 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/a-new-book-due-from-diet-writer.html | A NEW BOOK DUE FROM DIET WRITER | By Felice Buckvar | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/about-westchester-target-shooting-sport-for-the-good-guys.html | ABOUT WESTCHESTERTARGET SHOOTING SPORT FOR THE GOOD GUYS | By Lynne Ames | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/art-kipness-lends-vision-to-realist-school.html | ARTKIPNESS LENDS VISION TO REALIST SCHOOL | By John Caldwell | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/dining-out-new-attraction-for-central-avenue.html | DINING OUTNEW ATTRACTION FOR CENTRAL AVENUE | By M H Reed | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/gardening-mums-can-be-yearround-flowers.html | GARDENINGMUMS CAN BE YEARROUND FLOWERS | By Carl Totemeier | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/rand-study-on-suburbs-criticized.html | RAND STUDY ON SUBURBS CRITICIZED | By Gary Kriss | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/station-moves-to-wee-hours.html | STATION MOVES TO WEE HOURS | By Lynne Ames | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/westchester-opinion-car-pools-rules-of-the-road-for-a-suburban.html | WESTCHESTER OPINIONCAR POOLS RULES OF THE ROAD FOR A SUBURBAN RITUAL | By Susan J Gordon | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/westchester-opinion-sprinting-to-the-ends-of-a-bellshaped-curve.html | WESTCHESTER OPINIONSPRINTING TO THE ENDS OF A BELLSHAPED CURVE | By Paul Levine | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/westchester-opinion-womens-credit-union-does-more-than-survive.html | WESTCHESTER OPINIONWOMENS CREDIT UNION DOES MORE THAN SURVIVE | By Virginia Knaplund | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/bach-series-music-sacra-in-cantatas.html | BACH SERIES MUSIC SACRA IN CANTATAS | By Bernard Holland | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/birthday-150-spurs-broader-interest-brahms-allan-kozinn-writes-frequently-about.html | A BIRTHDAY 150 SPURS BROADER INTEREST IN BRAHMS Allan Kozinn writes frequently about recordings | By Allan Kozinn | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/bridge-six-hearts-from-a-to-z.html | BRIDGE SIX HEARTS FROM A TO Z | By Alan Truscott | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/britain-s-oldest-ballet-troupe-on-tour.html | BRITAINS OLDEST BALLET TROUPE ON TOUR | By Jennifer Dunning | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/camera-the-coming-age-of-electronic-movie-making.html | CAMERATHE COMING AGE OF ELECTRONIC MOVIE MAKING | By Peggy Sealfon | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/chess-no-more-bravado.html | CHESS NO MORE BRAVADO | By Robert Byrne | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/coins-new-book-on-coin-photographing-techniques.html | COINSNEW BOOK ON COIN PHOTOGRAPHING TECHNIQUES | By Ed Reiter | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/concert-joel-mandelbaum.html | CONCERT JOEL MANDELBAUM | By Allen Hughes | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/concert-lukas-foss-works-played-at-composer-s-forum.html | CONCERT LUKAS FOSS WORKS PLAYED AT COMPOSERS FORUM | By Bernard Holland | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/concert-washington-square.html | CONCERT WASHINGTON SQUARE | By Tim Page | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/dance-view-solo-performance-power.html | DANCE VIEW SOLO PERFORMANCE POWER | By Anna Kisselgoff | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/in-the-arts-critics-choices-197460.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/in-the-arts-critics-choices-217943.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff | TX 992394 | 1982-10-15 |

| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/in-the-arts-critics-choices-217947.html | IN THE ARTS CRITICS CHOICES | By John Rockwell | TX 992394 | 1982-10-15 |
|---|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/in-the-arts-critics-choices-217954.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/ingmar-bergman-bids-farewell-to-movies.html | INGMAR BERGMAN BIDS FAREWELL TO MOVIES | By Peter Cowie | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/italy-celebrates-two-greek-bronzes.html | ITALY CELEBRATES TWO GREEK BRONZES | By David L Shirey | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/jazz-perry-robinson-s-sextet.html | JAZZ PERRY ROBINSONS SEXTET | By Jon Pareles | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/leisure-those-colorful-spring-tulips-are-worth-waiting-for-eric.html | LEISURETHOSE COLORFUL SPRING TULIPS ARE WORTH WAITING FOREric Rosenthal is a freelance writer | By Eric Rosenthal | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/masterpiece-theater-weaves-a-rich-new-tapestry.html | MASTERPIECE THEATER WEAVES A RICH NEW TAPESTRY | By John J OConnor | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/modernizing-bach-s-keyboard-music.html | MODERNIZING BACHS KEYBOARD MUSIC | By Bernard Holland | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/music-concertgebouw-plays-berlioz-at-carnegie.html | MUSIC CONCERTGEBOUW PLAYS BERLIOZ AT CARNEGIE | By John Rockwell | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/music-debuts-in-review-209210.html | MUSIC DEBUTS IN REVIEW | By Edward Rothstein | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/music-view-how-far-shall-we-go-with-minimalism.html | MUSIC VIEW HOW FAR SHALL WE GO WITH MINIMALISM | By Donal Henahan | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/offbeat-music-thrives-in-loft-settings.html | OFFBEAT MUSIC THRIVES IN LOFT SETTINGS | By Tim Page | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/past-and-present-fuse-in-african-pop.html | PAST AND PRESENT FUSE IN AFRICAN POP | By Robert Palmer | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/pop-cougar-s-laments.html | POP COUGARS LAMENTS | By Stephen Holden | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/recital-peter-takacs-plays-piano.html | RECITAL PETER TAKACS PLAYS PIANO | By John Rockwell | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/sabicas-gives-guitar-festival-rousing-start.html | SABICAS GIVES GUITAR FESTIVAL ROUSING START | By Tim Page | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/samples-of-stitchery.html | SAMPLES OF STITCHERY | By Ann Barry | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/sound-novelty-powers-a-speaker.html | SOUND NOVELTY POWERS A SPEAKER | By Hans Fantel | TX 992394 | 1982-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/stalking-natures-wonders-with-movie-cameras-instead-of-guns-ps-wood.html | STALKING NATURES WONDERS WITH MOVIE CAMERAS INSTEAD OF GUNSPS Wood writes frequently about the world of nature | By Ps Wood | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/stamps-honoring-the-explorer-who-discovered-florida.html | STAMPSHONORING THE EXPLORER WHO DISCOVERED FLORIDA | By Samuel A Tower | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/strength-and-simplicity-forge-a-fine-new-ronstadt-album.html | STRENGTH AND SIMPLICITY FORGE A FINE NEW RONSTADT ALBUM | By Stephen Holden | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/television-week-197484.html | TELEVISION WEEK | By C Gerald Fraser | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/the-norwegians-make-their-debut.html | THE NORWEGIANS MAKE THEIR DEBUT | By Allen Robertson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/the-subway-viewed-ambivalently.html | THE SUBWAY VIEWED AMBIVALENTLY | By Gene Thornton | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/they-cater-to-new-yorks-disk-adventure.html | THEY CATER TO NEW YORKS DISK ADVENTURE | By John McGlinn | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/today-s-artist-works-alone-unlike-the-masters-of-old.html | TODAYS ARTIST WORKS ALONE UNLIKE THE MASTERS OF OLD | By John Russell | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/a-talk-with-don-delillo.html | A TALK WITH DON DELILLO | By Robert R Harris | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/americans-on-the-prowl.html | AMERICANS ON THE PROWL | By Michael Wood | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/cooperation-helps-publish-dane-s-book.html | COOPERATION HELPS PUBLISH DANES BOOK | By Herbert Mitgang | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/crime-197239.html | CRIME | By Newgate Callendar | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/editors-choice.html | EDITORS CHOICE | EP Dutton 1695 | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/he-likes-to-write-and-likes-to-cook.html | HE LIKES TO WRITE AND LIKES TO COOK | By Betty Harper Fussell | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/heinrich-von-kleist-could-not-last.html | HEINRICH VON KLEIST COULD NOT LAST | By Marilyn French | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/living-in-1982-and-5743.html | LIVING IN 1982 AND 5743 | By Charles E Silberman | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/luxury-sex-and-music.html | LUXURY SEX AND MUSIC | By Alice Hoffman | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/my-summer-vacation.html | MY SUMMER VACATION | By Richard Brickner | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/nonfiction-in-brief-197120.html | NONFICTION IN BRIEF | By Frederika Randall | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/paperback-talk-big-books-from-small-firms.html | PAPERBACK TALK Big Books from Small Firms | By Judith Appelbaum | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/public-service-and-private-pain.html | PUBLIC SERVICE AND PRIVATE PAIN | By Susan Jacoby | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/reading-and-writing.html | READING AND WRITING | By Anatole Broyard | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/roundup-of-the-usual-suspects.html | ROUNDUP OF THE USUAL SUSPECTS | By Leslie Epstein | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/the-best-right-stuff.html | THE BEST RIGHT STUFF | By Paul Fussell | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/the-bodies-and-souls-of-american-men.html | THE BODIES AND SOULS OF AMERICAN MEN | By Catherine Stimpson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/the-empty-success-of-herr-zurn.html | THE EMPTY SUCCESS OF HERR ZURN | By Ernst Pawel | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/the-spirits-and-the-african-boy.html | THE SPIRITS AND THE AFRICAN BOY | By James Olney | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/books/three-poets.html | THREE POETS | By Alan Williamson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/business/a-bewildering-fall-for-the-retailers.html | A BEWILDERING FALL FOR THE RETAILERS | By Isadore Barmash | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/business/bendix-et-al-a-perspective-from-harvard-the-undermining-of-business.html | BENDIX ET AL A PERSPECTIVE FROM HARVARDTHE UNDERMINING OF BUSINESS CREDIBILITY | By Robert H Hayes | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/business/canada-s-finance-chief-marc-lalonde-the-lightning-rod-for-ailing-economy.html | CANADAS FINANCE CHIEF MARC LALONDE THE LIGHTNING ROD FOR AILING ECONOMY | By Michael T Kaufman | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/business/economic-affairs-the-slippery-savings-statistics.html | ECONOMIC AFFAIRSTHE SLIPPERY SAVINGS STATISTICS | By Rudolph G Penner | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/business/investing-the-case-for-convertible-bonds.html | INVESTING THE CASE FOR CONVERTIBLE BONDS | By Fred R Bleakley | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/business/less-risk-more-worry-for-the-banks.html | LESS RISK MORE WORRY FOR THE BANKS | By Robert A Bennett | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/business/nuclear-utilities-plagued-by-costly-equipment-breakdowns.html | NUCLEAR UTILITIES PLAGUED BY COSTLY EQUIPMENT BREAKDOWNS | By Doug McInnis | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/business/personal-finance-a-closer-look-at-the-new-tax-law.html | PERSONAL FINANCE A CLOSER LOOK AT THE NEW TAX LAW | By Deborah Rankin | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/business/prospects.html | PROSPECTS | By Michael Quint | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/business/what-s-new-in-deregulation-the-man-who-will-direct-phase-2.html | WHATS NEW IN DEREGULATION THE MAN WHO WILL DIRECT PHASE 2 | By Edward Cowan | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/business/what-s-new-in-deregulation-the-push-is-on-for-legislation.html | WHATS NEW IN DEREGULATION THE PUSH IS ON FOR LEGISLATION | By Edward Cowan | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/business/what-s-new-in-deregulation-two-chairmen-under-fire.html | WHATS NEW IN DEREGULATION TWO CHAIRMEN UNDER FIRE | By Edward Cowan | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/business/whither-mergers-in-the-wake-of-bendix.html | WHITHER MERGERS IN THE WAKE OF BENDIX | By Sandra Salmans | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/architecture-of-a-different-color.html | ARCHITECTURE OF A DIFFERENT COLOR | By Paul Goldberger | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/design-black-table-dressing.html | DESIGN BLACK TABLEDRESSING | By Marilyn Bethany | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/fashion-the-big-blackout.html | FASHION THE BIG BLACKOUT | By Carrie Donovan | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/food-sweet-compulsions.html | FOOD SWEET COMPULSIONS | By Craig Claiborne  Pierre Franey | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/going-their-own-way.html | GOING THEIR OWN WAY | By Andrew M Greeley | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/on-language-vogue-word-watch.html | ON LANGUAGE VOGUE WORD WATCH | By William Safire | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/streamlining-the-ford-foundation.html | STREAMLINING THE FORD FOUNDATION | By Kathleen Teltsch | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/sunday-observer-eat-what-you-are.html | SUNDAY OBSERVER EAT WHAT YOU ARE | By Russell Baker | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/using-the-world-as-his-pulpit.html | USING THE WORLD AS HIS PULPIT | By Kenneth A Briggs | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/movies/film-view-ruminations-about-the-film-festival.html | FILM VIEW RUMINATIONS ABOUT THE FILM FESTIVAL | By Vincent Canby | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/movies/herzog-s-fitzcarraldo-a-spectacle.html | HERZOGS FITZCARRALDO A SPECTACLE | By Vincent Canby | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/movies/how-chilly-scenes-was-rescued-james-atlas-is-an-associate-editor-of-the-atlantic.html | HOW CHILLY SCENES WAS RESCUED James Atlas is an associate editor of The Atlantic | By James Atlas | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/movies/oddball-who-brought-tex-disney-stephen-farber-freelance-writer-based-los-angeles.html | THE ODDBALL WHO BROUGHT TEX TO DISNEY Stephen Farber is a freelance writer based in Los Angeles | By Stephen Farber | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/2-experts-at-rutgers-analyze-economy.html | 2 EXPERTS AT RUTGERS ANALYZE ECONOMY | By Ruth Mari | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/50-improved-schools-win-prize.html | 50 IMPROVED SCHOOLS WIN PRIZE | By Kathleen Teltsch | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/a-conflict-of-mothers.html | A CONFLICT OF MOTHERS | By Denise T Brosokas | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/actors-shine-in-substitute-play.html | ACTORS SHINE IN SUBSTITUTE PLAY | By Alvin Klein | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/americans-capture-two-titles-at-world-bridge-tournament.html | AMERICANS CAPTURE TWO TITLES AT WORLD BRIDGE TOURNAMENT | By Alan Truscott Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/antiques-for-good-pupils-special-awards.html | ANTIQUESFOR GOOD PUPILS SPECIAL AWARDS | By Frances Phipps | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/antiques-snuff-bottles-in-2-museum-shows.html | ANTIQUESSNUFF BOTTLES IN 2 MUSEUM SHOWS | By Carolyn Darrow | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/art-etchings-that-fascinate.html | ARTETCHINGS THAT FASCINATE | By Helen A Harrison | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/art-milton-avery-paintings-on-paper-at-the-whitney.html | ART MILTON AVERY PAINTINGS ON PAPER AT THE WHITNEY | By Vivien Raynor | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/art-two-unprovincial-shows-at-the-jersey-city-museum.html | ART TWO UNPROVINCIAL SHOWS AT THE JERSEY CITY MUSEUM | By Vivien Raynor | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/art-unusual-concepts-explored.html | ARTUNUSUAL CONCEPTS EXPLORED | By Phyllis Braff | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/arts-council-official-vows-to-continue-her-fight.html | ARTS COUNCIL OFFICIAL VOWS TO CONTINUE HER FIGHT | By Terri Lowen Finn | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/as-the-birds-of-prey-head-south.html | AS THE BIRDS OF PREY HEAD SOUTH | By Suzanne Dechillo | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/bird-weekend-enlivens-cape.html | BIRD WEEKEND ENLIVENS CAPE | By Leo H Carney | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/brookhaven-ponders-town-hall-site.html | BROOKHAVEN PONDERS TOWN HALL SITE | By Robin Young Roe | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/catalogue-is-full-of-crafts-to-order.html | CATALOGUE IS FULL OF CRAFTS TO ORDER | By Ruth Robinson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/city-audit-criticizes-school-s-bilingual-agency.html | CITY AUDIT CRITICIZES SCHOOLS BILINGUAL AGENCY | By Gene I Maeroff | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/college-tightens-its-behavior-code.html | COLLEGE TIGHTENS ITS BEHAVIOR CODE | Special to the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/connecticut-guide-goldovsky-boheme.html | CONNECTICUT GUIDE GOLDOVSKY BOHEME | By Eleanor Charles | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/connecticut-opinion-for-hire-trainee-w-exper.html | CONNECTICUT OPINIONFOR HIRE TRAINEE W EXPER | By Mary Anne B Cox | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/connecticut-opinion-putting-alma-mater-behind-her.html | CONNECTICUT OPINION PUTTING ALMA MATER BEHIND HER | By Bethany Kandel | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/connecticut-opinion-the-new-city-of-hartford.html | CONNECTICUT OPINIONTHE NEW CITY OF HARTFORD | By Sidney Sisk | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/corruption-isnt-big-league-only.html | CORRUPTION ISNT BIG LEAGUE ONLY | By Mary Malone | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/counseling-can-aid-ousted-executives.html | COUNSELING CAN AID OUSTED EXECUTIVES | By Eleanor Charles | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/courses-in-safety-for-autumn-sports.html | COURSES IN SAFETY FOR AUTUMN SPORTS | By Michael Strauss | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/court-delay-seen-in-casino-dispute.html | COURT DELAY SEEN IN CASINO DISPUTE | By Donald Janson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/crime-records-unit-assailed-in-audit-by-state-comptroller.html | CRIME RECORDS UNIT ASSAILED IN AUDIT BY STATE COMPTROLLER | By Walter H Waggoner | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/dean-of-black-brooklyn-politics-a-power-at-85.html | DEAN OF BLACK BROOKLYN POLITICS A POWER AT 85 | By Sheila Rule | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/dining-out-french-fare-in-a-little-house.html | DINING OUT FRENCH FARE IN A LITTLE HOUSE | By Florence Fabricant | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/dining-out-the-food-is-simple-but-pleasing.html | DINING OUT THE FOOD IS SIMPLE BUT PLEASING | By Patricia Brooks | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/dining-out-vietnamese-cuisine-in-chester.html | DINING OUTVIETNAMESE CUISINE IN CHESTER | By Valerie Sinclair | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/doctors-defend-heart-study-that-failed.html | DOCTORS DEFEND HEART STUDY THAT FAILED | By Sandra Friedland | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/drama-of-blithe-spirits-mice-and-men.html | DRAMAOF BLITHE SPIRITS MICE AND MEN | By Joseph Catinella | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/environews.html | ENVIRONEWS | By Leo Carney | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/follow-up-on-the-news-air-traffic-sequel.html | FOLLOWUP ON THE NEWS Air Traffic Sequel | By Richard Haitch | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/follow-up-on-the-news-delinquent-elders.html | FOLLOWUP ON THE NEWS Delinquent Elders | By Richard Haitch | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/follow-up-on-the-news-land-without-tv.html | FOLLOWUP ON THE NEWS Land Without TV | By Richard Haitch | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/follow-up-on-the-news-life-term-at-15.html | FOLLOWUP ON THE NEWS Life Term at 15 | By Richard Haitch | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/food-apples-of-autumn-till-year-s-end-a-time-to-indulge.html | FOOD APPLES OF AUTUMN TILL YEARS END A TIME TO INDULGE | By Florence Fabricant | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/for-pashman-retirement-s-barely-a-blip.html | FOR PASHMAN RETIREMENTS BARELY A BLIP | By Joseph Fsullivan | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/four-incumbents-defending-seats-in-the-assembly.html | FOUR INCUMBENTS DEFENDING SEATS IN THE ASSEMBLY | By Lena Williams | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/four-marshes-along-hudson-river-to-be-named-a-federal-sanctuary.html | FOUR MARSHES ALONG HUDSON RIVER TO BE NAMED A FEDERAL SANCTUARY | By Harold Faber Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/gardening-mums-can-be-yearround-flowers.html | GARDENINGMUMS CAN BE YEARROUND FLOWERS | By Carl Totemeier | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/gardening-mums-can-be-yearround-flowers.html | GARDENINGMUMS CAN BE YEARROUND FLOWERS | By Carl Totemeier | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/gardening-mums-can-be-yearround-flowers.html | GARDENINGMUMS CAN BE YEARROUND FLOWERS | By Carl Totemeier | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/gunmen-abduct-businessman-police-report.html | GUNMEN ABDUCT BUSINESSMAN POLICE REPORT | By Suzanne Daley | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/heart-study-led-to-changes-in-life-style.html | HEART STUDY LED TO CHANGES IN LIFE STYLE | By Sandra Friedman | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/help-for-learning-disabled-children.html | HELP FOR LEARNINGDISABLED CHILDREN | By Elizabeth Field | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/helping-hands-for-playground.html | HELPING HANDS FOR PLAYGROUND | By Anne C Fullam | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/home-clinic-how-to-fasten-windows-to-help-foil-a-break-in.html | HOME CLINIC HOW TO FASTEN WINDOWS TO HELP FOIL A BREAKIN | By Bernard Gladstone | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/homesteaders-reviving-north-dakota-town.html | HOMESTEADERS REVIVING NORTH DAKOTA TOWN | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/hospice-is-easing-patients-last-days.html | HOSPICE IS EASING PATIENTS LAST DAYS | By J C Barden | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/in-praise-of-a-revival-in-faith.html | IN PRAISE OF A REVIVAL IN FAITH | By Ann Hoffman | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/in-second-district-rivals-from-1980-meet-again.html | IN SECOND DISTRICT RIVALS FROM 1980 MEET AGAIN | By Robert E Tomasson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/inquiry-set-on-role-of-public-advocate.html | INQUIRY SET ON ROLE OF PUBLIC ADVOCATE | By Judith Hoopes | TX 992394 | 1982-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/jerseyans-cut-vacations-but-shore-beckons.html | JERSEYANS CUT VACATIONS BUT SHORE BECKONS | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/koch-says-accord-could-force-tax-rise.html | KOCH SAYS ACCORD COULD FORCE TAX RISE | By Michael Goodwin | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/law-firm-s-growth-reflects-the-times.html | LAW FIRMS GROWTH REFLECTS THE TIMES | By James Barron | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/lay-catholic-editors-enjoy-papers-freedom.html | LAY CATHOLIC EDITORS ENJOY PAPERS FREEDOM | By Charles Austin | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/legal-notes-justice-fortas-to-be-subject-of-new-book.html | LEGAL NOTES JUSTICE FORTAS TO BE SUBJECT OF NEW BOOK | By David Margolick | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/lehrman-addresses-state-naacp-chapter.html | LEHRMAN ADDRESSES STATE NAACP CHAPTER | Special to the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/li-elections-focus-on-assembly.html | LI ELECTIONS FOCUS ON ASSEMBLY | By Frank Lynn | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/li-homes-star-in-tv-movies.html | LI HOMES STAR IN TV MOVIES | By Steve Schneider | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/lighthouse-keepers-on-wane.html | LIGHTHOUSE KEEPERS ON WANE | By Francis James Duffy | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/long-island-guide-chamber-orchestra.html | LONG ISLAND GUIDECHAMBER ORCHESTRA | By Barbara Delatiner | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/long-island-opinion-in-the-real-world-wheres-the-good-life.html | LONG ISLAND OPINIONIN THE REAL WORLD WHERES THE GOOD LIFE | By Mary K Dietz | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/long-islanders-setting-goals-at-stock-exchange.html | LONG ISLANDERS SETTING GOALS AT STOCK EXCHANGE | By Lawrence Van Gelder | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/mass-transit-making-some-strides-in-suffolk.html | MASS TRANSIT MAKING SOME STRIDES IN SUFFOLK | By Judy Glass | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/montauk-worried-by-lake-pollution.html | MONTAUK WORRIED BY LAKE POLLUTION | By Andrea Aurichio | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/music-concerts-and-opera-add-to-fall-s-allure.html | MUSIC CONCERTS AND OPERA ADD TO FALLS ALLURE | By Robert Sherman | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/music-opening-concert-canceled-in-strike.html | MUSIC OPENING CONCERT CANCELED IN STRIKE | By Robert Sherman | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/musicians-turn-to-other-careers.html | MUSICIANS TURN TO OTHER CAREERS | By Mary Jane Musselman | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/nassau-police-lag-in-hiring.html | NASSAU POLICE LAG IN HIRING | By John T McQuiston | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/nevis-a-testing-place-for-ideas.html | NEVIS A TESTING PLACE FOR IDEAS | By Eileen Tabios | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/new-book-focuses-on-women.html | NEW BOOK FOCUSES ON WOMEN | By Rhoda M Gilinsky | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/new-jersey-guide-the-host-guards.html | NEW JERSEY GUIDE THE HOST GUARDS | By Frank Emblen | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/new-jersey-journal-201867.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/niagara-paper-changing-schedule.html | NIAGARA PAPER CHANGING SCHEDULE | Special to the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/now-action-group-joins-political-fray.html | NOW ACTION GROUP JOINS POLITICAL FRAY | By Andree Brooks | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/nurses-at-st-barnabas-end-20-day-walkout.html | Nurses at St Barnabas End 20Day Walkout | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/october-when-summer-smiles-again.html | OCTOBER WHEN SUMMER SMILES AGAIN | By Rasa Kaye | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/party-stakes-grow-in-daring-rivalry.html | PARTY STAKES GROW IN DARING RIVALRY | By Richard L Madden | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/port-authority-foresees-economic-problems.html | PORT AUTHORITY FORESEES ECONOMIC PROBLEMS | By Glenn Fowler | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/proposed-housing-for-the-aged-divides-princeton.html | PROPOSED HOUSING FOR THE AGED DIVIDES PRINCETON | By Mark Sherman | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/public-tvs-image-in-budget-squeeze.html | PUBLIC TVS IMAGE IN BUDGET SQUEEZE | By Pete Mobilia | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/rate-rise-urged-for-port-chester-water.html | RATE RISE URGED FOR PORT CHESTER WATER | By Edward Hudson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/region-feels-loss-of-energy-offices.html | REGION FEELS LOSS OF ENERGY OFFICES | By Jason F Isaacson | TX 992394 | 1982-10-15 |

| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/restoring-the-first-ferrari.html | RESTORING THE FIRST FERRARI | By Tom Lederer | TX 992394 | 1982-10-15 |
|---|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/river-use-to-be-subject-of-meetings.html | RIVER USE TO BE SUBJECT OF MEETINGS | By Rhoda M Gilinsky | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/schools-try-to-stem-science-brain-drain.html | SCHOOLS TRY TO STEM SCIENCE BRAINDRAIN | By Priscilla van Tassel | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/selfcare-aim-of-health-project.html | SELFCARE AIM OF HEALTH PROJECT | By Rita Esposito Watson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/south-bronx-neighbors-hold-devastation-at-bay.html | SOUTH BRONX NEIGHBORS HOLD DEVASTATION AT BAY | By David W Dunlap | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/speaking-personally-from-bound-feet-to-unbounded-horizons.html | SPEAKING PERSONALLY FROM BOUND FEET TO UNBOUNDED HORIZONS | By Diana Fong | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/student-doctors-played-patient.html | STUDENT DOCTORS PLAYED PATIENT | By Sandra Friedland | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/students-plan-greenvale-renaissance.html | STUDENTS PLAN GREENVALE RENAISSANCE | By Evelyn Philips | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/tables-set-for-a-fantasy.html | TABLES SET FOR A FANTASY | By Rosemary Breslin | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/the-lively-arts-at-73-he-shapes-opera-company.html | THE LIVELY ARTSAT 73 HE SHAPES OPERA COMPANY | By Barbara Delatiner | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/tuesday-last-day-to-register.html | TUESDAY LAST DAY TO REGISTER | By Matthew L Wald | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/union-coalition-and-city-reach-contract-accord.html | UNION COALITION AND CITY REACH CONTRACT ACCORD | By Damon Stetson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/westchester-guide-about-pipe-organs.html | WESTCHESTER GUIDE ABOUT PIPE ORGANS | By Eleanor Charles | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/westchester-journal-201628.html | WESTCHESTER JOURNAL | By Lynne Ames Edward Hudson and Suzanne Dechillo | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/wheelchair-athlete-a-winner.html | WHEELCHAIR ATHLETE A WINNER | By John Cavanaugh | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/where-is-the-earth-goingand-how-quickly.html | WHERE IS THE EARTH GOINGAND HOW QUICKLY | By Joseph Deitch | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/atari-democrats.html | ATARI DEMOCRATS | By Robert Lekachman | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/in-the-nation-policy-in-paralysis.html | IN THE NATION POLICY IN PARALYSIS | By Tom Wicker | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/nato-under-strain.html | NATO UNDER STRAIN | By Charles William Maynes | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/washington-let-the-voter-beware.html | WASHINGTON LET THE VOTER BEWARE | By James Reston | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/a-lower-cost-route-to-solar-heating.html | A LOWERCOST ROUTE TO SOLAR HEATING | By Matthew L Wald | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/if-you-re-thinking-of-living-in-turtle-bay.html | IF YOURE THINKING OF LIVING IN TURTLE BAY | By Susan Chira | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/sonny-mae-mortgages-in-the-hopper.html | SONNY MAE MORTGAGES IN THE HOPPER | By Betsy Brown | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/spot-builder-is-treading-water.html | SPOT BUILDER IS TREADING WATER | By Alan S Oser | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/taking-the-true-measure-of-a-property.html | TAKING THE TRUE MEASURE OF A PROPERTY | By Paula Deitz | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/talking-due-on-sale-getting-around-the-clause.html | TALKING DUE ON SALE GETTING AROUND THE CLAUSE | By Diane Henry | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/alabama-topples-penn-state-by-42-21.html | ALABAMA TOPPLES PENN STATE BY 4221 | By Gordon S White Jr Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/birdsong-hoping-he-ll-ease-gloom.html | BIRDSONG HOPING HELL EASE GLOOM | By Roy S Johnson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/brewers-win-and-tie-playoffs.html | BREWERS WIN AND TIE PLAYOFFS | By Murray Chass Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/cards-top-braves-lead-series-by-2-0.html | CARDS TOP BRAVES LEAD SERIES BY 20 | By Joseph Durso Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/chinese-wins-title.html | Chinese Wins Title | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/columbia-topples-princeton.html | Columbia Topples Princeton | By Jane Gross | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/demotion-of-basketball-teams-opposed.html | DEMOTION OF BASKETBALL TEAMS OPPOSED | By Gordon S White Jr | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/devils-rally-to-tie-after-trailing-5-1.html | DEVILS RALLY TO TIE AFTER TRAILING 51 | By Alex Yannis Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/his-pitching-shaky-mauch-recalls-64.html | HIS PITCHING SHAKY MAUCH RECALLS 64 | By Malcolm Moran Special To the New York Times | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/hydroplaning-gets-a-boost.html | HYDROPLANING GETS A BOOST | By Joanne A Fishman | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/manchester-united-wins-and-moves-to-top.html | Manchester United Wins and Moves to Top | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/mcgee-drops-role-as-cardinals-goat.html | MCGEE DROPS ROLE AS CARDINALS GOAT | By Ira Berkow Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/miss-sumners-wins-in-skate-america-event.html | Miss Sumners Wins In Skate America Event | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/outdoors-bullhead-fishing-is-easy-and-relaxing.html | OUTDOORS Bullhead Fishing Is Easy and Relaxing | By Nelson Bryant | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/parker-of-kennedy-plays-the-key-role-in-rout-of-clinton.html | PARKER OF KENNEDY PLAYS THE KEY ROLE IN ROUT OF CLINTON | By Al Harvin | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/pitt-defense-holding-team-together.html | PITT DEFENSE HOLDING TEAM TOGETHER | By Peter Alfano | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/rangers-defeat-penguins.html | RANGERS DEFEAT PENGUINS | By Lawrie Mifflin Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/riverdale-beats-horace-mann-as-butler-gets-3-touchdowns.html | Riverdale Beats Horace Mann As Butler Gets 3 Touchdowns | By William J Miller | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/rutgers-defeats-army.html | RUTGERS DEFEATS ARMY | By William N Wallace Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/secret-talks-on-nfl-strike-canceled-by-a-mix-up.html | SECRET TALKS ON NFL STRIKE CANCELED BY A MIXUP | By Michael Janofsky | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/sports-of-the-times-limelight-for-2-invisible-brewers.html | SPORTS OF THE TIMES LIMELIGHT FOR 2 INVISIBLE BREWERS | By Dave Anderson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/sports-of-the-times-talking-baseball-dugout-style.html | Sports of The Times Talking Baseball Dugout Style | By George Vecsey | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/the-best-world-series-games-take-these-three.html | THE BEST WORLD SERIES GAMES TAKE THESE THREE | By Charles Einstein | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/the-players-are-threatening-the-system.html | THE PLAYERS ARE THREATENING THE SYSTEM | By Willie Davis | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/timely-writer-is-destroyed.html | TIMELY WRITER IS DESTROYED | By Steven Crist | TX 992394 | 1982-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/vilas-and-wilander-gain-clay-court-event-final.html | Vilas and Wilander Gain ClayCourt Event Final | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/west-va-defeats-boston-college.html | WEST VA DEFEATS BOSTON COLLEGE | Special to the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/style/a-network-for-studies-on-women.html | A NETWORK FOR STUDIES ON WOMEN | By Nan Robertson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/style/future-events.html | FUTURE EVENTS | By Ruth Robinson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/style/life-with-cancer-a-survivor-s-guide.html | LIFE WITH CANCER A SURVIVORS GUIDE | By Judy Klemesrud Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/theater/dance-drama-bertram-ross-characterizations-with-voice.html | DANCEDRAMA BERTRAM ROSS CHARACTERIZATIONS WITH VOICE | By Jack Anderson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/theater/director-with-eye-for-telling-detail-don-shewey-writes-frequently-about-theater.html | A DIRECTOR WITH AN EYE FOR THE TELLING DETAIL Don Shewey writes frequently about the theater | By Don Shewey | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/theater/stage-view-can-t-they-do-better-by-colleen-dewhurst.html | STAGE VIEW CANT THEY DO BETTER BY COLLEEN DEWHURST | By Walter Kerr | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/theater/the-holocaust-is-a-new-challenge-for-a-shakespeare-star.html | THE HOLOCAUST IS A NEW CHALLENGE FOR A SHAKESPEARE STAR | By Susan Heller Anderson | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/theater/theater-michael-adler-anthem-for-british-poet.html | THEATER MICHAEL ADLER ANTHEM FOR BRITISH POET | By Mel Gussow | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/theater/will-candide-thrive-in-the-opera-house.html | WILL CANDIDE THRIVE IN THE OPERA HOUSE | By John Rockwell | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/alsatian-winter-s-meal.html | ALSATIAN WINTERS MEAL | By Patricia Wells | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/artfully-handmade-spanish-ceramics.html | ARTFULLY HANDMADE SPANISH CERAMICS | By Robert Packard | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/bold-art-for-collectors.html | BOLD ART FOR COLLECTORS | BY Pamela G Hollie | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/family-trips-what-parents-know.html | FAMILY TRIPS WHAT PARENTS KNOW | By William E Geist | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/lake-district-feasting.html | LAKE DISTRICT FEASTING | By Israel Shenker | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/las-eccentric-little-suburb.html | LAS ECCENTRIC LITTLE SUBURB | By Marcia Seligson | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/papua-new-guinea-s-primal-appeal.html | PAPUA NEW GUINEAS PRIMAL APPEAL | By Joseph Giovannini | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/practical-traveler-not-so-exclusive-vip-lounges.html | PRACTICAL TRAVELER NOTSOEXCLUSIVE VIP LOUNGES | By John Brannon Albright | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/the-lure-of-remote-places.html | THE LURE OF REMOTE PLACES | By Robert Trumbull | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/travel-advisory-landscapes-for-golfers-historianspainters-new-look-outdoors.html | TRAVEL ADVISORY LANDSCAPES FOR GOLFERS HISTORIANSPAINTERS A New Look Outdoors At Monticello | By Lawrence Van Gelder | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/what-s-doing-in-rome.html | WHATS DOING IN ROME | By Henry Kamm | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/2-issues-dominate-alaskan-campaign.html | 2 ISSUES DOMINATE ALASKAN CAMPAIGN | By Wallace Turner Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/70-florida-parents-jailed-in-child-support-cases.html | 70 Florida Parents Jailed In ChildSupport Cases | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/8th-test-tube-birth-in-us.html | 8th Test Tube Birth in US | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/bag-with-35000-is-found-in-louisville-locker-cleanup.html | Bag With 35000 Is Found In Louisville Locker Cleanup | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/black-woman-elected-philadelphia-schools-chief.html | BLACK WOMAN ELECTED PHILADELPHIA SCHOOLS CHIEF | Special to the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/bus-rider-killed-25-hurt.html | Bus Rider Killed 25 Hurt | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/carolinians-see-governor-in-pcb-landfill-dispute.html | CAROLINIANS SEE GOVERNOR IN PCB LANDFILL DISPUTE | Special to the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/chafee-favored-in-race-with-strong-challenger.html | CHAFEE FAVORED IN RACE WITH STRONG CHALLENGER | By Martin Tolchin Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/chicago-archbishop-will-seek-outside-advice-on-finances.html | CHICAGO ARCHBISHOP WILL SEEK OUTSIDE ADVICE ON FINANCES | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/chicago-searches-for-a-new-theme-song-but-minus-swing.html | CHICAGO SEARCHES FOR A NEW THEME SONG BUT MINUS SWING | Special to the New York Times | TX 992394 | 1982-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/conspiracy-trial-of-teamster-leader-is-set-to-begin.html | CONSPIRACY TRIAL OF TEAMSTER LEADER IS SET TO BEGIN | By Ben A Franklin | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/crash-victims-rescued.html | Crash Victims Rescued | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/cuts-in-unemployment-aid-may-spread-to-more-states.html | CUTS IN UNEMPLOYMENT AID MAY SPREAD TO MORE STATES | By Robert Pear Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/demonstration-proves-fatal.html | Demonstration Proves Fatal | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/expert-faults-us-on-50s-atom-tests.html | EXPERT FAULTS US ON 50S ATOM TESTS | By George Raine Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/farmer-wins-25-year-fight-over-cape-road.html | FARMER WINS 25YEAR FIGHT OVER CAPE ROAD | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/florida-acts-to-guard-oysters.html | FLORIDA ACTS TO GUARD OYSTERS | Special to the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/former-college-head-convicted-of-fraud.html | Former College Head Convicted of Fraud | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/harvard-law-review-selects-minority-editors.html | HARVARD LAW REVIEW SELECTS MINORITY EDITORS | Special to the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/high-pcb-level-found-in-montana-waterfowl.html | High PCB Level Found In Montana Waterfowl | Special to the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/idaho-rapist-escapes-from-boise-prison-van.html | Idaho Rapist Escapes From Boise Prison Van | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/injection-exemptions-barred.html | Injection Exemptions Barred | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/job-losses-end-prosperity-for-more-families-first-article-series-appearing.html | JOB LOSSES END PROSPERITY FOR MORE FAMILIES First article of a series appearing periodically on the effects of changing economic conditions on some American families | By Reginald Stuart Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/judge-rules-army-must-let-homosexual-continue-duty.html | Judge Rules Army Must Let Homosexual Continue Duty | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/major-brush-fires-rage-on-coast-destroying-at-least-100-homes.html | MAJOR BRUSH FIRES RAGE ON COAST DESTROYING AT LEAST 100 HOMES | AP | TX 992394 | 1982-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/marital-discrimination-in-insurance-is-charged.html | Marital Discrimination In Insurance Is Charged | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/n-dakota-senator-applies-lessons-learned-in-1980.html | N DAKOTA SENATOR APPLIES LESSONS LEARNED IN 1980 | By Steven V Roberts Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/ohio-city-victorious-in-bid-for-jobs-is-still-wary.html | OHIO CITY VICTORIOUS IN BID FOR JOBS IS STILL WARY | Special to the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/prisoner-jailed-in-3-killings-charges-violation-of-rights.html | Prisoner Jailed in 3 Killings Charges Violation of Rights | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/prosecutor-withdraws-in-rep-deckard-s-case.html | Prosecutor Withdraws In Rep Deckards Case | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/pullout-by-exxon-jolts-a-boomtown.html | PULLOUT BY EXXON JOLTS A BOOMTOWN | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/reagan-ordering-step-to-cut-trade-by-poles-with-us.html | REAGAN ORDERING STEP TO CUT TRADE BY POLES WITH US | By Steven R Weisman Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/reagan-reschedules-address-on-economy.html | Reagan Reschedules Address on Economy | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/search-for-the-tylenol-killer-many-clues-but-no-solution.html | SEARCH FOR THE TYLENOL KILLER MANY CLUES BUT NO SOLUTION | By Andrew H Malcolm Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/us/volcker-suggests-federal-reserve-may-shift-tactics.html | VOLCKER SUGGESTS FEDERAL RESERVE MAY SHIFT TACTICS | By Peter T Kilborn Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/after-teaneck-more-battles-are-likely.html | AFTER TEANECK MORE BATTLES ARE LIKELY | By Joseph F Sullivan | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/bolivia-tries-a-last-resort-democracy.html | BOLIVIA TRIES A LAST RESORT DEMOCRACY | By Edward Schumacher | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/china-s-career-ladders-are-crowded-by-gerontocracy.html | CHINAS CAREER LADDERS ARE CROWDED BY GERONTOCRACY | By Christopher S Wren | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/how-resolute-is-reagan-on-civil-rights.html | HOW RESOLUTE IS REAGAN ON CIVIL RIGHTS | By Stuart Taylor | TX 992394 | 1982-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/ideas-and-trends-starch-blocker-suit-backfires.html | IDEAS AND TRENDS Starch Blocker Suit Backfires | By Wayne Biddle and Margot Slade | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/ideas-and-trends-toward-having-water-to-burn.html | IDEAS AND TRENDS Toward Having Water to Burn | By Wayne Biddle and Margot Slade | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/ideas-trends-in-summary-less-common-denominators.html | IDEAS  TRENDS IN SUMMARY Less Common Denominators | By Wayne Biddle and Margot Slade | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/ideas-trends-in-summary-schweiker-s-plan-for-fixed-price-hospital-fees.html | IDEAS  TRENDS IN SUMMARY Schweikers Plan For FixedPrice Hospital Fees | By Wayne Biddle and Margot Slade | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/ideas-trends-sat-scores-in-black-and-white.html | IDEAS  TRENDS SAT Scores in Black and White | By Wayne Biddle and Margot Slade | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/mitterrand-keeps-the-lines-open-to-africa.html | MITTERRAND KEEPS THE LINES OPEN TO AFRICA | By John Vinocur | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/redistricting-pits-some-very-strange-bedfellows.html | REDISTRICTING PITS SOME VERY STRANGE BEDFELLOWS | By Adam Clymer | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/stocks-jump-as-jobs-slump-so-what-s-next.html | STOCKS JUMP AS JOBS SLUMP SO WHATS NEXT | By Leonard Silk | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-nation-in-summary-another-draft-conviction.html | THE NATION IN SUMMARY Another Draft Conviction | By Carlyle Couglas Caroline Rand Herron  Michael Wright | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-nation-in-summary-begged-to-differ-lawmakers-don-t.html | THE NATION IN SUMMARY BEgged to Differ Lawmakers Dont | By Carlyle C Douglas Caroline Rand Herron and Micahel Wrigth | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-nation-in-summary-did-iacocca-overdo-the-comeback-pitch.html | THE NATION IN SUMMARY DId Iacocca Overdo the Comeback Pitch | By Carlyle C Douglas Caroline Rand Herron and Micahel Wright | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-nation-in-summary-opening-a-door-to-amerasians.html | THE NATION IN SUMMARY OPening a Door To Amerasians | By Carlyle Douglas Caroline Rand Herron and Micahel Wright | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-nation-in-summary-what-he-really-did-in-the-war.html | THE NATION IN SUMMARY WHat He Really Did in The War | By Carlyle Douglas Caroline Rand Herrom and Michael Wright | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-region-in-summary-husdon-county-will-need-a-new-broom.html | THE REGION IN SUMMARY Husdon County Will Need a New Broom | By Richard Lrvine and William C Rhodon | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-region-in-summary-money-talks-as-do-candidates.html | THE REGION IN SUMMARY Money Talks as Do Candidates | By Richard Levine Adn William C Rhodes | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-region-in-summary-paying-the-price-for-kickbacks.html | THE REGION IN SUMMARYPaying the Price For Kickbacks | By Richar Levine and William Rhodes | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-region-in-summary-weicker-moffett-on-party-ties.html | THE REGION IN SUMMARY Weicker Moffett On Party Ties | By Richard Levine  William C Rhodes | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-socialists-lead-a-but-a-poor-economy-nips-at-their-heels.html | THE SOCIALISTS LEAD A BUT A POOR ECONOMY NIPS AT THEIR HEELS | By Rw Apple Jr | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-va-digs-in-for-more-budget-battles.html | THE VA DIGS IN FOR MORE BUDGET BATTLES | By David Newell | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-world-cat-and-mouse-off-sweden-the-cat-is-wary-too.html | THE WORLD Cat and Mouse Off Sweden the Cat Is Wary Too | By Henry Giniger  Milt Freudenheim | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-world-in-summary-central-america-peace-pressures.html | THE WORLD IN SUMMARY Central America Peace Pressures | By Henry Giniger 7 Milt Freudenheim | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-world-in-summary-plus-ca-change-german-style.html | THE WORLD IN SUMMARY Plus Ca Change German Style | By Henry Giniger  Milt Freudenheim | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-world-in-summary-south-africa-squeezing-blacks.html | THE WORLD IN SUMMARY South Africa Squeezing Blacks | By Henry Giniger and Milt Freudenheim | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-world-in-summary-tories-stick.html | THE WORLD IN SUMMARYTories Stick | By Their Guns | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/these-days-cold-war-seems-a-mere-warmup.html | THESE DAYS COLD WAR SEEMS A MERE WARMUP | By Bernard Gwertzman | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/tylenol-spotlights-a-6-billion-industry.html | TYLENOL SPOTLIGHTS A 6 BILLION INDUSTRY | By Michael Decourcy Hinds | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/weeki nreview/with-the-tables-turned-palestinians-live-in-fear.html | WITH THE TABLES TURNED PALESTINIANS LIVE IN FEAR | By Thomas L Friedman | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/ 2-falkland-soldiers-win-top-british-valor-award.html | 2 Falkland Soldiers Win Top British Valor Award | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/ a-mexican-city-relives-nicaraguans-rebellion.html | A MEXICAN CITY RELIVES NICARAGUANS REBELLION | By Alan Riding | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/ african-leaders-report-some-gains-in-talks-on-oau-split.html | AFRICAN LEADERS REPORT SOME GAINS IN TALKS ON OAU SPLIT | By John Vinocur Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/ airlines-fighting-free-seat-ruling-in-canada.html | AIRLINES FIGHTING FREESEAT RULING IN CANADA | By Michael T Kaufman Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/ apartheid-called-heresy-by-church.html | APARTHEID CALLED HERESY BY CHURCH | By Joseph Lelyveld Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/ arafat-meets-hussein-on-mideast-proposals.html | Arafat Meets Hussein On Mideast Proposals | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/ bullfight-arena-collapses-in-mexico-killing-14.html | Bullfight Arena Collapses In Mexico Killing 14 | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/ hamburg-attempt-at-pact-with-greens-fails.html | HAMBURG ATTEMPT AT PACT WITH GREENS FAILS | By James M Markham Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/ honduran-chief-too-busy-to-attend-peace-talks.html | HONDURAN CHIEF TOO BUSY TO ATTEND PEACE TALKS | By Alan Riding Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/ india-expected-to-buy-40-french-warplanes.html | India Expected to Buy 40 French Warplanes | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/ israeli-inquiry-into-beirut-massacre-to-focus-on-2-key-questions.html | ISRAELI INQUIRY INTO BEIRUT MASSACRE TO FOCUS ON 2 KEY QUESTIONS | By David K Shipler Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/ man-in-the-news-a-reticent-investigator.html | MAN IN THE NEWS A RETICENT INVESTIGATOR | Special to the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/ mrs-thatcher-firm-on-her-austerity-policies.html | MRS THATCHER FIRM ON HER AUSTERITY POLICIES | By Steven Rattner Special To the New York Times | TX 992394 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/new-soviet-tactic-in-a-war-is-seen.html | NEW SOVIET TACTIC IN A WAR IS SEEN | By Drew Middleton | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/polish-tariff-step-is-called-symbolic.html | POLISH TARIFF STEP IS CALLED SYMBOLIC | By Bernard Gwertzman Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/rio-artifacts-may-indicate-roman-visit.html | RIO ARTIFACTS MAY INDICATE ROMAN VISIT | By Walter Sullivan | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/shcharansky-s-mother-reports-on-his-status.html | Shcharanskys Mother Reports on His Status | Special to the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/shortage-of-cigarettes-is-plaguing-egyptians.html | SHORTAGE OF CIGARETTES IS PLAGUING EGYPTIANS | By William E Schmidt Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/snags-seen-in-plan-to-disarm-beirut.html | SNAGS SEEN IN PLAN TO DISARM BEIRUT | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/soviet-plane-is-said-to-try-to-contact-trapped-sub.html | SOVIET PLANE IS SAID TO TRY TO CONTACT TRAPPED SUB | AP | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/suharto-due-in-us-today-on-state-visit.html | SUHARTO DUE IN US TODAY ON STATE VISIT | By Colin Campbell Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/terrorists-raid-rome-synagogue-boy-2-is-killed-and-34-are-hurt.html | TERRORISTS RAID ROME SYNAGOGUE BOY 2 IS KILLED AND 34 ARE HURT | By Henry Kamm Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/uganda-is-evicting-thousands-of-rwandans.html | UGANDA IS EVICTING THOUSANDS OF RWANDANS | By Alan Cowell Special To the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/un-is-losing-its-attraction-for-tourists.html | UN IS LOSING ITS ATTRACTION FOR TOURISTS | Special to the New York Times | TX 992394 | 1982-10-15 |
| 1982-10-10 | https://www.nytimes.com/1982/10/10/world/us-now-backing-guatemala-loans.html | US NOW BACKING GUATEMALA LOANS | By Raymond Bonner | TX 992394 | 1982-10-15 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/city-opera-diana-soviero.html | CITY OPERA DIANA SOVIERO | By Edward Rothstein | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/dance-pond-nikolais-s-waterlilies.html | DANCE POND NIKOLAISS WATERLILIES | By Anna Kisselgoff | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/music-mahler-by-haitnik.html | MUSIC MAHLER BY HAITNIK | By Tim Page | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/music-new-swingle-singers-bow-in.html | MUSIC NEW SWINGLE SINGERS BOW IN | By John Wilson | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/music-rosen-lowenthal-play-duets.html | MUSIC ROSEN LOWENTHAL PLAY DUETS | By Bernard Holland | TX 984911 | 1982-10-14 |

| 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/opera-changes-in-godunov.html | OPERA CHANGES IN GODUNOV | By Edward Rothstein | TX 984911 | 1982-10-14 |
|---|---|---|---|---|---|
| 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/piano-alicia-de-larrocha-s-sweep.html | PIANO ALICIA DE LARROCHAS SWEEP | By Bernard Holland | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/pop-soul-deniece-williams-in-concert.html | POPSOUL DENIECE WILLIAMS IN CONCERT | By Stephen Holden | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/trombone-slide-hampton.html | TROMBONE SLIDE HAMPTON | By John S Wilson | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/tv-twain-s-mysterious-stranger.html | TV TWAINS MYSTERIOUS STRANGER | By John J OConnor | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/books/books-dark-laughter.html | Books Dark Laughter | By Mel Gussow | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/books/books-of-the-times-211296.html | BOOKS OF THE TIMES | By le Anne Schreiber | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/advertising-agencies-also-have-lean-year.html | Advertising Agencies Also Have Lean Year | By Philip H Dougherty | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/advertising-altschiller-wins-cellier-des-dauphins.html | Advertising Altschiller Wins Cellier des Dauphins | By Philip H Dougherty | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/advertising-plapler-leaves-for-own-shop.html | Advertising Plapler Leaves For Own Shop | By Philip H Dougherty | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/buffalo-savings-in-palmetto-bid.html | Buffalo Savings In Palmetto Bid | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/business-people-japanese-trade-house-is-growing-in-the-us.html | BUSINESS PEOPLE Japanese Trade House Is Growing in the US | By Daniel F Cuff | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/business-people-new-phillips-coal-chief-expects-increase-in-use.html | BUSINESS PEOPLE New Phillips Coal Chief Expects Increase in Use | By Daniel F Cuff | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/business-people-two-from-citicorp-join-hotel-concern.html | BUSINESS PEOPLE Two From Citicorp Join Hotel Concern | DANIEL F CUFF | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/chrysler-units-to-stay-open.html | Chrysler Units To Stay Open | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/commodities-why-some-avoid-rate-futures.html | Commodities Why Some Avoid Rate Futures | By Hj Maidenberg | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/further-rate-drops-predicted.html | FURTHER RATE DROPS PREDICTED | By Vartanig G Vartan | TX 984911 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/granville-sues-oppenheimer.html | Granville Sues Oppenheimer | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/harvester-delay-seen-on-debt.html | HARVESTER DELAY SEEN ON DEBT | Special to the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/japanese-auto-makers-said-to-profit-in-us.html | JAPANESE AUTO MAKERS SAID TO PROFIT IN US | Special to the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/little-joy-for-business-leaders.html | LITTLE JOY FOR BUSINESS LEADERS | Special to the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/market-place-money-fund-competition.html | Market Place Money Fund Competition | By Robert Metz | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/republic-steel-closings.html | Republic Steel Closings | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/shift-for-german-pipe-maker.html | SHIFT FOR GERMAN PIPE MAKER | By John Tagliabue Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/studio-investigation-centers-on-contract-of-producer-at-fox.html | STUDIO INVESTIGATION CENTERS ON CONTRACT OF PRODUCER AT FOX | By Jeff Gerth Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/the-fed-and-its-credit-dilemma-economic-analysis.html | THE FED AND ITS CREDIT DILEMMA Economic Analysis | By Robert D Hershey Jr Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/us-may-sell-dairy-surplus.html | US May Sell Dairy Surplus | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/business/washington-watch-coal-pipelines-gain-support.html | Washington Watch Coal Pipelines Gain Support | By Robert D Hershey Jr | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/movies/hard-sell-promotion-of-the-movie-gandhi-begins.html | HARDSELL PROMOTION OF THE MOVIE GANDHI BEGINS | By Aljean Harmetz Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/movies/i-the-jury-brings-back-mike-hammer-s-new-york.html | I THE JURY BRINGS BACK MIKE HAMMERS NEW YORK | By Jennifer Dunning | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/3-brooklyn-rooming-houses-must-be-licensed-state-says.html | 3 BROOKLYN ROOMING HOUSES MUST BE LICENSED STATE SAYS | By Susan Heller Anderson | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/3-workers-hurt-in-an-explosion-at-newark-plant.html | 3 WORKERS HURT IN AN EXPLOSION AT NEWARK PLANT | By Suzanne Daley Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/ancient-papyrus-a-riddle-no-more.html | ANCIENT PAPYRUS A RIDDLE NO MORE | By Charles Austin | TX 984911 | 1982-10-14 |

| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/boonton-brainstorms-on-a-host-of-town-ills.html | BOONTON BRAINSTORMS ON A HOST OF TOWN ILLS | By Michael Norman Special To the New York Times | TX 984911 | 1982-10-14 |
|---|---|---|---|---|---|
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/bridge-americans-capture-titles-in-world-open-pairs-play.html | Bridge Americans Capture Titles In World Open Pairs Play | By Alan Truscott Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/candidate-cuomo-shifts-roles-as-daughter-is-wed.html | CANDIDATE CUOMO SHIFTS ROLES AS DAUGHTER IS WED | By Robin Herman | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/candidates-in-homestretch-in-new-york-s-senate-race.html | CANDIDATES IN HOMESTRETCH IN NEW YORKS SENATE RACE | By Maurice Carroll | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/connecticut-plant-is-accused-of-illegal-dumping-for-years.html | CONNECTICUT PLANT IS ACCUSED OF ILLEGAL DUMPING FOR YEARS | Special to the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/hamburgers-fry-music-plays-and-voters-register.html | HAMBURGERS FRY MUSIC PLAYS AND VOTERS REGISTER | By Matthew L Wald Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/new-york-day-by-day-211797.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/new-york-day-by-day-212777.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/new-york-day-by-day-212778.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/new-york-day-by-day-212781.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/new-york-day-by-day-212782.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/new-york-official-reports-recession-is-forcing-deficit.html | NEW YORK OFFICIAL REPORTS RECESSION IS FORCING DEFICIT | By Josh Barbanel | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/the-region-canoeist-drowns-at-harriman-park.html | THE REGION Canoeist Drowns At Harriman Park | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/women-on-the-bench-a-sharing-of-insights.html | WOMEN ON THE BENCH A SHARING OF INSIGHTS | By David Margolick | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/obituaries/martin-ward-head-of-plumbers-union-dies.html | MARTIN WARD HEAD OF PLUMBERS UNION DIES | AP | TX 984911 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-11 | https://www.nytimes.com/1982/10/11/obituaries/percy-chubb-2d-73-insurance-executive-and-a-bank-director.html | PERCY CHUBB 2D 73 INSURANCE EXECUTIVE AND A BANK DIRECTOR | By Alfred E Clark | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/abroad-at-home-a-small-far-off-place.html | ABROAD AT HOME A SMALL FAROFF PLACE | By Anthony Lewis | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/america-and-china-the-next-10-years.html | AMERICA AND CHINA THE NEXT 10 YEARS | By Richard Nixon | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/essay-inside-andropov-s-mind.html | ESSAY INSIDE ANDROPOVS MIND | By William Safire | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/bout-to-tokashiki.html | Bout to Tokashiki | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/brewers-and-cardinals-win-league-championships.html | BREWERS AND CARDINALS WIN LEAGUE CHAMPIONSHIPS | By Murray Chass Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/cecil-cooper-goes-from-goat-to-hero.html | Cecil Cooper Goes From Goat to Hero | By Malcolm Moran Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/cfa-rejoins-tv-fight.html | CFA Rejoins TV Fight | Special to the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/change-in-atlanta.html | Change In Atlanta | By George Vecsey | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/gant-captures-national-500-race.html | Gant Captures National 500 Race | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/knicks-2-centers-getting-educated.html | KNICKS 2 CENTERS GETTING EDUCATED | By Sam Goldaper Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/levi-s-68-271-wins.html | LEVIS 68271 WINS | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/mauch-takes-the-rap.html | Mauch Takes The Rap | By Dave Anderson | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/mediation-due-in-talks.html | MEDIATION DUE IN TALKS | By Michael Janofsky Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/montclair-st-wins.html | Montclair St Wins | Special to the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/mountaineer-linebacker-is-everywhere.html | MOUNTAINEER LINEBACKER IS EVERYWHERE | By Peter Alfano Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/mrs-lloyd-takes-final-by-6-1-6-1.html | Mrs Lloyd Takes Final by 61 61 | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/new-ranger-looks-to-future-not-1980.html | NEW RANGER LOOKS TO FUTURE NOT 1980 | By Lawrie Mifflin | TX 984911 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/outdoors-art-of-catching-big-crabs-now-common.html | OUTDOORS ART OF CATCHING BIG CRABS NOW COMMON | By Nelson Bryant | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/penn-state-s-bizarre-blooper.html | PENN STATES BIZARRE BLOOPER | By Gordon S White Jr | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/question-box.html | Question Box | By S Lee Kanner | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/reception-by-wesley-walker.html | RECEPTION BY WESLEY WALKER | By Gerald Eskenazi Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/sports-world-specials-born-to-be-dull.html | SPORTS WORLD SPECIALS Born to Be Dull | By Thomas Rogers | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/sports-world-specials-elixir-of-endurance.html | SPORTS WORLD SPECIALS Elixir of Endurance | By Thomas Rogers | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/sports-world-specials-independent-publisher.html | SPORTS WORLD SPECIALS Independent Publisher | By Thomas Rogers | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/sports-world-specials-no-working-class-hero.html | SPORTS WORLD SPECIALS No WorkingClass Hero | By Thomas Rogers | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/the-brewers-are-awesome.html | THE BREWERS ARE AWESOME | By Clyde King | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/thoughts-of-timely-writer-s-courage-ease-the-grief.html | THOUGHTS OF TIMELY WRITERS COURAGE EASE THE GRIEF | By Steven Crist | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/unflappable-sutter-kept-cards-in-front-of-the-pack.html | UNFLAPPABLE SUTTER KEPT CARDS IN FRONT OF THE PACK | By Ira Berkow Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/vadnais-happier-after-first-game.html | VADNAIS HAPPIER AFTER FIRST GAME | By Alex Yannis Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/style/a-film-for-children-on-incest.html | A FILM FOR CHILDREN ON INCEST | By Glenn Collins | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/style/now-elects-officers-and-plots-its-future.html | NOW ELECTS OFFICERS AND PLOTS ITS FUTURE | By Nadine Brozan Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/style/realtionships.html | REALTIONSHIPS | By Margot Slade | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/style/woman-in-the-news-the-new-president-takes-a-pragmatic-approach.html | WOMAN IN THE NEWS THE NEW PRESIDENT TAKES A PRAGMATIC APPROACH | Special to the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/theater/theater-bugles-at-dawn-musical.html | THEATER BUGLES AT DAWN MUSICAL | By Herbert Mitgang | TX 984911 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/a-difficult-week-for-the-president.html | A DIFFICULT WEEK FOR THE PRESIDENT | By Steven R Weisman Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/accord-in-alaska-calls-for-prison.html | ACCORD IN ALASKA CALLS FOR PRISON | By Wallace Turner Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/al-fresco-party-eases-chauffeurs-waiting.html | AL FRESCO PARTY EASES CHAUFFEURS WAITING | By Barbara Gamarekian Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/around-the-nation-company-held-suspect-had-us-listening-pact.html | AROUND THE NATION Company Held Suspect Had US Listening Pact | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/around-the-nation-seasonal-brain-disease-is-apparently-declining.html | AROUND THE NATION Seasonal Brain Disease Is Apparently Declining | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/briefing-211821.html | BRIEFING | By Phil Gailey and Marjorie Hunter | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/business-chiefs-see-need-to-cut-military-spending-to-trim-deficit.html | BUSINESS CHIEFS SEE NEED TO CUT MILITARY SPENDING TO TRIM DEFICIT | By Peter T Kilborn Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/california-fires-destroy-125-homes.html | CALIFORNIA FIRES DESTROY 125 HOMES | By Robert Lindsey Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/chicagoan-is-charged-with-threat-to-poison.html | Chicagoan Is Charged With Threat to Poison | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/dakota-voter-loyalties-under-strain.html | DAKOTA VOTER LOYALTIES UNDER STRAIN | By Steven V Roberts Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/democrats-expect-to-win-more-governors-races.html | DEMOCRATS EXPECT TO WIN MORE GOVERNORS RACES | By John Herbers | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/derailment-still-keeps-1500-away-from-town.html | DERAILMENT STILL KEEPS 1500 AWAY FROM TOWN | By Reginald Stuart Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/liquor-law-stirs-opponents.html | Liquor Law Stirs Opponents | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/man-frees-a-child-in-train-standoff.html | MAN FREES A CHILD IN TRAIN STANDOFF | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/nevada-senator-is-reported-reagan-choice-for-party-job.html | Nevada Senator Is Reported Reagan Choice for Party Job | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/reporter-s-notebook-black-market-pills-and-psychics-annoy-officials.html | REPORTERS NOTEBOOK BLACKMARKET PILLS AND PSYCHICS ANNOY OFFICIALS | By Andrew H Malcolm Special To the New York Times | TX 984911 | 1982-10-14 |

| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 984911 | 1982-10-14 |
|---|---|---|---|---|---|
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/us-seeks-to-seize-indians-college.html | US SEEKS TO SEIZE INDIANS COLLEGE | Special to the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/women-in-mines-fight-to-be-accepted.html | WOMEN IN MINES FIGHT TO BE ACCEPTED | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/us/wyoming-sues-us-to-bar-permit-for-gas-drilling-near-teton-park.html | WYOMING SUES US TO BAR PERMIT FOR GAS DRILLING NEAR TETON PARK | Special to the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/arafat-hussein-talks-reagan-peace-plan-at-stake-news-analysis.html | ARAFATHUSSEIN TALKS REAGAN PEACE PLAN AT STAKE News Analysis | By Thomas L Friedman Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/around-the-world-nicaraguan-says-war-could-delay-elections.html | AROUND THE WORLD Nicaraguan Says War Could Delay Elections | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/copter-crashes-in-scotland.html | Copter Crashes in Scotland | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/free-democrats-and-greens-lose-ground-in-bavaria-elections.html | FREE DEMOCRATS AND GREENS LOSE GROUND IN BAVARIA ELECTIONS | By James M Markham Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/george-kennan-calls-on-the-west-to-end-sanctions-against-soviet.html | GEORGE KENNAN CALLS ON THE WEST TO END SANCTIONS AGAINST SOVIET | Special to the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/iran-said-to-prepare-for-decisive-push.html | IRAN SAID TO PREPARE FOR DECISIVE PUSH | By Drew Middleton | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/israel-demanding-that-lebanon-sign-a-security-accord.html | ISRAEL DEMANDING THAT LEBANON SIGN A SECURITY ACCORD | By David K Shipler Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/israeli-statement-on-pullout.html | ISRAELI STATEMENT ON PULLOUT | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/nepal-cabinet-is-shuffled.html | Nepal Cabinet Is Shuffled | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/new-saint-is-inspiration-for-the-message-of-hope.html | NEW SAINT IS INSPIRATION FOR THE MESSAGE OF HOPE | By Kenneth A Briggs | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/rome-jews-mourn-victims-of-attack.html | ROME JEWS MOURN VICTIMS OF ATTACK | Special to the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/solidarity-chiefs-urge-resistance-to-union-ban.html | SOLIDARITY CHIEFS URGE RESISTANCE TO UNION BAN | By John Kifner Special To the New York Times | TX 984911 | 1982-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/soviet-assails-reagan-on-poland.html | SOVIET ASSAILS REAGAN ON POLAND | AP | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/swedes-now-say-submarine-may-have-escaped-to-baltic.html | SWEDES NOW SAY SUBMARINE MAY HAVE ESCAPED TO BALTIC | By Jon Nordheimer Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/syria-challenges-arafat-authority.html | SYRIA CHALLENGES ARAFAT AUTHORITY | By James F Clarity Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/the-role-of-congress-in-move-against-poles.html | The Role of Congress In Move Against Poles | Special to the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/the-saint-of-auschwitz-is-canonized-by-pope.html | THE SAINT OF AUSCHWITZ IS CANONIZED BY POPE | By Henry Kamm Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/us-weighs-aid-for-bolivia-as-civilian-takes-power.html | US WEIGHS AID FOR BOLIVIA AS CIVILIAN TAKES POWER | By Edward Schumacher Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-11 | https://www.nytimes.com/1982/10/11/world/zaire-s-capital-puts-on-a-sunday-look-for-visitors-the-talk-of-kinshasa.html | ZAIRES CAPITAL PUTS ON A SUNDAY LOOK FOR VISITORS The Talk of Kinshasa | By John Vinocur Special To the New York Times | TX 984911 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/feld-ballet-straw-hearts-a-new-suite.html | FELD BALLET STRAW HEARTS A NEW SUITE | By Anna Kisselgoff | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/modern-dance-eleanor-king-shares-bill-with-eleanor-zall.html | MODERN DANCE ELEANOR KING SHARES BILL WITH ELEANOR ZALL | By Jennifer Dunning | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/pianist-michael-oelbaum.html | PIANIST MICHAEL OELBAUM | By Edward Rothstein | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/pop-the-who-british-rockers-on-farewell-tour.html | POP THE WHO BRITISH ROCKERS ON FAREWELL TOUR | By Robert Palmer | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/the-surprise-party.html | The Surprise Party | By Charlotte Curtis | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/tv-take-your-best-shot-on-cbs.html | TV TAKE YOUR BEST SHOT ON CBS | By John J OConnor | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/why-bophuthatswana-needs-american-stars.html | WHY BOPHUTHATSWANA NEEDS AMERICAN STARS | By Joseph Lelyveld Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/books/books-of-the-times-213097.html | Books Of The Times | By Christopher LehmannHaupt | TX 984902 | 1982-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/a-shortage-of-oil-seen-after-1985.html | A SHORTAGE OF OIL SEEN AFTER 1985 | By Paul Lewis Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/advertising-chattem-consolidates-business-at-marschalk.html | ADVERTISING Chattem Consolidates Business at Marschalk | By Philip H Dougherty | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/advertising-people-express-follows-plapler.html | ADVERTISING People Express Follows Plapler | By Philip H Dougherty | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/advertising-tv-news-skirmish-heats-up.html | Advertising TV News Skirmish Heats Up | By Philip H Dougherty | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/advertising-wells-rich-greene-closing-two-offices.html | ADVERTISING Wells Rich Greene Closing Two Offices | By Philip H Dougherty | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/auto-stockpiles-cut.html | Auto Stockpiles Cut | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/british-steel-losses-widen.html | British Steel Losses Widen | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/business-people-former-ibm-official-is-genigraphics-chief.html | BUSINESS PEOPLE Former IBM Official Is Genigraphics Chief | By Daniel F Cuff | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/business-people-midway-president-led-new-york-air.html | BUSINESS PEOPLE Midway President Led New York Air | By Daniel F Cuff | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/business-people-rexall-leader-headed-g-w-fashion-unit.html | BUSINESS PEOPLE Rexall Leader Headed G W Fashion Unit | By Daniel F Cuff | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/city-s-retail-sales-slow-in-september.html | CITYS RETAIL SALES SLOW IN SEPTEMBER | By Isadore Barmash | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/connecticut-light.html | Connecticut Light | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/continued-rate-drop-expected.html | CONTINUED RATE DROP EXPECTED | By Michael Quint Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/credit-markets-prices-soar-in-heavy-trading-futures-rise-daily-limits.html | CREDIT MARKETS Prices Soar in Heavy Trading Futures Rise Daily Limits | By Hj Maidenberg | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/earnings-westinghouse-climbs-by-8.7-kaiser-shows-sharp-increase.html | EARNINGS WESTINGHOUSE CLIMBS BY 87 KAISER SHOWS SHARP INCREASE | By Phillip H Wiggins | TX 984902 | 1982-10-14 |

| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/fisher-closings.html | Fisher Closings | AP | TX 984902 | 1982-10-14 |
|---|---|---|---|---|---|
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/germans-see-slight-growth.html | Germans See Slight Growth | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/harvester-puts-plan-to-dealers.html | HARVESTER PUTS PLAN TO DEALERS | Special to the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/market-place-news-service-technology.html | Market Place News Service Technology | By Robert Metz | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/mexicans-hopeful-on-imf-aid.html | MEXICANS HOPEFUL ON IMF AID | By Alan Riding Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/monetarists-divided-on-fed-s-stand.html | MONETARISTS DIVIDED ON FEDS STAND | By Clyde H Farnsworth | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/porsche-audi-prices.html | Porsche Audi Prices | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/stocks-soar-again-dow-is-over-1000-first-time-in-year.html | STOCKS SOAR AGAIN DOW IS OVER 1000 FIRST TIME IN YEAR | By Alexander R Hammer | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/talking-business-monetarism-in-the-future.html | TALKING BUSINESS Monetarism In the Future | By Michael Quint | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/the-strategy-of-pricing-autos.html | THE STRATEGY OF PRICING AUTOS | By John Holusha Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/thrift-unit-losses-mount.html | Thrift Unit Losses Mount | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/tosco-azl-link.html | ToscoAZL Link | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/business/trade-disputes-mar-canada-us-ties.html | TRADE DISPUTES MAR CANADAUS TIES | By David Shribman Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/movies/werner-herzog-s-struggle-for-mind-over-matter.html | WERNER HERZOGS STRUGGLE FOR MIND OVER MATTER | By Janet Maslin | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/a-clash-of-ideologies-in-the-campaign-for-governor-news-analysis.html | A CLASH OF IDEOLOGIES IN THE CAMPAIGN FOR GOVERNOR News Analysis | By Frank Lynn | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/bridge-two-major-upsets-mark-rosenblum-team-contest.html | Bridge Two Major Upsets Mark Rosenblum Team Contest | By Alan Truscott Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/chess-andrei-sokolov-of-moscow-wins-world-junior-title.html | Chess Andrei Sokolov of Moscow Wins World Junior Title | By Robert Byrne | TX 984902 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/city-should-cut-10000-jobs-to-pay-cost-of-raises-state-monitor-says.html | CITY SHOULD CUT 10000 JOBS TO PAY COST OF RAISES STATE MONITOR SAYS | By Michael Goodwin | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/colleges-feeling-strain-of-delay-in-us-funds.html | COLLEGES FEELING STRAIN OF DELAY IN US FUNDS | By Susan Chira | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/cuomo-rejects-dramatic-cuts-in-taxes.html | CUOMO REJECTS DRAMATIC CUTS IN TAXES | By Michael Oreskes | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/mrs-sullivan-and-moynihan-trade-charges-excerpts-from-debate-page-b5.html | MRS SULLIVAN AND MOYNIHAN TRADE CHARGES Excerpts from debate page B5 | By Maurice Carroll | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/new-york-day-by-day-214452.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/new-york-day-by-day-214654.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/new-york-day-by-day-215566.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/new-york-day-by-day-215569.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/new-york-day-by-day-215571.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/on-making-the-grade.html | ON MAKING THE GRADE | By William E Geist | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/police-have-few-leads-in-slaying-of-prosecutor.html | POLICE HAVE FEW LEADS IN SLAYING OF PROSECUTOR | By Lindsey Gruson | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/state-forms-unit-to-investigate-dumping-of-hazardous-waste.html | STATE FORMS UNIT TO INVESTIGATE DUMPING OF HAZARDOUS WASTE | By Harold Faber Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/the-city-bush-in-city-sees-economic-upturn.html | THE CITY Bush in City Sees Economic Upturn | By United Press International | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/the-city-cab-crash-injures-3-in-a-restaurant.html | THE CITY Cab Crash Injures 3 in a Restaurant | By United Press International | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/the-region-700-teachers-strike-at-li-college.html | THE REGION 700 Teachers Strike At LI College | AP | TX 984902 | 1982-10-14 |

| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/the-region-furnace-fumes-overcome-6.html | THE REGION Furnace Fumes Overcome 6 | AP | TX 984902 | 1982-10-14 |
|---|---|---|---|---|---|
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/the-region-investigators-seek-explosions-cause.html | THE REGION Investigators Seek Explosions Cause | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/the-region-lilco-finds-9-in-10-have-a-color-tv.html | THE REGION Lilco Finds 9 in 10 Have a Color TV | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/toxics-company-will-be-subject-of-new-inquiry.html | TOXICS COMPANY WILL BE SUBJECT OF NEW INQUIRY | By Ralph Blumenthal | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/train-kills-woman-in-newark.html | Train Kills Woman in Newark | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/obituaries/randolph-g-phillips-71-dies-led-many-stockholder-fights.html | RANDOLPH G PHILLIPS 71 DIES LED MANY STOCKHOLDER FIGHTS | By Walter H Waggoner | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/foreign-affairs-third-world-games.html | FOREIGN AFFAIRS THIRDWORLD GAMES | By Flora Lewis | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/new-york-new-patterns.html | NEW YORK NEW PATTERNS | By Sydney H Schanberg | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/wrong-central-american-policy.html | WRONG CENTRAL AMERICAN POLICY | By Wayne S Smith | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/science/2-swedes-and-briton-win-nobel-for-clues-to-body-s-chemistry.html | 2 SWEDES AND BRITON WIN NOBEL FOR CLUES TO BODYS CHEMISTRY | By Lawrence K Altman | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/science/diving-machine-leading-to-discoveries.html | Diving Machine Leading to Discoveries | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/science/education-tests-point-to-genuine-reading-gain.html | EDUCATION TESTS POINT TO GENUINE READING GAIN | By Gene I Maeroff | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/science/efforts-to-gain-fishable-swimmable-waters-appear-to-falter.html | EFFORTS TO GAIN FISHABLESWIMMABLE WATERS APPEAR TO FALTER | By Philip M Boffey | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/science/men-in-the-news-sune-karl-bergstrom.html | MEN IN THE NEWS SUNE KARL BERGSTROM | By John Noble Wilford | TX 984902 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-12 | https://www.nytimes.com/1982/10/12/science/personal-computers.html | PERSONAL COMPUTERS | By Erik SandbergDiment | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/science/pioneering-cognitive-psychologist-has-everyone-s-mind-on-his.html | PIONEERING COGNITIVE PSYCHOLOGIST HAS EVERYONES MIND ON HIS | By Tom Ferrell | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/science/primitive-lobster-revealed-as-one-of-nature-s-marvels.html | PRIMITIVE LOBSTER REVEALED AS ONE OF NATURES MARVELS | By Bayard Webster | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/a-persistent-brewer-gets-a-good-bounce.html | A PERSISTENT BREWER GETS A GOOD BOUNCE | By Malcolm Moran Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/brewers-select-caldwell.html | BREWERS SELECT CALDWELL | By Joseph Durso Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/garvey-donlan-in-talks-on-mediation.html | GARVEY DONLAN IN TALKS ON MEDIATION | By Frank Litsky | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/islanders-defeat-rangers.html | ISLANDERS DEFEAT RANGERS | By Lawrie Mifflin | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/jubilant-fan-dies-in-milwaukee.html | Jubilant Fan Dies In Milwaukee | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/landaluce-wins-by-10-1-2-lengths.html | Landaluce Wins By 10 12 Lengths | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/players.html | PLAYERS | By Ira Berkow | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/plays.html | PLAYS | By James Tuite | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/scouting-an-easy-decision.html | SCOUTING An Easy Decision | By Michael Katz and Sam Goldaper | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/scouting-back-to-business.html | SCOUTING Back to Business | By Michael Katz and Sam Goldaper | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/scouting-change-of-scene.html | SCOUTING Change of Scene | By Michael Katz and Sam Goldaper | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/scouting-nba-to-review-deals-by-clippers.html | SCOUTING NBA to Review Deals by Clippers | By Michael Katz and Sam Goldaper | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/sports-of-the-times-trade-that-brewed-the-6-pack-series.html | SPORTS OF THE TIMES Trade That Brewed The 6Pack Series | By Dave Anderson | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/thomas-and-oglivie-ailing.html | THOMAS AND OGLIVIE AILING | By Murray Chass Special To the New York Times | TX 984902 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/timely-writer-buried-quietly-at-belmont.html | TIMELY WRITER BURIED QUIETLY AT BELMONT | By Steven Crist | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/tv-sports-palmer-shifts-deftly-to-booth.html | TV SPORTS PALMER SHIFTS DEFTLY TO BOOTH | By Neil Amdur | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/warriors-to-match-offer.html | Warriors to Match Offer | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/style/milan-season-a-lesson-learned.html | MILAN SEASON A LESSON LEARNED | By Bernadine Morris Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/theater/theater-american-princess-comic-musical.html | THEATER AMERICAN PRINCESS COMIC MUSICAL | By Frank Rich | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/2-weeks-after-train-derailed-residents-to-begin-trek-home.html | 2 WEEKS AFTER TRAIN DERAILED RESIDENTS TO BEGIN TREK HOME | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/a-rich-foe-and-reagan-vex-gop-incumbent.html | A RICH FOE AND REAGAN VEX GOP INCUMBENT | By Howell Raines Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/alabama-blacks-back-wallace-as-gop-foe.html | Alabama Blacks Back Wallace as GOP Foe | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/alumni-honor-boston-college-president-in-convocation-of-roman-catholic-elite.html | ALUMNI HONOR BOSTON COLLEGE PRESIDENT IN CONVOCATION OF ROMAN CATHOLIC ELITE | By Dudley Clendinen Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/anchorage-news-comes-back-to-outsell-competing-times.html | ANCHORAGE NEWS COMES BACK TO OUTSELL COMPETING TIMES | By Wallace Turner Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/around-the-nation-anacin-s-maker-moves-to-24-hour-plant-shifts.html | AROUND THE NATION Anacins Maker Moves To 24Hour Plant Shifts | By United Press International | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/around-the-nation-body-of-5th-salvadoran-found-in-smuggling-case.html | AROUND THE NATION Body of 5th Salvadoran Found in Smuggling Case | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/around-the-nation-coast-guard-rescues-3-in-seas-off-cape-cod.html | AROUND THE NATION Coast Guard Rescues 3 In Seas Off Cape Cod | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/around-the-nation-health-aide-in-denver-warns-on-visine-drops.html | AROUND THE NATION Health Aide in Denver Warns on Visine Drops | AP | TX 984902 | 1982-10-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/around-the-nation-police-accused-of-spying-on-coast-citizens-group.html | AROUND THE NATION Police Accused of Spying On Coast Citizens Group | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/briefing.html | BRIEFING | By Phil Gailey and Majorie Hunter | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/brown-university-awarding-stipends-for-volunteer-work.html | BROWN UNIVERSITY AWARDING STIPENDS FOR VOLUNTEER WORK | Special to the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/coast-comeback-brown-tactics-costly-for-wilson-news-analysis.html | COAST COMEBACK BROWN TACTICS COSTLY FOR WILSON News Analysis | By Robert Lindsey Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/cotton-farmers-in-mississippi-anticipating-a-bumper-crop.html | COTTON FARMERS IN MISSISSIPPI ANTICIPATING A BUMPER CROP | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/democrats-oppose-tv-on-reagan-talk.html | DEMOCRATS OPPOSE TV ON REAGAN TALK | By Sally Bedell | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/dissident-unionist-raises-leaders-ire.html | DISSIDENT UNIONIST RAISES LEADERS IRE | By William Serrin Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/flash-fire-in-a-texas-church-buckles-walls-and-injures-8.html | Flash Fire in a Texas Church Buckles Walls and Injures 8 | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/increasing-jobless-rate-in-texas-shakes-its-politics-and-confidence.html | INCREASING JOBLESS RATE IN TEXAS SHAKES ITS POLITICS AND CONFIDENCE | By Robert Reinhold Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/mrs-reagan-hails-parents-movement-on-teen-age-drugs.html | MRS REAGAN HAILS PARENTS MOVEMENT ON TEENAGE DRUGS | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/reagan-in-texas-hails-surge-by-stock-market.html | REAGAN IN TEXAS HAILS SURGE BY STOCK MARKET | By Steven R Weisman Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/rep-chisholm-s-angry-farewell.html | REP CHISHOLMS ANGRY FAREWELL | By Jane Perlez Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/shipyard-explosion-kills-one.html | Shipyard Explosion Kills One | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/the-very-rich-and-the-very-poor-call-florida-county-home.html | THE VERY RICH AND THE VERY POOR CALL FLORIDA COUNTY HOME | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/train-gunman-yields-child-then-gives-up-with-2-dead.html | TRAIN GUNMAN YIELDS CHILD THEN GIVES UP WITH 2 DEAD | AP | TX 984902 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/victims-of-crime-get-brief-reprieve.html | VICTIMS OF CRIME GET BRIEF REPRIEVE | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/who-will-pay-what-for-health-care.html | WHO WILL PAY WHAT FOR HEALTH CARE | Special to the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/us/witness-places-defendant-at-scene-of-murder-of-federal-judge.html | WITNESS PLACES DEFENDANT AT SCENE OF MURDER OF FEDERAL JUDGE | By Wayne King Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/4-die-many-hurt-as-angry-sikhs-storm-indias-assembly-building.html | 4 DIE MANY HURT AS ANGRY SIKHS STORM INDIAS ASSEMBLY BUILDING | By William K Stevens Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/africans-at-un-criticize-delays-on-namibia.html | AFRICANS AT UN CRITICIZE DELAYS ON NAMIBIA | By Frank J Prial Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/arafat-hussein-talks-seem-inconclusive.html | ARAFATHUSSEIN TALKS SEEM INCONCLUSIVE | By Thomas L Friedman Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/around-the-world-argentina-arrests-a-falkland-general.html | AROUND THE WORLD Argentina Arrests A Falkland General | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/around-the-world-el-salvador-reports-flare-up-of-rebel-raids.html | AROUND THE WORLD El Salvador Reports FlareUp of Rebel Raids | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/around-the-world-us-diplomats-see-african-homelands.html | AROUND THE WORLD US Diplomats See African Homelands | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/dutch-police-battle-protesters.html | DUTCH POLICE BATTLE PROTESTERS | AP | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/guatemalans-tell-of-murder-of-300.html | GUATEMALANS TELL OF MURDER OF 300 | By Alan Riding Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/guyana-s-leader-thrives-as-his-nation-founders.html | GUYANAS LEADER THRIVES AS HIS NATION FOUNDERS | By Richard J Meislin Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/honduras-nicaragua-accord.html | HONDURASNICARAGUA ACCORD | By Bernard D Nossiter Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/israel-puts-captured-arms-on-display.html | ISRAEL PUTS CAPTURED ARMS ON DISPLAY | By James Feron Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/israel-s-invasion-toll-is-placed-at-368-dead.html | Israels Invasion Toll Is Placed at 368 Dead | Special to the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/lebanon-recovery-some-optimism.html | LEBANON RECOVERY SOME OPTIMISM | By William E Farrell Special To the New York Times | TX 984902 | 1982-10-14 |

| | | | | |
|---|---|---|---|---|
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/mitterrand-asks-streamlining-of-annual-economic-meeting.html | MITTERRAND ASKS STREAMLINING OF ANNUAL ECONOMIC MEETING | By John Vinocur Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/mubarak-flying-to-the-sudan-to-sign-pact-on-joint-policies.html | MUBARAK FLYING TO THE SUDAN TO SIGN PACT ON JOINT POLICIES | By William E Schmidt Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/pope-speaking-to-poles-says-the-nation-deserves-better.html | POPE SPEAKING TO POLES SAYS THE NATION DESERVES BETTER | By Henry Kamm Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/sea-gives-up-the-mary-rose-pride-of-henry-viii.html | SEA GIVES UP THE MARY ROSE PRIDE OF HENRY VIII | Special to the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/searches-continue-at-beirut-camps.html | SEARCHES CONTINUE AT BEIRUT CAMPS | Special to the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/shipyard-workers-defy-the-regime-in-gdansk-strike.html | SHIPYARD WORKERS DEFY THE REGIME IN GDANSK STRIKE | By John Kifner Special To the New York Times | TX 984902 | 1982-10-14 |
| 1982-10-12 | https://www.nytimes.com/1982/10/12/world/swedes-set-off-mine-against-possible-submarine.html | SWEDES SET OFF MINE AGAINST POSSIBLE SUBMARINE | AP | TX 984902 | 1982-10-14 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/ballet-norwegians-in-the-tempest.html | BALLET NORWEGIANS IN THE TEMPEST | By Anna Kisselgoff | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/ballet-theater-in-labor-dispute-cancels-3d-date.html | BALLET THEATER IN LABOR DISPUTE CANCELS 3D DATE | By Jennifer Dunning | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/concert-mahlerites-hear-the-2d.html | CONCERT MAHLERITES HEAR THE 2D | By John Rockwell | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/dance-marleen-pennison-sums-up-a-decade.html | DANCE MARLEEN PENNISON SUMS UP A DECADE | By Jack Anderson | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/dance-rebecca-kelly-offers-her-night-air.html | DANCE REBECCA KELLY OFFERS HER NIGHT AIR | By Anna Kisselgoff | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/opera-bergonzi-sings-alvaro-in-forza.html | OPERA BERGONZI SINGS ALVARO IN FORZA | By Edward Rothstein | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/paper-chase-is-shifting-to-pay-cable.html | PAPER CHASE IS SHIFTING TO PAYCABLE | By Aljean Harmetz | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/recital-panayis-lyras-piano.html | RECITAL PANAYIS LYRAS PIANO | By Bernard Holland | TX 992395 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/tv-dyan-cannon-in-having-it-all.html | TV DYAN CANNON IN HAVING IT ALL | By John J OConnor | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/books/the-pop-life-grand-old-man-of-punk-writes-autobiography.html | The Pop Life Grand Old Man of Punk Writes Autobiography | Robert Palmer | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/a-decline-in-mexico-tourism.html | A DECLINE IN MEXICO TOURISM | By Lydia Chavez Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/advertising-needham-harper-adds-anheuser-busch-parks.html | ADVERTISING Needham Harper Adds AnheuserBusch Parks | By Philip H Dougherty | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/advertising-needham-harper.html | ADVERTISING Needham Harper | By Philip H Dougherty | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/advertising-ogilvy-mather-unit-sets-ad-program.html | ADVERTISING Ogilvy  Mather Unit Sets Ad Program | By Philip H Dougherty | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/advertising-tv-is-big-medium-for-radio.html | Advertising TV Is Big Medium For Radio | By Philip H Dougherty | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/bell-s-long-distance-battle.html | BELLS LONGDISTANCE BATTLE | By Andrew Pollack | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/bill-rates-at-lowest-in-2-years.html | BILL RATES AT LOWEST IN 2 YEARS | By Hj Maidenberg | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/bumper-crops-predicted.html | Bumper Crops Predicted | Special to the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/business-people-ao-smith-names-2-to-office-of-chairman.html | BUSINESS PEOPLE AO Smith Names 2 To Office of Chairman | By Daniel F Cuff | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/business-people-executive-resumes-career-at-warner.html | BUSINESS PEOPLE Executive Resumes Career at Warner | DANIEL F CUFF | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/business-people-merchandising-leader-is-nominated-at-sears.html | BUSINESS PEOPLE Merchandising Leader Is Nominated at Sears | By Daniel F Cuff | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/careers-corporate-real-estate-managers.html | Careers Corporate Real Estate Managers | By Elizabeth M Fowler | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/court-to-rule-on-utility-cooperation-case.html | COURT TO RULE ON UTILITY COOPERATION CASE | Special to the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/dow-slides-9.11-points-to-1003.68.html | DOW SLIDES 911 POINTS TO 100368 | By Alexander R Hammer | TX 992395 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/economic-scene-an-abundance-of-statistics.html | Economic Scene An Abundance Of Statistics | By Leonard Silk | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/general-foods-wraps-up-a-winner.html | GENERAL FOODS WRAPS UP A WINNER | By James Barron Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/irvine-resignation.html | Irvine Resignation | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/lower-rates-stir-hope-of-deficit-cut.html | LOWER RATES STIR HOPE OF DEFICIT CUT | By Edward Cowan Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/market-place-wrap-around-mortgages.html | Market Place WrapAround Mortgages | By Robert Metz | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/prime-rate-is-cut-to-12-from-13-by-four-big-banks.html | PRIME RATE IS CUT TO 12 FROM 13 BY FOUR BIG BANKS | By Robert A Bennett | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/producer-of-paper-drops-40.html | Producer Of Paper Drops 40 | By Phillip H Wiggins | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/real-estate.html | Real Estate | Office Specialists Optimistic | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/republic-merger-clears-a-hurdle.html | Republic Merger Clears a Hurdle | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/business/two-banks-show-rise-in-income.html | TWO BANKS SHOW RISE IN INCOME | By Eric Pace | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/60-minute-gourmet-214971.html | 60MINUTE GOURMET | By Pierre Franey | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/children-s-lunches-safety-tips.html | CHILDRENS LUNCHES SAFETY TIPS | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/democracy-last-best-hope-for-dinner-ar-gurney-jr-playwright-whose-latest-work.html | DEMOCRACY THE LAST BEST HOPE FOR DINNER AR Gurney Jr is a playwright whose latest work The Dining Room is playing at the Astor Place Theater | By Ar Gurney Jr | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/discoveries-1-a-liquid-puzzler.html | DISCOVERIES 1 A Liquid Puzzler | By Angela Taylor | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/food-notes-215541.html | FOOD NOTES | By Marian Burros | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/for-hotel-schools-entente-cordiale.html | FOR HOTEL SCHOOLS ENTENTE CORDIALE | By Gerald Eskenazi | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/growing-numbers-use-orienteering-to-try-unknown.html | GROWING NUMBERS USE ORIENTEERING TO TRY UNKNOWN | By Glenn Collins | TX 992395 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/in-defense-of-vegetarianism-seven-yeas.html | IN DEFENSE OF VEGETARIANISM SEVEN YEAS | By Marian Burros | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/karate-s-unlikely-first-family.html | KARATES UNLIKELY FIRST FAMILY | By Judy Klemesrud | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/kitchen-equipment-two-useful-implements.html | KITCHEN EQUIPMENT TWO USEFUL IMPLEMENTS | By Pierre Franey | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/metropolitan-diary-214962.html | METROPOLITAN DIARY | By Glenn Collins | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/personal-health-214989.html | PERSONAL HEALTH | By Jane E Brody | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/plimoth-harvest-feast-in-original-style.html | PLIMOTH HARVEST FEAST IN ORIGINAL STYLE | By Diane McWhorter Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/suburbs-getting-specialty-food-shops-of-their-own.html | SUBURBS GETTING SPECIALTY FOOD SHOPS OF THEIR OWN | By Bryan Miller | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/wine-talk-214994.html | WINE TALK | By Terry Robards | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/2-more-inquiries-check-dumping-by-toxics-plant.html | 2 MORE INQUIRIES CHECK DUMPING BY TOXICS PLANT | By Ralph Blumenthal | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/bridge-2-american-teams-survive-3d-round-rosenblum-play.html | Bridge 2 American Teams Survive 3dRound Rosenblum Play | By Alan Truscott Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/conviction-of-confessed-killer-is-upset.html | CONVICTION OF CONFESSED KILLER IS UPSET | By David Margolick | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/elie-wiesel-teaches-lessons-of-anguish.html | ELIE WIESEL TEACHES LESSONS OF ANGUISH | By Samuel G Freedman Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/first-television-spot-gives-mrs-sullivan-a-sense-of-progress.html | FIRST TELEVISION SPOT GIVES MRS SULLIVAN A SENSE OF PROGRESS | By Maurice Carroll | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/gibson-aide-calls-bontempo-useless.html | GIBSON AIDE CALLS BONTEMPO USELESS | By Alfonso A Narvaez Special To the New York Times | TX 992395 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/gunmen-kill-guard-and-wound-2-in-bronx-armored-truck-robbery.html | GUNMEN KILL GUARD AND WOUND 2 IN BRONX ARMOREDTRUCK ROBBERY | By Selwyn Raab | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/lehrman-offers-system-to-recall-judges.html | LEHRMAN OFFERS SYSTEM TO RECALL JUDGES | By E J Dionne Jr | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/lotto-winner-is-ruled-loser-no-record-of-ticket-on-film.html | LOTTO WINNER IS RULED LOSER NO RECORD OF TICKET ON FILM | By Joseph P Fried | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/moffett-s-support-becoming-broader.html | MOFFETTS SUPPORT BECOMING BROADER | By Richard L Madden Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/new-york-day-by-day-216787.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/new-york-day-by-day-217548.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/new-york-day-by-day-217549.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/new-york-day-by-day-217552.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/new-york-day-by-day-217554.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/robbers-kill-two-in-brooklyn-pharmacy.html | ROBBERS KILL TWO IN BROOKLYN PHARMACY | By Edward A Gargan | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/towers-urged-for-housing-un-families.html | TOWERS URGED FOR HOUSING UN FAMILIES | By Kathleen Teltsch | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/obituaries/edith-quimby-dies-radiation-expert.html | EDITH QUIMBY DIES RADIATION EXPERT | By Wolfgang Saxon | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/obituaries/librado-chavez-farm-leader-was-father-of-cesar-chavez.html | Librado Chavez Farm Leader Was Father of Cesar Chavez | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/for-bonn-instability.html | FOR BONN INSTABILITY | By Fritz Stern | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/studying-precedes-athletics.html | STUDYING PRECEDES ATHLETICS | By Edward T Foote 2d | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/washington-mondale-s-tough-line.html | WASHINGTON MONDALES TOUGH LINE | By James Reston | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/both-sides-to-meet-with-new-mediator.html | BOTH SIDES TO MEET WITH NEW MEDIATOR | By Frank Litsky Special To the New York Times | TX 992395 | 1982-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/brewers-win-opener-as-caldwell-pitches-3-hitter.html | BREWERS WIN OPENER AS CALDWELL PITCHES 3HITTER | By Joseph Durso Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/cards-suspect-spitter.html | CARDS SUSPECT SPITTER | By Malcolm Moran Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/colavito-howser-sentenced.html | Colavito Howser Sentenced | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/devils-bruins-in-2-2-tie.html | DEVILS BRUINS IN 22 TIE | By Alex Yannis Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/islanders-and-union-in-dispute.html | ISLANDERS AND UNION IN DISPUTE | By Lawrie Mifflin | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/jim-crowley-suffers-a-heart-attack-crowley-suffers-a-heart-attack.html | Jim Crowley Suffers a Heart Attack Crowley Suffers A Heart Attack | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/knight-well-again-is-back-at-scene-of-1980-injury.html | KNIGHT WELL AGAIN IS BACK AT SCENE OF 1980 INJURY | By Sam Goldaper Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/man-in-the-news-confidence-building-mediator.html | MAN IN THE NEWS CONFIDENCEBUILDING MEDIATOR | By Michael Katz | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/managerial-shifts-prime-series-topic.html | MANAGERIAL SHIFTS PRIME SERIES TOPIC | Special to the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/molitor-defensive-about-his-offense.html | MOLITOR DEFENSIVE ABOUT HIS OFFENSE | By Murray Chass Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/plays-opportune-moment-for-tonelli-goal.html | PLAYS OPPORTUNE MOMENT FOR TONELLI GOAL | By James Tuite | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/scouting-blue-ribbon-run.html | SCOUTING BlueRibbon Run | By Neil Amdur and Michael Katz | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/scouting-bubble-burster.html | SCOUTING BubbleBurster | By Neil Amdur and Michael Katz | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/scouting-miss-navratilova-regains-a-coach.html | SCOUTING Miss Navratilova Regains a Coach | By Neil Amdur and Michael Katz | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/scouting-old-time-clothes.html | SCOUTING OldTime Clothes | By Neil Amdur and Michael Katz | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/scouting-the-name-game.html | SCOUTING The Name Game | By Neil Amdur and Michael Katz | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/sports-of-the-times-porter-comeback-one-day-at-a-time.html | SPORTS OF THE TIMES PORTER COMEBACK ONE DAY AT A TIME | By George Vecsey | TX 992395 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-13 | https://www.nytimes.com/1982/10/13/theater/how-tickets-to-cats-became-a-must.html | HOW TICKETS TO CATS BECAME A MUST | By Leslie Bennetts | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/theater/theater-ludlam-offers-his-exquisite-torture.html | THEATER LUDLAM OFFERS HIS EXQUISITE TORTURE | By Frank Rich | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/10-environment-groups-see-reagan-marring-health-and-landscape.html | 10 ENVIRONMENT GROUPS SEE REAGAN MARRING HEALTH AND LANDSCAPE | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/aclu-in-82-review-calls-administration-foe-of-rights.html | ACLU in 82 Review Calls Administration Foe of Rights | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/aide-to-coast-gop-candidate-resigns-after-remarks-on-racism.html | AIDE TO COAST GOP CANDIDATE RESIGNS AFTER REMARKS ON RACISM | Special to the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/around-the-nation-jury-selection-begins-in-teamster-chief-s-trial.html | AROUND THE NATION Jury Selection Begins In Teamster Chiefs Trial | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/around-the-nation-scientist-backs-plaintiffs-at-atomic-fallout-trial.html | AROUND THE NATION Scientist Backs Plaintiffs At Atomic Fallout Trial | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/around-the-nation-uaw-and-chrysler-plan-new-contract-talks.html | AROUND THE NATION UAW and Chrysler Plan New Contract Talks | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/around-the-nation-us-witness-unshaken-at-trial-in-judge-s-killing.html | AROUND THE NATION US Witness Unshaken At Trial in Judges Killing | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/article-217193-no-title.html | Article 217193  No Title | By Robert D Hershey Jr Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/bill-on-missing-children-signed-by-president.html | BILL ON MISSING CHILDREN SIGNED BY PRESIDENT | By Francis X Clines Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/briefing-216531.html | BRIEFING | By Marjorie Hunter and Phil Gailey | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/court-order-cuts-haitian-total-in-miami-detention-site-to-two.html | COURT ORDER CUTS HAITIAN TOTAL IN MIAMI DETENTION SITE TO TWO | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/danforth-appears-to-lead-in-missouri-senate-contest.html | DANFORTH APPEARS TO LEAD IN MISSOURI SENATE CONTEST | By Adam Clymer Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/donovan-dinner-dais-no-reagan-no-bush.html | DONOVAN DINNER DAIS NO REAGAN NO BUSH | By Seth S King Special To the New York Times | TX 992395 | 1982-10-15 |

| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/falwell-s-letter-raises-tax-dispute.html | FALWELLS LETTER RAISES TAX DISPUTE | Special to the New York Times | TX 992395 | 1982-10-15 |
|---|---|---|---|---|---|
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/football-strike-spurs-change-in-armed-services-ad-drive.html | FOOTBALL STRIKE SPURS CHANGE IN ARMED SERVICES AD DRIVE | Special to the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/harvard-medical-school-fete-adds-frosting-to-200th-year.html | HARVARD MEDICAL SCHOOL FETE ADDS FROSTING TO 200TH YEAR | Special to the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/heckler-of-president-fails-in-second-bid-for-gop-backing.html | Heckler of President Fails in Second Bid For GOP Backing | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/man-gets-20-year-term-in-theft-of-rare-books-worth-100000.html | MAN GETS 20YEAR TERM IN THEFT OF RARE BOOKS WORTH 100000 | Special to the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/maverick-again-roiling-alaska-governor-race.html | MAVERICK AGAIN ROILING ALASKA GOVERNOR RACE | By Wallace Turner Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/mr-summ-s-final-word.html | MR SUMMS FINAL WORD | Special to the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/postal-clerks-go-to-tv-to-improve-reputation.html | POSTAL CLERKS GO TO TV TO IMPROVE REPUTATION | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/psychiatrists-describe-kafkaesque-portfolio.html | PSYCHIATRISTS DESCRIBE KAFKAESQUE PORTFOLIO | By Philip Taubman Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/questions-remain-on-amtrak-siege.html | QUESTIONS REMAIN ON AMTRAK SIEGE | Special to the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/reagan-s-speech-today-fuels-equal-time-issue.html | REAGANS SPEECH TODAY FUELS EQUALTIME ISSUE | By Ernest Holsendolph Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/residents-return-to-derailment-area.html | RESIDENTS RETURN TO DERAILMENT AREA | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/rights-official-defends-tax-break-for-racially-biased-schools.html | RIGHTS OFFICIAL DEFENDS TAX BREAK FOR RACIALLY BIASED SCHOOLS | By Linda Greenhouse Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/rights-unit-affirms-support-for-court-mandated-busing.html | RIGHTS UNIT AFFIRMS SUPPORT FOR COURTMANDATED BUSING | By Robert Pear Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/us/soldiers-shed-pounds-under-army-program.html | Soldiers Shed Pounds Under Army Program | AP | TX 992395 | 1982-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/3-west-bank-settlers-seized-on-suspicion-of-storing-arms.html | 3 West Bank Settlers Seized On Suspicion of Storing Arms | Special to the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/5-shot-in-italian-prison.html | 5 Shot in Italian Prison | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/addresses-at-un-focus-on-economy.html | ADDRESSES AT UN FOCUS ON ECONOMY | By Bernard D Nossiter Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/arafat-now-sees-positive-aspects-in-reagan-plan.html | ARAFAT NOW SEES POSITIVE ASPECTS IN REAGAN PLAN | By Thomas L Friedman Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/army-recruiting-thrives-as-economy-falters.html | ARMY RECRUITING THRIVES AS ECONOMY FALTERS | By William Serrin Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/around-the-world-major-soviet-attack-on-afghans-reported.html | AROUND THE WORLD Major Soviet Attack On Afghans Reported | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/around-the-world-turkish-socialist-cleared-in-defamation-case.html | AROUND THE WORLD Turkish Socialist Cleared In Defamation Case | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/cuomo-would-seek-budget-cap-with-savings-going-cut-taxes-excerpts-program-page.html | CUOMO WOULD SEEK A BUDGET CAP WITH SAVINGS GOING TO CUT TAXES Excerpts from program page B4 | By Michael Oreskes | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/ethnic-argentina-pasta-and-verdi-connection.html | ETHNIC ARGENTINA PASTA AND VERDI CONNECTION | By Edward Schumacher Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/iran-says-un-ignored-war-after-iraqis-attacked-in-1980.html | IRAN SAYS UN IGNORED WAR AFTER IRAQIS ATTACKED IN 1980 | Special to the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/islamic-delegates-balk-at-vote-against-israel.html | Islamic Delegates Balk At Vote Against Israel | Special to the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/leaders-of-egypt-and-sudan-sign-a-charter-of-integration.html | Leaders of Egypt and Sudan Sign a Charter of Integration | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/lebanese-ex-president-backs-a-security-accord-with-israel.html | LEBANESE EXPRESIDENT BACKS A SECURITY ACCORD WITH ISRAEL | By Bernard Gwertzman Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/london-hails-falkland-victory-anew.html | LONDON HAILS FALKLAND VICTORY ANEW | By Steven Rattner Special To the New York Times | TX 992395 | 1982-10-15 |

| | | | | |
|---|---|---|---|---|
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/mayor-to-shun-rite-for-pope.html | Mayor to Shun Rite for Pope | AP | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/reagan-in-toast-to-suharto-names-an-envoy.html | REAGAN IN TOAST TO SUHARTO NAMES AN ENVOY | By Bernard Weinraub Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/refugees-moving-back-to-cambodia.html | REFUGEES MOVING BACK TO CAMBODIA | By Colin Campbell Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/sharon-calls-on-us-jews-for-support.html | SHARON CALLS ON US JEWS FOR SUPPORT | By James Feron Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/spanish-socialist-a-darling-of-public-if-not-army.html | SPANISH SOCIALIST A DARLING OF PUBLIC IF NOT ARMY | By Rw Apple Jr Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/strike-in-poland-leads-to-battles-workers-drafted.html | STRIKE IN POLAND LEADS TO BATTLES WORKERS DRAFTED | By John Kifner Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/sub-and-devaluation-divert-swedes.html | SUB AND DEVALUATION DIVERT SWEDES | By Jon Nordheimer Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/suspect-in-bologna-bombing-of-1980-is-returned-to-italy.html | SUSPECT IN BOLOGNA BOMBING OF 1980 IS RETURNED TO ITALY | By Henry Kamm Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-13 | https://www.nytimes.com/1982/10/13/world/suzuki-under-growing-criticism-says-he-ll-quit-as-japan-s-premier.html | SUZUKI UNDER GROWING CRITICISM SAYS HELL QUIT AS JAPANS PREMIER | By Henry Scott Stokes Special To the New York Times | TX 992395 | 1982-10-15 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/changes-set-in-viet-memorial.html | CHANGES SET IN VIET MEMORIAL | By Irvin Molotsky Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/city-opera-candide.html | CITY OPERA CANDIDE | By Donal Henahan | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/dancers-take-their-case-to-the-public.html | DANCERS TAKE THEIR CASE TO THE PUBLIC | By Jennifer Dunning | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/domingo-replaced-booing-disrupts-met-s-la-gioconda.html | DOMINGO REPLACED BOOING DISRUPTS METS LA GIOCONDA | By Glenn Fowler | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/mixed-ratings-for-nbc.html | MIXED RATINGS FOR NBC | By Tony Schwartz | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/opera-evelyn-lear-sings-the-marschallin.html | OPERA EVELYN LEAR SINGS THE MARSCHALLIN | By Tim Page | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/singing-and-dancing-debuts-of-sorts.html | SINGING AND DANCING DEBUTS OF SORTS | By Leslie Bennetts | TX 993110 | 1982-10-18 |

| 1982-10-14 | https://www.nytimes.com/1982/10/14/books/books-of-the-times-218369.html | BOOKS OF THE TIMES | By Christopher LehmanHaupt | TX 993110 | 1982-10-18 |
|---|---|---|---|---|---|
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/11.40-rise-puts-dow-at-1015.08.html | 1140 RISE PUTS DOW AT 101508 | By Alexander R Hammer | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/advertising-ayer-picks-a-new-fight.html | ADVERTISING Ayer Picks a New Fight | By Philip H Dougherty | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/advertising-fortune-international-planning-january-start.html | ADVERTISING Fortune International Planning January Start | By Philip H Dougherty | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/advertising-new-products-gain.html | ADVERTISING New Products Gain | By Philip H Dougherty | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/advertising-pepsico-s-taco-bell-unit-drops-grey-advertising.html | ADVERTISING Pepsicos Taco Bell Unit Drops Grey Advertising | By Philip H Dougherty | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/advertising-shoppers-program-set.html | ADVERTISING Shoppers Program Set | By Philip H Dougherty | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/aeg-plan-approved.html | AEG Plan Approved | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/article-219690-no-title.html | Article 219690 No Title | By Philip Shabecoff Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/big-3-auto-sales-up-1.7-in-10-days.html | BIG 3 AUTO SALES UP 17 IN 10 DAYS | Special to the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/braniff-given-30-more-days-for-aid-plan.html | Braniff Given 30 More Days For Aid Plan | Special to the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/business-people-chairman-of-mesa-in-suit-settlement.html | BUSINESS PEOPLE Chairman of Mesa In Suit Settlement | By Daniel F Cuff | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/business-people-sintercast-managers-are-now-its-owners.html | BUSINESS PEOPLE Sintercast Managers Are Now Its Owners | By Daniel F Cuff | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/business-people-top-officer-adds-post-at-american-appraisal.html | BUSINESS PEOPLE Top Officer Adds Post At American Appraisal | By Daniel F Cuff | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/cbs-drops-68.5-time-inc-up-79.6.html | CBS DROPS 685 TIME INC UP 796 | By Eric Pace | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/china-energy-chance-for-us.html | CHINA ENERGY CHANCE FOR US | By Christopher S Wren Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/consumer-loan-rates-are-declining.html | CONSUMER LOAN RATES ARE DECLINING | By Robert A Bennett | TX 993110 | 1982-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/credit-markets-us-bill-rates-hold-steady.html | Credit Markets US BILL RATES HOLD STEADY | By Hj Maidenberg | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/dan-river-challenges-icahn-with-charge-of-racketeering.html | DAN RIVER CHALLENGES ICAHN WITH CHARGE OF RACKETEERING | By Kenneth B Noble Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/dealers-criticize-bond-rule.html | DEALERS CRITICIZE BOND RULE | By Michael Quint Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/gm-sets-layoff.html | GM Sets Layoff | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/gmac-rate-action.html | GMAC Rate Action | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/harvester-debt-plan-approved.html | HARVESTER DEBT PLAN APPROVED | Special to the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/ibm-rises-by-36.2.html | IBM Rises by 362 | By Andrew Pollack | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/inventories-rose-0.4-in-august.html | INVENTORIES ROSE 04 IN AUGUST | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/japan-s-steel-production.html | Japans Steel Production | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/jp-morgan-income-up-by-45.2-in-3d-quarter.html | JP MORGAN INCOME UP BY 452 IN 3D QUARTER | By Lydia Chavez | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/kodak-is-down-by-9-teledyne-falls-19.6.html | Kodak Is Down by 9 Teledyne Falls 196 | By Phillip H Wiggins | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/market-place-trane-s-deal-for-ge-unit.html | Market Place Tranes Deal For GE Unit | By Robert Metz | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/owens-to-settle-asbestos-suits.html | Owens to Settle Asbestos Suits | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/paribas-officers-indicted-over-exports-of-capital.html | PARIBAS OFFICERS INDICTED OVER EXPORTS OF CAPITAL | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/raycomm-sued.html | Raycomm Sued | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/technology-foreign-gains-in-computers.html | Technology Foreign Gains In Computers | By Andrew Pollack | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/business/videotex-luring-advertisers.html | VIDEOTEX LURING ADVERTISERS | By Eric Pace | TX 993110 | 1982-10-18 |

| | | | | |
|---|---|---|---|---|
| 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/a-celebration-of-the-decorated-surface.html | A CELEBRATION OF THE DECORATED SURFACE | By Roslyn Siegel | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/design-notebook.html | DESIGN NOTEBOOK | By Paul Goldberger | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/economy-vcr-s-more-sophisticated.html | ECONOMY VCRS MORE SOPHISTICATED | By Jane Wollman | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/families-facing-recession-s-stresses.html | FAMILIES FACING RECESSIONS STRESSES | By Glenn Collins | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/gardening-plants-for-indoor-sills.html | GARDENING PLANTS FOR INDOOR SILLS | By Linda Yang | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/helpful-hardware-organizers-for-the-bathroom.html | HELPFUL HARDWAREORGANIZERS FOR THE BATHROOM | By Mary Smith | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/hers.html | HERS | By Joyce Colony | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/paris-hand-laundries-an-art-survives.html | PARIS HAND LAUNDRIES AN ART SURVIVES | By Justine Delacy | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/stripping-a-wall-getting-down-to-brick.html | STRIPPING A WALL GETTING DOWN TO BRICK | By Nancy Coons | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/movies/the-mango-tree.html | THE MANGO TREE | By Vincent Canby | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/2-gunmen-surrender-after-taking-hostages-in-queens-bank-shooting.html | 2 GUNMEN SURRENDER AFTER TAKING HOSTAGES IN QUEENS BANK SHOOTING | By John T McQuiston | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/3-held-after-california-wine-is-sold-as-top-french.html | 3 HELD AFTER CALIFORNIA WINE IS SOLD AS TOP FRENCH | By Terry Robards | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/50-persons-are-hurt-12-of-them-seriously-in-jersey-bus-crash.html | 50 PERSONS ARE HURT 12 OF THEM SERIOUSLY IN JERSEY BUS CRASH | By Edward A Gargan | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/bridge-zimmerman-team-attains-the-rosenblum-semifinals.html | Bridge Zimmerman Team Attains The Rosenblum Semifinals | By Alan Truscott Special To the New York Times | TX 993110 | 1982-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/city-fiscal-woes-may-delay-new-police-class-koch-says.html | CITY FISCAL WOES MAY DELAY NEW POLICE CLASS KOCH SAYS | By Michael Goodwin | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/city-housing-court-criticized-at-legislative-panel-s-hearing.html | CITY HOUSING COURT CRITICIZED AT LEGISLATIVE PANELS HEARING | By E R Shipp | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/cuomo-assails-tax-plan-lehrman-assesses-rent-laws.html | CUOMO ASSAILS TAX PLAN LEHRMAN ASSESSES RENT LAWS | By E J Dionne Jr Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/cuomo-assails-tax-plan-lehrman-assesses-rent-plan.html | CUOMO ASSAILS TAX PLAN LEHRMAN ASSESSES RENT PLAN | By Michael Oreskes | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/economic-issues-help-o-neill-in-governor-race-poll-shows.html | ECONOMIC ISSUES HELP ONEILL IN GOVERNOR RACE POLL SHOWS | By Matthew L Wald Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/for-some-new-country-has-meant-hard-life-new-melting-pot-city-80-s-series.html | FOR SOME A NEW COUNTRY HAS MEANT A HARD LIFE A New Melting Pot The City in the 80s A series of articles appearing periodically | By Dena Kleiman | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/gop-sees-ottinger-fossel-race-as-a-major-test.html | GOP SEES OTTINGERFOSSEL RACE AS A MAJOR TEST | By Franklin Whitehouse Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/kean-picks-new-casino-agency-chief.html | KEAN PICKS NEW CASINO AGENCY CHIEF | By Donald Janson Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/new-york-day-by-day-219174.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/new-york-day-by-day-220594.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/new-york-day-by-day-hasidim-and-their-tales.html | NEW YORK DAY BY DAY Hasidim and Their Tales | By Clyde Haberman and Laurie Johnston | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/new-york-day-by-day-out-before-the-year-is.html | NEW YORK DAY BY DAY Out Before the Year Is | By Clyde Haberman and Laurie Johnston | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/prosecution-rests-in-trial-of-gibson.html | PROSECUTION RESTS IN TRIAL OF GIBSON | By Alfonso A Narvaez Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/the-city-2-injured-in-crash-on-li-highway.html | THE CITY 2 Injured in Crash On LI Highway | By United Press International | TX 993110 | 1982-10-18 |

| | | | | |
|---|---|---|---|---|
| 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/two-polls-of-connecticut-voters-vary.html | TWO POLLS OF CONNECTICUT VOTERS VARY | By David W Dunlap | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/obituaries/clinton-t-duffy-ex-warden-of-san-quentin-is-dead-at-84.html | CLINTON T DUFFY EXWARDEN OF SAN QUENTIN IS DEAD AT 84 | By Walter H Waggoner | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/obituaries/dr-eric-denhoff-69-pioneer-in-treating-children-diseases.html | Dr Eric Denhoff 69 Pioneer In Treating Children Diseases | Special to the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/obituaries/graig-hosmer-dies-ex-house-member.html | GRAIG HOSMER DIES EXHOUSE MEMBER | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/abroad-at-home-passing-the-buck.html | ABROAD AT HOME PASSING THE BUCK | By Anthony Lewis | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/essay-un-go-home.html | ESSAY UN GO HOME | By William Safire | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/to-lech-walesa.html | TO LECH WALESA | By Czeslaw Milosz | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/who-caused-the-economy.html | WHO CAUSED THE ECONOMY | By Herbert Stein | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/an-all-star-game-that-might-not-be.html | AN ALLSTAR GAME THAT MIGHT NOT BE | By Frank Litsky Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/aqueduct-meeting-begins.html | AQUEDUCT MEETING BEGINS | By Steven Crist | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/braun-walks-into-the-hero-s-spotlight.html | Braun Walks Into the Heros Spotlight | By Malcolm Moran Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/cards-rally-to-defeat-brewers-and-tie-series-at-1-1.html | CARDS RALLY TO DEFEAT BREWERS AND TIE SERIES AT 11 | By Joseph Durso Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/full-day-of-talks-with-new-mediator.html | FULL DAY OF TALKS WITH NEW MEDIATOR | By Michael Janofsky Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/jim-thorpe-s-olympic-medals-are-restored.html | JIM THORPES OLYMPIC MEDALS ARE RESTORED | By Gerald Eskenazi | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/ladd-lost-temper-and-game.html | Ladd Lost Temper and Game | By Murray Chass Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/levo-decides-to-rejoin-devils.html | Levo Decides to Rejoin Devils | By Alex Yannis Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/players-deposed-manager-misses-the-action.html | PLAYERS DEPOSED MANAGER MISSES THE ACTION | By Ira Berkow | TX 993110 | 1982-10-18 |

| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/rangers-win-with-3-goals-in-3d-period.html | RANGERS WIN WITH 3 GOALS IN 3d PERIOD | By Lawrie Mifflin | TX 993110 | 1982-10-18 |
|---|---|---|---|---|---|
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/scouting-a-bad-bounce.html | SCOUTING A Bad Bounce | By Peter Alfano and Murray Chass | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/scouting-coach-aims-high.html | SCOUTING Coach Aims High | By Peter Alfano and Murray Chass | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/scouting-rod-gilbert-flirts-with-the-camera.html | SCOUTING Rod Gilbert Flirts With the Camera | By Peter Alfano and Murray Chass | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/scouting-seaver-available.html | SCOUTING Seaver Available | By Peter Alfano and Murray Chass | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/secret-file-found-on-munson-death.html | Secret File Found on Munson Death | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/sports-of-the-times-the-beard-vs-the-bats.html | SPORTS OF THE TIMES The Beard vs The Bats | By Dave Anderson | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/warriors-match-offer-to-king.html | WARRIORS MATCH OFFER TO KING | By Sam Goldaper | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/theater/music-hall-to-stage-porgy.html | MUSIC HALL TO STAGE PORGY | By Eleanor Blau | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/theater/the-theater-rockaway-by-john-patrick-shanley.html | THE THEATER ROCKAWAY BY JOHN PATRICK SHANLEY | By Mel Gussow | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/theater/theater-good-on-becoming-a-nazi.html | THEATER GOOD ON BECOMING A NAZI | By Frank Rich | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/2-studies-dispute-napoleon-murder.html | 2 STUDIES DISPUTE NAPOLEON MURDER | By John Noble Wilford | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/a-closed-court-s-one-issue-caseload.html | A CLOSED COURTS ONE ISSUE CASELOAD | By Leslie Maitland Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/around-the-nation-8-suspicious-fires-hit-boston-neighborhoods.html | AROUND THE NATION 8 Suspicious Fires Hit Boston Neighborhoods | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/around-the-nation-witness-links-cancers-of-24-to-nevada-fallout.html | AROUND THE NATION Witness Links Cancers Of 24 to Nevada Fallout | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/briefing-218984.html | BRIEFING | By Phil Gailey and Marjorie Hunter | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/fbi-seeks-man-of-tylenol-extortion-charge.html | FBI SEEKS MAN OF TYLENOL EXTORTION CHARGE | By Andrew H Malcolm Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/florida-city-rescinds-law-on-buying-guns.html | Florida City Rescinds Law on Buying Guns | AP | TX 993110 | 1982-10-18 |

| | | | | |
|---|---|---|---|---|
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/hayden-seeks-to-erase-angry-60-s-image.html | HAYDEN SEEKS TO ERASE ANGRY 60S IMAGE | Special to the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/idaho-fugitive-killed.html | Idaho Fugitive Killed | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/legal-battle-over-who-is-liable-for-the-tylenol-deaths-news-analysis.html | LEGAL BATTLE OVER WHO IS LIABLE FOR THE TYLENOL DEATHS News Analysis | By David Margolick | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/marines-in-lebanon-how-many-and-how-long.html | MARINES IN LEBANON HOW MANY AND HOW LONG | Analysis Bernard Gwertzman | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/minority-groups-played-key-role-in-rise-of-scores-in-college-exam.html | MINORITY GROUPS PLAYED KEY ROLE IN RISE OF SCORES IN COLLEGE EXAM | By Gene I Maeroff | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/president-asserts-economic-policies-prove-effective.html | PRESIDENT ASSERTS ECONOMIC POLICIES PROVE EFFECTIVE | By John Herbers Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/president-signs-job-training-bill-calling-it-an-end-to-boondoggle.html | PRESIDENT SIGNS JOB TRAINING BILL CALLING IT AN END TO BOONDOGGLE | By Seth S King | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/race-raised-as-an-issue-in-mississippi-house-contest.html | RACE RAISED AS AN ISSUE IN MISSISSIPPI HOUSE CONTEST | By Adam Clymer Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/rare-california-condor-snared-in-yearlong-effort.html | RARE CALIFORNIA CONDOR SNARED IN YEARLONG EFFORT | By Gladwin Hill Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/science-office-chief-says-va-is-stalling-agent-orange-study.html | Science Office Chief Says VA Is Stalling Agent Orange Study | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/single-parent-finds-inflation-and-aid-cuts-are-economic-stumbling-block.html | SINGLE PARENT FINDS INFLATION AND AID CUTS ARE ECONOMIC STUMBLING BLOCK | By Nathaniel Sheppard Jr Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/study-finds-consolidation-of-us-aid-has-hurt-cities.html | STUDY FINDS CONSOLIDATION OF US AID HAS HURT CITIES | By Robert Pear Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/succah-vandalism-worrying-college.html | SUCCAH VANDALISM WORRYING COLLEGE | Special to the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/texas-governor-is-courting-mexican-american-voters-in-close-campaign.html | TEXAS GOVERNOR IS COURTING MEXICANAMERICAN VOTERS IN CLOSE CAMPAIGN | By Wayne King Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/us-safety-board-to-study-airports.html | US SAFETY BOARD TO STUDY AIRPORTS | By Ernest Holsendolph Special To the New York Times | TX 993110 | 1982-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-14 | https://www.nytimes.com/1982/10/14/us/wid ow-of-slain-jurist-takes-stand-at-murder-for- pay-trial-in-texas.html | WIDOW OF SLAIN JURIST TAKES STAND AT MURDERFORPAY TRIAL IN TEXAS | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/ 19-guatemala-soldiers-are-killed-in- ambush.html | 19 Guatemala Soldiers Are Killed in Ambush | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/ 5-factions-within-plo-oppose-any- confederation-with-jordan.html | 5 FACTIONS WITHIN PLO OPPOSE ANY CONFEDERATION WITH JORDAN | By James F Clarity Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/ aga-khan-s-silver-jubilee-bridging-two- worlds.html | AGA KHANS SILVER JUBILEE BRIDGING TWO WORLDS | By Alan Cowell Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/ agenda-for-bonn-outlined-by-kohl.html | AGENDA FOR BONN OUTLINED BY KOHL | By James M Markham Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/ arabs-at-un-face-choice-logic-or-passion- news-analysis.html | ARABS AT UN FACE CHOICE LOGIC OR PASSION News Analysis | By Bernard D Nossiter Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/ around-the-world-swedish-submarine-hunt- could-last-indefinitely.html | AROUND THE WORLD Swedish Submarine Hunt Could Last Indefinitely | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/ bolivia-re-establishes-links-with- nicaragua.html | Bolivia Reestablishes Links With Nicaragua | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/ canada-liberals-lose-by-elections.html | CANADA LIBERALS LOSE BYELECTIONS | By Michael T Kaufman Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/ focus-on-unemployment-news-analysis.html | FOCUS ON UNEMPLOYMENT News Analysis | By Steven R Weisman Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/ gdansk-workers-under-army-rule-end-their- strike.html | GDANSK WORKERS UNDER ARMY RULE END THEIR STRIKE | By John Kifner Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/ indonesia-defends-role-in-east-timor.html | INDONESIA DEFENDS ROLE IN EAST TIMOR | By Bernard Weinraub Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/ israel-to-help-house-palestinian-refugees-in- lebanon.html | ISRAEL TO HELP HOUSE PALESTINIAN REFUGEES IN LEBANON | By James Feron Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/ lebanese-troops-resume-searches-in- capital.html | LEBANESE TROOPS RESUME SEARCHES IN CAPITAL | By William E Farrell Special To the New York Times | TX 993110 | 1982-10-18 |

| | | | | |
|---|---|---|---|---|
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/man-in-the-news-stubborn-combatants-in-disarmament-s-cause-alfonso-garcia-robles.html | MAN IN THE NEWS STUBBORN COMBATANTS IN DISARMAMENTS CAUSE ALFONSO GARCIA ROBLES | By Alan Riding Special To The New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/mrs-reagan-presents-medal-to-jihan-sadat.html | Mrs Reagan Presents Medal to Jihan Sadat | Special to the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/nobel-peace-prize-is-awarded-to-swede-and-mexican.html | NOBEL PEACE PRIZE IS AWARDED TO SWEDE AND MEXICAN | By Jon Nordheimer | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/peking-says-hanoi-stirs-border-turmoil.html | PEKING SAYS HANOI STIRS BORDER TURMOIL | By Christopher S Wren Special To the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/poor-lands-at-un-deplore-world-economy.html | POOR LANDS AT UN DEPLORE WORLD ECONOMY | Special to the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/unions-in-israel-strike-to-protest-ultimatum.html | Unions in Israel Strike To Protest Ultimatum | Special to the New York Times | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/vienna-patient-gets-a-pacemaker-in-error.html | Vienna Patient Gets A Pacemaker in Error | AP | TX 993110 | 1982-10-18 |
| 1982-10-14 | https://www.nytimes.com/1982/10/14/world/woman-in-the-news-stubborn-combatants-in-disarmament-s-cause-alva-reimer-myrdal.html | WOMAN IN THE NEWS STUBBORN COMBATANTS IN DISARMAMENTS CAUSE ALVA REIMER MYRDAL | By David Bird | TX 993110 | 1982-10-18 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/a-memorial-is-held-for-ingrid-bergman.html | A Memorial Is Held For Ingrid Bergman | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/art-reuben-nakian-85-his-nymphs-and-satyrs.html | ART REUBEN NAKIAN 85 HIS NYMPHS AND SATYRS | By Grace Glueck | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/auctions-americana-in-four-sales.html | AUCTIONS Americana in four sales | By Rita Reif | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/ballet-straw-hearts-and-2-others-by-feld.html | BALLET STRAW HEARTS AND 2 OTHERS BY FELD | By Anna Kisselgoff | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/black-classical-works-featured-in-a-tribute.html | BLACK CLASSICAL WORKS FEATURED IN A TRIBUTE | By Barbara Crossette | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/dance-open-presentation.html | DANCE OPEN PRESENTATION | By Jennifer Dunning | TX 992397 | 1982-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/historical-society-plans-a-new-york-boat-tour.html | HISTORICAL SOCIETY PLANS A NEW YORK BOAT TOUR | By Bayard Webster | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/how-painters-saw-england-200-years-ago.html | HOW PAINTERS SAW ENGLAND 200 YEARS AGO | By John Russell | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/karamazov-brothers-jugglers-of-the-unusual.html | KARAMAZOV BROTHERS JUGGLERS OF THE UNUSUAL | By Ari L Goldman | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/lawyer-drummer-makes-a-case-for-his-day-gig.html | LAWYERDRUMMER MAKES A CASE FOR HIS DAY GIG | By Jon Pareles | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/mahler-to-open-juilliard-season.html | MAHLER TO OPEN JUILLIARD SEASON | By Tim Page | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/met-opera-idomeneo.html | MET OPERA IDOMENEO | By Donal Henahan | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/nbc-revives-a-news-show.html | NBC REVIVES A NEWS SHOW | By Sally Bedell | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/outburst-of-latin-music.html | OUTBURST OF LATIN MUSIC | By Robert Palmer | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/photo-of-carlo-bini-a-night-at-the-opera-triumph-and-disaster.html | Photo of Carlo Bini A NIGHT AT THE OPERA TRIUMPH AND DISASTER | By John Rockwell | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/pop-jazz-bushkin-back-on-the-road-and-he-plans-to-remain.html | POPJAZZ BUSHKIN BACK ON THE ROAD AND HE PLANS TO REMAIN | By John S Wilson | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/restaurants-spacious-gallic-steakhouse-basic.html | RESTAURANTS Spacious Gallic steakhouse basic | By Mimi Sheraton | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/wood-tools-at-garden.html | WOOD TOOLS AT GARDEN | By Bernard Gladstone | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/world-tour-of-dance-at-home.html | WORLD TOUR OF DANCE AT HOME | By Jack Anderson | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/books/books-of-the-times-222781.html | Books Of The Times | By Selwyn Raab | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/books/going-out-guide-friday-east-side-comedy.html | GOING OUT GUIDE Friday EAST SIDE COMEDY | By Eleanor Blau | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/about-real-estate-renting-up-in-today-s-softer-market.html | ABOUT REAL ESTATE RENTING UP IN TODAYS SOFTER MARKET | By Alan S Oser | TX 992397 | 1982-10-19 |

| | | | | |
|---|---|---|---|---|
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/advertising-it-s-me-magazine-sold-to-texas-company.html | ADVERTISING Its Me Magazine Sold to Texas Company | By Philip H Dougherty | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/advertising-timely-aid-from-new-products.html | Advertising Timely Aid From New Products | By Philip H Dougherty | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/allied-slides-31.4-ppg-declines-16.4.html | ALLIED SLIDES 314 PPG DECLINES 164 | By Eric Pace | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/article-222436-no-title.html | Article 222436  No Title | By Raymond Bonner | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/british-companies-in-buy-out-trend.html | BRITISH COMPANIES IN BUYOUT TREND | By Steven Rattner Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/business-people-mitsui-usa-president.html | BUSINESS PEOPLE Mitsui USA President | By Daniel F Cuff | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/business-people-options-official-elected.html | BUSINESS PEOPLE Options Official Elected | By Daniel F Cuff | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/business-people-rewards-of-work-at-pitney-bowes.html | BUSINESS PEOPLE Rewards of Work At Pitney Bowes | By Daniel F Cuff | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/cbs-inc-closes-plant-in-indiana.html | CBS Inc Closes Plant in Indiana | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/continental-illinois-profit-falls.html | CONTINENTAL ILLINOIS PROFIT FALLS | By Robert A Bennett | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/control-data-net-down-12.html | Control Data Net Down 12 | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/credit-markets-rates-climb-in-quiet-trading.html | CREDIT MARKETS RATES CLIMB IN QUIET TRADING | By H J Maidenberg | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/dow-slides-by-18.21-to-996.87.html | DOW SLIDES BY 1821 TO 99687 | By Alexander R Hammer | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/drug-makers-suggest-us-packaging-rules.html | DRUG MAKERS SUGGEST US PACKAGING RULES | By Thomas J Lueck | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/economic-scene-stock-market-as-forecaster.html | Economic Scene Stock Market As Forecaster | By Leonard Silk | TX 992397 | 1982-10-19 |

| | | | | |
|---|---|---|---|---|
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/france-set-to-buy-2-itt-units.html | FRANCE SET TO BUY 2 ITT UNITS | By Andrew Pollack | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/hard-times-for-caterpillar.html | HARD TIMES FOR CATERPILLAR | By Winston Williams Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/harvester-expects-continued-losses.html | Harvester Expects Continued Losses | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/market-place-cautious-view-on-fonar.html | Market Place Cautious View On Fonar | By Robert Metz | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/mead-posts-loss-boise-down.html | Mead Posts Loss Boise Down | By Phillip H Wiggins | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/new-options-approved.html | New Options Approved | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/pabst-dissidents.html | Pabst Dissidents | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/trane-write-off.html | Trane Writeoff | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/business/women-s-bank-may-get-a-new-bid.html | Womens Bank May Get a New Bid | By Lydia Chavez | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/movies/beau-bridges-in-love-child.html | BEAU BRIDGES IN LOVE CHILD | By Janet Maslin | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/movies/m-g-m-ua-shifts-key-executives.html | MGMUA SHIFTS KEY EXECUTIVES | By Aljean Harmetz Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/movies/tv-weekend-3-movies-comedy-on-cable-show.html | TV WEEKEND 3 MOVIES COMEDY ON CABLE SHOW | By John J OConnor | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/4-officers-indicted-on-charges-involving-drugs-and-extortion.html | 4 OFFICERS INDICTED ON CHARGES INVOLVING DRUGS AND EXTORTION | By Edward Hudson Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/a-park-ave-get-together-brings-moynihan-25000.html | A PARK AVE GETTOGETHER BRINGS MOYNIHAN 25000 | By Richard D Lyons | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/all-city-agencies-get-orders-to-cut-84-budgets-by-6.html | ALL CITY AGENCIES GET ORDERS TO CUT 84 BUDGETS BY 6 | By Michael Goodwin | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/appeals-court-overturns-decision-to-put-10-on-ballot-for-judgeships.html | APPEALS COURT OVERTURNS DECISION TO PUT 10 ON BALLOT FOR JUDGESHIPS | By E R Shipp | TX 992397 | 1982-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/bridge-2-u-s-teams-contending-in-a-rosenblum-semifinal.html | Bridge 2 U S Teams Contending In a Rosenblum Semifinal | By Alan Truscott Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/city-restudying-one-officer-cars-for-police-patrol.html | CITY RESTUDYING ONEOFFICER CARS FOR POLICE PATROL | By Joyce Purnick | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/convict-holding-two-as-hostages-inside-a-hospital.html | CONVICT HOLDING TWO AS HOSTAGES INSIDE A HOSPITAL | By Joseph P Fried | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/defense-asking-for-a-dismissal-in-gibson-trial.html | DEFENSE ASKING FOR A DISMISSAL IN GIBSON TRIAL | By Alfonso A Narvaez Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/fireman-hurt-in-school-blast.html | Fireman Hurt in School Blast | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/french-us-concern-granted-mta-pact-for-225-subway-cars.html | FRENCHUS CONCERN GRANTED MTA PACT FOR 225 SUBWAY CARS | By Ari L Goldman | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/man-in-the-news-a-judge-faithful-to-rules.html | MAN IN THE NEWS A JUDGE FAITHFUL TO RULES | By Michael Norman Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/moynihan-and-mrs-sullivan-favor-closing-indian-pt-reactors.html | MOYNIHAN AND MRS SULLIVAN FAVOR CLOSING INDIAN PT REACTORS | Special to the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/new-york-day-by-day-221763.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/new-york-day-by-day-223151.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/new-york-day-by-day-223154.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/new-york-day-by-day-223165.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/new-york-day-by-day-223172.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/overturned-tanker-truck-snarls-traffic.html | OVERTURNED TANKER TRUCK SNARLS TRAFFIC | By David Bird | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/police-rely-on-calm-talk-to-break-siege.html | POLICE RELY ON CALM TALK TO BREAK SIEGE | By Barbara Basler | TX 992397 | 1982-10-19 |

| | | | | |
|---|---|---|---|---|
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/reagan-a-factor-in-green-s-house-bid.html | REAGAN A FACTOR IN GREENS HOUSE BID | By Ronald Smothers | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/tax-cuts-will-require-spending-cuts-regan-says.html | TAX CUTS WILL REQUIRE SPENDING CUTS REGAN SAYS | By Frank Lynn | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/the-city.html | THE CITY | 3 Pedestrians Hurt By Falling Scaffold | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/obituaries/howard-sackler-52-playwright-who-won-pulitzer-prize-dead.html | HOWARD SACKLER 52 PLAYWRIGHT WHO WON PULITZER PRIZE DEAD | By Carol Lawson | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/obituaries/virginia-f-zanuck-silent-movie-star.html | VIRGINIA F ZANUCK SILENT MOVIE STAR | By Mel Gussow | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/foreign-affairs-a-china-soviet-thaw.html | FOREIGN AFFAIRS A CHINASOVIET THAW | By Flora Lewis | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/if-the-socialists-win-the-spanish-election.html | IF THE SOCIALISTS WIN THE SPANISH ELECTION | By Barbara Probst Solomon | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/in-the-nation-paradox-at-midterm.html | IN THE NATION PARADOX AT MIDTERM | By Tom Wicker | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/industrial-nonpolicy.html | INDUSTRIAL NONPOLICY | By David B Yoffie and Joseph H Badaracco Jr | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/a-milwaukee-toast-to-a-favorite-son.html | A Milwaukee Toast to a Favorite Son | By Jane Gross Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/brewer-infield-threat-to-cards.html | BREWER INFIELD THREAT TO CARDS | By Joseph Durso Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/brewers-get-flash-of-the-real-cards.html | Brewers Get Flash of the Real Cards | By Murray Chass Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/cowens-s-strange-return.html | COWENSS STRANGE RETURN | By Sam Goldaper | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/devils-bow-5-3-for-first-setback.html | DEVILS BOW 53 FOR FIRST SETBACK | By Alex Yannis Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/islanders-romp-in-home-opener.html | ISLANDERS ROMP IN HOME OPENER | By John Radosta Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/marathon-rules-out-money.html | MARATHON RULES OUT MONEY | By Neil Amdur | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/minting-of-coins-to-aid-olympics.html | Minting of Coins To Aid Olympics | AP | TX 992397 | 1982-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/plays-timely-hit-earns-cheers-for-porter.html | PLAYS TIMELY HIT EARNS CHEERS FOR PORTER | By James Tuite | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/progress-reported-at-football-talks.html | PROGRESS REPORTED AT FOOTBALL TALKS | By Michael Janofsky Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/scouting-day-at-the-club.html | SCOUTING Day at the Club | By Peter Alfano and Gordon S White Jr | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/scouting-seeing-triple.html | SCOUTING Seeing Triple | By Peter Alfano and Gordon S White Jr | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/scouting-the-early-bowl.html | SCOUTING The Early Bowl | By Peter Alfano and Gordon S White Jr | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/scouting-thorpe-tribute-can-t-erase-past.html | SCOUTING Thorpe Tribute Cant Erase Past | By Peter Alfano and Gordon S White Jr | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/sports-of-the-times-hub-kittle-and-his-protege.html | SPORTS OF THE TIMES HUB KITTLE AND HIS PROTEGE | By George Vecsey | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/style/a-celebration-of-charles-james.html | A CELEBRATION OF CHARLES JAMES | By John Duka | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/style/the-evening-hours.html | THE EVENING HOURS | By Barbara Gamarekian | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/theater/100-years-of-yiddish-theater-celebrated.html | 100 YEARS OF YIDDISH THEATER CELEBRATED | By Susan Chira | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/theater/director-of-good-tells-story-behind-the-drama.html | DIRECTOR OF GOOD TELLS STORY BEHIND THE DRAMA | By Richard F Shepard | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/theater/publishing-keeping-up-with-the-success-of-cats.html | PUBLISHING KEEPING UP WITH THE SUCCESS OF CATS | By Edwin McDowell | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/theater/theater-beth-henley-wake-of-jamey-foster.html | THEATER BETH HENLEY WAKE OF JAMEY FOSTER | By Frank Rich | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/2d-cycle-of-400-years-begins-for-the-gregorian-calendar.html | 2D CYCLE OF 400 YEARS BEGINS FOR THE GREGORIAN CALENDAR | By Tom Ferrell | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/3-arrests-made-in-train-accident.html | 3 ARRESTS MADE IN TRAIN ACCIDENT | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/army-chief-reports-a-renaissance.html | ARMY CHIEF REPORTS A RENAISSANCE | By Richard Halloran Special To the New York Times | TX 992397 | 1982-10-19 |

| | | | | |
|---|---|---|---|---|
| 1982-10-15 | https://www.nytimes.com/1982/10/15/army-shifts-procedures-after-medic-s-death.html | ARMY SHIFTS PROCEDURES AFTER MEDICS DEATH | Special to the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/around-the-nation-ex-liberace-employee-sues-for-113-million.html | AROUND THE NATION ExLiberace Employee Sues for 113 Million | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/around-the-nation-uaw-to-ask-chrysler-for-immediate-raises.html | AROUND THE NATION UAW to Ask Chrysler For Immediate Raises | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/at-a-convention-songs-and-fond-echoes-of-a-war.html | AT A CONVENTION SONGS AND FOND ECHOES OF A WAR | By Gregory Jaynes Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/bias-is-laid-to-tv-networks-hispanic-league-files-case-against-networks.html | Bias Is Laid to TV Networks Hispanic League Files Case Against Networks | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/briefing.html | BRIEFING | By Phil Gailey and Majorie Hunter | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/feeling-at-the-top-that-the-speech-was-a-winner.html | FEELING AT THE TOP THAT THE SPEECH WAS A WINNER | By Phil Gailey Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/it-was-a-typical-night-for-the-tylenol-task-force.html | IT WAS A TYPICAL NIGHT FOR THE TYLENOL TASK FORCE | By Howard Blum Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/jobs-vs-prices-a-difficult-voter-assessment-news-analysis.html | JOBS VS PRICES A DIFFICULT VOTER ASSESSMENT News Analysis | By Adam Clymer | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/new-quake-in-idaho.html | New Quake in Idaho | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/owner-refuses-to-leave-ranch-on-missile-range.html | OWNER REFUSES TO LEAVE RANCH ON MISSILE RANGE | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/president-gives-plan-to-combat-drug-networks-text-of-reagan-speech-page-a20.html | PRESIDENT GIVES PLAN TO COMBAT DRUG NETWORKS Text of Reagan speech page A20 | By Leslie Maitland Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/san-francisco-to-appeal-ruling-on-gun-ordinance.html | SAN FRANCISCO TO APPEAL RULING ON GUN ORDINANCE | Special to the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/schlesinger-sees-arms-spending-lag.html | SCHLESINGER SEES ARMS SPENDING LAG | By Richard Halloran Special To the New York Times | TX 992397 | 1982-10-19 |

| | | | | |
|---|---|---|---|---|
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/suspect-in-tylenol-case-once-held-in-78-death.html | Suspect in Tylenol Case Once Held in 78 Death | Special to the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/text-of-president-s-speech-on-drive-against-crime.html | TEXT OF PRESIDENTS SPEECH ON DRIVE AGAINST CRIME | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/utah-senate-race-finally-heats-up.html | UTAH SENATE RACE FINALLY HEATS UP | By Martin Tolchin Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/woman-explains-urge-to-write-to-president.html | WOMAN EXPLAINS URGE TO WRITE TO PRESIDENT | Special to the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/us/working-women-critical-of-reagan-gop-fears-impact-in-tight-races.html | WORKING WOMEN CRITICAL OF REAGAN GOP FEARS IMPACT IN TIGHT RACES | By Steven V Roberts Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/1441-rounded-up-lebanon-reports.html | 1441 ROUNDED UP LEBANON REPORTS | By William E Farrell Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/a-plo-official-says-arafat-is-firmly-in-control.html | A PLO OFFICIAL SAYS ARAFAT IS FIRMLY IN CONTROL | By James F Clarity Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/afghan-at-un-accuses-us-of-aiding-foes-and-meddling.html | AFGHAN AT UN ACCUSES US OF AIDING FOES AND MEDDLING | Special to the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/around-the-world-a-spanish-coup-leader-can-run-for-parliament.html | AROUND THE WORLD A Spanish Coup Leader Can Run for Parliament | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/brazil-makes-huge-lake-mindful-of-man-and-beast.html | BRAZIL MAKES HUGE LAKE MINDFUL OF MAN AND BEAST | By Warren Hoge Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/france-to-produce-neutron-bomb-with-us-help-allied-aide-says.html | FRANCE TO PRODUCE NEUTRON BOMB WITH US HELP ALLIED AIDE SAYS | By John Vinocur Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/israel-and-the-us-in-accord-on-need-for-early-pullout.html | ISRAEL AND THE US IN ACCORD ON NEED FOR EARLY PULLOUT | By Bernard Gwertzman Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/israel-lifting-a-year-old-ban-on-tourist-traffic-to-jordan.html | Israel Lifting a YearOld Ban On Tourist Traffic to Jordan | Special to the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/local-vote-in-greece-a-test-for-socialists.html | LOCAL VOTE IN GREECE A TEST FOR SOCIALISTS | By Marvine Howe Special To the New York Times | TX 992397 | 1982-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/on-the-mideast-checkerboard-it-s-arafat-s-move-news-analysis.html | ON THE MIDEAST CHECKERBOARD ITS ARAFATS MOVE News Analysis | By Thomas L Friedman Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/quiet-is-restored-to-poland-s-cities.html | QUIET IS RESTORED TO POLANDS CITIES | By John Kifner Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/reagan-plans-to-assure-farmers-on-grain-sales.html | Reagan Plans to Assure Farmers on Grain Sales | Special to the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/rumanian-accord-on-emigration-set.html | RUMANIAN ACCORD ON EMIGRATION SET | Special to the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/salvador-dispatches-a-5000-man-force-to-counter-rebels.html | SALVADOR DISPATCHES A 5000MAN FORCE TO COUNTER REBELS | AP | TX 992397 | 1982-10-19 |
| 1982-10-15 | https://www.nytimes.com/1982/10/15/world/un-panel-attacks-press-coverage.html | UN PANEL ATTACKS PRESS COVERAGE | By Bernard D Nossiter Special To the New York Times | TX 992397 | 1982-10-19 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/arts/concert-arthur-berger.html | CONCERT ARTHUR BERGER | By Bernard Holland | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/arts/dance-theater-of-harlem-receives-high-praise-in-paris.html | DANCE THEATER OF HARLEM RECEIVES HIGH PRAISE IN PARIS | Special to the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/arts/music-focus-on-dufay.html | MUSIC FOCUS ON DUFAY | By Allen Hughes | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/arts/opera-pavarotti-sings-idomeneo.html | OPERA PAVAROTTI SINGS IDOMENEO | By Donal Henahan | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/arts/staffs-cut-by-3-cable-tv-programming-services.html | STAFFS CUT BY 3 CABLE TV PROGRAMMING SERVICES | By Sally Bedell | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/books/attack-on-french-show-stirs-literary-scandal.html | ATTACK ON FRENCH SHOW STIRS LITERARY SCANDAL | By John Vinocur Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/books/books-of-the-times-beyond-the-evidence.html | Books of The Times Beyond the Evidence | By Anatole Broyard | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/american-express-up-11.6-in-quarter.html | AMERICAN EXPRESS UP 116 IN QUARTER | By Phillip H Wiggins | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/big-board-s-laggard-tape-always-there-if-often-late.html | BIG BOARDS LAGGARD TAPE ALWAYS THERE IF OFTEN LATE | By Leonard Sloane | TX 992396 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/calculating-the-money-supply.html | CALCULATING THE MONEY SUPPLY | By Robert A Bennett | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/canadian-failures-rise.html | Canadian Failures Rise | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/coffee-prices-head-higher.html | Coffee Prices Head Higher | By United Press International | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/company-news-224612.html | COMPANY NEWS | 2 Paid 12 Million By Harvester Upi | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/company-news-exxon-holding-equipment-sale.html | COMPANY NEWS Exxon Holding Equipment Sale | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/company-news-ford-expanding-11.9-financing.html | COMPANY NEWS Ford Expanding 119 Financing | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/company-news-shelley-feldman-sues-allegheny.html | COMPANY NEWS Shelley Feldman Sues Allegheny | Special to the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/dow-drops-as-record-week-ends.html | DOW DROPS AS RECORD WEEK ENDS | By Alexander R Hammer | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/irs-penalty-to-drop-jan-1.html | IRS Penalty To Drop Jan 1 | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/money-supply-up-6.9-billion.html | MONEY SUPPLY UP 69 BILLION | By Michael Quint | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/patents-a-combustion-engine-for-toys-and-machines.html | PATENTSA Combustion Engine For Toys and Machines | By Stacy V Jones | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/patents-a-double-plastic-cask-for-nuclear-material.html | PATENTSA Double Plastic Cask For Nuclear Material | By Stacy V Jones | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/patents-a-flexible-garment-to-aid-burn-victims.html | PATENTSA Flexible Garment To Aid Burn Victims | By Stacy V Jones | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/patents-keeping-driver-awake.html | PATENTSKeeping Driver Awake | By Stacy V Jones | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/patents-movement-monitor-on-wrist.html | PatentsMovement Monitor On Wrist | By Stacy V Jones | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/president-offers-big-grain-deal-to-soviet-union.html | PRESIDENT OFFERS BIG GRAIN DEAL TO SOVIET UNION | By Seth S King Special To the New York Times | TX 992396 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/sec-ruling-leads-to-suit.html | SEC Ruling Leads to Suit | Special to the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/september-output-declined-as-prices-of-producers-fell.html | SEPTEMBER OUTPUT DECLINED AS PRICES OF PRODUCERS FELL | By Edward Cowan Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/the-drop-in-output-is-12th-in-14-months-level-lowest-in-five-years.html | THE DROP IN OUTPUT IS 12TH IN 14 MONTHS Level Lowest In Five Years | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/trudeau-aide-foresees-a-new-look-at-policies.html | TRUDEAU AIDE FORESEES A NEW LOOK AT POLICIES | By Douglas Martin | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/us-cites-pipe-sanction-in-making-first-seizure.html | US CITES PIPE SANCTION IN MAKING FIRST SEIZURE | By Robert J Cole | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/us-rules-against-imports-of-steel.html | US RULES AGAINST IMPORTS OF STEEL | By Clyde H Farnsworth Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/business/your-money-broker-cd-s-the-benefits.html | Your Money Broker CDs The Benefits | By Leonard Sloane | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/movies/concrete-jungle.html | CONCRETE JUNGLE | By Janet Maslin | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/movies/halloween-iii-masks-to-help-scare-up-sales.html | HALLOWEEN III MASKS TO HELP SCARE UP SALES | By Aljean Harmetz Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/10-judicial-candidates-lose-appeal-to-run-as-democrats.html | 10 JUDICIAL CANDIDATES LOSE APPEAL TO RUN AS DEMOCRATS | Special to the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/after-25-years-co-op-endures-as-stable-sign.html | AFTER 25 YEARS COOP ENDURES AS STABLE SIGN | By Deirdre Carmody | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/bridge-martel-team-enters-final-of-rosenblum-cup-contest.html | Bridge Martel Team Enters Final Of Rosenblum Cup Contest | By Alan Truscott Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/city-asks-judge-to-alter-agreement-on-homeless.html | CITY ASKS JUDGE TO ALTER AGREEMENT ON HOMELESS | By Lindsey Gruson | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/connecticut-incumbents-top-spenders.html | CONNECTICUT INCUMBENTS TOP SPENDERS | By Matthew L Wald Special To the New York Times | TX 992396 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/convict-holding-last-of-5-hostages-as-standoff-at-hospital-continues.html | CONVICT HOLDING LAST OF 5 HOSTAGES AS STANDOFF AT HOSPITAL CONTINUES | By Robert D McFadden | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/cuomo-and-lehrman-clash-over-tv-spot-and-positions.html | CUOMO AND LEHRMAN CLASH OVER TV SPOT AND POSITIONS | By Ej Dionne Jr Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/cutting-sewage-treatment-standards.html | CUTTING SEWAGE TREATMENT STANDARDS | By Suzanne Daley | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/five-nominees-from-brooklyn-still-challenged.html | FIVE NOMINEES FROM BROOKLYN STILL CHALLENGED | By Frank Lynn | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/new-york-day-by-day-224738.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/new-york-day-by-day-225302.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnson | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/new-york-day-by-day-225573.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/new-york-day-by-day-225574.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/new-york-day-by-day-225576.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/state-issues-a-warning-on-bass-from-hudson.html | State Issues a Warning On Bass From Hudson | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/toxics-drilled-for-at-waterbury-site.html | TOXICS DRILLED FOR AT WATERBURY SITE | By Ralph Blumenthal | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/obituaries/katherine-k-neuberger-dies-a-former-republican-official.html | Katherine K Neuberger Dies A Former Republican Official | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/obituaries/vilma-harrington-dies-at-69-community-church-minister.html | VILMA HARRINGTON DIES AT 69 COMMUNITY CHURCH MINISTER | By Walter H Waggoner | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/a-menu-of-options-by-soviet-economists.html | A MENU OF OPTIONS BY SOVIET ECONOMISTS | By Thomas H Naylor | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/adieu-sunrise-semester.html | ADIEU SUNRISE SEMESTER | By Harold Levine | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/new-york-testimony-about-the-system.html | NEW YORK Testimony About the System | By Sydney H Schanberg | TX 992396 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/outlaw-nuclear-weapons.html | OUTLAW NUCLEAR WEAPONS | By Yevgeny I Chazov | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/westway-is-the-best-way.html | WESTWAY IS THE BEST WAY | By William Tucker | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/cam-fella-to-vie-against-merger.html | Cam Fella to Vie Against Merger | Special to the New York Times AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/coroner-to-open-file-on-munson.html | Coroner to Open File on Munson | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/devils-get-howatt-from-the-whalers.html | DEVILS GET HOWATT FROM THE WHALERS | By Gerald Eskenazi | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/mcgee-hits-2-homers-as-cards-take-2-1-series-lead.html | MCGEE HITS 2 HOMERS AS CARDS TAKE 21 SERIES LEAD | By Murray Chass Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/players.html | PLAYERS | By Ira Berkow | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/scouting-acting-support-for-the-players.html | SCOUTING Acting Support For the Players | By Peter Alfano | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/scouting-explosive-rivalry.html | SCOUTING Explosive Rivalry | By Peter Alfano | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/scouting-one-credit-short.html | SCOUTING One Credit Short | By Peter Alfano | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/scouting-showing-sting.html | SCOUTING Showing Sting | By Peter Alfano | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/sports-of-the-times-225501.html | SPORTS OF THE TIMES | By George Vecsey | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/stymied-brewers-applaud-andujar.html | STYMIED BREWERS APPLAUD ANDUJAR | By Jane Gross Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/talks-halted-then-resume.html | TALKS HALTED THEN RESUME | By Michael Janofsky Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/two-bouts-of-importance-to-hagler.html | TWO BOUTS OF IMPORTANCE TO HAGLER | By Michael Katz | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/wadkins-and-kite-advance.html | WADKINS AND KITE ADVANCE | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/style/british-spring-styles-a-mark-of-austerity.html | BRITISH SPRING STYLES A MARK OF AUSTERITY | By Bernadine Morris Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/style/consumer-saturday-equalizing-rates-for-insurance.html | CONSUMER SATURDAY EQUALIZING RATES FOR INSURANCE | By Michael Decourcy Hinds | TX 992396 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-16 | https://www.nytimes.com/1982/10/16/style/de-gustibus-pipes-and-cigars-a-diner-s-nemeses.html | De Gustibus PIPES AND CIGARS A DINERS NEMESES | By Mimi Sheraton | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/style/smoke-alarms-reader-ideas.html | SMOKE ALARMS READER IDEAS | By Georgia Dullea | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/theater/stage-chong-s-anna-into-nightlight.html | STAGE CHONGS ANNA INTO NIGHTLIGHT | By Mel Gussow | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/60-indicted-in-undercover-investigation-of-florida-drug-trafficking.html | 60 INDICTED IN UNDERCOVER INVESTIGATION OF FLORIDA DRUG TRAFFICKING | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/agency-to-yield-on-herbicide-issue.html | AGENCY TO YIELD ON HERBICIDE ISSUE | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/around-the-nation-fine-proposed-for-errors-at-yankee-nuclear-plant.html | AROUND THE NATION Fine Proposed for Errors At Yankee Nuclear Plant | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/bias-and-tax-exemptions-news-analysis.html | BIAS AND TAX EXEMPTIONS News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/changes-proposed-to-speed-nuclear-licensing.html | CHANGES PROPOSED TO SPEED NUCLEAR LICENSING | By Judith Miller Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/family-farms-reeling-from-recession-blows.html | FAMILY FARMS REELING FROM RECESSION BLOWS | By John Herbers Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/filing-by-unemployed-is-put-near-1982-peak.html | Filing by Unemployed Is Put Near 1982 Peak | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/honorary-degrees-given-by-harvard.html | HONORARY DEGREES GIVEN BY HARVARD | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/kennedy-to-debate-rival.html | Kennedy to Debate Rival | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/paper-chase-of-a-whistle-blower.html | PAPER CHASE OF A WHISTLEBLOWER | By David Burnham Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/pepper-confident-he-ll-win-lends-hand-to-other-democrats.html | PEPPER CONFIDENT HELL WIN LENDS HAND TO OTHER DEMOCRATS | By Howell Raines Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/union-seeks-raise-in-chrysler-talks.html | UNION SEEKS RAISE IN CHRYSLER TALKS | By Iver Peterson Special To the New York Times | TX 992396 | 1982-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/us-is-designing-a-faster-system-for-reporting-poison-death-data.html | US IS DESIGNING A FASTER SYSTEM FOR REPORTING POISON DEATH DATA | By Andrew H Malcolm Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/us-to-issue-rules-on-capsules-soon.html | US TO ISSUE RULES ON CAPSULES SOON | By Ernest Holsendolph Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/us/wallace-cast-in-unfamiliar-role-as-the-liberal-in-alabama-governor-race.html | WALLACE CAST IN UNFAMILIAR ROLE AS THE LIBERAL IN ALABAMA GOVERNOR RACE | By Wendell Rawls Jr Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/7-hurt-in-a-blast-at-toronto-plant.html | 7 HURT IN A BLAST AT TORONTO PLANT | By Michael T Kaufman Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/a-khomeini-aide-is-assassinated-teheran-blames-us-and-leftists.html | A KHOMEINI AIDE IS ASSASSINATED TEHERAN BLAMES US AND LEFTISTS | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/around-the-world-linowitz-criticizes-us-on-latin-america-ties.html | AROUND THE WORLD Linowitz Criticizes US  On Latin America Ties | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/around-the-world-sikh-jail-protesters-ordered-freed-in-india.html | AROUND THE WORLD Sikh Jail Protesters Ordered Freed in India | AP | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/envoy-at-un-session-a-blur-of-constant-motion.html | ENVOY AT UN SESSION A BLUR OF CONSTANT MOTION | By Frank J Prial Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/firefight-on-albania-coast-stirs-speculation-on-internal-woes.html | FIREFIGHT ON ALBANIA COAST STIRS SPECULATION ON INTERNAL WOES | By Henry Kamm Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/israeli-army-plans-to-court-martial-8-soldiers.html | ISRAELI ARMY PLANS TO COURTMARTIAL 8 SOLDIERS | By David K Shipler Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/leaflets-urge-poles-to-strike-next-week.html | LEAFLETS URGE POLES TO STRIKE NEXT WEEK | By John Kifner Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/mitterrand-denies-deciding-to-build-neutron-bomb-now.html | MITTERRAND DENIES DECIDING TO BUILD NEUTRON BOMB NOW | Special to the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/nicaraguan-tells-un-that-us-wants-to-undercut-sandinist-rule.html | NICARAGUAN TELLS UN THAT US WANTS TO UNDERCUT SANDINIST RULE | Special to the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/salvador-rebels-hold-ground-against-government-attacks.html | SALVADOR REBELS HOLD GROUND AGAINST GOVERNMENT ATTACKS | AP | TX 992396 | 1982-10-20 |

| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/soviet-missile-tests-end.html | Soviet Missile Tests End | AP | TX 992396 | 1982-10-20 |
|---|---|---|---|---|---|
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/suzuki-departure-tokyo-power-play-news-analysis.html | SUZUKI DEPARTURE TOKYO POWER PLAY News Analysis | By Henry Scott Stokes Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/us-said-to-object-to-plan-by-israel-for-a-withdrawal.html | US SAID TO OBJECT TO PLAN BY ISRAEL FOR A WITHDRAWAL | By Bernard Gwertzman Special To the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-16 | https://www.nytimes.com/1982/10/16/world/us-to-pay-for-upgrading-turkish-military-airfields.html | US TO PAY FOR UPGRADING TURKISH MILITARY AIRFIELDS | Special to the New York Times | TX 992396 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/a-chance-encounter-spans-years.html | A CHANCE ENCOUNTER SPANS YEARS | By Sarah Wellen | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/about-westchester-a-salute-to-america.html | ABOUT WESTCHESTERA SALUTE TO AMERICA | By Lynne Ames | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/area-writers-to-gather.html | AREA WRITERS TO GATHER | By Rhoda M Gillinsky | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/armonks-mr-chili.html | ARMONKS MR Chili | By Gary Kriss | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/career-development-browsing-for-some-leads-to-just-the-right-job.html | CAREER DEVELOPMENTBROWSING FOR SOME LEADS TO JUST THE RIGHT JOB | By Dorothy K Bestor | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/career-development-counseling-centers-not-for-women-only.html | CAREER DEVELOPMENTCOUNSELING CENTERS NOT FOR WOMEN ONLY | By Peggy J Schmidt | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/career-development-find-the-counselor-who-is-right-for-you.html | CAREER DEVELOPMENTFIND THE COUNSELOR WHO IS RIGHT FOR YOU | By Mary Harmon | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/county-man-teacher-of-year.html | COUNTY MAN TEACHER OF YEAR | By Lynne Ames | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/dance-a-choreographer-explores-liturgy.html | DANCEA CHOREOGRAPHER EXPLORES LITURGY | By Jill Silverman | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/dining-out-fresh-italian-freshly-made.html | DINING OUTFRESH ITALIAN FRESHLY MADE | By M H Reed | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/gardening-how-to-stock-the-larder-for-winter.html | GARDENINGHOW TO STOCK THE LARDER FOR WINTER | By Carl Totemeier | TX 993105 | 1982-10-20 |

| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/new-services-for-mental-patients.html | NEW SERVICES FOR MENTAL PATIENTS | By Jeanne Clare Feron | TX 993105 | 1982-10-20 |
|---|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/scientists-to-meet-at-a-seminarinexile.html | SCIENTISTS TO MEET AT A SEMINARINEXILE | By Rhoda M Gilinsky | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Ferron | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/the-marketplace-businesses-act-to-involve-minority-youths.html | THE MARKETPLACEBUSINESSES ACT TO INVOLVE MINORITY YOUTHS | By Rhoda M Gilinsky | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/the-national-employment-outlook-pacific-states.html | THE NATIONAL EMPLOYMENT OUTLOOKPACIFIC STATES | By Pauline Yoshihashi | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/the-national-outlook-on-employment-the-southeast.html | THE NATIONAL OUTLOOK ON EMPLOYMENTTHE SOUTHEAST | By Jan Weiner | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/westchester-journal.html | WESTCHESTER JOURNAL | By Lynne Ames | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/westchester-opinion-the-detention-of-juveniles-a-point-of-crisis.html | WESTCHESTER OPINIONTHE DETENTION OF JUVENILES A POINT OF CRISIS AND SEPARATION | By Jary Rapaport | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/working-on-defense-at-the-stadium-gate.html | WORKING ON DEFENSE AT THE STADIUM GATE | By Steve Brody | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/andrzej-wadja-uses-danton-to-examine-the-workings-of-revolution.html | ANDRZEJ WADJA USES DANTON TO EXAMINE THE WORKINGS OF REVOLUTION | By Robert Goldberg | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/antiques-view-a-bounty-from-pennsylvania-philadelphia.html | ANTIQUES VIEW A BOUNTY FROM PENNSYLVANIA PHILADELPHIA | By Rita Reif | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/art-view-australia-unveils-its-national-gallery.html | ART VIEW AUSTRALIA UNVEILS ITS NATIONAL GALLERY | By John Russell | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/camera-the-correct-exosure-is-not-always-the-best.html | CAMERATHE CORRECT EXOSURE IS NOT ALWAYS THE BEST | By Lou Jacobs Jr | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/chamber-the-lasalle.html | CHAMBER THE LASALLE | By John Rockwell | TX 993105 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/chess-immobile-pieces.html | CHESS IMMOBILE PIECES | By Robert Byrne | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/concert-boston-symphony-performs-brahms-s-second.html | CONCERT BOSTON SYMPHONY PERFORMS BRAHMSS SECOND | By Edward Rothstein | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/concert-mahler-s-sixth.html | CONCERT MAHLERS SIXTH | By John Rockwell | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/concert-rip-keller-pianist.html | CONCERT RIP KELLER PIANIST | By John Rockwell | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/dance-elinor-coleman.html | DANCE ELINOR COLEMAN | By Jennifer Dunning | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/dance-the-workshop-at-martha-s-vineyard.html | DANCE THE WORKSHOP AT MARTHAS VINEYARD | By Jack Anderson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/dance-view-molissa-fenley-is-energy-in-motion.html | DANCE VIEW MOLISSA FENLEY IS ENERGY IN MOTION | By Anna Kisselgoff | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/in-the-arts-critics-choices-229269.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/in-the-arts-critics-choices-229270.html | IN THE ARTS CRITICS CHOICES | By Jack Anderson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/leisure-its-time-for-indoor-gardeners-to-plant-spring-flowers.html | LEISUREITS TIME FOR INDOOR GARDENERS TO PLANT SPRING FLOWERS | By Ursula Walmeyer | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/mailbag-musical-quality-in-toledo-215759.html | MAILBAGMUSICAL QUALITY IN TOLEDO | By Robert Bell | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/milton-babbittjuggler-of-strict-serialism-and-pop.html | MILTON BABBITTJUGGLER OF STRICT SERIALISM AND POP | By Joan Peyser | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/music-debuts-in-review-225087.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/music-graninger-birthday.html | MUSIC GRANINGER BIRTHDAY | By Allen Hughes | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/music-view-what-has-glenn-gould-left-us.html | MUSIC VIEW WHAT HAS GLENN GOULD LEFT US | By Donal Henahan | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/numismatics-new-director-speeds-grading-service.html | NUMISMATICSNEW DIRECTOR SPEEDS GRADING SERVICE | By Ed Reiter | TX 993105 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/photography-view-who-s-more-old-fashioned-strand-or-atget.html | PHOTOGRAPHY VIEW WHOS MORE OLDFASHIONED  STRAND OR ATGET | By Andy Grundberg | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/pop-iggy-pop-does-new-songs.html | POP IGGY POP DOES NEW SONGS | By Stephen Holden | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/roy-eldridge-jazz-trumpeter-for-all-decades.html | ROY ELDRIDGEJAZZ TRUMPETER FOR ALL DECADES | By John Wilson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/salute-to-judy-hollidays-comic-art.html | SALUTE TO JUDY HOLLIDAYS COMIC ART | By Stephen Harvey | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/sound-a-table-radio-catering-to-the-musically-fastidious.html | SOUND A TABLE RADIO CATERING TO THE MUSICALLY FASTIDIOUS | By Hans Fantel | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/squat-theater-explodes-conventions.html | SQUAT THEATER EXPLODES CONVENTIONS | By Roger Copeland | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/stamps-new-christmas-issues-stick-to-tradition.html | STAMPSNEW CHRISTMAS ISSUES STICK TO TRADITION | By Samuel A Tower | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/ted-turner-challenges-tv-networks.html | TED TURNER CHALLENGES TV NETWORKS | By Sally Bedell | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/television-a-chat-with-a-master-of-televised-talk.html | TELEVISION A CHAT WITH A MASTER OF TELEVISED TALK | By Fred Ferretti | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/television-week-229181.html | TELEVISION WEEK | By C Gerald Fraser | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/the-berlin-philharmonic-what-makes-it-great.html | THE BERLIN PHILHARMONICWHAT MAKES IT GREAT | By John Rockwell | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/three-composers-who-drew-inspiration-from-the-seasons.html | THREE COMPOSERS WHO DREW INSPIRATION FROM THE SEASONS | By Tim Page | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/tv-view-leaving-children-to-the-mercy-of-the-marketplace.html | TV VIEW LEAVING CHILDREN TO THE MERCY OF THE MARKETPLACE | By John J OConnor | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/when-competition-is-also-a-family-affair.html | WHEN COMPETITION IS ALSO A FAMILY AFFAIR | By Diane Solway | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/why-tv-news-is-increasingly-being-packaged-as-entertainment.html | WHY TV NEWS IS INCREASINGLY BEING PACKAGED AS ENTERTAINMENT | By Tony Schwartz | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/a-novelist-s-novelist.html | A NOVELISTS NOVELIST | By Edward Hoagland | TX 993105 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/a-riot-of-randomness.html | A RIOT OF RANDOMNESS | By Benjamin de Mott | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/art-is-the-only-true-thing-in-life.html | ART IS THE ONLY TRUE THING IN LIFE | By James Atlas | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/children-s-books-220646.html | CHILDRENS BOOKS | By George A Woods | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/crime-220642.html | CRIME | By Newgate Callendar | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/democratic-vistas.html | DEMOCRATIC VISTAS | By Leon Edel | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/editors-choice.html | EDITORS CHOICE | Random House 1495 | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/four-senses-imagination.html | FOUR SENSES  IMAGINATION | By Clark Blaise | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/gallery-view-when-books-become-visual-literature-philadelphia.html | GALLERY VIEW WHEN BOOKS BECOME VISUAL LITERATURE PHILADELPHIA | By Grace Glueck | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/in-love-with-all-things-made.html | IN LOVE WITH ALL THINGS MADE | By Guy Davenport | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/making-it-in-washington-and-not.html | MAKING IT IN WASHINGTON AND NOT | By Julian Moynahan | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/paperback-talk-information-update.html | PAPERBACK TALKInformation Update | By Judith Applebaum | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/prose-and-poetry.html | PROSE AND POETRY | By William H Pritchard | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/reading-and-writing-anxious-considerations.html | READING AND WRITING ANXIOUS CONSIDERATIONS | By Anatole Broyard | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/revolution-was-in-the-air.html | REVOLUTION WAS IN THE AIR | By Raymond Bonner | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/some-working-titles.html | SOME WORKING TITLES | By Judith Daniels | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/something-helpless-that-needs-help.html | SOMETHING HELPLESS THAT NEEDS HELP | By Sheila Ballantyne | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/suspiciously-like-real-life.html | SUSPICIOUSLY LIKE REAL LIFE | By Richard Lingeman | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/the-growing-up-of-lily-shields.html | THE GROWING UP OF LILY SHIELDS | By Anne Tyler | TX 993105 | 1982-10-20 |

| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/theatrics-and-the-law.html | THEATRICS AND THE LAW | By John Lahr | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/what-and-who-is-up-in-space.html | WHAT AND WHO IS UP IN SPACE | By Henry S F Cooper Jr | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/what-authors-do.html | WHAT AUTHORS DO | By Roy Blount Jr | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/books/what-to-do-with-money.html | WHAT TO DO WITH MONEY | By Karen Arenson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/business/coprporate-philanthropy-a-case-for-giving-2-of-pretax-income.html | COPRPORATE PHILANTHROPYA CASE FOR GIVING 2 OF PRETAX INCOME | By Eb Knauft | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/business/corporate-links-worry-scholars.html | CORPORATE LINKS WORRY SCHOLARS | By David E Sanger | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/business/corporate-philanthropy-charity-and-business-shouldnt-mix.html | CORPORATE PHILANTHROPYCHARITY AND BUSINESS SHOULDNT MIX | By Irving Kristol | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/business/economic-affairs-whos-to-blame-for-the-economy.html | ECONOMIC AFFAIRSWHOS TO BLAME FOR THE ECONOMY | By Barbara R Bergmann | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/business/executive-headhunter-casting-about-for-the-corporate-elite.html | EXECUTIVE HEADHUNTER CASTING ABOUT FOR THE CORPORATE ELITE | By Alix M Freedman | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/business/investing-the-new-styles-in-short-selling.html | INVESTINGTHE NEW STYLES IN SHORT SELLING | By William G Shepard Jr | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/business/lockheed-s-grip-on-washington.html | LOCKHEEDS GRIP ON WASHINGTON | By Charles Mohr | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/business/personal-finance-the-new-high-rate-bank-account.html | PERSONAL FINANCE THE NEW HIGHRATE BANK ACCOUNT | By Daniel F Cuff | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/business/prospects.html | PROSPECTS | By Isadore Barmash | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/business/the-fed-takes-a-risky-new-path.html | THE FED TAKES A RISKY NEW PATH | By Karen W Arenson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/business/what-s-new-in-marketing-for-magazines-a-strong-readership.html | WHATS NEW IN MARKETING FOR MAGAZINES A STRONG READERSHIP | By Eric Pace | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/business/what-s-new-in-marketing-greater-demand-for-modest-goods.html | WHATS NEW IN MARKETING GREATER DEMAND FOR MODEST GOODS | By Eric Pace | TX 993105 | 1982-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/business/what-s-new-in-marketing-paperback-publishing-s-latest-push.html | WHATS NEW IN MARKETING PAPERBACK PUBLISHINGS LATEST PUSH | By Eric Pace | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/career-development-how-a-company-lets-you-know-you-re-wanted.html | CAREER DEVELOPMENT HOW A COMPANY LETS YOU KNOW YOURE WANTED | By Thomas C Hayes | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/computers-women-catch-on.html | COMPUTERS WOMEN CATCH ON | By Barbara Crossette | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/fiber-optics-a-super-future-for-a-variety-of-specialists.html | FIBER OPTICS A SUPER FUTURE FOR A VARIETY OF SPECIALISTS | By Margot Slade | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/financial-planners-on-rise.html | FINANCIAL PLANNERS ON RISE | By Leonard Sloane | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/geriatrics-field-offers-a-promising-future.html | GERIATRICS FIELD OFFERS A PROMISING FUTURE | By Sharon Johnson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/merger-mania-adds-to-executive-woes.html | MERGER MANIA ADDS TO EXECUTIVE WOES | By Daniel F Cuff | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/no-vacancy-signs-up-in-real-estate-work.html | NO VACANCY SIGNS UP IN REALESTATE WORK | By George W Goodman | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/occupational-outlooks-despite-recession-salesmen-can-still-smile.html | OCCUPATIONAL OUTLOOKS DESPITE RECESSION SALESMEN CAN STILL SMILE | By Isadore Barmash | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/outlook-for-jobs-in-new-york-city-area-long-island.html | OUTLOOK FOR JOBS IN NEW YORK CITY AREA LONG ISLAND | By James Barron | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/outlook-for-jobs-in-new-york-city-area-new-jersey.html | OUTLOOK FOR JOBS IN NEW YORK CITY AREA NEW JERSEY | By Robert Hanley | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/outlook-for-jobs-in-new-york-city-area-westchester.html | OUTLOOK FOR JOBS IN NEW YORK CITY AREA WESTCHESTER | By Edward Hudson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/outlook-for-jobs-in-the-new-york-city-area-connecticut.html | OUTLOOK FOR JOBS IN THE NEW YORK CITY AREA CONNECTICUT | By Matthew L Wald | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/slow-unemployment-decline-foreseen-by-job-experts-washington.html | SLOW UNEMPLOYMENT DECLINE FORESEEN BY JOB EXPERTS WASHINGTON | By Jonathan Fuerbringer | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-marketplace-middle-managers-are-getting-squeezed-out.html | THE MARKETPLACE MIDDLE MANAGERS ARE GETTING SQUEEZED OUT | By Elizabeth M Fowler | TX 993105 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-marketplace-new-york-lots-of-jobs-but-skills-are-missing.html | THE MARKETPLACE NEW YORK LOTS OF JOBS BUT SKILLS ARE MISSING | By Frank J Prial | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-marketplace-retraining-of-workers-becomes-a-priority.html | THE MARKETPLACE RETRAINING OF WORKERS BECOMES A PRIORITY | By Michael Oreskes | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-marketplace-temp-work-becomes-full-time-way-of-life.html | THE MARKETPLACE TEMP WORK BECOMES FULLTIME WAY OF LIFE | By Andree Brooks | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-national-employment-outlook-mountain-states.html | THE NATIONAL EMPLOYMENT OUTLOOK MOUNTAIN STATES | By William E Schmidt | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-national-employment-outlook-the-southwest.html | THE NATIONAL EMPLOYMENT OUTLOOK THE SOUTHWEST | By Robert Reinhold | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-national-outlook-on-employment-middle-atlantic.html | THE NATIONAL OUTLOOK ON EMPLOYMENT MIDDLE ATLANTIC | By Lyndon Stambler | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-national-outlook-on-employment-middle-west.html | THE NATIONAL OUTLOOK ON EMPLOYMENT MIDDLE WEST | By Susan Saiter | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-national-outlook-on-employment-new-england.html | THE NATIONAL OUTLOOK ON EMPLOYMENT NEW ENGLAND | By Dudley Clendinen | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-new-technology-behind-every-successful-robot-is-a-technician.html | THE NEW TECHNOLOGY BEHIND EVERY SUCCESSFUL ROBOT IS A TECHNICIAN | By Alix M Freedman | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-new-technology-for-engineers-diversification-is-the-specialty-most-in-demand.html | THE NEW TECHNOLOGY FOR ENGINEERS DIVERSIFICATION IS THE SPECIALTY MOST IN DEMAND | By David E Sanger | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-new-technology-sorry-no-experience-line-begins-to-include-computer-jobs.html | THE NEW TECHNOLOGY SORRY NO EXPERIENCE LINE BEGINS TO INCLUDE COMPUTER JOBS | By Ari L Goldman | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/fashion-paris-hourglass-figuring.html | FASHIONPARIS HOURGLASS FIGURING | By Patricia McCall | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/food-a-matter-of-good-breeding.html | FOOD A MATTER OF GOOD BREEDING | By Patricia Wells | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/journey-through-afghanistan.html | JOURNEY THROUGH AFGHANISTAN | By Jere van Dyk | TX 993105 | 1982-10-20 |

| 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/keeping-our-troops-in-europe.html | KEEPING OUR TROOPS IN EUROPE | By Morton H Halperin | TX 993105 | 1982-10-20 |
|---|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/on-language-a-bottle-of-ketchup.html | ON LANGUAGE A BOTTLE OF KETCHUP | By William Safire | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/performers-a-necessary-evil.html | PERFORMERS A NECESSARY EVIL | By Anthony Burgess | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/sunday-observer-rich-enough-to-be-cheap.html | SUNDAY OBSERVER RICH ENOUGH TO BE CHEAP | By Russell Baker | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/the-great-stagnation.html | THE GREAT STAGNATION | By Lester C Thurow | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/voices-from-the-post-feminist-generation.html | VOICES FROM THE POSTFEMINIST GENERATION | By Susan Bolotin | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/movies/film-view-old-fashioned-movies-are-here-to-stay.html | FILM VIEW OLDFASHIONED MOVIES ARE HERE TO STAY | By Vincent Canby | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/movies/in-the-arts-critics-s-choices.html | IN THE ARTS CRITICSS CHOICES | By John S Wilson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/47th-street-block-rallies-against-prostitution.html | 47TH STREET BLOCK RALLIES AGAINST PROSTITUTION | By Suzanne Daley | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/a-band-festival.html | A BAND FESTIVAL | By Robert Sherman | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/a-new-pastime-public-art-cleaning.html | A NEW PASTIME PUBLIC ART CLEANING | By Eleanor Charles | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/a-rising-pianist-avoids-instant-success.html | A RISING PIANIST AVOIDS INSTANT SUCCESS | By Barbara Delatiner | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/an-italian-menu-with-a-difference.html | AN ITALIAN MENU WITH A DIFFERENCE | By Florence Fabricant | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/antiques-how-crafts-became-businesses.html | ANTIQUESHOW CRAFTS BECAME BUSINESSES | By Frances Phipps | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/antiques-wick-farm-revolution-reminder.html | ANTIQUESWICK FARM REVOLUTION REMINDER | By Carolyn Darrow | TX 993105 | 1982-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/art-a-barron-s-collection-of-20th-century-masters.html | ART A BARRONS COLLECTION OF 20THCENTURY MASTERS | By Vivien Raynor Hartford | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/art-a-show-for-the-county-s-300th-birthday.html | ART A SHOW FOR THE COUNTYS 300TH BIRTHDAY | By Vivien Raynor | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/art-island-heights-show-offers-a-cross-section-of-approaches.html | ART ISLAND HEIGHTS SHOW OFFERS A CROSSSECTION OF APPROACHES | By David Lshirey | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/art-more-sculptural-than-architectural.html | ARTMORE SCULPTURAL THAN ARCHITECTURAL | By Helen A Harrison | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/at-the-shore-it-s-a-new-quiet-scene.html | AT THE SHORE ITS A NEW QUIET SCENE | By Gene Rondinaro | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/byram-hills-adopts-new-school-plan.html | BYRAM HILLS ADOPTS NEW SCHOOL PLAN | By John B OMahoney | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/camden-is-hopeful-on-future-role-of-port.html | CAMDEN IS HOPEFUL ON FUTURE ROLE OF PORT | By Carlo Msardella | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/case-in-behalf-of-retarded-may-define-their-rights.html | CASE IN BEHALF OF RETARDED MAY DEFINE THEIR RIGHTS | By Robert A Hamilton | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/close-races-seen-for-state-senate.html | CLOSE RACES SEEN FOR STATE SENATE | By Frank Lynn | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/coattail-effect-waning-as-political-force.html | COATTAIL EFFECT WANING AS POLITICAL FORCE | By Matthew L Wald Hartford | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/companys-employees-are-urged-to-serve-as-volunteers.html | COMPANYS EMPLOYEES ARE URGED TO SERVE AS VOLUNTEERS | By Rhoda M Gilinsky | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/connecticut-guide-korean-culture.html | CONNECTICUT GUIDE KOREAN CULTURE | By Eleanor Charles | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/counseling-offered-to-police-officers.html | COUNSELING OFFERED TO POLICE OFFICERS | By Robert Diamond | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/deaf-students-join-the-hearing-world.html | DEAF STUDENTS JOIN THE HEARING WORLD | By Diane Greenberg | TX 993105 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/dining-out-a-countrifed-bistro-in-bayonne.html | DINING OUTA COUNTRIFED BISTRO IN BAYONNE | By Anne Semmes | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/dining-out-good-value-chinese-in-norwalk.html | DINING OUT GOODVALUE CHINESE IN NORWALK | By Patricia Brooks | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/european-drawings-at-rutgers-museum.html | EUROPEAN DRAWINGS AT RUTGERS MUSEUM | By Vivien Raynor | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/factory-closings-in-state-spur-concern-about-jobs.html | FACTORY CLOSINGS IN STATE SPUR CONCERN ABOUT JOBS | By Samuel G Freedman | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/follow-up-on-the-news-missing-at-boston.html | FOLLOWUP ON THE NEWS Missing at Boston | By Richard Haitch | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/follow-up-on-the-news-singapore-piracy.html | FOLLOWUP ON THE NEWS Singapore Piracy | By Richard Haitch | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/follow-up-on-the-news-thievery-at-law.html | FOLLOWUP ON THE NEWS Thievery at Law | By Richard Haitch | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/food-okra-mucilagenous-but-multiuseeful-multinational.html | FOOD OKRAMUCILAGENOUS BUT MULTIUSEEFUL MULTINATIONAL | By Moira Hodgson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/food-okra-mucilagenous-but-multiuseful-multinational.html | FOOD OKRA MUCILAGENOUS BUT MULTIUSEFUL MULTINATIONAL | By Moira Hodgson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/freeze-vote-being-seen-as-indicator.html | FREEZE VOTE BEING SEEN AS INDICATOR | By Maureen Duffy | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/galbraith-reflects-on-votes-and-money.html | GALBRAITH REFLECTS ON VOTES AND MONEY | By Franklin Whitehouse | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/gardening-how-to-stock-the-larder-for-winter.html | GARDENINGHOW TO STOCK THE LARDER FOR WINTER | By Carl Totemeier | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/gardening-how-to-stock-the-larder-for-winter.html | GARDENINGHOW TO STOCK THE LARDER FOR WINTER | By Carl Totemeier | TX 993105 | 1982-10-20 |

| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/gardening-how-to-stock-the-larder-for-winter.html | GARDENINGHOW TO STOCK THE LARDER FOR WINTER | By Carl Totemeier | TX 993105 | 1982-10-20 |
|---|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/gigi-sans-music-returns-to-stage.html | GIGI SANS MUSIC RETURNS TO STAGE | By Alvin Klein | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/globe-trotters-settling-down.html | GLOBETROTTERS SETTLING DOWN | By Alvin Klein | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/gunman-frees-last-of-5-hostages-and-surrenders.html | GUNMAN FREES LAST OF 5 HOSTAGES AND SURRENDERS | By David W Dunlap | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/herb-farms-thrive-on-romantic-crops.html | HERB FARMS THRIVE ON ROMANTIC CROPS | By Laurie A ONeill | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/historic-area-suggested-in-dobbs-ferry.html | HISTORIC AREA SUGGESTED IN DOBBS FERRY | By Betsy Brown | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/hoboken-proposals.html | HOBOKEN PROPOSALS | By Robert Diamond | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/home-clinic-advantages-of-painting-with-pads-instead-of-brushes.html | HOME CLINIC ADVANTAGES OF PAINTING WITH PADS INSTEAD OF BRUSHES | By Bernard Gladstone | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/hospitals-step-up-efforts-to-make-up-for-fund-cuts.html | HOSPITALS STEP UP EFFORTS TO MAKE UP FOR FUND CUTS | By Phyllis Bernstein | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/jury-hearing-suit-by-parents-to-win-damages-from-killer.html | JURY HEARING SUIT BY PARENTS TO WIN DAMAGES FROM KILLER | By Arnold H Lubasch | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/leader-of-arts-council-is-suspended-in-jersey.html | LEADER OF ARTS COUNCIL IS SUSPENDED IN JERSEY | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/legislature-s-troops-turning-to-the-job-of-winning-electons.html | LEGISLATURES TROOPS TURNING TO THE JOB OF WINNING ELECTONS | By Josh Barbanel | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/lehrman-pledges-to-veto-new-taxes-if-elected.html | LEHRMAN PLEDGES TO VETO NEW TAXES IF ELECTED | Special to the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/long-islanders-at-center-stage-in-world-of-theater.html | LONG ISLANDERS AT CENTER STAGE IN WORLD OF THEATER | By Lawrence Van Gelder | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/losing-sleep-over-airport-issue.html | LOSING SLEEP OVER AIRPORT ISSUE | By Ellen Mitchell | TX 993105 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/man-charged-in-fatal-bronx-armored-car-holdup.html | MAN CHARGED IN FATAL BRONX ARMOREDCAR HOLDUP | By Ronald Sullivan | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/marriott-may-gain-playland-extension.html | MARRIOTT MAY GAIN PLAYLAND EXTENSION | By Lena Williams | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/mrs-fenwick-and-lautenberg-face-differing-image-problems.html | MRS FENWICK AND LAUTENBERG FACE DIFFERING IMAGE PROBLEMS | By Lisa Belkin | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/new-faces-competing-new-districts.html | NEW FACES COMPETING NEW DISTRICTS | By Edward Hudson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/new-jersey-guide-amadeus-in-red-bank.html | NEW JERSEY GUIDE AMADEUS IN RED BANK | By Frank Emblen | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/new-jersey-journal-220705.html | NEW JERSEY JOURNAL | By Anthony Depalma | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/new-rochelle-enticing-artists-to-use-its-lofts.html | NEW ROCHELLE ENTICING ARTISTS TO USE ITS LOFTS | By Ian T MacAuley | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/officer-kills-youth-menacing-woman-on-east-side.html | OFFICER KILLS YOUTH MENACING WOMAN ON EAST SIDE | By Dorothy J Gaiter | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/on-borrowed-time-is-simple.html | ON BORROWED TIME IS SIMPLE | By Alvin Klein | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/opinion-a-loophole-in-the-states-criminal-code.html | OPINIONA LOOPHOLE IN THE STATES CRIMINAL CODE | By Joe Delaney | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/opinion-divided-on-millstone-3.html | OPINION DIVIDED ON MILLSTONE 3 | By Matthew L Wald | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/opinion-we-must-fill-the-gaps-in-school-budgets.html | OPINIONWE MUST FILL THE GAPS IN SCHOOL BUDGETS | By Anthony J Cimino | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/panel-to-mediate-rail-disputes.html | PANEL TO MEDIATE RAIL DISPUTES | By States News Service | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/pcb-s-found-in-test-at-waterbury-site-removal-is-ordered.html | PCBS FOUND IN TEST AT WATERBURY SITE REMOVAL IS ORDERED | By Ralph Blumenthal | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/pediatrics-now-ranges-from-babies-to-teenagers.html | PEDIATRICS NOW RANGES FROM BABIES TO TEENAGERS | By Jamie Talan | TX 993105 | 1982-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/plant-delay-puts-lilco-in-a-squeeze.html | PLANT DELAY PUTS LILCO IN A SQUEEZE | By James Barron | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/poetry-not-pills-ease-a-patients-fears.html | POETRY NOT PILLS EASE A PATIENTS FEARS | By Lena Meyers Klein | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/police-report-few-leads-in-slaying-of-bank-aide-at-waldorf.html | POLICE REPORT FEW LEADS IN SLAYING OF BANK AIDE AT WALDORF | By Leonard Buder | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/politically-fairfield-aligns-with-state.html | POLITICALLY FAIRFIELD ALIGNS WITH STATE | By Samuel G Freedman | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/reports-on-waste-concern-waterbury.html | REPORTS ON WASTE CONCERN WATERBURY | By Robert E Tomasson Waterbury | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/right-to-life-party-offering-full-ticket-for-state-offices.html | RIGHT TO LIFE PARTY OFFERING FULL TICKET FOR STATE OFFICES | By Frank Lynn | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/riverhead-withdraws-farms-to-protest-suffolk-court-plan.html | RIVERHEAD WITHDRAWS FARMS TO PROTEST SUFFOLK COURT PLAN | By John Rather | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/scholastic-sports-restored-by-town.html | SCHOLASTIC SPORTS RESTORED BY TOWN | By John Cavanaugh | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/sea-cliff-eyes-centennial.html | SEA CLIFF EYES CENTENNIAL | By Anne C Fullam | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/senators-examine-hope-creek.html | SENATORS EXAMINE HOPE CREEK | By Judith Hoopes | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/sports-spotlight-focuses-on-agents.html | SPORTS SPOTLIGHT FOCUSES ON AGENTS | By Tom Lederer | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/state-budget-held-as-key-for-aid-plans.html | STATE BUDGET HELD AS KEY FOR AID PLANS | By Tessa Melvin | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/state-s-schools-are-criticized.html | STATES SCHOOLS ARE CRITICIZED | By Priscilla van Tassel | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/state-voters-chief-concern-jobs.html | STATE VOTERS CHIEF CONCERN JOBS | By Richard L Madden Hartford | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/staten-island-teleport-is-seen-as-a-link-to-future.html | STATEN ISLAND TELEPORT IS SEEN AS A LINK TO FUTURE | By Ruth Mari | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/syracuse-judge-s-ouster-is-urged-by-state-panel.html | Syracuse Judges Ouster Is Urged by State Panel | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/taxes-are-rising-at-the-local-level.html | TAXES ARE RISING AT THE LOCAL LEVEL | By John T McQuiston | TX 993105 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/the-lively-arts-after-30-years-the-hits-linger-on.html | THE LIVELY ARTS AFTER 30 YEARS THE HITS LINGER ON | By Alvin Klein | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/the-race-for-congress-a-challenge-in-stronghold-of-democrats.html | THE RACE FOR CONGRESSA CHALLENGE IN STRONGHOLD OF DEMOCRATS | By Richard L Madden Hartford | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/urban-archeology-treasures-on-exhibit-at-rutgers-newark.html | URBAN ARCHEOLOGY TREASURES ON EXHIBIT AT RUTGERSNEWARK | By Tom Jackman | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/us-orders-shift-of-upstate-hydroelectricity.html | US ORDERS SHIFT OF UPSTATE HYDROELECTRICITY | By Harold Faber Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/us-weighs-sale-of-land-at-fort-totten.html | US WEIGHS SALE OF LAND AT FORT TOTTEN | By Dorothy J Gaiter | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/video-at-mall-gives-candidates-a-stage.html | VIDEO AT MALL GIVES CANDIDATES A STAGE | By Peggy McCarthy Norwalk | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/westchester-guide-a-dublin-sound.html | WESTCHESTER GUIDE A DUBLIN SOUND | By Eleanor Charles | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/who-s-got-the-pumpkin.html | WHOS GOT THE PUMPKIN | By Barbara Hogg | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/win-leader-among-casinos-in-jersey-listed-3d-last-month.html | WIN LEADER AMONG CASINOS IN JERSEY LISTED 3d LAST MONTH | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/yale-encouraging-screening-tests-to-find-birth-defects.html | YALE ENCOURAGING SCREENING TESTS TO FIND BIRTH DEFECTS | By Rita Esposito Watson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/obituaries/delmar-kroehler-80-led-furniture-concern.html | DELMAR KROEHLER 80 LED FURNITURE CONCERN | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/obituaries/katherine-k-neuberger-75-ex-gop-committeewoman.html | Katherine K Neuberger 75 ExGOP Committeewoman | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/obituaries/mario-del-monaco-noted-tenor-dies.html | MARIO DEL MONACO NOTED TENOR DIES | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/82-democratic-gains-84-democratic-pains.html | 82 DEMOCRATIC GAINS 84 DEMOCRATIC PAINS | By Kevin P Philips | TX 993105 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/competitive-strategy-not-industrial-policy.html | COMPETITIVE STRATEGY NOT INDUSTRIAL POLICY | By Lincoln Caplan | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/for-a-plo-inquiry.html | FOR A PLO INQUIRY | By Alan M Dershowitz | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/in-the-nation-mr-reagan-s-course.html | IN THE NATION MR REAGANS COURSE | By Tom Wicker | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/topics-noble-nobelist.html | TOPICSNoble Nobelist | By Way of Explanation | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/washington-the-blame-game.html | WASHINGTON THE BLAME GAME | By James Reston | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/as-the-schools-go-so-go-house-prices.html | AS THE SCHOOLS GO SO GO HOUSE PRICES | By Gene I Maeroff | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/city-and-residents-at-odds-on-ruppert-renewal.html | CITY AND RESIDENTS AT ODDS ON RUPPERT RENEWAL | By Dorothy J Gaiter | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/designing-a-house-in-the-80-s-for-the-mass-market.html | DESIGNING A HOUSE IN THE 80s FOR THE MASS MARKET | By Alan S Oser | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/farms-surviving-in-developed-areas.html | FARMS SURVIVING IN DEVELOPED AREAS | By Ellen Rand | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/princeton.html | PRINCETON | By Anthony Depalma | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/q-a-with-a-co-op-adviser.html | QA WITH A COOP ADVISER | By Dee Wedemeyer | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/talking-co-op-loans.html | TALKING COOP LOANS | By Diane Henry | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/about-cars-bridgehampton-is-given-extra-laps.html | ABOUT CARS Bridgehampton Is Given Extra Laps | By Marshall Schuon | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/andujar-hobbling-7th-game-prospect.html | ANDUJAR HOBBLING 7TH GAME PROSPECT | Special to the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/arizona-upsets-irish.html | Arizona Upsets Irish | By Michael Shapiro Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/army-boxer-19-dies-after-injuries-in-bout.html | Army Boxer 19 Dies After Injuries in Bout | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/army-wins-20-14.html | ARMY WINS 2014 | Special to the New York Times | TX 993105 | 1982-10-20 |

| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/asthma-wont-stop-her-run.html | ASTHMA WONT STOP HER RUN | By Nancy K Gray | TX 993105 | 1982-10-20 |
|---|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/bayside-loses-to-adams-8-0.html | Bayside Loses to Adams 80 | By Al Harvin | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/brewers-rally-to-defeat-cards-and-tie-series.html | BREWERS RALLY TO DEFEAT CARDS AND TIE SERIES | By Murray Chass Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/buckner-is-expected-to-give-the-celtics-a-big-lift.html | BUCKNER IS EXPECTED TO GIVE THE CELTICS A BIG LIFT | By Sam Goldaper | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/cam-fella-wins-messenger-stakes.html | CAM FELLA WINS MESSENGER STAKES | By James Tuite Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/canadiens-get-5-in-3d-and-rout-rangers.html | Canadiens Get 5 in 3d and Rout Rangers | By Lawrie Mifflin Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/canadiens-undergo-changes.html | Canadiens Undergo Changes | Special to the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/columbia-mistakes-help-yale-triumph.html | COLUMBIA MISTAKES HELP YALE TRIUMPH | By William N Wallace Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/devils-set-back-penguins.html | DEVILS SET BACK PENGUINS | By Alex Yannis Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/engine-one-wins-vosburgh.html | ENGINE ONE WINS VOSBURGH | By Steven Crist | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/everything-goes-right-fo-r-tafts-coach.html | EVERYTHING GOES RIGHT FO R TAFTS COACH | By William J Miller | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/fleet-of-150-ready-for-sound-invitational.html | Fleet of 150 Ready for Sound Invitational | By Joanne A Fishman | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/fletcher-retains-his-title.html | FLETCHER RETAINS HIS TITLE | By Michael Katz Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/his-medals-returned-has-the-thorpe-story-ended.html | HIS MEDALS RETURNED HAS THE THORPE STORY ENDED | By Bud Greenspan | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/islanders-capture-5th-victory-in-row.html | ISLANDERS CAPTURE 5TH VICTORY IN ROW | By John Radosta Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/malone-and-erving-on-76ers-is-it-the-end-of-frustration.html | MALONE AND ERVING ON 76ERS IS IT THE END OF FRUSTRATION | By Roy S Johnson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/manchester-united-ties-and-extends-its-lead.html | Manchester United Ties And Extends Its Lead | AP | TX 993105 | 1982-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/nfl-talks-still-snagged.html | NFL TALKS STILL SNAGGED | By Michael Janofsky Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/penn-loses-its-first-to-lafayette-35-20.html | Penn Loses Its First To Lafayette 3520 | Special to the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/pitt-victor-over-temple-38-17.html | PITT VICTOR OVER TEMPLE 3817 | By Gordon S White Jr Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/players-pool-a-record.html | Players Pool a Record | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/pro-athletes-agent-delights-in-combat.html | Pro Athletes Agent Delights in Combat | By Gerald Eskenazi | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/sports-of-the-times-cardinals-willie-mcgee-is-not-et.html | Sports of The Times Cardinals Willie McGee is Not ET | DAVE ANDERSON | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/sports-of-the-times-two-old-towns-with-new-faces.html | SPORTS OF THE TIMES TWO OLD TOWNS WITH NEW FACES | GEORGE VECSEY | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/thomas-obliges-simmons.html | THOMAS OBLIGES SIMMONS | By Jane Gross Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/usc-defeats-stanford.html | USC DEFEATS STANFORD | By Parton Keese Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/theater/an-angry-young-briton-of-the-80-s-brings-his-play-to-new-york.html | AN ANGRY YOUNG BRITON OF THE 80S BRINGS HIS PLAY TO NEW YORK | By Benedict Nightingale | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/theater/cabaret-patti-lupone-sings.html | CABARET PATTI LUPONE SINGS | By Stephen Holden | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/theater/in-the-arts-critics-choice-229254.html | IN THE ARTS CRITICS CHOICE | By Frank Rich | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/theater/stage-fabulous-50s-claude-mcneal-musical.html | STAGE FABULOUS 50s CLAUDE MCNEAL MUSICAL | By John S Wilson | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/theater/stage-view-the-spectacle-of-cats-or-inflation-beyond-reason.html | STAGE VIEW THE SPECTACLE OF CATSOR INFLATION BEYOND REASON | By Walter Kerr | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/theater/theater-a-doll-house-staged-by-the-yale-rep.html | THEATER A DOLL HOUSE STAGED BY THE YALE REP | Special to the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/britain-s-best-on-exhibit.html | BRITAINS BEST ON EXHIBIT | By Erica Brown | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/fall-promenade-in-provence.html | FALL PROMENADE IN PROVENCE | By Patricia Wells | TX 993105 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/fare-games-and-the-frequent-flier.html | FARE GAMES AND THE FREQUENT FLIER | By Lisa Belkin | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/practical-traveler-caribbean-cut-rate-season.html | PRACTICAL TRAVELER CARIBBEAN CUTRATE SEASON | By John Brannon Albright | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/tasty-tuscan-bread.html | TASTY TUSCAN BREAD | By Florence Fabricant | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/the-catskills-not-just-hotels.html | THE CATSKILLS NOT JUST HOTELS | By Linda Charlton | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/the-indian-market-of-otavalo-ecuador.html | THE INDIAN MARKET OF OTAVALO ECUADOR | By Ann Anable | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/the-romance-of-marble-ruins.html | THE ROMANCE OF MARBLE RUINS | By Eric Newby | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/travel-advisory-art-world-creatures-deep-journeys-with-harvard-professors.html | TRAVEL ADVISORY ART OF THE WORLD CREATURES OF THE DEEP Journeys With Harvard Professors | By Lawrence Van Gelder | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/whats-doing-in-tokyo.html | WHATS DOING IN TOKYO | By Henry Scott Stokes | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/26-groups-join-in-campaign-for-arms-freeze.html | 26 GROUPS JOIN IN CAMPAIGN FOR ARMS FREEZE | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/around-the-nation-a-2d-man-pleads-guilty-in-reagan-home-deal.html | AROUND THE NATION A 2d Man Pleads Guilty In Reagan Home Deal | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/around-the-nation-oklahoma-judge-orders-land-sold-for-schools.html | AROUND THE NATION Oklahoma Judge Orders Land Sold for Schools | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/atom-evacuaion-plan-recalled-at-utah-trial.html | ATOM EVACUTAION PLAN RECALLED AT UTAH TRIAL | Special to the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/behind-the-football-strike-new-questions-for-labor.html | BEHIND THE FOOTBALL STRIKE NEW QUESTIONS FOR LABOR | By William Serrin Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/brandeis-names-president.html | Brandeis Names President | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/capital-s-effort-to-become-51st-state-in-peril.html | CAPITALS EFFORT TO BECOME 51st STATE IN PERIL | By Ben A Franklin Special To the New York Times | TX 993105 | |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/cities-use-property-tax-to-cover-losses-in-aid.html | CITIES USE PROPERTY TAX TO COVER LOSSES IN AID | By John Herbers Special To the New York Times | TX 993105 | 1982-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/coast-rivals-fight-for-middle-of-road.html | COAST RIVALS FIGHT FOR MIDDLE OF ROAD | By Wallace Turner Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/democrats-in-ohio-woo-disenchanted-defectors.html | DEMOCRATS IN OHIO WOO DISENCHANTED DEFECTORS | By Steven V Roberts Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/empty-lot-somehow-revived-a-city.html | EMPTY LOT SOMEHOW REVIVED A CITY | Special to the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/epa-plans-to-curb-use-of-toxaphene-a-pesticide.html | EPA PLANS TO CURB USE OF TOXAPHENE A PESTICIDE | By Irvin Molotsky Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/faa-in-new-tack-on-safety-system.html | FAA IN NEW TACK ON SAFETY SYSTEM | By Richard Witkin | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/few-surprises-or-changes-are-seen-in-senate-contests.html | FEW SURPRISES OR CHANGES ARE SEEN IN SENATE CONTESTS | By Adam Clymer | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/hot-tub-plan-stirs-dispute-in-college-town.html | HOT TUB PLAN STIRS DISPUTE IN COLLEGE TOWN | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/money-is-key-issue-at-college-parley.html | MONEY IS KEY ISSUE AT COLLEGE PARLEY | By Edward B Fiske Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/nasa-develops-an-economy-plan-for-a-close-up-of-a-comet.html | NASA DEVELOPS AN ECONOMY PLAN FOR A CLOSEUP OF A COMET | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/nation-had-good-water-year-us-geological-survey-finds.html | Nation Had Good Water Year US Geological Survey Finds | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/navajo-leader-in-stiff-race-to-keep-tribal-job.html | NAVAJO LEADER IN STIFF RACE TO KEEP TRIBAL JOB | Special to the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/nursing-home-bed-shortage-grows-with-number-of-aged.html | NURSING HOME BED SHORTAGE GROWS WITH NUMBER OF AGED | By Robert Pear Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/odd-theories-and-dead-ends-are-part-of-tylenol-investigation.html | ODD THEORIES AND DEAD ENDS ARE PART OF TYLENOL INVESTIGATION | By Howard Blum Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/petroleum-overcharges-going-to-energy-project.html | PETROLEUM OVERCHARGES GOING TO ENERGY PROJECT | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/press-notes-reporters-question-story-at-cleveland-plain-dealer.html | PRESS NOTES REPORTERS QUESTION STORY AT CLEVELAND PLAIN DEALER | By Jonathan Friendly | TX 993105 | 1982-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/reagan-says-gloom-and-fear-could-stall-recovery.html | REAGAN SAYS GLOOM AND FEAR COULD STALL RECOVERY | By Francis X Clines | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/soap-bubbles-get-a-new-role-in-old-mathematics-problem.html | SOAP BUBBLES GET A NEW ROLE IN OLD MATHEMATICS PROBLEM | By Joseph Williams | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/text-of-shultz-s-statement-on-the-un-and-israel.html | TEXT OF SHULTZS STATEMENT ON THE UN AND ISRAEL | Special to the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/us-plans-big-spending-increase-for-military-operations-in-space.html | US PLANS BIG SPENDING INCREASE FOR MILITARY OPERATIONS IN SPACE | By Richard Halloran Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/wearing-diaphragm-for-24-hours-is-tied-to-toxic-shock-risk.html | WEARING DIAPHRAGM FOR 24 HOURS IS TIED TO TOXIC SHOCK RISK | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/us/world-series-proving-to-be-a-shot-in-the-arm-for-milwaukee-and-st-louis.html | WORLD SERIES PROVING TO BE A SHOT IN THE ARM FOR MILWAUKEE AND ST  LOUIS | By Nathaniel Sheppard Jr Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/boom-and-bust-theory-shines-like-new.html | BOOMANDBUST THEORY SHINES LIKE NEW | By Paul Lewis | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/european-slump-tumbles-leaders-left-and-right.html | EUROPEAN SLUMP TUMBLES LEADERS LEFT AND RIGHT | By Flora Lewis | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/how-atomic-power-costs-just-grew.html | HOW ATOMIC POWER COSTS JUST GREW | By Matthew L Wald | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/ideas-and-trends-3-share-prize-for-work-on-prostaglandins.html | IDEAS AND TRENDS 3 Share Prize For Work on Prostaglandins | By Margot Slade and Wayne Biddle | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/ideas-and-trends-a-low-rating-on-the-environment.html | IDEAS AND TRENDS A Low Rating on The Environment | By Margot Slade and Wayne Biddle | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/ideas-and-trends-spreading-the-risk.html | IDEAS AND TRENDS Spreading The Risk | By Margot Slade and Wayne Biddle | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/issues-are-the-other-side-of-the-coin-in-new-jersey.html | ISSUES ARE THE OTHER SIDE OF THE COIN IN NEW JERSEY | By Joseph F Sullivan | TX 993105 | 1982-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weeki nreview/life-and-limbs-are-growing-longer-in-japan.html | LIFE AND LIMBS ARE GROWING LONGER IN JAPAN | By Henry Scott Stokes | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weeki nreview/light-wallets-weigh-heavily-on-democrats.html | LIGHT WALLETS WEIGH HEAVILY ON DEMOCRATS | By Adam Clymer | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weeki nreview/new-realities-old-enmities-shake-up-arab-alignments.html | NEW REALITIES OLD ENMITIES SHAKE UP ARAB ALIGNMENTS | By Thomas L Friedman | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weeki nreview/on-namibia-the-waiting-gets-longer.html | ON NAMIBIA THE WAITING GETS LONGER | By Joseph Lelyveld | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weeki nreview/politicians-discover-a-free-lunch-in-cable-tv.html | POLITICIANS DISCOVER A FREE LUNCH IN CABLE TV | By James Barron | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weeki nreview/reagan-rolls-with-jobless-punch-swings-back-hard.html | REAGAN ROLLS WITH JOBLESS PUNCH SWINGS BACK HARD | By Steven R Weisman Washington | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weeki nreview/reagan-vows-to-bite-warsaw-feed-moscow.html | REAGAN VOWS TO BITE WARSAW FEED MOSCOW | By Bernard Gwertzman | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weeki nreview/reaping-intelligence-down-on-the-farm.html | REAPING INTELLIGENCE DOWN ON THE FARM | By Seth S King | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weeki nreview/solidarity-s-leaders-are-underground-not-buried.html | SOLIDARITYS LEADERS ARE UNDERGROUND  NOT BURIED | By John Kifner | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weeki nreview/the-end-of-housing-as-we-ve-known-it.html | THE END OF HOUSING AS WEVE KNOWN IT | By Robert Lindsey | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weeki nreview/the-nation-administration-plans-a-wider-war-on-drugs.html | THE NATION Administration Plans a Wider War on Drugs | By Michael Wright Carol Herron and Carlyle C Douglas | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weeki nreview/the-nation-spending-cuts-at-street-level.html | THE NATION Spending Cuts At Street Level | By Michael Wright Carol Herron and Carlyle C Douglas | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weeki nreview/the-nation-taking-a-plunge-on-prudhoe-oil.html | THE NATION Taking a Plunge On Prudhoe Oil | By Michael Wright Carol Herron and Carlyle C Douglas | TX 993105 | 1982-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-nation-they-ll-still-take-busing.html | THE NATION Theyll Still Take Busing | By Michael Wright Carol Herron and Carlyle C Douglasz | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-region-cops-and-dumpers.html | THE REGION Cops and Dumpers | By Richard Levine and William C Rhoden | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-region-diogenes-in-newark.html | THE REGION Diogenes In Newark | By Richard Levine and William C Rhoden | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-region-new-york-city-calls-another-squeeze-play.html | THE REGION New York City Calls Another Squeeze Play | By Richard C Levine and William C Rhoden | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-region-strong-stuff-in-waterbury.html | THE REGION Strong Stuff In Waterbury | By Richard Levine and William C Rhoden | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-region-two-tracks-to-albany.html | THE REGION Two Tracks To Albany | By Richard Levine and William C Rhoden | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-world-disarmament-has-its-own-rewards-thanks-to-nobel.html | THE WORLD Disarmament Has Its Own Rewards Thanks to Nobel | By Margot Slade and Henry Giniger | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-world-filling-the-void-in-jakarta.html | THE WORLD Filling the Void In Jakarta | By Milt Freudenheim and Henry Giniger | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-world-rebels-attack-in-salvador.html | THE WORLD Rebels Attack In Salvador | By Milt Freudenheim and Henry Giniger | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-world-suzuki-feels-bad-vibrations.html | THE WORLD Suzuki Feels Bad Vibrations | By Milt Freudenheim and Henry Giniger | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-world-the-magnetism-of-pragmatism.html | THE WORLD The Magnetism Of Pragmatism | By Milt Freudenheim and Henry Giniger | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/women-find-bar-to-bench-a-far-journey.html | WOMEN FIND BAR TO BENCH A FAR JOURNEY | By David Margolick | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/4-enter-contest-to-be-japanese-premier.html | 4 ENTER CONTEST TO BE JAPANESE PREMIER | By Henry Scott Stokes Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/around-the-world-sikhs-take-over-5-jails-after-rejecting-freedom.html | AROUND THE WORLD Sikhs Take Over 5 Jails After Rejecting Freedom | AP | TX 993105 | 1982-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/around-the-world-spain-formally-allows-plotter-to-seek-election.html | AROUND THE WORLD Spain Formally Allows Plotter to Seek Election | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/black-history-being-revised-in-zimbabwe.html | BLACK HISTORY BEING REVISED IN ZIMBABWE | By Joseph Lelyveld Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/brother-of-guatemalan-chief-making-offer-to-kidnappers.html | Brother of Guatemalan Chief Making Offer to Kidnappers | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/canada-s-struggle-with-monarchism-goes-on.html | CANADAS STRUGGLE WITH MONARCHISM GOES ON | By Michael T Kaufman Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/china-expects-grain-harvest-to-surpass-record-of-1979.html | China Expects Grain Harvest To Surpass Record of 1979 | AP | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/euphoria-of-britain-s-new-party-ebbs.html | EUPHORIA OF BRITAINS NEW PARTY EBBS | By Steven Rattner Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/greece-to-insist-on-deadline-in-talks-on-bases.html | GREECE TO INSIST ON DEADLINE IN TALKS ON BASES | By Marvine Howe Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/lebanese-army-reportedly-kills-4-moslems-at-shantytown-protest.html | LEBANESE ARMY REPORTEDLY KILLS 4 MOSLEMS AT SHANTYTOWN PROTEST | By William E Farrell Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/manila-cracks-down-on-subversive-priests.html | MANILA CRACKS DOWN ON SUBVERSIVE PRIESTS | Special to the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/mexicans-to-shift-guatemala-exiles.html | MEXICANS TO SHIFT GUATEMALA EXILES | By Alan Riding Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/nato-aides-plan-strategy-for-madrid-policy.html | NATO AIDES PLAN STRATEGY FOR MADRID POLICY | By James M Markham Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/pacific-islanders-sue-the-us-for-500-million.html | PACIFIC ISLANDERS SUE THE US FOR 500 MILLION | By Robert Trumbull Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/palmy-days-over-for-a-nazi-in-bolivia.html | PALMY DAYS OVER FOR A NAZI IN BOLIVIA | By Edward Schumacher | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/plo-jordan-link-assailed-in-syria.html | PLOJORDAN LINK ASSAILED IN SYRIA | By James F Clarity Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/salvador-rebels-seem-to-be-coordinating-attacks.html | SALVADOR REBELS SEEM TO BE COORDINATING ATTACKS | By Richard J Meislin | TX 993105 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/soviet-in-afghanistan-only-minor-successes-military-analysis.html | SOVIET IN AFGHANISTAN ONLY MINOR SUCCESSES Military Analysis | By Drew Middleton | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/us-gives-allies-soviet-trade-plan.html | US GIVES ALLIES SOVIET TRADE PLAN | By Clyde H Farnsworth Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/us-refuses-to-let-plo-delegate-meet-reagan.html | US REFUSES TO LET PLO DELEGATE MEET REAGAN | Special to the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/us-vows-to-halt-un-ties-if-israel-is-denied-its-seat.html | US VOWS TO HALT UN TIES IF ISRAEL IS DENIED ITS SEAT | By Bernard Gwertzman Special To the New York Times | TX 993105 | 1982-10-20 |
| 1982-10-17 | https://www.nytimes.com/1982/10/17/world/venezuelan-urges-us-role-in-guyana-dispute.html | VENEZUELAN URGES US ROLE IN GUYANA DISPUTE | By Barbara Crossette | TX 993105 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/ballet-rambert-troupe-makes-new-york-debut.html | BALLET RAMBERT TROUPE MAKES NEW YORK DEBUT | By Anna Kisselgoff | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/bridge-for-the-2d-time-in-3-years-americans-wind-up-in-2d.html | Bridge For the 2d Time in 3 Years Americans Wind Up in 2d | By Alan Truscott Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/dance-linda-kohl-offers-2-premieres.html | DANCE LINDA KOHL OFFERS 2 PREMIERES | By Jennifer Dunning | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/music-sensitive-peter-serkin.html | MUSIC SENSITIVE PETER SERKIN | By Tim Page | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/piano-claude-frank-plays-beethoven.html | PIANO CLAUDE FRANK PLAYS BEETHOVEN | By Edward Rothstein | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/tv-a-no-nonsense-king-lear.html | TV A NONONSENSE KING LEAR | By John J OConnor | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/books/books-of-the-times-227379.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/10-prime-by-dec-31-held-likely.html | 10 PRIME BY DEC 31 HELD LIKELY | By Robert A Bennett Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/advertising-new-shops-for-schlitz-williams.html | Advertising New Shops For Schlitz Williams | By Philip H Dougherty | TX 997507 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/advertising-publishers-honor-heiskell.html | ADVERTISING Publishers Honor Heiskell | By Philip H Dougherty | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/advertising-trout-ries-wins-harrah-s-marina.html | ADVERTISING Trout  Ries Wins Harrahs Marina | By Philip H Dougherty | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/bankers-study-new-accounts.html | BANKERS STUDY NEW ACCOUNTS | By Kenneth B Noble Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/business-people-founder-s-descendant-heads-dexter.html | BUSINESS PEOPLE Founders Descendant Heads Dexter | By Daniel F Cuff | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/business-people-household-s-chief-stresses-synergism.html | BUSINESS PEOPLE Households Chief Stresses Synergism | By Daniel F Cuff | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/business-people-new-cadbury-president-held-same-canada-post.html | BUSINESS PEOPLE New Cadbury President Held Same Canada Post | By Daniel F Cuff | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/commodities-platinum-picture-changing.html | Commodities Platinum Picture Changing | By Elizabeth M Fowler | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/credit-markets-decline-in-rates-is-expected-to-continue.html | CREDIT MARKETS DECLINE IN RATES IS EXPECTED TO CONTINUE | By Hj Maidenberg | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/daimler-plans-compact-car-to-widen-customer-range.html | DAIMLER PLANS COMPACT CAR TO WIDEN CUSTOMER RANGE | By John Tagliabue | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/energy-stability-doubts-rise.html | ENERGY STABILITY DOUBTS RISE | By Thomas J Lueck | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/french-lead-way-in-subway-exports.html | FRENCH LEAD WAY IN SUBWAY EXPORTS | By Paul Lewis Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/market-place-madison-fund-extinction.html | Market Place Madison Fund Extinction | By Robert J Cole | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/new-issues-pour-off-the-shelf.html | NEW ISSUES POUR OFF THE SHELF | By Raymond Bonner | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/washington-watch-fuel-strategy-taking-shape.html | Washington Watch Fuel Strategy Taking Shape | By Robert D Hershey Jr | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/business/why-tax-cuts-didn-t-spark-revival-economic-analysis.html | WHY TAX CUTS DIDNT SPARK REVIVAL Economic Analysis | By Robert D Hershey Jr Special To the New York Times | TX 997507 | 1982-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/2-nice-guys-vie-in-dearie-velella-assembly-race.html | 2 NICE GUYS VIE IN DEARIEVELELLA ASSEMBLY RACE | By Josh Barbanel | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/3-men-arrested-in-a-plot-to-kill-for-inheritance.html | 3 MEN ARRESTED IN A PLOT TO KILL FOR INHERITANCE | By Lindsey Gruson | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/400-gather-to-see-la-guardia-hs-get-cornerstone.html | 400 GATHER TO SEE LA GUARDIA HS GET CORNERSTONE | By Suzanne Daley | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/bench-and-bar-take-a-four-mile-run-that-finishes-at-foley-square.html | BENCH AND BAR TAKE A FOURMILE RUN THAT FINISHES AT FOLEY SQUARE | By David Margolick | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/college-projects-put-off-as-agency-faces-fiscal-woes.html | COLLEGE PROJECTS PUT OFF AS AGENCY FACES FISCAL WOES | By Susan Chira | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/crime-victims-tell-fear-despair-emotional-scars-precinct-23-one-neighborhood.html | CRIME VICTIMS TELL OF FEAR DESPAIR AND EMOTIONAL SCARS Precinct 23  One Neighborhood Battles Crime A series of articles appearing periodically | By Ma Farber | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/koch-skips-stone-but-not-the-blarney.html | KOCH SKIPS STONE BUT NOT THE BLARNEY | By Jon Nordheimer Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/lehrman-takes-race-to-park-as-cuomo-goes-to-brooklyn.html | LEHRMAN TAKES RACE TO PARK AS CUOMO GOES TO BROOKLYN | By Robin Herman | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/new-york-day-by-day-228440.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/new-york-day-by-day-228742.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/new-york-day-by-day-228748.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/new-york-day-by-day-228753.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/new-york-s-senate-hopefuls-split-on-economy-in-debate.html | NEW YORKS SENATE HOPEFULS SPLIT ON ECONOMY IN DEBATE | By Joyce Purnick Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/reporter-s-notebook-fear-testifies-at-hearings-in-brink-s-case.html | REPORTERS NOTEBOOK FEAR TESTIFIES AT HEARINGS IN BRINKS CASE | By Robert Hanley Special To the New York Times | TX 997507 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/rinaldo-facing-a-major-test-in-remapped-new-jersey-district.html | RINALDO FACING A MAJOR TEST IN REMAPPED NEW JERSEY DISTRICT | By Joseph F Sullivan Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/rising-cost-of-injury-claims-cited-in-city-study.html | RISING COST OF INJURY CLAIMS CITED IN CITY STUDY | By Josh Barbanel | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/rough-seas-foils-rescuers-at-plane-afloat-after-ditching-in-antlantic.html | ROUGH SEAS FOILS RESCUERS AT PLANE AFLOAT AFTER DITCHING IN ALTANTIC | By Robert D McFadden | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/suburbs-feed-folk-singer-s-satire.html | SUBURBS FEED FOLK SINGERS SATIRE | By Samuel G Freedman Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/the-region-5-seized-in-attempt-to-rob-a-bank.html | THE REGION 5 Seized in Attempt To Rob a Bank | AP | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/the-region-sales-tax-receipts-lag-in-connecticut.html | THE REGION Sales Tax Receipts Lag in Connecticut | AP | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/obituaries/stephen-p-mugar.html | STEPHEN P MUGAR | AP | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/abroad-at-home-senator-joe-s-ghost.html | ABROAD AT HOME SENATOR JOES GHOST | By Anthony Lewis | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/essay-touching-a-nerve.html | ESSAY TOUCHING A NERVE | By William Safire | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/reagans-bill-of-health-for-salvador-brutality.html | REAGANS BILL OF HEALTH FOR SALVADOR BRUTALITY | By Leonel Gomez | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/volcker-s-monetarist-policy-painful-costly.html | VOLCKERS MONETARIST POLICY PAINFUL COSTLY | By Stuart E Eizenstat | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/bannister-rejects-mariners-offer.html | Bannister Rejects Mariners Offer | AP | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/big-blues-on-the-shoals-near-montauk.html | BIG BLUES ON THE SHOALS NEAR MONTAUK | By Joanne A Fishman | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/brewers-win-and-take-3-2-series-lead.html | BREWERS WIN AND TAKE 32 SERIES LEAD | By Murray Chass Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/defense-thawarts-cards.html | DEFENSE THAWARTS CARDS | By Joseph Durso Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/football-returns-for-80-on-strike.html | FOOTBALL RETURNS FOR 80 ON STRIKE | By Frank Litsky Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/kings-top-rangers-by-5-3-loss-is-fifth.html | KINGS TOP RANGERS BY 53 LOSS IS FIFTH | By Lawrie Mifflin | TX 997507 | 1982-10-20 |

| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/knicks-suffer-5th-straight-loss.html | Knicks Suffer 5th Straight Loss | AP | TX 997507 | 1982-10-20 |
|---|---|---|---|---|---|
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/levo-gives-devils-a-winning-dimension.html | Levo Gives Devils a Winning Dimension | By Alex Yannis Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/lonnie-smith-is-on-thin-ice.html | LONNIE SMITH IS ON THIN ICE | By George Vecsey | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/medal-to-miss-nielson.html | Medal to Miss Nielson | Special to the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/ostolozaga-takes-five-mile-race.html | Ostolozaga Takes FiveMile Race | By United Press International | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/outside-efforts-made-in-strike.html | OUTSIDE EFFORTS MADE IN STRIKE | MICHAEL JANOFSKY Special to the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/passing-in-style-at-usc.html | PASSING IN STYLE AT USC | By Parton Keese Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/question-box.html | Question Box | S Lee Kanner | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/race-still-on-for-horse-of-year.html | RACE STILL ON FOR HORSE OF YEAR | By Steven Crist | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/salazar-beardsley-at-reckoning-day.html | SALAZAR BEARDSLEY AT RECKONING DAY | By Neil Amdur | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/silver-shadow-sail-winner.html | Silver Shadow Sail Winner | Special to the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/sports-world-specials-impartial-observer.html | SPORTS WORLD SPECIALS Impartial Observer | By Thomas Rogers | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/sports-world-specials-instant-replay.html | SPORTS WORLD SPECIALS Instant Replay | By Thomas Rogers | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/sports-world-specials-o-say-can-you-sing.html | SPORTS WORLD SPECIALS O Say Can You Sing | By Thomas Rogers | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/the-mystery-of-the-life-and-death-of-an-athlete.html | THE MYSTERY OF THE LIFE AND DEATH OF AN ATHLETE | By Michael Shapiro Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/the-second-honeymoon.html | THE SECOND HONEYMOON | By Dave Anderson | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/vols-silence-critics.html | VOLS SILENCE CRITICS | By Gordon S White Jr | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/world-series-notebook-cardinal-succeeds-just-taking-a-walk.html | WORLD SERIES NOTEBOOK CARDINAL SUCCEEDS JUST TAKING A WALK | Special to the New York Times | TX 997507 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/yount-sets-series-mark-but-hardly-seems-to-notice.html | YOUNT SETS SERIES MARK BUT HARDLY SEEMS TO NOTICE | By Jane Gross Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/style/paris-openings-flamboyant-and-full-of-flair.html | PARIS OPENINGS FLAMBOYANT AND FULL OF FLAIR | By Bernadine Morris Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/style/relationships-divorce-fathers-and-pain.html | RELATIONSHIPS DIVORCE FATHERS AND PAIN | By Glenn Collins | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/theater/hearings-stir-debate-on-theater-district-s-future.html | HEARINGS STIR DEBATE ON THEATER DISTRICTS FUTURE | CAROL LAWSON | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/theater/hospital-remembers-rebirth-of-o-neill.html | HOSPITAL REMEMBERS REBIRTH OF ONEILL | By Michiko Kakutani | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/theater/play-angels-fall-landford-wilson-s-apocalypse.html | PLAY ANGELS FALL LANDFORD WILSONS APOCALYPSE | By Frank Rich | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/theater/stage-gospel-a-carmines-sampler.html | STAGE GOSPEL A CARMINES SAMPLER | By Stephen Holden | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/theater/stage-shepard-s-west-revived-and-restored.html | STAGE SHEPARDS WEST REVIVED AND RESTORED | By Mel Gussow | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/briefing-227474.html | BRIEFING | By Phil Gailey and Marjorie Hunter | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/brown-concentrates-on-changing-voters-minds.html | BROWN CONCENTRATES ON CHANGING VOTERS MINDS | By Robert Lindsey Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/couple-arrested-after-threat-in-an-iowa-extortion-attempt.html | Couple Arrested After Threat In an Iowa Extortion Attempt | AP | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/death-rate-at-new-low-in-79.html | Death Rate at New Low in 79 | AP | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/denver-papers-wage-business-battle.html | DENVER PAPERS WAGE BUSINESS BATTLE | By Jonathan Friendly Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/excerpts-from-rivals-debates-in-senate-contest-in-california.html | EXCERPTS FROM RIVALS DEBATES IN SENATE CONTEST IN CALIFORNIA | Special to the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/mine-union-chief-lifts-authority-of-treasurer.html | Mine Union Chief Lifts Authority of Treasurer | Special to the New York Times | TX 997507 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/new-alert-raised-on-risks-of-breast-cancer.html | NEW ALERT RAISED ON RISKS OF BREAST CANCER | By United Press International | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/parley-dominated-by-tylenol-case.html | PARLEY DOMINATED BY TYLENOL CASE | By Andrew H Malcolm Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/pension-trust-set-to-borrow-money-to-meet-payments.html | PENSION TRUST SET TO BORROW MONEY TO MEET PAYMENTS | By Edward Cowan Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/pressures-are-increasing-for-arms-race-in-space.html | PRESSURES ARE INCREASING FOR ARMS RACE IN SPACE | By Philip M Boffey Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/residents-of-pennsylvania-steel-country-watch-sadly-as-the-mills-cut-back.html | RESIDENTS OF PENNSYLVANIA STEEL COUNTRY WATCH SADLY AS THE MILLS CUT BACK | By William Serrin Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/small-college-officials-tell-of-big-need-for-money.html | SMALLCOLLEGE OFFICIALS TELL OF BIG NEED FOR MONEY | By Ben A Franklin | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/the-game-people-play-over-at-the-world-bank.html | THE GAME PEOPLE PLAY OVER AT THE WORLD BANK | By Clyde H Farnsworth | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/tough-campaigning-raises-eyebrows-in-genteel-bay-state-district.html | TOUGH CAMPAIGNING RAISES EYEBROWS IN GENTEEL BAY STATE DISTRICT | By Fox Butterfield Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/us/working-profile-security-council-s-mr-indispensable.html | WORKING PROFILE SECURITY COUNCILS MR INDISPENSABLE | Special to the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/world/around-the-world-6-abducted-in-zimbabwe-are-reported-alive.html | AROUND THE WORLD 6 Abducted in Zimbabwe Are Reported Alive | AP | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/world/bomb-in-frankfurt-destroys-cars-at-us-housing-center.html | Bomb in Frankfurt Destroys Cars at US Housing Center | AP | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/world/election-results-in-greece-reflect-discontent-with-socialist-regime.html | ELECTION RESULTS IN GREECE REFLECT DISCONTENT WITH SOCIALIST REGIME | By Marvine Howe Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/world/hungary-reaps-harvest-of-its-showplace-farms.html | HUNGARY REAPS HARVEST OF ITS SHOWPLACE FARMS | By Rw Apple Jr Special To the New York Times | TX 997507 | 1982-10-20 |

| | | | | |
|---|---|---|---|---|
| 1982-10-18 | https://www.nytimes.com/1982/10/18/world/in-beirut-marines-battle-cry-is-strike-three-you-re-out.html | IN BEIRUT MARINES BATTLE CRY IS STRIKE THREE YOURE OUT | By William E Farrell Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/world/lebanon-s-chief-arrives-in-us-he-will-address-the-un-today.html | LEBANONS CHIEF ARRIVES IN US HE WILL ADDRESS THE UN TODAY | By David Bird | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/world/news-analysis-a-soviet-china-thaw.html | News Analysis A SOVIETCHINA THAW | By John F Burns Special To The New York Times | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/world/polish-riot-policemen-patrol-major-steel-city.html | Polish Riot Policemen Patrol Major Steel City | AP | TX 997507 | 1982-10-20 |
| 1982-10-18 | https://www.nytimes.com/1982/10/18/world/sweden-tightens-submarine-rules.html | SWEDEN TIGHTENS SUBMARINE RULES | By Richard Halloran Special To the New York Times | TX 997507 | 1982-10-20 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/alicia-nafe-ill-leaves-carmen-in-washington.html | Alicia Nafe Ill Leaves Carmen in Washington | Special to the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/ballet-the-rambert-in-jazz-idiom-and-a-requiem.html | BALLET THE RAMBERT IN JAZZ IDIOM AND A REQUIEM | By Anna Kisselgoff | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/baltimore-art-museum-adds-wing.html | BALTIMORE ART MUSEUM ADDS WING | By Michael Brenson | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/dinner-at-the-white-house.html | Dinner at the White House | By Charlotte Curtis | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Sheaprd | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/music-sonatas-by-ma-and-ax.html | MUSIC SONATAS BY MA AND AX | By Tim Page | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/opera-new-conductor-for-rosenkavalier.html | OPERA NEW CONDUCTOR FOR ROSENKAVALIER | By Bernard Holland | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/pop-miss-montevecchi.html | POP MISS MONTEVECCHI | By John S Wilson | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/richard-alston-s-varied-rite-of-spring.html | RICHARD ALSTONS VARIED RITE OF SPRING | By Jack Anderson | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/town-hall-celebrates-its-61st-annaversary.html | TOWN HALL CELEBRATES ITS 61st ANNAVERSARY | By Tim Page | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/tv-ian-mckellen-stars-in-a-two-part-thriller.html | TV IAN McKELLEN STARS IN A TWOPART THRILLER | By John J OConnor | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 998053 | 1982-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/advertising-mci-aims-at-market-for-pagers.html | Advertising MCI Aims At Market For Pagers | By Philip H Dougherty | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/advertising-schein-blatstein-gets-sportstyle-account.html | ADVERTISING ScheinBlatstein Gets Sportstyle Account | By Philip H Dougherty | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/advertising-the-ad-man-behind-first-federal-passbook.html | ADVERTISING The Ad Man Behind First Federal Passbook | By Philip H Dougherty | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/article-230173-no-title.html | Article 230173  No Title | By Phillip H Wiggins | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/bonn-backing-on-steel-seen.html | Bonn Backing On Steel Seen | Special to the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/braniff-sets-deal-with-an-airline.html | BRANIFF SETS DEAL WITH AN AIRLINE | By Leslie Wayne | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/business-and-the-law-questionable-tax-shelters.html | Business and the Law Questionable Tax Shelters | By Stuart Taylor Jr | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business-people-phone-group-picks-executive-director.html | BUSINESS PEOPLE PHONE GROUP PICKS EXECUTIVE DIRECTOR | By Daniel F Cuff | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business-people-trouble-shooter-given-chief-s-post-at-micro-z.html | BUSINESS PEOPLE TROUBLESHOOTER GIVEN CHIEFS POST AT MICRO Z | By Daniel F Cuff | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/company-news-us-home-to-buy-brigadier-industries.html | COMPANY NEWS US Home to Buy Brigadier Industries | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/credit-markets-interest-rates-off-in-quiet-day-6-month-bill-up-to-7.762.html | CREDIT MARKETS Interest Rates Off in Quiet Day 6Month Bill Up to 7762 | By Michael Quint | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/crown-zellerbach-gains.html | CROWN ZELLERBACH GAINS | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/dow-rises-by-26.12-to-1019.22.html | DOW RISES BY 2612 TO 101922 | By Vartanig G Vartan | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/european-push-by-gm-ford.html | EUROPEAN PUSH BY GM FORD | By John Tagliabue Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/farm-groups-skeptical-on-grain-offer-to-soviet.html | FARM GROUPS SKEPTICAL ON GRAIN OFFER TO SOVIET | By Winston Williams Special To the New York Times | TX 998053 | 1982-10-21 |

| | | | | |
|---|---|---|---|---|
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/french-set-tax-benefits-to-encourage-exports.html | FRENCH SET TAX BENEFITS TO ENCOURAGE EXPORTS | By Paul Lewis Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/itt-s-british-offering-sold-out-13-times-over.html | ITTs BRITISH OFFERING SOLD OUT 13 TIMES OVER | Special to the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/justices-to-hear-citibank-cuba-case.html | Justices to Hear CitibankCuba Case | By Linda Greenhouse Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/kodak-to-raise-copier-prices.html | Kodak to Raise Copier Prices | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/market-place-finding-small-growth-stocks.html | Market Place Finding Small Growth Stocks | By Robert Metz | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/monsanto-off-42.6-merck-up.html | Monsanto Off 426 Merck Up | By Agis Salpukas | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/nissan-alfa-deal.html | NissanAlfa Deal | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/plant-use-off-to-69.1-last-month.html | PLANT USE OFF TO 691 LAST MONTH | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/rca-posts-a-profit-warner-tandy-up.html | RCA POSTS A PROFIT WARNER TANDY UP | By Andrew Pollack | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/sharp-rise-in-japan-imports-feared.html | SHARP RISE IN JAPAN IMPORTS FEARED | By Clyde H Farnsworth Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/turboprops-for-smaller-lines.html | TURBOPROPS FOR SMALLER LINES | By Ernest Holsendolph Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/business/united-japan-air.html | UnitedJapan Air | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/movies/books-of-the-times-229462.html | Books Of The Times | By Michiko Kakutani | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/2-in-senate-race-spar-on-records-in-connecticut.html | 2 IN SENATE RACE SPAR ON RECORDS IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/a-brink-s-witness-says-she-saw-entire-thing.html | A BRINKS WITNESS SAYS SHE SAW ENTIRE THING | By Robert Hanley Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/a-moment-of-silence-in-schools-approved-by-jersey-legislature.html | A MOMENT OF SILENCE IN SCHOOLS APPROVED BY JERSEY LEGISLATURE | By Robert D McFadden | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/bridge-the-thread-that-decided-the-82-world-team-title.html | Bridge The Thread That Decided The 82 World Team Title | By Alan Truscott | TX 998053 | 1982-10-21 |

| | | | | |
|---|---|---|---|---|
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/carey-citing-rising-deficit-urges-action-by-legislature.html | CAREY CITING RISING DEFICIT URGES ACTION BY LEGISLATURE | By Josh Barbanel Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/chess-soltis-and-martz-share-title-in-us-open-championship.html | Chess Soltis and Martz Share Title In US Open Championship | By Robert Byrne | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/council-panel-votes-to-increase-pollution-fines.html | COUNCIL PANEL VOTES TO INCREASE POLLUTION FINES | By David W Dunlap | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/judge-dismisses-most-of-charges-at-gibson-trial.html | JUDGE DISMISSES MOST OF CHARGES AT GIBSON TRIAL | By Alfonso A Narvaez Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/lautenberg-sees-upset-baker-helps-mrs-fenwick.html | LAUTENBERG SEES UPSET BAKER HELPS MRS FENWICK | By Joseph F Sullivan Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/lehrman-offers-a-plan-to-assist-small-business.html | LEHRMAN OFFERS A PLAN TO ASSIST SMALL BUSINESS | By James Barron Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/new-york-day-by-day-230481.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/new-york-day-by-day-231385.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/new-york-day-by-day-231395.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/new-york-day-by-day-the-face-of-things-to-come.html | NEW YORK DAY BY DAY The Face of Things to Come | By Clyde Haberman and Laurie Johnston | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/panel-makes-first-award-to-white-man-in-bias-case.html | PANEL MAKES FIRST AWARD TO WHITE MAN IN BIAS CASE | By Michael Goodwin | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/plan-is-offered-to-save-money-for-city-transit.html | PLAN IS OFFERED TO SAVE MONEY FOR CITY TRANSIT | By Ari L Goldman | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/reagan-is-factor-in-connecticut-race.html | REAGAN IS FACTOR IN CONNECTICUT RACE | By Samuel G Freedman Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/the-region-two-bodies-found-after-yonkers-fire.html | THE REGION Two Bodies Found After Yonkers Fire | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/us-refuses-waivers-to-2-sewage-plants.html | US REFUSES WAIVERS TO 2 SEWAGE PLANTS | By Suzanne Daley | TX 998053 | 1982-10-21 |

| | | | | |
|---|---|---|---|---|
| 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/us-should-remain-in-un-gop-senate-hopeful-says.html | US SHOULD REMAIN IN UN GOP SENATE HOPEFUL SAYS | By Maurice Carroll | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/alain-de-rothschild-banker-and-jewish-leader.html | ALAIN DE ROTHSCHILD BANKER AND JEWISH LEADER | By Frank J Prial | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/bess-truman-is-dead-at-97-was-presidents-full-partner.html | BESS TRUMAN IS DEAD AT 97 WAS PRESIDENTS FULL PARTNER | By Albin Krebs | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/joseph-michael-lyden.html | JOSEPH MICHAEL LYDEN | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/mario-del-monaco-tenor-dead-at-67.html | MARIO DEL MONACO TENOR DEAD AT 67 | By Bernard Holland | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/mendes-france-who-lead-france-out-of-indochina-is-dead-at-75.html | MENDESFRANCE WHO LEAD FRANCE OUT OF INDOCHINA IS DEAD AT 75 | By Walter H Waggoner | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/philip-shutze-architect-92.html | PHILIP SHUTZE ARCHITECT 92 | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/victoria-p-street-dies-at-77-a-figure-in-scottsboro-case.html | Victoria P Street Dies at 77 A Figure in Scottsboro Case | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/corporate-mergers-value.html | CORPORATE MERGERS VALUE | By William Agee | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/foreign-affairs-a-world-reserve-plan.html | FOREIGN AFFAIRS A WORLD RESERVE PLAN | By Flora Lewis | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/greece-s-socialism-cautious-independent.html | GREECES SOCIALISM  CAUTIOUS INDEPENDENT | By Christopher Hitchens | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/new-york-busing-the-homeless.html | NEW YORK BUSING THE HOMELESS | By Sydney H Schanberg | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/science/chemistry-prize-goes-for-research-into-intimate-details-of-virus-structure.html | CHEMISTRY PRIZE GOES FOR RESEARCH INTO INTIMATE DETAILS OF VIRUS STRUCTURE | By Harold M Schmeck Jr | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/science/color-has-a-powerful-effect-on-behavior-researchers-assert.html | COLOR HAS A POWERFUL EFFECT ON BEHAVIOR RESEARCHERS ASSERT | By Lindsey Gruson | TX 998053 | 1982-10-21 |

| | | | | |
|---|---|---|---|---|
| 1982-10-19 | https://www.nytimes.com/1982/10/19/science/continental-drift-latest-fossil-finds-link-ancient-africa-to-the-carolinas.html | CONTINENTAL DRIFT LATEST FOSSIL FINDS LINK ANCIENT AFRICA TO THE CAROLINAS | By Walter Sullivan | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/science/cornell-scientist-given-nobel-prize-in-physics.html | CORNELL SCIENTIST GIVEN NOBEL PRIZE IN PHYSICS | By Walter Sullivan | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/science/education.html | EDUCATION | By Judith Cummings | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/science/end-of-measles-in-us-expected-by-1983.html | END OF MEASLES IN US EXPECTED BY 1983 | By Lawrence K Altman | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/science/men-in-the-news-kenneth-geddes-wilson.html | MEN IN THE NEWS KENNETH GEDDES WILSON | BAYARD WEBSTER | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/science/military-s-future-in-space-a-matter-of-war-or-peace.html | MILITARYS FUTURE IN SPACE A MATTER OF WAR OR PEACE | By John Noble Wilford | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/science/no-caffeine-tumor-link-seen.html | NO CAFFEINETUMOR LINK SEEN | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/science/personal-computers-souping-up-the-power-of-a-plain-jane.html | PERSONAL COMPUTERS SOUPING UP THE POWER OF A PLAIN JANE | By Erik SandbergDiment | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/science/the-doctors-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/2-weeks-of-training-likely-after-strike.html | 2 WEEKS OF TRAINING LIKELY AFTER STRIKE | By Frank Litsky | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/american-conference-wins-by-31-27.html | American Conference Wins by 3127 | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/breakoff-in-talks-possible.html | BREAKOFF IN TALKS POSSIBLE | By Michael Janofsky Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/brooks-shaking-up-line-combinations.html | BROOKS SHAKING UP LINE COMBINATIONS | By Lawrie Mifflin | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/car-rules-win-favor.html | CAR RULES WIN FAVOR | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/devils-set-back-flyers-3-1.html | DEVILS SET BACK FLYERS 31 | By Alex Yannis Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/phillips-a-rookie-shows-nets-his-fire.html | PHILLIPS A ROOKIE SHOWS NETS HIS FIRE | By Roy S Johnson Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/pitching-duel-features-youth-against-experience.html | PITCHING DUEL FEATURES YOUTH AGAINST EXPERIENCE | By Murray Chass Special To the New York Times | TX 998053 | 1982-10-21 |

| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/players-life-after-baseball.html | PLAYERS LIFE AFTER BASEBALL | By Ira Berkow | TX 998053 | 1982-10-21 |
|---|---|---|---|---|---|
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/plays-cooper-s-positive-stopper.html | PLAYS COOPERS POSITIVE STOPPER | By James Tuite | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/roadblocks-for-a-marathoner.html | ROADBLOCKS FOR A MARATHONER | By Gerald Eskenazi | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/scouting-a-new-style.html | SCOUTING A New Style | By Michael Katz and Roy S Johnson | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/scouting-announcer-loses.html | SCOUTING Announcer Loses | By Michael Katz and Roy S Johnson | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/scouting-in-the-words-of-billy-taylor.html | SCOUTING In the Words Of Billy Taylor | By Michael Katz and Roy S Johnson | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/scouting-ring-ratings-win.html | SCOUTING Ring Ratings Win | By Michael Katz and Roy S Johnson | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/sports-of-the-times-the-silent-card.html | SPORTS OF THE TIMES THE SILENT CARD | By Dave Anderson | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/tv-sports-artistry-of-scully-dazzles.html | TV SPORTS ARTISTRY OF SCULLY DAZZLES | By Neil Amdur | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/style/givenchy-and-chanel-excite-paris.html | GIVENCHY AND CHANEL EXCITE PARIS | By Bernadine Morris Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/theater/stage-the-karamazovs-new-wave-vaudeville.html | STAGE THE KARAMAZOVS NEWWAVE VAUDEVILLE | By Mel Gussow | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/around-the-nation-us-aide-cites-overload-in-sky-divers-crash.html | AROUND THE NATION US Aide Cites Overload In Sky Divers Crash | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/briefing-229945.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/bush-gives-his-views-of-84-on-nonstop-campaign-trail.html | BUSH GIVES HIS VIEWS OF 84 ON NONSTOP CAMPAIGN TRAIL | By Francis X Clines Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/campaign-report-melcher-conservative-target-in-trouble.html | CAMPAIGN REPORT MELCHER CONSERVATIVE TARGET IN TROUBLE | By David Shribman Special To the New York Times | TX 998053 | 1982-10-21 |

| | | | | |
|---|---|---|---|---|
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/campaign-report-michigan-campaigns-find-common-theme-15.9-unemployment-rate-1982.html | CAMPAIGN REPORT MICHIGAN CAMPAIGNS FIND A COMMON THEME IN 159 UNEMPLOYMENT RATE The 1982 Election Michigan Eighth of 10 articles appearing periodically on states with important gubernatorial races | By John Holusha | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/campaign-report-nuclear-freeze-debate-important-in-few-races.html | CAMPAIGN REPORT NUCLEAR FREEZE DEBATE IMPORTANT IN FEW RACES | By Judith Miller Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/chrysler-rejects-demand-by-union-risking-a-strike.html | CHRYSLER REJECTS DEMAND BY UNION RISKING A STRIKE | By Iver Peterson | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/couple-sought-in-extortion-now-tied-to-tylenol-deaths.html | COUPLE SOUGHT IN EXTORTION NOW TIED TO TYLENOL DEATHS | By Andrew H Malcolm Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/debate-centers-on-asbestos-case.html | DEBATE CENTERS ON ASBESTOS CASE | By Stuart Taylor Jr Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/decline-of-copper-mining-stimulates-communitys-search-for-new-industry.html | DECLINE OF COPPER MINING STIMULATES COMMUNITYS SEARCH FOR NEW INDUSTRY | Special to the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/democrats-pledge-job-action.html | DEMOCRATS PLEDGE JOB ACTION | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/jobless-workers-in-9-states-losing-eligibility-for-extended-aid.html | JOBLESS WORKERS IN 9 STATES LOSING ELIGIBILITY FOR EXTENDED AID | By Robert Pear Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/justices-decline-flag-law-appeal.html | JUSTICES DECLINE FLAG LAW APPEAL | Special to the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/law-signed-barring-funds-to-develop-barrier-islands.html | LAW SIGNED BARRING FUNDS TO DEVELOP BARRIER ISLANDS | By Philip Shabecoff Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/military-study-group-sees-no-need-for-draft.html | MILITARY STUDY GROUP SEES NO NEED FOR DRAFT | Special to the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/most-ideas-for-stamps-won-t-see-an-envelope.html | MOST IDEAS FOR STAMPS WONT SEE AN ENVELOPE | By Ernest Holsendolph Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/us/reagan-s-human-rights-chief-no-liberal-mole.html | REAGANS HUMAN RIGHTS CHIEF NO LIBERAL MOLE | By Bernard Weinraub Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/a-missile-pact-with-canada-near.html | A MISSILE PACT WITH CANADA NEAR | Special to the New York Times | TX 998053 | 1982-10-21 |

| | | | | |
|---|---|---|---|---|
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/arabs-urge-libyans-to-drop-bid-to-oust-israel-from-the-un.html | ARABS URGE LIBYANS TO DROP BID TO OUST ISRAEL FROM THE UN | Special to the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/around-the-world-french-assure-india-of-nuclear-fuel-supply.html | AROUND THE WORLD French Assure India Of Nuclear Fuel Supply | Special to the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/around-the-world-greek-socialists-favored-to-win-election-runoffs.html | AROUND THE WORLD Greek Socialists Favored To Win Election Runoffs | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/borders-now-safe-israelis-are-told.html | BORDERS NOW SAFE ISRAELIS ARE TOLD | By William E Farrell Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/britain-seeks-to-keep-israel-in-a-un-agency.html | BRITAIN SEEKS TO KEEP ISRAEL IN A UN AGENCY | AP | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/canada-seeks-allies-in-fight-on-acid-rain.html | CANADA SEEKS ALLIES IN FIGHT ON ACID RAIN | By Michael T Kaufman Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/china-down-on-farm-grows-a-few-capitalists.html | CHINA DOWN ON FARM GROWS A FEW CAPITALISTS | By Christopher S Wren Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/europe-reacts-mildly-to-grain-decision.html | EUROPE REACTS MILDLY TO GRAIN DECISION | By John Vinocur Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/excerpts-from-gemayel-s-2-addresses-at-the-un.html | EXCERPTS FROM GEMAYELS 2 ADDRESSES AT THE UN | Special to the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/gemayel-asks-help-clear-lebanon-foreign-forces-excerpts-speeches-page-a8.html | GEMAYEL ASKS HELP TO CLEAR LEBANON OF FOREIGN FORCES Excerpts from speeches page A8 | By Bernard D Nossiter Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/hungarian-dissent-takes-a-soft-line.html | HUNGARIAN DISSENT TAKES A SOFT LINE | By Rw Apple Jr Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/lebanese-leader-sees-reagan-today.html | LEBANESE LEADER SEES REAGAN TODAY | Special to the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/pope-tells-all-priests-in-rome-to-wear-only-clerical-dress.html | POPE TELLS ALL PRIESTS IN ROME TO WEAR ONLY CLERICAL DRESS | By Henry Kamm Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-19 | https://www.nytimes.com/1982/10/19/world/shultz-foresees-upsets-in-communist-nations.html | SHULTZ FORESEES UPSETS IN COMMUNIST NATIONS | By Bernard Gwertzman Special To the New York Times | TX 998053 | 1982-10-21 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/art-braque-show-finds-home-in-washington.html | ART BRAQUE SHOW FINDS HOME IN WASHINGTON | By John Russell | TX 997523 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/concert-von-karajan-leads-the-berliners.html | CONCERT VON KARAJAN LEADS THE BERLINERS | By Donal Henahan | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/economy-deals-blow-to-mexican-art.html | ECONOMY DEALS BLOW TO MEXICAN ART | By Alan Riding Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/embattled-bini-returns-to-the-met-s-gioconda.html | EMBATTLED BINI RETURNS TO THE METS GIOCONDA | By John Rockwell | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/opera-nozze-di-figaro.html | OPERA NOZZE DI FIGARO | By Edward Rothstein | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/pop-life-donald-fagen-returns-to-50-s-roots.html | POP LIFE Donald Fagen Returns to 50s Roots | By Robert Palmer | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/books/books-of-the-times-231844.html | Books Of The Times | By Christopher LehmannHaupt | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/advertising-jewish-market-services-offers-coupon-mailing.html | ADVERTISING Jewish Market Services Offers Coupon Mailing | By Philip H Dougherty | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/advertising-magazines-and-papers-try-tv.html | Advertising Magazines And Papers Try TV | By Philip H Dougherty | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/advertising-upi-wants-a-splash-from-lois-pitts.html | ADVERTISING UPI Wants a Splash From Lois Pitts | By Philip H Dougherty | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/business-people-new-england-phone-names-chief-executive.html | BUSINESS PEOPLE New England Phone Names Chief Executive | By Daniel F Cuff | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/business-people-psa-s-head-facing-more-responsibility.html | BUSINESS PEOPLE PSAs Head Facing More Responsibility | By Daniel F Cuff | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/business-people-top-officer-resigns-at-orbanco-financial.html | BUSINESS PEOPLE Top Officer Resigns At Orbanco Financial | By Daniel F Cuff | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/canadian-truck-rift.html | Canadian Truck Rift | By Ernest Holsendolph Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/careers-industrial-design-s-challenges.html | Careers Industrial Designs Challenges | By Elizabeth M Fowler | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/citicorp-posts-gain-of-55.6.html | CITICORP POSTS GAIN OF 556 | By Sandra Salmans | TX 997523 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/credit-markets-prices-weaken-late-in-day.html | CREDIT MARKETS PRICES WEAKEN LATE IN DAY | By Michael Quint | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/delorean-motor-to-close.html | DELOREAN MOTOR TO CLOSE | By Steven Rattner Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/economic-scene-1982-and-1929-the-differences.html | Economic Scene 1982 and 1929 The Differences | By Leonard Silk | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/el-al-directors-propose-liquidating-the-airline.html | EL AL DIRECTORS PROPOSE LIQUIDATING THE AIRLINE | By William E Farrell Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/goodyear-layoff.html | Goodyear Layoff | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/gould-selling-part-of-electric-division.html | GOULD SELLING PART OF ELECTRIC DIVISION | Special to the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/kaufman-cites-us-problems.html | Kaufman Cites US Problems | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/kendall-closing.html | Kendall Closing | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/market-place-hunting-value-at-a-low-price.html | Market Place Hunting Value At a Low Price | By Robert Metz | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/ncr-wang-and-apple-report-gains.html | NCR WANG AND APPLE REPORT GAINS | By Eric Pace | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/phibro-up-69.9-donaldson-ahead-34.html | PHIBRO UP 699 DONALDSON AHEAD 34 | By Alexander R Hammer | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/real-estate-shift-seen-in-housing-outlook.html | Real Estate Shift Seen In Housing Outlook | By Diane Henry | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/sec-legal-actions-rise.html | SEC Legal Actions Rise | Special to the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/small-bankers-feel-the-pinch.html | SMALL BANKERS FEEL THE PINCH | By Robert A Bennett Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/spending-rises-1-income-up.html | Spending Rises 1 Income Up | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/starts-in-housing-up-14.4.html | STARTS IN HOUSING UP 144 | AP | TX 997523 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/steel-pact-with-europe-near-if-bonn-approves.html | STEEL PACT WITH EUROPE NEAR IF BONN APPROVES | By Clyde H Farnsworth Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/stock-market-volume-swells-dow-off-5.42-to-1013.80.html | Stock Market Volume Swells Dow Off 542 To 101380 | By Vartanig G Vartan | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/superstar-and-maverick-delorean-never-fit-mold.html | SUPERSTAR AND MAVERICK DELOREAN NEVER FIT MOLD | By Joseph B Treaster | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/toyota-financing-unit.html | Toyota Financing Unit | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/business/union-carbide-slumps-48.8-philip-morris-is-up-20.3.html | Union Carbide Slumps 488 Philip Morris Is Up 203 | By Phillip H Wiggins | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/60-minute-gourmet-231563.html | 60MINUTE GOURMET | By Pierre Franey | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/discoveries-1-return-of-the-stickpin.html | DISCOVERIES 1 Return of the Stickpin | By Angela Taylor | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/food-notes-homemade-americana.html | FOOD NOTES Homemade Americana | By Marian Burros | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/four-ingredients-for-great-fall-feasting-bounty-to-brighten-any-table.html | FOUR INGREDIENTS FOR GREAT FALL FEASTING BOUNTY TO BRIGHTEN ANY TABLE | By Robert Farrar Capon | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/four-ingredients-for-great-fall-feasting-breads-baked-on-the-stove-top.html | FOUR INGREDIENTS FOR GREAT FALL FEASTING BREADS BAKED ON THE STOVE TOP | By Evan Jones | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/four-ingredients-for-great-fall-feasting-from-france-bargain-wines.html | FOUR INGREDIENTS FOR GREAT FALL FEASTING FROM FRANCE BARGAIN WINES | By Terry Robards | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/four-ingredients-for-great-fall-feasting-meat-pies-sustaining-fare.html | FOUR INGREDIENTS FOR GREAT FALL FEASTING MEAT PIES SUSTAINING FARE | By Craig Claiborne | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/gowns-by-worth-gilded-age-s-opulence.html | GOWNS BY WORTH GILDED AGES OPULENCE | By AnneMarie Schiro | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/kitchen-equipment-clay-potato-cooker.html | KITCHEN EQUIPMENT CLAY POTATO COOKER | By Pierre Franey | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/metropolitan-diary-231168.html | METROPOLITAN DIARY | By Glenn Collins | TX 997523 | 1982-10-28 |

| 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 997523 | 1982-10-28 |
|---|---|---|---|---|---|
| 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/paris-elegance-kosher-nouvelle-cuisine.html | PARIS ELEGANCE KOSHER NOUVELLE CUISINE | By Paul Lewis Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/personal-health-231184.html | PERSONAL HEALTH | By Jane E Brody | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/movies/stalker-russian-science-fiction.html | STALKER RUSSIAN SCIENCEFICTION | By Janet Maslin | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/abrams-and-miss-sclafini-clash-in-their-first-debate.html | ABRAMS AND MISS SCLAFINI CLASH IN THEIR FIRST DEBATE | By Maurice Carroll | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/anonymity-for-brink-s-witnesses-is-opposed.html | ANONYMITY FOR BRINKS WITNESSES IS OPPOSED | By Robert Hanley Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/bridge-spanish-team-stood-out-in-world-championships.html | Bridge Spanish Team Stood Out In World Championships | By Alan Truscott | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/court-upholds-sales-tax-rise.html | COURT UPHOLDS SALES TAX RISE | By Josh Barbanel | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/cuomo-gives-his-plan-to-fight-crime.html | CUOMO GIVES HIS PLAN TO FIGHT CRIME | By Ej Dionne Jr | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/dominance-of-joblessness-as-issue-helping-cuomo-in-governor-race.html | DOMINANCE OF JOBLESSNESS AS ISSUE HELPING CUOMO IN GOVERNOR RACE | By Frank Lynn | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/jury-finds-convicted-killer-liable-for-damages-to-parents-of-victim.html | JURY FINDS CONVICTED KILLER LIABLE FOR DAMAGES TO PARENTS OF VICTIM | By Arnold H Lubasch | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/landmark-status-sought-for-theaters.html | LANDMARK STATUS SOUGHT FOR THEATERS | By David W Dunlap | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/lehrman-has-backing-of-marchi-but-not-on-tax-plan-timetables.html | LEHRMAN HAS BACKING OF MARCHI BUT NOT ON TAX PLAN TIMETABLES | By Michael Oreskes | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/man-in-east-harlem-accused-of-a-6-million-check-scheme.html | MAN IN EAST HARLEM ACCUSED OF A 6 MILLION CHECK SCHEME | By Leonard Buder | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/neither-principal-in-gibson-trial-takes-the-stand.html | NEITHER PRINCIPAL IN GIBSON TRIAL TAKES THE STAND | By Alfonso A Narvaez Special To the New York Times | TX 997523 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/new-york-day-by-day-233039.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/new-york-day-by-day-234198.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/new-york-day-by-day-234207.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/new-york-day-by-day-234214.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/press-role-in-a-siege-news-analysis.html | PRESS ROLE IN A SIEGE News Analysis | By Jonathan Friendly | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/senator-baker-appears-in-hartford-for-weicker-and-state-republicans.html | SENATOR BAKER APPEARS IN HARTFORD FOR WEICKER AND STATE REPUBLICANS | By Richard L Madden Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/us-senate-campaign-focusing-on-economy.html | US SENATE CAMPAIGN FOCUSING ON ECONOMY | By Joyce Purnick Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/volunteer-group-for-elderly-shows-its-vigor-on-11th-birthday.html | VOLUNTEER GROUP FOR ELDERLY SHOWS ITS VIGOR ON 11TH BIRTHDAY | By Susan Heller Anderson | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/obituaries/john-michelosen-dies-at-66-football-coach-in-pittsburgh.html | John Michelosen Dies at 66 Football Coach in Pittsburgh | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/obituaries/reed-harris-dies-a-m-carthy-target.html | REED HARRIS DIES A MCARTHY TARGET | By Thomas W Ennis | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/obituaries/sir-sigmund-warburg-80-dies-led-transition-in-london-banking.html | SIR SIGMUND WARBURG 80 DIES LED TRANSITION IN LONDON BANKING | Special to the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/jordan-as-the-palestinian-state.html | JORDAN AS THE PALESTINIAN STATE | By Shmuel Schnitzer | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/putting-a-lid-on-hospital-costs.html | PUTTING A LID ON HOSPITAL COSTS | By Joseph A Califano Jr | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/reagans-plan-offers-palestinians-hope.html | REAGANS PLAN OFFERS PALESTINIANS HOPE | By Raja Shehadeh | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/the-editorial-notebook-prix-fixe-for-medicare.html | The Editorial Notebook Prix Fixe for Medicare | ROBERT CURVIN | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/washington-let-uncle-sam-do-it.html | WASHINGTON Let Uncle Sam Do It | By James Reston | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/a-fit-mrs-waitz-tries-again.html | A FIT MRS WAITZ TRIES AGAIN | By Frank Litsky | TX 997523 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/cardinals-defeat-brewers-13-1-to-force-7th-game.html | CARDINALS DEFEAT BREWERS 131 TO FORCE 7th GAME | By Joseph Durso Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/islanders-win-sixth-in-row.html | ISLANDERS WIN SIXTH IN ROW | By John Radosta Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/knicks-lose-williams-to-rejoin-team.html | KNICKS LOSE WILLIAMS TO REJOIN TEAM | By Roy S Johnson Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/nba-owners-will-be-briefed-on-talks.html | NBA Owners Will Be Briefed on Talks | By Sam Goldaper | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/nfl-owners-retract-money-guarantee.html | NFL OWNERS RETRACT MONEY GUARANTEE | By Michael Janofsky Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/notre-dame-gets-award.html | Notre Dame Gets Award | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/plays.html | PLAYS | By James Tuite | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/rival-coaches-praise-devils.html | RIVAL COACHES PRAISE DEVILS | By Alex Yannis | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/scouting-battle-of-the-beers.html | SCOUTING Battle of the Beers | By Michael Katz and Gordon S White Jr | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/scouting-columbia-s-woes-go-beyond-field.html | SCOUTING Columbias Woes Go Beyond Field | By Michael Katz and Gordon S White Jr | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/scouting-friends-yet-foes.html | SCOUTING Friends Yet Foes | By Michael Katz and Gordon S White Jr | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/scouting-honor-of-sorts.html | SCOUTING Honor of Sorts | By Michael Katz and Gordon S White Jr | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/sports-of-the-times-joaquin-andujar-gets-second-chance.html | SPORTS OF THE TIMES JOAQUIN ANDUJAR GETS SECOND CHANCE | By George Vecsey | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/stuper-calls-game-best-performance.html | STUPER CALLS GAME BEST PERFORMANCE | By Dave Anderson Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/sutton-still-waiting-for-title.html | SUTTON STILL WAITING FOR TITLE | By Murray Chass Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/theater/musical-three-travels-of-aladin.html | MUSICAL THREE TRAVELS OF ALADIN | By Mel Gussow | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/theater/theater-the-golden-land.html | THEATER THE GOLDEN LAND | By Richard F Shepard | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/theater/tv-joyce-play-on-cable.html | TV JOYCE PLAY ON CABLE | By John J OConnor | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/a-footnote-to-history.html | A FOOTNOTE TO HISTORY | By Marjorie Hunter Special To the New York Times | TX 997523 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/age-issue-is-focus-of-mississippi-race.html | AGE ISSUE IS FOCUS OF MISSISSIPPI RACE | By Howell Raines Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/brie fing-232558.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/cali fornia-gop-wary-of-reagan-visit.html | CALIFORNIA GOP WARY OF REAGAN VISIT | By Adam Clymer Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/cap ital-reading-lists-display-a-political-bent.html | CAPITAL READING LISTS DISPLAY A POLITICAL BENT | By Judith Miller Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/del orean-automobile-executive-arrested-in-drug-smuggling-case.html | DELOREAN AUTOMOBILE EXECUTIVE ARRESTED IN DRUG SMUGGLING CASE | By Judith Cummings Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/de mocrats-say-the-economy-won-t-play-in-peoria.html | DEMOCRATS SAY THE ECONOMY WONT PLAY IN PEORIA | By Winston Williams Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/epa-to-propose-changes-in-rules-on-water-quality.html | EPA TO PROPOSE CHANGES IN RULES ON WATER QUALITY | By Philip Shabecoff Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/fbi-says-crime-is-down-in-us-but-houston-reports-rise-of-17.html | FBI SAYS CRIME IS DOWN IN US BUT HOUSTON REPORTS RISE OF 17 | By Wayne King Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/gen eral-in-europe-retiring.html | General in Europe Retiring | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/low-turnout-pleases-fund-event-planners.html | Low Turnout Pleases Fund Event Planners | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/mo re-stores-seek-camera-monitors.html | MORE STORES SEEK CAMERA MONITORS | By Dorothy J Gaiter | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/ne w-asian-aliens-concern-officials.html | NEW ASIAN ALIENS CONCERN OFFICIALS | Special to the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/pes ticide-curbed-in-3-states.html | Pesticide Curbed in 3 States | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/poli ce-continue-search-for-a-bearded-man-seen-in-tylenol-picture.html | POLICE CONTINUE SEARCH FOR A BEARDED MAN SEEN IN TYLENOL PICTURE | By Andrew H Malcolm Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/rea gan-trip-to-carolina.html | Reagan Trip to Carolina | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/rec order-on-dc-10-takeoff-crash-said-to-show-no-jet-malfunctions.html | RECORDER ON DC10 TAKEOFF CRASH SAID TO SHOW NO JET MALFUNCTIONS | By Richard Witkin | TX 997523 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-20 | https://www.nytimes.com/1982/10/20/science-adviser-moves-beyond-rocky-first-year.html | SCIENCE ADVISER MOVES BEYOND ROCKY FIRST YEAR | By Philip M Boffey Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/some-gop-candidates-in-the-sun-belt-gamble-on-the-president-s-coattails.html | SOME GOP CANDIDATES IN THE SUN BELT GAMBLE ON THE PRESIDENTS COATTAILS | By Hedrick Smith Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/spokesmen-for-two-parties-differ-on-meaning-of-economic-changes.html | SPOKESMEN FOR TWO PARTIES DIFFER ON MEANING OF ECONOMIC CHANGES | Special to the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/students-are-sleeping-in-halls-to-gain-jobs.html | Students Are Sleeping In Halls to Gain Jobs | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/us/trial-of-mississippi-ex-mayor-raises-wide-black-anxieties.html | TRIAL OF MISSISSIPPI EXMAYOR RAISES WIDE BLACK ANXIETIES | By Reginald Stuart Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/aide-says-lebanon-continues-inquiry.html | AIDE SAYS LEBANON CONTINUES INQUIRY | By James F Clarity Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/around-the-world-20-poles-in-small-plane-defect-to-swedish-town.html | AROUND THE WORLD 20 Poles in Small Plane Defect to Swedish Town | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/around-the-world-leave-south-africa-dutch-tv-man-is-told.html | AROUND THE WORLD Leave South Africa Dutch TV Man Is Told | Special to the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/election-in-sri-lanka-capitalism-versus-socialism.html | ELECTION IN SRI LANKA CAPITALISM VERSUS SOCIALISM | By William K Stevens Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/for-foreigners-red-is-the-color-of-soviet-carpet.html | FOR FOREIGNERS RED IS THE COLOR OF SOVIET CARPET | By Serge Schmemann Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/gemayel-asks-us-to-weigh-increase-in-peace-unit.html | GEMAYEL ASKS US TO WEIGH INCREASE IN PEACE UNIT | By Bernard Gwertzman Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/in-rumania-plots-and-hard-times.html | IN RUMANIA PLOTS AND HARD TIMES | By Rw Apple Jr Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/israeli-druse-in-protest.html | Israeli Druse in Protest | Special to the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/israeli-parliament-56-50-backs-west-bank-policy.html | ISRAELI PARLIAMENT 5650 BACKS WEST BANK POLICY | By William E Farrell Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/massacre-in-beirut-fallout-poisons-mood-in-israel-news-analysis.html | MASSACRE IN BEIRUT FALLOUT POISONS MOOD IN ISRAEL News Analysis | By David K Shipler Special To the New York Times | TX 997523 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/moscow-wants-israelis-out-of-un-agencies.html | MOSCOW WANTS ISRAELIS OUT OF UN AGENCIES | By John F Burns Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/new-turkish-charter-offers-7-more-years-of-military-rule.html | NEW TURKISH CHARTER OFFERS 7 MORE YEARS OF MILITARY RULE | Special to the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/nicaragua-wins-council-seat-dealing-us-diplomatic-loss.html | NICARAGUA WINS COUNCIL SEAT DEALING US DIPLOMATIC LOSS | By Bernard D Nossiter Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/paris-bonn-military-ties-a-time-for-reappraisal.html | PARISBONN MILITARY TIES A TIME FOR REAPPRAISAL | By John Vinocur Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/pessimism-prevails-on-ulster-vote-today.html | PESSIMISM PREVAILS ON ULSTER VOTE TODAY | By Jon Nordheimer Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/setback-handed-to-afghan-rebels.html | SETBACK HANDED TO AFGHAN REBELS | Special to the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/soviet-capital-struck-by-first-major-snow.html | Soviet Capital Struck By First Major Snow | AP | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/trudeau-has-21-us-executives-up-for-chat.html | TRUDEAU HAS 21 US EXECUTIVES UP FOR CHAT | By Michael T Kaufman Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-20 | https://www.nytimes.com/1982/10/20/world/vote-seen-as-mild-setback-to-greek-socialists.html | VOTE SEEN AS MILD SETBACK TO GREEK SOCIALISTS | By Marvine Howe Special To the New York Times | TX 997523 | 1982-10-28 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/adl-criticizes-tv-over-coverage-of-lebanon.html | ADL CRITICIZES TV OVER COVERAGE OF LEBANON | By Tony Schwartz | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/concert-bowery-ensemble.html | CONCERT BOWERY ENSEMBLE | By Allen Hughes | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/dance-jane-comfort-presents-new-incorrect-translations.html | DANCE JANE COMFORT PRESENTS NEW INCORRECT TRANSLATIONS | By Jennifer Dunning | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/pop-go-go-s-and-seagulls-play-madison-square-garden.html | POP GOGOS AND SEAGULLS PLAY MADISON SQUARE GARDEN | By Stephen Holden | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/tv-acting-out-the-sadat-killing.html | TV ACTING OUT THE SADAT KILLING | By John J OConnor | TX 1-000648 | 1982-10-25 |

| | | | | |
|---|---|---|---|---|
| 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/when-architects-labels-don-t-mean-what-they-say.html | WHEN ARCHITECTS LABELS DONT MEAN WHAT THEY SAY | By Paul Goldberger | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/books/books-of-the-times-234072.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/books/books-steamy-isle.html | Books Steamy Isle | By Richard F Shepard | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/advertising-235241.html | ADVERTISING | By Philip H Dougherty | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/advertising-burger-king-steps-up-war-with-mcdonald-s.html | ADVERTISING Burger King Steps Up War With McDonalds | By Philip H Dougherty | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/advertising-how-to-sell-ties-try-it-in-french.html | Advertising How to Sell Ties Try It In French | By Philip H Dougherty | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/alarm-companies-file-at-t-suit.html | Alarm Companies File AT T Suit | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/alcan-ltd-posts-loss.html | ALCAN LTD POSTS LOSS | By Lydia Chavez | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/american-airlines-falls-50.7.html | AMERICAN AIRLINES FALLS 507 | By Eric Pace | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/bache-firm-fined-400000-for-role-in-80-silver-crisis.html | BACHE FIRM FINED 400000 FOR ROLE IN 80 SILVER CRISIS | By Robert J Cole | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/bonn-rejects-plan-for-steel-quotas.html | Bonn Rejects Plan For Steel Quotas | By John Tagliabue Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/business-people-ex-itt-aide-named-us-playing-card-chief.html | BUSINESS PEOPLE ExITT Aide Named US Playing Card Chief | By Daniel F Cuff | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/business-peoplef-stockbroker-wins-bayly-proxy-fight.html | BUSINESS PEOPLEf Stockbroker Wins Bayly Proxy Fight | DANIEL F CUFF | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/credit-markets-treasury-prices-down-a-bit-2-year-notes-yield-9.79.html | CREDIT MARKETS Treasury Prices Down a Bit 2Year Notes Yield 979 | By Michael Quint | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/delorean-used-complex-financing-to-support-a-network-of-companies.html | DELOREAN USED COMPLEX FINANCING TO SUPPORT A NETWORK OF COMPANIES | By Jeff Gerth | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/dow-up-by-20.32-to-1034.12.html | DOW UP BY 2032 TO 103412 | By Vartanig G Vartan | TX 1-000648 | 1982-10-25 |

| | | | | |
|---|---|---|---|---|
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/ibm-cuts-computer-prices.html | IBM CUTS COMPUTER PRICES | By Andrew Pollack | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/japanese-car-import-curb.html | Japanese Car Import Curb | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/judge-clears-mclouth-sale.html | Judge Clears McLouth Sale | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/kaufman-sees-new-fed-path.html | Kaufman Sees New Fed Path | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/loans-for-south-africa-assailed-in-un-report.html | LOANS FOR SOUTH AFRICA ASSAILED IN UN REPORT | By Raymond Bonner | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/lockheed-climbs-goodrich-has-loss.html | LOCKHEED CLIMBS GOODRICH HAS LOSS | By Phillip H Wiggins | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/lucky-strike-s-comeback-bid.html | LUCKY STRIKES COMEBACK BID | By Nr Kleinfield | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/man-in-the-news-an-incisive-teacher-george-joseph-stigler.html | MAN IN THE NEWS AN INCISIVE TEACHER GEORGE JOSEPH STIGLER | By Sandra Salmans | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/market-place-jamesway-s-market-gains.html | Market Place Jamesways Market Gains | By Robert Metz | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/national-steel-sale.html | National Steel Sale | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/nobel-won-by-chicago-economist.html | NOBEL WON BY CHICAGO ECONOMIST | By Winston Williams Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/pacific-telephone.html | Pacific Telephone | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/santa-fe-slips-by-1.2-union-pacific-off-18.9.html | SANTA FE SLIPS BY 12 UNION PACIFIC OFF 189 | By Alexander R Hammer | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/sec-staff-faults-brokers-in-report-on-80-silver-crisis.html | SEC STAFF FAULTS BROKERS IN REPORT ON 80 SILVER CRISIS | By Kenneth B Noble Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/smithkline-net-up-10.html | SmithKline Net Up 10 | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/technology-broader-tests-for-fuel-cells.html | Technology Broader Tests For Fuel Cells | By Thomas J Lueck | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/business/work-gain-for-gnp-in-quarter.html | WORK GAIN FOR GNP IN QUARTER | By Clyde H Farnsworth Special To the New York Times | TX 1-000648 | 1982-10-25 |

| 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/a-play-it-safe-philosophy-pervades-high-point-market.html | A PLAYITSAFE PHILOSOPHY PERVADES HIGH POINT MARKET | By Carol Vogel | TX 1-000648 | 1982-10-25 |
|---|---|---|---|---|---|
| 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/helpful-hardware-multihead-hardware.html | HELPFUL HARDWAREMULTIHEAD HARDWARE | By Mary Smith | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/hers.html | HERS | By Joyce Colony | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/home-beat-new-fabric-reflects-the-past.html | HOME BEAT NEW FABRIC REFLECTS THE PAST | By Carol Vogel | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/plywood-emissions-problem-continues.html | PLYWOOD EMISSIONS PROBLEM CONTINUES | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/saint-laurent-the-fitted-look-is-back.html | SAINT LAURENT THE FITTED LOOK IS BACK | By Bernadine Morris Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/students-build-a-house-and-sell-it-for-20000.html | STUDENTS BUILD A HOUSE AND SELL IT FOR 20000 | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/the-new-breed-of-craft-collectors.html | THE NEW BREED OF CRAFT COLLECTORS | By Stephen Drucker | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/wave-hill-seminar-on-historic-gardens.html | WAVE HILL SEMINAR ON HISTORIC GARDENS | By Paula Deitz | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/when-several-generations-share-a-home.html | WHEN SEVERAL GENERATIONS SHARE A HOME | By Andree Brooks | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/2-in-house-battle-for-the-same-seat.html | 2 IN HOUSE BATTLE FOR THE SAME SEAT | By Ronald Smothers | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/a-lack-of-disagreement-marks-first-regan-gallagher-debate.html | A LACK OF DISAGREEMENT MARKS FIRST REGANGALLAGHER DEBATE | By Frank Lynn | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/boudin-lawyer-suggests-mix-up-about-identities.html | BOUDIN LAWYER SUGGESTS MIXUP ABOUT IDENTITIES | By Robert Hanley Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/bridge-bess-truman-s-old-group-still-meets-every-tuesday.html | Bridge Bess Trumans Old Group Still Meets Every Tuesday | By Alan Truscott | TX 1-000648 | 1982-10-25 |

| | | | | |
|---|---|---|---|---|
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/jury-in-gibson-trial-begins-its-deliberations.html | JURY IN GIBSON TRIAL BEGINS ITS DELIBERATIONS | By Alfonso A Narvaez Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/lautenberg-pictures-mrs-fenwick-as-eccentric-who-can-t-do-job.html | LAUTENBERG PICTURES MRS FENWICK AS ECCENTRIC WHO CANT DO JOB | By Michael Norman Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/lehrman-s-path-to-race-for-governor.html | LEHRMANS PATH TO RACE FOR GOVERNOR | By Leslie Wayne | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/li-hospital-fights-patient-s-plea-to-end-lifesaving-treatment.html | LI HOSPITAL FIGHTS PATIENTS PLEA TO END LIFESAVING TREATMENT | By James Barron Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/lirr-strike-set-by-union-for-november.html | LIRR STRIKE SET BY UNION FOR NOVEMBER | By Damon Stetson | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/mrs-sullivan-assails-a-republican-panel-over-delay-in-funds.html | MRS SULLIVAN ASSAILS A REPUBLICAN PANEL OVER DELAY IN FUNDS | By Joyce Purnick Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/new-york-day-by-day-making-yourself-heard-without-losing-your-voice.html | NEW YORK DAY BY DAY Making Yourself Heard Without Losing Your Voice | By Clyde Haberman and Laurie Johnston | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/new-york-day-by-day-take-a-labor-dispute-add-an-unusual-tactic.html | NEW YORK DAY BY DAY Take a Labor Dispute Add an Unusual Tactic | By Clyde Haberman and Laurie Johnston | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/new-york-day-by-day-this-time-carey-asks-the-questions.html | NEW YORK DAY BY DAY This Time Carey Asks the Questions | By Clyde Haberman and Laurie Johnston | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/new-york-day-by-day-two-worlds-in-five-boroughs.html | NEW YORK DAY BY DAY Two Worlds In Five Boroughs | By Clyde Haberman and Laurie Johnston | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/race-for-congress-is-vigorous-on-li.html | RACE FOR CONGRESS IS VIGOROUS ON LI | By Jane Perlez Special to the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/rise-in-jobless-for-state-is-19-over-9-months.html | RISE IN JOBLESS FOR STATE IS 19 OVER 9 MONTHS | By Frank J Prial | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/scientific-detail-overwhelms-regard-for-human-needs-medical-schools-panel-says.html | SCIENTIFIC DETAIL OVERWHELMS REGARD FOR HUMAN NEEDS AT MEDICAL SCHOOLS PANEL SAYS | BY William G Blair | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/us-cites-defects-in-a-collapsed-road-ramp.html | US CITES DEFECTS IN A COLLAPSED ROAD RAMP | AP | TX 1-000648 | 1982-10-25 |

| | | | | |
|---|---|---|---|---|
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/us-historic-sites-in-city-guarding-against-thefts.html | US HISTORIC SITES IN CITY GUARDING AGAINST THEFTS | By Barbara Basler | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/verbal-scores-rise-in-city-those-for-math-dip.html | VERBAL SCORES RISE IN CITY THOSE FOR MATH DIP | By Gene I Maeroff | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/victim-in-stamford-murder-identified-as-missing-dean.html | VICTIM IN STAMFORD MURDER IDENTIFIED AS MISSING DEAN | By Edward A Gargan | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/obituaries/charles-black.html | CHARLES BLACK | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/abroad-at-home-unusual-and-cruel.html | ABROAD AT HOME UNUSUAL AND CRUEL | By Anthony Lewis | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/blacks-sat-scores.html | BLACKS SAT SCORES | By Kenneth B Clark | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/essay-the-gypped-generation.html | ESSAY THE GYPPED GENERATION | By William Safire | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/westway-bad-way-trade-in-the-best-way.html | WESTWAY BAD WAY TRADEIN THE BEST WAY | By John B Oakes | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/cards-beat-brewers-6-3-to-win-the-world-series.html | CARDS BEAT BREWERS 63 TO WIN THE WORLD SERIES | By Joseph Durso Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/charmed-life-ends-for-brewer-players.html | CHARMED LIFE ENDS FOR BREWER PLAYERS | By Murray Chass Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/kings-beat-devils-7-4.html | Kings Beat Devils 74 | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/knicks-sign-williams.html | Knicks Sign Williams | Special to the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/martin-dismissed-by-oakland-a-s-after-3-seasons-as-manager.html | MARTIN DISMISSED BY OAKLAND As AFTER 3 SEASONS AS MANAGER | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/new-york-marathon-runners-arriving.html | NEW YORK MARATHON RUNNERS ARRIVING | By Neil Amdur | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/nfl-wins-on-right-to-sue.html | NFL Wins on Right to Sue | By Michael Janofsky Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/players-a-road-back-from-adversity.html | PLAYERS A ROAD BACK FROM ADVERSITY | By Ira Berkow | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/rangers-4-goal-period-defeats-canucks.html | RANGERS 4GOAL PERIOD DEFEATS CANUCKS | By Lawrie Mifflin | TX 1-000648 | 1982-10-25 |

| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/scouting-executive-soccer.html | SCOUTING Executive Soccer | By William N Wallace | TX 1-000648 | 1982-10-25 |
|---|---|---|---|---|---|
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/scouting-newest-legend.html | SCOUTING Newest Legend | By William N Wallace | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/scouting-running-strong-at-71-years-old.html | SCOUTING Running Strong At 71 Years Old | By William N Wallace | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/sports-of-the-times-cardinals-roll-a-7-again.html | SPORTS OF THE TIMES CARDINALS ROLL A 7 AGAIN | By Dave Anderson | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/sports-of-the-times-one-tough-dominican.html | SPORTS OF THE TIMES ONE TOUGH DOMINICAN | By George Vecsey | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/umpire-retires.html | Umpire Retires | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/theater/phoenix-theater-marks-30th-year.html | PHOENIX THEATER MARKS 30TH YEAR | By Eleanor Blau | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/theater/stage-hooters-comedy-by-ted-tally-revived.html | STAGE HOOTERS COMEDY BY TED TALLY REVIVED | By Frank Rich | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/theater/stage-rats-rodents-running-musical-paces.html | STAGE RATS RODENTS RUNNING MUSICAL PACES | By John S Wilson | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/160-union-leaders-weigh-action-at-chrysler.html | 160 UNION LEADERS WEIGH ACTION AT CHRYSLER | By Iver Peterson Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/9-ex-patients-kept-in-primitive-shed-in-mississippi.html | 9 EXPATIENTS KEPT IN PRIMITIVE SHED IN MISSISSIPPI | Special to the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/all-over-town-the-business-of-news-is-booming.html | ALL OVER TOWN THE BUSINESS OF NEWS IS BOOMING | By Lynn Rosellini Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/around-the-nation-army-asks-right-to-bar-homosexual-sergeant.html | AROUND THE NATION Army Asks Right to Bar Homosexual Sergeant | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/around-the-nation-us-ordered-to-present-its-case-at-fallout-trial.html | AROUND THE NATION US Ordered to Present Its Case at Fallout Trial | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/at-time-of-tylenol-deaths-suspects-were-in-new-york.html | AT TIME OF TYLENOL DEATHS SUSPECTS WERE IN NEW YORK | By Leonard Buder | TX 1-000648 | 1982-10-25 |

| | | | | |
|---|---|---|---|---|
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/briefing-235110.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/cbs-agrees-to-pay-in-two-libel-suits.html | CBS AGREES TO PAY IN TWO LIBEL SUITS | By Jonathan Friendly Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/drug-agency-warns-public-on-intoxication-relief-products.html | DRUG AGENCY WARNS PUBLIC ON INTOXICATION RELIEF PRODUCTS | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/falwell-s-group-pushes-vote-drive.html | FALWELLS GROUP PUSHES VOTE DRIVE | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/foes-of-elevated-transit-line-in-houston-fear-it-will-throw-downtown-into-shadow.html | FOES OF ELEVATED TRANSIT LINE IN HOUSTON FEAR IT WILL THROW DOWNTOWN INTO SHADOW | By Robert Reinhold | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/gene-studies-hint-at-link-to-cancer.html | GENE STUDIES HINT AT LINK TO CANCER | By Harold M Schmeck Jr | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/halley-s-comet-is-sighted.html | HALLEYS COMET IS SIGHTED | By John Noble Wilford | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/harvard-adjusts-grade-in-harassment-case.html | HARVARD ADJUSTS GRADE IN HARASSMENT CASE | Special to the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/iowa-governorship-race-tightens-up.html | IOWA GOVERNORSHIP RACE TIGHTENS UP | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/judge-dismisses-school-case-against-disruptive-pupil-5.html | JUDGE DISMISSES SCHOOL CASE AGAINST DISRUPTIVE PUPIL 5 | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/mrs-reagan-going-to-rites.html | Mrs Reagan Going to Rites | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/nebraska-voters-in-restive-mood-on-eve-of-president-s-campaign-visit.html | NEBRASKA VOTERS IN RESTIVE MOOD ON EVE OF PRESIDENTS CAMPAIGN VISIT | By Seth S King Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/path-that-lead-to-delorean-began-and-ended-with-cases-of-money.html | PATH THAT LEAD TO DELOREAN BEGAN AND ENDED WITH CASES OF MONEY | By Robert Lindsey Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/reagan-in-illinois-tells-of-plan-to-aid-agricultural-exports.html | REAGAN IN ILLINOIS TELLS OF PLAN TO AID AGRICULTURAL EXPORTS | By Steven R Weisman Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/schmitt-astronaut-now-in-senate-struggles-to-hold-new-mexico-seat.html | SCHMITT ASTRONAUT NOW IN SENATE STRUGGLES TO HOLD NEW MEXICO SEAT | By Steven V Roberts Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/ted-turner-s-bear-is-treed-but-outwits-pursuers.html | TED TURNERS BEAR IS TREED BUT OUTWITS PURSUERS | Special to the New York Times | TX 1-000648 | 1982-10-25 |

| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/the y-call-her-the-duchess.html | THEY CALL HER THE DUCHESS | By Marjorie Hunter Special To the New York Times | TX 1-000648 | 1982-10-25 |
|---|---|---|---|---|---|
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/trap per-who-killed-officers-is-convicted-of-manslaughter.html | TRAPPER WHO KILLED OFFICERS IS CONVICTED OF MANSLAUGHTER | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/two-bulgarians-jump-ship.html | Two Bulgarians Jump Ship | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/us-shifts-on-aid-for-handicapped.html | US SHIFTS ON AID FOR HANDICAPPED | By Marjorie Hunter Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/wa yward-missile-is-found.html | Wayward Missile Is Found | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/us/you ng-lawyers-a-taste-of-failure.html | YOUNG LAWYERS A TASTE OF FAILURE | By Stuart Taylor Jr Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/ 10000-attend-funeral-for-pole-turning-it-into-rally-for-solidarity.html | 10000 ATTEND FUNERAL FOR POLE TURNING IT INTO RALLY FOR SOLIDARITY | By John Kifner Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/ arab-in-vienna-court-melee.html | Arab in Vienna Court Melee | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/ arabs-in-un-drop-bid-to-deny-israel-its-assembly-seat.html | ARABS IN UN DROP BID TO DENY ISRAEL ITS ASSEMBLY SEAT | By Bernard D Nossiter Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/ around-the-world-crackdown-in-peru-ends-after-2-months.html | AROUND THE WORLD Crackdown in Peru Ends After 2 Months | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/ around-the-world-president-of-sri-lanka-appears-to-win-2d-term.html | AROUND THE WORLD President of Sri Lanka Appears to Win 2d Term | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/ around-the-world-toronto-group-says-it-set-off-factory-blast.html | AROUND THE WORLD Toronto Group Says It Set Off Factory Blast | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/ article-234609-no-title.html | Article 234609  No Title | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/ envoy-to-mauritania-named.html | Envoy to Mauritania Named | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/ gemayel-is-called-very-ungrateful.html | GEMAYEL IS CALLED VERY UNGRATEFUL | By William E Farrell Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/ israel-s-beirut-inquiry-hears-first-testimony.html | Israels Beirut Inquiry Hears First Testimony | Special to the New York Times | TX 1-000648 | 1982-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/jordanian-educator-deported-by-israel-from-the-west-bank.html | Jordanian Educator Deported By Israel From the West Bank | Special to the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/king-olav-asserts-un-is-losing-effectiveness.html | King Olav Asserts UN  Is Losing Effectiveness | Special to the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/mitterrand-guarantees-gemayel-more-troops.html | MITTERRAND GUARANTEES GEMAYEL MORE TROOPS | By Paul Lewis | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/murder-rulings-imperil-aid-to-salvador.html | MURDER RULINGS IMPERIL AID TO SALVADOR | By Richard J Meislin Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/new-sihanoukville-lures-cambodians-home.html | NEW SIHANOUKVILLE LURES CAMBODIANS HOME | By Colin Campbell Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/not-everyone-is-swept-away-by-the-bonn-broom.html | NOT EVERYONE IS SWEPT AWAY BY THE BONN BROOM | By James M Markham Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/recession-batters-japan-coal-town.html | RECESSION BATTERS JAPAN COAL TOWN | By Henry Scott Stokes Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/roadblock-to-pullout-lebanon-israel-border-pact-news-analysis.html | ROADBLOCK TO PULLOUT LEBANONISRAEL BORDER PACT News Analysis | By Bernard Gwertzman Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/role-of-us-in-egypt-is-coming-under-attack.html | ROLE OF US IN EGYPT IS COMING UNDER ATTACK | By William E Schmidt Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/rome-bomb-rocks-lebanese-embassy.html | ROME BOMB ROCKS LEBANESE EMBASSY | By Henry Kamm Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/south-africa-moves-against-a-mixed-school.html | SOUTH AFRICA MOVES AGAINST A MIXED SCHOOL | Special to the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/ulster-is-again-a-rebel-target.html | ULSTER IS AGAIN A REBEL TARGET | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/us-benevolence-delights-hungary.html | US BENEVOLENCE DELIGHTS HUNGARY | By Rw Apple Jr Special To the New York Times | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/us-regrets-un-s-election-of-nicaragua-to-the-council.html | US Regrets UNs Election Of Nicaragua to the Council | AP | TX 1-000648 | 1982-10-25 |
| 1982-10-21 | https://www.nytimes.com/1982/10/21/world/white-woman-guilty-of-treason-for-union-work-in-south-africa.html | WHITE WOMAN GUILTY OF TREASON FOR UNION WORK IN SOUTH AFRICA | AP | TX 1-000648 | 1982-10-25 |

| | | | | |
|---|---|---|---|---|
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/art-botanical-bronzes-from-nancy-graves.html | ART BOTANICAL BRONZES FROM NANCY GRAVES | By Grace Glueck | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/auctions-treasures-of-the-morgans.html | AUCTIONS Treasures of the Morgans | By Rita Reif | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/chrysanthemum-show.html | CHRYSANTHEMUM SHOW | By Joan Lee Faust | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/cubans-add-to-city-s-musical-life.html | CUBANS ADD TO CITYS MUSICAL LIFE | By Robert Palmer | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/dance-new-season-opens-at-riverside.html | DANCE NEW SEASON OPENS AT RIVERSIDE | By Anna Kisselgoff | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/how-von-karajan-sees-his-conducting-success.html | HOW VON KARAJAN SEES HIS CONDUCTING SUCCESS | By Bernard Holland | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/miss-de-larrocha-rules-as-the-queen-of-pianists.html | MISS De LARROCHA RULES AS THE QUEEN OF PIANISTS | By Harold C Schonberg | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/restaurants-india-and-italy-on-the-west-side.html | RESTAURANTS India and Italy On the West Side | By Mimi Sheraton | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/rhythm-inter-america-band.html | RHYTHM INTERAMERICA BAND | By Jon Pareles | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/russian-jewish-music-in-2-weekend-concerts.html | RUSSIAN JEWISH MUSIC IN 2 WEEKEND CONCERTS | By Jon Pareles | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/sculpture-joel-shapiro-in-whitney-exhibition.html | SCULPTURE JOEL SHAPIRO IN WHITNEY EXHIBITION | By John Russell | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/tips-for-marathon-fans.html | TIPS FOR MARATHON FANS | By Glenn Collins | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/tours-for-new-yorkers-who-love-to-explore.html | TOURS FOR NEW YORKERS WHO LOVE TO EXPLORE | By Jennifer Dunning | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/tv-weekend-little-gloria-and-a-new-nbc-series.html | TV WEEKEND LITTLE GLORIA AND A NEW NBC SERIES | By John J OConnor | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/women-s-music-debut-by-ferron.html | WOMENS MUSIC DEBUT BY FERRON | By Stephen Holden | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/books/books-of-the-times-237610.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-000649 | 1982-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/about-real-estate-on-li-a-modern-condominium-with-a-rococo-past.html | ABOUT REAL ESTATE ON LI A MODERN CONDOMINIUM WITH A ROCOCO PAST | By Lee A Daniels Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/advertising-bbdo-is-assigned-stroh-tv-account.html | ADVERTISING BBDO Is Assigned Stroh TV Account | By Philip H Dougherty | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/advertising-jwt-is-rehiring-accountant.html | Advertising JWT Is Rehiring Accountant | By Philip H Dougherty | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/advertising-switching-jobs-at-time-inc.html | ADVERTISING Switching Jobs At Time Inc | By Philip H Dougherty | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/bonn-cuts-key-rates-by-a-point.html | BONN CUTS KEY RATES BY A POINT | By John Tagliabue Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/business-people-bowery-hires-president.html | BUSINESS PEOPLE Bowery Hires President | By Daniel F Cuff | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/business-people-janis-quits-presidency-of-california-federal.html | BUSINESS PEOPLE Janis Quits Presidency Of California Federal | By Daniel F Cuff | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/business-people-rj-reynolds-chief-to-stay-indefinitely.html | BUSINESS PEOPLE RJ REYNOLDS CHIEF TO STAY INDEFINITELY | By Daniel F Cuff | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/credit-markets-rates-stable-in-quiet-trading.html | CREDIT MARKETS RATES STABLE IN QUIET TRADING | By Michael Quint | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/deloerean-arrest-jars-britons.html | DeLEOREAN ARREST JARS BRITONS | Special to the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/dow-gains-2.86-after-late-surge.html | DOW GAINS 286 AFTER LATE SURGE | By Vartanig G Vartan | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/du-pont-says-900-will-retire-early.html | Du Pont Says 900 Will Retire Early | AP | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/economic-scene-slump-s-effect-on-the-banks.html | Economic Scene Slumps Effect On the Banks | By Robert A Bennett | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/eec-also-plans-curb-on-its-imports-of-steel.html | EEC ALSO PLANS CURB ON ITS IMPORTS OF STEEL | By Paul Lewis Special To the New York Times | TX 1-000649 | 1982-10-27 |

| | | | | |
|---|---|---|---|---|
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/europeans-plan-to-curb-exports-of-steel-to-us.html | EUROPEANS PLAN TO CURB EXPORTS OF STEEL TO US | By Clyde H Farnsworth Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/fcc-clears-bell-s-permit.html | FCC Clears Bells Permit | AP | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/inco-loss-in-quarter-a-record.html | INCO LOSS IN QUARTER A RECORD | By Douglas Martin Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/indiana-standard-s-profit-down-8.1.html | INDIANA STANDARDS PROFIT DOWN 81 | By Thomas J Lueck | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/john-delorean-s-risks-have-generally-paid-off.html | JOHN DELOREANS RISKS HAVE GENERALLY PAID OFF | By Eric Pace | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/market-place-ibm-pricing-and-its-effect.html | Market Place IBM Pricing And Its Effect | By Robert Metz | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/schlumberger-off-3.3-rj-reynolds-up.html | SCHLUMBERGER OFF 33 RJ REYNOLDS UP | By Phillip H Wiggins | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/sohio-drops-out-of-fuels-project.html | Sohio Drops Out Of Fuels Project | AP | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/south-africa-loan-vote.html | South Africa Loan Vote | Special to the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/ual-and-trans-world-report-rise-in-profits.html | UAL AND TRANS WORLD REPORT RISE IN PROFITS | By Agis Salpukas | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/us-bids-allies-shun-new-soviet-gas-deals.html | US BIDS ALLIES SHUN NEW SOVIET GAS DEALS | By Bernard Gwertzman Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/business/what-does-stock-rise-mean.html | WHAT DOES STOCK RISE MEAN | By Karen W Arenson | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/carlos-saura-s-sweet-hours.html | CARLOS SAURAS SWEET HOURS | By Janet Maslin | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/first-blood.html | FIRST BLOOD | By Janet Maslin | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/going-out-guide-friday-gillespie-birthday-party.html | GOING OUT GUIDE Friday GILLESPIE BIRTHDAY PARTY | By Eleanor Blau | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/haloween-iii-plotting-a-joke.html | HALOWEEN III PLOTTING A JOKE | By Vincent Canby | TX 1-000649 | 1982-10-27 |

| 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/jinxed-starring-bette-midler.html | JINXED STARRING BETTE MIDLER | By Vincent Canby | TX 1-000649 | 1982-10-27 |
|---|---|---|---|---|---|
| 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/monsignor-dishonest-priest.html | MONSIGNOR DISHONEST PRIEST | By Janet Maslin | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/the-sender-parapsychological.html | THE SENDER PARAPSYCHOLOGICAL | By Vincent Canby | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/a-key-polish-banker-defects-linked-to-spying-for-warsaw.html | A KEY POLISH BANKER DEFECTS LINKED TO SPYING FOR WARSAW | By Howard Blum | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/bridge-the-action-came-too-late-for-americans-at-biarritz.html | Bridge The Action Came Too Late For Americans at Biarritz | By Alan Truscott | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/bush-at-lehrman-lunch-assails-critics-of-reagan.html | BUSH AT LEHRMAN LUNCH ASSAILS CRITICS OF REAGAN | By Ronald Smothers | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/canon-law-undergoes-long-look.html | CANON LAW UNDERGOES LONG LOOK | By Kenneth A Briggs Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/clues-lacking-in-dean-slaying.html | CLUES LACKING IN DEAN SLAYING | By Samuel G Freedman Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/columbia-gets-harriman-gift-of-11-million.html | COLUMBIA GETS HARRIMAN GIFT OF 11 MILLION | By Lindsey Gruson | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/cuomo-a-politician-who-hates-politics-is-running-hard-to-be-the-governor.html | CUOMO A POLITICIAN WHO HATES POLITICS IS RUNNING HARD TO BE THE GOVERNOR | By Michael Oreskes | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/cuomo-calls-for-improvements-in-aid-to-the-elderly.html | CUOMO CALLS FOR IMPROVEMENTS IN AID TO THE ELDERLY | By Suzanne Daley | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/gibson-acquitted-of-a-conspiracy-in-no-show-case.html | GIBSON ACQUITTED OF A CONSPIRACY IN NO SHOW CASE | By Alfonso A Narvaez Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/new-york-day-by-day-238266.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/new-york-day-by-day-239738.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/new-york-day-by-day-239739.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/new-york-day-by-day-239740.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-000649 | 1982-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/nuclear-foes-ponder-fate-of-the-earth.html | NUCLEAR FOES PONDER FATE OF THE EARTH | By Richard Bernstein | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/reruns-ordered-in-brooklyn-for-two-disputed-elections.html | RERUNS ORDERED IN BROOKLYN FOR TWO DISPUTED ELECTIONS | By Joseph P Fried | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/sullivan-senate-campaign-reports-it-is-short-of-funds.html | SULLIVAN SENATE CAMPAIGN REPORTS IT IS SHORT OF FUNDS | By Maurice Carroll | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/weicker-and-moffett-assure-elderly-over-social-security.html | WEICKER AND MOFFETT ASSURE ELDERLY OVER SOCIAL SECURITY | By Richard L Madden Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/foreign-affairs-the-restless-spotlight.html | FOREIGN AFFAIRS THE RESTLESS SPOTLIGHT | By Flora Lewis | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/in-the-nation-attack-on-voodoo-ii.html | IN THE NATION ATTACK ON VOODOO II | By Tom Wicker | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/peanuts.html | PEANUTS | By Michael M Thomas | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/the-mx-no.html | THE MX NO | By Dale Bumpers | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/cards-soared-to-the-summit-on-trades.html | CARDS SOARED TO THE SUMMIT ON TRADES | By Joseph Durso Special to the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/ftorek-back-in-middle.html | FTOREK BACK IN MIDDLE | By Lawrie Mifflin | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/islanders-win-seventh-in-row.html | ISLANDERS WIN SEVENTH IN ROW | By John Radosta Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/john-henry-is-in-form-for-stretch-drive.html | JOHN HENRY IS IN FORM FOR STRETCH DRIVE | By Steven Crist Special to the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/martin-is-out-of-work-but-in-demand.html | MARTIN IS OUT OF WORK BUT IN DEMAND | By Murray Chass | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/nets-hope-struggle-is-over-for-gminski.html | NETS HOPE STRUGGLE IS OVER FOR GMINSKI | By Roy S Johnson | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/nlrb-counsel-backs-players-union.html | NLRB COUNSEL BACKS PLAYERS UNION | By Michael Janofsky Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/plays-the-2-faces-of-a-baseball-reunion.html | PLAYS THE 2 FACES OF A BASEBALL REUNION | By Joseph Durso | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/route-of-marathon-altered-in-brooklyn.html | ROUTE OF MARATHON ALTERED IN BROOKLYN | By Neil Amdur | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/scouting-a-good-sign.html | SCOUTING A Good Sign | By James Tuite and Gerald Eskenazi | TX 1-000649 | 1982-10-27 |

| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/scouting-marathon-name.html | SCOUTING Marathon Name | By James Tuite and Gerald Eskenazi | TX 1-000649 | 1982-10-27 |
|---|---|---|---|---|---|
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/scouting-second-best.html | SCOUTING Second Best | By James Tuite and Gerald Eskenazi | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/scouting-unemployment-follows-fame.html | SCOUTING Unemployment Follows Fame | By James Tuite and Gerald Eskenazi | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/sports-of-the-times-memories-of-fall.html | SPORTS OF THE TIMES MEMORIES OF FALL | By George Vecsey | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/world-series-composite-box.html | World Series Composite Box | Seven Games By United Press International | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/style/kenzo-s-fluid-designs-end-paris-showings.html | KENZOS FLUID DESIGNS END PARIS SHOWINGS | By Bernadine Morris Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/theater/broadway-cage-aux-folles-will-come-back-as-broadway-musical.html | BROADWAY Cage aux Folles will come back as Broadway musical | By Carol Lawson | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/theater/drama-from-britain-plenty-by-david-hare.html | DRAMA FROM BRITAIN PLENTY BY DAVID HARE | By Frank Rich | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/another-poisoned-tylenol-bottle-is-found-by-chicago-investigators.html | ANOTHER POISONED TYLENOL BOTTLE IS FOUND BY CHICAGO INVESTIGATORS | By Andrew H Malcolm Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/around-the-nation-ex-friend-of-defendant-links-him-to-slain-judge.html | AROUND THE NATION ExFriend of Defendant Links Him to Slain Judge | AP | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/around-the-nation-navy-lifts-a-curfew-after-n-chicago-action.html | AROUND THE NATION Navy Lifts a Curfew After N Chicago Action | Special to the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/around-the-nation-us-witness-outlines-fallout-responsibility.html | AROUND THE NATION US Witness Outlines Fallout Responsibility | AP | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/bess-truman-rites-held-in-missouri.html | BESS TRUMAN RITES HELD IN MISSOURI | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/briefing-237897.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/delorean-lawyers-seek-money-for-bail.html | DELOREAN LAWYERS SEEK MONEY FOR BAIL | By Judith Cummings Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/follow-that-cab-but-don-t-cross-that-zone.html | FOLLOW THAT CAB BUT DONT CROSS THAT ZONE | Special to the New York Times | TX 1-000649 | 1982-10-27 |

| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/fundamentalists-fight-nebraska-over-school.html | FUNDAMENTALISTS FIGHT NEBRASKA OVER SCHOOL | By Judith Miller Special To the New York Times | TX 1-000649 | 1982-10-27 |
|---|---|---|---|---|---|
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/gergen-predicts-a-shift-to-left-if-reagan-fails.html | Gergen Predicts a Shift To Left if Reagan Fails | AP | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/in-boston-days-of-literary-renewal.html | IN BOSTON DAYS OF LITERARY RENEWAL | By Dudley Clendinen Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/move-to-suburbs-frays-old-chicago-party-lines.html | MOVE TO SUBURBS FRAYS OLD CHICAGO PARTY LINES | By Steven V Roberts Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/panel-criticizes-procedures-for-patients-consent-for-treatments.html | PANEL CRITICIZES PROCEDURES FOR PATIENTS CONSENT FOR TREATMENTS | By Ronald Sullivan | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/poetry-and-politics-at-georgetown-u.html | POETRY AND POLITICS AT GEORGETOWN U | By David Shribman Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/political-leaders-shift-attention-to-key-factor-of-voter-turnout.html | POLITICAL LEADERS SHIFT ATTENTION TO KEY FACTOR OF VOTER TURNOUT | By Hedrick Smith Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/postal-employees-win-400-million.html | POSTAL EMPLOYEES WIN 400 MILLION | By Ernest Holsendolph Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/probing-congressional-intent-seems-at-best-to-be-untidy.html | PROBING CONGRESSIONAL INTENT SEEMS AT BEST TO BE UNTIDY | By Linda Greenhouse Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/reagan-assigns-the-blame-for-recovery-delay-to-foes.html | REAGAN ASSIGNS THE BLAME FOR RECOVERY DELAY TO FOES | By Steven R Weisman Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/reporter-s-notebook-oddities-matter.html | REPORTERS NOTEBOOK ODDITIES MATTER | By Adam Clymer Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/senate-rules-are-bent-and-some-fear-broken-by-republican-giant-killers.html | SENATE RULES ARE BENT AND SOME FEAR BROKEN BY REPUBLICAN GIANT KILLERS | By Martin Tolchin Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/uaw-to-put-strike-vote-to-its-members-at-chrysler.html | UAW TO PUT STRIKE VOTE TO ITS MEMBERS AT CHRYSLER | By Iver Peterson Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/us/us-opens-bribery-case-against-teamster-leader.html | US OPENS BRIBERY CASE AGAINST TEAMSTER LEADER | By Ben A Franklin Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/2-druse-villages-in-lebanon-quiet.html | 2 DRUSE VILLAGES IN LEBANON QUIET | AP | TX 1-000649 | 1982-10-27 |

| | | | | |
|---|---|---|---|---|
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/6-more-years-of-capitalism-for-sri-lanka.html | 6 MORE YEARS OF CAPITALISM FOR SRI LANKA | By William K Stevens Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/around-the-world-party-of-ira-wins-3-ulster-assembly-seats.html | AROUND THE WORLD Party of IRA Wins 3 Ulster Assembly Seats | Special to the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/expulsion-of-israel-is-averted.html | EXPULSION OF ISRAEL IS AVERTED | AP | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/garcia-marquez-of-colombia-wins-nobel-literature-prize.html | GARCIA MARQUEZ OF COLOMBIA WINS NOBEL LITERATURE PRIZE | By John Vinocur Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/in-salvador-all-favor-talks-but-news-analysis.html | IN SALVADOR ALL FAVOR TALKS BUT News Analysis | By Richard J Meislin Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/israel-faults-lebanon-on-tent-delay.html | ISRAEL FAULTS LEBANON ON TENT DELAY | By William E Farrell Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/italy-vows-to-study-lebanese-troop-request.html | ITALY VOWS TO STUDY LEBANESE TROOP REQUEST | By Henry Kamm Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/man-in-the-news-storyteller-with-bent-for-revolution-gabriel-garcia-marquez.html | MAN IN THE NEWS STORYTELLER WITH BENT FOR REVOLUTION GABRIEL GARCIA MARQUEZ | By Marlise Simons Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/nobel-laureate-s-writing-brings-a-wide-variety-of-responses.html | NOBEL LAUREATES WRITING BRINGS A WIDE VARIETY OF RESPONSES | By Michiko Kakutani | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/oman-south-yemen-talks.html | OmanSouth Yemen Talks | AP | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/rotation-home-for-beirut-marines-may-be-delayed-by-the-pentagon.html | ROTATION HOME FOR BEIRUT MARINES MAY BE DELAYED BY THE PENTAGON | By Bernard Weinraub Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/social-whirl-makes-the-un-s-world-go-round.html | SOCIAL WHIRL MAKES THE UNS WORLD GO ROUND | By Frank J Prial Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/south-african-jailed-for-treason.html | SOUTH AFRICAN JAILED FOR TREASON | By Joseph Lelyveld Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/text-of-us-statement-on-arab-league-visit.html | TEXT OF US STATEMENT ON ARAB LEAGUE VISIT | Special to the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/turkish-military-junta-rules-out-all-criticism-of-draft-constitution.html | TURKISH MILITARY JUNTA RULES OUT ALL CRITICISM OF DRAFT CONSTITUTION | Special to the New York Times | TX 1-000649 | 1982-10-27 |

| | | | | |
|---|---|---|---|---|
| 1982-10-22 | https://www.nytimes.com/1982/10/22/world/us-insists-arabs-must-join-israel-for-direct-talks.html | US INSISTS ARABS MUST JOIN ISRAEL FOR DIRECT TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-000649 | 1982-10-27 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/candide-star-wants-to-try-europe.html | CANDIDE STAR WANTS TO TRY EUROPE | By Bernard Holland | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/grateful-wright-morris-outgrows-regionalism.html | GRATEFUL WRIGHT MORRIS OUTGROWS REGIONALISM | By Edwin McDowell | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/how-tv-covers-the-governor-s-race.html | HOW TV COVERS THE GOVERNORS RACE | By Jonathan Friendly | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/music-berlin-s-brahms.html | MUSIC BERLINS BRAHMS | By Tim Page | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/opera-verdi-maschera.html | OPERA VERDI MASCHERA | By Donal Henahan | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/the-dance-chaing-ching-premiere.html | THE DANCE CHAING CHING PREMIERE | By Anna Kisselgoff | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/books/books-of-the-times-when-a-child-is-dying.html | BOOKS OF THE TIMES When a Child Is Dying | By Anatole Broyard | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/2-texas-thrift-units-acquired.html | 2 Texas Thrift Units Acquired | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/3-hutton-officials-go-to-bache.html | 3 HUTTON OFFICIALS GO TO BACHE | By Robert J Cole | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/brown-sharpe-loss.html | Brown  Sharpe Loss | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/company-news-deere-to-idle-1300-in-waterloo-iowa.html | COMPANY NEWS Deere to Idle 1300 In Waterloo Iowa | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/company-news-motorola-extends-holiday-closings.html | COMPANY NEWS Motorola Extends Holiday Closings | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/company-news-sky-chefs-tries-out-a-highway-market.html | COMPANY NEWS SKY CHEFS TRIES OUT A HIGHWAY MARKET | Special to the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/company-news-small-phone-units-and-bell-in-pact.html | COMPANY NEWS Small Phone Units And Bell in Pact | AP | TX 1-002343 | 1982-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/credit-markets-increase-in-money-lifts-rates-fed-discount-inaction-cited.html | CREDIT MARKETS Increase in Money Lifts Rates Fed Discount Inaction Cited | By Michael Quint | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/dow-nears-high-before-falling-5.52.html | DOW NEARS HIGH BEFORE FALLING 552 | By Vartanig G Vartan | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/earnings-national-steel-loses-96-million.html | EARNINGS National Steel Loses 96 Million | By Phillip H Wiggins | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/orders-up-0.2-for-durables.html | ORDERS UP 02 FOR DURABLES | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/patents-a-catalytic-process-curbs-oxide-emissions.html | PATENTSA Catalytic Process Curbs Oxide Emissions | By Stacy V Jones | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/patents-a-supersonic-plane-with-adjustable-tail.html | PATENTSA Supersonic Plane With Adjustable Tail | By Stacy V Jones | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/patents-scanning-text-to-fix-spelling.html | PatentsScanning Text to Fix Spelling | By Stacy V Jones | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/steel-curb-prognosis-for-trade-news-analysis.html | STEEL CURB PROGNOSIS FOR TRADE News Analysis | By Clyde H Farnsworth Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/the-delorean-value-debated.html | THE DELOREAN VALUE DEBATED | By Marshall Schuon | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/business/your-money-picking-stocks-for-individuals.html | Your Money Picking Stocks For Individuals | By Leonard Sloane | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/movies/for-the-children.html | FOR THE CHILDREN | By Vincent Canby | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/3-in-jersey-claim-shares-of-7.2-million-in-lotto.html | 3 IN JERSEY CLAIM SHARES OF 72 MILLION IN LOTTO | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/about-new-york-a-slow-night-in-the-emergency-room.html | ABOUT NEW YORK A SLOW NIGHT IN THE EMERGENCY ROOM | By Anna Quindlen | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/bridge-chip-martel-s-achievement-at-biarritz-aided-a-sponsor.html | Bridge Chip Martels Achievement At Biarritz Aided a Sponsor | By Alan Truscott | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/car-dealer-in-bronx-convicted-of-faking-odometer-mileages.html | Car Dealer in Bronx Convicted Of Faking Odometer Mileages | By United Press International | TX 1-002343 | 1982-10-29 |

| | | | | |
|---|---|---|---|---|
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/cuomo-promises-to-protect-standards-for-environment.html | CUOMO PROMISES TO PROTECT STANDARDS FOR ENVIRONMENT | By E J Dionne Jr Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/diabetic-dies-after-li-judge-stops-his-life-sustaining-care.html | DIABETIC DIES AFTER LI JUDGE STOPS HIS LIFESUSTAINING CARE | By James Barron Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/dispute-over-a-dismissal-causes-legal-aid-strike.html | DISPUTE OVER A DISMISSAL CAUSES LEGAL AID STRIKE | By Er Shipp | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/gibson-case-was-valid-the-prosecutor-declares.html | GIBSON CASE WAS VALID THE PROSECUTOR DECLARES | By Marcia Chambers | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/jennifer-o-neill-is-shot-in-her-westchester-home.html | JENNIFER ONEILL IS SHOT IN HER WESTCHESTER HOME | By Les Ledbetter | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/jersey-is-denied-more-time-to-file-claims-to-tidelands.html | JERSEY IS DENIED MORE TIME TO FILE CLAIMS TO TIDELANDS | By Donald Janson Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/lehrman-campaigning-hard-on-restoring-death-penalty.html | LEHRMAN CAMPAIGNING HARD ON RESTORING DEATH PENALTY | By Michael Oreskes Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/mrs-fenwick-suggests-unemployment-rate-won-t-hurt-her-at-polls.html | MRS FENWICK SUGGESTS UNEMPLOYMENT RATE WONT HURT HER AT POLLS | By Michael Norman Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/new-york-city-s-fiscal-woes-what-led-to-them-and-what-is-being-done.html | NEW YORK CITYS FISCAL WOES WHAT LED TO THEM AND WHAT IS BEING DONE | By Michael Goodwin | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/new-york-day-by-day-241382.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/new-york-day-by-day-241739.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/new-york-day-by-day-241740.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/new-york-day-by-day-241742.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/new-york-day-by-day-241743.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/o-neill-emphasizes-record-rome-warns-of-corruption.html | ONEILL EMPHASIZES RECORD ROME WARNS OF CORRUPTION | By Matthew L Wald Special To the New York Times | TX 1-002343 | 1982-10-29 |

| | | | | |
|---|---|---|---|---|
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/order-is-affirmed-for-new-primaries.html | ORDER IS AFFIRMED FOR NEW PRIMARIES | By Frank Lynn | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/race-for-28th-district-in-new-york-focusing-on-us-economy.html | RACE FOR 28TH DISTRICT IN NEW YORK FOCUSING ON US ECONOMY | By Jane Perlez Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/ridership-of-subways-since-1917.html | RIDERSHIP OF SUBWAYS SINCE 1917 | By Ari L Goldman | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/state-won-t-press-last-gibson-count.html | STATE WONT PRESS LAST GIBSON COUNT | By Alfonso A Narvaez Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/obituaries/dr-mitchell-gratwick-82-dead-ex-headmaster-of-horace-mann.html | DR MITCHELL GRATWICK 82 DEAD EXHEADMASTER OF HORACE MANN | By Walter H Waggoner | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/obituaries/edward-w-lewis-jr-was-writer-for-ama.html | Edward W Lewis Jr Was Writer for AMA | Special to the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/obituaries/payson-coleman-new-york-lawyer.html | PAYSON COLEMAN NEW YORK LAWYER | By Alfred E Clark | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/auld-acquaintancenot-forgot-altered.html | AULD ACQUAINTANCENOT FORGOT ALTERED | By Charles Neider | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/garvey-and-petrillo.html | GARVEY AND PETRILLO | By Ah Raskin | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/new-york-stealing-an-election.html | NEW YORK STEALING AN ELECTION | By Sydney H Schanberg | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/nicaraguan-indians-caught-in-middle.html | NICARAGUAN INDIANS CAUGHT IN MIDDLE | By Anne Manuel | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/the-risks-in-reducing-us-forces-in-europe.html | THE RISKS IN REDUCING US FORCES IN EUROPE | By Jonathan Dean | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/6-free-agents-top-baseball-draft-list.html | 6 Free Agents Top Baseball Draft List | By Murray Chass | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/bamberger-to-act-as-pitching-coach.html | BAMBERGER TO ACT AS PITCHING COACH | By Joseph Durso | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/devils-lose-by-3-1-limited-to-12-shots.html | Devils Lose by 31 Limited to 12 Shots | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/incentive-for-west-virginia.html | INCENTIVE FOR WEST VIRGINIA | By Gordon S White Jr Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/knicks-get-king-for-richardson.html | KNICKS GET KING FOR RICHARDSON | By Sam Goldaper | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/landaluce-choice.html | Landaluce Choice | Special to the New York Times | TX 1-002343 | 1982-10-29 |

| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/miss-moller-expects-a-record.html | MISS MOLLER EXPECTS A RECORD | By Neil Amdur | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/players-taylor-ex-packer-in-players-corner.html | PLAYERS TAYLOR EXPACKER IN PLAYERS CORNER | By Ira Berkow | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/recess-in-talks-is-likely.html | RECESS IN TALKS IS LIKELY | By Michael Janofsky Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/scouting-and-available-on-sundays-too.html | SCOUTING And Available On Sundays Too | By Michael Katz and Gerald Eskenazi | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/scouting-lonely-figure.html | SCOUTING Lonely Figure | By Michael Katz and Gerald Eskenazi | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/scouting-runners-warned.html | SCOUTING Runners Warned | By Michael Katz and Gerald Eskenazi | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/scouting-still-fighting.html | SCOUTING Still Fighting | By Michael Katz and Gerald Eskenazi | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/sports-of-the-times-pony-express.html | SPORTS OF THE TIMESPONY EXPRESS | By Malcolmn Moran | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/style/consumer-saturday-pictures-to-protect-valuables.html | CONSUMER SATURDAY PICTURES TO PROTECT VALUABLES | By Peter Kerr | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/style/de-gustibus-a-reprise-on-canned-chili-with-a-new-winner.html | DE GUSTIBUS A REPRISE ON CANNED CHILI WITH A NEW WINNER | By Mimi Sheraton | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/style/riding-in-style-a-new-habit.html | RIDING IN STYLE A NEW HABIT | By Fred Ferretti | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/6-in-gang-accused-of-plot.html | 6 in Gang Accused of Plot | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/agent-posing-as-banker-seen-as-a-key-to-drug-case.html | AGENT POSING AS BANKER SEEN AS A KEY TO DRUG CASE | By Judith Cummings Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/briefing-240583.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/churches-see-computer-as-a-tool-to-lure-flock.html | CHURCHES SEE COMPUTER AS A TOOL TO LURE FLOCK | By Charles Austin | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/clean-air-act-a-white-house-wind.html | CLEAN AIR ACT A WHITE HOUSE WIND | By Philip Shabecoff | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/coast-judges-target-of-conservatives.html | COAST JUDGES TARGET OF CONSERVATIVES | By Wallace Turner Special To the New York Times | TX 1-002343 | 1982-10-29 |

| | | | | |
|---|---|---|---|---|
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/convict-explains-rescue.html | Convict Explains Rescue | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/conviction-in-casino-bombing.html | Conviction in Casino Bombing | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/couple-fights-for-their-vietnamese-child.html | COUPLE FIGHTS FOR THEIR VIETNAMESE CHILD | Special to the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/kemp-s-nationwide-stumping-stirs-thoughts-of-84.html | KEMPS NATIONWIDE STUMPING STIRS THOUGHTS OF 84 | By Martin Tolchin Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/legislative-veto-is-struck-down-by-appeals-court.html | LEGISLATIVE VETO IS STRUCK DOWN BY APPEALS COURT | By Stuart Taylor Jr | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/naacp-weighs-boycott-of-beer-company.html | NAACP WEIGHS BOYCOTT OF BEER COMPANY | By Sheila Rule | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/new-orleans-officials-discuss-teen-age-pregnancies.html | NEW ORLEANS OFFICIALS DISCUSS TEENAGE PREGNANCIES | Special to the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/officials-discounting-nerve-gas-leak-report.html | Officials Discounting Nerve Gas Leak Report | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/playful-killer-whale-makes-a-home-in-harbor.html | PLAYFUL KILLER WHALE MAKES A HOME IN HARBOR | Special to the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/president-vetoes-measure-on-epa.html | PRESIDENT VETOES MEASURE ON EPA | By Philip M Boffey Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/this-year-the-president-s-campaign-goes-pastoral.html | THIS YEAR THE PRESIDENTS CAMPAIGN GOES PASTORAL | By Steven R Weisman Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/tribes-seek-return-of-geronimo-s-remains-to-apache-land.html | TRIBES SEEK RETURN OF GERONIMOS REMAINS TO APACHE LAND | Special to the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/us/would-be-giant-killer-on-coast-focusing-on-burton-s-personality.html | WOULDBE GIANT KILLER ON COAST FOCUSING ON BURTONS PERSONALITY | By Adam Clymer Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/2-marines-rescued-in-crash.html | 2 Marines Rescued in Crash | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/20-years-after-missile-crisis-riddles-remain.html | 20 YEARS AFTER MISSILE CRISIS RIDDLES REMAIN | By Leslie H Gelb Special To the New York Times | TX 1-002343 | 1982-10-29 |

| | | | | |
|---|---|---|---|---|
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/5-key-leaders-of-the-opposition-reported-kidnapped-in-salvador.html | 5 KEY LEADERS OF THE OPPOSITION REPORTED KIDNAPPED IN SALVADOR | By Richard J Meislin Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/a-surge-of-vandalism-in-warsaw-brings-fear-to-western-diplomats.html | A SURGE OF VANDALISM IN WARSAW BRINGS FEAR TO WESTERN DIPLOMATS | By John Kifner Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/arab-delegation-meets-president-on-peace-efforts.html | ARAB DELEGATION MEETS PRESIDENT ON PEACE EFFORTS | By Bernard Gwertzman | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/arabs-at-un-confirm-end-of-anti-israel-move.html | Arabs at UN Confirm End of AntiIsrael Move | Special to the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/around-the-world-seoul-sentences-critic-over-labor-comments.html | AROUND THE WORLD Seoul Sentences Critic Over Labor Comments | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/bonn-and-paris-to-seek-a-common-military-policy.html | BONN AND PARIS TO SEEK A COMMON MILITARY POLICY | By James M Markham Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/china-and-soviet-end-talks-without-any-sign-of-a-thaw.html | CHINA AND SOVIET END TALKS WITHOUT ANY SIGN OF A THAW | By Christopher S Wren Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/gemayel-returns-home-and-calls-trip-a-success.html | GEMAYEL RETURNS HOME AND CALLS TRIP A SUCCESS | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/ira-party-posts-more-ulster-gains.html | IRA PARTY POSTS MORE ULSTER GAINS | By Jon Nordheimer Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/rains-leave-13-dead-in-spain-and-make-30000-flee-homes.html | Rains Leave 13 Dead in Spain And Make 30000 Flee Homes | AP | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/ruling-party-in-japan-divided-on-choosing-a-new-premier.html | Ruling Party in Japan Divided On Choosing a New Premier | Special to the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/spain-s-socialists-given-wide-edge-in-new-poll.html | SPAINS SOCIALISTS GIVEN WIDE EDGE IN NEW POLL | By Rw Apple Jr | TX 1-002343 | 1982-10-29 |
| 1982-10-23 | https://www.nytimes.com/1982/10/23/world/trudeau-uses-tv-blitz-to-spell-out-nation-s-plight.html | TRUDEAU USES TV BLITZ TO SPELL OUT NATIONS PLIGHT | By Douglas Martin Special To the New York Times | TX 1-002343 | 1982-10-29 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/about-westchester-streaks-in-the-hair-that-dont-wash-out.html | ABOUT WESTCHESTERSTREAKS IN THE HAIR THAT DONT WASH OUT | By Lynne Ames Peekskill | TX 1-002609 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/art-good-concept-ingrown-results.html | ARTGOOD CONCEPT INGROWN RESULTS | By John Caldwell | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/assembly-race-with-rippling-effects.html | ASSEMBLY RACE WITH RIPPLING EFFECTS | By Franklin Whitehouse White Plains | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/candidates-for-family-court-judge-debate.html | CANDIDATES FOR FAMILY COURT JUDGE DEBATE | By Jeanne Clare Feron | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/county-given-good-report-on-economy.html | COUNTY GIVEN GOOD REPORT ON ECONOMY | By Gary Kriss | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/dining-out-a-nofrills-neighborhood-spot.html | DINING OUTA NOFRILLS NEIGHBORHOOD SPOT | By M H Reed | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/gardening-some-new-varieties-of-apples.html | GARDENINGSOME NEW VARIETIES OF APPLES | By Carl Totemeier | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/realistic-goals-in-learning-tennis-urged.html | REALISTIC GOALS IN LEARNING TENNIS URGED | By Charles Friedman Harrison | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/the-newest-bleep-member-of-the-family.html | THE NEWEST BLEEP MEMBER OF THE FAMILY | By Judith Naomi Fish | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/the-school-board-in-new-rochelle-to-appoint-or-not.html | THE SCHOOL BOARD IN NEW ROCHELLE TO APPOINT OR NOT | By Ruth M Phillips | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/you-can-go-home-againif-you-arrive-emptyhanded.html | YOU CAN GO HOME AGAINIF YOU ARRIVE EMPTYHANDED | By Barbara Nachman | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/a-museum-marks-its-first-400-years.html | A MUSEUM MARKS ITS FIRST 400 YEARS | By Sir John PopeHennessy | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/a-pianist-reaches-for-a-wider-audience.html | A PIANIST REACHES FOR A WIDER AUDIENCE | By Glenn Plaskin | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/a-tour-of-dance-with-margot-fonteyn.html | A TOUR OF DANCE WITH MARGOT FONTEYN | By Jack Anderson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/alice-tully-looks-back-on-a-busy-life-in-music.html | ALICE TULLY LOOKS BACK ON A BUSY LIFE IN MUSIC | By Harold C Schonberg | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/antiques-view-a-world-of-fantasy.html | ANTIQUES VIEW A WORLD OF FANTASY | By Rita Reif | TX 1-002609 | 1982-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/art-view-giving-full-due-to-an-influential-master-s-art.html | ART VIEW GIVING FULL DUE TO AN INFLUENTIAL MASTERS ART | By John Russell | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/bridge-when-it-s-fatal-to-ruff.html | BRIDGE WHEN ITS FATAL TO RUFF | By Alan Truscott | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/cabaret-marta-sanders.html | CABARET MARTA SANDERS | By John S Wilson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/cassettes-appeal-to-the-taste-for-marathon-music.html | CASSETTES APPEAL TO THE TASTE FOR MARATHON MUSIC | By Paul Kresh | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/chamber-bakels-s-ensemble.html | CHAMBER BAKELSS ENSEMBLE | By Tim Page | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/chamber-philomusica-plays-jacob-druckman.html | CHAMBER PHILOMUSICA PLAYS JACOB DRUCKMAN | By Allen Hughes | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/chess-indian-turns-korchnoi-into-hastings-pudding.html | CHESS INDIAN TURNS KORCHNOI INTO HASTINGS PUDDING | By Robert Byrne | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/concert-ursula-oppens-with-paul-zukofsky.html | CONCERT URSULA OPPENS WITH PAUL ZUKOFSKY | By Edward Rothstein | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/cropping-in-the-camera-or-in-the-darkroom.html | CROPPING IN THE CAMERA OR IN THE DARKROOM | By Robert L Winkler | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/dance-art-bridgman-and-myrna-packer.html | DANCE ART BRIDGMAN AND MYRNA PACKER | By Jack Anderson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/dance-marie-chouinard.html | DANCE MARIE CHOUINARD | By Jennifer Dunning | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/dance-view-tetley-looks-to-the-orient-in-his-tempest.html | DANCE VIEW TETLEY LOOKS TO THE ORIENT IN HIS TEMPEST | By Anna Kisselgoff | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/do-academics-belong-on-tv.html | DO ACADEMICS BELONG ON TV | By Dc Denison | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/for-325-a-chance-to-assess-the-legacy-of-the-beatles.html | FOR 325 A CHANCE TO ASSESS THE LEGACY OF THE BEATLES | By John Rockwell | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/gallery-view-the-carnegie-international-lacks-a-cutting-edge.html | GALLERY VIEW THE CARNEGIE INTERNATIONAL LACKS A CUTTING EDGE | By Grace Glueck | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/in-the-arts-critics-choices-228898.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-002609 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/in-the-arts-critics-choices-245501.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/in-the-arts-critics-choices-245505.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/in-the-arts-critics-choices-245513.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/met-museum-viols-and-harpsichord.html | MET MUSEUM VIOLS AND HARPSICHORD | By John Rockwell | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/music-debuts-in-review-241279.html | MUSIC DEBUTS IN REVIEW | By Bernard Holland | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/music-view-bernstein-s-candide-is-back-as-a-winner.html | MUSIC VIEW BERNSTEINS CANDIDE IS BACK AS A WINNER | By Donal Henahan | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/music-von-karajan-s-brahms-cycle.html | MUSIC VON KARAJANS BRAHMS CYCLE | By Tim Page | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/new-conducting-attire-is-defended-by-previn.html | New Conducting Attire Is Defended by Previn | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/numismatics-the-two-big-auctions-this-week.html | NUMISMATICSTHE TWO BIG AUCTIONS THIS WEEK | By Ed Reiter | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/sound-good-buys-in-tape-decks.html | SOUND GOOD BUYS IN TAPE DECKS | By Hans Fantel | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/stamps-historic-building-on-last-1982-stationery-item.html | STAMPSHISTORIC BUILDING ON LAST 1982 STATIONERY ITEM | By Samuel A Tower | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/style-tea-elegant-pause-grows-popular.html | STYLE TEA ELEGANT PAUSE GROWS POPULAR | By Fred Ferretti | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/television-week-245489.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/the-dance-cement-to-souffles.html | THE DANCE CEMENT TO SOUFFLES | By Jennifer Dunning | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/with-a-little-growing-expertise-columneas-add-a-touch-of-the-tropics.html | WITH A LITTLE GROWING EXPERTISE COLUMNEAS ADD A TOUCH OF THE TROPICS | By Tovah Martin | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/a-funny-man-s-sad-story.html | A FUNNY MANS SAD STORY | By Frank Rich | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/a-good-man-in-a-bad-time.html | A GOOD MAN IN A BAD TIME | By Paul Zweig | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-002609 | 1982-10-28 |

| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/but-taor-had-a-sweet-tooth.html | BUT TAOR HAD A SWEET TOOTH | By Jonathan Baumbach | TX 1-002609 | 1982-10-28 |
|---|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/children-s-books-234539.html | CHILDRENS BOOKS | By Joyce Howe | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/children-s-books-242070.html | CHILDRENS BOOKS | By Karla Kuskin | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/children-s-books-242079.html | CHILDRENS BOOKS | By Kenneth Marantz | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/childrens-books.html | CHILDRENS BOOKS | By Jean Fritz | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/crime-234541.html | CRIME | By Newgate Callendar | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/dm-thomas-on-his-pushkin-242146.html | DM THOMAS ON HIS PUSHKIN | By Dm Thomas | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/editor-s-choice.html | EDITORS CHOICE | Random House 1495 | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/fair-weather-friends.html | FAIRWEATHER FRIENDS | By Alan Brinkley | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/fiction-in-brief-242100.html | FICTION IN BRIEF | By Richard Freedman | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/fiction-in-brief-242104.html | FICTION IN BRIEF | By Michael Malone | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/fiction-in-brief-242106.html | FICTION IN BRIEF | By Michael Mewshaw | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/fiction-in-brief.html | FICTION IN BRIEF | By Stanley Trachenberg | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/how-s-he-doing.html | HOWS HE DOING | By Andrew Hacker | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/making-it-minority-report.html | MAKING IT MINORITY REPORT | By Al Young | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Neal Johnston | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/not-here-to-write-but-to-be-mad.html | NOT HERE TO WRITE BUT TO BE MAD | By Ronald de Feo | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/paperback-talk-a-fix-on-the-future.html | PAPERBACK TALK A FIX ON THE FUTURE | By Judith Appelbaum | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/reading-and-writing-a-prowler-of-culture.html | READING AND WRITING A PROWLER OF CULTURE | By Anatole Broyard | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/red-rulers-and-black-humor.html | RED RULERS AND BLACK HUMOR | By Irving Howe | TX 1-002609 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/suicide-was-in-the-script.html | SUICIDE WAS IN THE SCRIPT | By Denis Donoghue | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/susan-sontag-past-present-and-future.html | SUSAN SONTAG PAST PRESENT AND FUTURE | By Charles Ruas | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/the-making-of-a-writer-all-i-cared-about-was-women-and-art.html | THE MAKING OF A WRITERALL I CARED ABOUT WAS WOMEN AND ART | By Milan Kundera | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/books/two-country-classics.html | TWO COUNTRY CLASSICS | By Sarah Newell | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/business/a-dizzying-time-for-all-savers.html | A DIZZYING TIME FOR ALL SAVERS | By Deborah Rankin | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/business/am-stations-hurt-by-fm-are-going-stereo.html | AM STATIONS HURT BY FM ARE GOING STEREO | By Andrew L Yarrow | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/business/economic-affairs-political-bubble-toil-and-trouble.html | ECONOMIC AFFAIRSPOLITICAL BUBBLE TOIL AND TROUBLE | By Paul W MacAvoy | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/business/investing-balancing-risk-and-reward-in-options.html | INVESTING BALANCING RISK AND REWARD IN OPTIONS | By Lydia Chavez | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/business/mexico-s-cambridge-connection.html | MEXICOS CAMBRIDGE CONNECTION | By Steven Rattner | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/business/negotiator-steel-s-man-at-the-bargaining-table.html | NEGOTIATOR STEELS MAN AT THE BARGAINING TABLE | By William Serrin | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/business/personal-finance-does-it-pay-to-renegotiate-a-mortgage.html | PERSONAL FINANCE DOES IT PAY TO RENEGOTIATE A MORTGAGE | By Daniel F Cuff | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/business/searles-s-push-into-sweeteners.html | SEARLES PUSH INTO SWEETENERS | By Leslie Wayne | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/business/what-s-new-in-video-games-and-trying-to-put-it-back.html | WHATS NEW IN VIDEO GAMES AND TRYING TO PUT IT BACK | By Andrew Pollack | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/business/what-s-new-in-video-games-getting-everybody-into-the-act.html | WHATS NEW IN VIDEO GAMES GETTING EVERYBODY INTO THE ACT | By Andrew Pollack | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/business/what-s-new-in-video-games-taking-the-zing-out-of-the-arcade-boom.html | WHATS NEW IN VIDEO GAMES TAKING THE ZING OUT OF THE ARCADE BOOM | By Andrew Pollack | TX 1-002609 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/business/what-s-new-in-video-games-the-brouhaha-over-x-rated-games.html | WHATS NEW IN VIDEO GAMES THE BROUHAHA OVER XRATED GAMES | By Andrew Pollack | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/a-lively-finish.html | A LIVELY FINISH | By Terry Robards | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/a-wine-critic-s-feast.html | A WINE CRITICS FEAST | By Terry Robards | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/cooking-game.html | COOKING GAME | By George OBrien | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/fashion-preview-new-york-shaping-up.html | FASHION PREVIEW NEW YORK SHAPING UP | By Carrie Donovan | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/food-and-flowers.html | FOOD AND FLOWERS | By June Weir | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/good-beginnings-happy-endings.html | GOOD BEGINNINGS HAPPY ENDINGS | By Mimi Sheraton | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/guest-observer-mr-right-takes-a-bow.html | GUEST OBSERVERMR RIGHT TAKES A BOW | By Cyra McFadden | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/home-cooking-for-200-guests.html | HOME COOKING FOR 200 GUESTS | By Craig Claiborne With Pierre Franey | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/life-among-the-russians.html | LIFE AMONG THE RUSSIANS | By Marc Greenfield | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/on-language-of-wimps-and-men.html | ON LANGUAGE OF WIMPS AND MEN | By William Safire | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/organized-elegance.html | ORGANIZED ELEGANCE | By George OBrien | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/personal-panache.html | PERSONAL PANACHE | By George OBrien | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/reaganomics-and-the-presidents-men.html | REAGANOMICS AND THE PRESIDENTS MEN | By Steven R Weisman | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/restaurateur-s-holiday.html | RESTAURATEURS HOLIDAY | By Moira Hodgson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/setting-the-tempo.html | SETTING THE TEMPO | By Bryan Miller | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/swedish-feast.html | SWEDISH FEAST | By Marian Burros | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/the-art-of-dinner-conversation.html | THE ART OF DINNER CONVERSATION | By Enid Nemy | TX 1-002609 | 1982-10-28 |

| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/the-genetic-assault-on-cancer.html | THE GENETIC ASSAULT ON CANCER | By Sharon McAuliffe and Kathleen McAuliffe | TX 1-002609 | 1982-10-28 |
|---|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/the-making-of-a-hockey-dynasty.html | THE MAKING OF A HOCKEY DYNASTY | By Robin Herman | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/movies/bongo-man-jimmy-cliff-on-tour.html | BONGO MAN JIMMY CLIFF ON TOUR | By Jon Pareles | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/movies/film-view-youth-has-its-day-as-movies-face-reality.html | FILM VIEW YOUTH HAS ITS DAY AS MOVIES FACE REALITY | By Vincent Canby | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/movies/some-soviet-films-belie-the-old-political-stereotype.html | SOME SOVIET FILMS BELIE THE OLD POLITICAL STEREOTYPE | By Serge Schmemann | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/10th-anniversaries-and-some-openers.html | 10TH ANNIVERSARIES AND SOME OPENERS | By Robert Sherman | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/4-questions-on-the-ballot-face-voters.html | 4 QUESTIONS ON THE BALLOT FACE VOTERS | By Joseph Fsullivan | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/a-cardiac-program-is-reshaping-lives.html | A CARDIAC PROGRAM IS RESHAPING LIVES | By Bethany Kandel White Plains | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/a-couple-of-artists-come-back-to-jazz.html | A COUPLE OF ARTISTS COME BACK TO JAZZ | By Procter Lippincott | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/a-new-breed-of-farmer.html | A NEW BREED OF FARMER | By Anthony Depalma | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/a-tribal-king-visits-yale.html | A TRIBAL KING VISITS YALE | By Eric Rubin | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | GERALD ESKENAZI | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/air-controllers-scan-new-vistas.html | AIR CONTROLLERS SCAN NEW VISTAS | By Stephen Kleege | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/antidraft-registration-campaign-goes-on.html | ANTIDRAFTREGISTRATION CAMPAIGN GOES ON | By Roland Foster Miller | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/antiques-historic-bedstead-to-be-displayed.html | ANTIQUESHISTORIC BEDSTEAD TO BE DISPLAYED | By Frances Phipps | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/antiques-simple-beauty-along-back-roads.html | ANTIQUESSIMPLE BEAUTY ALONG BACK ROADS | By Carolyn Darrow | TX 1-002609 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/art-aspects-of-synergy-at-two-exhibitions.html | ART ASPECTS OF SYNERGY AT TWO EXHIBITIONS | By Vivien Raynor | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/art-elaine-dekoonings-vibrant-portraits.html | ARTELAINE DEKOONINGS VIBRANT PORTRAITS | By Helen A Harrison | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/article-242077-no-title.html | Article 242077  No Title | Special to the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/arts-council-facing-thorny-issues.html | ARTS COUNCIL FACING THORNY ISSUES | By Terri Lowen Finn | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/as-world-turns-for-island-actress.html | AS WORLD TURNS FOR ISLAND ACTRESS | By Lawrence Van Gelder | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/backlog-slowing-driver-road-tests.html | BACKLOG SLOWING DRIVER ROAD TESTS | By Linda Lynwander | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/candidate-for-family-court-was-rebuked-by-judicial-unit.html | CANDIDATE FOR FAMILY COURT WAS REBUKED BY JUDICIAL UNIT | By Tessa Melvin | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/candidates-relying-on-costly-air-time.html | CANDIDATES RELYING ON COSTLY AIR TIME | By Richard L Madden | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/candidates-vie-for-cabinet.html | CANDIDATES VIE FOR CABINET | By Peggy McCarthy | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/clients-and-friends-salute-talent-agent.html | CLIENTS AND FRIENDS SALUTE TALENT AGENT | By Alvin Klein | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/college-in-rochester-disciplines-students-in-the-sale-of-grades.html | COLLEGE IN ROCHESTER DISCIPLINES STUDENTS IN THE SALE OF GRADES | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/coma-patients-are-prodded-to-respond.html | COMA PATIENTS ARE PRODDED TO RESPOND | By Patricia Teasdale | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/computer-system-paying-off-for-jersey-hospitals.html | COMPUTER SYSTEM PAYING OFF FOR JERSEY HOSPITALS | By Ronald Sullivan Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/condominiums-sought-by-wealthy-and-single.html | CONDOMINIUMS SOUGHT BY WEALTHY AND SINGLE | By Hugh OHaire | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/connecticut-guide-trumbull-exhibition.html | CONNECTICUT GUIDE TRUMBULL EXHIBITION | By Eleanor Charles | TX 1-002609 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/cuomo-declares-he-expects-to-win-lehrman-prepares-for-next-3-debates.html | CUOMO DECLARES HE EXPECTS TO WIN LEHRMAN PREPARES FOR NEXT 3 DEBATES | By Michael Oreskes | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/david-rockefeller-cities-goals-for-housing-plan.html | DAVID ROCKEFELLER CITIES GOALS FOR HOUSING PLAN | By Walter H Waggoner | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/dead-bill-to-curb-utility-plants-is-revived-in-the-assembly.html | DEAD BILL TO CURB UTILITY PLANTS IS REVIVED IN THE ASSEMBLY | By Judith Hoopes | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/defendant-acting-as-lawyer-not-entitled-to-extra-counsel.html | DEFENDANT ACTING AS LAWYER NOT ENTITLED TO EXTRA COUNSEL | By David Margolick | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/defense-takes-2-approaches-in-brink-s-case.html | DEFENSE TAKES 2 APPROACHES IN BRINKS CASE | By Robert Hanley Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/derringdo-at-the-opera.html | DERRINGDO AT THE OPERA | By John J Geoghehan 3d | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/dining-out-a-step-in-the-right-direction.html | DINING OUTA STEP IN THE RIGHT DIRECTION | By Valerie Sinclair | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/dining-out-an-inviting-stop-for-the-wayfarer.html | DINING OUT AN INVITING STOP FOR THE WAYFARER | By Patricia Brooks | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/dining-out-broiled-fare-with-little-fuss.html | DINING OUT BROILED FARE WITH LITTLE FUSS | By Florence Fabricant | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/disputes-continue-on-fuel-programs.html | DISPUTES CONTINUE ON FUEL PROGRAMS | By States News Service | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/fans-of-the-macabre-to-meet-at-yale.html | FANS OF THE MACABRE TO MEET AT YALE | By Laurie A ONeill | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/farmer-brown-takes-reins.html | FARMER BROWN TAKES REINS | By Mary Amoroso | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/fire-sets-back-selfhelp-unit.html | FIRE SETS BACK SELFHELP UNIT | By Dianne Greenberg | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/follow-up-on-the-news-quality-counts.html | FOLLOWUP ON THE NEWS Quality Counts | By Richard Haitch | TX 1-002609 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/follow-up-on-the-news-sheltering-wildlife.html | FOLLOWUP ON THE NEWS Sheltering Wildlife | By Richard Haitch | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/follow-up-on-the-news-the-hard-hit-rich.html | FOLLOWUP ON THE NEWS The HardHit Rich | By Richard Haitch | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/follow-up-on-the-news-thwarting-graffiti.html | FOLLOWUP ON THE NEWS Thwarting Graffiti | By Richard Haitch | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/food-not-just-a-jack-o-lantern.html | FOOD NOT JUST A JACKOLANTERN | By Florence Fabricant | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/fund-started-by-kent.html | FUND STARTED BY KENT | By Laurie A ONeill | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/gardening-some-new-varieties-of-apples.html | GARDENINGSOME NEW VARIETIES OF APPLES | By Carl Totemeier | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/gardening-some-new-varieties-of-apples.html | GARDENINGSOME NEW VARIETIES OF APPLES | By Carl Totemeier | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/gardening-some-new-varieties-of-apples.html | GARDENINGSOME NEW VARIETIES OF APPLES | By Carl Totemeier | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/halloween-contest-in-30th-year.html | HALLOWEEN CONTEST IN 30TH YEAR | By Kate L Stone | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/home-clinic-smoke-detectors-how-they-should-be-positioned-in-a-home.html | HOME CLINIC SMOKE DETECTORS HOW THEY SHOULD BE POSITIONED IN A HOME | By Bernard Gladstone | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/home-clinic-smoke-detectors-how-they-should-be-positioned-in-a-house.html | HOME CLINIC SMOKE DETECTORS HOW THEY SHOULD BE POSITIONED IN A HOUSE | By Bernard Gladstone | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/hot-line-cuts-drug-frauds.html | HOT LINE CUTS DRUG FRAUDS | By Joseph Deitch | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/house-races-test-reagan-and-economy.html | HOUSE RACES TEST REAGAN AND ECONOMY | By Frank Lynn | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/how-police-found-link-in-burglaries.html | HOW POLICE FOUND LINK IN BURGLARIES | By Samuel G Freedman | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/how-police-used-social-rregister-as-key-in-burglary-case.html | HOW POLICE USED SOCIAL RREGISTER AS KEY IN BURGLARY CASE | By Samuel G Freedman | TX 1-002609 | 1982-10-28 |

| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/hunger-found-to-grip-rising-number-in-city.html | HUNGER FOUND TO GRIP RISING NUMBER IN CITY | By Sheila Rule | TX 1-002609 | 1982-10-28 |
|---|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/its-those-overtures-and-arias-that-charm-the-governor.html | ITS THOSE OVERTURES AND ARIAS THAT CHARM THE GOVERNOR | By Joseph Deitch | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/lack-of-ruling-delays-forms-for-student-aid.html | LACK OF RULING DELAYS FORMS FOR STUDENT AID | By Susan Chira | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/lunch-hour-cast-sastisfies-the-palate.html | LUNCH HOUR CAST SASTISFIES THE PALATE | By Alvin Klein | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/medical-center-gets-1.5-million-whitney-gift.html | MEDICAL CENTER GETS 15 MILLION WHITNEY GIFT | By Kathleen Teltsch | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/ministers-seeking-to-revitalize-preaching.html | MINISTERS SEEKING TO REVITALIZE PREACHING | By Charles Austin | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/mortgages-offered-by-state.html | MORTGAGES OFFERED BY STATE | By Andree Brooks | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/neighbors-protest-new-church.html | NEIGHBORS PROTEST NEW CHURCH | By Rosemary Breslin | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/new-jersey-guide-lasting-temptations.html | NEW JERSEY GUIDE LASTING TEMPTATIONS | By Frank Emblen | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/new-jersey-journal-237271.html | NEW JERSEY JOURNAL | By Anthony Depalma | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/new-york-poll-shows-state-voters-ambivalent-on-big-tax-cuts.html | NEW YORK POLL SHOWS STATE VOTERS AMBIVALENT ON BIG TAX CUTS | By E J Dionne Jr | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/new-yorkers-to-vote-nov-2-on-proposal-for-a-city-utility.html | NEW YORKERS TO VOTE NOV 2 ON PROPOSAL FOR A CITY UTILITY | By David W Dunlap | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/nuclear-freeze-referendum-no.html | NUCLEAR FREEZE REFERENDUM NO | By William E Bishop | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/nuclear-freeze-referendum-yes.html | NUCLEAR FREEZE REFERENDUM YES | By Theresa C Smith | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/opinion-nassau-beware-of-weighted-vote.html | OPINIONNASSAU BEWARE OF WEIGHTED VOTE | By Eleanor D Berger | TX 1-002609 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/opinion-raise-the-pay-of-academic-peons.html | OPINIONRAISE THE PAY OF ACADEMIC PEONS | By Abraham Blinderman | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/opinion-the-moment-of-truth-must-be-faced.html | OPINION THE MOMENT OF TRUTH MUST BE FACED | By Barbara Gerbasi | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/opinion-volunteerism-and-the-pride-of-a-small-town.html | OPINIONVOLUNTEERISM AND THE PRIDE OF A SMALL TOWN | By Mary Anne Guitar | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/philharmonic-musicians-vote-to-accept-a-new-3-year-pact.html | PHILHARMONIC MUSICIANS VOTE TO ACCEPT A NEW 3YEAR PACT | By Edward Rothstein | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/pianist-returns-to-concert-hall-with-new-leaf.html | PIANIST RETURNS TO CONCERT HALL WITH NEW LEAF | By Barbara Delatiner Huntington | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/pictorial-rpelude-to-tricentennial.html | PICTORIAL RPELUDE TO TRICENTENNIAL | By Edward Hudson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/postminimalism-show-at-the-aldrich-disappoints.html | POSTMINIMALISM SHOW AT THE ALDRICH DISAPPOINTS | By John Caldwell | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/price-of-heating-fuel-rises-sharply.html | PRICE OF HEATING FUEL RISES SHARPLY | By John T McQuiston | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/record-275000-is-paid-for-an-american-chair.html | RECORD 275000 IS PAID FOR AN AMERICAN CHAIR | By Rita Reif | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/regan-seeking-to-curb-state-credit-card-abuse.html | Regan Seeking to Curb State CreditCard Abuse | Special to the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/selfservice-gas-a-highoctane-issue.html | SELFSERVICE GAS A HIGHOCTANE ISSUE | By Louise Saul | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/shooting-of-jennifer-o-neill-is-believed-accidental.html | SHOOTING OF JENNIFER ONEILL IS BELIEVED ACCIDENTAL | By Franklin Whitehouse Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/simple-solutions-to-prison-ills-are-only-illusory.html | SIMPLE SOLUTIONS TO PRISON ILLS ARE ONLY ILLUSORY | By Lucy MacKenzie | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/speaking-personally-in-praise-of-the-beauty-of-diversity.html | SPEAKING PERSONALLYIN PRAISE OF THE BEAUTY OF DIVERSITY | By Dan Jackson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/special-concert-series-warms-up.html | SPECIAL CONCERT SERIES WARMS UP | By Michael Strauss | TX 1-002609 | 1982-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/state-effort-to-save-farms-gains-strength.html | STATE EFFORT TO SAVE FARMS GAINS STRENGTH | By Robert E Tomasson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/streetcar-magic-survives.html | STREETCAR MAGIC SURVIVES | By Alvin Klein | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/surgery-for-obese-does-it-succeed.html | SURGERY FOR OBESE DOES IT SUCCEED | By Tom Jackman | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/tapeitis-in-hudson-county.html | TAPEITIS IN HUDSON COUNTY | By Joseph Laura | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/the-art-of-fabled-flowers.html | THE ART OF FABLED FLOWERS | By Barbara Delatiner | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/the-sport-of-finding-one-s-way.html | THE SPORT OF FINDING ONES WAY | By Ruth Robinson Peekskill | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/theater-not-much-passion-in-this-streetcar.html | THEATER NOT MUCH PASSION IN THIS STREETCAR | By Alvin Klein Stamford | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/those-ivied-walls-can-be-a-problem.html | THOSE IVIED WALLS CAN BE A PROBLEM | By Scott Higham | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/toxins-are-found-in-bass-in-hudson.html | TOXINS ARE FOUND IN BASS IN HUDSON | By Edward A Gargan | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/twin-attack-on-urban-decay.html | TWIN ATTACK ON URBAN DECAY | By Ruth Mari | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/uss-nautilus-to-return-to-groton-as-museum.html | USS NAUTILUS TO RETURN TO GROTON AS MUSEUM | By Eleanor Charles | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/westchester-journal-236636.html | WESTCHESTER JOURNAL | By Lena Williams Lynn Ames and John OMahoney | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/when-a-town-needs-to-change.html | WHEN A TOWN NEEDS TO CHANGE | By Judith C Benedict | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/when-is-a-junkyard-not-a-junkyard.html | WHEN IS A JUNKYARD NOT A JUNKYARD | By Phyllis Bernstein | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/why-must-i-have-a-nice-day.html | WHY MUST I HAVE A NICE DAY | By Allia Zobel | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/apolitical-science-supports-the-fed.html | APOLITICAL SCIENCE SUPPORTS THE FED | By Paul Samuelson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/in-the-nation-reagan-to-the-rescue.html | IN THE NATION REAGAN TO THE RESCUE | By Tom Wicker | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/south-africa-the-middle-east-of-the-1990-s.html | SOUTH AFRICA THE MIDDLE EAST OF THE 1990s | By Robert S McNamara | TX 1-002609 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/washington-leave-bad-enough-alone.html | WASHINGTON LEAVE BAD ENOUGH ALONE | By James Reston | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/a-guide-for-those-beset-by-problems-in-heating.html | A GUIDE FOR THOSE BESET BY PROBLEMS IN HEATING | By Susan Heller Anderson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/bidding-for-bargains-at-house-auctions.html | BIDDING FOR BARGAINS AT HOUSE AUCTIONS | By Andree Brooks | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/if-you-re-thinking-of-living-in-sheepshead-bay.html | IF YOURE THINKING OF LIVING IN SHEEPSHEAD BAY | By George W Goodman | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/in-montclair-25-million-galleria.html | IN MONTCLAIR 25 MILLION GALLERIA | By Ellen Rand | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/rx-for-swaying-skyscrapers.html | RX FOR SWAYING SKYSCRAPERS | By William R Greer | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/talking-will-rates-go-lower-or-climb.html | TALKING WILL RATES GO LOWER OR CLIMB | By Diane Henry | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/april-run-captures-turf-classic-again.html | April Run Captures Turf Classic Again | By James Tuite | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/capsized-trimaran-changes-thinking.html | CAPSIZED TRIMARAN CHANGES THINKING | By Joanne A Fishman | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/columbia-loses-to-bucknell.html | COLUMBIA LOSES TO BUCKNELL | By Brian Brown | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/curry-outboxes-starling.html | CURRY OUTBOXES STARLING | By Michael Katz Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/debusschere-brown-try-to-lift-knicks-out-of-past.html | DEBUSSCHERE BROWN TRY TO LIFT KNICKS OUT OF PAST | By Peter Alfano | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/eastern-michigan-fails-again.html | EASTERN MICHIGAN FAILS AGAIN | By Michael Shapiro Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/familiar-foes-in-nba-talks.html | FAMILIAR FOES IN NBA TALKS | By Gerald Eskenazi | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/flutie-paces-boston-college-over-army.html | FLUTIE PACES BOSTON COLLEGE OVER ARMY | By Roy S Johnson Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/islanders-beat-rangers-5-to-2.html | ISLANDERS BEAT RANGERS 5 TO 2 | By John Radosta Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/it-s-time-to-see-if-changes-help.html | ITS TIME TO SEE IF CHANGES HELP | By Sam Goldaper | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/jefferson-defeats-lafayette.html | JEFFERSON DEFEATS LAFAYETTE | By Al Harvin | TX 1-002609 | 1982-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/landaluce-extends-streak-to-5-races.html | Landaluce Extends Streak to 5 Races | By Steven Crist Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/marathon-forecast-clear-skies-and-a-record-field.html | MARATHON FORECAST CLEAR SKIES AND A RECORD FIELD | By Neil Amdur | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/mediator-recesses-talks-in-nfl.html | MEDIATOR RECESSES TALKS IN NFL | By Michael Janofsky Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/new-american-at-home-on-soccer-field.html | NEW AMERICAN AT HOME ON SOCCER FIELD | By Alex Yannis | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/newman-is-picking-up-speed.html | NEWMAN IS PICKING UP SPEED | By Steve Potter | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/outdoors-peace-lies-beyond-the-old-trails.html | OUTDOORS PEACE LIES BEYOND THE OLD TRAILS | By Nelson Bryant | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/penn-defeats-yale.html | PENN DEFEATS YALE | By Frank Brady Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/penn-state-posts-24-0-victory.html | PENN STATE POSTS 240 VICTORY | By Gordon S White Jr Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/preps.html | PREPS | By William J Miller | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/running-for-fitness-is-fine-but-more-must-be-done.html | RUNNING FOR FITNESS IS FINE BUT MORE MUST BE DONE | By Col James L Anderson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/rutgers-snaps-colgate-streak.html | RUTGERS SNAPS COLGATE STREAK | Special to the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/seibu-wins-opener.html | Seibu Wins Opener | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/smu-tops-texas-to-stay-unbeaten.html | SMU TOPS TEXAS TO STAY UNBEATEN | By Malcolm Moran Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/sports-of-the-times-billy-martin-loser-who-s-in-demand.html | SPORTS OF THE TIMES BILLY MARTIN LOSER WHOS IN DEMAND | By Dave Anderson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/the-owners-and-players-have-a-right-to-share-tv-money.html | THE OWNERS AND PLAYERS HAVE A RIGHT TO SHARE TV MONEY | By Gary Chester | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/unbeaten-pitt-tops-stubborn-syracuse.html | UNBEATEN PITT TOPS STUBBORN SYRACUSE | By William N Wallace Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/style/future-events-art-ballet-and-crafts.html | Future Events Art Ballet and Crafts | By Ruth Robinson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/theater/a-colonial-spoof-on-the-london-stage.html | A COLONIAL SPOOF ON THE LONDON STAGE | By Benedict Nightingale | TX 1-002609 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/theater/david-mamet-puts-a-dark-urban-drama-on-stage.html | DAVID MAMET PUTS A DARK URBAN DRAMA ON STAGE | By Don Shewey | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/theater/stage-view-in-good-weakness-simply-begets-more-weakness.html | STAGE VIEW IN GOOD WEAKNESS SIMPLY BEGETS MORE WEAKNESS | By Walter Kerr | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/theater/theater-greater-tuna-comedy.html | THEATER GREATER TUNA COMEDY | By Mel Gussow | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/an-inn-fit-for-a-queen.html | AN INN FIT FOR A QUEEN | By Andree Brooks | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/china-with-a-portuguese-accent.html | CHINA WITH A PORTUGUESE ACCENT | By Pamela G Hollie | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/fare-of-the-country-zesty-spanish-soup.html | FARE OF THE COUNTRY ZESTY SPANISH SOUP | By Robert Packard | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/grand-tours-and-detours-of-flaubert.html | GRAND TOURS AND DETOURS OF FLAUBERT | By Francis Steegmuller | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/in-positano-a-hidden-haven.html | IN POSITANO A HIDDEN HAVEN | By Leslie Bennetts | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/practical-traveler-for-some-the-season-for-longer-trips.html | PRACTICAL TRAVELER FOR SOME THE SEASON FOR LONGER TRIPS | By John Brannon Albright | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/shopper-s-world-vintage-teas-in-a-taipei-shop.html | SHOPPERS WORLD VINTAGE TEAS IN A TAIPEI SHOP | By Terry Trucco | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/the-unadorned-pleasures-of-amalfi.html | THE UNADORNED PLEASURES OF AMALFI | By Lucinda Franks | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/travel-advisory-art-tour-of-italy-hoofbeats-in-arizona-the-renaissance-revisited.html | TRAVEL ADVISORY ART TOUR OF ITALY HOOFBEATS IN ARIZONA The Renaissance Revisited | By Lawrence Van Gelder | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/whats-doing-in-scottsdale.html | WHATS DOING IN SCOTTSDALE | By Tom Miller | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/where-oysters-abound.html | WHERE OYSTERS ABOUND | By Clyde H Farnsworth | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/5-armenians-held-in-coast-bombings.html | 5 ARMENIANS HELD IN COAST BOMBINGS | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/7-arrested-in-cocaine-case.html | 7 Arrested in Cocaine Case | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/82-story-tower-to-fill-gap-in-houston-skyline.html | 82STORY TOWER TO FILL GAP IN HOUSTON SKYLINE | By Robert Reinhold Special To the New York Times | TX 1-002609 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/around-the-nation-2-teen-agers-accused-in-injuries-to-55.html | AROUND THE NATION 2 TeenAgers Accused In Injuries to 55 | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/around-the-nation-6-family-members-killed-as-truck-hits-auto.html | AROUND THE NATION 6 Family Members Killed As Truck Hits Auto | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/around-the-nation-testers-find-strong-acid-in-a-bottle-of-eye-drops.html | AROUND THE NATION Testers Find Strong Acid In a Bottle of Eye Drops | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/cannon-s-foe-runs-a-restrained-race.html | CANNONS FOE RUNS A RESTRAINED RACE | By Wallace Turner Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/capital-watching-a-close-senate-race-in-virginia.html | CAPITAL WATCHING A CLOSE SENATE RACE IN VIRGINIA | By Steven V Roberts Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/center-focuses-on-global-potential-for-south.html | CENTER FOCUSES ON GLOBAL POTENTIAL FOR SOUTH | By Reginald Stuart Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/city-government-jobs-in-us-reported-down-3.6-in-year.html | City Government Jobs in US  Reported Down 36 in Year | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/cocaine-trafficking-and-its-huge-profits-luring-middle-class.html | COCAINE TRAFFICKING AND ITS HUGE PROFITS LURING MIDDLE CLASS | By Robert Lindsey Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/cyclist-raises-kidney-funds.html | Cyclist Raises Kidney Funds | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/diverse-factions-of-democratic-party-seek-consensus-on-economic-policy.html | DIVERSE FACTIONS OF DEMOCRATIC PARTY SEEK CONSENSUS ON ECONOMIC POLICY | By Edward Cowan Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/drop-in-us-arms-spurs-debate-on-military-policy.html | DROP IN US ARMS SPURS DEBATE ON MILITARY POLICY | By Charles Mohr Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/for-family-s-head-2-jobs-for-basic-things-in-life.html | FOR FAMILYS HEAD 2 JOBS FOR BASIC THINGS IN LIFE | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/gop-calls-parley-by-satellite-a-hit.html | GOP CALLS PARLEY BY SATELLITE A HIT | By Jane Perlez Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/hysteria-among-possible-causes-of-illness-of-125-at-game-on-coast.html | HYSTERIA AMONG POSSIBLE CAUSES OF ILLNESS OF 125 AT GAME ON COAST | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/inquiry-on-congressman.html | Inquiry on Congressman | AP | TX 1-002609 | 1982-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/iowa-candidate-bases-drive-on-family-s-cuts-in-us-aid.html | IOWA CANDIDATE BASES DRIVE ON FAMILYS CUTS IN US AID | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/jet-makes-emergency-stop.html | Jet Makes Emergency Stop | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/killer-of-7-sentenced-to-life.html | Killer of 7 Sentenced to Life | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/morning-sickness-and-liver-may-be-linked-study-finds.html | MORNING SICKNESS AND LIVER MAY BE LINKED STUDY FINDS | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/nations-voters-to-decide-highest-number-of-ballot-propositions-in-50-years.html | NATIONS VOTERS TO DECIDE HIGHEST NUMBER OF BALLOT PROPOSITIONS IN 50 YEARS | By John Herbers | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/reagan-and-o-neill-exchange-charges-over-the-economy.html | REAGAN AND ONEILL EXCHANGE CHARGES OVER THE ECONOMY | By Steven R Weisman Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/red-cross-elects-new-chief.html | Red Cross Elects New Chief | Special to the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/richmond-project-may-heal-black-white-rift.html | RICHMOND PROJECT MAY HEAL BLACKWHITE RIFT | Special to the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/scholar-is-challenging-colorado-congressman.html | SCHOLAR IS CHALLENGING COLORADO CONGRESSMAN | By Martin Tolchin Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/speedy-trial-act-is-upheld.html | Speedy Trial Act Is Upheld | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/trial-date-is-set-for-ex-agent.html | Trial Date Is Set for ExAgent | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/two-in-arizona-religious-group-die-in-gun-battle-with-deputies.html | TWO IN ARIZONA RELIGIOUS GROUP DIE IN GUN BATTLE WITH DEPUTIES | By Joseph B Treaster | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/us-adopts-first-disposal-rules-for-low-level-radioactive-waste.html | US ADOPTS FIRST DISPOSAL RULES FOR LOWLEVEL RADIOACTIVE WASTE | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/us-atom-arms-tests-at-a-post-1970-record.html | US Atom Arms Tests At a Post1970 Record | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/us-experts-dispute-link-between-fallout-and-utah-deaths.html | US EXPERTS DISPUTE LINK BETWEEN FALLOUT AND UTAH DEATHS | Special to the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/us/us-fears-attacks-on-nuclear-sites.html | US FEARS ATTACKS ON NUCLEAR SITES | By Richard Halloran Special To the New York Times | TX 1-002609 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/final-push-in-search-of-a-strategy-to-limit-losses.html | FINAL PUSH In Search of A Strategy to Limit Losses | By Howell Raines | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-deciphering-the-puzzles-of-simplicity.html | IDEAS AND TRENDS Deciphering The Puzzles Of Simplicity | By Wayne Biddle and Margot Slade | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-fragile-islands-get-protection.html | IDEAS AND TRENDS Fragile Islands Get Protection | By Wayne Biddle and Margot Slade | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-identifying-the-risk-factors-hasn-t-narrowed-the-risk.html | IDEAS AND TRENDS IDENTIFYING THE RISK FACTORS HASNT NARROWED THE RISK | By Jane E Brody | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-jammed-freeways-lead-sunbelt-to-mass-transit.html | IDEAS AND TRENDS JAMMED FREEWAYS LEAD SUNBELT TO MASS TRANSIT | By Robert Reinhold | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-old-ways-are-a-big-step-ahead.html | IDEAS AND TRENDS Old Ways Are A Big Step Ahead | By Wayne Biddle and Margot Slade | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-parting-old-rules-on-water-quality.html | IDEAS AND TRENDS Parting Old Rules On Water Quality | By Wayne Biddle and Margot Slade | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-speak-truth.html | IDEAS AND TRENDS Speak Truth | By Wayne Biddle and Margot Slade | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/is-talk-of-high-tech-jobs-more-political-than-real.html | IS TALK OF HIGH TECH JOBS MORE POLITICAL THAN REAL | By Iver Peterson | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/new-talks-on-mideast-peace-key-words-still-missing.html | NEW TALKS ON MIDEAST PEACE KEY WORDS STILL MISSING | By Bernard Gwertzman | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/o-neill-seldom-makes-waves-or-enemies.html | ONEILL SELDOM MAKES WAVES  OR ENEMIES | By Matthew L Wald | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/pacific-atolls-show-feisty-independence.html | PACIFIC ATOLLS SHOW FEISTY INDEPENDENCE | By Robert Trumbull | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/running-on-crime-can-get-slippery.html | RUNNING ON CRIME CAN GET SLIPPERY | By Ej Dionne Jr | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/seeking-his-own-power-base-mubarak-builds-on-nasser-s.html | SEEKING HIS OWN POWER BASE MUBARAK BUILDS ON NASSERS | By William E Schmidt | TX 1-002609 | 1982-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weeki nreview/the-nation-a-banker-spy-deserts-poland.html | THE NATION A BankerSpy Deserts Poland | By Caryle C Douglas Caroline Rand Herron and Michael Wright | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weeki nreview/the-nation-a-pride-of-volunteers.html | THE NATION A Pride of Volunteers | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weeki nreview/the-nation-chrysler-workers-pause-to-reflect.html | THE NATION CHrysler Workers Pause to Reflect | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weeki nreview/the-nation-legislative-veto-bites-some-dust.html | THE NATION LEgislative Veto Bites Some Dust | By Caryle C Douglas Caroline Rand Herron and Michael Wright | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weeki nreview/the-nation-nobel-laureate-has-a-kind-word-for-reaganomics.html | THE NATION NObel Laureate Has a Kind Word For Reaganomics | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weeki nreview/the-region-better-days-for-gibson.html | THE REGION Better Days For Gibson | By William C Rhoden and Richard Levine | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weeki nreview/the-region-even-less-wine-still-fewer-roses.html | THE REGION Even Less Wine Still Fewer Roses | By William C Rhoden and Richard Levine | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weeki nreview/the-region-kean-ponders-meditation-bill.html | THE REGION Kean Ponders Meditation Bill | By William C Rhoden and Richard Levine | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weeki nreview/the-region-tristate-region-candidates-sing-their-own-tunes.html | THE REGION Tristate Region Candidates Sing Their Own Tunes | By William C Rhoden and Richard Levine | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weeki nreview/the-world-1-allied-dispute-ends-2-to-go.html | THE WORLD 1 Allied Dispute Ends 2 to Go | By Henry Giniger and Milt Freudenheim | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weeki nreview/the-world-a-jet-set-drops-in-on-trudeau.html | THE WORLD A Jet Set Drops In on Trudeau | By Henry Giniger and Milt Freudenheim | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weeki nreview/the-world-arab-league-stops-at-the-brink-on-ousting-israel.html | THE WORLD Arab League Stops at the Brink On Ousting Israel | By Henry Giniger and Milt Freudenheim | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weeki nreview/the-world-east-goes-west-in-sri-lanka-vote.html | THE WORLD East Goes West In Sri Lanka Vote | By Henry Giniger and Milt Freudenheim | TX 1-002609 | 1982-10-28 |

| | | | | |
|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-world-the-spirit-of-sacrifice-ebbs-among-bonn-s-rich-unions.html | THE WORLD THE SPIRIT OF SACRIFICE EBBS AMONG BONNS RICH UNIONS | By James M Markham | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-world-turkish-generals-unveil-their-plan.html | THE WORLD Turkish Generals Unveil Their Plan | By Henry Giniger and Milt Freudenheim | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/unemployed-feel-the-pain-elderly-express-the-worry.html | UNEMPLOYED FEEL THE PAIN ELDERLY EXPRESS THE WORRY | By Robert Pear | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/us-sees-progress-in-central-america-region-fears-chaos.html | US SEES PROGRESS IN CENTRAL AMERICA REGION FEARS CHAOS | By Alan Riding | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/2-protestant-parties-dominate-ulster-voting.html | 2 PROTESTANT PARTIES DOMINATE ULSTER VOTING | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/6-die-in-zimbabwe-bus-crash.html | 6 Die in Zimbabwe Bus Crash | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/around-the-world-cardinal-of-florence-has-a-heart-attack.html | AROUND THE WORLD Cardinal of Florence Has a Heart Attack | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/bolivia-s-seesaw-politics-brings-back-the-outcasts.html | BOLIVIAS SEESAW POLITICS BRINGS BACK THE OUTCASTS | By Edward Schumacher Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/epidemic-of-dengue-fever-sweeps-new-delhi.html | EPIDEMIC OF DENGUE FEVER SWEEPS NEW DELHI | Special to the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/franco-supporter-makes-a-comeback.html | FRANCO SUPPORTER MAKES A COMEBACK | By Rw Apple Jr Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/greeks-are-voting-in-runoff-ballot.html | GREEKS ARE VOTING IN RUNOFF BALLOT | By Marvine Howe Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/hassan-says-israel-must-give-up-land-to-get-acceptance.html | HASSAN SAYS ISRAEL MUST GIVE UP LAND TO GET ACCEPTANCE | By Bernard Gwertzman Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/iran-s-other-battle-is-on-the-home-front-military-analysis.html | IRANS OTHER BATTLE IS ON THE HOME FRONT Military Analysis | By Drew Middleton | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/moscow-replacing-syrians-materiel.html | MOSCOW REPLACING SYRIANS MATERIEL | By James F Clarity Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/pakistani-visits-north-korea.html | Pakistani Visits North Korea | AP | TX 1-002609 | 1982-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/peace-corps-is-to-go-into-haiti-for-first-time.html | PEACE CORPS IS TO GO INTO HAITI FOR FIRST TIME | By Barbara Crossette | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/pope-eases-stand-on-genetics.html | POPE EASES STAND ON GENETICS | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/soviet-diplomat-in-iran-defects-and-flees-to-britain.html | SOVIET DIPLOMAT IN IRAN DEFECTS AND FLEES TO BRITAIN | By Steven Rattner Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/soviet-india-electronics-pact.html | SovietIndia Electronics Pact | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/sudanese-visits-egypt.html | Sudanese Visits Egypt | AP | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/tourists-shun-sites-in-israel-since-invasion.html | TOURISTS SHUN SITES IN ISRAEL SINCE INVASION | By James Feron Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/underground-sets-strikes-in-poland.html | UNDERGROUND SETS STRIKES IN POLAND | By John Kifner Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/us-aides-say-british-spy-gave-soviet-key-data.html | US AIDES SAY BRITISH SPY GAVE SOVIET KEY DATA | By Philip Taubman Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/us-envoy-assails-salvador-seizures.html | US ENVOY ASSAILS SALVADOR SEIZURES | By Richard J Meislin Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/us-voices-regret-to-france-on-news-report.html | US VOICES REGRET TO FRANCE ON NEWS REPORT | By John Vinocur | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/vatican-aide-defends-pope-s-meeting-with-arafat.html | VATICAN AIDE DEFENDS POPES MEETING WITH ARAFAT | By Kenneth A Briggs | TX 1-002609 | 1982-10-28 |
| 1982-10-24 | https://www.nytimes.com/1982/10/24/world/zimbabwe-jails-dissidents-as-threats.html | ZIMBABWE JAILS DISSIDENTS AS THREATS | By Joseph Lelyveld Special To the New York Times | TX 1-002609 | 1982-10-28 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/a-bouncing-zestfull-commager-turns-80-today.html | A BOUNCING ZESTFULL COMMAGER TURNS 80 TODAY | By Herbert Mitgang Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/appeal-lost-by-home-radio-station.html | APPEAL LOST BY HOME RADIO STATION | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/concert-mahler-s-ninth.html | CONCERT MAHLERS NINTH | By Edward Rothstein | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-000646 | 1982-10-29 |

| | | | | |
|---|---|---|---|---|
| 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/im-pei-s-peking-hotel-returns-to-china-s-roots.html | IM PEIS PEKING HOTEL RETURNS TO CHINAS ROOTS | By Christopher S Wren Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/music-menotti-salute-to-alice-tully.html | MUSIC MENOTTI SALUTE TO ALICE TULLY | By Donal Henahan | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/tv-stendhal-drama-and-a-dance-series-begins.html | TV STENDHAL DRAMA AND A DANCE SERIES BEGINS | By John J OConnor | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/books/books-of-the-times-243608.html | BOOKS OF THE TIMES | By Susan Chira | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/3d-quarter-profits-fell-15-to-20.html | 3DQUARTER PROFITS FELL 15 TO 20 | By Lydia Chavez | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/advertising-a-book-publisher-tries-a-movie-magazine.html | ADVERTISING A Book Publisher Tries A Movie Magazine | By Philip H Dougherty | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/advertising-hearst-fills-redbook-posts.html | ADVERTISING Hearst Fills Redbook Posts | By Philip H Dougherty | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/advertising-kornhauser-calene-forms-fashion-group.html | ADVERTISING Kornhauser  Calene Forms Fashion Group | By Philip H Dougherty | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/advertising-people-bic-seeking-agencies.html | Advertising People Bic Seeking Agencies | By Philip H Dougherty | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/advertising-pepsico-sets-the-debut-of-a-drink-pepsi-free.html | ADVERTISING Pepsico Sets the Debut Of a Drink Pepsi Free | By Philip H Dougherty | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/business-people-banker-from-italy-gets-li-trust-post.html | BUSINESS PEOPLE Banker From Italy Gets LI Trust Post | By Daniel F Cuff | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/business-people-comparator-chairman-resigns-after-dispute.html | BUSINESS PEOPLE Comparator Chairman Resigns After Dispute | By Daniel F Cuff | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/business-people-president-appointed-at-people-s.html | BUSINESS PEOPLE President Appointed At Peoples | By Daniel F Cuff | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/commodities-those-new-financial-options.html | Commodities Those New Financial Options | By Hj Maidenberg | TX 1-000646 | 1982-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/credit-markets-slower-rate-drop-expected-by-analysts.html | CREDIT MARKETS SLOWER RATE DROP EXPECTED BY ANALYSTS | By Michael Quint | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/delorean-bid-by-creditor.html | DeLorean Bid By Creditor | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/gas-line-price-increase.html | Gas Line Price Increase | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/harvester-continues-wage-cutback.html | HARVESTER CONTINUES WAGE CUTBACK | Special to the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/israeli-cabinet-backs-el-al.html | ISRAELI CABINET BACKS EL AL | Special to the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/japan-vehicle-output.html | Japan Vehicle Output | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/makers-of-the-real-et-defy-earthly-impostors.html | MAKERS OF THE REAL ET DEFY EARTHLY IMPOSTORS | By Sandra Salmans | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/market-place-seeking-gains-in-real-estate.html | Market Place Seeking Gains In Real Estate | By Robert Metz | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/mortgage-rates-head-down.html | MORTGAGE RATES HEAD DOWN | By Leonard Sloane | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/new-york-bank-profits-surge.html | NEW YORK BANK PROFITS SURGE | By Robert A Bennett | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/business/washington-watch-agencies-do-some-boasting.html | Washington Watch Agencies Do Some Boasting | By Robert D Hershey Jr | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/2-connecticut-candidates-for-governor-differ-on-state-of-the-state.html | 2 CONNECTICUT CANDIDATES FOR GOVERNOR DIFFER ON STATE OF THE STATE | By Matthew L Wald Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/4-minor-parties-fielding-candidates-for-governor.html | 4 MINOR PARTIES FIELDING CANDIDATES FOR GOVERNOR | By Ronald Smothers | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/5-drown-as-fishing-boat-capsizes-off-jersey-shore.html | 5 DROWN AS FISHING BOAT CAPSIZES OFF JERSEY SHORE | Special to the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/a-father-and-his-son-stick-together.html | A FATHER AND HIS SON STICK TOGETHER | Special to the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/bridge-forcing-enemy-to-signal-may-bring-victory-closer.html | Bridge Forcing Enemy to Signal May Bring Victory Closer | By Alan Truscott | TX 1-000646 | 1982-10-29 |

| | | | | |
|---|---|---|---|---|
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/census-image-of-new-york-a-city-in-flux.html | CENSUS IMAGE OF NEW YORK A CITY IN FLUX | By Robert D McFadden | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/educators-propose-cures-for-ailing-high-school-curriculums.html | EDUCATORS PROPOSE CURES FOR AILING HIGH SCHOOL CURRICULUMS | By Susan Chira | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/for-sanitation-tough-choices-loom.html | FOR SANITATION TOUGH CHOICES LOOM | By David W Dunlap | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/job-seekers-spend-weekend-in-line.html | JOB SEEKERS SPEND WEEKEND IN LINE | By Robin Herman | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/lehrman-clashes-with-cuomo-on-tv.html | LEHRMAN CLASHES WITH CUOMO ON TV | By Josh Barbanel | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/new-york-day-by-day-244711.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/new-york-day-by-day-245002.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/new-york-day-by-day-245003.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/new-york-day-by-day-245006.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/new-york-day-by-day-245010.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/o-neill-rome-debates-taxes-and-jobs-at-issue.html | ONEILLROME DEBATES TAXES AND JOBS AT ISSUE | Special to the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/plant-will-make-methane-trade-for-hot-water.html | PLANT WILL MAKE METHANE TRADE FOR HOT WATER | By Suzanne Daley | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/salazar-wins-city-marathan-in-a-close-duel.html | SALAZAR WINS CITY MARATHAN IN A CLOSE DUEL | By Neil Amdur | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/three-in-bronx-found-tied-up-and-shot-dead.html | THREE IN BRONX FOUND TIED UP AND SHOT DEAD | By David Bird | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/obituaries/dillon-s-myer-who-headed-war-relocation-agency-dies.html | DILLON S MYER WHO HEADED WAR RELOCATION AGENCY DIES | By William Dicke | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/abroad-at-home-an-end-to-hate.html | ABROAD AT HOME AN END TO HATE | By Anthony Lewis | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/essay-the-fortress-family.html | ESSAY THE FORTRESS FAMILY | By William Safire | TX 1-000646 | 1982-10-29 |

| | | | | |
|---|---|---|---|---|
| 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/reforming-work.html | REFORMING WORK | By John Simmons and William J Mares | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/the-hope-of-lebanon.html | THE HOPE OF LEBANON | By Barry Rubin | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/a-visit-by-notre-dame-is-a-victory-for-all-of-oregon.html | A VISIT BY NOTRE DAME IS A VICTORY FOR ALL OF OREGON | By Michael Oriard Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/anxiety-calmness-as-runners-gather.html | ANXIETY CALMNESS AS RUNNERS GATHER | By Peter Alfano | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/black-hawks-end-islanders-streak-at-8.html | BLACK HAWKS END ISLANDERS STREAK AT 8 | By John Radosta Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/castilla-is-winner-on-disqualification.html | Castilla Is Winner On Disqualification | Special to the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/magestri-wins-fall-sail.html | Magestri Wins Fall Sail | Special to the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/nasl-proposes-us-team.html | NASL PROPOSES US TEAM | By Lawrie Mifflin | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/navy-crew-wins-on-charles.html | Navy Crew Wins on Charles | By Norman HildesHeim Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/outdoors-passion-yields-to-a-quiet-calm-while-trout-fishing.html | OUTDOORS PASSION YIELDS TO A QUIET CALM WHILE TROUT FISHING | By Nelson Bryant | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/players-reaffirm-solidarity.html | PLAYERS REAFFIRM SOLIDARITY | By Michael Janofsky Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/question-box.html | Question Box | By S Lee Kanner | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/rangers-defeat-stars-by-4-2.html | RANGERS DEFEAT STARS BY 42 | By Alex Yannis | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/richmond-race-won-by-o-flynn.html | Richmond Race Won by OFlynn | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/salazar-and-grete-waitz-first-in-marathon-division.html | SALAZAR AND GRETE WAITZ FIRST IN MARATHON DIVISION | By George Vecsey | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/salazar-and-grete-waitz-first-in-marathon-divisions.html | SALAZAR AND GRETE WAITZ FIRST IN MARATHON DIVISIONS | By Roy S Johnson | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/sports-world-specials-baseball-typecasting.html | SPORTS WORLD SPECIALS Baseball Typecasting | By Thomas Rogers | TX 1-000646 | 1982-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/sports-world-specials-family-kicking-feat.html | SPORTS WORLD SPECIALS Family Kicking Feat | By Thomas Rogers | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/sports-world-specials-striking-differences.html | SPORTS WORLD SPECIALS Striking Differences | By Thomas Rogers | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/sports-world-specials-transition-games.html | SPORTS WORLD SPECIALS Transition Games | By Thomas Rogers | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/the-filly-who-runs-faster-than-colts.html | THE FILLY WHO RUNS FASTER THAN COLTS | By Steven Crist | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/variety-leads-to-oklahoma-victories.html | VARIETY LEADS TO OKLAHOMA VICTORIES | By Gordon S White Jr | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/wind-had-no-sympathy.html | WIND HAD NO SYMPATHY | By Frank Litsky | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/style/mrs-lehrman-and-mrs-cuomo-new-lives.html | MRS LEHRMAN AND MRS CUOMO NEW LIVES | By Georgia Dullea | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/style/relationships-the-pain-of-arthritis-can-cause-isolation.html | RELATIONSHIPS THE PAIN OF ARTHRITIS CAN CAUSE ISOLATION | By Nadine Brozan | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/style/school-information.html | SCHOOL INFORMATION | By Ron Alexander | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/theater/stage-pamela-reed-in-standing-on-my-knees.html | STAGE PAMELA REED IN STANDING ON MY KNEES | By Frank Rich | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/theater/theater-rock-n-roll-the-first-5000-years.html | THEATER ROCK N ROLL THE FIRST 5000 YEARS | By Robert Palmer | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/175-arrested-at-celebration.html | 175 Arrested at Celebration | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/2-year-old-listed-as-critical-after-being-mauled-by-tiger.html | 2YearOld Listed as Critical After Being Mauled by Tiger | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/aclu-sees-administration-as-a-danger-to-civil-liberties.html | ACLU SEES ADMINISTRATION AS A DANGER TO CIVIL LIBERTIES | By Linda Greenhouse Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/around-the-nation-mass-hysteria-is-cited-in-ailments-in-california.html | AROUND THE NATION Mass Hysteria Is Cited In Ailments in California | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/around-the-nation-police-say-tylenol-bottle-yielded-no-fingerprints.html | AROUND THE NATION Police Say Tylenol Bottle Yielded No Fingerprints | AP | TX 1-000646 | 1982-10-29 |

| | | | | |
|---|---|---|---|---|
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/atom-fuel-shipment-plan-stirs-a-city.html | ATOMFUEL SHIPMENT PLAN STIRS A CITY | By Judith Miller Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/briefing-243980.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/calm-restored-in-arizona-town-where-2-sect-members-died.html | CALM RESTORED IN ARIZONA TOWN WHERE 2 SECT MEMBERS DIED | By Robert Reinhold Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/democrat-runs-quietly-in-massachusetts-race.html | DEMOCRAT RUNS QUIETLY IN MASSACHUSETTS RACE | By Dudley Clendinen Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/deportation-sought-for-man-accused-in-43-killing-of-jews.html | Deportation Sought for Man Accused in 43 Killing of Jews | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/draft-registry-case-enmeshes-us.html | DRAFT REGISTRY CASE ENMESHES US | By Stuart Taylor Jr Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/few-of-the-poor-quitting-jobs-to-get-back-on-welfare-rolls.html | FEW OF THE POOR QUITTING JOBS TO GET BACK ON WELFARE ROLLS | By Robert Pear Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/hawaii-court-says-work-on-resort-must-end.html | HAWAII COURT SAYS WORK ON RESORT MUST END | Special to the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/moral-majority-to-hold-drive-by-phone-for-pro-life-votes.html | Moral Majority to Hold Drive By Phone for ProLife Votes | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/move-to-curb-competitiveness-of-imports-rises-as-focus-at-end-of-campaign.html | MOVE TO CURB COMPETITIVENESS OF IMPORTS RISES AS FOCUS AT END OF CAMPAIGN | By Howell Raines Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/panel-on-economy-cites-social-cost.html | PANEL ON ECONOMY CITES SOCIAL COST | By William Serrin Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/plan-to-raise-social-security-tax-called-possibility.html | PLAN TO RAISE SOCIAL SECURITY TAX CALLED POSSIBILITY | By Edward Cowan Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/poll-finds-danforth-and-his-opponent-in-missouri-running-neck-and-neck.html | POLL FINDS DANFORTH AND HIS OPPONENT IN MISSOURI RUNNING NECK AND NECK | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/some-criminal-records-sent-out-by-fbi-are-found-to-be-inaccurate-or-incomplete.html | SOME CRIMINAL RECORDS SENT OUT BY FBI ARE FOUND TO BE INACCURATE OR INCOMPLETE | By David Burnham Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/some-final-week-worries-in-a-volatile-campaign-political-analysis.html | SOME FINALWEEK WORRIES IN A VOLATILE CAMPAIGN Political Analysis | By Adam Clymer | TX 1-000646 | 1982-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/special-us-force-for-persian-gulf-is-growing-swiftly.html | SPECIAL US FORCE FOR PERSIAN GULF IS GROWING SWIFTLY | By Richard Halloran Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/states-income-at-300-billion-for-first-time-us-reports.html | STATES INCOME AT 300 BILLION FOR FIRST TIME US REPORTS | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/vietnam-crypt-is-still-empty.html | VIETNAM CRYPT IS STILL EMPTY | By David Shribman Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/us/when-is-unemployment-natural.html | WHEN IS UNEMPLOYMENT NATURAL | By Robert D Hershey Jr Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/around-the-world-salvadoran-priest-puts-total-of-missing-at-15.html | AROUND THE WORLD Salvadoran Priest Puts Total of Missing at 15 | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/around-the-world-swedes-on-un-day-form-a-bridge-of-peace.html | AROUND THE WORLD Swedes on UN Day Form a Bridge of Peace | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/around-the-world-turkey-s-leader-opens-referendum-campaign.html | AROUND THE WORLD Turkeys Leader Opens Referendum Campaign | Special to the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/bomb-defused-in-tel-aviv.html | Bomb Defused in Tel Aviv | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/for-spanish-centrist-all-is-downhill.html | FOR SPANISH CENTRIST ALL IS DOWNHILL | By Rw Apple Jr Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/greek-socialists-pull-well-ahead-in-local-elections.html | GREEK SOCIALISTS PULL WELL AHEAD IN LOCAL ELECTIONS | By Marvine Howe Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/illness-lurks-beneath-west-berlin-s-high-spirits.html | ILLNESS LURKS BENEATH WEST BERLINS HIGH SPIRITS | By James M Markham Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/moscow-presses-new-crackdown-on-all-dissent.html | MOSCOW PRESSES NEW CRACKDOWN ON ALL DISSENT | By John F Burns Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/pakistan-arms-cache-found.html | Pakistan Arms Cache Found | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/poet-freed-by-havanna-tells-of-7-years-in-unlighted-cell.html | POET FREED BY HAVANNA TELLS OF 7 YEARS IN UNLIGHTED CELL | By John Vinocur Special To the New York Times | TX 1-000646 | 1982-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/shultz-visiting-canada-to-emphasize-us-ties.html | SHULTZ VISITING CANADA TO EMPHASIZE US TIES | Special to the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/sudanese-leaves-egypt.html | Sudanese Leaves Egypt | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/us-is-preparing-its-policies-with-a-new-kremlin-leader-in-mind.html | US IS PREPARING ITS POLICIES WITH A NEW KREMLIN LEADER IN MIND | By Bernard Gwertzman Special To the New York Times | TX 1-000646 | 1982-10-29 |
| 1982-10-25 | https://www.nytimes.com/1982/10/25/world/west-berlin-squatters-in-a-battle-with-police.html | West Berlin Squatters In a Battle With Police | AP | TX 1-000646 | 1982-10-29 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/breaking-a-silence.html | Breaking a Silence | By Charlotte Curtis | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/dance-gran-folklorico.html | DANCE GRAN FOLKLORICO | By Jennifer Dunning | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/met-museum-opens-5-year-drive-for-150-million.html | MET MUSEUM OPENS 5YEAR DRIVE FOR 150 MILLION | By John Russell | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/opera-new-singer-in-forza.html | OPERA NEW SINGER IN FORZA | By Bernard Holland | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/opera-offenbach-s-duchess.html | OPERA OFFENBACHS DUCHESS | By Tim Page | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/pianist-ivan-moravec-plays-janacek-s-mist.html | PIANIST IVAN MORAVEC PLAYS JANACEKS MIST | By Bernard Holland | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/soprano-victoria-villamil.html | SOPRANO VICTORIA VILLAMIL | By Tim Page | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/tv-2-new-series-bow.html | TV 2 NEW SERIES BOW | By John J OConnor | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/books/books-of-the-times-245537.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/advertising-arby-s-drops-lois-pitts.html | ADVERTISING Arbys Drops Lois Pitts | By Philip H Dougherty | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/advertising-circus-weekly-founder-starting-sports-mirror.html | ADVERTISING Circus Weekly Founder Starting Sports Mirror | By Philip H Dougherty | TX 1-000647 | 1982-10-26 |

| | | | | |
|---|---|---|---|---|
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/advertising-the-role-of-reader-research.html | Advertising The Role Of Reader Research | By Philip H Dougherty | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/advertising-wells-rich-promotion.html | ADVERTISING Wells Rich Promotion | By Philip H Dougherty | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/appeal-challenges-at-t-breakup.html | Appeal Challenges ATT Breakup | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/bankers-said-to-plan-meeting-on-world-debt.html | BANKERS SAID TO PLAN MEETING ON WORLD DEBT | By Robert A Bennett | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/battle-for-a-french-contract.html | BATTLE FOR A FRENCH CONTRACT | By Paul Lewis Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/big-3-auto-makers-post-slight-sales-increase.html | Big 3 Auto Makers Post Slight Sales Increase | Special to the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/boeing-is-off-25.8-as-sales-drop-7.2.html | BOEING IS OFF 258 AS SALES DROP 72 | By Lydia Chavez | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/braniff-seeks-route-partner.html | Braniff Seeks Route Partner | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/british-in-talks-on-aluminium.html | British in Talks On Aluminium | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/business-people-chairman-is-named-at-sanders-associates.html | BUSINESS PEOPLE Chairman Is Named At Sanders Associates | By Daniel F Cuff | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/business-people-diversifying-armco-promotes-officer.html | BUSINESS PEOPLE Diversifying Armco Promotes Officer | By Daniel F Cuff | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/business-people-new-cruise-ship-line-appoints-a-president.html | BUSINESS PEOPLE New Cruise Ship Line Appoints a President | By Daniel F Cuff | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/commodities-stock-index-futures-off-two-end-at-discounts.html | COMMODITIES Stock Index Futures Off Two End at Discounts | By Hj Maidenberg | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/credit-markets-rates-climb-but-trend-is-doubted-6-month-bills-rise-to-8.472.html | CREDIT MARKETS Rates Climb but Trend Is Doubted 6Month Bills Rise to 8472 | By Michael Quint | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/delorean-motor-files-bankruptcy.html | DeLorean Motor Files Bankruptcy | AP | TX 1-000647 | 1982-10-26 |

| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/exxon-phillips-getty-income-down.html | EXXON PHILLIPS GETTY INCOME DOWN | By Thomas J Lueck | TX 1-000647 | 1982-10-26 |
|---|---|---|---|---|---|
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/gm-profit-more-than-expected.html | GM PROFIT MORE THAN EXPECTED | Special to the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/icahn-makes-dual-offer-for-dan-river.html | ICAHN MAKES DUAL OFFER FOR DAN RIVER | By Robert J Cole | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/imf-study-circulated-at-un-diplomat-says.html | IMF Study Circulated At UN Diplomat Says | By Raymond Bonner | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/japan-steel-exports-dip.html | Japan Steel Exports Dip | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/market-place-picking-stocks-after-a-rise.html | Market Place Picking Stocks After a Rise | By Robert Metz | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/martin-marietta-drops-37.3-texas-instruments-is-up-36.2.html | MARTIN MARIETTA DROPS 373 TEXAS INSTRUMENTS IS UP 362 | By Phillip H Wiggins | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/merrill-lynch-net-a-record.html | MERRILL LYNCH NET A RECORD | By Leonard Sloane | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/mitsubishi-s-us-car-venture.html | MITSUBISHIS US CAR VENTURE | By John Holusha Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/shoe-group-files-trade-complaint.html | SHOE GROUP FILES TRADE COMPLAINT | By Tamar Lewin | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/stock-prices-slide-on-rates-worries.html | STOCK PRICES SLIDE ON RATES WORRIES | By Vartanig G Vartan | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/talking-business-cable-tv-s-prospects.html | TALKING BUSINESS Cable TVs Prospects | By Eric Pace | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/business/us-truck-output.html | US Truck Output | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/movies/how-film-was-repressed-in-poland.html | HOW FILM WAS REPRESSED IN POLAND | By Edward Rothstein | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/an-out-of-state-lew-plagues-rome-s-race.html | An OutofState Lew Plagues Romes Race | Special to the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/bridge-hyper-modern-bid-seems-reminiscent-of-early-days.html | Bridge HyperModern Bid Seems Reminiscent of Early Days | By Alan Truscott | TX 1-000647 | 1982-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/chess-hungary-s-andras-adorjan-wins-tourney-in-budapest.html | Chess Hungarys Andras Adorjan Wins Tourney in Budapest | By Robert Byrne | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/court-cancels-rerun-of-vote-in-brooklyn-in-race-for-congress.html | COURT CANCELS RERUN OF VOTE IN BROOKLYN IN RACE FOR CONGRESS | By Josh Barbanel | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/cuomo-debates-with-lehrman-a-second-time.html | CUOMO DEBATES WITH LEHRMAN A SECOND TIME | By Frank Lynn | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/damage-suit-is-settled-in-death-after-hazing.html | Damage Suit Is Settled In Death After Hazing | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/educators-debate-ways-for-colleges-to-survive.html | EDUCATORS DEBATE WAYS FOR COLLEGES TO SURVIVE | By Susan Chira | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/fall-leaf-lovers-get-a-last-look-a-cold-goodbye.html | FALL LEAF LOVERS GET A LAST LOOK A COLD GOODBYE | By William E Geist Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/few-surprises-expected-in-city-council-elections.html | FEW SURPRISES EXPECTED IN CITY COUNCIL ELECTIONS | By Michael Goodwin | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/moffett-clashes-with-weicker-in-last-debate.html | MOFFETT CLASHES WITH WEICKER IN LAST DEBATE | By Richard L Madden Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/moynihan-hurt-defense-mrs-sullivan-maintains.html | MOYNIHAN HURT DEFENSE MRS SULLIVAN MAINTAINS | By Ronald Smothers Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/new-york-day-by-day-246474.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/new-york-day-by-day-247092.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/new-york-day-by-day-247724.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/new-york-day-by-day-247733.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/new-york-day-by-day-247740.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/poison-candy-jail-bill-is-approved-in-jersey.html | PoisonCandy Jail Bill Is Approved in Jersey | AP | TX 1-000647 | 1982-10-26 |

| | | | | |
|---|---|---|---|---|
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/police-chief-s-gambling-trial-a-trial-for-torrington-conn.html | POLICE CHIEFS GAMBLING TRIAL A TRIAL FOR TORRINGTON CONN | By Samuel G Freedman Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/storm-delivers-gust-of-winter-to-new-yorkers.html | STORM DELIVERS GUST OF WINTER TO NEW YORKERS | By Wolfgang Saxon | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/strike-by-city-legal-aid-lawyers-having-little-effect-yet-on-courts.html | STRIKE BY CITY LEGAL AID LAWYERS HAVING LITTLE EFFECT YET ON COURTS | By E R Shipp | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/the-city-2-firemen-injured-at-queens-blaze.html | THE CITY 2 Firemen Injured At Queens Blaze | By United Press International | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/the-city-gas-leaks-empty-16-bronx-houses.html | THE CITY Gas Leaks Empty 16 Bronx Houses | By United Press International | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/the-region-last-gibson-count-dropped-by-judge.html | THE REGION Last Gibson Count Dropped by Judge | Special to the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/the-region-ruvoldt-bids-court-dismiss-indictment.html | THE REGION Ruvoldt Bids Court Dismiss Indictment | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/top-officials-aid-candidates-in-us-senate-race-in-jersey.html | TOP OFFICIALS AID CANDIDATES IN US SENATE RACE IN JERSEY | By Michael Norman Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/us-inquiry-due-on-loss-of-eight-in-boat-sinking.html | US INQUIRY DUE ON LOSS OF EIGHT IN BOAT SINKING | By Alfonso A Narvaez | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/obituaries/richard-hugo-58-poet-dies-judge-of-yale-younger-series.html | RICHARD HUGO 58 POET DIES JUDGE OF YALE YOUNGER SERIES | By Edwin McDowell | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/foreign-affairs-people-and-maps.html | FOREIGN AFFAIRS People And Maps | By Flora Lewis | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/new-york-mississippi-for-a-while.html | NEW YORK MISSISSIPPI FOR A WHILE | By Sydney H Schanberg | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/smothering-israel.html | SMOTHERING ISRAEL | By Amos Kenan | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/us-role-in-atom-agency.html | US ROLE IN ATOM AGENCY | By Gerald C Smith | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/why-sue-the-cia.html | WHY SUE THE CIA | By Victor S Navasky | TX 1-000647 | 1982-10-26 |

| 1982-10-26 | https://www.nytimes.com/1982/10/26/science/a-platonic-relationship.html | A PLATONIC RELATIONSHIP | By Erik SandbergDiment | TX 1-000647 | 1982-10-26 |
|---|---|---|---|---|---|
| 1982-10-26 | https://www.nytimes.com/1982/10/26/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/science/clearest-lake-seen-becoming-cloudy.html | Clearest Lake Seen Becoming Cloudy | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/science/colleges-weigh-expanded-rules-on-writing-skill.html | COLLEGES WEIGH EXPANDED RULES ON WRITING SKILL | By Gene I Maeroff | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/science/halley-s-comet-the-long-hello-begins.html | HALLEYS COMET THE LONG HELLO BEGINS | By John Noble Wilford | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/science/how-does-memory-work.html | HOW DOES MEMORY WORK | By Harold M Schmeck Jr | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/science/sports-violence-seen-as-ritual-amid-the-chaos.html | SPORTS VIOLENCE SEEN AS RITUAL AMID THE CHAOS | By Douglas Martin | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/20-dead-in-panic-at-moscow-game.html | 20 Dead in Panic At Moscow Game | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/affluence-and-scrutiny-dim-athletes-aura.html | AFFLUENCE AND SCRUTINY DIM ATHLETES AURA | By Gerald Eskenazi | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/blacks-join-tour-in-south-africa.html | Blacks Join Tour In South Africa | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/devils-captain-is-optimistic.html | DEVILS CAPTAIN IS OPTIMISTIC | By Alex Yannis Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/exams-bar-playoff-colgate-declares.html | EXAMS BAR PLAYOFF COLGATE DECLARES | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/football-player-dies-after-game.html | Football Player Dies After Game | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/fortnightly-wins.html | Fortnightly Wins | By United Press International | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/indians-bid-for-martin.html | INDIANS BID FOR MARTIN | By Frank Litsky | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/knicks-hedge-on-point-guard.html | KNICKS HEDGE ON POINT GUARD | By Sam Goldaper | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/lift-mark-is-set.html | Lift Mark Is Set | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/marathon-prizes-put-at-125000.html | MARATHON PRIZES PUT AT 125000 | By Neil Amdur | TX 1-000647 | 1982-10-26 |

| | | | | |
|---|---|---|---|---|
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/no-agreement-on-new-talks.html | NO AGREEMENT ON NEW TALKS | By Michael Janofsky | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/players-umpire-wins-big-one.html | PLAYERS UMPIRE WINS BIG ONE | By Ira Berkow | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/plays-good-bounce-set-the-stage-for-shocker.html | PLAYS GOOD BOUNCE SET THE STAGE FOR SHOCKER | By James Tuite | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/scouting-a-shorter-story.html | SCOUTING A Shorter Story | By Michael Katz and Frank Litsky | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/scouting-alagaroo.html | SCOUTING Alagaroo | By Michael Katz and Frank Litsky | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/scouting-how-barry-beck-helped-wesleyan.html | SCOUTING How Barry Beck Helped Wesleyan | By Michael Katz and Frank Litsky | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/settlement-made-in-bo-rein-suit.html | Settlement Made In Bo Rein Suit | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/sports-of-the-times-nfl-season-is-in-peril.html | SPORTS OF THE TIMES NFL SEASON IS IN PERIL | By Dave Anderson | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/tv-sports-marathon-coverage-enlivened-by-detail.html | TV SPORTS MARATHON COVERAGE ENLIVENED BY DETAIL | By Tony Schwartz | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/youth-honored-at-series-is-dead.html | Youth Honored At Series Is Dead | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/style/us-look-basic-colors-simple-lines.html | US LOOK BASIC COLORS SIMPLE LINES | By Bernadine Morris | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/theater/stage-slavery-recalled.html | STAGE SLAVERY RECALLED | By Mel Gussow | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/army-chief-s-complaint-reported-on-move-to-buy-more-c-5-aircraft.html | ARMY CHIEFS COMPLAINT REPORTED ON MOVE TO BUY MORE C5 AIRCRAFT | By Charles Mohr Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/around-the-nation-bail-hearing-is-canceled-for-jailed-auto-designer.html | AROUND THE NATION Bail Hearing is Canceled For Jailed Auto Designer | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/around-the-nation-strong-earthquake-hits-area-of-central-california.html | AROUND THE NATION Strong Earthquake Hits Area of Central California | AP | TX 1-000647 | 1982-10-26 |

| | | | | |
|---|---|---|---|---|
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/around-the-nation-us-orders-wide-recall-of-general-motors-cars.html | AROUND THE NATION US Orders Wide Recall Of General Motors Cars | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/briefing-245975.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/californias-marijuana-fields-raided-but-effect-is-doubted.html | CALIFORNIAS MARIJUANA FIELDS RAIDED BUT EFFECT IS DOUBTED | Special to the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/cyanide-is-found-in-8th-pill-bottle.html | CYANIDE IS FOUND IN 8TH PILL BOTTLE | Special to the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/economic-anger-hurting-incumbent.html | ECONOMIC ANGER HURTING INCUMBENT | BY Robert Lindsey Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/excerpts-from-proposed-letter-on-nuclear-arms.html | EXCERPTS FROM PROPOSED LETTER ON NUCLEAR ARMS | Special to the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/ford-plays-down-gravity-of-deficit.html | FORD PLAYS DOWN GRAVITY OF DEFICIT | By Francis X Clines Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/getting-ready-for-a-prime-time-news-conference.html | GETTING READY FOR A PRIMETIME NEWS CONFERENCE | By Leslie H Gelb Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/goa-says-agent-orange-tests-are-inadequate.html | GOA SAYS AGENT ORANGE TESTS ARE INADEQUATE | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/iowa-farmers-gloomy-on-outlook-but-seen-to-bear-reagan-no-ill-will.html | IOWA FARMERS GLOOMY ON OUTLOOK BUT SEEN TO BEAR REAGAN NO ILL WILL | By Seth S King Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/luci-johnson-recovering.html | Luci Johnson Recovering | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/nuclear-arms-a-new-catholic-concern-news-analysis.html | NUCLEAR ARMS A NEW CATHOLIC CONCERN News Analysis | By Kenneth A Briggs | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/op-expects-data-on-us-inflation-due-today-to-support-reagan-claim.html | OP EXPECTS DATA ON US INFLATION DUE TODAY TO SUPPORT REAGAN CLAIM | By Robert D Hershey Jr Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/poetry-consultant-s-office-in-an-aerie.html | POETRY CONSULTANTS OFFICE IN AN AERIE | By Clyde H Farnsworth Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/political-novice-making-plucky-run-at-kennedy.html | POLITICAL NOVICE MAKING PLUCKY RUN AT KENNEDY | By Dudley Clendinen Special To the New York Times | TX 1-000647 | 1982-10-26 |

| | | | | |
|---|---|---|---|---|
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/president-alters-campaign-strategy-political-analysis.html | PRESIDENT ALTERS CAMPAIGN STRATEGY Political Analysis | By Howell Raines Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/proposed-catholic-bishops-letter-opposes-first-use-nuclear-arms-excerpts-letter.html | PROPOSED CATHOLIC BISHOPS LETTER OPPOSES FIRST USE OF NUCLEAR ARMS Excerpts from letter page A22 | By Richard Halloran Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/schweiker-links-atom-tests-to-cancer-cases.html | SCHWEIKER LINKS ATOM TESTS TO CANCER CASES | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/settlement-near-in-a-panther-suit.html | SETTLEMENT NEAR IN A PANTHER SUIT | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/trial-opens-in-suit-by-farm-workers.html | TRIAL OPENS IN SUIT BY FARM WORKERS | Special to the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/voter-project-in-south-set-for-revival.html | VOTER PROJECT IN SOUTH SET FOR REVIVAL | By Reginald Stuart Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/us/years-of-tension-preceded-arizona-confrontation.html | YEARS OF TENSION PRECEDED ARIZONA CONFRONTATION | By Robert Reinhold Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/2-newsmen-win-cabot-prizes-in-journalism-of-the-americas.html | 2 NEWSMEN WIN CABOT PRIZES IN JOURNALISM OF THE AMERICAS | By Thomas W Ennis | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/angola-rebels-report-raids.html | Angola Rebels Report Raids | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/angry-british-mp-s-charge-spy-scandal-is-played-down.html | ANGRY BRITISH MPS CHARGE SPY SCANDAL IS PLAYED DOWN | By Steven Rattner | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/arabs-armed-strength-still-a-worry-for-israelis-military-analysis.html | ARABS ARMED STRENGTH STILL A WORRY FOR ISRAELIS Military Analysis | By Drew Middleton | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/around-the-world-246014.html | AROUND THE WORLD | Salvador Traffic Tied Up By A Rebel Threat Upi | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/ceausescu-in-yugoslavia.html | Ceausescu in Yugoslavia | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/cholera-in-java-kills-39.html | Cholera in Java Kills 39 | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/east-german-guard-defects.html | East German Guard Defects | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/excerpts-from-testimony-at-inquiry-on-massacre.html | EXCERPTS FROM TESTIMONY AT INQUIRY ON MASSACRE | Special to the New York Times | TX 1-000647 | 1982-10-26 |

| | | | | |
|---|---|---|---|---|
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/for-elite-in-guatemala-city-nervousness-amid-splendor.html | FOR ELITE IN GUATEMALA CITY NERVOUSNESS AMID SPLENDOR | By Marlise Simons Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/iran-challenges-israel-s-right-to-seat-at-un.html | IRAN CHALLENGES ISRAELS RIGHT TO SEAT AT UN | By Bernard D Nossiter Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/israeli-economy-hurt-by-invasion-of-lebanon.html | ISRAELI ECONOMY HURT BY INVASION OF LEBANON | Special to the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/oman-opens-meetings-with-southern-yemen.html | Oman Opens Meetings With Southern Yemen | AP | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/pope-calls-on-china-to-renew-relations-with-church.html | POPE CALLS ON CHINA TO RENEW RELATIONS WITH CHURCH | By Henry Kamm Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/sharon-testifies-on-the-massacre-excerpts-from-testimony-page-a14.html | SHARON TESTIFIES ON THE MASSACRE Excerpts from testimony page A14 | By David K Shipler Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/shultz-ends-a-visit-to-ottawa.html | SHULTZ ENDS A VISIT TO OTTAWA | Special to the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/socialists-win-a-big-majority-of-mayoral-races-in-greece.html | SOCIALISTS WIN A BIG MAJORITY OF MAYORAL RACES IN GREECE | By Marvine Howe Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/us-retirees-are-the-peso-prisoners-of-mexico.html | US RETIREES ARE THE PESO PRISONERS OF MEXICO | By Alan Riding Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/us-says-lebanon-and-israel-agree-to-pullout-talks.html | US SAYS LEBANON AND ISRAEL AGREE TO PULLOUT TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/us-will-continue-payment-of-interest-poland-owes-banks.html | US WILL CONTINUE PAYMENT OF INTEREST POLAND OWES BANKS | By Bernard Weinraub Special To the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-26 | https://www.nytimes.com/1982/10/26/world/white-house-confirms-reagan-plans-a-latin-trip.html | WHITE HOUSE CONFIRMS REAGAN PLANS A LATIN TRIP | Special to the New York Times | TX 1-000647 | 1982-10-26 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/alexander-show-of-hellenistic-art-opens-today-at-the-met.html | ALEXANDER SHOW OF HELLENISTIC ART OPENS TODAY AT THE MET | By Michael Brenson | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/city-opera-susannah.html | CITY OPERA SUSANNAH | By Edward Rothstein | TX 1-005679 | 1982-11-01 |

| 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/concert-tribute-to-tucker.html | CONCERT TRIBUTE TO TUCKER | By Tim Page | TX 1-005679 | 1982-11-01 |
|---|---|---|---|---|---|
| 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/henry-geldzahler-quits-as-cultural-affairs-chief.html | HENRY GELDZAHLER QUITS AS CULTURAL AFFAIRS CHIEF | By Carol Lawson | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/music-sequoia-quartet.html | MUSIC SEQUOIA QUARTET | By Bernard Holland | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/pop-crowds-and-power.html | POP CROWDS AND POWER | By Jon Pareles | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/strike-at-chicago-symphony-settled-with-3-year-contract.html | STRIKE AT CHICAGO SYMPHONY SETTLED WITH 3YEAR CONTRACT | By Edward Rothstein | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/the-dance-meg-harper.html | THE DANCE MEG HARPER | By Jack Anderson | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/the-pop-life-david-murray-comes-into-his-own.html | The Pop Life David Murray Comes Into His Own | By Robert Palmer | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/tv-documentary-to-hear-and-shocktrauma.html | TV DOCUMENTARY TO HEAR AND SHOCKTRAUMA | By John J OConnor | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/advertising-chrysler-settles-on-bbd-o.html | ADVERTISING Chrysler Settles On BBD O | By Philip H Dougherty | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/advertising-promoting-magazines.html | Advertising Promoting Magazines | By Philip H Dougherty | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/baldwin-appeals-asset-ruling.html | BALDWIN APPEALS ASSET RULING | By Robert J Cole | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/braniff-psa-tie.html | BraniffPSA Tie | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/british-jobless-down.html | British Jobless Down | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/business-group-sets-soviet-trip.html | BUSINESS GROUP SETS SOVIET TRIP | By Bernard Gwertzman Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/business-people-ex-pan-am-officer-at-canadian-airline.html | BUSINESS PEOPLE EXPAN AM OFFICER AT CANADIAN AIRLINE | By Daniel F Cuff | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/business-people-lybrand-chairman-62-to-practice-law-at-last.html | BUSINESS PEOPLE Lybrand Chairman 62 To Practice Law at Last | By Daniel F Cuff | TX 1-005679 | 1982-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-27 | https://www.nytimes.com/1982/10/business/careers-education-for-global-vocations.html | Careers Education For Global Vocations | By Elizabeth M Fowler | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/commodities-grain-prices-increase-recovery-may-be-near.html | COMMODITIES Grain Prices Increase Recovery May Be Near | By Hj Maidenberg | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/company-earnings-xerox-slides-39.2-in-quarter.html | COMPANY EARNINGS Xerox Slides 392 in Quarter | By Phillip H Wiggins | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/company-news-jacobs-group-plans-new-offer-for-pabst.html | COMPANY NEWS Jacobs Group Plans New Offer for Pabst | Special to the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/credit-markets-prices-rise-in-light-trading-treasury-s-plans-due.html | CREDIT MARKETS Prices Rise in Light Trading Treasurys Plans Due | By Michael Quint | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/deficit-in-reagan-budget-at-record-110.7-billion.html | DEFICIT IN REAGAN BUDGET AT RECORD 1107 BILLION | By Edward Cowan Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/dow-adds-10.94-ends-at-1006.07.html | DOW ADDS 1094 ENDS AT 100607 | By Vartanig G Vartan | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/eastern-airlines-narrows-third-quarter-deficit.html | EASTERN AIRLINES NARROWS THIRDQUARTER DEFICIT | By Eric Pace | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/economic-scene-pushing-banks-into-the-open.html | Economic Scene Pushing Banks Into the Open | By Robert A Bennett | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/ford-loss-narrows-in-3rd-quarter.html | FORD LOSS NARROWS IN 3RD QUARTER | By Tamar Lewin | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/gulf-falls-by-53.8-socal-and-shell-off.html | GULF FALLS BY 538 SOCAL AND SHELL OFF | By Raymond Bonner | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/japan-s-vehicle-exports.html | Japans Vehicle Exports | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/loan-rules-clarified.html | LOAN RULES CLARIFIED | By Jeff Gerth Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/market-place-the-fast-rise-of-chi-chi-s.html | Market Place The Fast Rise Of ChiChis | By Robert Metz | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/business/mclouth-s-sale-to-tang-delayed.html | McLouths Sale To Tang Delayed | AP | TX 1-005679 | 1982-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/money-funds-in-court-plea.html | Money Funds In Court Plea | Special to the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/new-york-new-jersey-price-index-up-0.8.html | NEW YORKNEW JERSEY PRICE INDEX UP 08 | By Damon Stetson | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/p-g-shows-15.2-advance.html | P G Shows 152 Advance | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/peking-approves-deal-with-squibb.html | PEKING APPROVES DEAL WITH SQUIBB | By Elizabeth M Fowler | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/real-estate-talks-stall-on-battery-lease-deal.html | Real Estate Talks Stall On Battery Lease Deal | By Diane Henry | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/rising-prices-for-heating-oil.html | RISING PRICES FOR HEATING OIL | By Thomas J Lueck | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/ruling-aids-holders-in-fund-suits.html | RULING AIDS HOLDERS IN FUND SUITS | By Arnold H Lubasch | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/business/us-steel-has-big-loss-dividend-halved-to-25.html | US STEEL HAS BIG LOSS DIVIDEND HALVED TO 25 | By Lydia Chavez | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/3-new-books-offer-courses-in-cooking.html | 3 NEW BOOKS OFFER COURSES IN COOKING | By Florence Fabricant | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/60-minute-gourmet-247340.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/a-gascon-chef-boasts-of-his-region-s-food.html | A GASCON CHEF BOASTS OF HIS REGIONS FOOD | By Patricia Wells | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/a-jordan-cabernet-scores-in-tasting.html | A JORDAN CABERNET SCORES IN TASTING | By Terry Robards | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/carryout-food-the-choice-selections.html | CARRYOUT FOOD THE CHOICE SELECTIONS | By Marian Burros | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/discoveries-1-flash-in-the-mask.html | DISCOVERIES 1 Flash in the Mask | By Angela Taylor | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/first-new-cheese-in-britain-in-300-years.html | FIRST NEW CHEESE IN BRITAIN IN 300 YEARS | By Erica Brown | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/food-notes-247899.html | FOOD NOTES | By Marian Burros | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/from-ellis-a-casual-whimsicality.html | FROM ELLIS A CASUAL WHIMSICALITY | By Bernadine Morris | TX 1-005679 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/how-to-cope-with-trick-or-treaters.html | HOW TO COPE WITH TRICK OR TREATERS | By Lr Shannon | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/kitchen-equipment-for-efficiency-and-art.html | KITCHEN EQUIPMENT FOR EFFICIENCY AND ART | By Pierre Franey | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/metropolitan-diary-247337.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/personal-health-247906.html | PERSONAL HEALTH | By Jane E Brody | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/wine-talk-248310.html | WINE TALK | By Terry Robards | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/movies/gentry-in-russia.html | GENTRY IN RUSSIA | By Vincent Canby | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/agreement-is-made-to-test-sludge-pile-in-connecticut.html | AGREEMENT IS MADE TO TEST SLUDGE PILE IN CONNECTICUT | By Ralph Blumenthal | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/bridge-scientists-pursue-a-route-departing-from-tradition.html | BRIDGE Scientists Pursue a Route Departing From Tradition | By Alan Truscott | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/city-acting-to-curb-mid-manhattan-tourist-traps.html | CITY ACTING TO CURB MIDMANHATTAN TOURIST TRAPS | By David W Dunlap | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/cuomo-attacks-lehrman-tactics-as-polarizing.html | CUOMO ATTACKS LEHRMAN TACTICS AS POLARIZING | By Michael Oreskes Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/educators-seek-help-for-schools.html | EDUCATORS SEEK HELP FOR SCHOOLS | By Susan Chira | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/moffett-joined-by-kennedy-weicker-attacks-labeling.html | MOFFETT JOINED BY KENNEDY WEICKER ATTACKS LABELING | By Richard L Madden Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/mrs-sullivan-s-charges-rebutted-by-moynihan.html | MRS SULLIVANS CHARGES REBUTTED BY MOYNIHAN | By Maurice Carroll Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-survey-by-the-times-shows-weicker-is-leading-moffett.html | NEW SURVEY BY THE TIMES SHOWS WEICKER IS LEADING MOFFETT | By E J Dionne Jr | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-york-day-by-day-249097.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-york-day-by-day-249538.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005679 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-york-day-by-day-249571.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-york-day-by-day-249958.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-york-day-by-day-249959.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-york-state-may-soon-need-to-borrow.html | NEW YORK STATE MAY SOON FACE NEED TO BORROW | By Josh Barbanel | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-youth-crime-court-is-proposed-by-lehrman.html | NEW YOUTHCRIME COURT IS PROPOSED BY LEHRMAN | Special to the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/rematch-for-jersey-shore-house-seat.html | REMATCH FOR JERSEY SHORE HOUSE SEAT | By Jane Perlez Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/strain-on-student-aid-news-analysis.html | STRAIN ON STUDENT AID News Analysis | By Edward B Fiske | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/the-city-restaurateur-loses-federal-drug-case.html | THE CITY Restaurateur Loses Federal Drug Case | By United Press International | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/woolworth-gets-tax-abatement-of-11.4-million.html | WOOLWORTH GETS TAX ABATEMENT OF 114 MILLION | By Michael Goodwin | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/obituaries/edward-f-gibbons-chairman-of-woolworth.html | EDWARD F GIBBONS CHAIRMAN OF WOOLWORTH | By Isadore Barmash | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/obituaries/giovanni-cardinal-benelli-dead-was-called-candidate-for-papacy.html | GIOVANNI CARDINAL BENELLI DEAD WAS CALLED CANDIDATE FOR PAPACY | Special to the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/obituaries/richard-jessup-57-author-of-cincinnati-kid.html | RICHARD JESSUP 57 AUTHOR OF CINCINNATI KID | By Edwin McDowell | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/obituaries/roderic-l-o-connor-61-lawyer-and-former-official-in-state-dept.html | RODERIC L OCONNOR 61 LAWYER AND FORMER OFFICIAL IN STATE DEPT | By Lindsey Gruson | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/obituaries/winston-f-c-guest-polo-player-international-champion-in-1930-s.html | WINSTON F C GUEST POLO PLAYER INTERNATIONAL CHAMPION IN 1930S | By Thomas W Ennis | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/business-and-votes.html | BUSINESS AND VOTES | By Steven D Lyndenberg and Alice Tepper Marlin | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/in-ulster-solution-brings-problems.html | IN ULSTER SOLUTION BRINGS PROBLEMS | By Mary Breadsted | TX 1-005679 | 1982-11-01 |

| 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/real-election-issue-do-nicknames-work.html | REAL ELECTION ISSUE DO NICKNAMES WORK | By Edwin Newman | TX 1-005679 | 1982-11-01 |
|---|---|---|---|---|---|
| 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/washington-church-state-and-the-bomb.html | WASHINGTON CHURCH STATE AND THE BOMB | By James Reston | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/workers-can-be-choosers-somerville-massyour-employer-threatens-to.html | WORKERS CAN BE CHOOSERSSOMERVILLE MassYour employer threatens to shut down the plant You are given a choice buy your job through employee ownership or lose it More and more this choice is forced upon workers as conglomerates shift investment away from industries with low return to more lucrative investment opportunities here and abroad | By Peter Pitegoff and Staughton Lynd | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/ayala-is-winning-his-toughest-bout.html | AYALA IS WINNING HIS TOUGHEST BOUT | By Michael Katz | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/brazil-to-seek-host-s-role-for-world-cup.html | BRAZIL TO SEEK HOSTS ROLE FOR WORLD CUP | By Warren Hoge Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/carlton-wins-4th-cy-young.html | CARLTON WINS 4th CY YOUNG | By James Tuite | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/changing-face-sports-second-five-articles-sportsmanship-decline.html | THE CHANGING FACE OF SPORTS Second of five articles Is sportsmanship on the decline | By Peter Alfano | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/colgate-shifts-playoff-stand.html | COLGATE SHIFTS PLAYOFF STAND | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/indians-pull-away-from-hiring-martin.html | INDIANS PULL AWAY FROM HIRING MARTIN | By Frank Litsky | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/islanders-win-devils-lose-3d-straight.html | ISLANDERS WIN DEVILS LOSE 3d STRAIGHT | By John Radosta Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/lakers-coach-is-unfazed-by-poor-start.html | LAKERS COACH IS UNFAZED BY POOR START | By Roy S Johnson Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/nfl-ponders-fewer-games.html | NFL PONDERS FEWER GAMES | By Michael Janofsky | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/richardson-fined-1500.html | Richardson Fined 1500 | By United Press International | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/scouting-a-song-laments-football-strike.html | SCOUTING A Song Laments Football Strike | By Neil Amdur and Michael Katz | TX 1-005679 | 1982-11-01 |

| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/scouting-carried-home.html | SCOUTING Carried Home | By Neil Amdur and Michael Katz | TX 1-005679 | 1982-11-01 |
|---|---|---|---|---|---|
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/scouting-changing-habits.html | SCOUTING Changing Habits | By Neil Amdur and Michael Katz | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/scouting-dangerous-work.html | SCOUTING Dangerous Work | By Neil Amdur and Michael Katz | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/sports-of-the-times-darrell-porter-a-hero-for-1982.html | SPORTS OF THE TIMES DARRELL PORTER A HERO FOR 1982 | By George Vecsey | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/us-horsemen-win-nations-cup.html | US Horsemen Win Nations Cup | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/theater/before-plenty-kate-nelligan-nearly-left-theater.html | BEFORE PLENTY KATE NELLIGAN NEARLY LEFT THEATER | By Leslie Bennetts | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/theater/stage-magdalena-flats.html | STAGE MAGDALENA FLATS | By Mel Gussow | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/theater/theater-yiddish-farce.html | THEATER YIDDISH FARCE | By Richard F Shepard | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/24-concerns-to-clean-up-waste-dump-in-indiana.html | 24 CONCERNS TO CLEAN UP WASTE DUMP IN INDIANA | By Philip Shabecoff Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/antidraft-group-cites-us-report.html | ANTIDRAFT GROUP CITES US REPORT | By Richard Halloran Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/around-the-nation-liddy-s-earnings-to-pay-for-1973-watergate-fine.html | AROUND THE NATION Liddys Earnings to Pay For 1973 Watergate Fine | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/around-the-nation-sect-members-wounds-described-in-autopsies.html | AROUND THE NATION Sect Members Wounds Described in Autopsies | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/around-the-nation-witness-in-fallout-trial-says-study-was-limited.html | AROUND THE NATION Witness in Fallout Trial Says Study Was Limited | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/around-the-nation-wood-defendants-kin-testifies-in-texas-trial.html | AROUND THE NATION Wood Defendants Kin Testifies in Texas Trial | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/auto-workers-overwhelmingly-reject-strike-against-chrysler.html | AUTO WORKERS OVERWHELMINGLY REJECT STRIKE AGAINST CHRYSLER | By John Holusha Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/briefing-248277.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-005679 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/california-victor-will-inherit-a-state-in-throes-of-basic-demographic-change.html | CALIFORNIA VICTOR WILL INHERIT A STATE IN THROES OF BASIC DEMOGRAPHIC CHANGE | By Robert Lindsey Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/crane-pleads-not-guilty.html | Crane Pleads Not Guilty | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/health-chief-cites-rise-in-violent-deaths-of-young.html | HEALTH CHIEF CITES RISE IN VIOLENT DEATHS OF YOUNG | By Bayard Webster | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/initial-plane-contract-awarded-to-lockheed.html | Initial Plane Contract Awarded to Lockheed | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/key-witness-in-trial-of-former-spy-is-found-dead.html | KEY WITNESS IN TRIAL OF FORMER SPY IS FOUND DEAD | By Philip Taubman Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/kissinger-and-the-art-of-staying-in-the-public-eye.html | KISSINGER AND THE ART OF STAYING IN THE PUBLIC EYE | By Lynn Rosellini | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/legal-services-turmoil.html | LEGAL SERVICES TURMOIL | By Stuart Taylor Jr Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/male-female-split-on-politics-found-a-key-factor-in-polls.html | MALEFEMALE SPLIT ON POLITICS FOUND A KEY FACTOR IN POLLS | By Adam Clymer | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/mistrial-in-disneyland-death.html | Mistrial in Disneyland Death | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/optimism-is-budding-in-cedar-rapids.html | OPTIMISM IS BUDDING IN CEDAR RAPIDS | By Iver Peterson Special to the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/owner-of-3-mile-island-donates-to-campaigns.html | Owner of 3 Mile Island Donates to Campaigns | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/reagan-accuses-democrats-of-stressing-economic-fear.html | REAGAN ACCUSES DEMOCRATS OF STRESSING ECONOMIC FEAR | By Francis X Clines Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/reagan-coalition-hurt-before-voting-political-analysis.html | REAGAN COALITION HURT BEFORE VOTING Political Analysis | By Steven V Roberts Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/us-laying-groundwork-in-bribery-plot-trial.html | US LAYING GROUNDWORK IN BRIBERYPLOT TRIAL | By Ben A Franklin Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/watt-offers-plan-for-10-projects-for-western-water-developments.html | WATT OFFERS PLAN FOR 10 PROJECTS FOR WESTERN WATER DEVELOPMENTS | AP | TX 1-005679 | 1982-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-27 | https://www.nytimes.com/1982/10/27/us/woman-who-turned-in-tainted-tylenol-is-sought.html | WOMAN WHO TURNED IN TAINTED TYLENOL IS SOUGHT | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/a-us-thai-prison-pact-is-ready.html | A USTHAI PRISON PACT IS READY | By Colin Campbell Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/american-is-slain-by-kenyan-palace-sentry.html | AMERICAN IS SLAIN BY KENYAN PALACE SENTRY | By Joseph B Treaster | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/arab-boy-dies-in-west-bank-riot.html | ARAB BOY DIES IN WEST BANK RIOT | Special to the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/around-the-world-amnesty-group-reports-on-political-killings.html | AROUND THE WORLD Amnesty Group Reports On Political Killings | AP | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/around-the-world-italy-wants-to-revive-the-european-idea.html | AROUND THE WORLD Italy Wants to Revive The European Idea | Special to the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/basque-discontent-helping-radicals.html | BASQUE DISCONTENT HELPING RADICALS | By Rw Apple Jr Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/consumers-prices-up-0.2-in-month-housing-costs-dip.html | CONSUMERS PRICES UP 02 IN MONTH HOUSING COSTS DIP | By Jonathan Fuerbringer | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/germanys-s-once-mighty-wuppertal-a-case-study.html | GERMANYS ONCEMIGHTY WUPPERTAL A CASE STUDY | By John Tagliabue Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/iran-expected-to-attack-soon-on-two-fronts.html | IRAN EXPECTED TO ATTACK SOON ON TWO FRONTS | By Drew Middleton | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/new-afghan-rebel-attacks-cited.html | NEW AFGHAN REBEL ATTACKS CITED | Special to the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/plo-used-school-run-by-un-agency.html | PLO USED SCHOOL RUN BY UN AGENCY | By Bernard D Nossiter Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/salvador-opposition-proposes-talks.html | SALVADOR OPPOSITION PROPOSES TALKS | By Alan Riding | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/schmidt-declines-to-run-for-chancellor.html | SCHMIDT DECLINES TO RUN FOR CHANCELLOR | By James M Markham Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/un-assembly-rejects-effort-by-iranians-to-expel-israelis.html | UN ASSEMBLY REJECTS EFFORT BY IRANIANS TO EXPEL ISRAELIS | Special to the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/us-sends-official-to-warn-salvador-on-rights-abuses.html | US SENDS OFFICIAL TO WARN SALVADOR ON RIGHTS ABUSES | By Bernard Weinraub Special To the New York Times | TX 1-005679 | 1982-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-27 | https://www.nytimes.com/1982/10/27/world/warsaw-approves-law-to-punish-poland-s-parasites-and-shirkers.html | WARSAW APPROVES LAW TO PUNISH POLANDS PARASITES AND SHIRKERS | By John Kifner Special To the New York Times | TX 1-005679 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/dance-batsheva-unit-at-america-israel-gala.html | DANCE BATSHEVA UNIT AT AMERICAISRAEL GALA | JACK ANDERSON | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/ken-noda-20-to-play-at-white-house.html | Ken Noda 20 to Play at White House | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/met-opera-barbiere.html | MET OPERA BARBIERE | By Bernard Holland | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/music-a-new-druckman.html | MUSIC A NEW DRUCKMAN | By John Rockwell | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/music-the-contemporary-plays-nancarrow-concert.html | MUSIC THE CONTEMPORARY PLAYS NANCARROW CONCERT | By Allen Hughes | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/network-audiences-declining.html | NETWORK AUDIENCES DECLINING | By Tony Schwartz | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/news-of-records-tower-chain-plans-new-york-store.html | NEWS OF RECORDS TOWER CHAIN PLANS NEW YORK STORE | By Gerald Gold | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/operetta-shulamith-by-goldfaden.html | OPERETTA SHULAMITH BY GOLDFADEN | By Richard F Shepard | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/tv-new-comedy-series-with-patty-duke-astin.html | TV NEW COMEDY SERIES WITH PATTY DUKE ASTIN | By John J OConnor | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/books/books-of-the-times-250468.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/books/critic-s-notebook-a-new-history-of-art-for-the-decade.html | CRITICS NOTEBOOK A NEW HISTORY OF ART FOR THE DECADE | By John Russell | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/advertising-breaking-magazines-rate-cards.html | Advertising Breaking Magazines Rate Cards | By Philip H Dougherty | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/advertising-corona-heater-account.html | ADVERTISING Corona Heater Account | By Philip H Dougherty | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/advertising-earnings-and-sales-up-at-bbdo-international.html | ADVERTISING Earnings and Sales Up At BBDO International | By Philip H Dougherty | TX 1-002325 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/advertising-geographic-to-accept-drug-and-alcohol-ads.html | ADVERTISING Geographic to Accept Drug and Alcohol Ads | By Philip H Dougherty | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/advertising-new-dfs-affiliate.html | ADVERTISING New DFS Affiliate | By Philip H Dougherty | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/algeria-clears-payment-of-4-claims-against-iran.html | ALGERIA CLEARS PAYMENT OF 4 CLAIMS AGAINST IRAN | By John Tagliabue Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/argentina-agrees-on-spending-cuts-to-get-imf-loan.html | ARGENTINA AGREES ON SPENDING CUTS TO GET IMF LOAN | By Edward Schumacher Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/at-t-plans-sale-at-sears.html | ATT PLANS SALE AT SEARS | By Isadore Barmash | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/banks-plan-effort-for-poor-lands.html | BANKS PLAN EFFORT FOR POOR LANDS | By Robert A Bennett | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/bethlehem-steel-loses-208.9-million-in-quarter.html | BETHLEHEM STEEL LOSES 2089 MILLION IN QUARTER | By Lydia Chavez | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/big-thrift-unit-merger.html | Big Thrift Unit Merger | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/busch-net-rises-24.4.html | BUSCH NET RISES 244 | By Eric Pace | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/business-people-head-of-co-op-bank-to-take-sabbatical.html | BUSINESS PEOPLE HEAD OF COOP BANK TO TAKE SABBATICAL | By Daniel F Cuff | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/business-people-metropolitan-life-fills-two-top-posts.html | BUSINESS PEOPLE METROPOLITAN LIFE FILLS TWO TOP POSTS | By Daniel F Cuff | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/business-people-sfn-names-chairman-an-acquisition-expert.html | BUSINESS PEOPLE SFN NAMES CHAIRMAN AN ACQUISITION EXPERT | By Daniel F Cuff | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/commodities-hogs-bellies-fall-limit-in-odd-technical-selloff.html | COMMODITIES Hogs Bellies Fall Limit In Odd Technical Selloff | By Hj Maidenberg | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/credit-markets.html | CREDIT MARKETS | By Vartanig G Vartan | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/de-beers-interest.html | De Beers Interest | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/dow-chemical-off-72.html | DOW CHEMICAL OFF 72 | By Phillip H Wiggins | TX 1-002325 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/dow-stabilizes-with-0.28-rise.html | DOW STABILIZES WITH 028 RISE | By Alexander R Hammer | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/g-w-lifts-stake-in-brunswick.html | G W Lifts Stake In Brunswick | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/harvester-facing-liens-by-deere.html | Harvester Facing Liens by Deere | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/japan-s-supercomputer-push.html | JAPANS SUPERCOMPUTER PUSH | By Andrew Pollack | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/lead-exemption-to-end-for-small-us-refiners.html | LEAD EXEMPTION TO END FOR SMALL US REFINERS | By Philip Shabecoff Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/leading-index-seen-on-the-rise.html | LEADING INDEX SEEN ON THE RISE | By Jonathan Fuerbringer Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/market-place-avid-search-for-dividends.html | Market Place Avid Search For Dividends | By Robert Metz | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/metro-mobile-in-phone-bid.html | Metro Mobile In Phone Bid | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/mobil-down-36.1-cities-and-sun-lower.html | Mobil Down 361 Cities and Sun Lower | By Thomas J Lueck | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/narco-will-merge-with-healthdyne.html | NARCO WILL MERGE WITH HEALTHDYNE | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/new-account-bid-rejected.html | New Account Bid Rejected | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/revere-files-petition-for-chapter-11.html | REVERE FILES PETITION FOR CHAPTER 11 | By Robert J Cole | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/savings-bond-tied-to-market.html | SAVINGS BOND TIED TO MARKET | By Edward Cowan Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/technology-taping-shows-off-the-air.html | Technology Taping Shows Off the Air | By Andrew Pollack | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/us-soviet-talks-on-grain-to-begin.html | USSOVIET TALKS ON GRAIN TO BEGIN | By Seth S King Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/us-trade-deficit-narrowed.html | US TRADE DEFICIT NARROWED | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/business/why-france-needs-4-billion-credit.html | WHY FRANCE NEEDS 4 BILLION CREDIT | By Paul Lewis Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/choosing-a-glue-for-furniture-fixes.html | CHOOSING A GLUE FOR FURNITURE FIXES | By Michael Varese | TX 1-002325 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/city-provides-sites-for-pulbic-dumps.html | CITY PROVIDES SITES FOR PULBIC DUMPS | By Nancy Coons | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/contradiction-and-complexity-create-a-home.html | CONTRADICTION AND COMPLEXITY CREATE A HOME | By John Duka | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/design-notebook.html | DESIGN NOTEBOOK | By Grace Glueck | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/dramatic-new-spring-shapes-by-calvin-klein.html | DRAMATIC NEW SPRING SHAPES BY CALVIN KLEIN | By Bernadine Morris | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/first-lady-evokes-smiles-and-excitement-in-hospital-visit.html | FIRST LADY EVOKES SMILES AND EXCITEMENT IN HOSPITAL VISIT | By Enid Nemy | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/gardening-new-floral-color-for-holiday-cactus.html | GARDENING NEW FLORAL COLOR FOR HOLIDAY CACTUS | By Joan Lee Faust | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/helpful-hardware-compact-step-stools.html | HELPFUL HARDWARECOMPACT STEP STOOLS | By Mary Smith | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/hers.html | HERS | By Joyce Colony | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/on-midlife-women-work-and-wealth.html | ON MIDLIFE WOMEN WORK AND WEALTH | By Deborah Rankin | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/movies/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/1.6-million-registered-for-connecticut-vote.html | 16 Million Registered For Connecticut Vote | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/3-tell-us-inquiry-of-fears-before-boat-sank-off-jersey.html | 3 TELL US INQUIRY OF FEARS BEFORE BOAT SANK OFF JERSEY | By Alfonso A Narvaez | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/article-252246-no-title.html | Article 252246  No Title | By Edward A Gargan | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/bridge-it-takes-a-mathematician-to-solve-some-situations.html | Bridge It Takes a Mathematician To Solve Some Situations | By Alan Truscott | TX 1-002325 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/children-of-immigrants-feel-a-real-pride-in-their-origin.html | CHILDREN OF IMMIGRANTS FEEL A REAL PRIDE IN THEIR ORIGIN | By Dena Kleiman | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/cuomo-lehrman-battle-is-quiet-in-upstate-area.html | CUOMOLEHRMAN BATTLE IS QUIET IN UPSTATE AREA | By Robin Herman Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/cuomo-pledges-women-reproductive-freedom.html | CUOMO PLEDGES WOMEN REPRODUCTIVE FREEDOM | By Michael Oreskes | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/fenwick-lautenberg-race-narrows.html | FENWICKLAUTENBERG RACE NARROWS | By Michael Norman Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/inquiry-is-pressed-on-waste-dumping.html | INQUIRY IS PRESSED ON WASTE DUMPING | By Ralph Blumenthal | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/lehrman-assails-democrats-for-state-s-borrowing-needs.html | LEHRMAN ASSAILS DEMOCRATS FOR STATES BORROWING NEEDS | By E J Dionne Jr | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/loan-default-leads-citicorp-to-reclaim-office-site.html | LOAN DEFAULT LEADS CITICORP TO RECLAIM OFFICE SITE | By Diane Henry | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/mrs-sullivan-cites-details-in-moynihan-defense-votes.html | MRS SULLIVAN CITES DETAILS IN MOYNIHAN DEFENSE VOTES | By Maurice Carroll Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/new-york-day-by-day-251630.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/new-york-day-by-day-252940.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/new-york-day-by-day-252941.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/new-york-day-by-day-252943.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/poison-worries-lead-to-precautions-for-halloween.html | POISON WORRIES LEAD TO PRECAUTIONS FOR HALLOWEEN | By James Barron | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/safety-record-of-fishing-boats-is-rated-as-good.html | SAFETY RECORD OF FISHING BOATS IS RATED AS GOOD | By Suzanne Daley | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/state-says-costs-may-force-otb-to-end-operations-within-3-years.html | STATE SAYS COSTS MAY FORCE OTB TO END OPERATIONS WITHIN 3 YEARS | By Josh Barbanel | TX 1-002325 | 1982-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/the-region-week-s-layoff-set-at-gm-plant.html | THE REGION Weeks Layoff Set At GM Plant | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/victim-s-family-gets-4-million-in-suit-on-crash.html | VICTIMS FAMILY GETS 4 MILLION IN SUIT ON CRASH | By Arnold H Lubasch | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/voiding-of-plea-to-be-sought-for-happy-murder-suspect.html | VOIDING OF PLEA TO BE SOUGHT FOR HAPPY MURDER SUSPECT | By Joseph B Treaster | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/obituaries/bertram-newhouse-galleries-chairman-dean-of-collectors.html | BERTRAM NEWHOUSE GALLERIES CHAIRMAN DEAN OF COLLECTORS | By Michael Brenson | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/obituaries/daniel-m-kelly.html | DANIEL M KELLY | By Wolfgang Saxon | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/abroad-at-home-hazardous-to-health.html | ABROAD AT HOME HAZARDOUS TO HEALTH | By Anthony Lewis | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/caribbean-initiative-can-help-the-us.html | CARIBBEAN INITIATIVE CAN HELP THE US | By Kevin P Power | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/essay-china-after-deng.html | ESSAY CHINA AFTER DENG | By William Safire | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/working-but-poor.html | WORKING BUT POOR | By Sar A Levitan and Robert Taggert | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/chandler-retains-bantamweight-title.html | CHANDLER RETAINS BANTAMWEIGHT TITLE | By Michael Katz Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/jackie-robinson-now-growing-dominance-third-five-articles-impact-black-athletes.html | JACKIE ROBINSON TO NOW A GROWING DOMINANCE Third of five articles Impact of black athletes | By Roy S Johnson | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/knicks-impressed-with-orr.html | KNICKS IMPRESSED WITH ORR | By Sam Goldaper Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/nfl-talks-to-resume.html | NFL TALKS TO RESUME | By Gerald Eskenazi | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/olympic-cost-contract-is-approved.html | Olympic Cost Contract Is Approved | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/players-mark-spitz-after-the-glory.html | PLAYERS MARK SPITZ AFTER THE GLORY | By Ira Berkow | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/plays-wrong-move-by-old-hand-is-damaging.html | PLAYS WRONG MOVE BY OLD HAND IS DAMAGING | By James Tuite | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/rangers-beat-flames-by-7-4.html | RANGERS BEAT FLAMES BY 74 | By Lawrie Mifflin | TX 1-002325 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/scouting-a-winner-at-last.html | SCOUTING A Winner at Last | By Frank Litsky and Michael Katz | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/scouting-divided-loyalties.html | SCOUTING Divided Loyalties | By Frank Litsky and Michael Katz | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/scouting-pro-football-who-needs-it.html | SCOUTING Pro Football  Who Needs It | By Frank Litsky and Michael Katz | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/scouting-war-of-words.html | SCOUTING War of Words | By Frank Litsky and Michael Katz | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/sports-of-the-times-in-hockey-there-s-a-minimet-season.html | SPORTS OF THE TIMES IN HOCKEY THERES A MINIMET SEASON | By Dave Anderson | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/tax-woes-said-to-cost-martin.html | TAX WOES SAID TO COST MARTIN | By William N Wallace | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/us-riders-win-at-washington.html | US Riders Win At Washington | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/theater/theater-mamet-s-edmond-at-the-provincetown.html | THEATER MAMETS EDMOND AT THE PROVINCETOWN | By Frank Rich | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/2817-apply-for-187-jobs.html | 2817 Apply for 187 Jobs | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/alabama-court-disqualifies-election-foe-of-black-judge.html | Alabama Court Disqualifies Election Foe of Black Judge | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/arkansas-gubernatorial-candidates-in-close-race.html | ARKANSAS GUBERNATORIAL CANDIDATES IN CLOSE RACE | By Wendell Rawls Jr Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/around-the-nation-4-die-as-2-planes-collide-over-suburb-of-dallas.html | AROUND THE NATION 4 Die as 2 Planes Collide Over Suburb of Dallas | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/around-the-nation-delorean-bail-effort-unsuccessful-on-coast.html | AROUND THE NATION DeLorean Bail Effort Unsuccessful on Coast | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/around-the-nation-hijacking-attempt-fails-at-los-angeles-airport.html | AROUND THE NATION Hijacking Attempt Fails At Los Angeles Airport | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/autopsy-fails-to-explain-death-of-witness-against-ex-cia-agents.html | AUTOPSY FAILS TO EXPLAIN DEATH OF WITNESS AGAINST EXCIA AGENTS | By Philip Taubman Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/boston-judge-lets-protesters-occupy-anti-reagan-tent-city.html | Boston Judge Lets Protesters Occupy AntiReagan Tent City | AP | TX 1-002325 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/briefing-251008.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/chavez-in-civil-trial-maintains-right-to-name-union-aides.html | CHAVEZ IN CIVIL TRIAL MAINTAINS RIGHT TO NAME UNION AIDES | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/chrysler-workers-vote-only-postpones-a-clash.html | CHRYSLER WORKERS VOTE ONLY POSTPONES A CLASH | By John Holusha Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/cocaine-treatment-is-said-to-cause-paranoia.html | COCAINE TREATMENT IS SAID TO CAUSE PARANOIA | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/computers-to-come-with-books-at-drexel-u.html | COMPUTERS TO COME WITH BOOKS AT DREXEL U | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/democrat-describes-ad-by-senator-as-a-smear.html | Democrat Describes Ad By Senator as a Smear | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/early-cyanide-death-not-tied-to-tylenol-authorities-believe.html | EARLY CYANIDE DEATH NOT TIED TO TYLENOL AUTHORITIES BELIEVE | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/frustration-in-new-sun-belt-district.html | FRUSTRATION IN NEW SUN BELT DISTRICT | By William E Schmidt Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/hamburger-platter-150-draws-ire.html | HAMBURGER PLATTER 150 DRAWS IRE | By Lynn Rosellini Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/in-decaying-southern-miami-beach-the-elderly-huddle-in-frailty-and-fear.html | IN DECAYING SOUTHERN MIAMI BEACH THE ELDERLY HUDDLE IN FRAILTY AND FEAR | By Gregory Jaynes Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/new-labor-accord-cuts-cost-of-train-crews-amtrak-says.html | NEW LABOR ACCORD CUTS COST OF TRAIN CREWS AMTRAK SAYS | By Ernest Holsendolph Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/republicans-veer-from-reagan-line.html | REPUBLICANS VEER FROM REAGAN LINE | By Hedrick Smith Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/tourists-follow-steps-literally-of-the-exorcist.html | TOURISTS FOLLOW STEPS LITERALLY OF THE EXORCIST | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/under-shultz-a-shift-to-a-less-personalized-role.html | UNDER SHULTZ A SHIFT TO A LESS PERSONALIZED ROLE | By Bernard Gwertzman Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/us-concerned-about-safety-of-kerosene-heaters.html | US CONCERNED ABOUT SAFETY OF KEROSENE HEATERS | By Michael Decourcy Hinds Special To the New York Times | TX 1-002325 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/us-drug-agents-are-denied-data.html | US DRUG AGENTS ARE DENIED DATA | By Jeff Gerth Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/us-judge-orders-a-new-trial-for-head-of-louisiana-senate.html | US Judge Orders a New Trial For Head of Louisiana Senate | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/us-wary-for-jury-in-teamster-trial.html | US WARY FOR JURY IN TEAMSTER TRIAL | By Ben A Franklin Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/white-house-winces-at-economist-s-words.html | WHITE HOUSE WINCES AT ECONOMISTS WORDS | By Francis X Clines Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/us/women-reported-donating-eggs-for-test-tube-babies.html | WOMEN REPORTED DONATING FOR TEST TUBE BABIES | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/around-the-world-sikh-holy-city-endures-more-tumult.html | AROUND THE WORLD Sikh Holy City Endures More Tumult | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/around-the-world-us-and-greece-open-talks-on-fate-of-bases.html | AROUND THE WORLD US and Greece Open Talks on Fate of Bases | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/attorney-general-sees-refugee-camps-in-thailand.html | ATTORNEY GENERAL SEES REFUGEE CAMPS IN THAILAND | By Colin Campbell Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/brezhnev-charges-us-is-threatening-nuclear-conflict.html | BREZHNEV CHARGES US IS THREATENING NUCLEAR CONFLICT | By John F Burns Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/economic-setbacks-add-4-billion-to-the-budget-deficit-in-canada.html | ECONOMIC SETBACKS ADD 4 BILLION TO THE BUDGET DEFICIT IN CANADA | By Douglas Martin Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/inquiry-on-massacre-hears-from-director-of-intelligence-unit.html | INQUIRY ON MASSACRE HEARS FROM DIRECTOR OF INTELLIGENCE UNIT | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/iran-says-iraq-missiles-killed-21.html | IRAN SAYS IRAQ MISSILES KILLED 21 | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/lebanon-and-israel-modify-heatlh-care-relations.html | LEBANON AND ISRAEL MODIFY HEATLHCARE RELATIONS | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/mrs-thatcher-silent-on-spy-case-details.html | Mrs Thatcher Silent On Spy Case Details | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/off-key-or-off-color-tunes-of-west-worry-china.html | OFFKEY OR OFFCOLOR TUNES OF WEST WORRY CHINA | By Christopher S Wren Special To the New York Times | TX 1-002325 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/political-chiefs-see-juan-carlos-on-eve-of-vote.html | POLITICAL CHIEFS SEE JUAN CARLOS ON EVE OF VOTE | By Rw Apple Jr Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/salvadorans-reject-rebel-call-for-talks.html | SALVADORANS REJECT REBEL CALL FOR TALKS | AP | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/satirical-israeli-revue-defies-censors-ban-causing-an-uproar.html | SATIRICAL ISRAELI REVUE DEFIES CENSORS BAN CAUSING AN UPROAR | By William E Farrell Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/south-africa-sows-namibia-confusion.html | SOUTH AFRICA SOWS NAMIBIA CONFUSION | By Joseph Lelyveld Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/ulster-bomb-kills-three-policemen.html | ULSTER BOMB KILLS THREE POLICEMEN | By Steven Rattner Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/us-seeks-salvador-reconciliation.html | US SEEKS SALVADOR RECONCILIATION | By Bernard Weinraub Special To the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-28 | https://www.nytimes.com/1982/10/28/world/workers-close-israeli-airport.html | WORKERS CLOSE ISRAELI AIRPORT | Special to the New York Times | TX 1-002325 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/28-spirited-ways-to-celebrate-halloween.html | 28 SPIRITED WAYS TO CELEBRATE HALLOWEEN | By Ari L Goldman | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/alexander-s-world-glitters-at-the-met.html | ALEXANDERS WORLD GLITTERS AT THE MET | By Grace Glueck | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/art-people-rauschenberg-giant-photo.html | ART PEOPLE Rauschenberg giant photo | By Michael Brenson | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/art-the-life-of-iceland-in-works-at-the-morgan.html | ART THE LIFE OF ICELAND IN WORKS AT THE MORGAN | By John Russell | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/at-the-movies-stacy-keach-on-directing-one-s-destiny.html | AT THE MOVIES Stacy Keach on directing ones destiny | By Chris Chase | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/auctions-5-big-art-sales-next-week.html | AUCTIONS 5 big art sales next week | By Rita Reif | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/cabaret-joey-singer-at-la-camelia.html | CABARET JOEY SINGER AT LA CAMELIA | By John S Wilson | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/dance-in-jazz-idiom-by-danny-buraczeski.html | DANCE IN JAZZ IDIOM BY DANNY BURACZESKI | By Anna Kisselgoff | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/dance-latin-american.html | Dance LatinAmerican | By Jennifer Dunning | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/for-2-diverse-bands-swinging-s-the-mutual-goal.html | FOR 2 DIVERSE BANDS SWINGINGS THE MUTUAL GOAL | By Jon Pareles | TX 1-002326 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/in-song-and-dance-along-the-silk-route.html | IN SONG AND DANCE ALONG THE SILK ROUTE | By Jennifer Dunning | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/jmw-turner-painting-fails-to-sell-at-auction.html | JMW TURNER PAINTING FAILS TO SELL AT AUCTION | By Rita Reif | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/new-odd-couple-chastity-gulch.html | NEW ODD COUPLE CHASTITY GULCH | By John J OConnor | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/papa-bach-would-be-proud-they-re-playing-sons-opera.html | PAPA BACH WOULD BE PROUD THEYRE PLAYING SONS OPERA | By Robert Palmer | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/pumpkin-buying-in-city-or-on-farm.html | PUMPKIN BUYING IN CITY OR ON FARM | By Marian Burros | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/restaurants-abruzzi-tradition-on-the-east-side.html | RESTAURANTS Abruzzi tradition on the East Side | By Mimi Sheraton | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/rock-eddie-money-is-back.html | Rock Eddie Money Is Back | By Stephen Holden | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/solo-cello-marathon.html | SOLO CELLO MARATHON | By Tim Page | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/the-tricks-and-treats-at-the-magic-shops.html | THE TRICKS AND TREATS AT THE MAGIC SHOPS | By Fred Ferretti | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/weekender-guide-friday-valentina-with-love.html | WEEKENDER GUIDE Friday VALENTINA WITH LOVE | By Eleanor Blau | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/books/books-of-the-times-252640.html | BOOKS OF THE TIMES | By Mary Cantwell | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/books/publishing-tribute-to-latin-america.html | PUBLISHING TRIBUTE TO LATIN AMERICA | By Edwin McDowell | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/about-real-estate-parkway-village-in-queens-going-co-op.html | ABOUT REAL ESTATE PARKWAY VILLAGE IN QUEENS GOING COOP | By Alan S Oser | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/advertising-interpublic-s-earnings-fell-11.9-in-quarter.html | ADVERTISING Interpublics Earnings Fell 119 in Quarter | By Philip H Dougherty | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/advertising-new-president-at-y-r.html | ADVERTISING New President at Y  R | By Philip H Dougherty | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/all-savers-rates-decline.html | All Savers Rates Decline | AP | TX 1-002326 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/auto-worker-layoffs.html | Auto Worker Layoffs | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/bank-mutual-funds-on-ira-s-allowed.html | BANK MUTUAL FUNDS ON IRAS ALLOWED | By Kenneth B Noble Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/bell-proposes-sales-plan.html | Bell Proposes Sales Plan | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/citizens-and-southern-is-back.html | CITIZENS AND SOUTHERN IS BACK | By Robert A Bennett | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/delorean-case.html | DeLorean Case | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/economic-scene-confidence-in-the-fed.html | Economic Scene Confidence In the Fed | By Michael Quint | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/hart-acquisition.html | Hart Acquisition | Special to the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/hitachi-profit-climbs-7.6.html | Hitachi Profit Climbs 76 | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/market-place-oil-and-gas-income-funds.html | Market Place Oil and Gas Income Funds | By Robert Metz | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/nabisco-to-acquire-huntley-palmer.html | NABISCO TO ACQUIRE HUNTLEY PALMER | Special to the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/pan-am-cutting-costs-narrows-its-net-loss.html | PAN AM CUTTING COSTS NARROWS ITS NET LOSS | By Eric Pace | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/private-business-productivity-up-4.html | PRIVATE BUSINESS PRODUCTIVITY UP 4 | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/progress-at-a-streamlined-bl.html | PROGRESS AT A STREAMLINED BL | By Steven Rattner Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/satellite-business.html | Satellite Business | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/shareholders-back-harvester-plan.html | Shareholders Back Harvester Plan | Special to the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/stocks-fall-reflecting-concern.html | STOCKS FALL REFLECTING CONCERN | By Vartanig G Vartan | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/tax-benefit-carries-chrysler-to-a-profit.html | TAX BENEFIT CARRIES CHRYSLER TO A PROFIT | By John Holusha Special To the New York Times | TX 1-002326 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/texaco-net-slides-48-sohio-has-a-3.7-gain.html | TEXACO NET SLIDES 48 SOHIO HAS A 37 GAIN | By Thomas J Lueck | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/tylenol-recall-expense-is-put-at-100-million.html | TYLENOL RECALL EXPENSE IS PUT AT 100 MILLION | By Phillip H Wiggins | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/us-blocks-rise-in-natural-gas-rate.html | US BLOCKS RISE IN NATURAL GAS RATE | By Robert D Hershey Jr Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/business/windfall-as-new-issues-roll-in.html | WINDFALL AS NEW ISSUES ROLL IN | By Michael Quint | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/3-accused-of-concealing-evidence-of-child-abuse.html | 3 ACCUSED OF CONCEALING EVIDENCE OF CHILD ABUSE | By Lindsey Gruson | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/bridge-bill-root-proves-his-skill-at-the-table-is-still-there.html | Bridge Bill Root Proves His Skill At the Table Is Still There | By Alan Truscott | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/bronx-man-is-indicted-as-bogus-expert-at-3-trials.html | BRONX MAN IS INDICTED AS BOGUS EXPERT AT 3 TRIALS | By David Bird | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/builder-links-sinking-to-water-bilge.html | BUILDER LINKS SINKING TO WATER BILGE | By Alfonso A Narvaez | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/connecticut-jobless-now-6.9.html | CONNECTICUT JOBLESS NOW 69 | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/cuomo-campaigns-for-jewish-voters.html | CUOMO CAMPAIGNS FOR JEWISH VOTERS | By Michael Oreskes | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/koch-yields-in-move-for-navy-yard-plant.html | KOCH YIELDS IN MOVE FOR NAVY YARD PLANT | By Michael Goodwin | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/mental-patient-dies-on-staten-i-after-a-sedation.html | MENTAL PATIENT DIES ON STATEN I AFTER A SEDATION | By Joseph B Treaster | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/mrs-sullivan-attacks-moynihan-on-death-penalty.html | MRS SULLIVAN ATTACKS MOYNIHAN ON DEATH PENALTY | By John T McQuiston Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/nationwide-tactics-of-gop-inadequate-lehrman-asserts.html | NATIONWIDE TACTICS OF GOP INADEQUATE LEHRMAN ASSERTS | By E J Dionne Jr | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/new-york-day-by-day254011.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/new-york-day-by-day-255161.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-002326 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/new-york-day-by-day-255173.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/new-york-day-by-day-iowa-farmer-in-the-big-city.html | NEW YORK DAY BY DAY IOWA FARMER IN THE BIG CITY | By Deirdre Carmody and Laurie Johnston | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/new-york-day-by-day-rarefied-realm-of-coins.html | NEW YORK DAY BY DAY RAREFIED REALM OF COINS | By Deirdre Carmody and Laurie Johnston | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/plans-for-250-co-ops-hotly-debated.html | PLANS FOR 250 COOPS HOTLY DEBATED | By David W Dunlap | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/race-in-connecticut-s-6th-congressional-district-focuses-on-new-britain.html | RACE IN CONNECTICUTS 6th CONGRESSIONAL DISTRICT FOCUSES ON NEW BRITAIN | By Matthew L Wald Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/rep-fenwick-says-lautenberg-distorts-her-record.html | REP FENWICK SAYS LAUTENBERG DISTORTS HER RECORD | By Michael Norman Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/republican-candidates-wooing-fairfield-county-votes.html | REPUBLICAN CANDIDATES WOOING FAIRFIELD COUNTY VOTES | By Richard L Madden | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/student-loan-requests-plunge-in-tristate-area.html | STUDENT LOAN REQUESTS PLUNGE IN TRISTATE AREA | By Joseph Michalak | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/the-city-house-arson-case-nets-prison-term.html | THE CITY House Arson Case Nets Prison Term | By United Press International | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/obituaries/dr-abraham-franzblau-81-a-psychiatrist-and-educator.html | DR ABRAHAM FRANZBLAU 81 A PSYCHIATRIST AND EDUCATOR | By Alfred E Clark | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/obituaries/sybil-leek-ordinary-witch-from-new-forest-dies-at-65.html | SYBIL LEEK ORDINARY WITCH FROM NEW FOREST DIES AT 65 | By Walter H Waggoner | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/obituaries/townsend-martin-sportsman-at-74.html | TOWNSEND MARTIN SPORTSMAN AT 74 | By Thomas Rogers | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/foreign-affairs-time-to-go-bipartisan.html | FOREIGN AFFAIRS TIME TO GO BIPARTISAN | By Flora Lewis | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/in-the-nation-tale-of-two-initiatives.html | IN THE NATION TALE OF TWO INITIATIVES | By Tom Wicker | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/more-skinflints-please.html | MORE SKINFLINTS PLEASE | By Lj Davis | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/to-vote-against-polluters.html | TO VOTE AGAINST POLLUTERS | By John B Oakes | TX 1-002326 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/3-share-lead.html | 3 Share Lead | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/bugner-in-return-wins-in-3d-round.html | Bugner in Return Wins in 3d Round | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/islanders-defeat-slumping-devils.html | ISLANDERS DEFEAT SLUMPING DEVILS | By Lawrie Mifflin Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/knicks-open-tonight-with-8-new-faces.html | KNICKS OPEN TONIGHT WITH 8 NEW FACES | By Sam Goldaper | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/nets-may-pursue-richardson.html | NETS MAY PURSUE RICHARDSON | By Roy S Johnson Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/outdoors-state-hunters-face-record-deer-season.html | OUTDOORS STATE HUNTERS FACE RECORD DEER SEASON | By Nelson Bryant | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/owners-players-stand-fast.html | OWNERS PLAYERS STAND FAST | By Gerald Eskenazi | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/plays-the-rangers-click-with-power-play.html | PLAYS THE RANGERS CLICK WITH POWER PLAY | By Lawrie Mifflin | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/reese-gets-prison-in-probation-violation.html | REESE GETS PRISON IN PROBATION VIOLATION | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/scouting-in-memoriam.html | SCOUTING In Memoriam | By Frank Litsky and Peter Alfano | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/scouting-marathon-mania.html | SCOUTING Marathon Mania | By Frank Litsky and Peter Alfano | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/scouting-montana-winter.html | SCOUTING Montana Winter | By Frank Litsky and Peter Alfano | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/scouting-when-200-meters-is-more-than-200.html | SCOUTING When 200 Meters Is More Than 200 | By Frank Litsky and Peter Alfano | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/sports-of-the-times-bernard-king-comes-home.html | SPORTS OF THE TIMES BERNARD KING COMES HOME | By George Vecsey | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/top-minors-plan-a-world-series.html | Top Minors Plan A World Series | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/touch-of-class-top-open-jumper.html | Touch of Class Top Open Jumper | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/women-s-old-images-fading-rapidly-fourth-five-articles-significant-gains-female.html | WOMENS OLD IMAGES FADING RAPIDLY Fourth of five articles Significant gains by female athletes | By Jane Gross | TX 1-002326 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-29 | https://www.nytimes.com/1982/10/29/style/4-designers-present-easy-to-wear-clothes.html | 4 DESIGNERS PRESENT EASYTOWEAR CLOTHES | By Bernadine Morris | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/style/studying-how-a-child-grows.html | STUDYING HOW A CHILD GROWS | By Nadine Brozan | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/theater/broadway-annie-s-closing-jan-2-strikes-an-emotional-note.html | BROADWAY Annies closing Jan 2 strikes an emotional note | By Carol Lawson | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/theater/cabaret-upstairs-at-o-neal-s-a-revue.html | CABARET UPSTAIRS AT ONEALS A REVUE | By John S Wilson | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/theater/stage-barbara-schneider-s-details-without-a-map.html | STAGE BARBARA SCHNEIDERSDETAILS WITHOUT A MAP | By Mel Gussow | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/theater/theater-some-men-a-story-of-alcholism.html | THEATER SOME MEN A STORY OF ALCHOLISM | By Frank Rich | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/2-republicans-found-gaining-in-california.html | 2 Republicans Found Gaining in California | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/a-key-to-human-growth-is-reported-found.html | A KEY TO HUMAN GROWTH IS REPORTED FOUND | By Harold M Schmeck Jr | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/around-the-nation-254971.html | AROUND THE NATION | Mandel Is Disbarred By Maryland Court Ap | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/around-the-nation-massachusetts-officials-move-against-racism.html | AROUND THE NATION Massachusetts Officials Move Against Racism | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/around-the-nation-supreme-court-to-hear-death-sentence-appeal.html | AROUND THE NATION Supreme Court to Hear Death Sentence Appeal | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/briefing-253465.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/democrats-and-republicans-focus-on-contests-in-the-midwest.html | DEMOCRATS AND REPUBLICANS FOCUS ON CONTESTS IN THE MIDWEST | By Andrew H Malcolm Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/director-rates-osha-far-better-than-it-was.html | DIRECTOR RATES OSHA FAR BETTER THAN IT WAS | By Seth S King Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/environmentalists-laud-new-rules-on-lead-in-gas.html | ENVIRONMENTALISTS LAUD NEW RULES ON LEAD IN GAS | By William G Blair | TX 1-002326 | 1982-11-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/filings-by-jobless-still-at-high-rate.html | FILINGS BY JOBLESS STILL AT HIGH RATE | By Edward Cowan Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/joan-mondale-gone-stumping.html | JOAN MONDALE GONE STUMPING | By Marjorie Hunter Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/judge-orders-meese-to-testify-on-coast-in-case-of-draft-foe.html | JUDGE ORDERS MEESE TO TESTIFY ON COAST IN CASE OF DRAFT FOE | Special to the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/muskie-given-campaign-role-for-democrats-in-2-tv-ads.html | Muskie Given Campaign Role For Democrats in 2 TV Ads | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/new-generation-of-nuclear-arms-with-controlled-effects-foreseen.html | NEW GENERATION OF NUCLEAR ARMS WITH CONTROLLED EFFECTS FORESEEN | By Judith Miller Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/no-link-to-tylenol-suspects.html | No Link to Tylenol Suspects | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/puerto-ricans-grapple-with-22-unemployment.html | PUERTO RICANS GRAPPLE WITH 22 UNEMPLOYMENT | By Michael Wright Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/reagan-says-democrats-set-canard-on-social-security.html | REAGAN SAYS DEMOCRATS SET CANARD ON SOCIAL SECURITY | By Francis X Clines Special to the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/senators-protest-choices-by-reagan.html | SENATORS PROTEST CHOICES BY REAGAN | By Stuart Taylor Jr Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/the-white-house-keeping-house-to-the-tune-of-4-million-a-year.html | THE WHITE HOUSE KEEPING HOUSE TO THE TUNE OF 4 MILLION A YEAR | By Barbara Gamarekian Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/us-expands-fight-on-teen-age-pregnancy.html | US EXPANDS FIGHT ON TEENAGE PREGNANCY | By States News Service | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/us-prepares-jurors-to-hear-fbi-tapes-in-teamster-case.html | US PREPARES JURORS TO HEAR FBI TAPES IN TEAMSTER CASE | By Ben A Franklin | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/weinberger-bids-voters-reject-a-nuclear-freeze.html | WEINBERGER BIDS VOTERS REJECT A NUCLEAR FREEZE | By Richard Halloran Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/us/witness-says-former-mayor-hired-him-to-slay-opponent.html | WITNESS SAYS FORMER MAYOR HIRED HIM TO SLAY OPPONENT | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/400-bodies-are-discovered-in-unmarked-graves-in-argentina.html | 400 BODIES ARE DISCOVERED IN UNMARKED GRAVES IN ARGENTINA | By Edward Schumacher | TX 1-002326 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/airport-is-reopened-in-israel-after-talks-on-el-al-are-set.html | AIRPORT IS REOPENED IN ISRAEL AFTER TALKS ON EL AL ARE SET | Special to the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/around-the-nation-nuclear-fears-voiced-for-the-south-seas.html | AROUND THE NATION Nuclear Fears Voiced For the South Seas | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/around-the-world-left-wing-chief-stripped-of-7-labor-party-posts.html | AROUND THE WORLD LeftWing Chief Stripped Of 7 Labor Party Posts | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/draper-meets-gemayel-to-discuss-withdrawal.html | Draper Meets Gemayel To Discuss Withdrawal | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/egypt-seeks-talks-on-beach-dispute.html | EGYPT SEEKS TALKS ON BEACH DISPUTE | By William E Farrell Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/guatemalans-evicted-in-mexico.html | GUATEMALANS EVICTED IN MEXICO | By Alan Riding Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/harsh-soviet-words-news-analysis.html | HARSH SOVIET WORDS News Analysis | By John F Burns Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/israel-thanks-the-us.html | Israel Thanks the US | AP | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/manitoban-fall-polar-bears-followed-by-tourists.html | MANITOBAN FALL POLAR BEARS FOLLOWED BY TOURISTS | By Michael T Kaufman | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/new-bonn-budget-cuts-military-outlay.html | NEW BONN BUDGET CUTS MILITARY OUTLAY | By John Tagliabue Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/playwright-takes-role-in-britain-s-inner-cities.html | PLAYWRIGHT TAKES ROLE IN BRITAINS INNER CITIES | Special to the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/quick-action-vowed-on-amerasians.html | QUICK ACTION VOWED ON AMERASIANS | By Colin Campbell Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/south-africa-puts-new-3-year-ban-on-an-afrikaner-foe-of-apartheid.html | SOUTH AFRICA PUTS NEW 3YEAR BAN ON AN AFRIKANER FOE OF APARTHEID | By Joseph Lelyveld | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/spain-is-calm-as-it-displays-art-of-voting.html | SPAIN IS CALM AS IT DISPLAYS ART OF VOTING | By James M Markham | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/spain-s-socialists-win-a-big-victory-in-national-vote.html | SPAINS SOCIALISTS WIN A BIG VICTORY IN NATIONAL VOTE | By Rw Apple Jr | TX 1-002326 | 1982-11-01 |

| | | | | |
|---|---|---|---|---|
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/un-again-urges-hanoi-to-pull-out-of-cambodia.html | UN AGAIN URGES HANOI TO PULL OUT OF CAMBODIA | By Bernard D Nossiter Special To the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-29 | https://www.nytimes.com/1982/10/29/world/weinberger-reluctant-on-bigger-beirut-force.html | Weinberger Reluctant On Bigger Beirut Force | Special to the New York Times | TX 1-002326 | 1982-11-01 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/arts/dance-black-choreographers-parallels.html | DANCE BLACK CHOREOGRAPHERS PARALLELS | By Anna Kisselgoff | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/arts/prospering-capital-opera-to-open.html | PROSPERING CAPITAL OPERA TO OPEN | By Irvin Molotsky Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/books/books-of-the-times-a-matter-of-purging.html | BOOKS OF THE TIMES A MATTER OF PURGING | By Anatole Broyard | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/aetna-s-operating-net-up-10.html | AETNAS OPERATING NET UP 10 | By Leonard Sloane | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/american-motors-puts-loss-at-30.9-million.html | AMERICAN MOTORS PUTS LOSS AT 309 MILLION | AP | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/business-loans-and-m-1-decline.html | BUSINESS LOANS AND M1 DECLINE | By Michael Quint | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/company-earnings-du-pont-s-net-off-29-in-3d-quarter.html | COMPANY EARNINGS Du Ponts Net Off 29 in 3d Quarter | By Thomas J Lueck | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/dow-up-0.73-to-991.72-auto-stocks-stronger.html | Dow Up 073 to 99172 Auto Stocks Stronger | By Vartanig G Vartan | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/economic-bellwether-shows-rise.html | ECONOMIC BELLWETHER SHOWS RISE | By Jonathan Fuerbringer Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/harvester-deere-in-payment-accord.html | HARVESTER DEERE IN PAYMENT ACCORD | Special to the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/patents-aid-for-stalled-elevators.html | PatentsAid for Stalled Elevators | By Stacy V Jones | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/patents-dna-cloning-vehicle-and-a-water-purifier.html | PATENTSDNA Cloning Vehicle And a Water Purifier | By Stacy V Jones | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/patents-method-detects-form-of-viral-hepatitis.html | PATENTSMethod Detects Form Of Viral Hepatitis | By Stacy V Jones | TX 1-005738 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/patents-rescue-system-for-use-in-multistory-buildings.html | PATENTSRescue System for Use In Multistory Buildings | By Stacy V Jones | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/patents-supports-for-cables-aid-logging-system.html | PATENTSSupports for Cables Aid Logging System | By Stacy V Jones | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/pemex-inquiry-urged-on-kickbacks.html | PEMEX INQUIRY URGED ON KICKBACKS | By Alan Riding Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/prices-farmers-get-declined-5.1-in-a-month.html | PRICES FARMERS GET DECLINED 51 IN A MONTH | AP | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/profits-rise-at-manville.html | Profits Rise At Manville | AP | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/seven-asbestos-makers-cleared-in-liability-suit.html | SEVEN ASBESTOS MAKERS CLEARED IN LIABILITY SUIT | By Tamar Lewin | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/the-burden-of-a-big-harvest.html | THE BURDEN OF A BIG HARVEST | By Winston Williams Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/business/your-money-those-secret-money-funds.html | Your Money Those Secret Money Funds | By Leonard Sloane | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/movies/a-class-reunion-for-national-lampoon.html | A CLASS REUNION FOR NATIONAL LAMPOON | By Janet Maslin | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/a-3-term-congressman-woos-new-constituency.html | A 3TERM CONGRESSMAN WOOS NEW CONSTITUENCY | By Samuel G Freedman Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/an-elite-group-on-us-policy-is-diversifying.html | AN ELITE GROUP ON US POLICY IS DIVERSIFYING | By Richard Bernstein | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/boat-survivor-tells-of-sloshing-water.html | BOAT SURVIVOR TELLS OF SLOSHING WATER | By Alfonso A Narvaez | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/bridge-a-player-s-negative-logic-may-bring-a-happy-result.html | Bridge A Players Negative Logic May Bring a Happy Result | By Alan Truscott | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/candidates-for-state-s-2d-spot-take-battle-upstate.html | CANDIDATES FOR STATES 2D SPOT TAKE BATTLE UPSTATE | By Frank Lynn | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/city-underwrites-project-for-435-brooklyn-houses.html | CITY UNDERWRITES PROJECT FOR 435 BROOKLYN HOUSES | By Lee A Daniels | TX 1-005738 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/cuomo-and-lehrman-battle-over-spending-plans-for-state.html | CUOMO AND LEHRMAN BATTLE OVER SPENDING PLANS FOR STATE | By E J Dionne Jr | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/cuomo-completes-upstate-campaign.html | CUOMO COMPLETES UPSTATE CAMPAIGN | By Michael Oreskes Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/jobless-rate-in-state-reported-still-at-8.html | Jobless Rate in State Reported Still at 8 | AP | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/lautenberg-sees-jersey-senate-race-as-virtual-tie.html | LAUTENBERG SEES JERSEY SENATE RACE AS VIRTUAL TIE | By Michael Norman Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/most-office-towers-still-violate-city-fire-code.html | MOST OFFICE TOWERS STILL VIOLATE CITY FIRE CODE | By Lindsey Gruson | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/moynihan-assails-gop-fund-ballot.html | MOYNIHAN ASSAILS GOP FUND BALLOT | By Maurice Carroll | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/new-york-day-by-day-256718.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/new-york-day-by-day-257582.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/new-york-day-by-day-257583.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/new-york-day-by-day-257584.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/rome-reiterates-his-charge-that-o-neill-is-incompetent.html | ROME REITERATES HIS CHARGE THAT ONEILL IS INCOMPETENT | By Matthew L Wald Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/six-youths-held-in-fatal-beating-of-art-student.html | SIX YOUTHS HELD IN FATAL BEATING OF ART STUDENT | By Leonard Buder | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/obituaries/jc-hall-hallmark-founder-is-dead.html | JC HALL HALLMARK FOUNDER IS DEAD | By Eric Pace | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/dancers-speak-out-on-what-they-need.html | DANCERS SPEAK OUT ON WHAT THEY NEED | By Susan Gordon | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/new-york-era-new-sadism-what-with-tylenol-cyanide-madness-spiking-halloween.html | NEW YORK ERA OF THE NEW SADISM What with the Tylenolcyanide madness and the spiking of Halloween candy with common pins I got to thinking about why this rise in sadism was taking place | By Sydney H Schanberg | TX 1-005738 | 1982-11-04 |

| 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/the-tax-cut-should-go-to-people.html | THE TAX CUT SHOULD GO TO PEOPLE | By George G Dempster | TX 1-005738 | 1982-11-04 |
|---|---|---|---|---|---|
| 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/the-time-is-today.html | THE TIME IS TODAY | By Alex Heard | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/who-laughs-last.html | WHO LAUGHS LAST | By Claudio Ombu | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/bench-helps-brown-gain-400th-triumph.html | BENCH HELPS BROWN GAIN 400TH TRIUMPH | By Roy S Johnson Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/irish-seeking-a-resurgence.html | IRISH SEEKING A RESURGENCE | By Gordon S White Jr Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/knicks-beaten-in-opener.html | KNICKS BEATEN IN OPENER | By Sam Goldaper | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/players-a-game-face-but-no-game.html | PLAYERS A GAME FACE BUT NO GAME | By Ira Berkow | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/scouting-a-better-breed.html | SCOUTING A Better Breed | By James Tuite | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/scouting-mets-strawberry-slugging-away.html | SCOUTING Mets Strawberry Slugging Away | By James Tuite | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/scouting-streak-extended.html | SCOUTING Streak Extended | By James Tuite | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/scouting-surprise-ending.html | SCOUTING Surprise Ending | By James Tuite | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/scouting-unenviable-mark.html | SCOUTING Unenviable Mark | By James Tuite | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/sports-of-the-times-colgate-s-victory.html | SPORTS OF THE TIMES COLGATES VICTORY | By Malcolm Moran | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/the-television-dollars-foster-new-perceptions.html | THE TELEVISION DOLLARS FOSTER NEW PERCEPTIONS | By Neil Amdur | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/union-accuses-davis-donlan.html | UNION ACCUSES DAVIS DONLAN | By Gerald Eskenazi | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/style/beene-combines-ease-and-luxury.html | BEENE COMBINES EASE AND LUXURY | By Bernadine Morris | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/style/consumer-saturday-cleaning-and-care-of-leather.html | CONSUMER SATURDAY CLEANING AND CARE OF LEATHER | By AnneMarie Schiro | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/style/de-gustibus-flavoring-for-the-emotions.html | DE GUSTIBUS FLAVORING FOR THE EMOTIONS | By Mimi Sheraton | TX 1-005738 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-30 | https://www.nytimes.com/1982/10/30/theater/plan-to-present-musical-raises-pay-tv-issues.html | PLAN TO PRESENT MUSICAL RAISES PAYTV ISSUES | By Tony Schwartz | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/theater/the-theater-sex-and-death.html | THE THEATER SEX AND DEATH | By Mel Gussow | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/2-questions-held-faulty-in-a-college-board-test.html | 2 QUESTIONS HELD FAULTY IN A COLLEGE BOARD TEST | By Gene I Maeroff | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/4-or-5-new-england-governors-ahead.html | 4 OR 5 NEW ENGLAND GOVERNORS AHEAD | BY Dudley Clendinen Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/8-groups-protest-us-hospital-plan.html | 8 GROUPS PROTEST US HOSPITAL PLAN | By Robert Pear Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/a-new-insulin-given-approval-for-use-in-us.html | A NEW INSULIN GIVEN APPROVAL FOR USE IN US | By Lawrence K Altman | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/around-the-nation-judge-drops-214-charges-in-pcb-landfill-protest.html | AROUND THE NATION Judge Drops 214 Charges In PCB Landfill Protest | AP | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/around-the-nation-judge-rules-homosexual-can-re-enlist-in-army.html | AROUND THE NATION Judge Rules Homosexual Can Reenlist in Army | AP | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/around-the-nation-school-bus-drivers-strike-in-detroit-wage-dispute.html | AROUND THE NATION School Bus Drivers Strike In Detroit Wage Dispute | AP | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/around-the-nation-supreme-court-upholds-bar-to-texas-execution.html | AROUND THE NATION Supreme Court Upholds Bar to Texas Execution | AP | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/briefing-256042.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/drug-is-expected-to-give-lilly-better-image-if-no-profit-rise.html | DRUG IS EXPECTED TO GIVE LILLY BETTER IMAGE IF NO PROFIT RISE | By Daniel Cuff | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/experts-theorize-about-copycat-syndrome.html | EXPERTS THEORIZE ABOUT COPYCAT SYNDROME | By Bayard Webster | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/fear-of-tainted-candy-prompts-wide-concern-for-halloweeners.html | FEAR OF TAINTED CANDY PROMPTS WIDE CONCERN FOR HALLOWEENERS | By Suzanne Daley Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/gop-house-candidates-leading-in-fund-raising.html | GOP HOUSE CANDIDATES LEADING IN FUND RAISING | By Adam Clymer | TX 1-005738 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/jury-in-drug-case-indicts-de-lorean.html | JURY IN DRUG CASE INDICTS DE LOREAN | By Judith Cummings Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/lawyer-is-offered-top-legal-aid-post.html | LAWYER IS OFFERED TOP LEGAL AID POST | By Stuart Taylor Jr Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/reagan-ends-campaign-on-high-note.html | REAGAN ENDS CAMPAIGN ON HIGH NOTE | By Francis X Clines Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/rehearing-on-abortion-for-girl.html | REHEARING ON ABORTION FOR GIRL | AP | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/republicans-focus-on-trouble-spots-in-congress-races.html | REPUBLICANS FOCUS ON TROUBLE SPOTS IN CONGRESS RACES | By Hedrick Smith Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/sunken-ship-of-bronze-age-found-off-turkey.html | SUNKEN SHIP OF BRONZE AGE FOUND OFF TURKEY | By Walter Sullivan | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/the-social-security-stew-simmers.html | THE SOCIAL SECURITY STEW SIMMERS | By Steven V Roberts Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/us-secrets-are-focus-of-wilson-trial-order.html | US Secrets Are Focus Of Wilson Trial Order | AP | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/us-seeks-accord-with-allies-on-end-of-pipeline-curbs.html | US SEEKS ACCORD WITH ALLIES ON END OF PIPELINE CURBS | By Bernard Gwertzman Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/us/welfare-recipients-lose-plea-to-bar-tax-data-disclosures.html | Welfare Recipients Lose Plea To Bar Tax Data Disclosures | AP | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/world/a-ghost-is-banished-news-analysis.html | A GHOST IS BANISHED News Analysis | By James M Markham Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/world/labor-takes-seat-but-tories-take-heart.html | LABOR TAKES SEAT BUT TORIES TAKE HEART | By Steven Rattner Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/world/madrid-preparing-for-orderly-shift.html | MADRID PREPARING FOR ORDERLY SHIFT | Special to the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/world/man-in-the-news-spain-s-new-leader-young-lion-of-the-left.html | MAN IN THE NEWS SPAINS NEW LEADER YOUNG LION OF THE LEFT | By Rw Apple Jr Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/world/moscow-says-it-is-still-committed-to-improving-ties-with-the-us.html | MOSCOW SAYS IT IS STILL COMMITTED TO IMPROVING TIES WITH THE US | By John F Burns Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/world/mrs-thatcher-visits-the-berlin-wall.html | MRS THATCHER VISITS THE BERLIN WALL | By John Tagliabue Special To the New York Times | TX 1-005738 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-30 | https://www.nytimes.com/1982/10/30/world/notes-on-the-un-iranians-vs-the-israelis-and-iranians-vs-arabs.html | NOTES ON THE UN IRANIANS VS THE ISRAELIS AND IRANIANS VS ARABS | By Bernard D Nossiter Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/world/pentagon-expects-tough-talks-on-bases-in-spain.html | PENTAGON EXPECTS TOUGH TALKS ON BASES IN SPAIN | By Richard Halloran Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/world/poland-s-chief-says-regime-will-limit-activeness-of-us.html | POLANDS CHIEF SAYS REGIME WILL LIMIT ACTIVENESS OF US | By Paul Lewis Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/world/stormy-years-mark-history-of-socialists.html | STORMY YEARS MARK HISTORY OF SOCIALISTS | Special to the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/world/us-and-thais-sign-pact-on-repatriating-convicts.html | US AND THAIS SIGN PACT ON REPATRIATING CONVICTS | By Colin Campbell Special To the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/world/us-envoy-and-begin-discuss-troop-pullout-from-lebanon.html | US ENVOY AND BEGIN DISCUSS TROOP PULLOUT FROM LEBANON | Special to the New York Times | TX 1-005738 | 1982-11-04 |
| 1982-10-30 | https://www.nytimes.com/1982/10/30/world/us-envoy-warns-salvador.html | US ENVOY WARNS SALVADOR | AP | TX 1-005738 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/about-westchestermusic-152-yeah-yeah-yeah.html | ABOUT WESTCHESTERMUSIC 152 YEAH YEAH YEAH | By Lynne Ames | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/art-behind-the-exhibit-ideas-that-frame-it.html | ARTBEHIND THE EXHIBIT IDEAS THAT FRAME IT | By John Caldwell | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/as-darkness-descends-wraiths-arise.html | AS DARKNESS DESCENDS WRAITHS ARISE | By Gary Kriss | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/gardening-the-spooky-lore-behind-some-plants.html | GARDENINGTHE SPOOKY LORE BEHIND SOME PLANTS | By Carl Totemeier | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/market-provides-the-needs-of-home-wine-makers.html | MARKET PROVIDES THE NEEDS OF HOME WINE MAKERS | By Nancy Arum | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/men-just-cant-do-womens-work.html | MEN JUST CANT DO WOMENS WORK | By Donald K Epstein | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/new-tools-shown-to-assist-disabled.html | NEW TOOLS SHOWN TO ASSIST DISABLED | By Rhoda M Gilinsky | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/pooling-aiding-five-colleges.html | POOLING AIDING FIVE COLLEGES | By Rhoda M Gilinsky | TX 1-005719 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/problems-beset-unicef-drive.html | PROBLEMS BESET UNICEF DRIVE | By Edith B Segall | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/sewn-paintings-at-images-gallery.html | SEWN PAINTINGS AT IMAGES GALLERY | By Ruth J Katz | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/westchester-journal.html | WESTCHESTER JOURNAL | By Rhoda M Gilinsky | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/why-dont-people-vote-anymore.html | WHY DONT PEOPLE VOTE ANYMORE | By Tom Lashnits | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/82-fcc-move-seen-for-tv-deregulation.html | 82 FCC MOVE SEEN FOR TV DEREGULATION | UP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/a-humorist-who-celebrates-small-town-america.html | A HUMORIST WHO CELEBRATES SMALL TOWN AMERICA | By Edward Fiske | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/a-new-look-for-daniel.html | A NEW LOOK FOR DANIEL | By Janet Tassel | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/a-sculptor-comes-into-her-own.html | A SCULPTOR COMES INTO HER OWN | By Michael Brenson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/antiques-view-where-france-holds-sway.html | ANTIQUES VIEW WHERE FRANCE HOLDS SWAY | By Rita Reif | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/art-view-yale-s-art-gallery-honors-its-founding-father.html | ART VIEW YALES ART GALLERY HONORS ITS FOUNDING FATHER | By John Russell | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/bridge-remarkable-player.html | BRIDGE REMARKABLE PLAYER | By Alan Truscott | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/camera-for-something-different-try-panoramas.html | CAMERAFOR SOMETHING DIFFERENT TRY PANORAMAS | By Howard Millard | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/chamber-the-takacs-quartet.html | CHAMBER THE TAKACS QUARTET | By Bernard Holland | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/chess-play-for-your-opponent-s-weakest-points.html | CHESS PLAY FOR YOUR OPPONENTS WEAKEST POINTS | By Robert Byrne | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/city-opera-la-boheme.html | CITY OPERA LA BOHEME | By Bernard Holland | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/coins-sold-for-687500-each.html | COINS SOLD FOR 687500 EACH | By Rita Reif | TX 1-005719 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/concert-eve-queler-leads-alba.html | CONCERT EVE QUELER LEADS ALBA | By John Rockwell | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/dance-ohad-naharin-at-riverside-theater.html | DANCE OHAD NAHARIN AT RIVERSIDE THEATER | By Jennifer Dunning | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/dance-view-they-created-dance-works-at-the-bauthaus-too.html | DANCE VIEW THEY CREATED DANCE WORKS AT THE BAUTHAUS TOO | By Anna Kisselgoff | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/faust-has-many-guises-but-goethes-lives-on.html | FAUST HAS MANY GUISES BUT GOETHES LIVES ON | By Henry Popkin | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/fresh-offerings-in-opera-add-up-to-a-mixed-bag.html | FRESH OFFERINGS IN OPERA ADD UP TO A MIXED BAG | By Theodore W Libbey Jr | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/gallery-view-early-and-late-braque-in-two-washington-exhibits.html | GALLERY VIEWEARLY AND LATE BRAQUE IN TWO WASHINGTON EXHIBITS   18821963 | | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/in-schisgals-theater-zaniness-is-all.html | IN SCHISGALS THEATER ZANINESS IS ALL | By Helen Dudar | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/in-the-arts-critics-choices-246348.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/in-the-arts-critics-choices-258107.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/in-the-arts-critics-choices-258138.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/in-the-arts-critics-choices-258143.html | IN THE ARTS CRITICS CHOICES | By Andy Grundberg | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/jazz-rock-everyman-band.html | JAZZROCK EVERYMAN BAND | By Jon Pareles | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/joan-sutherland-returns-to-the-met-in-lucia.html | JOAN SUTHERLAND RETURNS TO THE MET IN LUCIA | By Susan Heller Anderson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/leisure-an-american-exhibition-displays-japan-s-floral-art.html | LEISURE AN AMERICAN EXHIBITION DISPLAYS JAPANS FLORAL ART | By Joan Lee Faust | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/music-debuts-in-review-257404.html | MUSICDEBUTS IN REVIEW | By Tim Page | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/music-view-is-the-gulf-between-pop-and-serious-diminishing.html | MUSIC VIEW IS THE GULF BETWEEN POP AND SERIOUS DIMINISHING | By John Rockwell | TX 1-005719 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/nu mismatics-dispute-on-olympic-designs.html | NUMISMATICSDISPUTE ON OLYMPIC DESIGNS | By Ed Reiter | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/po p-and-jazz-fran-warren-joe-cabot.html | POP AND JAZZ FRAN WARREN JOE CABOT | By John S Wilson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/po p-anne-murray-and-band.html | POP ANNE MURRAY AND BAND | By Stephen Holden | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/po p-the-psychedelic-furs.html | POP THE PSYCHEDELIC FURS | By Jon Pareles | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/ro ck-robbie-krieger-quintet.html | ROCK ROBBIE KRIEGER QUINTET | By Stephen Holden | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/so und-a-new-circuit-broadens-a-recorder-s-sonic-range.html | SOUND A NEW CIRCUIT BROADENS A RECORDERS SONIC RANGE | By Hans Fantel | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/st amps-13cent-holiday-issue.html | STAMPS13CENT HOLIDAY ISSUE | By Samuel A Tower | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/tel evision-week-246167.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/th ey-stake-out-the-frontiers-of-pop.html | THEY STAKE OUT THE FRONTIERS OF POP | By Robert Palmer | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/tv-view-nature-is-public-tv-at-its-most-impressive.html | TV VIEW NATURE IS PUBLIC TV AT ITS MOST IMPRESSIVE | By John J OConnor | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ a-president-on-his-peers.html | A PRESIDENT ON HIS PEERS | By Telford Taylor | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ an-insurgent-of-the-mind.html | AN INSURGENT OF THE MIND | By James Atlas | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ atomic-dream-nightmare.html | ATOMIC DREAM  NIGHTMARE | By Edward Zuckerman | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ calculated-doses-of-shock.html | CALCULATED DOSES OF SHOCK | By David Quammen | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ children-s-books-248193.html | CHILDRENS BOOKS | By Krystyna Poray Goddu | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ childrenss-books.html | CHILDRENSS BOOKS | By Anne Jordan | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ do-angels-play-mozart-for-god.html | DO ANGELS PLAY MOZART FOR GOD | By Edward Rothstein | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ editors-choice.html | EDITORS CHOICE | Random House 1495 | TX 1-005719 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ generations-of-horrible-fun.html | GENERATIONS OF HORRIBLE FUN | By Leslie Epstein | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ growing-pains-and-joys.html | GROWING PAINS AND JOYS | By Dan Wakefield | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ illusions-of-illusions.html | ILLUSIONS OF ILLUSIONS | By Carolyn See | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ intelligence-at-work.html | INTELLIGENCE AT WORK | By Benjamin de Mott | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ newspaper-story.html | NEWSPAPER STORY | By Herman Raucher | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ nonfiction-in-brief-248215.html | NONFICTION IN BRIEF | By Walter Goodman | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ not-going-gentle-at-all.html | NOT GOING GENTLE AT ALL | By Susan Isaacs | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ paperback-talk-a-cornucopia-of- calendar.html | PAPERBACK TALK A Cornucopia of Calendar | By Judith Appelbaum | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ reading-and-writing-women-and- heroines.html | READING AND WRITING WOMEN AND HEROINES | By Anatole Broyard | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ the-polish-connection.html | THE POLISH CONNECTION | By Jan Kott | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ the-self-contained-traveler.html | THE SELFCONTAINED TRAVELER | By William Stafford | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/books/ what-set-the-mind-of-the-south- thinking.html | WHAT SET THE MIND OF THE SOUTH THINKING | By David Herbert Donald | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/busine ss/economic-affairs-whats-behind-todays- disinflation.html | ECONOMIC AFFAIRSWHATS BEHIND TODAYS DISINFLATION | By William Nordhaus | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/busine ss/investing-making-a-bet-on-technology- stocks.html | INVESTING MAKING A BET ON TECHNOLOGY STOCKS | By Fred R Bleakley | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/busine ss/master-marketer-the-number-one-woman- on-seventh-avenue.html | MASTER MARKETER THE NUMBER ONE WOMAN ON SEVENTH AVENUE | By Sandra Salmans | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/busine ss/on-the-frontier-of-a-new-economics.html | ON THE FRONTIER OF A NEW ECONOMICS | By Karen W Arenson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/busine ss/personal-finance-the-ins-and-outs-of- personal-bankruptcy.html | PERSONAL FINANCE THE INS AND OUTS OF PERSONAL BANKRUPTCY | By Alix M Freedman | TX 1-005719 | 1982-11-04 |

| 1982-10-31 | https://www.nytimes.com/1982/10/31/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 1-005719 | 1982-11-04 |
|---|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/business/selling-computers-second-hand.html | SELLING COMPUTERS SECOND HAND | By Patrick Flanagan | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/business/the-states-look-at-supply-side.html | THE STATES LOOK AT SUPPLY SIDE | By Leslie Wayne | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/business/what-s-gone-wrong-at-black-rock.html | WHATS GONE WRONG AT BLACK ROCK | By Sally Bedell | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/business/what-s-new-in-food-a-gourmet-boom-a-corporate-craving-for-haute-cuisine.html | WHATS NEW IN FOOD A GOURMET BOOM A CORPORATE CRAVING FOR HAUTE CUISINE | By William Meyers | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/business/what-s-new-in-food-a-gourmet-boom-peddling-pate-in-palo-alto.html | WHATS NEW IN FOOD A GOURMET BOOM PEDDLING PATE IN PALO ALTO | By William Meyers | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/business/what-s-new-in-food-a-gourmet-boom-supermarkets-with-all-the-frills.html | WHATS NEW IN FOOD A GOURMET BOOM SUPERMARKETS WITH ALL THE FRILLS | By William Meyers | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/design.html | DESIGN | By Marilyn Bethany | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/food.html | Food | By Marian Burros | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/laissezfaire-landscape.html | LAISSEZFAIRE LANDSCAPE | By Russell W Peterson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/new-york-gubernatorial-campaign-referendum-with-national-overtones-new-right.html | THE NEW YORK GUBERNATORIAL CAMPAIGN A REFERENDUM WITH NATIONAL OVERTONES The New Right | By Maurice Carroll | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/new-york-gubernatorial-campaign-referendum-with-national-overtones-old.html | THE NEW YORK GUBERNATORIAL CAMPAIGN A REFERENDUM WITH NATIONAL OVERTONES The Old Liberalism | By Ej Dionne Jr | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/on-language-terrific-honorific.html | ON LANGUAGE Terrific Honorific | By William Safire | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/the-reagan-team-on-strike.html | The Reagan Team On Strike | Guest Observer Walter Goodman | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/wine.html | WINE | By Terry Robards | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/movies/amor-bandido-1979-melodrama-from-brazil.html | AMOR BANDIDO 1979 MELODRAMA FROM BRAZIL | By Vincent Canby | TX 1-005719 | 1982-11-04 |

| 1982-10-31 | https://www.nytimes.com/1982/10/31/movies/broadway-lures-the-corporate-angel.html | BROADWAY LURES THE CORPORATE ANGEL | By Sandra Salmans | TX 1-005719 | 1982-11-04 |
|---|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/movies/film-view-fresh-fodder-for-reflection-the-savory-junk-movie.html | FILM VIEW FRESH FODDER FOR REFLECTION THE SAVORY JUNK MOVIE | By Vincent Canby | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/movies/he-recalls-hungary-s-restless-young.html | HE RECALLS HUNGARYS RESTLESS YOUNG | By Annette Insdorf | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/2-claviers-are-better-than-one.html | 2 CLAVIERS ARE BETTER THAN ONE | By Terri Lowen Finn | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/402-candidates-running-hard.html | 402 CANDIDATES RUNNING HARD | By Matthew L Wald | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/7-cent-increase-being-sought-for-dial-it-services.html | 7CENT INCREASE BEING SOUGHT FOR DIALIT SERVICES | By Robert Mcg Thomas Jr | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/70-of-program-s-trainees-said-to-keep-jobs.html | 70 OF PROGRAMS TRAINEES SAID TO KEEP JOBS | By Frances Cerra | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/a-onceandfuture-halloween-tale.html | A ONCEANDFUTURE HALLOWEEN TALE | By Carol Lippert Gray | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/a-small-show-but-stimulating.html | A SMALL SHOW BUT STIMULATING | By Patricia Malarcher | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/a-third-party-runs-full-slate-in-the-elections.html | A THIRD PARTY RUNS FULL SLATE IN THE ELECTIONS | By Eleanor Charles | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/a-wedding-album-on-videotape.html | A WEDDING ALBUM ON VIDEOTAPE | By Leonard J Grimaldi | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/aetna-rehabilitates-hartford-factories-hartford.html | AETNA REHABILITATES HARTFORD FACTORIESHARTFORD | By Alberta Eiseman | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/amendments-are-also-on-ballet.html | AMENDMENTS ARE ALSO ON BALLET | By Richard L Madden | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/an-old-church-awakens-tomorrow.html | AN OLD CHURCH AWAKENS TOMORROW | By Alberta Eiseman | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/animals-rights-debated.html | ANIMALS RIGHTS DEBATED | By Daniel B Kelley | TX 1-005719 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/antiques-folk-art-at-the-newark-museum.html | ANTIQUESFOLK ART AT THE NEWARK MUSEUM | By Carolyn Darrow | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/antiques-southport-church-setting-for-show.html | ANTIQUESSOUTHPORT CHURCH SETTING FOR SHOW | By Frances Phipps | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/area-housing-shortage-crowding-white-plains-women-s-y-residences.html | AREA HOUSING SHORTAGE CROWDING WHITE PLAINS WOMENS Y RESIDENCES | By Betsy Brown | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/art-a-roomful-of-pearlsteins-at-summit.html | ART A ROOMFUL OF PEARLSTEINS AT SUMMIT | By Vivien Raynor | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/art-osborn-drawings-on-war-at-storrs.html | ART OSBORN DRAWINGS ON WAR AT STORRS | By Vivien Raynor | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/art-printmaking-by-hamptons-artists.html | ARTPRINTMAKING BY HAMPTONS ARTISTS | By Helen A Harrison | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/arts-groups-buoyed-act-to-unify.html | ARTS GROUPS BUOYED ACT TO UNIFY | By Phyllis Braff | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/assembly-contests-are-overshadowed.html | ASSEMBLY CONTESTS ARE OVERSHADOWED | By Robert E Tomasson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/barone-termed-not-qualified.html | BARONE TERMED NOT QUALIFIED | By Tessa Melvin | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/bringing-pet-grief-out-in-the-open.html | BRINGING PET GRIEF OUT IN THE OPEN | By Mary Jane Genova | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/brink-s-hearings-end-first-phase.html | BRINKS HEARINGS END FIRST PHASE | By Robert Hanley | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/businesses-adopt-a-school-district.html | BUSINESSES ADOPT A SCHOOL DISTRICT | By Louise Saul | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/casinos-said-to-favor-northern-rail-link.html | CASINOS SAID TO FAVOR NORTHERN RAIL LINK | By Donald Janson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/challenger-has-uphill-battle-in-effort-to-unseat-the-essex-county.html | CHALLENGER HAS UPHILL BATTLE IN EFFORT TO UNSEAT THE ESSEX COUNTYEXECUTIVE | By Alfonso Anarvaez | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/city-and-tenants-differ-on-co-op-resale-rules.html | CITY AND TENANTS DIFFER ON COOP RESALE RULES | By David W Dunlap | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/connecticut-guide-halloween-at-yale.html | CONNECTICUT GUIDE HALLOWEEN AT YALE | By Eleanor Charles | TX 1-005719 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/connecticut-voters-to-elect-senator-and-governor.html | CONNECTICUT VOTERS TO ELECT SENATOR AND GOVERNOR | By Richard L Madden Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/cornell-replacing-loans-with-work-program.html | CORNELL REPLACING LOANS WITH WORK PROGRAM | By Susan Chira | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/county-gm-work-to-aid-plant.html | COUNTY GM WORK TO AID PLANT | By Edward Hudson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/crashing-through-the-loopholes.html | CRASHING THROUGH THE LOOPHOLES | By Susan Muenchow and Mary Elizabeth Lang | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/crime-update-2-are-sought-in-the-killing-of-physician.html | CRIME UPDATE 2 ARE SOUGHT IN THE KILLING OF PHYSICIAN | By Leonard Buder | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/day-care-centers-aiding-elderly-seek-funds.html | DAY CARE CENTERS AIDING ELDERLY SEEK FUNDS | By Peggy McCarthy | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/dining-out-a-rendezvous-for-rail-commuters.html | DINING OUTA RENDEZVOUS FOR RAIL COMMUTERS | By Anne Semmes | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/dining-out-good-value-especially-thursdays.html | DINING OUT GOOD VALUE ESPECIALLY THURSDAYS | By Patricia Brooks | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/east-end-seeks-more-doctors.html | EAST END SEEKS MORE DOCTORS | By Andrea Aurichio | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/election-spending-rises-in-new-york.html | ELECTION SPENDING RISES IN NEW YORK | By Frank Lynn | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/environews.html | ENVIRONEWS | By Leo Garney | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/fair-puts-union-square-park-back-on-its-soapbox-for-a-day.html | FAIR PUTS UNION SQUARE PARK BACK ON ITS SOAPBOX FOR A DAY | By Susan Chira | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/feminist-gains-a-writers-update.html | FEMINIST GAINS A WRITERS UPDATE | By Phyllis Bernstein | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/fish-ladder-dedicated-salmon-miss-ceremony.html | FISH LADDER DEDICATED SALMON MISS CEREMONY | By Harold Faber Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/follow-up-on-the-news-bugging-trains.html | FOLLOWUP ON THE NEWS Bugging Trains | By Richard Haitch | TX 1-005719 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/follow-up-on-the-news-butterfly-chase.html | FOLLOWUP ON THE NEWS Butterfly Chase | By Richard Haitch | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/follow-up-on-the-news-college-weapons.html | FOLLOWUP ON THE NEWS College Weapons | By Richard Haitch | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/follow-up-on-the-news-guarding-space.html | FOLLOWUP ON THE NEWS Guarding Space | By Richard Haitch | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/food-pears-of-all-sorts-finding-way-to-market.html | FOOD PEARS OF ALL SORTS FINDING WAY TO MARKET | By Moira Hodgson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/foundation-finances-child-health-programs.html | FOUNDATION FINANCES CHILDHEALTH PROGRAMS | By Kathleen Teltsch | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/gardening-the-spooky-lore-behind-some-plants.html | GARDENINGTHE SPOOKY LORE BEHIND SOME PLANTS | By Carl Totemeier | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/gardening-the-spooky-lore-behind-some-plants.html | GARDENINGTHE SPOOKY LORE BEHIND SOME PLANTS | By Carl Totemeier | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/gardening-the-spooky-lore-behind-some-plants.html | GARDENINGTHE SPOOKY LORE BEHIND SOME PLANTS | By Carl Totemeier | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/glen-cove-vs-the-russians-a-thaw-is-quietly-pursued.html | GLEN COVE VS THE RUSSIANS A THAW IS QUIETLY PURSUED | By John T McQuiston Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/golf-for-a-good-cause.html | GOLF FOR A GOOD CAUSE | By Charles Friedman | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/guide-praises-the-state.html | GUIDE PRAISES THE STATE | By Laurie A ONeill | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/happy-mikado.html | HAPPY MIKADO | By Alvin Klein | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/her-music-school-is-also-a-memorial.html | HER MUSIC SCHOOL IS ALSO A MEMORIAL | By Lawrence Van Gelder | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/home-clinic-there-s-a-knack-or-two-to-using-paint-or-varnish-remover.html | HOME CLINIC THERES A KNACK OR TWO TO USING PAINT OR VARNISH REMOVER | By Bernard Gladstone | TX 1-005719 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/is-male-instinct-taking-us-to-the-edge.html | IS MALE INSTINCT IS TAKING US TO THE EDGE | By George A Zabriskie | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/judges-tell-pubic-how-courts-work.html | JUDGES TELL PUBIC HOW COURTS WORK | By John J Geoghegan 3d | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/kean-link-to-utilities-denied.html | KEAN LINK TO UTILITIES DENIED | By Judith Hoopes | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/keenes-career-on-a-fast-track.html | KEENES CAREER ON A FAST TRACK | By Barbara Delatiner | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/last-minute-pursuit-of-votes.html | LASTMINUTE PURSUIT OF VOTES | By Matthew L Wald | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/libraries-in-crisis-patersons-woes-a-magnification.html | LIBRARIES IN CRISIS PATERSONS WOES A MAGNIFICATION | By Joseph Laura | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/lilcobokum-case-drags-on.html | LILCOBOKUM CASE DRAGS ON | By Denise Tessier | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/long-island-guide-natures-way.html | LONG ISLAND GUIDENATURES WAY | By Barbara Delatiner | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/map-assembly-race-in-the-new-18th-watched-for-many-reasons.html | Map ASSEMBLY RACE IN THE NEW 18TH WATCHED FOR MANY REASONS | By James Barron | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/mta-seeks-changes-in-conrail-work-rules.html | MTA SEEKS CHANGES IN CONRAIL WORK RULES | By Damon Stetson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/music-greenwich-marks-a-musical-birthday.html | MUSIC GREENWICH MARKS A MUSICAL BIRTHDAY | By Robert Sherman | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/music-new-orchestras.html | MUSIC NEW  ORCHESTRAS | By Robert Sherman | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/national-funds-mostly-absent.html | NATIONAL FUNDS MOSTLY ABSENT | By States News Service | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/new-jersey-guide-come-josephine.html | NEW JERSEY GUIDE COME JOSEPHINE | By Frank Emblen | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/new-jersey-journal-255205.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/new-jersey-opinion-a-bond-issue-that-deserves-voter-approval.html | NEW JERSEY OPINIONA BOND ISSUE THAT DESERVES VOTER APPROVAL | By Robert van Fossan and Bruce G Coe | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/new-jersey-opinion-behind-our-schools-problems.html | NEW JERSEY OPINION BEHIND OUR SCHOOLS PROBLEMS | By Russell B Mallett Jr | TX 1-005719 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/new-jersey-opinion-should-the-elderly-get-handouts.html | NEW JERSEY OPINIONSHOULD THE ELDERLY GET HANDOUTS | By Lois Maples | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/new-warnings-of-tainted-candy-heighten-worries-over-halloween.html | NEW WARNINGS OF TAINTED CANDY HEIGHTEN WORRIES OVER HALLOWEEN | By Suzanne Daley | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/nixon-admirer-collects-for-fun.html | NIXON ADMIRER COLLECTS FOR FUN | By Laurie A ONeill | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/off-duty-officer-slain-in-brooklyn.html | OFFDUTY OFFICER SLAIN IN BROOKLYN | By Lindsey Gruson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/orphan-drugs-a-struggle-for-relief.html | ORPHAN DRUGS A STRUGGLE FOR RELIEF | By Jamie Talan | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/personally-speaking-spirit-has-vanished-from-halloween.html | PERSONALLY SPEAKINGSPIRIT HAS VANISHED FROM HALLOWEEN | By Gitta Morris | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/playhouse-humming-again.html | PLAYHOUSE HUMMING AGAIN | By Evelyn Philips | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/political-feud-angers-a-city-s-real-estate-agents.html | POLITICAL FEUD ANGERS A CITYS REAL ESTATE AGENTS | Special to the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/propositions-face-island-s-voters.html | PROPOSITIONS FACE ISLANDS VOTERS | By John T McQuiston | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/protests-rise-against-oceanside-landfill.html | PROTESTS RISE AGAINST OCEANSIDE LANDFILL | By Phyllis Bernstein | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/sat-a-guide-to-points.html | SAT A GUIDE TO POINTS | By Marjorie Wolfe | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/satirist-draws-to-release-feelings.html | SATIRIST DRAWS TO RELEASE FEELINGS | By Bethe Thomas | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/shelter-island-challenges-state.html | SHELTER ISLAND CHALLENGES STATE | By John Rather | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/social-security-overpayments-can-t-be-collected-judge-says.html | SOCIAL SECURITY OVERPAYMENTS CANT BE COLLECTED JUDGE SAYS | By Glenn Fowler | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/socks-favored-by-shoplifters.html | SOCKS FAVORED BY SHOPLIFTERS | By Katya Goncharoff | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/something-from-the-good-old-days.html | SOMETHING FROM THE GOOD OLD DAYS | By Rosemary Breslin | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/state-and-federal-agencies-criticized-for-laxity-in-regulating-nuclear-wastes.html | STATE AND FEDERAL AGENCIES CRITICIZED FOR LAXITY IN REGULATING NUCLEAR WASTES | By Leo H Carney | TX 1-005719 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/students-focusing-on-skills.html | STUDENTS FOCUSING ON SKILLS | By Elsa Brenner | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/study-says-hispanic-workers-don-t-get-enough-state-jobs.html | STUDY SAYS HISPANIC WORKERS DONT GET ENOUGH STATE JOBS | By William G Blair | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/swing-vote-may-be-the-key-in-the-state.html | SWING VOTE MAY BE THE KEY IN THE STATE | By Frank Lynn | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/tax-revenues-fall-in-new-york-area.html | TAX REVENUES FALL IN NEW YORK AREA | By Josh Barbanel | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/the-clerk-s-race-a-quest-for-identity.html | THE CLERKS RACE A QUEST FOR IDENTITY | By James Feron | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/unemployment-benefit-mixups-state-says-are-exceptional.html | UNEMPLOYMENT BENEFIT MIXUPS STATE SAYS ARE EXCEPTIONAL | By Ruth Mari | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/us-court-reinstates-libel-suit-against-ap.html | US COURT REINSTATES LIBEL SUIT AGAINST AP | By Arnold H Lubasch | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/us-senate-race-tops-jersey-elections.html | US SENATE RACE TOPS JERSEY ELECTIONS | By Joseph F Sullivan Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/varsity-the-loser-in-board-scrimmage.html | VARSITY THE LOSER IN BOARD SCRIMMAGE | By John Cavanaugh | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/voter-s-choice-trenton.html | VOTERS CHOICE TRENTON | By Joseph Fsullivan | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/walt-whitman-autumnal-poet.html | WALT WHITMAN AUTUMNAL POET | By Leon Gersten | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/we-are-angry-but-we-are-acting.html | WE ARE ANGRY BUT WE ARE ACTING | By Shelley Lotenberg | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/westchester-guide-fifth-wheels.html | WESTCHESTER GUIDE FIFTH WHEELS | By Eleanor Charles | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/women-get-advice-on-repulsing-an-attacker.html | WOMEN GET ADVICE ON REPULSING AN ATTACKER | By Eleanor Charles | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/women-get-new-center.html | WOMEN GET NEW CENTER | By Joan Cook | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/yonkers-ward-system-faces-new-test.html | YONKERS WARD SYSTEM FACES NEW TEST | By Franklin Whitehouse | TX 1-005719 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/obituaries/tommy-thompson-dies-at-49-author-of-blood-and-money.html | TOMMY THOMPSON DIES AT 49 AUTHOR OF BLOOD AND MONEY | By Edwin McDowell | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/in-the-nation-an-ugly-campaign.html | IN THE NATION AN UGLY CAMPAIGN | By Tom Wicker | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/nuclear-freeze-no.html | NUCLEAR FREEZE NO | By George Marotta | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/nuclear-freeze-yes.html | NUCLEAR FREEZE YES | By Eugene J Carroll Jr | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/time-for-a-new-party.html | TIME FOR A NEW PARTY | By John B Anderson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/washington-why-reagan-runs.html | WASHINGTON WHY REAGAN RUNS | By James Reston | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/ballot-issues-for-property-owners.html | BALLOT ISSUES FOR PROPERTY OWNERS | By Edward A Gargan | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/buying-homes-for-students.html | BUYING HOMES FOR STUDENTS | By Diane Henry | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/fulton-ferry-revival-a-clash-of-ideas.html | FULTON FERRY REVIVAL A CLASH OF IDEAS | By Joseph P Fried | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/hauppauge-in-midst-of-industrial-boom.html | HAUPPAUGE IN MIDST OF INDUSTRIAL BOOM | By Frances Cerra | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/in-red-bank-a-normandy-village.html | IN RED BANK A NORMANDY VILLAGE | By Ellen Rand | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/investors-concern-rises-over-policy-on-valuations.html | INVESTORS CONCERN RISES OVER POLICY ON VALUATIONS | By Alan S Oser | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/north-salem.html | NORTH SALEM | By Franklin Whitehouse | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/a-costly-miscalculation.html | A Costly Miscalculation | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/about-cars-the-final-uphill-test-for-bronco-ii.html | ABOUT CARS THE FINAL UPHILL TEST FOR BRONCO II | By Marshall Schuon | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/army-routs-columbia.html | Army Routs Columbia | By James Tuite Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/bayside-wins-by-34-0-to-gain-playoff-spot.html | BAYSIDE WINS BY 340 TO GAIN PLAYOFF SPOT | By Al Harvin | TX 1-005719 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/big-college-game-in-august-backed.html | Big College Game In August Backed | By Gordon S White Jr | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/camacho-a-unanimous-victor.html | Camacho a Unanimous Victor | By Michael Katz Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/florida-19-auburn-17.html | Florida 19 Auburn 17 | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/football-player-dies-after-leaving-game.html | Football Player Dies After Leaving Game | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/for-this-pro-tennis-playing-and-union-leading-dont-mix.html | FOR THIS PRO TENNIS PLAYING AND UNION LEADING DONT MIX | By Harold Solomon | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/haas-with-65-for-197-leads-golf-by-5-shots.html | Haas With 65 for 197 Leads Golf by 5 Shots | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/islanders-set-back-devils.html | ISLANDERS SET BACK DEVILS | By John Radosta Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/knicks-lose-to-bucks-108-86.html | KNICKS LOSE TO BUCKS 10886 | By Sam Goldaper Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/mcburney-unbeaten-finds-road-to-success.html | McBurney Unbeaten Finds Road To Success | By William J Miller | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/montclair-st-wins.html | Montclair St Wins | Special to the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/nets-beaten-by-76ers-110-99.html | NETS BEATEN BY 76ERS 11099 | By Roy S Johnson Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/notre-dame-passes-down-navy-27-10.html | NOTRE DAME PASSES DOWN NAVY 2710 | By Gordon S White Jr Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/outdoors-the-prime-time-for-waterfowling.html | OUTDOORS The Prime Time for Waterfowling | By Nelson Bryant | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/owners-put-forth-an-offer-in-talks-players-will-meet.html | OWNERS PUT FORTH AN OFFER IN TALKS PLAYERS WILL MEET | By Gerald Eskenazi | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/penn-state-crushes-boston-college-52-17.html | PENN STATE CRUSHES BOSTON COLLEGE 5217 | By William N Wallace Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/pincay-changed-but-still-pushing.html | PINCAY CHANGED BUT STILL PUSHING | By Steven Crist | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/princeton-upsets-penn-on-late-kick.html | Princeton Upsets Penn on Late Kick | By Alex Yannis Special To the New York Times | TX 1-005719 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/sports-of-the-times-good-chords-in-the-garden.html | Sports of The Times Good Chords in the Garden | By George Vecsey | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/sports-of-the-times-the-return-of-mike-gminski.html | Sports of The Times The Return of Mike Gminski | DAVE ANDERSON | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/stanford-wins-maryland-victor.html | STANFORD WINS MARYLAND VICTOR | By Barry Jacobs Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/stastnys-and-nordiques-top-rangers-5-4.html | STASTNYS AND NORDIQUES TOP RANGERS 54 | By Lawrie Mifflin Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/why-racing-fans-ask-must-a-horse-be-destroyed.html | WHY RACING FANS ASK MUST A HORSE BE DESTROYED | By Dr James Belden | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/style/future-events-future-events-fall-fabrics.html | FUTURE EVENTS Future Events Fall Fabrics | By Ruth Robinson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/style/style-changing-schools-it-can-hurt.html | STYLE CHANGING SCHOOLS IT CAN HURT | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/style/style-judge-dembitz-a-life-in-family-court.html | STYLE JUDGE DEMBITZ A LIFE IN FAMILY COURT | By Judy Klemesrud | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/theater/stage-view-playwrights-are-growing-articulate-again.html | STAGE VIEW PLAYWRIGHTS ARE GROWING ARTICULATE AGAIN | By Walter Kerr | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/a-critic-casts-a-kindly-eye-on-texas.html | A CRITIC CASTS A KINDLY EYE ON TEXAS | By Jacques Barzun | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/an-old-stratford-on-avon-family.html | AN OLD STRATFORDONAVON FAMILY | By Zane Hickcox Kotker | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/comedie-francaise-backstage-at-a-paris-tradition.html | COMEDIE FRANCAISE BACKSTAGE AT A PARIS TRADITION | By John Russell | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/cruise-along-the-yangtze.html | CRUISE ALONG THE YANGTZE | By Jeffrey Scheuer | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/fashions-afoot-in-milan.html | FASHIONS AFOOT IN MILAN | By Bernadine Morris | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/ferrying-between-asia-and-europe.html | FERRYING BETWEEN ASIA AND EUROPE | By Joseph B Treaster | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/galveston-a-19th-century-island-city.html | GALVESTON A 19THCENTURY ISLAND CITY | By Robert Reinhold | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/in-hawaii-poi-is-the-staff-of-life.html | IN HAWAII POI IS THE STAFF OF LIFE | By Robert Trumbull | TX 1-005719 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/on-the-trail-of-good-cheese.html | ON THE TRAIL OF GOOD CHEESE | By Helen Weissman | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/practical-traveler-when-a-visa-is-required.html | PRACTICAL TRAVELER WHEN A VISA IS REQUIRED | By Irvin Molotsky | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/travel-advisory-high-life-in-houston-treks-for-women-art-and-lace-in-brussels.html | TRAVEL ADVISORY HIGH LIFE IN HOUSTON TREKS FOR WOMEN Art and Lace In Brussels | By Lawrence Van Gelder | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/what-s-doing-in-san-antonio.html | WHATS DOING IN SAN ANTONIO | By Wayne King | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/4-former-us-officials-call-for-a-nuclear-freeze.html | 4 FORMER US OFFICIALS CALL FOR A NUCLEAR FREEZE | By Marjorie Hunter Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/activists-taking-new-political-roles.html | ACTIVISTS TAKING NEW POLITICAL ROLES | By John Herbers | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/around-the-nation-shipwreck-survivors-say-2-swam-to-their-deaths.html | AROUND THE NATION Shipwreck Survivors Say 2 Swam to Their Deaths | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/both-parties-view-election-as-a-test-of-reagan-policies.html | BOTH PARTIES VIEW ELECTION AS A TEST OF REAGAN POLICIES | By Howell Raines | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/congress-contests-make-gop-wary.html | CONGRESS CONTESTS MAKE GOP WARY | By Hedrick Smith Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/convicted-killer-described-at-trial.html | CONVICTED KILLER DESCRIBED AT TRIAL | By Wayne King Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/democrats-plea-is-rejected-for-time-to-reply-to-reagan.html | Democrats Plea Is Rejected For Time to Reply to Reagan | Special to the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/despite-bulging-coffers-texas-govenor-is-in-a-close-contest.html | DESPITE BULGING COFFERS TEXAS GOVENOR IS IN A CLOSE CONTEST | By Robert Reinhold Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/environmental-group-assails-reagan-on-worker-protection.html | ENVIRONMENTAL GROUP ASSAILS REAGAN ON WORKER PROTECTION | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/even-bankers-dress-up-for-coast-halloween.html | EVEN BANKERS DRESS UP FOR COAST HALLOWEEN | Special to the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/faa-grounds-307-copters.html | FAA Grounds 307 Copters | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/faa-raises-age-limit-for-new-air-controllers.html | FAA RAISES AGE LIMIT FOR NEW AIR CONTROLLERS | By Richard Witkin Special To the New York Times | TX 1-005719 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/guatemala-relic-hints-at-an-earlier-maya-culture.html | GUATEMALA RELIC HINTS AT AN EARLIER MAYA CULTURE | By John Noble Wilford | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/hawaii-to-press-marijuana-raids.html | HAWAII TO PRESS MARIJUANA RAIDS | Special to the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/increase-in-poaching-is-reported-in-many-states.html | INCREASE IN POACHING IS REPORTED IN MANY STATES | By William Dicke | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/job-cuts-cause-loss-of-health-coverage-for-over-16-million.html | JOB CUTS CAUSE LOSS OF HEALTH COVERAGE FOR OVER 16 MILLION | By Robert Pear Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/orlando-idea-for-rail-system-wins-us-funds.html | ORLANDO IDEA FOR RAIL SYSTEM WINS US FUNDS | Special to the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/orlando-to-distribute-water-saving-devices.html | Orlando to Distribute WaterSaving Devices | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/pervasive-use-of-cocaine-is-reported-in-hollywood.html | PERVASIVE USE OF COCAINE IS REPORTED IN HOLLYWOOD | By Robert Lindsey Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/poll-finds-popularity-of-president-modifying-impact-of-jobless-issue.html | POLL FINDS POPULARITY OF PRESIDENT MODIFYING IMPACT OF JOBLESS ISSUE | By Adam Clymer | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/president-and-kennedy-air-conflicting-views.html | PRESIDENT AND KENNEDY AIR CONFLICTING VIEWS | By Steven R Weisman Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/private-colleges-report-drop-of-3.8-in-freshman-classes.html | PRIVATE COLLEGES REPORT DROP OF 38 IN FRESHMAN CLASSES | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/report-on-informant-released.html | REPORT ON INFORMANT RELEASED | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/role-of-therapy-becoming-broader.html | ROLE OF THERAPY BECOMING BROADER | By Robert E Tomasson | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/rousselot-in-tight-race-for-new-seat.html | ROUSSELOT IN TIGHT RACE FOR NEW SEAT | By Judith Cummings Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/sacrificial-lamb-giving-wallop-a-battle-in-wyoming-senate-race.html | SACRIFICIAL LAMB GIVING WALLOP A BATTLE IN WYOMING SENATE RACE | By William E Schmidt Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/stevens-asserts-court-takes-too-many-cases.html | Stevens Asserts Court Takes Too Many Cases | AP | TX 1-005719 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/suspect-in-tylenol-extortion-is-arrested-in-newark.html | SUSPECT IN TYLENOL EXTORTION IS ARRESTED IN NEWARK | By Robert D McFadden | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/teacher-offers-guide-in-judging-candidate.html | Teacher Offers Guide In Judging Candidate | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/termite-gas-exceeds-smokestack-pollution.html | TERMITE GAS EXCEEDS SMOKESTACK POLLUTION | By Walter Sullivan | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/texas-to-allow-references-to-vd-in-textbooks.html | TEXAS TO ALLOW REFERENCES TO VD IN TEXTBOOKS | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/tj-flournoy-is-dead-at-77-inspired-musical-on-bordello.html | TJ Flournoy Is Dead at 77 Inspired Musical on Bordello | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/town-s-indian-name-refuses-to-die-the-talk-of-jim-thorpe.html | TOWNS INDIAN NAME REFUSES TO DIE The Talk of Jim Thorpe | By William Robbins Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/transit-systems-bargaining-to-hold-down-union-gains.html | TRANSIT SYSTEMS BARGAINING TO HOLD DOWN UNION GAINS | By Ernest Holsendolph Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/us-sees-opportunities-and-risks-in-mideast-after-war-in-lebanon.html | US SEES OPPORTUNITIES AND RISKS IN MIDEAST AFTER WAR IN LEBANON | By Leslie H Gelb Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/us/workers-unearth-old-coins.html | WORKERS UNEARTH OLD COINS | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/before-the-votes-are-counted-some-conclusions-seem-clear.html | BEFORE THE VOTES ARE COUNTED SOME CONCLUSIONS SEEM CLEAR | By Adam Clymer | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/emotional-appeals-are-made-quietly.html | EMOTIONAL APPEALS ARE MADE QUIETLY | By Michael Oreskes | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/enemies-real-and-imagined-poison-mood-in-zimbabwe.html | ENEMIES REAL AND IMAGINED POISON MOOD IN ZIMBABWE | By Joseph Lelyveld | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/for-a-change-a-clash-of-ideas-and-intellects.html | FOR A CHANGE A CLASH OF IDEAS AND INTELLECTS | By Ej Dionne Jr | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/ideas-trends-a-great-din-at-legal-services.html | IDEAS  TRENDS A Great Din at Legal Services | By Margot Slade and Wayne Biddle | TX 1-005719 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/ideas-trends-gene-spliced-insulin-receives-speedy-approval.html | IDEAS  TRENDS GeneSpliced Insulin Receives Speedy Approval | By Margot Slade and Wayne Biddle | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/ideas-trends-is-big-brother-prone-to-error.html | IDEAS  TRENDS Is Big Brother Prone to Error | By Margot Slade and Wayne Biddle | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/ideas-trends-now-therapy-by-the-ballot.html | IDEAS  TRENDS NOW THERAPY BY THE BALLOT | By Gladwin Hill | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/ideas-trends-random-crime-united-defense.html | IDEAS  TRENDS Random Crime United Defense | By Margot Slade and Wayne Biddle | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/ideas-trends-scientists-find-key-to-growth.html | IDEAS  TRENDS Scientists Find Key to Growth | By Margot Slade and Wayne Biddle | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/of-papandreou-and-politics-of-change.html | OF PAPANDREOU AND POLITICS OF CHANGE | By Marvine Howe | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/pain-relievers-for-tuition-headaches.html | PAIN RELIEVERS FOR TUITION HEADACHES | By Edward B Fiske | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/technology-further-changes-the-nature-of-political-races.html | TECHNOLOGY FURTHER CHANGES THE NATURE OF POLITICAL RACES | By David Shribman | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-nation-bishops-assail-underpinnings-of-deterrence.html | THE NATION BIshops Assail Underpinnings Of Deterrence | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-nation-keep-the-cash-in-christmas.html | THE NATION KEep the Cash In Christmas | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-nation-officialdom-pays-in-panther-case.html | THE NATION OFficialdom Pays In Panther Case | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-nation-one-less-link-to-libya.html | THE NATION ONe Less Link To Libya | By Caroline Rand Harron Carlyle C Douglas and Michael Wright | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-region-do-or-die-day-for-people-propositions.html | THE REGION DoorDie Day For People Propositions | By Richard Levine and William C Rhoden | TX 1-005719 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weeki nreview/the-region-fiscal-fears-coming-true.html | THE REGION Fiscal Fears Coming True | By Richard Levine and William C Rhoden | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weeki nreview/the-region-handicapping-otb-s-future.html | THE REGION Handicapping OTBs Future | By Richard Levine and William C Rhoden | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weeki nreview/the-region-in-brooklyn-once-is-enough.html | THE REGION In Brooklyn Once Is Enough | By Richard Levine and William C Rhoden | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weeki nreview/the-world-another-lecture-on-topic-a.html | THE WORLD Another Lecture On Topic A | By Milt Freudenhiem and Henry Giniger | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weeki nreview/the-world-brezhnev-signals-a-tougher-line.html | THE WORLD Brezhnev Signals A Tougher Line | By Milt Freudenheim and Henry Giniger | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weeki nreview/the-world-heavier-hand-in-warsaw.html | THE WORLD Heavier Hand In Warsaw | By Milt Freudenheim and Henry Giniger | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weeki nreview/the-world-schmidt-now-an-elder-statesman.html | THE WORLD Schmidt Now an Elder Statesman | By Milt Freudenheim and Henry Giniger | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weeki nreview/the-world-socialists-win-most-greek-cities.html | THE WORLD Socialists Win Most Greek Cities | By Milt Freudenheim and Henry Giniger | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weeki nreview/the-world-violence-with-a-vengeance-strikes-ulster.html | THE WORLD Violence With A Vengeance Strikes Ulster | By Milt Freudenheim and Henry Giniger | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weeki nreview/when-the-cheering-stops-socialists-troubles-start.html | WHEN THE CHEERING STOPS SOCIALISTS TROUBLES START | By James M Markham | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/weeki nreview/wild-cards-could-ruin-reagan-s-run-of-luck.html | WILD CARDS COULD RUIN REAGANS RUN OF LUCK | By John Herbers | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/100-nigeria-policemen-said-to-be-riot-victims.html | 100 Nigeria Policemen Said to Be Riot Victims | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/18-whales-die-in-england.html | 18 Whales Die in England | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/a-doctors-parley-joins-call-for-nuclear-freeze.html | A Doctors Parley Joins Call for Nuclear Freeze | AP | TX 1-005719 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/a-vicious-tribalism-alarms-ulster.html | A VICIOUS TRIBALISM ALARMS ULSTER | By Jon Nordheimer Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/around-the-world-guatemalan-government-says-it-uncovered-plot.html | AROUND THE WORLD Guatemalan Government Says It Uncovered Plot | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/australian-court-drama-ends.html | AUSTRALIAN COURT DRAMA ENDS | Special to the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/cairo-ponders-leisurely-return-to-arab-fold.html | CAIRO PONDERS LEISURELY RETURN TO ARAB FOLD | By William E Farrell Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/greek-publisher-s-soviet-ties-spur-criticism.html | GREEK PUBLISHERS SOVIET TIES SPUR CRITICISM | Special to the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/hong-kong-races-ahead-despite-uncertainty.html | HONG KONG RACES AHEAD DESPITE UNCERTAINTY | By Pamela G Hollie Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/leopard-injures-6-in-uganda.html | Leopard Injures 6 in Uganda | Reuter | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/more-heady-days-for-spain-first-visit-by-a-pope-today.html | MORE HEADY DAYS FOR SPAIN FIRST VISIT BY A POPE TODAY | By Rw Apple Jr Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/new-iraqi-strategy-is-seen-in-war-with-iran-military-analysis.html | NEW IRAQI STRATEGY IS SEEN IN WAR WITH IRAN Military Analysis | By Drew Middleton | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/pakistan-s-leader-to-confer-in-india.html | PAKISTANS LEADER TO CONFER IN INDIA | By William K Stevens Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/quake-in-north-vietnam.html | Quake in North Vietnam | AP | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/sakharov-says-kgb-stole-personal-papers.html | SAKHAROV SAYS KGB STOLE PERSONAL PAPERS | By Serge Schmemann Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/us-mideast-envoy-reports-progress.html | US MIDEAST ENVOY REPORTS PROGRESS | By James F Clarity Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/us-priest-named-by-anglicans.html | US PRIEST NAMED BY ANGLICANS | By Charles Austin | TX 1-005719 | 1982-11-04 |
| 1982-10-31 | https://www.nytimes.com/1982/10/31/world/yemen-acts-to-stem-the-trade-in-rhino-horns.html | YEMEN ACTS TO STEM THE TRADE IN RHINO HORNS | By Philip Shabecoff Special To the New York Times | TX 1-005719 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-005743 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/music-2d-symphony-of-clementi-is-offered.html | MUSIC 2D SYMPHONY OF CLEMENTI IS OFFERED | By Edward Rothstein | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/music-masur-conducts-gewandhaus-of-leipzig.html | MUSIC MASUR CONDUCTS GEWANDHAUS OF LEIPZIG | By Donal Henahan | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/scholars-discovering-less-subtle-virginia-woolf.html | SCHOLARS DISCOVERING LESS SUBTLE VIRGINIA WOOLF | By Leslie Bennetts | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/the-dance-6-works-based-on-schlemmer-s-art.html | THE DANCE 6 WORKS BASED ON SCHLEMMERS ART | By Anna Kisselgoff | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/tv-mortimer-adler-views-six-great-ideas.html | TV MORTIMER ADLER VIEWS SIX GREAT IDEAS | By Walter Goodman | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/tv-movie-on-models.html | TV MOVIE ON MODELS | By John J OConnor | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/tv-notebook-nbc-ratings-hurting-tom-snyder.html | TV NOTEBOOK NBC RATINGS HURTING TOM SNYDER | By Tony Schwartz | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/books/books-of-the-times-260665.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/advertising-259605.html | Advertising | Baches Drive Set By K E | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/advertising-audit-bureau-to-tally-cable-tv-subscribers.html | ADVERTISING Audit Bureau to Tally Cable TV Subscribers | By Philip H Dougherty | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/advertising-catalogue-assignment.html | ADVERTISINGCatalogue Assignment | By Philip Hdougherty | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/bp-canada-plans-sale-to-ottawa.html | BP CANADA PLANS SALE TO OTTAWA | Special to the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/canada-s-gas-hurt-by-its-high-price.html | CANADAS GAS HURT BY ITS HIGH PRICE | By Douglas Martin Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/commodities-a-lesson-on-futures-spreading.html | Commodities A Lesson On Futures Spreading | By Hj Maidenberg | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/credit-markets-rate-outlook-linked-to-fed.html | CREDIT MARKETS RATE OUTLOOK LINKED TO FED | By Michael Quint | TX 1-005743 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/household-to-sue-eagle.html | Household To Sue Eagle | Special to the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/japan-air-seeks-fuel-savings.html | JAPAN AIR SEEKS FUEL SAVINGS | By Pamela G Hollie Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/market-place-genentech-s-outlook-now.html | Market Place Genentechs Outlook Now | By Robert Metz | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/new-alternatives-to-litigation.html | NEW ALTERNATIVES TO LITIGATION | By Tamar Lewin | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/philanthropic-outlook-somber.html | PHILANTHROPIC OUTLOOK SOMBER | By Kathleen Teltsch | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/profit-drop-brings-cuts-in-payouts.html | PROFIT DROP BRINGS CUTS IN PAYOUTS | By Phillip H Wiggins | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/sears-to-close-flagship-store.html | Sears to Close Flagship Store | Special to the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/business/washington-watch-new-car-limit-with-japanese.html | Washington Watch New Car Limit With Japanese | By Robert D Hershey Jr | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/at-campaign-s-end-flood-of-tv-ads-yields-conflict-and-clutter.html | AT CAMPAIGNS END FLOOD OF TV ADS YIELDS CONFLICT AND CLUTTER | By Tony Schwartz | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/bridge-an-expert-can-add-to-fun-of-a-club-duplicate-game.html | BRIDGE An Expert Can Add to Fun Of a Club Duplicate Game | By Alan Truscott | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/carey-and-wilson-staying-on-campaign-s-sidelines.html | CAREY AND WILSON STAYING ON CAMPAIGNS SIDELINES | By Frank Lynn | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/caution-can-t-mask-holiday-s-true-face-halloween-s-a-party.html | CAUTION CANT MASK HOLIDAYS TRUE FACE HALLOWEENS A PARTY | By Suzanne Daley | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/crisis-reported-in-mental-care-of-aged-in-city.html | CRISIS REPORTED IN MENTAL CARE OF AGED IN CITY | By Ronald Sullivan | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/disabled-psychotherapists-discuss-their-work.html | DISABLED PSYCHOTHERAPISTS DISCUSS THEIR WORK | By Ralph Blumenthal | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/fuel-oil-cooperative-grows-in-nassau-as-cost-of-energy-rises.html | FUEL OIL COOPERATIVE GROWS IN NASSAU AS COST OF ENERGY RISES | By John T McQuiston Special To the New York Times | TX 1-005743 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/it-s-tallyho-for-huntsmen-pursuing-part-of-heritage-on-li.html | ITS TALLYHO FOR HUNTSMEN PURSUING PART OF HERITAGE ON LI | By James Barron Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/lehrman-and-cuomo-winding-up-their-campaigns.html | LEHRMAN AND CUOMO WINDING UP THEIR CAMPAIGNS | By Ej Dionne Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/mrs-fenwick-and-lautenberg-meet-in-final-debate.html | MRS FENWICK AND LAUTENBERG MEET IN FINAL DEBATE | By Michael Norman | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/new-york-day-by-day-260284.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/new-york-day-by-day-260812.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/new-york-day-by-day-260817.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/new-york-day-by-day-260821.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/new-york-day-by-day-260824.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/new-york-to-open-a-separate-court-on-building-laws.html | NEW YORK TO OPEN A SEPARATE COURT ON BUILDING LAWS | By E R Shipp | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/redistricting-pits-two-incumbents-in-a-fair-fight.html | REDISTRICTING PITS TWO INCUMBENTS IN A FAIR FIGHT | By Jane Perlez Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/senate-hopefuls-clash-on-blame-for-the-economy.html | SENATE HOPEFULS CLASH ON BLAME FOR THE ECONOMY | By Joyce Purnick | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/the-region-fumes-overcome-76-football-fans.html | THE REGION Fumes Overcome 76 Football Fans | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/weicker-and-moffett-voice-optimism.html | WEICKER AND MOFFETT VOICE OPTIMISM | By Richard L Madden Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/obituaries/karl-r-gierow-78-dies-in-stockholm.html | KARL R GIEROW 78 DIES IN STOCKHOLM | By Wolfgang Saxon | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/obituaries/waverley-l-root-79-journalist.html | WAVERLEY L ROOT 79 JOURNALIST | Special to the New York Times | TX 1-005743 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/abroad-at-home-5-minutes-to-midnight.html | ABROAD AT HOME 5 MINUTES TO MIDNIGHT | By Anthony Lewis | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/don-t-trust-politicians-who-quote-the-dead.html | DONT TRUST POLITICIANS WHO QUOTE THE DEAD | By Eugene McCarthy | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/essay-the-art-of-concession.html | ESSAY THE ART OF CONCESSION | By William Safire | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/help-for-high-court.html | HELP FOR HIGH COURT | By Lloyd N Cutler | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/this-is-socialism.html | THIS IS SOCIALISM | By FranzOliver Giesbert and Jacques Mornand | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/altar-boy-on-offense.html | Altar Boy On Offense | DAVE ANDERSON | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/elway-s-charisma-part-of-upset-victory.html | ELWAYS CHARISMA PART OF UPSET VICTORY | By Gordon S White Jr | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/for-the-nets-williams-work-is-the-game.html | FOR THE NETS WILLIAMS WORK IS THE GAME | By Roy S Johnson | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/john-henry-wins.html | John Henry Wins | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/kuhn-justice-and-the-strike.html | Kuhn Justice And the Strike | By George Vecsey | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/leon-spinks-returns-with-a-victory.html | LEON SPINKS RETURNS WITH A VICTORY | By Michael Katz Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/nfl-owners-make-new-offer.html | NFL OWNERS MAKE NEW OFFER | By Gerald Eskenazi | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/outdoors-cod-fishing-trips-for-the-hardy-angler.html | OUTDOORS CODFISHING TRIPS FOR THE HARDY ANGLER | By Nelson Bryant | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/question-box.html | Question Box | By Lee Kanner | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/rangers-defeat-penguins-6-2.html | RANGERS DEFEAT PENGUINS 62 | By Lawrie Mifflin | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/rebuilding-at-columbia-begins-with-witkowski.html | REBUILDING AT COLUMBIA BEGINS WITH WITKOWSKI | By Brian Brown | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/sports-world-specials-a-pirate-s-booty.html | SPORTS WORLD SPECIALS A Pirates Booty | By Thomas Rogers | TX 1-005743 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/sports-world-specials-crusader-for-thorpe.html | SPORTS WORLD SPECIALS Crusader for Thorpe | By Thomas Rogers | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/sports-world-specials-many-happy-returns.html | SPORTS WORLD SPECIALS Many Happy Returns | By Thomas Rogers | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/sports-world-specials-the-dean-smith-plan.html | SPORTS WORLD SPECIALS The Dean Smith Plan | By Thomas Rogers | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/student-riders-tested-in-horse-shows.html | Student Riders Tested in Horse Shows | By Steven D Price | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/swarthmores-shakespearean-cast-and-other-tales.html | SWARTHMORES SHAKESPEAREAN CAST AND OTHER TALES | By Frank Brady | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/the-sting-eased-the-ring-pulls-cooney-back.html | THE STING EASED THE RING PULLS COONEY BACK | By Peter Alfano | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/tina-tina-too-wins-handicap.html | TINA TINA TOO WINS HANDICAP | By Steven Crist | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/young-knicks-get-a-painful-lesson.html | YOUNG KNICKS GET A PAINFUL LESSON | By Sam Goldaper Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/style/families-of-mentally-ill-getting-involved.html | FAMILIES OF MENTALLY ILL GETTING INVOLVED | By Glenn Collins | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/style/female-firefighters-an-issue-in-seattle.html | FEMALE FIREFIGHTERS AN ISSUE IN SEATTLE | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/style/relationships-parents-and-grown-children.html | RELATIONSHIPS PARENTS AND GROWN CHILDREN | By Judy Klemesrud | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/style/sweatshirts-a-la-mode.html | SWEATSHIRTS A LA MODE | By AnneMarie Schiro | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/3.2-million-students-and-2700-schools-drop-out-of-national-lunch-program-in-year.html | 32 MILLION STUDENTS AND 2700 SCHOOLS DROP OUT OF NATIONAL LUNCH PROGRAM IN YEAR | By Robert Pear Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/air-force-gauges-wars-of-the-2000-s.html | AIR FORCE GAUGES WARS OF THE 2000S | By Richard Halloran Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/announcements-by-reagan-timed-with-voting-in-mind.html | ANNOUNCEMENTS BY REAGAN TIMED WITH VOTING IN MIND | By Steven R Weisman Special To the New York Times | TX 1-005743 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/around-the-nation-arizona-sect-members-indicted-in-shootout.html | AROUND THE NATION Arizona Sect Members Indicted in Shootout | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/around-the-nation-coast-aliens-defrauded-in-sale-of-false-papers.html | AROUND THE NATION Coast Aliens Defrauded In Sale of False Papers | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/around-the-nation-warden-taken-captive-foils-inmates-escape-bid.html | AROUND THE NATION Warden Taken Captive Foils Inmates Escape Bid | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/briefing-259636.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/civil-trial-on-blame-for-accident-at-three-mile-island-opens-today.html | CIVIL TRIAL ON BLAME FOR ACCIDENT AT THREE MILE ISLAND OPENS TODAY | By Frank J Prial | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/democrats-expect-five-or-more-gains-in-governorships.html | DEMOCRATS EXPECT FIVE OR MORE GAINS IN GOVERNORSHIPS | By Hedrick Smith Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/ex-mississippi-mayor-denies-role-in-rival-s-death.html | EXMISSISSIPPI MAYOR DENIES ROLE IN RIVALS DEATH | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/for-kevin-a-way-of-life-and-death.html | FOR KEVIN A WAY OF LIFE AND DEATH | By Philip Taubman Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/gambling-a-north-dakota-ballot-issue.html | GAMBLING A NORTH DAKOTA BALLOT ISSUE | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/genetic-research-detects-transfers.html | GENETIC RESEARCH DETECTS TRANSFERS | By Walter Sullivan | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/international-trade-unit-keeps-busy.html | INTERNATIONAL TRADE UNIT KEEPS BUSY | By Clyde H Farnsworth Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/knoxville-world-s-fair-closes-its-6-month-run.html | KNOXVILLE WORLDS FAIR CLOSES ITS 6MONTH RUN | By Wendell Rawls Jr Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/minority-group-choices-pivotal-in-some-contests.html | MINORITY GROUP CHOICES PIVOTAL IN SOME CONTESTS | By John Herbers Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/missouri-representative-ill.html | Missouri Representative Ill | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/more-of-the-aged-seek-work-for-extra-money.html | MORE OF THE AGED SEEK WORK FOR EXTRA MONEY | By Iver Peterson Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/on-arms-remembering-khrushchev.html | ON ARMS REMEMBERING KHRUSHCHEV | By Bernard Gwertzman Special To the New York Times | TX 1-005743 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/philadelphia-candidates-tap-mood-of-the-voters.html | PHILADELPHIA CANDIDATES TAP MOOD OF THE VOTERS | By William Robbins Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/poltergeist-actress-in-coma-after-being-choked-on-coast.html | Poltergeist Actress in Coma After Being Choked on Coast | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/president-says-big-spenders-forced-ban-on-school-prayer.html | PRESIDENT SAYS BIG SPENDERS FORCED BAN ON SCHOOL PRAYER | By Adam Clymer Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/rhode-island-democrat-gets-boost-from-labor.html | RHODE ISLAND DEMOCRAT GETS BOOST FROM LABOR | By Martin Tolchin Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/social-issues-play-small-election-role.html | SOCIAL ISSUES PLAY SMALL ELECTION ROLE | By Steven V Roberts Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/suit-over-67-raid-is-coming-to-trial.html | SUIT OVER 67 RAID IS COMING TO TRIAL | By Ben A Franklin Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/us/two-miners-in-grueling-race-to-lead-union.html | TWO MINERS IN GRUELING RACE TO LEAD UNION | By William Serrin Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/2-women-canonized-by-pope.html | 2 WOMEN CANONIZED BY POPE | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/an-israeli-general-tells-of-massacre.html | AN ISRAELI GENERAL TELLS OF MASSACRE | By William E Farrell Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/around-the-world-sinn-fein-will-run-for-british-parliament.html | AROUND THE WORLD Sinn Fein Will Run For British Parliament | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/gunmen-kill-2-filipinos.html | Gunmen Kill 2 Filipinos | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/hard-bargaining-with-greece-expected.html | HARD BARGAINING WITH GREECE EXPECTED | By Marvine Howe Special to the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/hated-chains-bind-mozambicans-to-south-africa.html | HATED CHAINS BIND MOZAMBICANS TO SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/inquest-on-death-of-south-african-draws-to-close.html | INQUEST ON DEATH OF SOUTH AFRICAN DRAWS TO CLOSE | By Joseph Lelyveld Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/israel-asks-wider-talks-than-egypt.html | ISRAEL ASKS WIDER TALKS THAN EGYPT | Special to the New York Times | TX 1-005743 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/israel-says-syria-fired-missiles-at-jets-and-missed.html | ISRAEL SAYS SYRIA FIRED MISSILES AT JETS AND MISSED | Special to the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/plo-leader-says-israeli-forces-must-pull-out-before-guerrillas.html | PLO LEADER SAYS ISRAELI FORCES MUST PULL OUT BEFORE GUERRILLAS | By Thomas L Friedman Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/pope-arrives-in-madrid-on-visit-planning-trip-to-restless-regions.html | POPE ARRIVES IN MADRID ON VISIT PLANNING TRIP TO RESTLESS REGIONS | By Henry Kamm Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/seychellois-face-expulsion.html | Seychellois Face Expulsion | AP | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/thais-survive-yearly-attack-of-the-jitters.html | THAIS SURVIVE YEARLY ATTACK OF THE JITTERS | BY Colin Campbell Special To the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/us-is-said-to-plot-against-sandinists.html | US IS SAID TO PLOT AGAINST SANDINISTS | By Robert D McFadden | TX 1-005743 | 1982-11-04 |
| 1982-11-01 | https://www.nytimes.com/1982/11/01/world/us-military-housing-area-in-germany-is-bombed.html | US MILITARY HOUSING AREA IN GERMANY IS BOMBED | Special to the New York Times | TX 1-005743 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/city-opera-carmen-debuts.html | CITY OPERA CARMEN DEBUTS | By Tim Page | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/dance-classical-korean.html | DANCE CLASSICAL KOREAN | By Jack Anderson | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/music-early-american-songs-with-a-european-influence.html | MUSIC EARLY AMERICAN SONGS WITH A EUROPEAN INFLUENCE | By Bernard Holland | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/opera-carmen-opens-capital-season.html | OPERA CARMEN OPENS CAPITAL SEASON | By Theodore W Libbey Jr Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/opera-ramey-is-mefistofele.html | Opera Ramey Is Mefistofele | By Bernard Holland | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/paganini-s-violin-to-make-its-new-york-city-debut.html | PAGANINIS VIOLIN TO MAKE ITS NEW YORK CITY DEBUT | By Richard Severo | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/pilobolus-elegy-for-the-moment.html | PILOBOLUS ELEGY FOR THE MOMENT | By Jennifer Dunning | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/tv-chester-s-priest-father-brown-in-series.html | TV CHESTERS PRIEST FATHER BROWN IN SERIES | By John J OConnor | TX 1-002324 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-11-02 | https://www.nytimes.com/1982/11/02/books/books-of-the-times-261200.html | BOOKS OF THE TIMES | By David E Rosenbaum | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/advertising-election-ads-draw-criticism.html | Advertising Election Ads Draw Criticism | By Philip H Dougherty | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/advertising-inside-sports-suspends-publication.html | ADVERTISING Inside Sports Suspends Publication | By Philip H Dougherty | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/advertising-ogilvy-mather-s-net-declines-28.2.html | ADVERTISING Ogilvy  Mathers Net Declines 282 | By Philip H Dougherty | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/advertising-playboy-to-cut-circulation-rate-base.html | ADVERTISING Playboy to Cut Circulation Rate Base | By Philip H Dougherty | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/alexander-write-off-increased.html | ALEXANDER WRITEOFF INCREASED | By Steven Rattner Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/business-and-the-law-sec-dispute-on-dirks-case.html | Business and the Law SEC Dispute On Dirks Case | By Tamar Lewin | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/business-people-dart-kraft-chooses-food-branch-president.html | BUSINESS PEOPLE DART  KRAFT CHOOSES FOOD BRANCH PRESIDENT | By Daniel F Cuff | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/business-people-division-head-retiring-at-mcdonnell-douglas.html | BUSINESS PEOPLE DIVISION HEAD RETIRING AT McDONNELL DOUGLAS | By Daniel F Cuff | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/cigarette-prices-tiptoe-higher.html | CIGARETTE PRICES TIPTOE HIGHER | By Eric Pace | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/commodities-financial-futures-up-in-active-trading.html | COMMODITIES Financial Futures Up In Active Trading | By Hj Maidenberg | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/court-to-rule-on-state-bank-taxes.html | Court to Rule on State Bank Taxes | Special to the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/credit-markets-treasury-yields-fall-sharply.html | CREDIT MARKETS TREASURY YIELDS FALL SHARPLY | By Michael Quint | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/curbs-on-iran-extended.html | Curbs on Iran Extended | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/cyanamid-in-swiss-bid.html | Cyanamid in Swiss Bid | AP | TX 1-002324 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/dow-posts-13.98-gain-to-1005.70.html | DOW POSTS 1398 GAIN TO 100570 | By Vartanig G Vartan | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/france-drops-freeze-in-favor-of-a-controls-plan.html | France Drops Freeze in Favor of a Controls Plan | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/gm-maintains-dividend-rate.html | GM Maintains Dividend Rate | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/halliburton-tumbles-by-38.html | HALLIBURTON TUMBLES BY 38 | By Phillip H Wiggins | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/honda-s-first-us-built-car-rolls-out.html | HONDAS FIRST US BUILT CAR ROLLS OUT | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/income-gains-1.7-in-period.html | Income Gains 17 in Period | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/market-place-the-attraction-of-manville.html | Market Place The Attraction Of Manville | By Robert Metz | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/money-funds-examine-private-insurance-idea.html | MONEY FUNDS EXAMINE PRIVATE INSURANCE IDEA | By Kenneth B Noble Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/newsprint-prices-cut.html | Newsprint Prices Cut | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/nissan-profit-rises-by-12.7.html | Nissan Profit Rises by 127 | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/people-express-a-survivor.html | PEOPLE EXPRESS A SURVIVOR | By Daniel F Cuff | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/rise-foreseen-in-car-output.html | Rise Foreseen In Car Output | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/smith-barney-suit.html | Smith Barney Suit | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/spending-off-0.2-for-construction.html | SPENDING OFF 02 FOR CONSTRUCTION | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/total-won-t-sell-stake-to-canadians.html | Total Wont Sell Stake to Canadians | Special to the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/transamerica-to-buy-fred-s-james.html | TRANSAMERICA TO BUY FRED S JAMES | By Robert J Cole | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/us-allows-chinese-to-sue-it.html | US Allows Chinese to Sue It | By Tamar Lewin | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/western-airlines-chief-says-he-ll-stay-in-post.html | Western Airlines Chief Says Hell Stay in Post | Special to the New York Times | TX 1-002324 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-11-02 | https://www.nytimes.com/1982/11/02/business/western-savings-in-webb-stock-pact.html | WESTERN SAVINGS IN WEBB STOCK PACT | By Thomas C Hayes Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/5-men-plead-guilty-to-822-crimes-against-100-in-wild-spree-on-li.html | 5 MEN PLEAD GUILTY TO 822 CRIMES AGAINST 100 IN WILD SPREE ON LI | By John T McQuiston Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/a-banker-is-named-to-expanded-post-for-city-finances.html | A BANKER IS NAMED TO EXPANDED POST FOR CITY FINANCES | By Michael Goodwin | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/and-what-to-watch-in-the-returns.html | AND WHAT TO WATCH IN THE RETURNS | By Hedrick Smith | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/bridge-special-decks-are-revived-in-package-for-instructors.html | Bridge Special Decks Are Revived In Package for Instructors | By Alan Truscott | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/brink-s-witness-testifies-on-switch-of-getaway-vehicles-in-holdup.html | BRINKS WITNESS TESTIFIES ON SWITCH OF GETAWAY VEHICLES IN HOLDUP | By Robert Hanley | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/chess-kudrin-and-miles-win-title-in-benedictine-tournament.html | Chess Kudrin and Miles Win Title In Benedictine Tournament | By Robert Byrne | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/creperies-to-kabob-its.html | CREPERIES TO KABOBITS | Special to the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/cuomo-and-lehrman-make-final-appeals-for-support.html | CUOMO AND LEHRMAN MAKE FINAL APPEALS FOR SUPPORT | By Michael Oreskes | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/drug-case-defendant-is-accused-of-threat-to-shoot-prosecutor.html | DRUG CASE DEFENDANT IS ACCUSED OF THREAT TO SHOOT PROSECUTOR | By Arnold H Lubasch | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/hearing-is-set-in-legal-aid-strike.html | HEARING IS SET IN LEGAL AID STRIKE | By E R Shipp | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/killing-in-central-park-is-10th-there-this-year.html | KILLING IN CENTRAL PARK IS 10th THERE THIS YEAR | By Leonard Buder | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/man-in-the-news-from-wall-street-to-city-hall.html | MAN IN THE NEWS FROM WALL STREET TO CITY HALL | By David W Dunlap | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/marriott-agrees-to-bow-out-as-playland-manager.html | MARRIOTT AGREES TO BOW OUT AS PLAYLAND MANAGER | By Franklin Whitehouse Special To the New York Times | TX 1-002324 | 1982-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/moffett-and-rome-campaigning-to-the-end.html | MOFFETT AND ROME CAMPAIGNING TO THE END | By Richard L Madden Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/new-york-day-by-day-002482.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/new-york-day-by-day-003731.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/new-york-day-by-day-003739.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/new-york-day-by-day-a-movable-slogan.html | NEW YORK DAY BY DAY A Movable Slogan | By Clyde Haberman and Laurie Johnston | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/new-york-telephone-to-limit-billing-pay-calls-to-3d-number.html | New York Telephone to Limit Billing Pay Calls to 3d Number | By United Press International | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/officer-held-as-thief-killed-angel-in-1981.html | Officer Held as Thief Killed Angel in 1981 | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/senate-nominees-in-jersey-seek-independent-vote.html | SENATE NOMINEES IN JERSEY SEEK INDEPENDENT VOTE | By Michael Norman Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/westchester-rent-rises-voted.html | WESTCHESTER RENT RISES VOTED | Special to the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/obituaries/king-vidor-88-director-of-films-for-more-than-40-years-is-dead.html | KING VIDOR 88 DIRECTOR OF FILMS FOR MORE THAN 40 YEARS IS DEAD | By Peter B Flint | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/obituaries/waverley-root-a-journalist-and-essayist-on-french-food.html | WAVERLEY ROOT A JOURNALIST AND ESSAYIST ON FRENCH FOOD | By Fred Ferretti | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/foreign-affairs-ask-men-who-know.html | FOREIGN AFFAIRS ASK MEN WHO KNOW | By Flora Lewis | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/new-york-free-the-18-million.html | NEW YORK FREE THE 18 MILLION | By Sydney H Schanberg | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/one-small-step-on-jobs.html | ONE SMALL STEP ON JOBS | By William J Grinker | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/wrong-direction-in-nuclear-strategy.html | WRONG DIRECTION IN NUCLEAR STRATEGY | By Arthur Macy Cox | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/science/about-education-a-school-system-changes-the-mix.html | ABOUT EDUCATION A SCHOOL SYSTEM CHANGES THE MIX | By Fred M Hechinger | TX 1-002324 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-11-02 | https://www.nytimes.com/1982/11/02/science/education-prep-schools-for-the-military-are-flourishing.html | EDUCATION PREP SCHOOLS FOR THE MILITARY ARE FLOURISHING | By Ruth Robinson | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/science/personal-computers-a-bit-of-suspicion-built-into-the-circuitry.html | PERSONAL COMPUTERS A BIT OF SUSPICION BUILT INTO THE CIRCUITRY | By Erik SandbergDiment | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/science/psychiatry-s-anxious-years-decline-allure-career-leads-self-examination.html | PSYCHIATRYS ANXIOUS YEARS DECLINE IN ALLURE AS A CAREER LEADS TO SELFEXAMINATION | By Bryce Nelson | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/science/showdown-nears-in-feud-over-alcohol-studies.html | SHOWDOWN NEARS IN FEUD OVER ALCOHOL STUDIES | By Philip M Boffey | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/science/standing-there-turning-point-evolution-reptile-verge-being-mammal.html | STANDING THERE AT A TURNING POINT IN EVOLUTION IS A REPTILE ON THE VERGE OF BEING A MAMMAL | By John Noble Wilford | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/science/the-doctor-s-world-is-the-alarm-over-herpes-excessive.html | THE DOCTORS WORLD IS THE ALARM OVER HERPES EXCESSIVE | By Lawrence K Altman Md | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/clemson-inquiry-decision-reached.html | CLEMSON INQUIRY DECISION REACHED | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/dispute-on-wage-clause-impedes-talks.html | DISPUTE ON WAGE CLAUSE IMPEDES TALKS | By Michael Janofsky | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/flames-send-devils-to-6th-loss-in-row.html | FLAMES SEND DEVILS TO 6TH LOSS IN ROW | By Alex Yannis Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/hematoma-cited-in-player-s-death.html | Hematoma Cited In Players Death | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/plays-796-a-winning-number.html | PLAYS 796 A WINNING NUMBER | By William N Wallace | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/pro-kuhn-owners-looking-to-restore-him-to-office.html | PROKUHN OWNERS LOOKING TO RESTORE HIM TO OFFICE | By Murray Chass Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/prosecutor-denies-morris-entrapped.html | Prosecutor Denies Morris Entrapped | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/rider-at-38-aims-for-quick-success.html | RIDER AT 38 AIMS FOR QUICK SUCCESS | By James Tuite | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/scouting-002388.html | SCOUTING | By Michael Katz and Sam Goldaper | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/scouting-kenty-is-puzzled.html | SCOUTING Kenty Is Puzzled | By Michael Katz and Sam Goldaper | TX 1-002324 | 1982-11-04 |

| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/scouting-tribute-to-sports-in-stained-glass.html | SCOUTING Tribute to Sports In Stained Glass | By Michael Katz and Sam Goldaper | TX 1-002324 | 1982-11-04 |
|---|---|---|---|---|---|
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/sports-of-the-times-the-thermal-man.html | SPORTS OF THE TIMES THE THERMAL MAN | By Dave Anderson | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/tv-sports-boxing-coverage-fills-football-void.html | TV SPORTS BOXING COVERAGE FILLS FOOTBALL VOID | By Neil Amdur | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/walton-is-now-on-a-timetable.html | WALTON IS NOW ON A TIMETABLE | Special to the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/william-mary-wins-5-mile-run.html | William  Mary Wins 5Mile Run | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/style/a-blass-view-of-style-fluid-and-civilized.html | A BLASS VIEW OF STYLE FLUID AND CIVILIZED | By Bernadine Morris | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/theater/music-a-new-version-of-the-play-of-daniel.html | MUSIC A NEW VERSION OF THE PLAY OF DANIEL | By John Rockwell | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/theater/stage-new-faces-of-1952-revived.html | STAGE NEW FACES OF 1952 REVIVED | By John S Wilson | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/3-mile-island-owners-and-builder-fault-each-other-for-79-accident.html | 3 MILE ISLAND OWNERS AND BUILDER FAULT EACH OTHER FOR 79 ACCIDENT | By Frank J Prial | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/appeals-on-boston-layoffs-accepted.html | APPEALS ON BOSTON LAYOFFS ACCEPTED | By Linda Greenhouse Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/around-the-nation-2-guilty-of-voting-fraud-freed-by-alabama-panel.html | AROUND THE NATION 2 Guilty of Voting Fraud Freed by Alabama Panel | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/around-the-nation-panel-sees-minimal-risk-of-big-nuclear-accident.html | AROUND THE NATION Panel Sees Minimal Risk Of Big Nuclear Accident | Special to the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/around-the-nation-postal-service-reports-surplus-for-fiscal-year.html | AROUND THE NATION Postal Service Reports Surplus for Fiscal Year | Special to the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/as-voting-nears-2-parties-press-attacks-on-economy.html | AS VOTING NEARS 2 PARTIES PRESS ATTACKS ON ECONOMY | By Adam Clymer | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/briefing-262085.html | BRIEFING | By David Shribman and Warren Weaver Jr | TX 1-002324 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/dwindling-catches-plague-shrimpers-in-carolina.html | DWINDLING CATCHES PLAGUE SHRIMPERS IN CAROLINA | Special to the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/if-it-s-election-night-it-s-time-to-party.html | IF ITS ELECTION NIGHT ITS TIME TO PARTY | By Barbara Gamarekian Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/investigation-of-judge-points-up-us-nevada-rift.html | INVESTIGATION OF JUDGE POINTS UP USNEVADA RIFT | By Wallace Turner Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/jurors-hear-tapes-in-trial-of-president-of-teamsters-union.html | JURORS HEAR TAPES IN TRIAL OF PRESIDENT OF TEAMSTERS UNION | By Ben A Franklin Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/man-35-is-sought-in-tylenol-inquiry.html | MAN 35 IS SOUGHT IN TYLENOL INQUIRY | Special to the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/mondale-on-the-road-for-distant-goal.html | MONDALE ON THE ROAD FOR DISTANT GOAL | By Steven R Weisman Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/on-exhibit-an-art-promoter-s-art.html | ON EXHIBIT AN ART PROMOTERS ART | Special to the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/reagan-reflects-gop-sensitivity-to-social-security-issue-on-eve-of-voting.html | REAGAN REFLELCTS GOP SENSITIVITY TO SOCIAL SECURITY ISSUE ON EVE OF VOTING | By Francis X Clines Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/us-agency-plans-test-on-cleaning-up-toxin.html | US Agency Plans Test On Cleaning Up Toxin | Special to the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/us-observers-going-to-3-southern-states.html | US Observers Going To 3 Southern States | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/when-there-s-money-left-in-the-campaign-kitty.html | WHEN THERES MONEY LEFT IN THE CAMPAIGN KITTY | By David Burnham Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/us/witness-says-suspect-described-ambush-of-judge.html | WITNESS SAYS SUSPECT DESCRIBED AMBUSH OF JUDGE | By Wayne King Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/around-the-world-guatemalan-refugees-in-mexico-worry-un.html | AROUND THE WORLD Guatemalan Refugees In Mexico Worry UN | Special to the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/around-the-world-london-s-brixton-area-erupts-in-violence.html | AROUND THE WORLD Londons Brixton Area Erupts in Violence | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/christians-won-vast-new-power-in-lebanon-war.html | CHRISTIANS WON VAST NEW POWER IN LEBANON WAR | By Thomas L Friedman Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/doctors-testify-about-massacre.html | DOCTORS TESTIFY ABOUT MASSACRE | By William E Farrell Special To the New York Times | TX 1-002324 | 1982-11-04 |

| | | | | |
|---|---|---|---|---|
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/french-manitobans-win-case-vive-le-francais.html | FRENCHMANITOBANS WIN CASE VIVE LE FRANCAIS | By Michael T Kaufman Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/india-and-pakistan-leaders-agree-to-form-panel-to-solve-problems.html | INDIA AND PAKISTAN LEADERS AGREE TO FORM PANEL TO SOLVE PROBLEMS | By William K Stevens Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/israel-opens-new-hotel-in-disputed-sinai-area.html | Israel Opens New Hotel In Disputed Sinai Area | AP | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/kuhn-is-voted-out-as-baseball-commissioner.html | KUHN IS VOTED OUT AS BASEBALL COMMISSIONER | By Joseph Durso Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/lebanese-says-israel-is-paralyzing-government-in-occupied-areas.html | LEBANESE SAYS ISRAEL IS PARALYZING GOVERNMENT IN OCCUPIED AREAS | By James F Clarity Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/perez-de-cueller-assails-un-paper.html | PEREZ DE CUELLER ASSAILS UN PAPER | By Bernard D Nossiter Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/poles-flock-peacefully-to-cemeteries.html | POLES FLOCK PEACEFULLY TO CEMETERIES | By Paul Lewis Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/pope-is-met-joyfully-by-nuns-in-the-homeland-of-st-teresa.html | POPE IS MET JOYFULLY BY NUNS IN THE HOMELAND OF ST TERESA | By Henry Kamm Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/reagan-to-expand-duties-of-marines-into-east-beirut.html | REAGAN TO EXPAND DUTIES OF MARINES INTO EAST BEIRUT | By Bernard Gwertzman Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/soviet-blocks-pacifists-news-conference.html | SOVIET BLOCKS PACIFISTS NEWS CONFERENCE | By Serge Schmemann Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/thai-visit-heartens-us-aide.html | THAI VISIT HEARTENS US AIDE | By Colin Campbell Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-02 | https://www.nytimes.com/1982/11/02/world/us-backing-raids-against-nicaragua.html | US BACKING RAIDS AGAINST NICARAGUA | By Philip Taubman Special To the New York Times | TX 1-002324 | 1982-11-04 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/2d-independent-tv-channel-in-britain.html | 2D INDEPENDENT TV CHANNEL IN BRITAIN | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/concert-music-along-silk-route.html | CONCERT MUSIC ALONG SILK ROUTE | By Edward Rothstein | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/guggenheim-works-to-be-sent-to-new-york.html | Guggenheim Works To Be Sent to New York | AP | TX 1-005721 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/music-alban-berg-quartet.html | MUSIC ALBAN BERG QUARTET | By Bernard Holland | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/music-leipzig-gewandhaus.html | MUSIC LEIPZIG GEWANDHAUS | By Bernard Holland | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/opera-bel-canto-s-temistacle.html | OPERA BEL CANTOS TEMISTACLE | By Tim Page | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/opera-joan-sutherland-returns-to-met-as-lucia.html | OPERA JOAN SUTHERLAND RETURNS TO MET AS LUCIA | By Donal Henahan | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/piano-miss-uribe-plays-scarlatti.html | PIANO MISS URIBE PLAYS SCARLATTI | By Tim Page | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/piano-music-abbey-simon.html | PIANO MUSIC ABBEY SIMON | By Edward Rothstein | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/recital-marya-martin-flute.html | RECITAL MARYA MARTIN FLUTE | By Bernard Holland | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/the-dance-murray-louis-at-the-joyce.html | THE DANCE MURRAY LOUIS AT THE JOYCE | By Anna Kisselgoff | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/the-pop-life-2-rock-queens-turn-to-literature.html | THE POP LIFE 2 Rock Queens Turn to Literature | By Robert Palmer | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/to-hollywood-stars-love-is-now-a-tv-role.html | TO HOLLYWOOD STARS LOVE IS NOW A TV ROLE | By Aljean Harmetz | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/books/books-of-the-times-004336.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/advertising-doyle-dane-awarded-cigna-corp-account.html | ADVERTISING Doyle Dane Awarded Cigna Corp Account | By Philip H Dougherty | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/advertising-new-focus-for-legal-magazines.html | Advertising New Focus For Legal Magazines | By Philip H Dougherty | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/advertising-olympic-coins-deal.html | ADVERTISING Olympic Coins Deal | By Philip H Dougherty | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/banking-mergers-flourish.html | BANKING MERGERS FLOURISH | Special to the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/braniff-deal-called-in-jeopardy.html | Braniff Deal Called in Jeopardy | AP | TX 1-005721 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/brentano-s-studies-closing-main-store.html | BRENTANOS STUDIES CLOSING MAIN STORE | By Kenneth N Gilpin | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/britons-press-competitiveness.html | BRITONS PRESS COMPETITIVENESS | By Barnaby J Feder Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/business-people-drexel-burnham-s-chief-to-lead-industry-group.html | BUSINESS PEOPLE Drexel Burnhams Chief To Lead Industry Group | By Daniel F Cuff | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business-people-head-of-cowles-media-takes-charge-of-paper.html | BUSINESS PEOPLE Head of Cowles Media Takes Charge of Paper | By Daniel F Cuff | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business-people-woolworth-elects-low-key-chairman.html | BUSINESS PEOPLE Woolworth Elects LowKey Chairman | By Daniel F Cuff | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/careers-a-graduate-program-in-therapy.html | Careers A Graduate Program In Therapy | By Elizabeth M Fowler | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/commercial-paper-sale-by-banks-ruled-legal.html | COMMERCIAL PAPER SALE BY BANKS RULED LEGAL | By Kenneth B Noble Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/conrail-is-sued.html | Conrail Is Sued | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/credit-markets-prices-firm-in-light-trading-many-issues-due-today.html | CREDIT MARKETS Prices Firm in Light Trading Many Issues Due Today | By Michael Quint | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/dow-rises-by-16.38-to-1022.08.html | DOW RISES BY 1638 TO 102208 | By Vartanig G Vartan | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/duke-halts-work-on-2-reactors.html | DUKE HALTS WORK ON 2 REACTORS | By Thomas J Lueck | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/economic-scene-the-search-for-reality.html | Economic Scene The Search For Reality | By Leonard Silk | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/gatt-bid-by-poland.html | GATT Bid By Poland | Special to the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/internorth-slides-48.8-emerson-electric-up-1.7.html | INTERNORTH SLIDES 488 EMERSON ELECTRIC UP 17 | By Phillip H Wiggins | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/japan-s-passion-for-the-auto.html | JAPANS PASSION FOR THE AUTO | By Steve Lohr Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/lockheed-change.html | Lockheed Change | AP | TX 1-005721 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/market-place-power-tools-and-problems.html | Market Place Power Tools And Problems | By Robert Metz | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/new-home-sales-climb-23.7-while-prices-fall.html | NEWHOME SALES CLIMB 237 WHILE PRICES FALL | By Jonathan Fuerbringer Special To The New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/polish-debt-refinancing-said-to-be-near-signing.html | POLISH DEBT REFINANCING SAID TO BE NEAR SIGNING | By Paul Lewis Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/real-estate-an-office-project-in-purchase.html | Real Estate An Office Project in Purchase | By Shawn G Kennedy | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/september-orders-up-by-0.7-durables-drop-inventories-off.html | September Orders Up By 07 Durables Drop Inventories Off | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/south-africa-draws-investors.html | SOUTH AFRICA DRAWS INVESTORS | Special to the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/business/us-says-allies-block-pipeline-accord.html | US SAYS ALLIES BLOCK PIPELINE ACCORD | By Bernard Gwertzman Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/60-minute-gourmet-003829.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/company-exonerated-on-divorce.html | COMPANY EXONERATED ON DIVORCE | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/discoveries-1-rainy-day-handbags.html | DISCOVERIES 1 Rainy Day Handbags | By Angela Taylor | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/food-notes-004006.html | FOOD NOTES | By Marian Burros | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/from-taiwan-the-simple-and-sublime.html | FROM TAIWAN THE SIMPLE AND SUBLIME | By Craig Claiborne | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/kitchen-equipment-for-tenderizing-meats.html | KITCHEN EQUIPMENT FOR TENDERIZING MEATS | By Pierre Franey | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/mcfadden-and-parnis-a-range-of-styles.html | MCFADDEN AND PARNIS A RANGE OF STYLES | By Bernadine Morris | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/metropolitan-diary-003308.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/personal-health-unemployment-consequences-and-damages.html | PERSONAL HEALTH UNEMPLOYMENT CONSEQUENCES AND DAMAGES | By Jane E Brody | TX 1-005721 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/the-food-tastes-of-tastemakers.html | THE FOOD TASTES OF TASTEMAKERS | By Mimi Sheraton | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/wine-talk-003370.html | WINE TALK | By Terry Robards | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/bridge-the-challenge-of-a-hustler-may-be-too-easy-to-ignore.html | Bridge The Challenge of a Hustler May Be Too Easy to Ignore | By Alan Truscott | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/city-council-minority-leader-trailing-in-close-race-referendum-winning.html | CITY COUNCIL MINORITY LEADER TRAILING IN CLOSE RACE REFERENDUM WINNING | BY Michael Goodwin | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/couple-plead-guilty-in-5-million-us-fraud-case.html | COUPLE PLEAD GUILTY IN 5 MILLION US FRAUD CASE | By Arnold H Lubasch | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/democratic-edge-rises-in-new-york-assembly.html | DEMOCRATIC EDGE RISES IN NEW YORK ASSEMBLY | By Josh Barbanel | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/diver-to-inspect-fishing-boat-that-sank-and-left-8-dead.html | DIVER TO INSPECT FISHING BOAT THAT SANK AND LEFT 8 DEAD | By Alfonso A Narvaez | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/gop-retains-2-seats-in-house-in-connecticut.html | GOP RETAINS 2 SEATS IN HOUSE IN CONNECTICUT | By Samuel G Freedman Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/in-connecticut-a-year-of-work-goes-for-nought.html | IN CONNECTICUT A YEAR OF WORK GOES FOR NOUGHT | By Matthew L Wald | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/jersey-democrat-in-first-contest-upsets-rep-fenwick-for-the-senate.html | JERSEY DEMOCRAT IN FIRST CONTEST UPSETS REP FENWICK FOR THE SENATE | By Joseph F Sullivan | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/jersey-democrats-gain-a-seat-in-us-house-as-all-incumbents-but-one-win.html | JERSEY DEMOCRATS GAIN A SEAT IN US HOUSE AS ALL INCUMBENTS BUT ONE WIN | BY Robert Hanley | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/moynihan-wins-overwhelming-victory.html | MOYNIHAN WINS OVERWHELMING VICTORY | By Maurice Carroll | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/neighbors-join-drive-to-restore-bunche-park.html | NEIGHBORS JOIN DRIVE TO RESTORE BUNCHE PARK | By Kathleen Teltsch | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/new-york-day-by-day-006587.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-005721 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/new-york-day-by-day-handling-prejudice-in-the-classroom.html | NEW YORK DAY BY DAY Handling Prejudice In the Classroom | By Clyde Haberman and Laurie Johnston | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/new-york-day-by-day-soviet-films-in-town.html | NEW YORK DAY BY DAY Soviet Films in Town | By Clyde Haberman and Laurie Johnston | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/new-york-day-by-day-t-as-in-torn-shirt.html | NEW YORK DAY BY DAY T as in Torn Shirt | By Clyde Haberman and Laurie Johnston | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/o-neill-beats-rome-in-connecticut-race-for-the-governorship.html | ONEILL BEATS ROME IN CONNECTICUT RACE FOR THE GOVERNORSHIP | By Richard L Madden | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/on-li-mrazek-scores-a-victory-over-incumbent.html | ON LI MRAZEK SCORES A VICTORY OVER INCUMBENT | By Jane Perlez | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/pcb-waste-oil-found-in-bristol-is-traced-to-ge.html | PCB WASTE OIL FOUND IN BRISTOL IS TRACED TO GE | By Ralph Blumenthal | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/the-region-6-in-nuclear-protest-seized-at-shipyard.html | THE REGION 6 in Nuclear Protest Seized at Shipyard | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/the-region-chlorine-gas-link-sought-in-autopsy.html | THE REGION Chlorine Gas Link Sought in Autopsy | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/washington-heights-frustrated-by-a-billboard.html | WASHINGTON HEIGHTS FRUSTRATED BY A BILLBOARD | By William G Blair | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/obituaries/abba-lerner-79-dies-economist-and-author.html | Abba Lerner 79 Dies Economist and Author | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/obituaries/dick-merrill-pilot-is-dead-at-88-held-several-records-in-aviation.html | DICK MERRILL PILOT IS DEAD AT 88 HELD SEVERAL RECORDS IN AVIATION | By Lindsey Gruson | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/obituaries/hallmark-cards-founder-left-most-of-fortune-to-charity.html | Hallmark Cards Founder Left Most of Fortune to Charity | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/obituaries/j-lester-albertson-founder-of-a-new-rochelle-law-firm.html | J LESTER ALBERTSON FOUNDER OF A NEW ROCHELLE LAW FIRM | By Walter H Waggoner | TX 1-005721 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-03 | https://www.nytimes.com/1982/11/03/obituaries/james-broderick-55-actor-was-in-brenner-and-family.html | JAMES BRODERICK 55 ACTOR WAS IN BRENNER AND FAMILY | By Eleanor Blau | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/civil-rights-are-safer-in-congress-s-hands.html | CIVIL RIGHTS ARE SAFER IN CONGRESSS HANDS | By John Shattuck | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/observer-locking-up-tight.html | OBSERVER LOCKING UP TIGHT | By Russell Baker | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/pretorias-namibia-ploy.html | PRETORIAS NAMIBIA PLOY | By Gerald J Bender | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/washington-the-morning-after.html | WASHINGTON THE MORNING AFTER | By James Reston | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/a-tale-of-two-yankee-catchers-unfolds.html | A TALE OF TWO YANKEE CATCHERS UNFOLDS | By Murray Chass | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/canadiens-3-goal-rally-beats-devils-5-4.html | Canadiens 3Goal Rally Beats Devils 54 | By Alex Yannis Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/delay-granted-in-raider-suit.html | Delay Granted In Raider Suit | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/drug-defendant-pleads-guilty.html | Drug Defendant Pleads Guilty | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/mcnamara-lillis-are-hired.html | McNAMARA LILLIS ARE HIRED | By Frank Litsky | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/nets-top-clippers-despite-sloppy-play.html | NETS TOP CLIPPERS DESPITE SLOPPY PLAY | By Roy S Johnson Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/not-through-yet-kuhn-says.html | NOT THROUGH YET KUHN SAYS | By Joseph Durso | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/penguins-halt-islander-home-string-at-30.html | PENGUINS HALT ISLANDER HOME STRING AT 30 | By John Radosta Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/players-ease-demands.html | PLAYERS EASE DEMANDS | By Michael Janofsky | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/plays-a-basic-slant-opens-way-for-joyner.html | PLAYS A BASIC SLANT OPENS WAY FOR JOYNER | By William N Wallace | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/scouting-a-six-year-plan.html | SCOUTING A SixYear Plan | By Neil Amdur | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/scouting-luck-charm-lost.html | SCOUTING Luck Charm Lost | By Neil Amdur | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/scouting-more-good-news.html | SCOUTING More Good News | By Neil Amdur | TX 1-005721 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/scouting-no-candidates-for-the-election.html | SCOUTING No Candidates For the Election | By Neil Amdur | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/sports-of-the-times-more-about-heroes.html | SPORTS OF THE TIMES MORE ABOUT HEROES | By George Vecsey | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/two-aces-scored-on-same-hole.html | Two Aces Scored On Same Hole | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/us-riders-take-commanding-lead.html | US RIDERS TAKE COMMANDING LEAD | By James Tuite | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/warriors-romar-filling-a-big-gap.html | WARRIORS ROMAR FILLING A BIG GAP | By Sam Goldaper Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/style/an-american-wine-broker-in-burgundy.html | AN AMERICAN WINE BROKER IN BURGUNDY | By Eunice Fried | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/theater/theater-back-to-back-gi-s-in-vietnam.html | THEATER BACK TO BACK GIS IN VIETNAM | By Frank Rich | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/29-arrested-at-pentagon.html | 29 Arrested at Pentagon | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/around-the-nation-defendant-pleads-guilty-in-gulf-extortion-try.html | AROUND THE NATION Defendant Pleads Guilty In Gulf Extortion Try | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/around-the-nation-fugitive-implies-he-has-case-against-us-judge.html | AROUND THE NATION Fugitive Implies He Has Case Against US Judge | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/around-the-nation-union-carbide-may-take-blame-for-rusty-rain.html | AROUND THE NATION Union Carbide May Take Blame for Rusty Rain | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/around-the-nation-us-witness-disputes-case-in-fallout-trial.html | AROUND THE NATION US Witness Disputes Case in Fallout Trial | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/bentsen-aide-found-slain.html | Bentsen Aide Found Slain | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/black-s-victory-in-court-race-is-historic-event-in-alabama.html | Blacks Victory in Court Race Is Historic Event in Alabama | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/candidates-for-governor-and-senator-in-california-run-close-races.html | CANDIDATES FOR GOVERNOR AND SENATOR IN CALIFORNIA RUN CLOSE RACES | By Wallace Turner Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/cuomo-claims-victory-tight-race-democrats-make-big-national-gains-moynihan.html | CUOMO CLAIMS VICTORY IN TIGHT RACE DEMOCRATS MAKE BIG NATIONAL GAINS MOYNIHAN WEICKER LAUTENBERG WIN | By Adam Clymer | TX 1-005721 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/decision-file-high-court-ruling-on-color-additives.html | DECISION FILE High Court Ruling On Color Additives | By Michael Decourcy Hinds | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/democrats-capture-a-majority-of-36-governorships.html | DEMOCRATS CAPTURE A MAJORITY OF 36 GOVERNORSHIPS | By Howell Raines | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/ex-va-head-wins-in-georgia.html | ExVA Head Wins in Georgia | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/incumbents-have-the-edge-in-winning-senate-contests.html | INCUMBENTS HAVE THE EDGE IN WINNING SENATE CONTESTS | By Martin Tolchin | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/jury-hears-of-withdrawn-bid-for-land-teamsters-owned.html | JURY HEARS OF WITHDRAWN BID FOR LAND TEAMSTERS OWNED | By Ben A Franklin Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/massachusetts-gives-big-victories-to-kennedy-o-neill-and-dukakis.html | MASSACHUSETTS GIVES BIG VICTORIES TO KENNEDY ONEILL AND DUKAKIS | By Dudley Clendinen Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/national-council-of-churches-faces-new-type-of-critic.html | NATIONAL COUNCIL OF CHURCHES FACES NEW TYPE OF CRITIC | By Charles Austin | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/philadelphia-mayor-asserts-he-won-t-seek-re-election.html | PHILADELPHIA MAYOR ASSERTS HE WONT SEEK REELECTION | By William Robbins Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/political-groups-lag-on-donations.html | POLITICAL GROUPS LAG ON DONATIONS | Special to the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/reagan-aides-see-tougher-hurdles-for-economic-program.html | REAGAN AIDES SEE TOUGHER HURDLES FOR ECONOMIC PROGRAM | By Steven R Weisman Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/republican-in-virginia-wins-byrd-s-senate-seat.html | REPUBLICAN IN VIRGINIA WINS BYRDS SENATE SEAT | By David Shribman Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/republicans-meet-setbacks-in-house.html | REPUBLICANS MEET SETBACKS IN HOUSE | By Steven V Roberts | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/schmitt-loses-new-mexico-senate-seat.html | SCHMITT LOSES NEW MEXICO SENATE SEAT | By Robert Reinhold Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/song-inspired-by-habib-urges-send-the-envoy.html | SONG INSPIRED BY HABIB URGES SEND THE ENVOY | By Judith Miller Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/stennis-easily-re-elected-winning-7th-senate-term.html | STENNIS EASILY REELECTED WINNING 7th SENATE TERM | By Reginald Stuart Special To the New York Times | TX 1-005721 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/tex as-governor-apparently-loses.html | TEXAS GOVERNOR APPARENTLY LOSES | By Wayne King Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/tria l-in-judge-s-murder-hears-tape-of-plotting-to-escape-jail.html | TRIAL IN JUDGES MURDER HEARS TAPE OF PLOTTING TO ESCAPE JAIL | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/vot er-shifts-economic-worry-emerges-news-analysis.html | VOTER SHIFTS ECONOMIC WORRY EMERGES News Analysis | By Hedrick Smith | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/wal lace-captures-4th-term-as-governor-of-alabama.html | WALLACE CAPTURES 4th TERM AS GOVERNOR OF ALABAMA | By Wendell Rawls Jr | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/was hington-talk-briefing-004241.html | WASHINGTON TALK BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/us/was hington-talk-habib-selection-seen-for-mideast-post.html | WASHINGTON TALK HABIB SELECTION SEEN FOR MIDEAST POST | By Leslie H Gelb Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/ afghans-are-said-to-stop-drafting-moslem-tribesmen-after-protest.html | AFGHANS ARE SAID TO STOP DRAFTING MOSLEM TRIBESMEN AFTER PROTEST | Special to the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/ around-the-world-south-african-inquest-hears-police-denounced.html | AROUND THE WORLD South African Inquest Hears Police Denounced | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/ around-the-world-warsaw-ridicules-underground-activists.html | AROUND THE WORLD Warsaw Ridicules Underground Activists | AP | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/ brahmans-the-whipping-boys-of-egalitarianism.html | BRAHMANS THE WHIPPING BOYS OF EGALITARIANISM | By William K Stevens Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/ egypt-s-leader-says-he-seeks-to-resolve-strains-with-israelis.html | EGYPTS LEADER SAYS HE SEEKS TO RESOLVE STRAINS WITH ISRAELIS | Special to the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/ envoy-of-us-warns-salvador-of-aid-cut-if-abuses-continue.html | ENVOY OF US WARNS SALVADOR OF AID CUT IF ABUSES CONTINUE | By Bernard Weinraub | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/ iranians-report-recapturing-tract-in-third-attack-of-year-on-iraqis.html | IRANIANS REPORT RECAPTURING TRACT IN THIRD ATTACK OF YEAR ON IRAQIS | By Drew Middleton | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/ japanese-plan-to-protest-decision-by-whaling-board-to-impose-ban.html | JAPANESE PLAN TO PROTEST DECISION BY WHALING BOARD TO IMPOSE BAN | By Steve Lohr Special To the New York Times | TX 1-005721 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/lebanese-premier-seeks-power-to-rule-by-decree.html | LEBANESE PREMIER SEEKS POWER TO RULE BY DECREE | By James F Clarity | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/marines-to-start-patrolling-christian-dominated-east-beirut-today.html | MARINES TO START PATROLLING CHRISTIANDOMINATED EAST BEIRUT TODAY | Special to the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/pope-in-spain-condemns-all-abortions.html | POPE IN SPAIN CONDEMNS ALL ABORTIONS | By Henry Kamm | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/prospects-unsure-for-bonn-opposition.html | PROSPECTS UNSURE FOR BONN OPPOSITION | By James M Markham Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/us-backs-argentine-bid-in-un-on-falklands.html | US BACKS ARGENTINE BID IN UN ON FALKLANDS | By Bernard D Nossiter Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-03 | https://www.nytimes.com/1982/11/03/world/weinberger-meets-thai-officials-on-second-stop-of-5-nation-tour.html | WEINBERGER MEETS THAI OFFICIALS ON SECOND STOP OF 5NATION TOUR | By Colin Campbell Special To the New York Times | TX 1-005721 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/chamber-musical-elements.html | CHAMBER MUSICAL ELEMENTS | By Tim Page | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/concert-philarmonique-de-la-loire.html | CONCERT PHILARMONIQUE DE LA LOIRE | By Allen Hughes | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/dance-10-imaginary-works.html | DANCE 10 IMAGINARY WORKS | By Jennifer Dunning | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/degas-dancers-resting-sells-for-1.3-million-auction-top.html | DEGAS DANCERS RESTING SELLS FOR 13 MILLION AUCTION TOP | By Rita Reif | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/news-has-comic-side-at-wabc.html | NEWS HAS COMIC SIDE AT WABC | By Tony Schwartz | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/pop-lydia-lunch-s-quintet.html | POP LYDIA LUNCHS QUINTET | By Jon Pareles | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/tv-british-comedy-a-galactic-hitchhike.html | TV BRITISH COMEDY A GALACTIC HITCHHIKE | By John J OConnor | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/books/books-of-the-times-006915.html | Books Of The Times | By Michiko Kakutani | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/books/nuclear-books-proliferating-but-few-sell-well.html | NUCLEAR BOOKS PROLIFERATING BUT FEW SELL WELL | By Edwin McDowell | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/advertising-celebration-is-planned-at-esquire.html | Advertising Celebration Is Planned At Esquire | By Philip H Dougherty | TX 1-005668 | 1982-11-08 |

| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/advertising-grey-net-off-7.html | ADVERTISING Grey Net Off 7 | By Philip H Dougherty | TX 1-005668 | 1982-11-08 |
|---|---|---|---|---|---|
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/advertising-jwt-loses-669000-from-operations.html | ADVERTISING JWT Loses 669000 From Operations | By Philip H Dougherty | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/after-voting-pragmatism-news-analysis.html | AFTER VOTING PRAGMATISM News Analysis | By Robert D Hershey Jr Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/barclays-merger.html | Barclays Merger | AP | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/big-three-auto-sales-up-by-9.1.html | BIG THREE AUTO SALES UP BY 91 | Special to the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/business-people-cbs-fox-venture-fills-top-office.html | BUSINESS PEOPLE CBSFox Venture Fills Top Office | By Daniel F Cuff | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/business-people-millicom-continues-management-growth.html | BUSINESS PEOPLE Millicom Continues Management Growth | By Daniel F Cuff | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/business-people-work-clothes-renter-tracks-unemployment.html | BUSINESS PEOPLE Work Clothes Renter Tracks Unemployment | By Daniel F Cuff | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/chrysler-fears-canada-strike.html | CHRYSLER FEARS CANADA STRIKE | By Douglas Martin Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/credit-markets-prices-climb-then-ease-off.html | CREDIT MARKETS PRICES CLIMB THEN EASE OFF | By Hj Maidenberg Prices of FixedIncome Securities Sagged Late Yesterday As the Equities Market Staged An Extraordinary Advance In the Final Hours of Trading Still Prices of LongTerm Government TaxExempt and Corporate Bonds Closed With Moderate Gains Because of Strong Advances Earlier In the Day | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/earnings-losses-at-hanna-and-nlt.html | EARNINGS LOSSES AT HANNA AND NLT | By Phillip H Wiggins | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/ford-reduces-financing-rate.html | FORD REDUCES FINANCING RATE | AP | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/friends-and-foes-of-the-dow.html | FRIENDS AND FOES OF THE DOW | By Leonard Sloane | TX 1-005668 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/harvester-pact-on-assets-sale.html | Harvester Pact On Assets Sale | Special to the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/how-business-reads-the-vote.html | HOW BUSINESS READS THE VOTE | By Kenneth N Gilpin | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/imf-loan-to-pretoria-is-voted.html | IMF LOAN TO PRETORIA IS VOTED | By Clyde H Farnsworth Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/italy-backs-us-stand-on-pipeline.html | ITALY BACKS US STAND ON PIPELINE | By Lynn Rosellini Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/market-place-acton-focuses-on-cable-tv.html | Market Place Acton Focuses On Cable TV | By Robert Metz | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/polish-debt-due-in-82-is-deferred.html | Polish Debt Due in 82 Is Deferred | AP | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/prosecutor-links-chief-at-warner-to-bribe-plan.html | PROSECUTOR LINKS CHIEF AT WARNER TO BRIBE PLAN | By Arnold H Lubasch | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/stock-buying-surge-after-election-sends-market-to-new-high.html | STOCKBUYING SURGE AFTER ELECTION SENDS MARKET TO NEW HIGH | By Vartanig G Vartan | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/business/technology-oil-drilling-offshore.html | Technology Oil Drilling Offshore | By Thomas J Lueck | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/a-best-seller-for-the-1980-s-energy-efficient-sun-space.html | A BEST SELLER FOR THE 1980s ENERGYEFFICIENT SUN SPACE | By Peter Kerr | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/a-bevy-of-mackintosh-furniture-designs.html | A BEVY OF MacKINTOSH FURNITURE DESIGNS | By AnneMarie Schiro | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/a-new-treatment-for-infant-cataracts.html | A NEW TREATMENT FOR INFANT CATARACTS | AP | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/city-greenhouses-letting-the-light-in.html | CITY GREENHOUSES LETTING THE LIGHT IN | By Stephen Drucker | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/de-la-renta-s-luxurious-evenings.html | DE LA RENTAS LUXURIOUS EVENINGS | By Bernadine Morris | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/design-notebook-the-heritage-of-sir-john-soane.html | DESIGN NOTEBOOK THE HERITAGE OF SIR JOHN SOANE | By John Russell | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/for-chair-repair-glue-and-clamps.html | FOR CHAIR REPAIR GLUE AND CLAMPS | By Michael Varese | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/gardening-plants-that-do-well-in-a-sun-space.html | GARDENING PLANTS THAT DO WELL IN A SUN SPACE | By Joan Lee Faust | TX 1-005668 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/hers.html | HERS | By Deirdre Levinson | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/home-beat.html | HOME BEAT | By Carol Vogel | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/shopping-services-in-many-languages.html | SHOPPING SERVICES IN MANY LANGUAGES | By Melissa Sones | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/sybaritic-bedrooms-all-the-trappings.html | SYBARITIC BEDROOMS ALL THE TRAPPINGS | By Suzanne Slesin | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/toxic-shock-case-weighed-by-court.html | TOXIC SHOCK CASE WEIGHED BY COURT | AP | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/us-assistance-wanes-for-the-solar-industry.html | US ASSISTANCE WANES FOR THE SOLAR INDUSTRY | By Michael Decourcy Hinds | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/what-to-look-for-in-buying-a-sun-space.html | WHAT TO LOOK FOR IN BUYING A SUN SPACE | By Peter Kerr | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/2-plead-guilty-to-dumping-chemicals-into-hudson.html | 2 PLEAD GUILTY TO DUMPING CHEMICALS INTO HUDSON | By Ralph Blumenthal | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/300-honor-sidney-hook-as-defender-of-reason.html | 300 HONOR SIDNEY HOOK AS DEFENDER OF REASON | By Richard Bernstein | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/328-are-arrested-105-held-overnight-in-sweep-of-subways.html | 328 ARE ARRESTED 105 HELD OVERNIGHT IN SWEEP OF SUBWAYS | By Edward A Gargan | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/50-overcome-by-fumes-li-high-school-closed.html | 50 OVERCOME BY FUMES LI HIGH SCHOOL CLOSED | By James Barron | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/80-of-voters-in-city-said-to-have-balloted.html | 80 of Voters in City Said to Have Balloted | By United Press International | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/bridge-big-prizes-in-fall-nationals-fail-to-draw-many-experts.html | Bridge Big Prizes in Fall Nationals Fail to Draw Many Experts | By Alan Truscott | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/crime-issue-cited-as-factor-in-strong-lehrman-showing.html | CRIME ISSUE CITED AS FACTOR IN STRONG LEHRMAN SHOWING | By Frank Lynn | TX 1-005668 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/defense-linked-to-menstruation-dropped-in-case.html | DEFENSE LINKED TO MENSTRUATION DROPPED IN CASE | By David Bird | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/democrats-gain-seat-on-city-council.html | DEMOCRATS GAIN SEAT ON CITY COUNCIL | By Michael Goodwin | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/democrats-seem-headed-for-biggest-assembly-edge-since-48.html | DEMOCRATS SEEM HEADED FOR BIGGEST ASSEMBLY EDGE SINCE 48 | By Josh Barbanel | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/for-police-it-s-often-a-vain-fight-to-identify-petty-criminals.html | FOR POLICE ITS OFTEN A VAIN FIGHT TO IDENTIFY PETTY CRIMINALS | By M A Farber | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/lautenberg-tours-state-to-thank-voters.html | LAUTENBERG TOURS STATE TO THANK VOTERS | By Joseph F Sullivan Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/manhattan-liberals-win-supreme-court-race.html | MANHATTAN LIBERALS WIN SUPREME COURT RACE | By Ronald Smothers | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/mart-developers-in-times-sq-plan-dropped-by-city.html | MART DEVELOPERS IN TIMES SQ PLAN DROPPED BY CITY | By George W Goodman | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/moffett-stunned-by-weicker-says-he-cannot-explain-loss.html | MOFFETT STUNNED BY WEICKER SAYS HE CANNOT EXPLAIN LOSS | By Richard L Madden Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/new-york-day-by-day-007821.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/new-york-day-by-day-009668.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/new-york-day-by-day-009673.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/new-york-day-by-day-009675.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/o-neill-having-won-top-post-on-his-own-expects-to-make-changes-in-connecticut.html | ONEILL HAVING WON TOP POST ON HIS OWN EXPECTS TO MAKE CHANGES IN CONNECTICUT | By Matthew L Wald | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/rep-fenwick-tries-to-figure-why-she-lost.html | REP FENWICK TRIES TO FIGURE WHY SHE LOST | By Michael Norman Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/the-city.html | THE CITY | By United Press International | TX 1-005668 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/the-polls-a-look-back-at-fluctuations.html | THE POLLS A LOOK BACK AT FLUCTUATIONS | By E J Dionne Jr | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/us-house-delegations-retaining-party-balance.html | US HOUSE DELEGATIONS RETAINING PARTY BALANCE | By Jane Perlez | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/voters-approve-a-public-utility-run-by-the-city.html | VOTERS APPROVE A PUBLIC UTILITY RUN BY THE CITY | By Robert Mcg Thomas Jr | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/obituaries/dr-arthur-s-abramson-70-fostered-rehabilitation-field.html | DR ARTHUR S ABRAMSON 70 FOSTERED REHABILITATION FIELD | By Walter H Waggoner | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/obituaries/lester-roloff-radio-preacher-68-dies-as-his-plane-crashes-in-texas.html | LESTER ROLOFF RADIO PREACHER 68 DIES AS HIS PLANE CRASHES IN TEXAS | By Wolfgang Saxon | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/obituaries/ray-fisher-95-was-oldest-former-player-for-yankees.html | Ray Fisher 95 Was Oldest Former Player for Yankees | AP | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/a-sinosoviet-alliance-is-not-in-the-cards.html | A SINOSOVIET ALLIANCE IS NOT IN THE CARDS | By Edward Friedman | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/abroad-at-home-first-consequences.html | ABROAD AT HOME FIRST CONSEQUENCES | By Anthony Lewis | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/essay-dodging-a-ballot.html | ESSAY Dodging A Ballot | By William Safire | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/the-media-and-juries.html | THE MEDIA AND JURIES | By Irving R Kaufman | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/cerone-will-sign-4-year-yankee-pact.html | CERONE WILL SIGN 4YEAR YANKEE PACT | By Murray Chass | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/copelan-flourishes-under-special-care.html | COPELAN FLOURISHES UNDER SPECIAL CARE | By Steven Crist | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/iron-man-mark-to-smith.html | Iron Man Mark to Smith | AP | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/islanders-tie-on-potvin-goal.html | Islanders Tie on Potvin Goal | By John Radosta Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/knicks-beaten-by-late-rally.html | KNICKS BEATEN BY LATE RALLY | By Sam Goldaper Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/nets-routed.html | Nets Routed | By Roy S Johnson | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/players-2-brothers-2-patterns.html | PLAYERS 2 BROTHERS 2 PATTERNS | By Malcolm Moran | TX 1-005668 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/players-offered-bonuses.html | PLAYERS OFFERED BONUSES | By Michael Janofsky | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/plays-the-stop-that-hurt-islanders.html | PLAYS THE STOP THAT HURT ISLANDERS | By William N Wallace | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/scouting-a-restless-wind.html | SCOUTING A Restless Wind | By Neil Amdur and Gordon S White Jr | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/scouting-misl-conflict.html | SCOUTING MISL Conflict | By Neil Amdur and Gordon S White Jr | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/scouting-rough-courses.html | SCOUTING Rough Courses | By Neil Amdur and Gordon S White Jr | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/scouting-thanksgiving-with-no-football.html | SCOUTING Thanksgiving With No Football | By Neil Amdur and Gordon S White Jr | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/sports-of-the-times-olympic-hall-of-fame.html | SPORTS OF THE TIMES OLYMPIC HALL OF FAME | By Dave Anderson | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/united-states-team-gains-nations-cup.html | United States Team Gains Nations Cup | By James Tuite | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/us-backs-case-against-ncaa.html | US Backs Case Against NCAA | AP | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/vuckovich-of-brewers-wins-cy-young.html | VUCKOVICH OF BREWERS WINS CY YOUNG | By Joseph Durso | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/theater/critic-s-notebook-theatrical-lessons-of-1800-s.html | CRITICS NOTEBOOK THEATRICAL LESSONS OF 1800s | By Walter Kerr | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/theater/stage-country-fantasy.html | STAGE COUNTRY FANTASY | By Stephen Holden | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/theater/theater-goethe-s-faust-parts-i-and-ii-by-csc.html | THEATER GOETHES FAUST PARTS I AND II BY CSC | By Mel Gussow | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/5-states-re-elect-incumbents.html | 5 STATES REELECT INCUMBENTS | By William E Schmidt Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/american-perspective-at-the-imf.html | AMERICAN PERSPECTIVE AT THE IMF | By Clyde H Farnsworth Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/an-internal-dispute-builds-on-military-spending.html | AN INTERNAL DISPUTE BUILDS ON MILITARY SPENDING | By Richard Halloran Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/around-the-nation-ex-mayor-ends-defense-against-murder-charge.html | AROUND THE NATION ExMayor Ends Defense Against Murder Charge | AP | TX 1-005668 | 1982-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/around-the-nation-high-winds-damage-texas-resort-towns.html | AROUND THE NATION High Winds Damage Texas Resort Towns | Special to the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/around-the-nation-injection-found-helping-heart-attack-victims.html | AROUND THE NATION Injection Found Helping Heart Attack Victims | AP | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/bradley-loses-close-contest-on-coast.html | BRADLEY LOSES CLOSE CONTEST ON COAST | By Robert Lindsey Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/briefing-007807.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/cbs-coverage-draws-white-house-complaint.html | CBS COVERAGE DRAWS WHITE HOUSE COMPLAINT | By Tony Schwartz | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/contradictory-lessons-of-82-election.html | CONTRADICTORY LESSONS OF 82 ELECTION | By Adam Clymer | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/democratic-tide-and-the-rock.html | DEMOCRATIC TIDE AND THE ROCK | By Dudley Clendinen Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/democrats-gain-5-governors.html | DEMOCRATS GAIN 5 GOVERNORS | By Andrew H Malcolm Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/democrats-gain-on-all-fronts.html | DEMOCRATS GAIN ON ALL FRONTS | By Reginald Stuart Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/democrats-regain-control-in-house.html | DEMOCRATS REGAIN CONTROL IN HOUSE | By Steven V Roberts | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/faa-reconsiders-its-stance-on-improving-flight-recorders.html | FAA RECONSIDERS ITS STANCE ON IMPROVING FLIGHT RECORDERS | By Richard Witkin | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/gop-shaken-in-pennsylvania.html | GOP SHAKEN IN PENNSYLVANIA | By William Robbins Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/governorships-seen-as-reagan-problem.html | GOVERNORSHIPS SEEN AS REAGAN PROBLEM | BY Phil Gailey | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/litter-on-political-landscape.html | LITTER ON POLITICAL LANDSCAPE | By Wallace Turner Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/new-house-seems-less-in-tune-with-reagan.html | NEW HOUSE SEEMS LESS IN TUNE WITH REAGAN | By Hedrick Smith | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/new-tribe-leader-picked-by-navajos.html | NEW TRIBE LEADER PICKED BY NAVAJOS | Special to the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/plain-old-fashioned-politics.html | PLAIN OLDFASHIONED POLITICS | By Wayne King Special To the New York Times | TX 1-005668 | 1982-11-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/reagan-facing-demands-for-compromise-on-economy-after-26-seat-loss-in-house.html | REAGAN FACING DEMANDS FOR COMPROMISE ON ECONOMY AFTER 26SEAT LOSS IN HOUSE | By Howell Raines | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/senate-gop-sees-difficult-role-of-mediating-between-reagan-and-house.html | SENATE GOP SEES DIFFICULT ROLE OF MEDIATING BETWEEN REAGAN AND HOUSE | By Martin Tolchin Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/social-security-to-borrow-for-pension-checks.html | SOCIAL SECURITY TO BORROW FOR PENSION CHECKS | By Edward Cowan Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/us-moves-to-broaden-its-case-against-teamster.html | US MOVES TO BROADEN ITS CASE AGAINST TEAMSTER | By Ben A Franklin Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/us/widespread-vote-urges-nuclear-freeze.html | WIDESPREAD VOTE URGES NUCLEAR FREEZE | By John Herbers | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/9-turks-seize-cologne-consulate-surrender-after-a-16-hour-siege.html | 9 TURKS SEIZE COLOGNE CONSULATE SURRENDER AFTER A 16HOUR SIEGE | AP | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/around-the-world-mishap-with-us-missile-kills-a-west-german.html | AROUND THE WORLD Mishap With US Missile Kills a West German | AP | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/around-the-world-students-in-seoul-rally-against-regime.html | AROUND THE WORLD Students in Seoul Rally Against Regime | AP | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/conservatives-win-vote-in-alberta.html | CONSERVATIVES WIN VOTE IN ALBERTA | By Michael T Kaufman Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/first-marine-patrol-in-east-beirut-is-delayed-a-day.html | FIRST MARINE PATROL IN EAST BEIRUT IS DELAYED A DAY | By James F Clarity Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/iran-reports-new-gains-in-offensive.html | IRAN REPORTS NEW GAINS IN OFFENSIVE | By Rw Apple Jr Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/israel-puts-palestinian-infiltrators-in-bekaa-valley-at-2000-to-3000.html | ISRAEL PUTS PALESTINIAN INFILTRATORS IN BEKAA VALLEY AT 2000 TO 3000 | By William E Farrell Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/peru-s-president-cancels-a-trip-to-us-over-import-duty-on-cotton.html | PERUS PRESIDENT CANCELS A TRIP TO US OVER IMPORT DUTY ON COTTON | By Edward Schumacher Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/pope-assails-scientists-stress-on-arms.html | POPE ASSAILS SCIENTISTS STRESS ON ARMS | By Henry Kamm Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/queen-presents-tories-tough-policies.html | QUEEN PRESENTS TORIES TOUGH POLICIES | By Jon Nordheimer Special To the New York Times | TX 1-005668 | 1982-11-08 |

| | | | | |
|---|---|---|---|---|
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/salvador-aid-american-ire-news-analysis.html | SALVADOR AID AMERICAN IRE News Analysis | By Bernard Gwertzman Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/sikh-campaign-for-autonomy-nearing-a-showdown-in-india.html | SIKH CAMPAIGN FOR AUTONOMY NEARING A SHOWDOWN IN INDIA | By William K Stevens Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/they-fought-in-spain-now-the-cause-is-redeemed.html | THEY FOUGHT IN SPAIN NOW THE CAUSE IS REDEEMED | By Ari L Goldman | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/un-panel-shelves-press-report.html | UN PANEL SHELVES PRESS REPORT | By Bernard D Nossiter Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-04 | https://www.nytimes.com/1982/11/04/world/weinberger-on-asian-tour-has-military-talks-with-suharto.html | WEINBERGER ON ASIAN TOUR HAS MILITARY TALKS WITH SUHARTO | By Colin Campbell Special To the New York Times | TX 1-005668 | 1982-11-08 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/archives/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/3-guitar-recitals-with-diversity-the-key.html | 3 GUITAR RECITALS WITH DIVERSITY THE KEY | By Jon Pareles | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/and-where-one-woman-is-playing-stride-piano.html | AND WHERE ONE WOMAN IS PLAYING STRIDE PIANO | By John S Wilson | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/art-mark-tansey-in-first-solo-show.html | ART MARK TANSEY IN FIRST SOLO SHOW | By Vivien Raynor | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/clarinet-jean-kopperud.html | CLARINET JEAN KOPPERUD | By Edward Rothstein | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/jazz-bobby-mcferrin-singer-with-quartet.html | JAZZ BOBBY MCFERRIN SINGER WITH QUARTET | By Stephen Holden | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/louise-bourgeois-a-life-in-sculpture-at-modern-museum.html | LOUISE BOURGEOIS A LIFE IN SCULPTURE AT MODERN MUSEUM | By Grace Glueck | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/mark-morris-a-choreographer-who-makes-things-happen.html | MARK MORRIS A CHOREOGRAPHER WHO MAKES THINGS HAPPEN | By Jennifer Dunning | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/mitchum-as-detective.html | MITCHUM AS DETECTIVE | By John J OConnor | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/new-dishes-at-restaurants.html | NEW DISHES AT  RESTAURANTS | By Mimi Sheraton | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 1-002599 | 1982-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/restaurants-before-the-curtain-at-lincoln-center.html | RESTAURANTS Before the curtain at Lincoln Center | By Mimi Sheraton | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/violin-recital-accardo.html | VIOLIN RECITAL ACCARDO | By Donal Henahan | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/weekender-guide-friday-best-in-art-photography.html | WEEKENDER GUIDE Friday BEST IN ART PHOTOGRAPHY | By Eleanor Blau | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/books/books-of-the-times-009633.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/about-real-estate-getting-ready-for-winter-at-apartment-complexes.html | ABOUT REAL ESTATE GETTING READY FOR WINTER AT APARTMENT COMPLEXES | By Lee A Daniels | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/advertising-focusing-on-consumers.html | Advertising Focusing on Consumers | By Philip H Dougherty | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/advertising-ginsberg-getting-name-on-door-at-avrett-free.html | ADVERTISING Ginsberg Getting Name On Door at Avrett Free | By Philip H Dougherty | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/advertising-great-adventure-hires-della-femina-agency.html | ADVERTISING Great Adventure Hires Della Femina Agency | By Philip H Dougherty | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/advertising-marketing-and-media-sold-to-two-executives.html | ADVERTISING Marketing and Media Sold to Two Executives | By Philip H Dougherty | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/bell-spinoff-capitalized-at-5-billion.html | BELL SPINOFF CAPITALIZED AT 5 BILLION | By Ernest Holsendolph Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/braniff-to-collect-disputed-fares.html | Braniff to Collect Disputed Fares | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/business-people-hormats-gets-post-at-goldman-sachs.html | BUSINESS PEOPLE Hormats Gets Post At Goldman Sachs | By Daniel F Cuff | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/business-people-new-nam-chairman.html | BUSINESS PEOPLE New NAM Chairman | By Daniel F Cuff | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/business-people-oppenheimer-official-joins-dillon-read.html | BUSINESS PEOPLE Oppenheimer Official Joins Dillon Read | By Daniel F Cuff | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/chrysler-s-talks-in-canada-stalled.html | Chryslers Talks in Canada Stalled | AP | TX 1-002599 | 1982-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/company-news-7-companies-win-satellite-permits.html | COMPANY NEWS 7 Companies Win Satellite Permits | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/de-lorean-motor-names-creditors.html | DE LOREAN MOTOR NAMES CREDITORS | Special to the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/economic-scene-misery-index-impact-on-vote.html | Economic Scene Misery Index Impact on Vote | By Leonard Silk | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/general-dynamics-up-39.9-ramada-also-gains.html | GENERAL DYNAMICS UP 399 RAMADA ALSO GAINS | By Phillip H Wiggins | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/gpu-s-earnings-grow.html | GPUs Earnings Grow | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/harrods-spinoff-from-house-of-fraser-expected.html | HARRODS SPINOFF FROM HOUSE OF FRASER EXPECTED | Special to the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/hectic-scene-in-trading-room.html | HECTIC SCENE IN TRADING ROOM | By Sandra Salmans | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/is-wall-street-too-bullish.html | IS WALL STREET TOO BULLISH | By Kenneth N Gilpin | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/judge-objects-to-a-tax-on-oil.html | Judge Objects To a Tax on Oil | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/market-place-what-et-does-for-mca.html | Market Place What ET Does for MCA | By Robert Metz | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/mortgage-rate-falls.html | Mortgage Rate Falls | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/post-election-optimism-in-europe-lifts-dollar.html | POSTELECTION OPTIMISM IN EUROPE LIFTS DOLLAR | By John Tagliabue Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/slow-day-for-treasury-issues.html | SLOW DAY FOR TREASURY ISSUES | By Hj Maidenberg | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/stocks-fall-in-busiest-day-ever.html | STOCKS FALL IN BUSIEST DAY EVER | By Alexander R Hammer | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/trade-gap-in-quarter-is-a-record.html | TRADE GAP IN QUARTER IS A RECORD | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/turbo-offers-a-settlement.html | Turbo Offers A Settlement | Special to the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/business/us-allies-discuss-trade.html | US Allies Discuss Trade | Special to the New York Times | TX 1-002599 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/33-films-by-goldwyn-retrospective-of-an-era.html | 33 FILMS BY GOLDWYN RETROSPECTIVE OF AN ERA | By Leslie Bennetts | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/a-decade-of-cuban-documentaries.html | A DECADE OF CUBAN DOCUMENTARIES | By Barbara Crossette | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/at-the-movies-on-the-road-for-five-days-one-summer.html | AT THE MOVIES On the road for Five Days One Summer | By Chris Chase | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/burning-from-horror-genre.html | BURNING FROM HORROR GENRE | By Janet Maslin | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/film-the-dolby-fantasia.html | FILM THE DOLBY FANTASIA | By John Rockwell | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/split-image-young-recruit-in-cult.html | SPLIT IMAGE YOUNG RECRUIT IN CULT | By Janet Maslin | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/the-missionary-played-by-michael-palin.html | THE MISSIONARY PLAYED BY MICHAEL PALIN | By Vincent Canby | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/topical-suspense.html | TOPICAL SUSPENSE | By Vincent Canby | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/15-hurt-on-packed-subway-train-in-a-switch-blast-in-bronx-tunnel.html | 15 HURT ON PACKED SUBWAY TRAIN IN A SWITCH BLAST IN BRONX TUNNEL | By Edward A Gargan | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/150-arraigned-without-lawyers-in-queens-court.html | 150 ARRAIGNED WITHOUT LAWYERS IN QUEENS COURT | By Joseph B Treaster | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/bergen-democrat-acquitted-of-bribery.html | BERGEN DEMOCRAT ACQUITTED OF BRIBERY | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/bridge-3-teams-end-a-year-s-play-for-the-von-zedtwitz-title.html | Bridge 3 Teams End a Years Play For the Von Zedtwitz Title | By Alan Truscott | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/city-loses-a-bid-to-alter-accord-on-the-homeless.html | CITY LOSES A BID TO ALTER ACCORD ON THE HOMELESS | By Er Shipp | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/denardis-concession-received-by-morrison.html | DeNARDIS CONCESSION RECEIVED BY MORRISON | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/gunman-shoots-2-at-medical-center.html | GUNMAN SHOOTS 2 AT MEDICAL CENTER | By Deirdre Carmody | TX 1-002599 | 1982-11-10 |

| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/lilco-offers-plan-to-raise-rates-50-over-3-years.html | LILCO OFFERS PLAN TO RAISE RATES 50 OVER 3 YEARS | By John T McQuiston Special To the New York Times | TX 1-002599 | 1982-11-10 |
|---|---|---|---|---|---|
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/new-hospital-opens-doors-6-years-late.html | NEW HOSPITAL OPENS DOORS 6 YEARS LATE | By Ronald Sullivan | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/new-york-day-by-day-011851.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/new-york-day-by-day-a-cross-for-st-peters.html | NEW YORK DAY BY DAY A Cross for St Peters | By Clyde Haberman and Laurie Johnston | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/new-york-day-by-day-even-not-in-transit-commuters-endure-delays.html | NEW YORK DAY BY DAY Even Not in Transit Commuters Endure Delays | By Clyde Haberman and Laurie Johnston | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/new-york-day-by-day-from-china-s-borders-to-new-york-shores.html | NEW YORK DAY BY DAY From Chinas Borders To New York Shores | By Clyde Haberman and Laurie Johnston | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/new-york-day-by-day-new-lehrman-campaign.html | NEW YORK DAY BY DAY New Lehrman Campaign | By Clyde Haberman and Laurie Johnston | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/scientists-study-air-in-li-school-closed-by-fumes.html | SCIENTISTS STUDY AIR IN LI SCHOOL CLOSED BY FUMES | By James Barron Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/sweep-by-police-in-city-subways-nets-120-arrests.html | SWEEP BY POLICE IN CITY SUBWAYS NETS 120 ARRESTS | By Robert D McFadden | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/tapes-of-sunken-vessel-show-unfastened-hose.html | TAPES OF SUNKEN VESSEL SHOW UNFASTENED HOSE | By Alfonso A Narvaez | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/us-drug-agents-arrest-13-after-major-heroin-inquiry.html | US DRUG AGENTS ARREST 13 AFTER MAJOR HEROIN INQUIRY | By Arnold H Lubasch | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/woodhull-hospital-a-controversial-giant-cast-in-a-60-s-mold-an-appraisal.html | WOODHULL HOSPITAL A CONTROVERSIAL GIANT CAST IN A 60s MOLD An Appraisal | By Paul Goldberger | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/obituaries/dominique-dunne-actress-dies-after-being-choked.html | Dominique Dunne Actress Dies After Being Choked | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/dont-speculate-invest.html | DONT SPECULATE INVEST | By James M Stone and James C Rosapepe | TX 1-002599 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-05 | https://www.nytimes.com/1982/11/05/opinio n/foreign-affairs-tv-money-and-votes.html | FOREIGN AFFAIRS TV MONEY AND VOTES | By Flora Lewis | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/opinio n/i-am-not-an-l.html | I AM NOT AN L | By Ariel Dorfman | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/opinio n/in-the-nation-the-end-of-the-affair.html | IN THE NATION THE END OF THE AFFAIR | By Tom Wicker | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/opinio n/steer-the-course.html | STEER THE COURSE | By Bob Squier | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ 3-riders-break-jump-record.html | 3 RIDERS BREAK JUMP RECORD | By James Tuite | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ both-nfl-negotiators-agree-wide-gap-exists.html | Both NFL Negotiators Agree Wide Gap Exists | By Michael Janofsky | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ devils-tie-end-7-game-slide.html | Devils Tie End 7Game Slide | By Frank Litsky Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ fall-turkey-season-has-special-ritual.html | FALL TURKEY SEASON HAS SPECIAL RITUAL | By Nelson Bryant | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ it-s-hard-for-gretzky-to-keep-his-pace.html | ITS HARD FOR GRETZKY TO KEEP HIS PACE | By Lawrie Mifflin Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ john-henry-set-for-east-race.html | John Henry Set For East Race | Special to the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ morris-pain-led-to-drugs.html | MORRIS PAIN LED TO DRUGS | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ plays-a-rookie-learns-the-hard-way.html | PLAYS A ROOKIE LEARNS THE HARD WAY | By Sam Goldaper | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ scouting-body-language.html | SCOUTING Body Language | By Neil Amdur and Michael Katz | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ scouting-help-for-disabled.html | SCOUTING Help for Disabled | By Neil Amdur and Michael Katz | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ scouting-monday-cuisine.html | SCOUTING Monday Cuisine | By Neil Amdur and Michael Katz | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ scouting-name-s-the-same.html | SCOUTING Names the Same | By Neil Amdur and Michael Katz | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ scouting-pregnant-runner-won-t-ease-pace.html | SCOUTING Pregnant Runner Wont Ease Pace | By Neil Amdur and Michael Katz | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ slewpy-28-1-upsets-copelan.html | SLEWPY 281 UPSETS COPELAN | By Steven Crist Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/ sports-of-the-times-a-quiet-pursuit-of-the-world-cup.html | SPORTS OF THE TIMES A QUIET PURSUIT OF THE WORLD CUP | By George Vecsey | TX 1-002599 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/wilkison-rallies-to-win.html | Wilkison Rallies to Win | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/style/a-chinese-banquet-honors-the-mayor.html | A CHINESE BANQUET HONORS THE MAYOR | By Marian Burros | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/style/halston-for-the-spring-glistening-wraparounds.html | HALSTON FOR THE SPRING GLISTENING WRAPAROUNDS | By Bernadine Morris | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/theater/bright-new-talents-light-up-the-sky-off-broadway.html | BRIGHT NEW TALENTS LIGHT UP THE SKY OFF BROADWAY | By Mel Gussow | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/theater/broadway-broadway-may-get-2-neil-simon-plays-in-the-spring.html | BROADWAY Broadway may get 2 Neil Simon plays in the spring | By Carol Lawson | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/theater/theater-twice-around-the-park-by-schisgal.html | THEATER TWICE AROUND THE PARK BY SCHISGAL | By Frank Rich | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/15-year-old-elected-to-county-weed-unit.html | 15YearOld Elected To County Weed Unit | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/3-on-philadelphia-police-resign-in-shakedown-case.html | 3 ON PHILADELPHIA POLICE RESIGN IN SHAKEDOWN CASE | By William Robbins Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/another-daley-seeks-to-run-chicago.html | ANOTHER DALEY SEEKS TO RUN CHICAGO | By Andrew H Malcolm Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/around-the-nation-author-defends-study-at-nevada-fallout-trial.html | AROUND THE NATION Author Defends Study At Nevada Fallout Trial | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/around-the-nation-search-for-man-clarified-in-the-tylenol-case.html | AROUND THE NATION Search for Man Clarified In the Tylenol Case | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/around-the-nation-witness-tells-of-threats-on-judge-before-killing.html | AROUND THE NATION Witness Tells of Threats On Judge Before Killing | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/author-delays-evidence-of-johnson-charge.html | AUTHOR DELAYS EVIDENCE OF JOHNSON CHARGE | By Jonathan Friendly | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/bail-set-in-idaho-killing.html | Bail Set in Idaho Killing | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/campaign-funds-called-a-key-to-outcome-of-house-races.html | CAMPAIGN FUNDS CALLED A KEY TO OUTCOME OF HOUSE RACES | By Adam Clymer | TX 1-002599 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-05 | https://www.nytimes.com/1982/11/05/city-s-electroshock-vote-affecting-treatment.html | CITYS ELECTROSHOCK VOTE AFFECTING TREATMENT | By Lawrence K Altman | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/democrats-made-widepread-gains-in-states-control.html | DEMOCRATS MADE WIDEPREAD GAINS IN STATES CONTROL | By John Herbers | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/goldwater-has-heart-surgery-his-full-recovery-is-expected.html | Goldwater Has Heart Surgery His Full Recovery Is Expected | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/jury-clears-a-former-mayor-in-mississippi-killing-of-foe.html | JURY CLEARS A FORMER MAYOR IN MISSISSIPPI KILLING OF FOE | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/kremlinology-new-sense-of-urgency.html | KREMLINOLOGY NEW SENSE OF URGENCY | By Bernard Gwertzman Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/murdoch-bid-for-paper-reported.html | MURDOCH BID FOR PAPER REPORTED | Special to the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/panel-clears-2-accused-of-scientific-fraud-in-alcoholism-study.html | PANEL CLEARS 2 ACCUSED OF SCIENTIFIC FRAUD IN ALCOHOLISM STUDY | By Philip M Boffey Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/partisan-debate-flares-on-saving-social-security.html | PARTISAN DEBATE FLARES ON SAVING SOCIAL SECURITY | By Edward Cowan Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/pesticide-brings-transfer.html | Pesticide Brings Transfer | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/record-number-receiving-unemployment-benefits.html | RECORD NUMBER RECEIVING UNEMPLOYMENT BENEFITS | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/saudi-sheik-held-in-contempt-after-leaving-with-children.html | Saudi Sheik Held in Contempt After Leaving With Children | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/the-white-house-now-that-the-election-is-over-it-s-back-to-reality.html | THE WHITE HOUSE NOW THAT THE ELECTION IS OVER ITS BACK TO REALITY | By Francis X Clines Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/washington-talk-briefing-009957.html | WASHINGTON TALK BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/us/wife-says-de-lorean-has-bids-for-film-deal.html | WIFE SAYS DE LOREAN HAS BIDS FOR FILM DEAL | By Charlotte Curtis | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/around-the-world-south-african-voters-buoy-ruling-party.html | AROUND THE WORLD South African Voters Buoy Ruling Party | Special to the New York Times | TX 1-002599 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/around-the-world-soviet-politburo-lineup-drops-kirilenko-portrait.html | AROUND THE WORLD Soviet Politburo Lineup Drops Kirilenko Portrait | Special to the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/briton-assails-the-un-resolution-as-argentine-inspired-charade.html | BRITON ASSAILS THE UN RESOLUTION AS ARGENTINEINSPIRED CHARADE | By Steven Rattner Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/cameroon-leader-announces-resignation-after-22-years.html | Cameroon Leader Announces Resignation After 22 Years | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/canada-orders-extradition-of-accused-nazi.html | CANADA ORDERS EXTRADITION OF ACCUSED NAZI | By Douglas Martin | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/haughey-cabinet-falls-in-ireland.html | HAUGHEY CABINET FALLS IN IRELAND | By Jon Nordheimer Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/iran-marks-a-3d-anniversary-in-flowers-cheers-and-scorn.html | IRAN MARKS A 3d ANNIVERSARY IN FLOWERS CHEERS AND SCORN | By Rw Apple Jr Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/iraq-contends-iranians-were-again-repulsed.html | Iraq Contends Iranians Were Again Repulsed | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/jordan-and-the-search-for-peace-hussein-is-eager-but-hemmed-in.html | JORDAN AND THE SEARCH FOR PEACE HUSSEIN IS EAGER BUT HEMMED IN | By Henry Tanner Special to the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/marines-after-delay-go-on-patrols-in-east-beirut.html | MARINES AFTER DELAY GO ON PATROLS IN EAST BEIRUT | By James F Clarity Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/qaddafi-vows-to-quit-un.html | Qaddafi Vows to Quit UN | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/sailor-s-lament-what-did-they-do-to-shanghai.html | SAILORS LAMENT WHAT DID THEY DO TO SHANGHAI | By Christopher S Wren Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/salvadoran-calls-us-envoy-s-charge-unfair.html | SALVADORAN CALLS US ENVOYS CHARGE UNFAIR | By Bernard Weinraub Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/scores-missing-from-boat.html | Scores Missing From Boat | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/suez-canal-record-broken.html | Suez Canal Record Broken | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/terrorists-kill-a-top-general-in-madrid.html | TERRORISTS KILL A TOP GENERAL IN MADRID | AP | TX 1-002599 | 1982-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/timing-of-honduran-exercise-is-affected-by-reagan-s-trip.html | Timing of Honduran Exercise Is Affected by Reagans Trip | Special to the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/un-backing-argentina-calls-for-falkland-talks.html | UN BACKING ARGENTINA CALLS FOR FALKLAND TALKS | By Bernard D Nossiter Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/us-assails-israel-for-sticking-to-settlement-plans.html | US ASSAILS ISRAEL FOR STICKING TO SETTLEMENT PLANS | By Bernard Gwertzman Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/us-envoy-in-syria-for-talks.html | US Envoy in Syria for Talks | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/us-sets-up-rules-on-drug-packages-to-bar-tampering.html | US SETS UP RULES ON DRUG PACKAGES TO BAR TAMPERING | By Michael Decourcy Hinds Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/warsaw-prelate-is-back-from-rome.html | WARSAW PRELATE IS BACK FROM ROME | By Paul Lewis Special To the New York Times | TX 1-002599 | 1982-11-10 |
| 1982-11-05 | https://www.nytimes.com/1982/11/05/world/weinberger-in-australia.html | Weinberger in Australia | AP | TX 1-002599 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/bridge-french-player-with-a-yen-for-publicity-merits-some.html | BRIDGE French Player with a Yen For Publicity Merits Some | By Alan Truscott | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/challenge-in-musicians-union.html | CHALLENGE IN MUSICIANS UNION | By Damon Stetson | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/dance-diana-byer-s-balletfore-emphasizes-the-past.html | DANCE DIANA BYERS BALLETFORE EMPHASIZES THE PAST | By Anna Kisselgoff | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/optimism-grows-over-ballet-talks.html | OPTIMISM GROWS OVER BALLET TALKS | By Jennifer Dunning | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/pop-linda-ronstadt-returns.html | POP LINDA RONSTADT RETURNS | By Stephen Holden | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/tv-the-rosenbergs-2-part-french-docudrama-on-cable.html | TV THE ROSENBERGS 2PART FRENCH DOCUDRAMA ON CABLE | BY Walter Goodman | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/books/books-of-the-times-battle-in-the-pacific.html | BOOKS OF THE TIMES BATTLE IN THE PACIFIC | By Drew Middleton | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/auto-layoffs-reach-251490.html | Auto Layoffs Reach 251490 | AP | TX 1-005725 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/buyer-emerges-for-de-lorean.html | BUYER EMERGES FOR DE LOREAN | By John Holusha Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/chrysler-canada-plants-shut-by-uaw-strike.html | CHRYSLER CANADA PLANTS SHUT BY UAW STRIKE | Special to the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/company-news-chrysler-may-add-to-foreign-parts.html | COMPANY NEWS Chrysler May Add To Foreign Parts | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/company-news-field-to-sell-coast-station.html | COMPANY NEWS Field to Sell Coast Station | Special to the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/company-news-selloff-planned-at-diamond.html | COMPANY NEWS Selloff Planned at Diamond | By Alexander R Hammer | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/company-news-united-airlines-adds-to-flights.html | COMPANY NEWS United Airlines Adds to Flights | Special to the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/dow-up-1.56-to-1051.78-as-volume-falls.html | Dow Up 156 to 105178 as Volume Falls | By Vartanig G Vartan | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/fraser-to-consider-harrods-spinoff.html | Fraser to Consider Harrods Spinoff | Special to the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/man-in-the-news-an-experienced-but-controversial-manager.html | MAN IN THE NEWS AN EXPERIENCED BUT CONTROVERSIAL MANAGER | By Robert D Hershey Jr Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/money-supply-up-2.7-billion.html | MONEY SUPPLY UP 27 BILLION | By Michael Quint | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/new-rail-rule-proposed.html | New Rail Rule Proposed | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/new-york-store-sales-up-by-4.5.html | NEW YORK STORE SALES UP BY 45 | By Isadore Barmash | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/patents-armor-suit-to-protect-divers.html | PatentsArmor Suit To Protect Divers | By Stacy V Jones | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/patents-fire-and-parking-meters-monitored-at-a-distance.html | PATENTSFire and Parking Meters Monitored at a Distance | By Stacy V Jones | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/patents-patenting-appearance-not-structure.html | PATENTSPatenting Appearance Not Structure | By Stacy V Jones | TX 1-005725 | 1982-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/patents-study-of-body-fluids-finds-damaged-tissue.html | PATENTSStudy of Body Fluids Finds Damaged Tissue | By Stacy V Jones | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/patents-untangled-phone-cords.html | PATENTSUntangled Phone Cords | By Stacy V Jones | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/rushing-into-the-tylenol-gap.html | RUSHING INTO THE TYLENOL GAP | By Eric Pace | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/stamford-to-lose-conoco.html | STAMFORD TO LOSE CONOCO | By Lydia Chavez | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/west-virginia-bank-is-closed.html | West Virginia Bank Is Closed | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/business/your-money-insurance-loan-rates.html | Your Money Insurance Loan Rates | By Leonard Sloane | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/4-lawmakers-appeal-for-racketeer.html | 4 LAWMAKERS APPEAL FOR RACKETEER | By Selwyn Raab | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/5-are-acquitted-in-brooklyn-of-plot-to-run-guns-to-ira.html | 5 ARE ACQUITTED IN BROOKLYN OF PLOT TO RUN GUNS TO IRA | By Robert D McFadden | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/about-new-york-the-sudden-popularity-of-andrew-cuomo.html | ABOUT NEW YORK The Sudden Popularity of Andrew Cuomo | By Anna Quindlen | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/goody-chain-and-ex-official-are-sentenced-in-tapes-case.html | GOODY CHAIN AND EXOFFICIAL ARE SENTENCED IN TAPES CASE | By Ralph Blumenthal | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/high-school-principals-shaken-by-macchiarola-tenure-policy.html | HIGH SCHOOL PRINCIPALS SHAKEN BY MACCHIAROLA TENURE POLICY | By Gene I Maeroff | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/inquiry-on-sinking-ends-with-rescue-testimony.html | INQUIRY ON SINKING ENDS WITH RESCUE TESTIMONY | By Alfonso A Narvaez | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/jennifer-o-neill-faces-gun-inquiry.html | Jennifer ONeill Faces Gun Inquiry | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/kissinger-gives-optimistic-view-on-world-issues.html | KISSINGER GIVES OPTIMISTIC VIEW ON WORLD ISSUES | By Richard Bernstein | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/law-on-realty-tax-payments-voided.html | LAW ON REALTY TAX PAYMENTS VOIDED | By David W Dunlap | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/minor-party-s-impact-news-analysis.html | MINOR PARTYS IMPACT News Analysis | By Frank Lynn | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/new-york-day-by-day-020534.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-005725 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/new-york-day-by-day-020547.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/new-york-day-by-day-020548.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/new-york-day-by-day-tales-from-the-beetle-wars.html | NEW YORK DAY BY DAY Tales From The Beetle Wars | By Clyde Haberman and Laurie Johnston | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/new-york-jobless-rate-at-9.4-a-5-year-high.html | NEW YORK JOBLESS RATE AT 94 A 5YEAR HIGH | By Damon Stetson | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/the-region-bus-passengers-set-atlantic-city-mark.html | THE REGION Bus Passengers Set Atlantic City Mark | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/the-region-hypnosis-tape-admitted-in-court.html | THE REGION Hypnosis Tape Admitted in Court | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/upset-in-westchester-clerk-race.html | UPSET IN WESTCHESTER CLERK RACE | By James Feron Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/women-graduate-as-city-firefighters-and-a-new-era-starts-next-week.html | WOMEN GRADUATE AS CITY FIREFIGHTERS AND A NEW ERA STARTS NEXT WEEK | By Deirdre Carmody | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/obituaries/dr-henry-van-zile-hyde-76-chief-of-medical-federation.html | Dr Henry van Zile Hyde 76 Chief of Medical Federation | Special to the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/obituaries/dr-rayford-logan-professor-who-wrote-books-on-blacks.html | DR RAYFORD LOGAN PROFESSOR WHO WROTE BOOKS ON BLACKS | By Peter B Flint | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/obituaries/jacques-tati-actor-and-director-who-created-mr-hulot-is-dead.html | JACQUES TATI ACTOR AND DIRECTOR WHO CREATED MR HULOT IS DEAD | By Carol Lawson | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/obituaries/thomas-r-carskadon-writer-and-20th-century-fund-aide.html | THOMAS R CARSKADON WRITER AND 20TH CENTURY FUND AIDE | By Walter H Waggoner | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/after-the-oil-glut.html | AFTER THE OIL GLUT | By James J MacKenzie | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/new-york-money-and-talking-computers.html | NEW YORK MONEY AND TALKING COMPUTERS | By Sydney H Schanberg | TX 1-005725 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/observer-croesus-grins-at-the-folks.html | OBSERVER CROESUS GRINS AT THE FOLKS | By Russell Baker | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/wallace-redux.html | WALLACE REDUX | By Roy Reed | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/when-i-shaved-off-my-mustache.html | WHEN I SHAVED OFF MY MUSTACHE | By Otto Friedrich | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/a-new-union-proposal-is-rejected.html | A NEW UNION PROPOSAL IS REJECTED | By Michael Janofsky | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/knicks-drop-4th-nets-defeat-cavs.html | KNICKS DROP 4th NETS DEFEAT CAVS | By Sam Goldaper Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/milwaukee-combination-excels-at-show.html | MILWAUKEE COMBINATION EXCELS AT SHOW | By James Tuite | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/morris-convicted-in-drug-trial.html | MORRIS CONVICTED IN DRUG TRIAL | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/oilers-set-back-rangers-5-1.html | OILERS SET BACK RANGERS 51 | By Lawrie Mifflin Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/players-boxer-s-big-chance.html | PLAYERS BOXERS BIG CHANCE | By Malcolm Moran | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/scouting-carpenter-willing.html | SCOUTING Carpenter Willing | By Frank Litsky and Gerald Eskanazi | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/scouting-dogs-up-close.html | SCOUTING Dogs Up Close | By Frank Litsky and Gerald Eskanazi | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/scouting-football-players-face-new-dispute.html | SCOUTING Football Players Face New Dispute | By Frank Litsky and Gerald Eskanazi | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/scouting-nyu-s-decision.html | SCOUTING NYUs Decision | By Frank Litsky and Gerald Eskanazi | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/seattle-slew-finds-success-as-a-sire.html | SEATTLE SLEW FINDS SUCCESS AS A SIRE | By Steven Crist | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/sports-of-the-times-cardinals-score-double-victory.html | SPORTS OF THE TIMES CARDINALS SCORE DOUBLE VICTORY | By Joseph Durso | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/us-leads-in-cup-3-1.html | US Leads In Cup 31 | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/style/de-gustibus-fruit-that-s-in-a-class-by-itself.html | DE GUSTIBUS FRUIT THATS IN A CLASS BY ITSELF | By Mimi Sheraton | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/style/for-the-library-a-pride-of-literary-lions.html | FOR THE LIBRARY A PRIDE OF LITERARY LIONS | By Ron Alexander | TX 1-005725 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-06 | https://www.nytimes.com/1982/11/06/style/three-different-views-end-seventh-ave-fashion-shows.html | THREE DIFFERENT VIEWS END SEVENTH AVE FASHION SHOWS | By Bernadine Morris | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/theater/theater-harry-hamlin-in-hamlet-at-mc-carter.html | THEATER HARRY HAMLIN IN HAMLET AT MC CARTER | By Mel Gussow Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/7th-day-adventists-face-change-and-dissent.html | 7THDAY ADVENTISTS FACE CHANGE AND DISSENT | By Kenneth A Briggs Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/absentee-vote-gives-chafee-a-second-term.html | Absentee Vote Gives Chafee a Second Term | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/around-the-nation-infant-girl-undergoes-a-liver-transplant.html | AROUND THE NATION Infant Girl Undergoes A Liver Transplant | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/brady-back-on-the-job-part-time.html | BRADY BACK ON THE JOB PART TIME | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/briefing-012859.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/drilling-reported-at-wilderness-site.html | DRILLING REPORTED AT WILDERNESS SITE | By Philip Shabecoff Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/model-antinarcotics-force-in-miami-is-said-to-disrupt-route-of-smugglers.html | MODEL ANTINARCOTICS FORCE IN MIAMI IS SAID TO DISRUPT ROUTE OF SMUGGLERS | By Gregory Jaynes Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/plains-states-escape-ravages-of-the-soaring-rate-of-jobless.html | PLAINS STATES ESCAPE RAVAGES OF THE SOARING RATE OF JOBLESS | By Winston Williams Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/president-names-watt-s-top-aide-for-energy-post.html | PRESIDENT NAMES WATTS TOP AIDE FOR ENERGY POST | By Francis X Clines Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/rate-of-jobless-rises-to-10.4-of-labor-force.html | RATE OF JOBLESS RISES TO 104 OF LABOR FORCE | By Seth S King Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/stately-steps-in-the-budget-process.html | STATELY STEPS IN THE BUDGET PROCESS | By Robert Pear Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/study-of-day-care-in-us-finds-churches-are-the-main-suppliers.html | STUDY OF DAY CARE IN US FINDS CHURCHES ARE THE MAIN SUPPLIERS | By Charles Austin | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/thompson-appears-the-illinois-winner-except-to-stevenson.html | THOMPSON APPEARS THE ILLINOIS WINNER EXCEPT TO STEVENSON | By Andrew H Malcolm Special To the New York Times | TX 1-005725 | 1982-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/us-drug-charges-cite-4-cuban-aides.html | US DRUG CHARGES CITE 4 CUBAN AIDES | By George Volsky Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/us/us-refuses-order-for-data-on-draft.html | US REFUSES ORDER FOR DATA ON DRAFT | Special to the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/10-turkish-dissidents-seize-travel-agency-in-amsterdam.html | 10 Turkish Dissidents Seize Travel Agency in Amsterdam | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/1000-bodies-found-in-argentina-suspicions-rise-on-military-s-role.html | 1000 BODIES FOUND IN ARGENTINA SUSPICIONS RISE ON MILITARYS ROLE | By Edward Schumacher Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/around-the-world-costa-rican-appeals-for-economic-aid.html | AROUND THE WORLD Costa Rican Appeals For Economic Aid | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/around-the-world-pope-beatifies-nun-on-trip-to-andalusia.html | AROUND THE WORLD Pope Beatifies Nun On Trip to Andalusia | Special to the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/around-the-world-weinberger-in-australia-holds-military-talks.html | AROUND THE WORLD Weinberger in Australia Holds Military Talks | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/artist-leaves-3.56-million.html | Artist Leaves 356 Million | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/belgian-atom-plant-leaks.html | Belgian Atom Plant Leaks | AP | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/genscher-is-picked-by-german-party.html | GENSCHER IS PICKED BY GERMAN PARTY | By James M Markham Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/greece-and-rumania-urge-talks-to-rid-balkans-of-nuclear-arms.html | GREECE AND RUMANIA URGE TALKS TO RID BALKANS OF NUCLEAR ARMS | Special to the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/hard-up-lebanon-puts-the-squeeze-on-smugglers.html | HARDUP LEBANON PUTS THE SQUEEZE ON SMUGGLERS | By James F Clarity Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/israel-deports-briton-who-refused-to-sign-pledge-on-plo.html | ISRAEL DEPORTS BRITON WHO REFUSED TO SIGN PLEDGE ON PLO | Special to the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/israelis-are-silent-on-criticism-by-us.html | ISRAELIS ARE SILENT ON CRITICISM BY US | By William E Farrell Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/italy-open-to-increase-in-beirut-peace-force.html | Italy Open to Increase In Beirut Peace Force | Special to the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/kidnappers-thwarted-in-italy.html | Kidnappers Thwarted in Italy | AP | TX 1-005725 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/london-and-paris-unwilling-to-bend-on-pipeline-issue.html | LONDON AND PARIS UNWILLING TO BEND ON PIPELINE ISSUE | By John Vinocur | TX 1-005725 | 1982-11-10 |
| 1982-11-06 | https://www.nytimes.com/1982/11/06/world/turks-are-urged-to-back-a-new-consititution.html | TURKS ARE URGED TO BACK A NEW CONSITITUTION | By Marvine Howe Special To the New York Times | TX 1-005725 | 1982-11-10 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/a-fostercare-plan-for-aged.html | A FOSTERCARE PLAN FOR AGED | By Lynne Ames | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/a-reconsidered-look-at-adult-education.html | A RECONSIDERED LOOK AT ADULT EDUCATION | By John Chervokas | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/a-trip-to-the-attic-stirs-old-memories.html | A TRIP TO THE ATTIC STIRS OLD MEMORIES | By Ruth Shaw Ernst | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/about-westchester-mediation-easing-the-pain-that-is-wed-to-divorce.html | ABOUT WESTCHESTERMEDIATION EASING THE PAIN THAT IS WED TO DIVORCE | By Lynne Ames Mount Vernon | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/art-show-of-rodin-breathes-life.html | ARTSHOW OF RODIN BREATHES LIFE | By William Zimmer | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/biologist-weighs-future-of-water.html | BIOLOGIST WEIGHS FUTURE OF WATER | By Rhoda M Gilinsky | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/county-seeks-new-operator-for-playland.html | COUNTY SEEKS NEW OPERATOR FOR PLAYLAND | By Franklin Whitehouse White Plains | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/dance-dances-and-music-of-classical-japan.html | DANCEDANCES AND MUSIC OF CLASSICAL JAPAN | By Jill Silverman | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/dining-out-growth-change-in-formal-setting.html | DINING OUTGROWTH CHANGE IN FORMAL SETTING | By M H Reed | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/field-hockey-showcase-on-tap.html | FIELD HOCKEY SHOWCASE ON TAP | By Michael Strauss HastingsOnHudson | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/gardening-yearround-summer-citrus-indoors.html | GARDENINGYEARROUND SUMMER CITRUS INDOORS | By Carl Totemeier | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/gardening-yearround-summer-citrus-indoors.html | GARDENINGYEARROUND SUMMER CITRUS INDOORS | By Carl Totemeier | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/population-viewed-as-bottoming-out.html | POPULATION VIEWED AS BOTTOMING OUT | By Gary Kriss | TX 1-005621 | 1982-11-15 |

| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-005621 | 1982-11-15 |
|---|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/volunteers-are-coming-from-new-areas.html | VOLUNTEERS ARE COMING FROM NEW AREAS | By Joyce Sanders | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/westchester-journal.html | WESTCHESTER JOURNAL | By Lynne Ames | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/a-choreographer-passes-apprenticeship.html | A CHOREOGRAPHER PASSES APPRENTICESHIP | By Barry Laine | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/an-empire-in-drawings-princeton-nj.html | AN EMPIRE IN DRAWINGS PRINCETON NJ | By Vivien Raynor | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/antiques-view-silver-and-its-evolution-new-haven-conn.html | ANTIQUES VIEW SILVER AND ITS EVOLUTION NEW HAVEN Conn | By Rita Reif | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/bridge-salute-to-a-writer.html | BRIDGE SALUTE TO A WRITER | By Alan Truscott | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/camera-creative-effects-with-instant-cameras-and-films.html | CAMERACREATIVE EFFECTS WITH INSTANT CAMERAS AND FILMS | By Peggy Sealfon | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/chess-lack-of-motive-fails-to-dampen-their-spirit.html | CHESS LACK OF MOTIVE FAILS TO DAMPEN THEIR SPIRIT | By Robert Byrne | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/colin-mcphee-a-composer-who-fell-in-love-with-bali.html | COLIN MCPHEE  A COMPOSER WHO FELL IN LOVE WITH BALI | By Carol J Oja | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/commercials-some-viewers-see-them-differently.html | COMMERCIALS  SOME VIEWERS SEE THEM DIFFERENTLY | By Cary Pepper | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/concert-20th-century-masterpieces.html | CONCERT 20th CENTURY MASTERPIECES | By John Rockwell | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/concert-music-today.html | CONCERT MUSIC TODAY | By Tim Page | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/dance-a-remy-charlip-design.html | DANCE A REMY CHARLIP DESIGN | By Jack Anderson | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/dance-chen-hseuh-tung-adds-theater-techniques.html | DANCE CHEN HSEUHTUNG ADDS THEATER TECHNIQUES | By Jennifer Dunning | TX 1-005621 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/dance-debut-of-murray-louiss-many-seasons.html | DANCE DEBUT OF MURRAY LOUISS MANY SEASONS | By Anna Kisselgof | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/dance-view-why-they-chose-modern.html | DANCE VIEW WHY THEY CHOSE MODERN | By Anna Kisselgoff | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/dinu-lipatti-s-talent-highlights-new-piano-disks.html | DINU LIPATTIS TALENT HIGHLIGHTS NEW PIANO DISKS | By Tim Page | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/fred-zinnemann-distills-a-new-film-from-an-old-dream.html | FRED ZINNEMANN DISTILLS A NEW FILM FROM AN OLD DREAM | By Benedict Nightengale | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/gallery-view-frank-stella-exhibits-at-his-alma-mater.html | GALLERY VIEW FRANK STELLA EXHIBITS AT HIS ALMA MATER | By Vivien Raynor | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/guitar-bream-does-baroque-and-modern.html | GUITAR BREAM DOES BAROQUE AND MODERN | By Bernard Holland | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/high-spirits-buoy-a-joni-mitchell-album.html | HIGH SPIRITS BUOY A JONI MITCHELL ALBUM | By Stephen Holden | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/how-foxfire-journeyed-to-broadway.html | HOW FOXFIRE JOURNEYED TO BROADWAY | By Dc Denison | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/in-the-arts-critics-choice-014707.html | IN THE ARTS CRITICS CHOICE | By John S Wilson | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/in-the-arts-critics-choices-014705.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/in-the-arts-critics-choices-014710.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/in-the-arts-critics-choices-261136.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/music-debuts-in-review-014068.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/music-view-how-should-the-public-react-to-a-fiasco.html | MUSIC VIEW HOW SHOULD THE PUBLIC REACT TO A FIASCO | By John Rockwell | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/numismatics-squared-quarter-satirizes-the-us-economy.html | NUMISMATICSSQUARED QUARTER SATIRIZES THE US ECONOMY | By Ed Reiter | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/opera-mozarts-bastein-and-bastienne.html | OPERA MOZARTS BASTEIN AND BASTIENNE | By Alan Hughes | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/photography-view-for-william-wegman-slapstick-is-serious.html | PHOTOGRAPHY VIEWFOR WILLIAM WEGMAN SLAPSTICK IS SERIOUS | By Gene Thornton | TX 1-005621 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/recital-nina-lelchuk.html | RECITAL NINA LELCHUK | By Edward Rothstein | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/sound-numerical-guidelines-to-understanding-audio.html | SOUND NUMERICAL GUIDELINES TO UNDERSTANDING AUDIO | By Hans Fantel | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/stamps-united-nations-issue-stresses-conservation.html | STAMPSUNITED NATIONS ISSUE STRESSES CONSERVATION | By Samuel A Towers | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/television-week-261159.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/the-cullberg-ballet-is-swedens-cradle-for-dance.html | THE CULLBERG BALLET IS SWEDENS CRADLE FOR DANCE | By Erik Naslund | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/the-herb-garden-moves-indoors.html | THE HERB GARDEN MOVES INDOORS | By Joanna May Thach | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/tv-view-yesterday-s-taboos-are-taken-for-granted-now.html | TV VIEW YESTERDAYS TABOOS ARE TAKEN FOR GRANTED NOW | By John J OConnor | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/us-arts-agency-to-aid-small-organizations.html | US ARTS AGENCY TO AID SMALL ORGANIZATIONS | By Irvin Molotsky Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/17-years-of-ideological-attack-on-a-cultural-target.html | 17 YEARS OF IDEOLOGICAL ATTACK ON A CULTURAL TARGET | By John Corry | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/a-conversion-to-the-real-world.html | A CONVERSION TO THE REAL WORLD | By Deirdre Bair | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/children-s-books-011689.html | CHILDRENS BOOKS | By Merri Rosenberg | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/childrens-books-a-passing-season.html | CHILDRENS BOOKSA PASSING SEASON | By Sidney Offit | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/childrens-books-the-wizard-of-oz.html | CHILDRENS BOOKSTHE WIZARD OF OZ | By Gerald Weales | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/crime-012242.html | CRIME | By Newgate Callendar | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/editors-choice.html | EDITORS CHOICE | Alfred A Knopf 1395 | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/how-novels-get-titles.html | HOW NOVELS GET TITLES | By Robert F Moss | TX 1-005621 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/keeping-the-faith.html | KEEPING THE FAITH | By Terence Smith | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/like-plants-and-animals.html | LIKE PLANTS AND ANIMALS | By William Pritchard | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/much-gossip-and-a-little-melancholy.html | MUCH GOSSIP AND A LITTLE MELANCHOLY | By Djr Bruckner | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/nonfiction-in-brief-011761.html | NONFICTION IN BRIEF | By Martha Bayles | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/off-camera-on-typewriter.html | OFF CAMERA ON TYPEWRITER | By Toni Schwartz | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/paperback-talk-the-smallstart-syndrome.html | PAPERBACK TALKThe SmallStart Syndrome | By Judith Applebaum | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/reading-and-writing-a-case-for-lawrence.html | READING AND WRITING A CASE FOR LAWRENCE | By Anatole Broyard | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/some-fun-some-gloom.html | SOME FUN SOME GLOOM | By Eve Ottenberg | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/the-militarization-of-foreign-affairs.html | THE MILITARIZATION OF FOREIGN AFFAIRS | By Martin J Sherwin | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/the-time-is-new-year-s-eve-1999.html | THE TIME IS NEW YEARS EVE 1999 | By Mark Rose | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/what-a-private-eye-really-sees.html | WHAT A PRIVATE EYE REALLY SEES | By Evan Hunter | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/what-has-happened-in-her-life-so-far.html | WHAT HAS HAPPENED IN HER LIFE SO FAR | By Alice Adams | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/what-she-was-and-what-she-felt-like.html | WHAT SHE WAS AND WHAT SHE FELT LIKE | By Elizabeth Hardwick | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/books/when-did-art-become-art.html | WHEN DID ART BECOME ART | By James R Mellow | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/a-market-rally-built-on-doubts.html | A MARKET RALLY BUILT ON DOUBTS | By Robert A Bennett | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/auctioning-away-housing-s-woes.html | AUCTIONING AWAY HOUSINGS WOES | By Winston Williams | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/economic-affairs-the-questionable-economics-of-lotteries.html | ECONOMIC AFFAIRSTHE QUESTIONABLE ECONOMICS OF LOTTERIES | By Rudolph G Penner | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/investing-a-strong-season-for-tax-exempts.html | INVESTING A STRONG SEASON FOR TAXEXEMPTS | By Michael Quint | TX 1-005621 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/personal-finance-peddling-advice-to-the-middle-class.html | PERSONAL FINANCE PEDDLING ADVICE TO THE MIDDLE CLASS | By Daniel F Cuff | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/prospects.html | PROSPECTS | By Isadore Barmash | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/redrawing-the-line-between-bankers-and-brokers-keeping-the.html | REDRAWING THE LINE BETWEEN BANKERS AND BROKERSKEEPING THE DISTINCTION | By Charles E Schumer | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/redrawing-the-line-between-bankers-and-brokers-lets-restore-fair.html | REDRAWING THE LINE BETWEEN BANKERS AND BROKERSLETS RESTORE FAIR COMPETITION | By Jake Garn | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/the-chief-executive-under-stress.html | THE CHIEF EXECUTIVE UNDER STRESS | By Nr Kleinfield | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/thrift-executives-john-gary-driggs-arizonas-banking-brothers-branch-into.html | THRIFT EXECUTIVES JOHN AND GARY DRIGGS ARIZONAS BANKING BROTHERS BRANCH INTO CASINOS HOTELS AND LAND | By Thomas C Hayes | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/venture-capital-lures-old-line-investment-banks.html | VENTURE CAPITAL LURES OLDLINE INVESTMENT BANKS | By Alix M Freedman | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/what-s-new-in-trade-another-confrontation-looms-with-japan.html | WHATS NEW IN TRADE ANOTHER CONFRONTATION LOOMS WITH JAPAN | By Clyde H Farnsworth | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/what-s-new-in-trade-the-democrats-try-protectionism.html | WHATS NEW IN TRADE THE DEMOCRATS TRY PROTECTIONISM | By Clyde H Farnsworth | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/business/what-s-new-in-trade-the-drive-is-on-to-change-the-rules.html | WHATS NEW IN TRADE THE DRIVE IS ON TO CHANGE THE RULES | By Clyde H Farnsworth | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/american-jews-and-israel.html | AMERICAN JEWS AND ISRAEL | By Mark Helprin | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/beauty-staying-power.html | BEAUTY STAYING POWER | By Deborah Blumenthal | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/design-high-glass.html | DESIGN HIGH GLASS | By Marilyn Bethany | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/fashion-profile-carrying-on.html | Fashion Profile CARRYING ON | By June Weir | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/fashion-the-showoffs.html | FASHION THE SHOWOFFS | By Carrie Donovan | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/food-overcoming-humble-origins.html | FOOD OVERCOMING HUMBLE ORIGINS | By Craig Claiborne With Pierre Franey | TX 1-005621 | 1982-11-15 |

| 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/guest-observer-a-galactic-holiday.html | GUEST OBSERVER A GALACTIC HOLIDAY | By L R Shannon | TX 1-005621 | 1982-11-15 |
|---|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/latin-america-s-new-gospel.html | LATIN AMERICAS NEW GOSPEL | By Marlise Simons | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/on-language-that-icy-tingle.html | ON LANGUAGE THAT ICY TINGLE | By William Safire | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/the-battle-for-north-africa.html | THE BATTLE FOR NORTH AFRICA | By Drew Middleton | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/time-peaces.html | TIME PEACES | By Wright Morris | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/what-s-wrong-with-our-defense.html | WHATS WRONG WITH OUR DEFENSE | By David C Jones | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/movies/film-view-a-few-high-points-glimpsed-on-the-middle-ground.html | FILM VIEW A FEW HIGH POINTS GLIMPSED ON THE MIDDLE GROUND | By Vincent Canby | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/movies/from-the-cecil-b-demilles-of-pittsburgh-creepshow.html | FROM THE CECIL B DEMILLES OF PITTSBURGH CREEPSHOW | By Aljean Harmetz | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/movies/zinneman-offers-5-days-one-summer.html | ZINNEMAN OFFERS 5 DAYS ONE SUMMER | By Janet Maslin | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/a-break-in-routine-for-teachers.html | A BREAK IN ROUTINE FOR TEACHERS | By Dan Jackson | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/a-destructive-midwest-weed-is-invading-state-farm-fields.html | A DESTRUCTIVE MIDWEST WEED IS INVADING STATE FARM FIELDS | By Harold Faber Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/a-forgotten-correspondence.html | A FORGOTTEN CORRESPONDENCE | By Alberta Eiseman | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/a-gift-at-9-produces-a-budding-net-star.html | A GIFT AT 9 PRODUCES A BUDDING NET STAR | By Linda Lynwander | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/a-new-effort-to-end-child-sexual-abuse.html | A NEW EFFORT TO END CHILD SEXUAL ABUSE | By Jeanne Clare Feron White Plains | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/after-the-voting-a-hard-look-at-the-results.html | AFTER THE VOTING A HARD LOOK AT THE RESULTS | By Matthew L Wald | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/aid-for-pregnant-girls-set.html | AID FOR PREGNANT GIRLS SET | By States News Service | TX 1-005621 | 1982-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/antiques-collectors-choice-in-ridgewood.html | ANTIQUESCOLLECTORS CHOICE IN RIDGEWOOD | By Carolyn Darrow | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/antiques-old-utensils-revive-a-homey-past.html | ANTIQUESOLD UTENSILS REVIVE A HOMEY PAST | By Frances Phipps | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/art-a-look-at-the-overlooked.html | ARTA LOOK AT THE OVERLOOKED | By Phyllis Braff | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/art-folk-art-of-a-high-order.html | ARTFOLK ART OF A HIGH ORDER | By John Caldwell | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/art-mysteries-of-tantrism.html | ARTMYSTERIES OF TANTRISM | By Helen A Harrison | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/art-surrealism-in-exhibit-at-new-britian-museum.html | ART SURREALISM IN EXHIBIT AT NEW BRITIAN MUSEUM | By Vivien Raynor | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/at-85-her-book-is-best-medicine.html | AT 85 HER BOOK IS BEST MEDICINE | By Barbara Delatiner | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/atlantic-city-battles-vegas-for-boxing-capital-crown.html | ATLANTIC CITY BATTLES VEGAS FOR BOXINGCAPITAL CROWN | By Michael Strauss | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/bank-leaves-its-trailer-home.html | BANK LEAVES ITS TRAILER HOME | By Robert E Tomasson | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/biotech-idea-pushed.html | BIOTECH IDEA PUSHED | By Judy Fischer | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/brink-s-defense-challenging-police-actions-at-roadblock.html | BRINKS DEFENSE CHALLENGING POLICE ACTIONS AT ROADBLOCK | By Robert Hanley Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/cancer-cases-worry-belleville.html | CANCER CASES WORRY BELLEVILLE | By Judith Hoopes Belleville | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/change-in-court-system-is-likely.html | CHANGE IN COURT SYSTEM IS LIKELY | By Robert E Tomasson | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/cheaters-with-new-twists.html | CHEATERS WITH NEW TWISTS | By Alvin Klein | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/connecticut-guide-furniture-design.html | CONNECTICUT GUIDE FURNITURE DESIGN | By Eleanor Charles | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/connecticut-opinion-for-every-taste-theres-a-catalogue-waiting.html | CONNECTICUT OPINIONFOR EVERY TASTE THERES A CATALOGUE WAITING | By Dulcianne Vye | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/connecticut-opinion-lets-reestablish-public-education-as-a-priority.html | CONNECTICUT OPINIONLETS REESTABLISH PUBLIC EDUCATION AS A PRIORITY | By June K Goodman | TX 1-005621 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/connecticut-opinion-searching-for-an-answer-buried-in-the-past.html | CONNECTICUT OPINIONSEARCHING FOR AN ANSWER BURIED IN THE PAST | By Joyce Cohen | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/connecticut-unit-warned-on-budget.html | CONNECTICUT UNIT WARNED ON BUDGET | By Matthew L Wald Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/crafts-new-luster-for-essex.html | CRAFTS NEW LUSTER FOR ESSEX | By Patricia Malarcher | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/democrats-joy-not-unalloyed-plan-went-awry.html | DEMOCRATS JOY NOT UNALLOYED PLAN WENT AWRY | By Robert Hanley | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/democrats-make-inroads-in-gop-bastion.html | DEMOCRATS MAKE INROADS IN GOP BASTION | By Frank Lynn | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/dining-out-japanese-menu-with-innovations.html | DINING OUT JAPANESE MENU WITH INNOVATIONS | By Florence Fabricant | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/dining-out-sophisticated-food-in-cafe-setting.html | DINING OUT SOPHISTICATED FOOD IN CAFE SETTING | By Patricia Brooks | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/dining-out-taste-of-spain-prevails-in-newark.html | DINING OUTTASTE OF SPAIN PREVAILS IN NEWARK | By Valerie Sinclair | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/director-on-stage-at-the-coachlight.html | DIRECTOR ON STAGE AT THE COACHLIGHT | By Haskel Frankel | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/environews.html | ENVIRONEWS | By Leo Carney | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/experts-ponder-jobless-rate-rise.html | EXPERTS PONDER JOBLESSRATE RISE | By John T McQuiston | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/follow-up-on-the-news-family-murder.html | FOLLOW UP ON THE NEWS Family Murder | By Richard Haitch | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/follow-up-on-the-news-nursery-for-bugs.html | FOLLOW UP ON THE NEWS Nursery for Bugs | By Richard Haitch | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/follow-up-on-the-news-surgical-feat.html | FOLLOW UP ON THE NEWS Surgical Feat | By Richard Haitch | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/food-duck-eating-season-upon-us.html | FOOD DUCKEATING SEASON UPON US | By Florence Fabricant | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/fumigation-of-khapra-beetles-to-start-wednesday.html | FUMIGATION OF KHAPRA BEETLES TO START WEDNESDAY | By Suzanne Daley | TX 1-005621 | 1982-11-15 |

| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/gardening-yearround-summer-citrus-indoors.html | GARDENINGYEARROUND SUMMER CITRUS INDOORS | By Carl Totemeier | TX 1-005621 | 1982-11-15 |
|---|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/gardening-yearround-summer-citrus-indoors.html | GARDENINGYEARROUND SUMMER CITRUS INDOORS | By Carl Totemeier | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/gregorio-trial-set-to-open.html | GREGORIO TRIAL SET TO OPEN | By Alfonso Anarvaez Linden | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/help-for-ex-war-prisoners-is-pushed.html | HELP FOR EXWAR PRISONERS IS PUSHED | By Albert J Parisi | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/here-s-the-data-on-data-processing.html | HERES THE DATA ON DATA PROCESSING | By Lawrence Van Gelder | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/hockey-games-to-be-held.html | HOCKEY GAMES TO BE HELD | By Michael Strauss | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/home-clinic-to-save-on-heat-keep-radiators-clean-and-unobstructed.html | HOME CLINIC TO SAVE ON HEAT KEEP RADIATORS CLEAN AND UNOBSTRUCTED | By Bernard Gladstone | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/how-lautenberg-beat-the-odds.html | HOW LAUTENBERG BEAT THE ODDS | By Joseph F Sullivan Trenton | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/how-nassau-spends-grants.html | HOW NASSAU SPENDS GRANTS | By Anne C Fullam | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/how-s-business-it-all-depends.html | HOWS BUSINESS IT ALL DEPENDS | By Ellen Mitchell | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/in-wake-of-election-gop-opportunities.html | IN WAKE OF ELECTION GOP OPPORTUNITIES | By James Feron | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/jersey-tidelands-vote-stymies-home-sellers.html | JERSEY TIDELANDS VOTE STYMIES HOME SELLERS | By Donald Janson | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/keep-the-55mph-speed-limit.html | KEEP THE 55MPH SPEED LIMIT | By James Jhoward | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/long-island-guide-androgyny-in-art.html | LONG ISLAND GUIDEANDROGYNY IN ART | By Barbara Delatiner | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/long-island-opinion-goodbye-and-good-riddancemaybe.html | LONG ISLAND OPINIONGOODBYE AND GOOD RIDDANCEMAYBE | By Irene Coyle | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/long-island-opinion-shoreham-no-to-interim-licensing.html | LONG ISLAND OPINIONSHOREHAM NO TO INTERIM LICENSING | By Thomas J Downey | TX 1-005621 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/long-island-opinion-the-very-rightness-of-november.html | LONG ISLAND OPINIONTHE VERY RIGHTNESS OF NOVEMBER | By Mimi Bond | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/man-beaten-and-3-shot-in-danbury-crime-spree.html | Man Beaten and 3 Shot In Danbury Crime Spree | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/mother-and-13-year-old-son-are-killed-in-fire-in-brooklyn.html | Mother and 13YearOld Son Are Killed in Fire in Brooklyn | By United Press International | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/music-a-new-hall-is-opening.html | MUSIC A NEW HALL IS OPENING | By Robert Sherman | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/musto-files-appeal.html | MUSTO FILES APPEAL | By Alfonso A Narvaez | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/neighbors-are-wary-of-plan-for-an-islamic-cultural-center.html | NEIGHBORS ARE WARY OF PLAN FOR AN ISLAMIC CULTURAL CENTER | By Edward Hudson | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/new-clinic-studies-loss-of-taste-and-smell.html | NEW CLINIC STUDIES LOSS OF TASTE AND SMELL | By Elaine Budd | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/new-hope-for-norwalk-renewal.html | NEW HOPE FOR NORWALK RENEWAL | By John J Geoghegan 3d | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/new-jersey-guide-a-master-guitarist.html | NEW JERSEY GUIDE A MASTER GUITARIST | By Frank Emblen | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/new-york-s-court-of-appeals-faces-vast-changes-as-a-new-era-begins.html | NEW YORKS COURT OF APPEALS FACES VAST CHANGES AS A NEW ERA BEGINS | By David Margolick Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/new-york-warned-of-gap-in-revenue.html | NEW YORK WARNED OF GAP IN REVENUE | By Michael Goodwin | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/north-fork-at-a-turning-point.html | NORTH FORK AT A TURNING POINT | By Frances Cerra | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/odor-s-cause-unknown-li-school-to-reopen.html | ODORS CAUSE UNKNOWN LI SCHOOL TO REOPEN | By James Barron | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/old-home-week-for-ballet-mistress.html | OLD HOME WEEK FOR BALLET MISTRESS | By Barbara Delatiner | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/old-hospital-fills-modernday-role.html | OLD HOSPITAL FILLS MODERNDAY ROLE | By Fredda Sacharow Camden | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/phobics-find-aid-in-group-therapy.html | PHOBICS FIND AID IN GROUP THERAPY | By Linda Lynwander Ridgewood | TX 1-005621 | 1982-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/pioneer-pilot-marks-55th-year-in-the-air.html | PIONEER PILOT MARKS 55TH YEAR IN THE AIR | By Laurie A ONeill | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/play-hits-home-like-truth.html | PLAY HITS HOME LIKE TRUTH | By Alvin Klein | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/republicans-agree-in-lawsuit-to-avoid-intimidating-voters.html | REPUBLICANS AGREE IN LAWSUIT TO AVOID INTIMIDATING VOTERS | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/rich-but-embarassing-prize.html | RICH BUT EMBARASSING PRIZE | By Priscilla van Tassell Princeton | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/rights-at-issue-in-beachlot-case.html | RIGHTS AT ISSUE IN BEACHLOT CASE | By Andrea Aurichio | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/rise-of-a-newcomer-to-seat-in-congress.html | RISE OF A NEWCOMER TO SEAT IN CONGRESS | By Samuel G Freedman | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/secaucus-seeks-bergen-tie.html | SECAUCUS SEEKS BERGEN TIE | By Joseph Laura Secaucus | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/sewage-debate-city-vs-island.html | SEWAGE DEBATE CITY VS ISLAND | By James Barron | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/speaking-personally-we-must-not-forget-those-who-served.html | SPEAKING PERSONALLYWE MUST NOT FORGET THOSE WHO SERVED | By Dorothy McLaughlin | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/suspect-in-4-connecticut-rapes-granted-bail-again.html | SUSPECT IN 4 CONNECTICUT RAPES GRANTED BAIL AGAIN | By Robert E Tomasson | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/the-lively-arts-communicating-with-a-concerto.html | THE LIVELY ARTSCOMMUNICATING WITH A CONCERTO | By Steve Schneider | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/the-lively-arts-composing-without-hearing-the-music.html | THE LIVELY ARTSCOMPOSING WITHOUT HEARING THE MUSIC | By Stephen Kleege | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/the-windmill-that-went-to-college.html | THE WINDMILL THAT WENT TO COLLEGE | By Esther Blaustein | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/theater-career-now-focuses-on-producing.html | THEATER CAREER NOW FOCUSES ON PRODUCING | By Alvin Klein | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/theater-group-defines-aims.html | THEATER GROUP DEFINES AIMS | By Andree Brooks | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/three-recall-life-as-pow-s.html | THREE RECALL LIFE AS POWS | By Albert J Parisi | TX 1-005621 | 1982-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/tumultuous-finale-to-contest-over-rents.html | TUMULTUOUS FINALE TO CONTEST OVER RENTS | By Betsy Brown | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/twin-ships-plumb-the-sound.html | TWIN SHIPS PLUMB THE SOUND | By Stephen Kleege | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/union-plans-to-open-centers-in-northeast-to-help-jobless.html | UNION PLANS TO OPEN CENTERS IN NORTHEAST TO HELP JOBLESS | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/westchester-guide-focus-on-rights.html | WESTCHESTER GUIDE FOCUS ON RIGHTS | By Eleanor Charles | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/why-peace-sites.html | WHY PEACE SITES | By Louis Kousin | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/woodmere-hostel-stirs-rare-clash-woodmere.html | WOODMERE HOSTEL STIRS RARE CLASHWOODMERE | By Barry Abramson | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/woodmere-school-sale-eyed.html | WOODMERE SCHOOL SALE EYED | By Phyllis Bernstein | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/obituaries/gen-sidney-kirkman-key-montgomery-aide.html | Gen Sidney Kirkman Key Montgomery Aide | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/enough-of-khomeini.html | ENOUGH OF KHOMEINI | By Abolhassan BaniSadr | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/gideon-ii.html | GIDEON II | By Monroe H Freedman | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/in-the-nation-the-toughest-step.html | IN THE NATION THE TOUGHEST STEP | By Tom Wicker | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/the-oval-office-aesop.html | THE OVAL OFFICE AESOP | By James David Barber | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/washington-the-plague-of-politics.html | WASHINGTON THE PLAGUE OF POLITICS | By James Reston | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/a-way-to-use-equity.html | A WAY TO USE EQUITY | By Diane Henry | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/act-i-of-a-zoning-drama-in-the-theater-district.html | ACT I OF A ZONING DRAMA IN THE THEATER DISTRICT | By Alan S Oser | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/builders-find-small-can-be-beautiful.html | BUILDERS FIND SMALL CAN BE BEAUTIFUL | By Ellen Rand | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/city-adding-3500-hotel-rooms.html | CITY ADDING 3500 HOTEL ROOMS | By George W Goodman | TX 1-005621 | 1982-11-15 |

| 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/helping-east-side-s-elderly-poor.html | HELPING EAST SIDES ELDERLY POOR | By Stephen Daly | TX 1-005621 | 1982-11-15 |
|---|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/if-you-re-thinking-of-living-in-teaneck.html | IF YOURE THINKING OF LIVING IN TEANECK | By Fred Ferretti | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/in-lean-times-baubles-and-bangles-lure-buyers.html | IN LEAN TIMES BAUBLES AND BANGLES LURE BUYERS | By Andree Brooks | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/adams-wagner-lehman-and-bayside-advanced.html | ADAMS WAGNER LEHMAN AND BAYSIDE ADVANCED | By Al Harvin | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/air-force-winner-over-army-by-27-9.html | AIR FORCE WINNER OVER ARMY BY 279 | By William N Wallace Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/april-run-triumphs-in-dc-international.html | APRIL RUN TRIUMPHS IN DC INTERNATIONAL | By Steven Crist Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/as-the-talks-dragged-on.html | AS THE TALKS DRAGGED ON | By Ira Berkow | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/cw-post-captures-field-hockey-regional.html | CW Post Captures Field Hockey Regional | Special to the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/flyers-set-back-islanders-6-3.html | FLYERS SET BACK ISLANDERS 63 | By John Radosta Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/free-agent-threat-spurs-big-contracts.html | FREEAGENT THREAT SPURS BIG CONTRACTS | By Murray Chass | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/georgia-rolls-44-0.html | GEORGIA ROLLS 440 | By Gordon S White Jr Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/indoor-soccer-starts-a-new-season-as-a-one-league-sport.html | INDOOR SOCCER STARTS A NEW SEASON AS A ONELEAGUE SPORT | By Alex Yannis | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/katie-monahan-regains-lead-for-us.html | KATIE MONAHAN REGAINS LEAD FOR US | By James Tuite | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/knicks-fall-to-the-trail-blazers-110-102.html | KNICKS FALL TO THE TRAIL BLAZERS 110102 | By Sam Goldaper Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/late-flames-goal-ties-rangers-2-2.html | LATE FLAMES GOAL TIES RANGERS 22 | By Lawrie Mifflin Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/liverpool-wins-by-5-0-as-rush-scores-4-goals.html | Liverpool Wins by 50 As Rush Scores 4 Goals | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/lsu-defeats-alabama.html | LSU DEFEATS ALABAMA | By Peter Alfano Special To the New York Times | TX 1-005621 | 1982-11-15 |

| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/negotiations-break-down.html | NEGOTIATIONS BREAK DOWN | By Michael Janofsky | TX 1-005621 | 1982-11-15 |
|---|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/outdoors-combatting-proliferation-of-geese.html | OUTDOORS COMBATTING PROLIFERATION OF GEESE | By Nelson Bryant | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/penn-surprises-colgate.html | PENN SURPRISES COLGATE | By Frank Brady Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/power-elite-looks-for-more-power-in-college-sports.html | POWER ELITE LOOKS FOR MORE POWER IN COLLEGE SPORTS | By Joseph Margolis | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/powerboat-racer-likes-rough-going.html | Powerboat Racer Likes Rough Going | By Joanne A Fishman | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/rorkes-long-runs-lead-to-a-triumph-for-brooks-school.html | Rorkes Long Runs Lead to a Triumph For Brooks School | By William J Miller | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/search-is-intensified-for-grand-prix-site.html | SEARCH IS INTENSIFIED FOR GRAND PRIX SITE | By Steve Potter | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/sports-of-the-times-baseball-needs-pete-rozelle.html | SPORTS OF THE TIMES BASEBALL NEEDS PETE ROZELLE | By Dave Anderson | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/sports-of-the-times-the-play-baseball-wives.html | SPORTS OF THE TIMES THE PLAY BASEBALL WIVES | By George Vecsey | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/tennis-title-to-miss-fuchs.html | Tennis Title To Miss Fuchs | Special to the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/top-ranked-pitt-loses-to-notre-dame-by-31-16.html | TOPRANKED PITT LOSES TO NOTRE DAME BY 3116 | By Roy S Johnson Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/will-arguellos-punch-work.html | WILL ARGUELLOS PUNCH WORK | By Randy Neumann | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/witkowski-s-record-day.html | Witkowskis Record Day | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/style/for-women-safe-places-to-stay.html | FOR WOMEN SAFE PLACES TO STAY | By AnneMarie Schiro | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/style/future-events-fall-frolics.html | Future Events Fall Frolics | By Ruth Robinson | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/theater/stage-view-two-new-plays-that-focus-on-the-male-loner.html | STAGE VIEW TWO NEW PLAYS THAT FOCUS ON THE MALE LONER | By Walter Kerr | TX 1-005621 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/theater/theater-georiga-engel-in-comedy-by-canadian.html | THEATER GEORIGA ENGEL IN COMEDY BY CANADIAN | By Richard F Shepard | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/an-alpine-high-at-lake-placid.html | AN ALPINE HIGH AT LAKE PLACID | By Craig R Whitney | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/britain-by-the-books.html | BRITAIN BY THE BOOKS | By Robert L Chapman | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/colonial-comfort-in-the-philippines.html | COLONIAL COMFORT IN THE PHILIPPINES | BY Pamela G Hollie | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/exploring-the-white-towns-of-spain.html | EXPLORING THE WHITE TOWNS OF SPAIN | By Robert Packard | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/fare-of-the-country-a-tale-of-two-delis.html | FARE OF THE COUNTRY A TALE OF TWO DELIS | By Marian Burros | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/in-austria-the-definitive-downhill.html | IN AUSTRIA THE DEFINITIVE DOWNHILL | By James Salter | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/japan-s-unknown-islands.html | JAPANS UNKNOWN ISLANDS | By Brad Leithauser | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/practical-traveler-insuring-against-an-emergency.html | PRACTICAL TRAVELERINSURING AGAINST AN EMERGENCY | By Irvin Molotsky | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/snowshoeing-the-ultimate-escape-route.html | SNOWSHOEING THE ULTIMATE ESCAPE ROUTE | By Nelson Bryant | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/the-little-joys-and-terrors-of-family-skiing.html | THE LITTLE JOYS AND TERRORS OF FAMILY SKIING | By Robert Benchley | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/the-spirit-of-the-zuni-pueblo.html | THE SPIRIT OF THE ZUNI PUEBLO | By Anna Dooling | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/travel-advisory-014777.html | TRAVEL ADVISORY | By Lawrence Van Gelder | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/what-s-doing-in-st-moritz.html | WHATS DOING IN ST MORITZ | By Paul Lewis | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/4-escape-in-plane-collision.html | 4 Escape in Plane Collision | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/army-agrees-to-settlement.html | Army Agrees to Settlement | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/baltimore-radio-call-in-nets-91-drug-arests.html | BALTIMORE RADIO CALLIN NETS 91 DRUG ARESTS | AP | TX 1-005621 | 1982-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/bitter-strike-at-a-hospital-embroils-ohio-city.html | BITTER STRIKE AT A HOSPITAL EMBROILS OHIO CITY | Special to the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/christmas-tree-trade-booms.html | Christmas Tree Trade Booms | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/congress-to-consider-job-program-to-curb-unemployment-rise.html | CONGRESS TO CONSIDER JOB PROGRAM TO CURB UNEMPLOYMENT RISE | By Robert Pear Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/court-says-us-spy-agency-can-tap-overseas-messages.html | COURT SAYS US SPY AGENCY CAN TAP OVERSEAS MESSAGES | By David Burnham Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/deukmejian-faces-tough-challenges-in-california.html | DEUKMEJIAN FACES TOUGH CHALLENGES IN CALIFORNIA | By Wallace Turner Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/divorce-to-elizabeth-taylor.html | Divorce to Elizabeth Taylor | By United Press International | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/eclipse-predicted-for-rightist-unit.html | ECLIPSE PREDICTED FOR RIGHTIST UNIT | By David Shribman Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/fraser-suspends-role-as-director-of-chrysler.html | Fraser Suspends Role As Director of Chrysler | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/government-printing-office-lauds-its-best-sellers-in-ads.html | GOVERNMENT PRINTING OFFICE LAUDS ITS BEST SELLERS IN ADS | Special to the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/green-vote-cited-as-factor-in-races.html | GREEN VOTE CITED AS FACTOR IN RACES | By Philip Shabecoff Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/klan-rally-held-near-capital.html | Klan Rally Held Near Capital | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/leaders-of-both-parties-facing-tough-choices-on-social-security-problems.html | LEADERS OF BOTH PARTIES FACING TOUGH CHOICES ON SOCIAL SECURITY PROBLEMS | By Edward Cowan Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/libel-lawyer-says-penthouse-ruling-aids-writers.html | LIBEL LAWYER SAYS PENTHOUSE RULING AIDS WRITERS | By William G Blair | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/mine-oxygen-units-called-defective.html | MINE OXYGEN UNITS CALLED DEFECTIVE | Special to the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/mother-asks-court-in-georgia-to-enforce-its-custody-order.html | Mother Asks Court in Georgia To Enforce Its Custody Order | AP | TX 1-005621 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/new-paper-seeks-to-win-over-albuquerque.html | NEW PAPER SEEKS TO WIN OVER ALBUQUERQUE | By Robert Reinhold Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/pawtucket-nativity-scene-held-unconstitutionl-by-appeal-court.html | PAWTUCKET NATIVITY SCENE HELD UNCONSTITUTIONL BY APPEAL COURT | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/peale-exhibit-reflects-versatility-of-the-artist.html | PEALE EXHIBIT REFLECTS VERSATILITY OF THE ARTIST | Special to the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/pentagon-aides-doubt-future-of-mx-project.html | PENTAGON AIDES DOUBT FUTURE OF MX PROJECT | By Richard Halloran Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/population-boom-seen-for-mountain-states.html | POPULATION BOOM SEEN FOR MOUNTAIN STATES | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/president-calls-on-congress-to-act-on-the-economy-in-special-session.html | PRESIDENT CALLS ON CONGRESS TO ACT ON THE ECONOMY IN SPECIAL SESSION | By Francis X Clines Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/press-notes-rights-group-tells-of-dead-journalists.html | PRESS NOTES RIGHTS GROUP TELLS OF DEAD JOURNALISTS | By Jonathan Friendly | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/renters-win-round-in-court-over-big-hawaii-landowner.html | RENTERS WIN ROUND IN COURT OVER BIG HAWAII LANDOWNER | Special to the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/rizzo-to-enter-philadelphia-mayoral-race.html | RIZZO TO ENTER PHILADELPHIA MAYORAL RACE | By William Robbins Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/us-appeals-court-upholds-9-convictions-in-docks-trial.html | US Appeals Court Upholds 9 Convictions in Docks Trial | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/us-weather-damage-for-81-down-sharply-to-3.6-billion.html | US WEATHER DAMAGE FOR 81 DOWN SHARPLY TO 36 BILLION | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/west-is-doubtful-on-us-water-plan.html | WEST IS DOUBTFUL ON US WATER PLAN | By William E Schmidt Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/us/world-s-oceans-became-cleaner-over-the-last-decade-study-finds.html | WORLDS OCEANS BECAME CLEANER OVER THE LAST DECADE STUDY FINDS | By Bayard Webster | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/britian-acquires-a-taste-for-bitter-pills.html | BRITIAN ACQUIRES A TASTE FOR BITTER PILLS | By Steven Rattner | TX 1-005621 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/can-cuomo-replace-conflict-with-consensus.html | CAN CUOMO REPLACE CONFLICT WITH CONSENSUS | By Michael Oreskes | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/congress-hears-the-siren-song-of-pragmatism.html | CONGRESS HEARS THE SIREN SONG OF PRAGMATISM | By Steven V Roberts | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/flashy-electronics-not-flashy-styling.html | FLASHY ELECTRONICS NOT FLASHY STYLING | By John Holusha | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/ideas-and-trends-a-worse-worst-case.html | IDEAS AND TRENDS A Worse Worst Case | By Wayne Biddle and Margot Slade | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/ideas-and-trends-billion-dollar-questions-about-three-mile-island.html | IDEAS AND TRENDS BillionDollar Questions About Three Mile Island | By Wayne Biddle and Margot Slade | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/ideas-and-trends-lunch-program-leaner-meaner.html | IDEAS AND TRENDS Lunch Program Leaner Meaner | By Wayne Biddle and Margot Slade | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/ideas-and-trends-new-packaging-rules-announced.html | IDEAS AND TRENDS New Packaging Rules Announced | By Wayne Biddle and Margot Slade | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/ideas-and-trends-research-dispute-resists-an-ending.html | IDEAS AND TRENDS Research Dispute Resists an Ending | By Wayne Biddle and Margot Slade | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/japanese-bosses-ponder-mysterious-us-workers.html | JAPANESE BOSSES PONDER MYSTERIOUS US WORKERS | By Tamar Lewin | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/lautenberg-s-calculated-campaign.html | LAUTENBERGS CALCULATED CAMPAIGN | By Joseph F Sullivan | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/preparing-for-compromise-but-refusing-to-concede.html | PREPARING FOR COMPROMISE BUT REFUSING TO CONCEDE | By Steven R Weisman | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/ready-set-spend-sprint-to-white-house-is-earliest-ever.html | READY SET SPEND SPRINT TO WHITE HOUSE IS EARLIEST EVER | By Terence Smith | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/reagan-reduced.html | REAGAN REDUCED | By Hedrick Smith | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/sikhs-raise-the-ante-at-a-perilous-cost-to-india.html | SIKHS RAISE THE ANTE AT A PERILOUS COST TO INDIA | By William K Stevens | TX 1-005621 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/syria-s-assad-may-be-running-out-of-security-blankets.html | SYRIAS ASSAD MAY BE RUNNING OUT OF SECURITY BLANKETS | By Thomas L Friedman | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-voice-of-the-people-has-a-liberal-inflection.html | THE VOICE OF THE PEOPLE HAS A LIBERAL INFLECTION | By John Herbers | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-voters-made-some-polltakers-losers-too.html | THE VOTERS MADE SOME POLLTAKERS LOSERS TOO | By Ej Dionne Jr | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-world-an-israeli-s-worst-fears.html | THE WORLD An Israelis Worst Fears | By Henry Giniger and Milt Freudenheim | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-world-cia-maneuvers-against-managua.html | THE WORLD CIA Maneuvers Against Managua | By Henry Giniger and Milt Freudenheim | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-world-killing-in-spain-mars-papal-tour-increases-jitters.html | THE WORLD Killing in Spain Mars Papal Tour Increases Jitters | By Henry Giniger and Milt Freudenheim | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-world-marines-patrol-in-east-beirut.html | THE WORLD Marines Patrol In East Beirut | By Henry Giniger and Milt Freudenheim | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-world-west-bank-expansion.html | THE WORLD West Bank Expansion | By Henry Giniger and Milt Freudenheim | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/tied-to-right-for-reasons-gone-wrong.html | TIED TO RIGHT FOR REASONS GONE WRONG | By Bernard Weinraub | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/2-leaders-vie-for-power-in-el-salvador.html | 2 LEADERS VIE FOR POWER IN EL SALVADOR | By Bernard Weinraub Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/argentine-journalists-fearful-as-regime-shuts-3-magazines.html | ARGENTINE JOURNALISTS FEARFUL AS REGIME SHUTS 3 MAGAZINES | By Edward Schumacher Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/around-the-world-polish-party-says-strike-poses-a-serious-threat.html | AROUND THE WORLD Polish Party Says Strike Poses a Serious Threat | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/attorney-general-in-rome.html | Attorney General in Rome | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/australian-town-is-shaken-by-a-racial-clash.html | AUSTRALIAN TOWN IS SHAKEN BY A RACIAL CLASH | By Pamela G Hollie | TX 1-005621 | 1982-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/china-plans-a-new-drive-to-limit-birth-rate.html | CHINA PLANS A NEW DRIVE TO LIMIT BIRTH RATE | By Christopher S Wren Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/cia-says-4-million-in-soviet-are-doing-penal-labor.html | CIA SAYS 4 MILLION IN SOVIET ARE DOING PENAL LABOR | Special to the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/greece-halts-nato-exercise.html | GREECE HALTS NATO EXERCISE | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/iranian-officers-seeking-revenge-talk-of-pursuing-army-into-iraq.html | IRANIAN OFFICERS SEEKING REVENGE TALK OF PURSUING ARMY INTO IRAQ | By Rw Apple Jr Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/key-kohl-policy-better-links-to-us.html | KEY KOHL POLICY BETTER LINKS TO US | By James M Markham | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/lebanon-irked-by-qaddafi.html | Lebanon Irked by Qaddafi | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/manitoba-lobbying-against-us-water-plan.html | MANITOBA LOBBYING AGAINST US WATER PLAN | By Michael T Kaufman | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/mexican-purists-battle-the-alien-apostrophe.html | MEXICAN PURISTS BATTLE THE ALIEN APOSTROPHE | By Alan Riding | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/nicaragua-rebels-build-up-strength.html | NICARAGUA REBELS BUILD UP STRENGTH | By Alan Riding Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/pope-urges-basque-youths-to-avoid-the-violent-path.html | POPE URGES BASQUE YOUTHS TO AVOID THE VIOLENT PATH | By Henry Kamm Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/priest-in-assisi-fears-shrine-s-famed-art.html | PRIEST IN ASSISI FEARS SHRINES FAMED ART | By Henry Kamm Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/proud-phalangist-forces-fear-loss-of-power.html | PROUD PHALANGIST FORCES FEAR LOSS OF POWER | By James F Clarity | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/soviet-navy-buildup-seen-in-the-pacific-military-analysis.html | SOVIET NAVY BUILDUP SEEN IN THE PACIFIC Military Analysis | By Drew Middleton | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/spain-s-communist-leader-quits.html | SPAINS COMMUNIST LEADER QUITS | Reuter | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/trieste-hurt-by-yugoslavs-travel-strictures.html | TRIESTE HURT BY YUGOSLAVS TRAVEL STRICTURES | Special to the New York Times | TX 1-005621 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/turks-vote-today-on-much-criticized-new-charter.html | TURKS VOTE TODAY ON MUCHCRITICIZED NEW CHARTER | By Marvine Howe Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/us-drops-refusal-to-talk-to-soviet-at-madrid-parley.html | US DROPS REFUSAL TO TALK TO SOVIET AT MADRID PARLEY | By Bernard Gwertzman Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/us-plans-to-push-lebanon-pullout.html | US PLANS TO PUSH LEBANON PULLOUT | By Leslie H Gelb Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/weinberger-sees-australian.html | Weinberger Sees Australian | AP | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/yugoslavs-feel-the-pinch-of-economic-curbs.html | YUGOSLAVS FEEL THE PINCH OF ECONOMIC CURBS | By David Binder Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-07 | https://www.nytimes.com/1982/11/07/world/zimbabwe-peasents-get-a-share-of-the-land.html | ZIMBABWE PEASENTS GET A SHARE OF THE LAND | By Joseph Lelyveld Special To the New York Times | TX 1-005621 | 1982-11-15 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/bridge-game-can-be-easily-made-even-if-trump-split-is-bad.html | Bridge Game Can Be Easily Made Even if Trump Split Is Bad | By Alan Truscott | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/concert-composers-league-offers-the-pro-arte-quartet.html | CONCERT COMPOSERS LEAGUE OFFERS THE PRO ARTE QUARTET | By Tim Page | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/dance-gonzalez-company.html | DANCE GONZALEZ COMPANY | By Jennifer Dunning | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/dance-kitchen-table.html | DANCE KITCHEN TABLE | By Jack Anderson | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/dance-morris-troupe-offers-eclectic-works.html | DANCE MORRIS TROUPE OFFERS ECLECTIC WORKS | By Jack Anderson | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/jazz-commitment-east-west-fusion.html | JAZZ COMMITMENT EASTWEST FUSION | By Jon Pareles | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/music-american-symphony.html | MUSIC AMERICAN SYMPHONY | By Edward Rothstein | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/new-music-a-zorn-for-18.html | NEW MUSIC A ZORN FOR 18 | By Jon Pareles | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/opera-buffa-schwartz-conducts-a-pergolesi-at-y.html | OPERA BUFFA SCHWARTZ CONDUCTS A PERGOLESI AT Y | By Edward Rothstein | TX 1-005723 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/piano-alexis-weissenberg-s-bach.html | PIANO ALEXIS WEISSENBERGS BACH | By Bernard Holland | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/reagans-hear-perlman-and-protege.html | REAGANS HEAR PERLMAN AND PROTEGE | By Irvin Molotsky Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/tv-review-burns-cuts-new-capers.html | TV REVIEW BURNS CUTS NEW CAPERS | By John J OConnor | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/books/an-1859-black-literary-landmark-is-uncovered.html | AN 1859 BLACK LITERARY LANDMARK IS UNCOVERED | By Leslie Bennetts | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/books/books-of-the-times-015994.html | BOOKS OF THE TIMES | By Susan Bolotin | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/advertising-agency-shifts-at-singer-officenters-red-devil.html | ADVERTISING Agency Shifts at Singer Officenters Red Devil | By Philip H Dougherty | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/advertising-mcdonald-s-in-dutch-shift.html | ADVERTISING McDonalds In Dutch Shift | By Philip H Dougherty | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/advertising-tricky-art-of-political-spending.html | ADVERTISING Tricky Art Of Political Spending | By Philip H Dougherty | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/business-people-amcon-s-head-resigns-his-masters-disagreed.html | BUSINESS PEOPLE Amcons Head Resigns His Masters Disagreed | By Daniel F Cuff | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/business-people-guardian-fund-officer-gets-a-neuberger-post.html | BUSINESS PEOPLE Guardian Fund Officer Gets a Neuberger Post | By Daniel F Cuff | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/business-people-shaklee-chief-adds-chairman-s-title.html | BUSINESS PEOPLE Shaklee Chief Adds Chairmans Title | By Daniel F Cuff | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/commodities-one-vast-market-emerging.html | Commodities One Vast Market Emerging | By Hj Maidenberg | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/credit-markets-predictions-of-lower-rates-widespread.html | CREDIT MARKETS PREDICTIONS OF LOWER RATES WIDESPREAD | By Michael Quint | TX 1-005723 | 1982-11-10 |

| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/forecast-gloomy-for-semiconductors.html | FORECAST GLOOMY FOR SEMICONDUCTORS | By Thomas C Hayes Special To the New York Times | TX 1-005723 | 1982-11-10 |
|---|---|---|---|---|---|
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/fraser-quitting-chrysler-board-cites-dual-role.html | FRASER QUITTING CHRYSLER BOARD CITES DUAL ROLE | By John Holusha Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/indicators-of-purchasers-still-down.html | INDICATORS OF PURCHASERS STILL DOWN | By Agis Salpukas | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/iranians-challenge-oil-limits.html | IRANIANS CHALLENGE OIL LIMITS | Special to the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/knotty-issue-for-central-banks.html | KNOTTY ISSUE FOR CENTRAL BANKS | By Jeff Gerth Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/market-place-bernhard-is-bullish.html | MARKET PLACE BERNHARD IS BULLISH | By Robert Metz | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/pepsico-calls-profit-overstated.html | PEPSICO CALLS PROFIT OVERSTATED | By Hj Maidenberg | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/stocks-are-also-up-abroad.html | STOCKS ARE ALSO UP ABROAD | By Leonard Sloane | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/thrift-units-beginning-to-offer-stock-services.html | THRIFT UNITS BEGINNING TO OFFER STOCK SERVICES | By Kenneth B Noble Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/business/washington-watch-fed-s-delay-on-rate-signal.html | Washington Watch Feds Delay On Rate Signal | By Edward Cowan | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/movies/technology-brings-new-film-credits.html | TECHNOLOGY BRINGS NEW FILM CREDITS | By Aljean Harmetz Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/con-ed-rates-program-claims-progress-on-jobs.html | CON ED RATES PROGRAM CLAIMS PROGRESS ON JOBS | By Frank J Prial | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/in-saratoga-springs-a-mortgage-recall-fight.html | IN SARATOGA SPRINGS A MORTGAGERECALL FIGHT | By Richard D Lyons Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/lehrman-vying-with-anderson-for-policy-role.html | LEHRMAN VYING WITH ANDERSON FOR POLICY ROLE | By Maurice Carroll | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/lincoln-west-a-classic-tale-of-city-politics-and-power.html | LINCOLN WEST A CLASSIC TALE OF CITY POLITICS AND POWER | By Joyce Purnick | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/new-york-day-by-day-016764.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-005723 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/new-york-day-by-day-017352.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/new-york-day-by-day-017355.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/new-york-day-by-day-017356.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/new-york-day-by-day-017360.html | NEW YORK DAY BY DAY | By Clyde Haberman and Laurie Johnston | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/panel-proposes-rise-in-tolls-and-selling-of-trade-center.html | PANEL PROPOSES RISE IN TOLLS AND SELLING OF TRADE CENTER | By Susan Chira | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/state-renews-push-for-growth-on-roosevelt-island.html | STATE RENEWS PUSH FOR GROWTH ON ROOSEVELT ISLAND | By Dorothy J Gaiter | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/suspect-in-shooting-seized.html | Suspect in Shooting Seized | By United Press International | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/village-and-west-point-battle-over-the-long-gray-bottom-line.html | VILLAGE AND WEST POINT BATTLE OVER THE LONG GRAY BOTTOM LINE | By Lena Williams Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/obituaries/austin-l-rand-76-zoologist-explorer-and-writer-on-birds.html | AUSTIN L RAND 76 ZOOLOGIST EXPLORER AND WRITER ON BIRDS | By Wolfgang Saxon | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/obituaries/louis-engel-jr-ex-merrill-lynch-partner-dies.html | LOUIS ENGEL JR EXMERRILL LYNCH PARTNER DIES | By David Bird | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/abroad-at-home-atoms-and-politics.html | ABROAD AT HOME ATOMS AND POLITICS | By Anthony Lewis | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/brazil-s-new-frontier.html | BRAZILS NEW FRONTIER | By Jonathan Kandell | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/dont-certify-chile.html | DONT CERTIFY CHILE | By Samuel Chavkin | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/essay-come-to-club-seabed.html | ESSAY COME TO CLUB SEABED | By William Safire | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/the-us-can-compete.html | THE US CAN COMPETE | By Walter F Mondale | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/5000-greet-lsu-team.html | 5000 Greet LSU Team | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/aaron-pryor-fighting-for-recognition.html | AARON PRYOR FIGHTING FOR RECOGNITION | By Michael Katz | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/allison-captures-georgia-500-race.html | Allison Captures Georgia 500 Race | AP | TX 1-005723 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/bowls-disappointed-by-pitt-s-first-loss.html | BOWLS DISAPPOINTED BY PITTS FIRST LOSS | By Gordon S White Jr Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/celtics-hold-off-nets-and-win-by-2.html | CELTICS HOLD OFF NETS AND WIN BY 2 | By Roy S Johnson Special to the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/chaminade-takes-crown-in-soccer.html | Chaminade Takes Crown in Soccer | Special to the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/climbing-to-the-top.html | Climbing To the Top | By George Vecsey | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/concern-grows-on-super-bowl.html | CONCERN GROWS ON SUPER BOWL | By Michael Janofsky | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/garvey-seen-sure-to-leave-dodgers.html | GARVEY SEEN SURE TO LEAVE DODGERS | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/in-zimbabwe-quest-for-the-tiger-fish.html | IN ZIMBABWE QUEST FOR THE TIGER FISH | By Alan Cowell | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/islanders-tie-flyers-on-bossy-s-goal-2-2.html | Islanders Tie Flyers On Bossys Goal 22 | By John Radosta Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/knicks-woes-begin-at-guard.html | KNICKS WOES BEGIN AT GUARD | By Sam Goldaper Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/miss-monahan-wins-show-rider-honor.html | Miss Monahan Wins Show Rider Honor | By James Tuite | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/morris-reported-rebuffed-on-plea.html | Morris Reported Rebuffed on Plea | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/offense-revived-in-irish-upset.html | OFFENSE REVIVED IN IRISH UPSET | By Roy S Johnson | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/outdoors-deer-hunting-in-maine.html | OUTDOORS DEER HUNTING IN MAINE | By Nelson Bryant | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/pavelich-the-quiet-man-pacing-rangers.html | Pavelich the Quiet Man Pacing Rangers | By Lawrie Mifflin Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/question-box.html | Question Box | By S Lee Kanner | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/ramapo-wins.html | Ramapo Wins | Special to the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/sports-world-specials-a-familiar-face.html | SPORTS WORLD SPECIALS A Familiar Face | By Thomas Rogers | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/sports-world-specials-fullback-by-day.html | SPORTS WORLD SPECIALS Fullback by Day | By Thomas Rogers | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/sports-world-specials-greening-of-marvin.html | SPORTS WORLD SPECIALS Greening of Marvin | By Thomas Rogers | TX 1-005723 | 1982-11-10 |

| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/sports-world-specials-oldtime-brawl.html | SPORTS WORLD SPECIALS Oldtime Brawl | By Thomas Rogers | TX 1-005723 | 1982-11-10 |
|---|---|---|---|---|---|
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/sports-world-specials-the-name-game.html | SPORTS WORLD SPECIALS The Name Game | By Thomas Rogers | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/sports-world-specials-yankee-come-home.html | SPORTS WORLD SPECIALS Yankee Come Home | By Thomas Rogers | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/striking-players-help-at-hotel.html | STRIKING PLAYERS HELP AT HOTEL | By Thomas Rogers | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/ties-lift-confidence-of-devils.html | Ties Lift Confidence of Devils | By Alex Yannis Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/us-golfers-win.html | US Golfers Win | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/where-are-the-agents.html | WHERE ARE THE AGENTS | By Dave Anderson | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/style/feminist-cause-looks-back-to-grass-roots.html | FEMINIST CAUSE LOOKS BACK TO GRASS ROOTS | By Enid Nemy | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/style/relationships-welcoming-converts-to-judaism.html | RELATIONSHIPS WELCOMING CONVERTS TO JUDAISM | By Andree Brooks | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/style/shops-offer-unusual-wares-to-benefit-some-good-causes.html | SHOPS OFFER UNUSUAL WARES TO BENEFIT SOME GOOD CAUSES | By Angela Taylor | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/theater/stage-british-two-fish-in-the-sky.html | STAGE BRITISH TWO FISH IN THE SKY | By Frank Rich | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/around-the-nation-florida-officials-extend-emergency-on-measles.html | AROUND THE NATION Florida Officials Extend Emergency on Measles | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/around-the-nation-los-angeles-police-seek-motive-in-estate-killings.html | AROUND THE NATION Los Angeles Police Seek Motive in Estate Killings | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/around-the-nation-member-of-a-nazi-group-held-in-slaying-of-youth.html | AROUND THE NATION Member of a Nazi Group Held in Slaying of Youth | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/at-state-dissent-gives-rise-to-praise.html | AT STATE DISSENT GIVES RISE TO PRAISE | By Philip Taubman Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/balloonists-aloft-on-world-flight.html | BALLOONISTS ALOFT ON WORLD FLIGHT | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/briefing-016268.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-005723 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/cancer-rate-low-fallout-trial-told.html | CANCER RATE LOW FALLOUT TRIAL TOLD | Special to the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/countdown-to-5th-flight-of-space-shuttle-begins.html | COUNTDOWN TO 5TH FLIGHT OF SPACE SHUTTLE BEGINS | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/cowles-takes-charge-at-troubled-minneapolis-paper.html | COWLES TAKES CHARGE AT TROUBLED MINNEAPOLIS PAPER | By Iver Peterson Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/de-lorean-may-have-offered-stock-he-didnt-own-in-deal.html | DE LOREAN MAY HAVE OFFERED STOCK HE DIDNT OWN IN DEAL | By Robert Lindsey Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/doubt-on-reagan-plan-spurred-voters-polls-show.html | DOUBT ON REAGAN PLAN SPURRED VOTERS POLLS SHOW | By Adam Clymer | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/illegal-lobster-catch-seized.html | Illegal Lobster Catch Seized | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/infant-girl-is-improving.html | Infant Girl Is Improving | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/mother-tells-of-costly-reward.html | Mother Tells of Costly Reward | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/nixon-reunion-recalls-a-victory-and-some-ashes.html | NIXON REUNION RECALLS A VICTORY AND SOME ASHES | By Judith Miller Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/obscure-mine-union-still-resists-rival.html | OBSCURE MINE UNION STILL RESISTS RIVAL | By William Serrin Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/rizzo-silent-on-details-of-philadelphia-race.html | Rizzo Silent on Details Of Philadelphia Race | Special to the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/senate-aide-quits-trial-of-teamster.html | SENATE AIDE QUITS TRIAL OF TEAMSTER | By Ben A Franklin Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/social-security-plan-proposed.html | Social Security Plan Proposed | Special to the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/the-brothers-lehman-battling-nuclear-freeze.html | THE BROTHERS LEHMAN BATTLING NUCLEAR FREEZE | By Judith Miller Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/us/trial-on-judge-s-death-hears-one-jailed-brother-defame-the-other.html | TRIAL ON JUDGES DEATH HEARS ONE JAILED BROTHER DEFAME THE OTHER | Special to the New York Times | TX 1-005723 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/around-the-world-soviet-jet-hijacked-to-turkish-nato-base.html | AROUND THE WORLD Soviet Jet Hijacked To Turkish NATO Base | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/bolivia-s-new-leader-announces-harsh-steps-to-combat-recession.html | BOLIVIAS NEW LEADER ANNOUNCES HARSH STEPS TO COMBAT RECESSION | AP | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/brezhnev-renews-call-for-detente-but-warns-west.html | BREZHNEV RENEWS CALL FOR DETENTE BUT WARNS WEST | By John F Burns Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/cleric-asks-peaceful-solution-for-confrontation-in-poland.html | CLERIC ASKS PEACEFUL SOLUTION FOR CONFRONTATION IN POLAND | By Paul Lewis Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/elysee-puzzle-how-much-left-is-left-news-analysis.html | ELYSEE PUZZLE HOW MUCH LEFT IS LEFT News Analysis | By John Vinocur Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/explosion-of-a-grenade-in-gaza-kills-an-arab.html | Explosion of a Grenade In Gaza Kills an Arab | Special to the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/gemayel-is-facing-new-challenges.html | GEMAYEL IS FACING NEW CHALLENGES | By James F Clarity Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/iran-wants-to-renew-bonn-submarine-order.html | Iran Wants to Renew Bonn Submarine Order | Special to the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/iranians-drive-6-miles-into-iraq-baghdad-confirms-fierce-fighting.html | IRANIANS DRIVE 6 MILES INTO IRAQ BAGHDAD CONFIRMS FIERCE FIGHTING | By Rw Apple Jr Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/israeli-general-describes-unease-during-massacre.html | ISRAELI GENERAL DESCRIBES UNEASE DURING MASSACRE | By William E Farrell Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/paris-aide-offers-views-on-mideast.html | PARIS AIDE OFFERS VIEWS ON MIDEAST | By James Reston Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/pope-asks-global-plan-in-fighting-joblessness.html | Pope Asks Global Plan In Fighting Joblessness | Special to the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/snapshots-of-el-salvador-gi-s-joggers-and-grief-the-talk-of-san-salvador.html | SNAPSHOTS OF EL SALVADOR GIS JOGGERS AND GRIEF The Talk of San Salvador | By Bernard Weinraub Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/turkey-s-charter-seems-to-be-winning.html | TURKEYS CHARTER SEEMS TO BE WINNING | By Marvine Howe Special To the New York Times | TX 1-005723 | 1982-11-10 |
| 1982-11-08 | https://www.nytimes.com/1982/11/08/world/ulster-policeman-shot.html | Ulster Policeman Shot | AP | TX 1-005723 | 1982-11-10 |

| | | | | |
|---|---|---|---|---|
| 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/ballet-theater-dancers-reach-contract-accord.html | BALLET THEATER DANCERS REACH CONTRACT ACCORD | By Jennifer Dunning | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/chamber-music-berg-concerto.html | CHAMBER MUSIC BERG CONCERTO | By Bernard Holland | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/concert-arrau-at-80-and-scottish-orchestra.html | CONCERT ARRAU AT 80 AND SCOTTISH ORCHESTRA | By Edward Rothstein | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/music-teresa-berganza-and-parejo.html | MUSIC TERESA BERGANZA AND PAREJO | By Donal Henahan | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/pop-jefferson-starship.html | POP JEFFERSON STARSHIP | By Stephen Holden | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/recital-peter-orth-pianist-at-the-y.html | RECITAL PETER ORTH PIANIST AT THE Y | By Bernard Holland | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/songs-avshalom-zfira-tenor.html | SONGS AVSHALOM ZFIRA TENOR | By Tim Page | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/tv-the-scarlet-pimpernel-returns.html | TV THE SCARLET PIMPERNEL RETURNS | By John J OConnor | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/books/books-of-the-times-017656.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/advertising-4-hall-of-fame-entries-at-art-directors-club.html | ADVERTISING 4 Hall of Fame Entries At Art Directors Club | By Philip H Dougherty | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/advertising-cautious-optimism-at-ana.html | Advertising Cautious Optimism At ANA | Special to the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/ahmanson-has-quarterly-loss.html | Ahmanson Has Quarterly Loss | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/asbestos-lawyers-ask-court-to-curb-manville.html | ASBESTOS LAWYERS ASK COURT TO CURB MANVILLE | By Tamar Lewin | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/business-people-hart-schaffner-marx-mapping-a-new-strategy.html | BUSINESS PEOPLE Hart Schaffner  Marx Mapping a New Strategy | By Daniel F Cuff | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/business-people-officer-at-chemical-taking-post-at-baer.html | BUSINESS PEOPLE Officer at Chemical Taking Post at Baer | By Daniel F Cuff | TX 1-013889 | 1982-11-12 |

| | | | | |
|---|---|---|---|---|
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/business-people-unit-of-elf-aquitaine-chooses-a-president.html | BUSINESS PEOPLE Unit of Elf Aquitaine Chooses a President | By Daniel F Cuff | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/car-stockpile-is-still-high.html | Car Stockpile Is Still High | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/cellular-phones.html | Cellular Phones | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/commodities-stock-index-futures-post-trading-advances.html | COMMODITIES StockIndex Futures Post Trading Advances | By Hj Maidenberg | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/consumer-debt-rises-1.1-billion.html | CONSUMER DEBT RISES 11 BILLION | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/credit-markets-rates-up-a-bit-in-quiet-day.html | CREDIT MARKETS RATES UP A BIT IN QUIET DAY | By Michael Quint | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/de-lorean-asset-sale-delayed.html | De Lorean Asset Sale Delayed | Special to the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/dominican-peso-s-weakness.html | DOMINICAN PESOS WEAKNESS | By Richard J Meislin Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/dow-drops-by-14.34-to-1037.44.html | DOW DROPS BY 1434 TO 103744 | By Vartanig G Vartan | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/et-more-than-triples-mca-net-loews-posts-gain-of-4.5.html | ET MORE THAN TRIPLES MCA NET LOEWS POSTS GAIN OF 45 | By Phillip H Wiggins | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/ex-officer-at-warner-begins-trial-testimony.html | ExOfficer at Warner Begins Trial Testimony | By Arnold H Lubasch | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/executives-cite-bleak-oil-outlook.html | EXECUTIVES CITE BLEAK OIL OUTLOOK | By Thomas J Lueck Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/finnair-orders-dc-9-s.html | Finnair Orders DC9s | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/harvester-confirms-vendor-aid.html | HARVESTER CONFIRMS VENDOR AID | Special to the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/market-place-maximizing-a-stock-gain.html | Market Place Maximizing A Stock Gain | By Robert Metz | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/new-cargo-carrier-rolls-on-highways-as-well-as-on-rails.html | NEW CARGO CARRIER ROLLS ON HIGHWAYS AS WELL AS ON RAILS | By Ernest Holsendolph Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/new-guise-for-abercrombie-s.html | NEW GUISE FOR ABERCROMBIES | By Isadore Barmash | TX 1-013889 | 1982-11-12 |

| | | | | |
|---|---|---|---|---|
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/rolls-royce-tightens-its-belt.html | ROLLS ROYCE TIGHTENS ITS BELT | By Barnaby J Feder Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/talking-business-with-bays-of-american-hospital-supply-health-field-growth-area.html | Talking Business with Bays of American Hospital Supply Health Field Growth Area | By Isadore Barmash | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/business/tax-is-cut-for-british-businesses.html | TAX IS CUT FOR BRITISH BUSINESSES | Special to the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/2-gop-primary-losers-may-sue-conservatives.html | 2 GOP PRIMARY LOSERS MAY SUE CONSERVATIVES | By Maurice Carroll | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/bridge-blackwood-seems-simple-but-that-can-be-an-illusion.html | Bridge Blackwood Seems Simple But That Can Be an Illusion | By Alan Truscott | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/chess-russians-lead-olympiad-united-states-tied-for-2d.html | Chess Russians Lead Olympiad United States Tied for 2d | By Robert Byrne | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/city-s-contracts-with-its-unions-faulted-in-study.html | CITYS CONTRACTS WITH ITS UNIONS FAULTED IN STUDY | By Robert D McFadden | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/columbia-starts-drive-with-goal-of-400-million.html | COLUMBIA STARTS DRIVE WITH GOAL OF 400 MILLION | By Gene I Maeroff | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/detective-shot-investigating-east-harlem-robbery-report.html | DETECTIVE SHOT INVESTIGATING EAST HARLEM ROBBERY REPORT | By Edward A Gargan | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/hospital-trying-to-buy-5-acres-of-baker-field.html | HOSPITAL TRYING TO BUY 5 ACRES OF BAKER FIELD | By Lindsey Gruson | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/missing-body-is-found-in-jersey-boat-sinking.html | MISSING BODY IS FOUND IN JERSEY BOAT SINKING | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/new-york-day-by-day-018692.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/new-york-day-by-day-019113.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/new-york-day-by-day-019659.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/new-york-day-by-day-019665.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-013889 | 1982-11-12 |

| | | | | |
|---|---|---|---|---|
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/new-york-day-by-day-019670.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/new-york-state-plans-350-million-in-notes-to-pay-bills.html | NEW YORK STATE PLANS 350 MILLION IN NOTES TO PAY BILLS | By Josh Barbanel | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/news-will-sell-building-paper-to-keep-its-offices.html | NEWS WILL SELL BUILDING PAPER TO KEEP ITS OFFICES | By Robert Mcg Thomas Jr | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/purcell-proposes-budget-of-1.1-billion-for-nassau.html | PURCELL PROPOSES BUDGET OF 11 BILLION FOR NASSAU | By John T McQuiston Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/soccer-soccer-everywhere.html | SOCCER SOCCER EVERYWHERE | By William E Geist Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/the-city-girl-swallows-pin-in-cheese-snack.html | THE CITY Girl Swallows Pin In Cheese Snack | By United Press International | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/the-city-high-court-backs-tax-protest-curb.html | THE CITY High Court Backs Tax Protest Curb | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/the-region-019653.html | THE REGION | Top Aides Asked By ONeill To Quit Ap | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/the-region-district-postpones-west-point-tuition.html | THE REGION District Postpones West Point Tuition | Special to the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/the-region-jersey-teachers-ratify-2-year-pact.html | THE REGION Jersey Teachers Ratify 2Year Pact | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/obituaries/lennox-moak.html | LENNOX MOAK | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/arabs-on-edge.html | ARABS ON EDGE | By John Waterbury | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/foreign-affairs-a-russian-satire.html | FOREIGN AFFAIRS A RUSSIAN SATIRE | By Flora Lewis | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/new-york-our-new-fiscal-crisis.html | NEW YORK OUR NEW FISCAL CRISIS | By Sydney H Schanberg | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/old-doesnt-mean-poor.html | OLD DOESNT MEAN POOR | By Michael Hurd | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/pangloss-on-the-energy-future-wishful-thinking.html | PANGLOSS ON THE ENERGY FUTURE WISHFUL THINKING | By Daniel Yergin | TX 1-013889 | 1982-11-12 |

| | | | | |
|---|---|---|---|---|
| 1982-11-09 | https://www.nytimes.com/1982/11/09/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/science/at-canadian-outpost-polar-bears-approach-close-enough-for-study.html | AT CANADIAN OUTPOST POLAR BEARS APPROACH CLOSE ENOUGH FOR STUDY | By Michael T Kaufman | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/science/education.html | EDUCATION | By Gene I Maeroff | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/science/how-does-power-affect-the-powerful.html | HOW DOES POWER AFFECT THE POWERFUL | By Bryce Nelson | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/science/india-once-a-giant-in-science-tries-to-rekindle-the-creative-fire.html | INDIA ONCE A GIANT IN SCIENCE TRIES TO REKINDLE THE CREATIVE FIRE | By William K Stevens | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/science/personal-computers-the-culinary-glitch.html | PERSONAL COMPUTERS THE CULINARY GLITCH | By Erik SandbergDiment | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/science/the-fifth-mission-columbia-is-poised-for-a-payday-in-space.html | THE FIFTH MISSION COLUMBIA IS POISED FOR A PAYDAY IN SPACE | By John Noble Wilford Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/devils-rally-for-tie.html | DEVILS RALLY FOR TIE | By Alex Yannis Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/players-a-rookie-finds-no-place-to-go.html | PLAYERS A ROOKIE FINDS NO PLACE TO GO | By Malcolm Moran | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/plays-improvising-was-the-key-to-2-points.html | PLAYS IMPROVISING WAS THE KEY TO 2 POINTS | By William N Wallace | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/race-fixing-cases-dismissed.html | RACEFIXING CASES DISMISSED | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/rise-of-the-kid-from-49th-st.html | RISE OF THE KID FROM 49TH ST | By Lawrie Mifflin | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/saints-endorse-nfl-proposal-24-clubs-opposed.html | SAINTS ENDORSE NFL PROPOSAL 24 CLUBS OPPOSED | By Michael Janofsky | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/scouting-dodgers-recall-a-perfectionist.html | SCOUTING Dodgers Recall A Perfectionist | By Joseph Durso | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/scouting-football-job-hunt.html | SCOUTING Football Job Hunt | By Joseph Durso | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/scouting-grooms-lose-plea.html | SCOUTING Grooms Lose Plea | By Joseph Durso | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/scouting-mystery-solved.html | SCOUTING Mystery Solved | By Joseph Durso | TX 1-013889 | 1982-11-12 |

| | | | | |
|---|---|---|---|---|
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/sibling-rivalry-in-the-nba.html | SIBLING RIVALRY IN THE NBA | By Roy S Johnson Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/sports-of-the-times-some-like-it-some-dont.html | SPORTS OF THE TIMES Some Like It Some Dont | By Ira Berkow | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/traffic-problems-seen-for-olympics.html | Traffic Problems Seen for Olympics | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/tv-sports-a-costly-headache-for-the-networks.html | TV SPORTS A COSTLY HEADACHE FOR THE NETWORKS | By Gerald Eskenazi | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/wilander-is-upset.html | Wilander Is Upset | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/style/new-watchwords-fit-and-formality.html | NEW WATCHWORDS FIT AND FORMALITY | By Bernadine Morris | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/theater/stage-the-marriage-contract.html | STAGE THE MARRIAGE CONTRACT | By Richard F Shepard | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/theater/yiddish-theater-centennial-at-museum.html | YIDDISH THEATER CENTENNIAL AT MUSEUM | By Murray Schumach | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/acid-rain-report-seen-as-warning.html | ACID RAIN REPORT SEEN AS WARNING | By Philip Shabecoff Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/around-the-nation-chrysler-lays-off-2500-at-15-us-factories.html | AROUND THE NATION Chrysler Lays Off 2500 At 15 US Factories | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/around-the-nation-ex-head-at-los-alamos-testifies-on-safety.html | AROUND THE NATION ExHead at Los Alamos Testifies on Safety | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/briefing-018028.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/california-at-botton-of-barrel-planning-to-borrow-400-million-to-pay-bills.html | CALIFORNIA AT BOTTON OF BARREL PLANNING TO BORROW 400 MILLION TO  PAY BILLS | By Wallace Turner Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/church-s-ex-caretaker-is-held-in-5-shootings.html | Churchs ExCaretaker Is Held in 5 Shootings | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/de-lorean-s-tastes-required-flow-of-big-money.html | DE LOREANS TASTES REQUIRED FLOW OF BIG MONEY | By Charlotte Curtis | TX 1-013889 | 1982-11-12 |

| | | | | |
|---|---|---|---|---|
| 1982-11-09 | https://www.nytimes.com/1982/11/09/government-s-star-witness-heard-live-and-on-tape-at-teamster-trial.html | GOVERNMENTS STAR WITNESS HEARD LIVE AND ON TAPE AT TEAMSTER TRIAL | By Ben A Franklin Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/justices-to-rule-on-car-crash-equipment.html | JUSTICES TO RULE ON CAR CRASH EQUIPMENT | By Linda Greenhouse Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/lesson-of-1982-personal-attack-as-a-necessity.html | LESSON OF 1982 PERSONAL ATTACK AS A NECESSITY | By Howell Raines Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/miners-campaign-winds-up-and-unionists-ballot-today.html | MINERS CAMPAIGN WINDS UP AND UNIONISTS BALLOT TODAY | By William Robbins Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/mississippi-prison-fire-kills-27-and-injures-43.html | MISSISSIPPI PRISON FIRE KILLS 27 AND INJURES 43 | By Reginald Stuart Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/population-drop-predicted-in-us.html | POPULATION DROP PREDICTED IN US | By Robert Pear Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/progress-is-slow-in-tylenol-inquiry.html | PROGRESS IS SLOW IN TYLENOL INQUIRY | Special to the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/reagan-begins-cabinet-meetings-on-crucial-1984-budget-decisions.html | REAGAN BEGINS CABINET MEETINGS ON CRUCIAL 1984 BUDGET DECISIONS | By Steven R Weisman Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us/senate-gop-seeks-public-works-bill-with-20000-jobs.html | SENATE GOP SEEKS PUBLIC WORKS BILL WITH 20000 JOBS | By Martin Tolchin Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/the-struggle-to-spend-billions-on-synthetic-fuels.html | THE STRUGGLE TO SPEND BILLIONS ON SYNTHETIC FUELS | By Robert D Hershey Jr Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us-concedes-envoy-saw-the-pope-but-won-t-give-topics-discussed.html | US CONCEDES ENVOY SAW THE POPE BUT WONT GIVE TOPICS DISCUSSED | Special to the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/us-said-to-prepare-drug-case-against-a-bolivian.html | US SAID TO PREPARE DRUG CASE AGAINST A BOLIVIAN | By Leslie Maitland Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/wage-base-is-set-on-social-security.html | WAGE BASE IS SET ON SOCIAL SECURITY | By Edward Cowan Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/26-die-in-thai-bus-accident.html | 26 Die in Thai Bus Accident | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/around-the-world-soviet-super-bombers-seen-near-us-fleet.html | AROUND THE WORLD Soviet SuperBombers Seen Near US Fleet | AP | TX 1-013889 | 1982-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/begin-tells-panel-he-wasn-t-aware-of-phalange-drive.html | BEGIN TELLS PANEL HE WASNT AWARE OF PHALANGE DRIVE | By David K Shipler Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/de-lorean-pleads-not-guilty-to-dealing-in-cocaine.html | DE LOREAN PLEADS NOT GUILTY TO DEALING IN COCAINE | By Judith Cummings Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/escapes-from-eastern-bloc-to-bavaria-are-reported-up.html | Escapes From Eastern Bloc To Bavaria Are Reported Up | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/excerpts-from-begin-s-testimony-before-panel-on-west-beirut-massacre.html | EXCERPTS FROM BEGINS TESTIMONY BEFORE PANEL ON WEST BEIRUT MASSACRE | Special to the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/german-cautions-on-missile-delay.html | GERMAN CAUTIONS ON MISSILE DELAY | By Richard Halloran Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/hondurans-upset-at-civilian-rule.html | HONDURANS UPSET AT CIVILIAN RULE | By Alan Riding Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/iranian-vows-a-move-on-baghdad.html | IRANIAN VOWS A MOVE ON BAGHDAD | By Rw Apple Jr Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/king-hussein-to-confer-with-reagan-dec-21.html | KING HUSSEIN TO CONFER WITH REAGAN DEC 21 | By Bernard Gwertzman Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/lebanese-shifting-view-of-massacre.html | LEBANESE SHIFTING VIEW OF MASSACRE | By James F Clarity Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/military-shake-up-is-reported-in-china.html | MILITARY SHAKEUP IS REPORTED IN CHINA | By Christopher S Wren Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/plo-offers-conditions-on-israel.html | PLO OFFERS CONDITIONS ON ISRAEL | AP | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/pope-will-visit-poland-next-june-warsaw-and-primate-announce.html | POPE WILL VISIT POLAND NEXT JUNE WARSAW AND PRIMATE ANNOUNCE | By John Kifner Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/spy-scandal-ruffles-a-very-proper-english-town.html | SPY SCANDAL RUFFLES A VERY PROPER ENGLISH TOWN | By Jon Nordheimer Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/what-turks-said-in-voting-news-analysis.html | WHAT TURKS SAID IN VOTING News Analysis | By Marvine Howe Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-09 | https://www.nytimes.com/1982/11/09/world/yugoslavs-seek-to-quell-strife-in-region-of-ethnic-albanians.html | YUGOSLAVS SEEK TO QUELL STRIFE IN REGION OF ETHNIC ALBANIANS | By David Binder Special To the New York Times | TX 1-013889 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/16-major-paintings-to-be-sold.html | 16 MAJOR PAINTINGS TO BE SOLD | By Rita Reif | TX 1-005646 | 1982-11-12 |

| | | | | |
|---|---|---|---|---|
| 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/ballet-cullberg-giselle.html | BALLET CULLBERG GISELLE | By Anna Kisselgoff | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/ballet-theater-dispute-ends-in-pact.html | BALLET THEATER DISPUTE ENDS IN PACT | By Jennifer Dunning | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/going-out-guideirish-night.html | GOING OUT GUIDEIRISH NIGHT | By Richard F Shepard | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/music-tennstedt-leads-mahler-third.html | MUSIC TENNSTEDT LEADS MAHLER THIRD | By Donal Henahan | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/substitute-in-tosca-hailed.html | SUBSTITUTE IN TOSCA HAILED | By Irvin Molotsky Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/the-pop-life-tom-petty-keeps-rolling-along-his-optimistic-way.html | THE POP LIFE Tom Petty Keeps Rolling Along His Optimistic Way | By Robert Palmer | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/tv-signing-of-the-armistice-in-1918.html | TV SIGNING OF THE ARMISTICE IN 1918 | By Walter Goodman | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/books/books-of-the-times-020710.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/9-digit-zip-is-delayed.html | 9Digit ZIP Is Delayed | Special to the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/about-real-estate-end-of-a-capital-gains-tax-stirs-battle-over-refunds.html | ABOUT REAL ESTATE END OF A CAPITAL GAINS TAX STIRS BATTLE OVER REFUNDS | By Shawn G Kennedy | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/advertising-anheuser-s-interest-in-cable.html | Advertising Anheusers Interest In Cable | Special to the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/advertising-family-circle-promotions-set.html | ADVERTISING Family Circle Promotions Set | By Philip H Dougherty | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/advertising-fc-b-and-ddb-report-their-results.html | ADVERTISING FC B and DDB  Report Their Results | By Philip H Dougherty | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/advertising-kitchenaid-account-goes-to-nw-ayer.html | ADVERTISING Kitchenaid Account Goes to NW Ayer | By Philip H Dougherty | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/bell-settlement.html | Bell Settlement | Special to the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/business-people-harvester-chooses-new-chief-officer.html | BUSINESS PEOPLE HARVESTER CHOOSES NEW CHIEF OFFICER | By Daniel F Cuff | TX 1-005646 | 1982-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/business-people-pittsburgh-brewing-co-hires-ex-gimbels-man.html | BUSINESS PEOPLE PITTSBURGH BREWING CO HIRES EXGIMBELS MAN | By Daniel F Cuff | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/careers-women-as-senior-executives.html | Careers Women As Senior Executives | By Elizabeth M Fowler | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/challenge-for-japanese-steel.html | CHALLENGE FOR JAPANESE STEEL | By Pamela G Hollie Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/colt-layoff-grows.html | Colt Layoff Grows | AP | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/dow-soars-22.81-ends-at-1060.25.html | DOW SOARS 2281 ENDS AT 106025 | By Vartanig G Vartan | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/earnings-occidental-falls-82.1-itt-rises.html | EARNINGS Occidental Falls 821 ITT Rises | By Phillip H Wiggins | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/economic-scene-feldstein-view-of-the-course.html | Economic Scene Feldstein View Of the Course | By Leonard Silk | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/europe-s-bruised-steelmakers.html | EUROPES BRUISED STEELMAKERS | By John Tagliabue Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/gas-tax-urged-by-rostenkowski-for-road-repairs.html | GAS TAX URGED BY ROSTENKOWSKI FOR ROAD REPAIRS | By Edward Cowan Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/kodak-introduces-a-new-movie-film.html | Kodak Introduces a New Movie Film | By United Press International | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/market-place-prospecting-after-the-rally.html | Market Place Prospecting After the Rally | By Robert Metz | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/pepsi-s-false-foreign-profits.html | PEPSIS FALSE FOREIGN PROFITS | By Raymond Bonner | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/profit-surges-at-mgm-ua.html | PROFIT SURGES AT MGMUA | By Thomas C Hayes Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/richmond-to-pay-walco-425000-in-sec-case.html | RICHMOND TO PAY WALCO 425000 IN SEC CASE | By Kenneth B Noble Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/rules-set-on-interest-withheld.html | RULES SET ON INTEREST WITHHELD | AP | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/wheelabrator-and-signal-to-merge.html | WHEELABRATOR AND SIGNAL TO MERGE | By Robert J Cole | TX 1-005646 | 1982-11-12 |

| | | | | |
|---|---|---|---|---|
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/witness-ties-warner-chief-to-secret-cash-fund.html | Witness Ties Warner Chief to Secret Cash Fund | By Arnold H Lubasch | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/business/yield-drops-on-30-year-bonds.html | YIELD DROPS ON 30YEAR BONDS | By Michael Quint | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/60-minute-gourmet-019471.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/discoveries-1-submarine-mode.html | DISCOVERIES 1 Submarine Mode | By Angela Taylor | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/food-notes-019786.html | FOOD NOTES | By Marian Burros | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/in-full-panoply-beefeaters-induct-14.html | IN FULL PANOPLY BEEFEATERS INDUCT 14 | By Fred Ferretti | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/kitchen-equipment-wire-baskets-for-food.html | KITCHEN EQUIPMENT WIRE BASKETS FOR FOOD | By Pierre Franey | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/lingerie-exhibition-vanity-s-distortions.html | LINGERIE EXHIBITION VANITYS DISTORTIONS | By Bernadine Morris | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/metropolitan-diary-019477.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/parents-to-be-get-word-on-babies-from-those-who-know.html | PARENTSTOBE GET WORD ON BABIES FROM THOSE WHO KNOW | By Georgia Dullea | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/personal-health-019464.html | PERSONAL HEALTH | By Jane E Brody | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/smart-buying-in-today-s-food-market.html | SMART BUYING IN TODAYS FOOD MARKET | By Marian Burros | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/some-imported-food-prices-decline.html | SOME IMPORTED FOOD PRICES DECLINE | By Marian Burros | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/the-season-is-at-hand-for-a-taste-of-the-wild.html | THE SEASON IS AT HAND FOR A TASTE OF THE WILD | By Craig Claiborne | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/wine-talk-019449.html | WINE TALK | By Terry Robards | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/movies/and-australian-winter-of-dreams.html | AND AUSTRALIAN WINTER OF DREAMS | By Vincent Canby | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/movies/creepshow-in-five-parts.html | CREEPSHOW IN FIVE PARTS | By Vincent Canby | TX 1-005646 | 1982-11-12 |

| | | | | |
|---|---|---|---|---|
| 1982-11-10 | https://www.nytimes.com/1982/11/10/movies/starstruck-down-under.html | STARSTRUCK DOWN UNDER | By Janet Maslin | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/3-will-study-alternatives-to-the-legal-aid-society.html | 3 WILL STUDY ALTERNATIVES TO THE LEGAL AID SOCIETY | By E R Shipp | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/6-arrested-in-3-robberies-in-city-subway-stations.html | 6 ARRESTED IN 3 ROBBERIES IN CITY SUBWAY STATIONS | By Leonard Buder | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/bridge-ingenious-tactics-may-lie-behind-a-bidder-s-retreat.html | BRIDGE Ingenious Tactics May Lie Behind a Bidders Retreat | By Alan Truscott | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/city-s-deficit-when-to-act-news-analysis.html | CITYS DEFICIT WHEN TO ACT News Analysis | By Michael Oreskes | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/dormitory-authority-expects-to-recover-most-of-its-loses.html | DORMITORY AUTHORITY EXPECTS TO RECOVER MOST OF ITS LOSES | By Susan Chira | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/irt-derailment-holds-up-service-on-the-west-side.html | IRT DERAILMENT HOLDS UP SERVICE ON THE WEST SIDE | By Robert Mcg Thomas Jr | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/koch-now-doubts-need-for-city-layoffs.html | KOCH NOW DOUBTS NEED FOR CITY LAYOFFS | By Michael Goodwin | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/lever-house-office-tower-declared-a-city-landmark.html | LEVER HOUSE OFFICE TOWER DECLARED A CITY LANDMARK | By David W Dunlap | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/meteorite-crashes-into-house-in-connecticut.html | METEORITE CRASHES INTO HOUSE IN CONNECTICUT | By Robert E Tomasson | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/new-koch-deputy-starts-his-city-hall-orientation.html | NEW KOCH DEPUTY STARTS HIS CITY HALL ORIENTATION | By Maurice Carroll | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/new-york-day-by-day-020900.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/new-york-day-by-day-021222.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/new-york-day-by-day-021521.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-005646 | 1982-11-12 |

| | | | | |
|---|---|---|---|---|
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/new-york-day-by-day-021997.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/royal-nod-for-exhibit-on-sweden.html | ROYAL NOD FOR EXHIBIT ON SWEDEN | By David Bird | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/state-and-us-battle-over-i-684-bus-route.html | STATE AND US BATTLE OVER I684 BUS ROUTE | By Edward Hudson Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/the-region-021577.html | THE REGION | Special to the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/the-region-kean-and-cabinet-confer-on-budget.html | THE REGION Kean and Cabinet Confer on Budget | Special to the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/woman-accused-of-planning-crimes-with-brink-s-suspects.html | WOMAN ACCUSED OF PLANNING CRIMES WITH BRINKS SUSPECTS | By Selwyn Raab | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/obituaries/frank-swinnerton-98-dead-novelist-critic-and-journalist.html | FRANK SWINNERTON 98 DEAD NOVELIST CRITIC AND JOURNALIST | By Herbert Mitgang | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/broadcasters-burdens.html | BROADCASTERS BURDENS | By Mark Fowler and Daniel Brenner | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/moscows-middle-east.html | MOSCOWS MIDDLE EAST | By Dimitri K Simes | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/observer-soften-that-soap.html | OBSERVER SOFTEN THAT SOAP | By Russell Baker | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/washington-reagan-s-man-in-bonn.html | WASHINGTON Reagans Man In Bonn | By James Reston | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/brewers-yount-voted-mvp.html | Brewers Yount Voted MVP | By Frank Litsky | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/coast-school-athletes-must-hold-c-average.html | COAST SCHOOL ATHLETES MUST HOLD C AVERAGE | AP | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/denton-hooper-gain.html | Denton Hooper Gain | AP | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/elmore-thwarts-knicks.html | ELMORE THWARTS KNICKS | By Roy S Johnson | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/from-obscurity-to-the-no-1-rusher.html | FROM OBSCURITY TO THE NO 1 RUSHER | Special to the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/garvey-and-kemp-differ-on-objectives.html | Garvey and Kemp Differ on Objectives | By Murray Chass | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/islanders-win-2-for-nystrom.html | ISLANDERS WIN 2 FOR NYSTROM | By John Radosta Special To the New York Times | TX 1-005646 | 1982-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/leonard-retires-from-ring.html | LEONARD RETIRES FROM RING | By Michael Katz Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/nfl-brings-new-complaint.html | NFL BRINGS NEW COMPLAINT | By Michael Janofsky | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/plays-air-force-perfects-art-of-deception.html | PLAYS Air Force Perfects Art Of Deception | By William N Wallace | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/scouting-celebrity-cyclist.html | SCOUTING Celebrity Cyclist | By Joseph Durso | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/scouting-duran-promises-to-reveal-all.html | SCOUTING Duran Promises To Reveal All | By Joseph Durso | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/scouting-new-ashe-role.html | SCOUTING New Ashe Role | By Joseph Durso | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/scouting-patience-pays.html | SCOUTING Patience Pays | By Joseph Durso | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/sports-of-the-times-fears-of-a-rookie-runner.html | SPORTS OF THE TIMES Fears of a Rookie Runner | By George Vecsey | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/warriors-beaten-richardson-reports.html | WARRIORS BEATEN RICHARDSON REPORTS | AP | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/style/where-to-buy-game-wild-and-less-so.html | WHERE TO BUY GAME WILD AND LESS SO | By Courtenay Beinhorn | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/theater/stage-2-by-arthur-miller-new-haven.html | STAGE 2 BY ARTHUR MILLER NEW HAVEN | By Frank Rich | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/10-years-later-missourians-find-soil-tainted-by-dioxin.html | 10 YEARS LATER MISSOURIANS FIND SOIL TAINTED BY DIOXIN | By Wayne Biddle Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/4-astronauts-arrive-at-cape-for-shuttle-launching.html | 4 ASTRONAUTS ARRIVE AT CAPE FOR SHUTTLE LAUNCHING | By John Noble Wilford Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/a-secrtary-of-state-as-budget-adviser.html | A SECRTARY OF STATE AS BUDGET ADVISER | By Bernard Gwertzman Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/around-the-nation-2-in-voting-fraud-case-paroled-after-11-months.html | AROUND THE NATION 2 in Voting Fraud Case Paroled After 11 Months | AP | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/around-the-nation-inmate-said-to-link-blaze-to-his-cigarette.html | AROUND THE NATION Inmate Said to Link Blaze to His Cigarette | AP | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/around-the-nation-surgeon-general-sees-danger-in-video-games.html | AROUND THE NATION Surgeon General Sees Danger in Video Games | AP | TX 1-005646 | 1982-11-12 |

| | | | | |
|---|---|---|---|---|
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/black-vote-a-factor-in-increased-turnout-in-off-year-election.html | BLACK VOTE A FACTOR IN INCREASED TURNOUT IN OFFYEAR ELECTION | By Hedrick Smith Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/briefing-020420.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/defense-chief-prepares-to-submit-mx-missile-proposal-to-president.html | DEFENSE CHIEF PREPARES TO SUBMIT MX MISSILE PROPOSAL TO PRESIDENT | By Richard Halloran Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/democrats-plan-an-earlier-fight-on-job-measure.html | DEMOCRATS PLAN AN EARLIER FIGHT ON JOB MEASURE | By Martin Tolchin Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/georgia-gop-runoff-held.html | Georgia GOP Runoff Held | AP | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/issue-and-debate-should-libel-rule-for-public-figures-be-changed.html | ISSUE AND DEBATE SHOULD LIBEL RULE FOR PUBLIC FIGURES BE CHANGED | By Jonathan Friendly | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/lawyer-33-beats-incumbent-for-mine-union-s-presidency.html | LAWYER 33 BEATS INCUMBENT FOR MINE UNIONS PRESIDENCY | By William Robbins Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/new-reagan-policy-backs-aeronautics-work.html | NEW REAGAN POLICY BACKS AERONAUTICS WORK | By Richard Witkin | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/no-recession-in-ideas-at-capital-think-tanks.html | NO RECESSION IN IDEAS AT CAPITAL THINK TANKS | By Clyde H Farnsworth Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/panel-sees-problem-in-study-of-effects-of-agent-orange.html | PANEL SEES PROBLEM IN STUDY OF EFFECTS OF AGENT ORANGE | By Philip M Boffey Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/rift-on-reagan-budget-courses-hinted-and-denied.html | RIFT ON REAGAN BUDGET COURSES HINTED AND DENIED | By Francis X Clines Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/salute-opening-for-vietnam-veterans.html | SALUTE OPENING FOR VIETNAM VETERANS | By Lynn Rosellini Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/secondary-motive-depicted-at-teamster-trial.html | SECONDARY MOTIVE DEPICTED AT TEAMSTER TRIAL | By Ben A Franklin | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/texas-this-beer-bottle-is-for-you.html | TEXAS THIS BEER BOTTLE IS FOR YOU | By Wayne King Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/us/working-profile-a-curator-s-philosophy-i-started-the-hard-sell.html | WORKING PROFILE A CURATORS PHILOSOPHY I STARTED THE HARD SELL | By Barbara Gamarekian Special To the New York Times | TX 1-005646 | 1982-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/2-basques-suspected-of-plot-to-kill-pope-on-his-spanish-trip.html | 2 BASQUES SUSPECTED OF PLOT TO KILL POPE ON HIS SPANISH TRIP | AP | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/around-the-world-021542.html | AROUND THE WORLD | US Concerned at Move By Iraq On Terrorist Ap | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/around-the-world-021849.html | AROUND THE WORLD | Rumania Could Lose Special Tariff US Hints AP | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/around-the-world-ilo-might-scrutinize-soviet-pipeline-crews.html | AROUND THE WORLD ILO Might Scrutinize Soviet Pipeline Crews | Special to the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/east-germany-is-wary-of-new-bonn-government.html | EAST GERMANY IS WARY OF NEW BONN GOVERNMENT | By David Binder Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/in-rio-an-old-enemy-irks-the-army.html | IN RIO AN OLD ENEMY IRKS THE ARMY | By Warren Hoge Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/israel-is-said-to-link-pullout-talks-with-normalizing-lebanon-ties.html | ISRAEL IS SAID TO LINK PULLOUT TALKS WITH NORMALIZING LEBANON TIES | Special to the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/jews-settle-on-a-volcano-in-the-center-of-hebron.html | JEWS SETTLE ON A VOLCANO IN THE CENTER OF HEBRON | By William E Farrell | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/lebanese-leader-gets-new-powers.html | LEBANESE LEADER GETS NEW POWERS | By James F Clarity Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/middle-aged-yevtushenko-is-bitten-by-movie-bug.html | MIDDLE AGED YEVTUSHENKO IS BITTEN BY MOVIE BUG | By Serge Schmemann Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/pope-in-spain-urges-europe-to-be-beacon-of-civilization.html | POPE IN SPAIN URGES EUROPE TO BE BEACON OF CIVILIZATION | By Henry Kamm | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/south-african-bars-a-black-role-in-3-house-parliamentary-system.html | SOUTH AFRICAN BARS A BLACK ROLE IN 3HOUSE PARLIAMENTARY SYSTEM | Special to the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/un-opens-photographic-display-of-palestinians-slain-in-massacre.html | UN OPENS PHOTOGRAPHIC DISPLAY OF PALESTINIANS SLAIN IN MASSACRE | By Bernard D Nossiter Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/us-allied-accord-on-soviet-pipeline-described-as-near.html | USALLIED ACCORD ON SOVIET PIPELINE DESCRIBED AS NEAR | By Bernard Gwertzman | TX 1-005646 | 1982-11-12 |
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/us-envoy-to-salvador-is-ordered-to-stop-criticizing-rights-abuse.html | US ENVOY TO SALVADOR IS ORDERED TO STOP CRITICIZING RIGHTS ABUSE | By Bernard Weinraub Special To the New York Times | TX 1-005646 | 1982-11-12 |

| | | | | |
|---|---|---|---|---|
| 1982-11-10 | https://www.nytimes.com/1982/11/10/world/west-bloc-bids-east-accept-free-unions.html | WEST BLOC BIDS EAST ACCEPT FREE UNIONS | By James M Markham Special To the New York Times | TX 1-005646 | 1982-11-12 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/asian-wing-reopens-in-boston.html | ASIAN WING REOPENS IN BOSTON | By Michael Brenson | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/ballet-swedish-royalty-sees-cullberg-company.html | BALLET SWEDISH ROYALTY SEES CULLBERG COMPANY | By Anna Kisselgoff | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/ballet-theater-rehearses-for-benefit.html | BALLET THEATER REHEARSES FOR BENEFIT | By Jennifer Dunning | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/dance-david-woodberry-at-performing-garage.html | DANCE DAVID WOODBERRY AT PERFORMING GARAGE | By Jack Anderson | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/jazz-junior-mance-on-paino.html | JAZZ JUNIOR MANCE ON PAINO | By John S Wilson | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/lieder-hermann-prey-and-schubert.html | LIEDER HERMANN PREY AND SCHUBERT | By John Rockwell | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/music-roger-goodman.html | MUSIC ROGER GOODMAN | By Edward Rothstein | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/recital-james-buswell.html | RECITAL JAMES BUSWELL | By Edward Rothstein | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/recital-julius-baker-flutist.html | RECITAL JULIUS BAKER FLUTIST | By John Rockwell | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/rock-5-men-of-australia.html | ROCK 5 MEN OF AUSTRALIA | By Stephen Holden | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/books/books-of-the-times-022467.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/business/advertising-a-proposal-to-put-ads-on-pay-tv.html | Advertising A Proposal To Put Ads On PayTV | Special to the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/business/advertising-hbm-stiefel-addition.html | ADVERTISING HBMStiefel Addition | By Philip H Dougherty | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/business/advertising-new-york-air-account-shifts-agencies-again.html | ADVERTISING New York Air Account Shifts Agencies Again | By Philip H Dougherty | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/business/advertising-product-introductions.html | ADVERTISING Product Introductions | By Philip H Dougherty | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/business/advertising-western-accounts.html | ADVERTISING Western Accounts | By Philip H Dougherty | TX 1-008863 | 1982-11-15 |

| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/alexander-alexander-shows-loss.html | ALEXANDER  ALEXANDER SHOWS LOSS | By Phillip H Wiggins | TX 1-008863 | 1982-11-15 |
|---|---|---|---|---|---|
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/altair-airlines-files-for-reorganization.html | ALTAIR AIRLINES FILES FOR REORGANIZATION | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/bell-goes-to-high-court.html | BELL GOES TO HIGH COURT | By Ernest Holsendolph Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/business-people-du-pont-economist-wins- forecast-award.html | BUSINESS PEOPLE Du Pont Economist Wins Forecast Award | By Daniel F Cuff | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/business-people-laker-plans-to-start- vacation-tour-venture.html | BUSINESS PEOPLE Laker Plans to Start VacationTour Venture | By Daniel F Cuff | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/business-people-schrafft-s-ice-cream- names-president.html | BUSINESS PEOPLE Schraffts Ice Cream Names President | By Daniel F Cuff | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/claims-on-penn-square-filed.html | Claims on Penn Square Filed | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/credit-markets-rates-edge-up-on-us- issues.html | CREDIT MARKETS Rates Edge Up on US Issues | By Michael Quint | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/dan-river-offer.html | Dan River Offer | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/fed-alters-monetary-data-plan.html | FED ALTERS MONETARY DATA PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/france-skeptical-on-a-pipeline-accord.html | FRANCE SKEPTICAL ON A PIPELINE ACCORD | By John Vinocur Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/harvester-studies-plan-to-close-several- plants.html | HARVESTER STUDIES PLAN TO CLOSE SEVERAL PLANTS | Special to the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/market-place-the-hard-part-when-to- sell.html | Market Place The Hard Part When to Sell | By Robert Metz | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/mexico-agrees-to-austerity-terms-for-3.84- billion-in-imf-credit.html | MEXICO AGREES TO AUSTERITY TERMS FOR 384 BILLION IN IMF CREDIT | By Alan Riding Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/pressure-on-bank-regulators.html | PRESSURE ON BANK REGULATORS | By Jeff Gerth Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/busine ss/rank-trident-set-cable-unit.html | Rank Trident Set Cable Unit | Special to the New York Times | TX 1-008863 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-11 | https://www.nytimes.com/1982/11/11/business/rockwell-up-12-in-4th-quarter.html | ROCKWELL UP 12 IN 4th QUARTER | By Alexander R Hammer | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/business/sale-of-51-of-britoil-set-could-raise-910-million.html | SALE OF 51 OF BRITOIL SET COULD RAISE 910 MILLION | By Barnaby J Feder Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/business/sales-rose-a-slim-0.6-last-month.html | SALES ROSE A SLIM 06 LAST MONTH | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/business/stocks-fall-in-volatile-session.html | STOCKS FALL IN VOLATILE SESSION | By Vartanig G Vartan | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/business/technology-co-generation-new-problems.html | Technology Cogeneration New Problems | By | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/business/testimony-on-warner-fund.html | TESTIMONY ON WARNER FUND | By Arnold H Lubasch | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/business/trade-warning-to-japan.html | TRADE WARNING TO JAPAN | By Clyde H Farnsworth Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/business/us-banks-lending-to-brazil.html | US Banks Lending To Brazil | By Robert A Bennett | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/a-feast-of-glass-for-manhattanites.html | A FEAST OF GLASS FOR MANHATTANITES | By Roslyn Siegel | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/erte-at-90-is-cause-for-celebration.html | ERTE AT 90 IS CAUSE FOR CELEBRATION | By John Duka | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/gardening-021943.html | GARDENING | By Linda Yang | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/hers.html | HERS | By Deirdre Levinson | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/on-redesigning-a-loft-with-energy-and-ego.html | ON REDESIGNING A LOFT WITH ENERGY AND EGO | By Lou Ann Walker | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/securing-second-homes-against-fire-theft-and-the-elements.html | SECURING SECOND HOMES AGAINST FIRE THEFT AND THE ELEMENTS | By Patrick Flanagan | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/some-alternatives-to-the-post-office.html | SOME ALTERNATIVES TO THE POST OFFICE | By Peter Kerr | TX 1-008863 | 1982-11-15 |

| 1982-11-11 | https://www.nytimes.com/1982/11/11/movies/brimstone-and-treacle.html | BRIMSTONE AND TREACLE | By Janet Maslin | TX 1-008863 | 1982-11-15 |
|---|---|---|---|---|---|
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/bridge-australian-book-contains-some-interesting-problems.html | Bridge Australian Book Contains Some Interesting Problems | By Alan Truscott | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/business-continues-at-city-courts-during-strike-at-legal-aid-society.html | BUSINESS CONTINUES AT CITY COURTS DURING STRIKE AT LEGAL AID SOCIETY | By E R Shipp | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/city-water-allotment-cut-by-delaware-river-panel.html | CITY WATER ALLOTMENT CUT BY DELAWARE RIVER PANEL | By Donald Janson Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/dwellers-urge-loft-board-to-move-on-services.html | DWELLERS URGE LOFT BOARD TO MOVE ON SERVICES | By William G Blair | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/grand-prix-site-in-watkins-glen-bought-by-bank.html | GRAND PRIZ SITE IN WATKINS GLEN BOUGHT BY BANK | By Richard D Lyons Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/leaders-of-uniformed-unions-promise-cooperation-on-budget.html | LEADERS OF UNIFORMED UNIONS PROMISE COOPERATION ON BUDGET | By Michael Goodwin | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/man-47-murdered-in-penthouse-home-on-riverside-drive.html | MAN 47 MURDERED IN PENTHOUSE HOME ON RIVERSIDE DRIVE | By Glenn Fowler | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/new-york-day-by-day-024032.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/new-york-day-by-day-024891.html | NEW YORK DAY BY DAY | By Robin Herman and Lauriejohnston | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/new-york-day-by-day-024893.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/new-york-day-by-day-024899.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/new-york-state-bond-rating-is-reduced-to-its-lowest-ever.html | NEW YORK STATE BOND RATING IS REDUCED TO ITS LOWEST EVER | By Josh Barbanel | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/nursing-home-owners-fined.html | NursingHome Owners Fined | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/residents-complain-of-noise-by-new-copter-shuttle.html | RESIDENTS COMPLAIN OF NOISE BY NEW COPTER SHUTTLE | By Frances Cerra | TX 1-008863 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/richmond-sentenced-to-a-year-and-a-day-and-fined-20000.html | RICHMOND SENTENCED TO A YEAR AND A DAY AND FINED 20000 | By Joseph P Fried | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/students-protest-weapons-search-at-their-school.html | STUDENTS PROTEST WEAPONS SEARCH AT THEIR SCHOOL | By Joseph B Treaster | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/study-by-cornell-finds-losses-on-dairy-farms.html | Study by Cornell Finds Losses on Dairy Farms | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/the-region-9-are-sentenced-in-nuclear-protest.html | THE REGION 9 Are Sentenced In Nuclear Protest | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/the-region-judge-approves-boudin-absence.html | THE REGION Judge Approves Boudin Absence | Special to the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/us-aid-for-private-schools-rises-in-tristate-area.html | US AID FOR PRIVATE SCHOOLS RISES IN TRISTATE AREA | By Gene I Maeroff | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/abroad-at-home-presumption-of-guilt.html | ABROAD AT HOME PRESUMPTION OF GUILT | By Anthony Lewis | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/essay-freedom-is-unfair.html | ESSAY Freedom Is Unfair | By William Safire | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/reagans-problem-thawing-on-freeze.html | REAGANS PROBLEM THAWING ON FREEZE | By Jonathan Moore | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/sensitivity-to-spain.html | SENSITIVITY TO SPAIN | By Lucy Komisar | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/arguello-reacting-like-a-gentleman.html | ARGUELLO REACTING LIKE A GENTLEMAN | By Michael Katz Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/devils-extend-victoryless-streak-to-11.html | DEVILS EXTEND VICTORYLESS STREAK TO 11 | By Alex Yannis Special to the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/five-teams-now-support-nfl-offer.html | FIVE TEAMS NOW SUPPORT NFL OFFER | By Frank Litsky | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/mcenroe-wins.html | McEnroe Wins | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/nets-beat-knicks-99-90-ford-is-traded-to-bucks.html | NETS BEAT KNICKS 9990 FORD IS TRADED TO BUCKS | By Roy S Johnson Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/no-headline-022968.html | No Headline | AP | TX 1-008863 | 1982-11-15 |

| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/no-headline-024248.html | No Headline | Special to the New York Times | TX 1-008863 | 1982-11-15 |
|---|---|---|---|---|---|
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/outdoors-knife-makers-put-talents-on-display.html | OUTDOORS KnifeMakers Put Talents on Display | NELSON BRYANT | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/players-life-is-returning-janet-lynn-s-smile.html | PLAYERS Life Is Returning Janet Lynns Smile | By Malcolm Moran | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/ranger-power-play-turns-back-blues.html | RANGER POWER PLAY TURNS BACK BLUES | By Lawrie Mifflin | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/rutgers-welcomes-tv-special-tonight.html | Rutgers Welcomes TV Special Tonight | By William N Wallace | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/scouting-024372.html | SCOUTING | By Joseph Durso | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/scouting-the-biggest-man-on-campus-at-5-8.html | SCOUTING The Biggest Man On Campus at 58 | By Joseph Durso | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/scouting-the-jersey-hills.html | SCOUTING The Jersey Hills | By Joseph Durso | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/scouting-wilpon-declines.html | SCOUTING Wilpon Declines | By Joseph Durso | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/sports-of-the-times-good-sense-and-good-instincts.html | SPORTS OF THE TIMES Good Sense and Good Instincts | By George Vecsey | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/yanks-pick-17-mets-8-in-draft.html | YANKS PICK 17 METS 8 IN DRAFT | By Murray Chass | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/theater/critic-s-notebook-the-varied-use-of-history-in-good-and-plenty.html | CRITICS NOTEBOOK THE VARIED USE OF HISTORY IN GOOD AND PLENTY | By Frank Rich | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/theater/theater-workroom-anti-semitism-in-paris.html | THEATER WORKROOM ANTISEMITISM IN PARIS | By Mel Gussow | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/theater/woman-of-the-year-is-repaying-investors.html | WOMAN OF THE YEAR IS REPAYING INVESTORS | By Sandra Salmans | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/650000-more-seek-jobless-benefits.html | 650000 MORE SEEK JOBLESS BENEFITS | By Seth S King Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/around-the-nation-court-protects-names-in-toxic-shock-study.html | AROUND THE NATION Court Protects Names In Toxic Shock Study | AP | TX 1-008863 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/around-the-nation-prisoner-is-indicted-for-murder-in-jail-fire.html | AROUND THE NATION Prisoner Is Indicted For Murder in Jail Fire | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/around-the-nation-stevenson-asks-recount-of-voting-in-illinois.html | AROUND THE NATION Stevenson Asks Recount Of Voting in Illinois | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/black-congressman-enters-chicago-mayor-s-race.html | BLACK CONGRESSMAN ENTERS CHICAGO MAYORS RACE | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/briefing-022816.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/carter-takes-a-book-tour-to-the-capital.html | CARTER TAKES A BOOK TOUR TO THE CAPITAL | By Terence Smith Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/contact-with-primitive-tribe-in-malaysia-wilds-is-reported.html | CONTACT WITH PRIMITIVE TRIBE IN MALAYSIA WILDS IS REPORTED | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/death-benefit-voted-for-homosexual-s-lover.html | DEATH BENEFIT VOTED FOR HOMOSEXUALS LOVER | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/fears-caused-by-3-mile-island-endure.html | FEARS CAUSED BY 3 MILE ISLAND ENDURE | By Judith Miller Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/industry-lawyer-takes-job-as-legal-aid-chief.html | Industry Lawyer Takes Job as Legal Aid Chief | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/jobs-legislation-is-gaining-support.html | JOBS LEGISLATION IS GAINING SUPPORT | By Martin Tolchin Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/lexicon.html | LEXICON | By Charles Mohr | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/man-in-the-news-a-determined-seeker-of-change.html | MAN IN THE NEWS A DETERMINED SEEKER OF CHANGE | By William Serrin | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/new-chief-vows-to-end-retreat-for-mine-union.html | NEW CHIEF VOWS TO END RETREAT FOR MINE UNION | By William Robbins Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/now-the-campaign-for-committee-assignments.html | NOW THE CAMPAIGN FOR COMMITTEE ASSIGNMENTS | By Steven V Roberts Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/restoring-the-old-revives-galveston.html | RESTORING THE OLD REVIVES GALVESTON | By Robert Reinhold Special To the New York Times | TX 1-008863 | 1982-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/soviet-satellite-spurs-rescues-in-remote-parts-of-the-globe.html | SOVIET SATELLITE SPURS RESCUES IN REMOTE PARTS OF THE GLOBE | By Walter Sullivan | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/space-shuttle-set-for-critical-change-from-tests-to-real-work.html | SPACE SHUTTLE SET FOR CRITICAL CHANGE FROM TESTS TO REAL WORK | By John Noble Wilford Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/teamster-on-wiretap-tape-talks-of-deal-with-senator.html | TEAMSTER ON WIRETAP TAPE TALKS OF DEAL WITH SENATOR | By Ben A Franklin Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/test-pilots-say-dual-purpose-f-18-jet-is-unsuitable-in-bomber-role.html | TEST PILOTS SAY DUALPURPOSE F18 JET IS UNSUITABLE IN BOMBER ROLE | By Richard Halloran Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/tribute-to-vietnam-dead-words-a-wall.html | TRIBUTE TO VIETNAM DEAD WORDS A WALL | By Francis X Clines Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/us/us-judge-ordering-drilling-crew-to-quit-new-mexico-refuge.html | US JUDGE ORDERING DRILLING CREW TO QUIT NEW MEXICO REFUGE | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/around-the-world-300-die-as-hurricane-sweeps-western-india.html | AROUND THE WORLD 300 Die as Hurricane Sweeps Western India | AP | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/bonn-sees-new-arms-talk-option.html | BONN SEES NEW ARMS TALK OPTION | Special to the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/brezhnev-dead-soviet-age-75-no-immediate-word-successor-us-foresees-no-early.html | BREZHNEV IS DEAD IN SOVIET AT AGE 75 NO IMMEDIATE WORD ON A SUCCESSOR US FORESEES NO EARLY POLICY SHIFTS | By John F Burns Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/excerpts-from-interview-with-chancellor-kohl.html | EXCERPTS FROM INTERVIEW WITH CHANCELLOR KOHL | Special to the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/for-refugees-in-lebanon-it-s-1948-all-over-again.html | FOR REFUGEES IN LEBANON ITS 1948 ALL OVER AGAIN | By James F Clarity Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/iran-appears-to-have-stopped-iraqi-counterattacks.html | IRAN APPEARS TO HAVE STOPPED IRAQI COUNTERATTACKS | By Rw Apple Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/israel-and-egypt-a-war-upsets-peace-news-analysis.html | ISRAEL AND EGYPT A WAR UPSETS PEACE News Analysis | By William E Farrell Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/kohl-talks-of-keeping-pledges-to-us-and-soviet.html | KOHL TALKS OF KEEPING PLEDGES TO US AND SOVIET | By James Reston Special To the New York Times | TX 1-008863 | 1982-11-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/mozambique-keeps-to-marxist-route.html | MOZAMBIQUE KEEPS TO MARXIST ROUTE | By Alan Cowell Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/polish-strike-call-goes-unheeded-in-face-of-government-warnings.html | POLISH STRIKE CALL GOES UNHEEDED IN FACE OF GOVERNMENT WARNINGS | By John Kifner Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/power-struggle-racking-spain-s-communists.html | POWER STRUGGLE RACKING SPAINS COMMUNISTS | By James M Markham Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/protest-by-poles-in-a-steel-center.html | PROTEST BY POLES IN A STEEL CENTER | By Paul Lewis Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/quebec-workers-strike-over-wage-rollbacks.html | Quebec Workers Strike Over Wage Rollbacks | Special to the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/soviet-calls-shcharansky-s-state-satisfactory.html | SOVIET CALLS SHCHARANSKYS STATE SATISFACTORY | By Serge Schmemann Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/spy-in-britain-given-35-years-for-selling-secrets-to-the-soviet.html | SPY IN BRITAIN GIVEN 35 YEARS FOR SELLING SECRETS TO THE SOVIET | By Jon Nordheimer Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/terrorism-said-to-drop-sharply-in-israel.html | TERRORISM SAID TO DROP SHARPLY IN ISRAEL | Special to the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/un-development-aid-to-poor-lands-is-down.html | UN DEVELOPMENT AID TO POOR LANDS IS DOWN | Special to the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-11 | https://www.nytimes.com/1982/11/11/world/white-house-says-president-has-faith-in-salvador-envoy.html | WHITE HOUSE SAYS PRESIDENT HAS FAITH IN SALVADOR ENVOY | By Bernard Weinraub Special To the New York Times | TX 1-008863 | 1982-11-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/a-magic-carpet-of-nile-music-for-new-york.html | A MAGIC CARPET OF NILE MUSIC FOR NEW YORK | By Jennifer Dunning | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/tour-of-hasidic-williamsburg.html | A TOUR OF HASIDIC WILLIAMSBURG | By Ari L Goldman | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/art-marden-on-marble-on-canvas-and-on-paper.html | ART MARDEN ON MARBLE ON CANVAS AND ON PAPER | By John Russell | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/art-people.html | ART PEOPLE | By Michael Brenson | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/art-the-pioneering-of-morton-schamberg.html | ART THE PIONEERING OF MORTON SCHAMBERG | By Grace Glueck | TX 1-010415 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/auctions-top-price-for-sculpture.html | AUCTIONS Top price for sculpture | By Rita Reif | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/blue-and-gray-a-sketchbook.html | BLUE AND GRAY A SKETCHBOOK | By Drew Middleton | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/blue-and-gray-civil-war-saga.html | BLUE AND GRAY CIVIL WAR SAGA | By John J OConnor | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/concert-faure-s-requiem.html | CONCERT FAURES REQUIEM | By John Rockwell | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/concert-prague-symphony.html | CONCERT PRAGUE SYMPHONY | By Edward Rothstein | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/dance-and-music-clubs-thriving-in-era-of-change.html | DANCE AND MUSIC CLUBS THRIVING IN ERA OF CHANGE | By Jon Pareles | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/dance-louis-apertif-and-repertoire.html | DANCE LOUIS APERTIF AND REPERTOIRE | By Jack Anderson | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/don-shirley-at-cookery-making-a-comeback.html | DON SHIRLEY AT COOKERY MAKING A COMEBACK | By C Gerald Fraser | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/opera-ballo.html | OPERA BALLO | By Allen Hughes | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/parnassus-players-focus-on-the-new.html | PARNASSUS PLAYERS FOCUS ON THE NEW | By Tim Page | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/philharmonic-mozart-and-bruckner-s-no-9.html | PHILHARMONIC MOZART AND BRUCKNERS NO 9 | By Donal Henahan | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/restaurants-tastes-of-vietnam-and-a-bustling-pub.html | RESTAURANTS Tastes of Vietnam and a bustling pub | By Mimi Sheraton | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/stravinsky-manuscript-sale-sets-auction-record.html | STRAVINSKY MANUSCRIPT SALE SETS AUCTION RECORD | By Jon Nordheimer Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/weekender-guide-friday-judith-blegen-as-esther.html | WEEKENDER GUIDE Friday JUDITH BLEGEN AS ESTHER | By Eleanor Blau | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/books/an-afternoon-exploring-chesterton.html | AN AFTERNOON EXPLORING CHESTERTON | By Eleanor Blau | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/books/books-of-the-times-024719.html | BOOKS OF THE TIMES | By le Anne Schreiber | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/books/publishing-nelson-acquires-everest.html | PUBLISHING NELSON ACQUIRES EVEREST | By Edwin McDowell | TX 1-010415 | 1982-01-15 |

| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/3-studios-to-buy-shares-in-a-pay-tv-network.html | 3 STUDIOS TO BUY SHARES IN A PAYTV NETWORK | By Tony Schwartz | TX 1-010415 | 1982-01-15 |
|---|---|---|---|---|---|
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/about-real-estate-the-market-for-custom-built-homes-on-staten-island.html | ABOUT REAL ESTATE THE MARKET FOR CUSTOM BUILT HOMES ON STATEN ISLAND | By Alan S Oser | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/advertising-change-to-business-magazines.html | Advertising Change to Business Magazines | By Philip H Dougherty | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/advertising-ex-cuisine-head-to-join-success-magazine.html | ADVERTISING ExCuisine Head to Join Success Magazine | By Philip H Dougherty | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/advertising-october-new-product-introductions-rise.html | ADVERTISING October NewProduct Introductions Rise | By Philip H Dougherty | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/advertising-rosenfeld-ends-assignment.html | ADVERTISING Rosenfeld Ends Assignment | By Philip H Dougherty | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/burnup-to-acquire-stake-in-coradian.html | Burnup to Acquire Stake in Coradian | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/business-people-bakery-picks-chairman.html | BUSINESS PEOPLE Bakery Picks Chairman | By Daniel F Cuff | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/business-people-president-leaves-colonial-life-in-rift.html | BUSINESS PEOPLE President Leaves Colonial Life in Rift | By Daniel F Cuff | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/business-people-uniroyal-inc-names-chief-for-finance.html | BUSINESS PEOPLE Uniroyal Inc  Names Chief For Finance | By Daniel F Cuff | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/deere-to-furlough-400-more-workers.html | Deere to Furlough 400 More Workers | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/dow-up-10.21-in-a-strong-rally.html | DOW UP 1021 IN A STRONG RALLY | By Vartanig G Vartan | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/economic-scene-the-challenge-after-brezhnev.html | ECONOMIC SCENE THE CHALLENGE AFTER BREZHNEV | By Leonard Silk | TX 1-010415 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/goodyear-general-get-tire-contracts.html | Goodyear General Get Tire Contracts | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/jakarta-cuts-its-oil-prices.html | Jakarta Cuts Its Oil Prices | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/market-place-the-insiders-at-humana.html | Market Place The Insiders At Humana | By Robert Metz | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/new-us-plan-on-imf-quota.html | NEW US PLAN ON IMF QUOTA | By Clyde H Farnsworth Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/osha-plan-to-be-effected.html | OSHA Plan To Be Effected | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/panel-slowly-untangling-claims-on-iran.html | PANEL SLOWLY UNTANGLING CLAIMS ON IRAN | By John Tagliabue Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/president-of-altair-discusses-problems.html | PRESIDENT OF ALTAIR DISCUSSES PROBLEMS | Special to the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/railroads-hail-proposal-for-flexibility-on-crops.html | RAILROADS HAIL PROPOSAL FOR FLEXIBILITY ON CROPS | By Ernest Holsendolph Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/recovery-s-start-seen-in-early-83.html | RECOVERYS START SEEN IN EARLY 83 | By Jonathan Fuerbringer Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/remodeling-howard-johnson.html | REMODELING HOWARD JOHNSON | By Sandra Salmans | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/business/tylenol-will-reappear-in-triple-seal-package.html | TYLENOL WILL REAPPEAR IN TRIPLESEAL PACKAGE | By Eric Pace | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/movies/at-the-movies-why-python-star-turned-missionary.html | AT THE MOVIES Why Python star turned Missionary | By Chris Chase | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/movies/come-back-to-the-5-dime-jimmy-dean.html | COME BACK TO THE 5  DIME JIMMY DEAN | By Vincent Canby | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/movies/the-slumber-party.html | THE SLUMBER PARTY | By Janet Maslin | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/albany-computer-glitch-delays-some-out-of-state-jobless-checks.html | ALBANY COMPUTER GLITCH DELAYS SOME OUTOFSTATE JOBLESS CHECKS | Special to the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/appeals-court-eases-penalty-for-judge.html | APPEALS COURT EASES PENALTY FOR JUDGE | By David Margolick | TX 1-010415 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/bridge-defenders-in-von-zedtwitz-facing-a-difficult-struggle.html | Bridge Defenders in Von Zedtwitz Facing a Difficult Struggle | By Alan Truscott | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/buildings-chief-sees-some-gains-on-tower-safety.html | BUILDINGS CHIEF SEES SOME GAINS ON TOWER SAFETY | By William G Blair | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/ex-aide-found-guilty-of-taking-wastes-payoffs.html | EXAIDE FOUND GUILTY OF TAKING WASTES PAYOFFS | By Ralph Blumenthal | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/hunt-clears-the-foxes-from-a-jersey-airport.html | Hunt Clears the Foxes From a Jersey Airport | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/jersey-woman-found-insane-in-the-slaying-of-her-father.html | Jersey Woman Found Insane In the Slaying of Her Father | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/mayor-seeks-to-limit-spending-cuts.html | MAYOR SEEKS TO LIMIT SPENDING CUTS | By Michael Goodwin | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/mr-falwell-meets-an-outspoken-antagonist-yale-s-giamatti.html | MR FALWELL MEETS AN OUTSPOKEN ANTAGONIST YALES GIAMATTI | By Samuel G Freedman Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-haven-run-on-conrail-gets-series-of-delays.html | NEW HAVEN RUN ON CONRAIL GETS SERIES OF DELAYS | By Ari L Goldman | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-york-day-by-day-025964.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-york-day-by-day-027731.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-york-day-by-day-027736.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-york-day-by-day-027741.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-york-day-by-day-027743.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-york-day-by-day-027746.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/problem-for-the-zoo-an-ornery-elephant.html | PROBLEM FOR THE ZOO AN ORNERY ELEPHANT | By Deirdre Carmody | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/the-city-police-rescue-man-in-bridge-leap.html | THE CITY Police Rescue Man In Bridge Leap | By United Press International | TX 1-010415 | 1982-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/the-region-ex-aide-collapses-after-guilty-verdict.html | THE REGION ExAide Collapses After Guilty Verdict | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/the-region-rail-service-to-end-on-a-trenton-line.html | THE REGION Rail Service to End On a Trenton Line | Special to the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/obituaries/frank-denton-a-banker-dies.html | FRANK DENTON A BANKER DIES | Special to the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/a-legacy-of-deficits.html | A LEGACY OF DEFICITS | By Marshall I Goldman | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/an-apparatchik-and-a-big-failure.html | AN APPARATCHIK AND A BIG FAILURE | By Harrison E Salisbury | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/foreign-affairs-after-brezhnev.html | FOREIGN AFFAIRS AFTER BREZHNEV | By Flora Lewis | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/in-the-nation-the-reason-why.html | IN THE NATION THE REASON WHY | By Tom Wicker | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/2-named-to-fight-for-leonard-title.html | 2 Named to Fight For Leonard Title | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/2-women-share-94535.20-trifecta.html | 2 Women Share 9453520 Trifecta | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/arguello-pryor-fight-has-to-be-great.html | ArguelloPryor Fight Has to Be Great | By Michael Katz Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/clippers-post-first-victory.html | Clippers Post First Victory | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/colombia-is-out.html | COLOMBIA IS OUT | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/flyers-score-5-in-2d-to-defeat-rangers.html | FLYERS SCORE 5 IN 2D TO DEFEAT RANGERS | By Lawrie Mifflin Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/islanders-halted-by-north-stars.html | ISLANDERS HALTED BY NORTH STARS | By John Radosta Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/no-crimes-found-in-lsu-audit.html | No Crimes Found In LSU Audit | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/owners-reject-bid-to-resume-talks.html | OWNERS REJECT BID TO RESUME TALKS | By Frank Litsky | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/plays-nets-walker-shows-his-versatility.html | PLAYS Nets Walker Shows His Versatility | By Roy S Johnson | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/rutgers-routed-by-west-virginia.html | RUTGERS ROUTED BY WEST VIRGINIA | By William N Wallace Special To the New York Times | TX 1-010415 | 1982-01-15 |

| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/scouting-a-freshman-star-at-29-years-old.html | SCOUTING A Freshman Star At 29 Years Old | By Joseph Durso | TX 1-010415 | 1982-01-15 |
|---|---|---|---|---|---|
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/scouting-count-the-house.html | SCOUTING Count the House | By Joseph Durso | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/scouting-soviet-says-yes.html | SCOUTING Soviet Says Yes | By Joseph Durso | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/scouting-t-shirt-mania.html | SCOUTING TShirt Mania | By Joseph Durso | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/slump-by-devils-reaches-12-games.html | SLUMP BY DEVILS REACHES 12 GAMES | By Alex Yannis Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/sports-of-the-times-the-hawk-and-the-dove.html | SPORTS OF THE TIMES The Hawk and the Dove | By Dave Anderson | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/tennis-unit-fines-event-organizers.html | Tennis Unit Fines Event Organizers | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/unbeaten-teams-have-image-problem.html | Unbeaten Teams Have Image Problem | By Gordon S White Jr | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/style/at-two-parties-royal-accents.html | AT TWO PARTIES ROYAL ACCENTS | By Enid Nemy | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/style/new-guide-to-eating-in-france.html | NEW GUIDE TO EATING IN FRANCE | By Patricia Wells Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/style/the-evening-hours.html | THE EVENING HOURS | By Anne Marie Schiro | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/theater/actors-pay-homage-to-o-neill-strindberg.html | ACTORS PAY HOMAGE TO ONEILL STRINDBERG | By Carol Lawson | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/theater/broadway-shadow-box-team-has-two-more-plays-on-the-way.html | BROADWAY Shadow Box team has two more plays on the way | By Carol Lawson | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/theater/pop-jazz.html | POP JAZZ | By John S Wilson | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/theater/stage-fugard-s-hello.html | STAGE FUGARDS HELLO | By Mel Gussow | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/theater/theater-jessica-tandy-in-foxfire.html | THEATER JESSICA TANDY IN FOXFIRE | By Frank Rich | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/a-recall-on-happy-mates.html | A Recall on Happy Mates | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/a-senate-office-building-in-a-search-for-senators.html | A SENATE OFFICE BUILDING IN A SEARCH FOR SENATORS | By Marjorie Hunter Special To the New York Times | TX 1-010415 | 1982-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/around-the-nation-man-holding-9-hostages-at-high-school-gives-up.html | AROUND THE NATION Man Holding 9 Hostages At High School Gives Up | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/around-the-nation-pack-of-dogs-in-indiana-fatally-mauls-girl-10.html | AROUND THE NATION Pack of Dogs in Indiana Fatally Mauls Girl 10 | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/boston-project-is-a-showcase-for-group-that-helps-rebuild-neighborhoods.html | BOSTON PROJECT IS A SHOWCASE FOR GROUP THAT HELPS REBUILD NEIGHBORHOODS | By Kathleen Teltsch | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/briefing-025762.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/condor-chick-a-male-mate-will-be-sought.html | Condor Chick a Male Mate Will Be Sought | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/congress-appeal-of-creating-jobs-is-bipartisan.html | CONGRESS APPEAL OF CREATING JOBS IS BIPARTISAN | By Martin Tolchin Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/decision-file-solar-bank-now-open.html | Decision File Solar Bank Now Open | By Michael Decourcy Hinds | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/first-of-nation-s-titan-missiles-deactivated-in-arizona.html | FIRST OF NATIONS TITAN MISSILES DEACTIVATED IN ARIZONA | Special to the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/foreign-agents-linked-to-freeze-reagan-says.html | FOREIGN AGENTS LINKED TO FREEZE REAGAN SAYS | By Robert Pear Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/lymphoma-researcher-finds-chromosome-abnormalities.html | Lymphoma Researcher Finds Chromosome Abnormalities | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/man-injured-as-pipe-erupts.html | Man Injured as Pipe Erupts | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/meeting-on-dioxin-cheers-missourians-a-little.html | MEETING ON DIOXIN CHEERS MISSOURIANS A LITTLE | By Wayne Biddle Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/new-communications-era-forseen-while-shuttles-launching-of-satellite.html | NEW COMMUNICATIONS ERA FORSEEN WHILE SHUTTLES LAUNCHING OF SATELLITE | By Andrew Pollack | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/shuttle-lifts-off-in-fifth-mission-with-crew-of-4.html | SHUTTLE LIFTS OFF IN FIFTH MISSION WITH CREW OF 4 | By John Noble Wilford Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/social-security-panel-warns-of-150-billion-7-year-gap.html | SOCIAL SECURITY PANEL WARNS OF 150 BILLION 7YEAR GAP | By Edward Cowan Special To the New York Times | TX 1-010415 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/uaw-caucus-nominating-heir-to-fraser-today.html | UAW CAUCUS NOMINATING HEIR TO FRASER TODAY | By John Holusha Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/vietnam-war-memorial-rancor-tears-and-song.html | VIETNAM WAR MEMORIAL RANCOR TEARS AND SONG | By Francis X Clines Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/us/volunteer-labeling-plan-begun-on-asprin-products.html | VOLUNTEER LABELING PLAN BEGUN ON ASPRIN PRODUCTS | By Michael Decourcy Hinds Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/3-ex-us-presidents-assert-death-marks-end-of-an-era.html | 3 EXUS PRESIDENTS ASSERT DEATH MARKS END OF AN ERA | By David Shribman Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/aftermath-uncertainty-and-opportunity-news-analysis.html | AFTERMATH UNCERTAINTY AND OPPORTUNITY News Analysis | Special to the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/an-a-plant-switch-by-china.html | An APlant Switch by China | AP | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/begin-arrives-for-visit-to-us-talks-scheduled-with-reagan.html | BEGIN ARRIVES FOR VISIT TO US TALKS SCHEDULED WITH REAGAN | By Judith Miller | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/brezhnev-dead-75-no-successor-named-reagan-pledges-effort-improve-ties-session.html | BREZHNEV DEAD AT 75 NO SUCCESSOR NAMED REAGAN PLEDGES AN EFFORT TO IMPROVE TIES News session transcript page B6 Reagans letter page A12 | By Steven R Weisman | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/brezhnev-dead-at-75-no-successor-named-reagan-pledges-an-effort-to-improve-ties.html | BREZHNEV DEAD AT 75 NO SUCCESSOR NAMED REAGAN PLEDGES AN EFFORT TO IMPROVE TIES | By John F Burns Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/british-spy-hurt-the-us-mrs-thatcher-declares.html | BRITISH SPY HURT THE US MRS THATCHER DECLARES | By Jon Nordheimer Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/for-muscovites-musings-about-the-free-for-all.html | FOR MUSCOVITES MUSINGS ABOUT THE FREE FOR ALL | By Serge Schmemann Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/israeli-inquiry-is-told-sharon-aide-knew-of-massacre.html | ISRAELI INQUIRY IS TOLD SHARON AIDE KNEW OF MASSACRE | By William E Farrell Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/israelis-killed-in-blast-in-southern-lebanon.html | ISRAELIS KILLED IN BLAST IN SOUTHERN LEBANON | By James F Clarity Special To the New York Times | TX 1-010415 | 1982-01-15 |

| | | | | |
|---|---|---|---|---|
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/italy-s-premeir-tries-to-resign-but-the-offer-is-refused.html | ITALYS PREMIER TRIES TO RESIGN BUT THE OFFER IS REFUSED | By Henry Kamm Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/mexican-wrath-falls-on-teen-age-seer-and-sect.html | MEXICAN WRATH FALLS ON TEENAGE SEER AND SECT | By Alan Riding Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/reagan-considering-gas-tax-rise-to-pay-for-repair-of-roads.html | REAGAN CONSIDERING GAS TAX RISE TO PAY FOR REPAIR OF ROADS | Special to the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/reagan-decides-to-send-habib-back-to-mideast.html | REAGAN DECIDES TO SEND HABIB BACK TO MIDEAST | By Bernard Weinraub | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/report-of-a-south-african-gift-to-mrs-kirkpatrick-is-denied.html | REPORT OF A SOUTH AFRICAN GIFT TO MRS KIRKPATRICK IS DENIED | By Bernard D Nossiter Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/warsaw-planning-to-release-walesa-within-a-few-days.html | WARSAW PLANNING TO RELEASE WALESA WITHIN A FEW DAYS | By John Kifner Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-12 | https://www.nytimes.com/1982/11/12/world/west-europe-reacts-calmly-expects-no-drastic-change.html | WEST EUROPE REACTS CALMLY EXPECTS NO DRASTIC CHANGE | By John Vinocur Special To the New York Times | TX 1-010415 | 1982-01-15 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/arts/club-for-woody-herman-closes-on-a-blue-note.html | Club for Woody Herman Closes on a Blue Note | AP | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/arts/de-gustibus-more-thoughts-on-smoking-and-food.html | DE GUSTIBUS MORE THOUGHTS ON SMOKING AND FOOD | By Mimi Sheraton | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/arts/music-collegiate-chorale-in-handel-esther.html | MUSIC COLLEGIATE CHORALE IN HANDEL ESTHER | By John Rockwell | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/arts/oklahoma-honors-its-indian-ballerinas.html | OKLAHOMA HONORS ITS INDIAN BALLERINAS | By Jennifer Dunning Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/books/books-of-the-times-the-happy-mann.html | BOOKS OF THE TIMES THE HAPPY MANN | By Anatole Broyard | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/air-florida-thinks-smaller.html | AIR FLORIDA THINKS SMALLER | Special to the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/australia-suspects-bank-link-to-cia.html | AUSTRALIA SUPSPECTS BANK LINK TO CIA | Special to the New York Times | TX 1-013891 | 1982-11-17 |

| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/bank-reserves-less-plentiful.html | BANK RESERVES LESS PLENTIFUL | By Robert A Bennett | TX 1-013891 | 1982-11-17 |
|---|---|---|---|---|---|
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/company-news-layoffs-for-300-at-harvester.html | COMPANY NEWS Layoffs for 300 At Harvester | Special to the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/court-upholds-fcc.html | Court Upholds FCC | AP | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/deep-trade-rift-with-allies-seen.html | DEEP TRADE RIFT WITH ALLIES SEEN | By John Tagliabue Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/dow-drops-by-14.81-to-1039.92.html | DOW DROPS BY 1481 to 103992 | By Phillip H Wiggins | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/inventories-up-by-0.1-sales-off.html | INVENTORIES UP BY 01 SALES OFF | AP | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/occidental-assets-sale-to-cut-debt.html | OCCIDENTAL ASSETS SALE TO CUT DEBT | By Thomas C Hayes Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/patents-a-way-of-repairing-space-shuttle-tiles.html | PATENTSA Way of Repairing Space Shuttle Tiles | By Stacy V Jones | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/patents-computer-helps-find-filed-data.html | PatentsComputer Helps Find Filed Data | By Stacy V Jones | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/patents-inventor-of-the-year-nominations-sought.html | PATENTSInventor of the Year Nominations Sought | By Stacy V Jones | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/patents-sharper-color-devised-for-teletext-screens.html | PATENTSSharper Color Devised For Teletext Screens | By Stacy V Jones | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/price-talks-by-opec-are-shifted.html | PRICE TALKS BY OPEC ARE SHIFTED | By Alan Cowell Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/prosecution-rests-case-in-trial-of-warner-aide.html | PROSECUTION RESTS CASE IN TRIAL OF WARNER AIDE | By Arnold H Lubasch | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/sponsors-struggle-without-football.html | SPONSORS STRUGGLE WITHOUT FOOTBALL | By Eric Pace | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/business/your-money-universal-life-tax-changes.html | Your Money Universal Life Tax Changes | By Leonard Sloane | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/movies/alexandra-danilova-reflections-of-a-dancer.html | ALEXANDRA DANILOVA REFLECTIONS OF A DANCER | By Jack Anderson | TX 1-013891 | 1982-11-17 |

| | | | | |
|---|---|---|---|---|
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/bishops-stand-stirs-catholic-protest.html | BISHOPS STAND STIRS CATHOLIC PROTEST | By Richard Bernstein | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/bridge-harmonie-club-play-won-by-unusually-high-score.html | Bridge Harmonie Club Play Won By Unusually High Score | By Alan Truscott | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/city-fiscal-trials-aren-t-viewed-as-replay-of-75-despite-some-similarities.html | CITY FISCAL TRIALS ARENT VIEWED AS REPLAY OF 75 DESPITE SOME SIMILARITIES | By Maurice Carroll | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/colleges-seeking-new-approaches-to-financial-aid.html | COLLEGES SEEKING NEW APPROACHES TO FINANCIAL AID | By Susan Chira | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/conrail-delays-accepted-more-or-less.html | CONRAIL DELAYS ACCEPTED MORE OR LESS | By Samuel G Freedman Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/moody-s-trims-its-credit-rating-on-state-issues.html | MOODYS TRIMS ITS CREDIT RATING ON STATE ISSUES | AP | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/new-york-day-by-day-028963.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/new-york-day-by-day-029812.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/new-york-day-by-day-029813.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/new-york-day-by-day-029814.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/new-york-day-by-day-029815.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/new-york-day-by-day-029816.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/one-killed-and-3-hurt-in-queens-bar-robbery.html | One Killed and 3 Hurt In Queens Bar Robbery | By United Press International | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/postcards-from-the-past-beckoning-collectors.html | POSTCARDS FROM THE PAST BECKONING COLLECTORS | By Deirdre Carmody | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/reagan-is-asked-to-help-forestall-lirr-walkout.html | REAGAN IS ASKED TO HELP FORESTALL LIRR WALKOUT | By Damon Stetson | TX 1-013891 | 1982-11-17 |

| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/the-region-028970.html | THE REGION | Police Chiefs Car Damaged By Blast Upi | TX 1-013891 | 1982-11-17 |
|---|---|---|---|---|---|
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/the-region-children-awarded-285000-for-abuse.html | THE REGION Children Awarded 285000 for Abuse | AP | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/the-region-jerseyan-accused-of-nazi-atrocities.html | THE REGION Jerseyan Accused Of Nazi Atrocities | AP | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/the-region-new-trial-ordered-for-nurse-in-death.html | THE REGION New Trial Ordered For Nurse in Death | AP | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/obituaries/donald-w-dresden.html | DONALD W DRESDEN | Special to the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/obituaries/dr-sula-benet-76-a-specialist-in-longevity-and-east-europe.html | DR SULA BENET 76 A SPECIALIST IN LONGEVITY AND EAST EUROPE | By Walter H Waggoner | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/obituaries/nm-m-knight-82-former-dean-dies.html | NM MKNIGHT 82 FORMER DEAN DIES | By Joseph B Treaster | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/making-company-takeovers-harder.html | MAKING COMPANY TAKEOVERS HARDER | By Lisle C Carter Jr | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/mugged-sort-of.html | MUGGED SORT OF | By Michael Meyers | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/new-york-looking-good-at-fires.html | NEW YORK LOOKING GOOD AT FIRES | By Sydney H Schanberg | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/observer-fear-of-spying.html | OBSERVER FEAR OF SPYING | By Russell Baker | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/world-trades-future.html | WORLD TRADES FUTURE | By C Michael Aho and Thomas O Bayard | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/a-rematch-for-john-henry.html | A Rematch for John Henry | By Steven Crist | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/fast-paced-bulls-defeat-nets.html | FASTPACED BULLS DEFEAT NETS | By Roy S Johnson Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/garvey-pursues-talks.html | Garvey Pursues Talks | By Michael Janofsky | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/irish-offense-lifted-by-pinkett-s-power.html | Irish Offense Lifted By Pinketts Power | By Gordon S White Jr Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/knicks-win-first-after-seven-losses.html | KNICKS WIN FIRST AFTER SEVEN LOSSES | By Sam Goldaper | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/mcenroe-gains-english-semifinal.html | McEnroe Gains English Semifinal | AP | TX 1-013891 | 1982-11-17 |

| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/orioles-name-altobelli.html | Orioles Name Altobelli | AP | TX 1-013891 | 1982-11-17 |
|---|---|---|---|---|---|
| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/players-marino-s-chilly-season.html | PLAYERS Marinos Chilly Season | By Malcolm Moran | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/pryor-stops-arguello-in-14th-to-retain-championship.html | PRYOR STOPS ARGUELLO IN 14th TO RETAIN CHAMPIONSHIP | By Michael Katz Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/scouting-a-winner-again.html | SCOUTING A Winner Again | By Joseph Durso | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/scouting-doctor-on-skates.html | SCOUTING Doctor on Skates | By Joseph Durso | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/scouting-home-cooking.html | SCOUTING Home Cooking | By Joseph Durso | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/scouting-much-white-stuff-but-less-green.html | SCOUTING Much White Stuff But Less Green | By Joseph Durso | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/sports-of-the-times-tempest-in-miami.html | SPORTS OF THE TIMES TEMPEST IN MIAMI | By Dave Anderson | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/style/for-the-hard-to-fit-custom-boots.html | FOR THE HARDTOFIT CUSTOM BOOTS | By Judy Klemesrud | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/style/saturday-consumer-high-cost-of-insuring-small-cars.html | SATURDAY CONSUMER HIGH COST OF INSURING SMALL CARS | By Peter Kerr | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/22-drop-is-noted-in-student-loans.html | 22 DROP IS NOTED IN STUDENT LOANS | By Robert Pear Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/around-the-nation-82-lakes-in-orlando-fla-said-to-be-endangered.html | AROUND THE NATION 82 Lakes in Orlando Fla Said to Be Endangered | AP | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/around-the-nation-michigan-school-district-resumes-isolation-policy.html | AROUND THE NATION Michigan School District Resumes Isolation Policy | AP | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/auto-union-s-leaders-back-chief-at-gm-for-top-post.html | AUTO UNIONS LEADERS BACK CHIEF AT GM FOR TOP POST | By John Holusha Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/briefing-028326.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/chest-pain-study-cites-diseases-of-esophagus.html | Chest Pain Study Cites Diseases of Esophagus | AP | TX 1-013891 | 1982-11-17 |

| | | | | |
|---|---|---|---|---|
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/coverage-is-urged-by-social-security-for-us-workers.html | COVERAGE IS URGED BY SOCIAL SECURITY FOR US WORKERS | By Edward Cowan Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/judge-again-bars-drilling-for-gas.html | JUDGE AGAIN BARS DRILLING FOR GAS | AP | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/on-barren-hill-a-father-s-memorial-to-son-killed-in-vietnam.html | ON BARREN HILL A FATHERS MEMORIAL TO SON KILLED IN VIETNAM | By William E Schmidt Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/panel-faults-release-of-a-mental-patient-charged-in-slaying.html | PANEL FAULTS RELEASE OF A MENTAL PATIENT CHARGED IN SLAYING | AP | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/proposed-gasoline-tax-rise-may-spur-contest-for-funds.html | PROPOSED GASOLINE TAX RISE MAY SPUR CONTEST FOR FUNDS | By Ernest Holsendolph Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/shuttle-completes-main-task-by-launching-its-2d-satellite.html | SHUTTLE COMPLETES MAIN TASK BY LAUNCHING ITS 2D SATELLITE | By John Noble Wilford Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/shuttle-mission-puts-focus-on-research-crewmen.html | SHUTTLE MISSION PUTS FOCUS ON RESEARCH CREWMEN | By Robert Reinhold Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/sources-are-cited-for-charge-of-soviet-tie-to-arms-freeze.html | SOURCES ARE CITED FOR CHARGE OF SOVIET TIE TO ARMS FREEZE | By Leslie Maitland Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/specialists-who-thrive-on-deficits.html | SPECIALISTS WHO THRIVE ON DEFICITS | By Clyde H Farnsworth Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/teller-faulted-on-bomb-calculations.html | TELLER FAULTED ON BOMB CALCULATIONS | By Philip M Boffey Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/trial-prosecution-rests-in-assassination-of-judge.html | TRIAL PROSECUTION RESTS IN ASSASSINATION OF JUDGE | AP | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/us/us-orders-construction-halt-on-ohio-atom-plant.html | US ORDERS CONSTRUCTION HALT ON OHIO ATOM PLANT | By David Burnham Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/4-serious-ailments-plagued-brezhnev.html | 4 SERIOUS AILMENTS PLAGUED BREZHNEV | By Lawrence K Altman | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/andropov-is-chosen-to-head-soviet-party-vows-he-will-continue-brezhnev-policies.html | ANDROPOV IS CHOSEN TO HEAD SOVIET PARTY VOWS HE WILL CONTINUE BREZHNEV POLICIES | By John F Burns Special To the New York Times | TX 1-013891 | 1982-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/arabs-at-un-renew-attacks-on-israel.html | ARABS AT UN RENEW ATTACKS ON ISRAEL | By Bernard D Nossiter Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/argentine-junta-seeks-an-accord-before-elections.html | ARGENTINE JUNTA SEEKS AN ACCORD BEFORE ELECTIONS | By Edward Schumacher Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/around-the-world-general-takes-office-as-turkish-president.html | AROUND THE WORLD General Takes Office As Turkish President | Special to the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/around-the-world-italian-premier-asks-for-vote-of-confidence.html | AROUND THE WORLD Italian Premier Asks For Vote of Confidence | AP | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/at-brezhnev-s-bier-grandeur-gloom-and-the-lurking-presence-of-the-kgb.html | AT BREZHNEVS BIER GRANDEUR GLOOM AND THE LURKING PRESENCE OF THE KGB | Special to the New York Times MOSCOW Nov 12 Barely half an hour after he was chosen to succeed Leonid I Brezhnev today as leader of the Communist Party Yuri V | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/bush-to-interrupt-tour-of-africa-for-funeral.html | Bush to Interrupt Tour Of Africa for Funeral | Special to the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/kgb-praised-by-some-and-feared-by-many.html | KGB PRAISED BY SOME AND FEARED BY MANY | By David Binder Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/lebanon-blast-death-toll-reaches-47.html | LEBANON BLAST DEATH TOLL REACHES 47 | By William E Farrell Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/leftist-mozambique-sidles-up-to-west.html | LEFTIST MOZAMBIQUE SIDLES UP TO WEST | By Alan Cowell Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/man-in-the-news-a-polished-party-man.html | MAN IN THE NEWS A POLISHED PARTY MAN | By Serge Schmemann Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/new-chief-tough-shrewd-and-worldly-news-analysis.html | NEW CHIEF TOUGH SHREWD AND WORLDLY News Analysis | By Hedrick Smith Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/poles-told-walesa-has-been-freed.html | POLES TOLD WALESA HAS BEEN FREED | By John Kifner Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/senior-western-aides-will-attend-funeral.html | Senior Western Aides Will Attend Funeral | Special to the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/tass-statement-on-choice-of-andropov-as-party-chief.html | TASS STATEMENT ON CHOICE OF ANDROPOV AS PARTY CHIEF | AP | TX 1-013891 | 1982-11-17 |

| | | | | |
|---|---|---|---|---|
| 1982-11-13 | https://www.nytimes.com/1982/11/13/world/us-delegation-to-seek-talks-in-moscow.html | US DELEGATION TO SEEK TALKS IN MOSCOW | By Bernard Gwertzman Special To the New York Times | TX 1-013891 | 1982-11-17 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/being-single-not-quite-so-single-anymore.html | BEING SINGLE NOT QUITE SO SINGLE ANYMORE | By Christine Lyons | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/building-bridges-of-clay-and-paint.html | BUILDING BRIDGES OF CLAY AND PAINT | By Rhoda M Gilinsky | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/charter-revision-urged-on-replacing-elected-officials.html | CHARTER REVISION URGED ON REPLACING ELECTED OFFICIALS | By Paul Feiner | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/dartmouth-gives-sobering-lessons-on-drinking.html | DARTMOUTH GIVES SOBERING LESSONS ON DRINKING | By Ron Winslow | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/delbello-urges-housing-fund.html | DELBELLO URGES HOUSING FUND | By Gary Kriss | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/dining-out-where-to-dine-on-thanksgiving.html | DINING OUTWHERE TO DINE ON THANKSGIVING | By M H Reed | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/education-abroad-reeducating-chinas-naughty-girls.html | EDUCATION ABROADREEDUCATING CHINAS NAUGHTY GIRLS | By Charlotte K Beyers | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/gardening-a-healthy-environment-for-roots.html | GARDENINGA HEALTHY ENVIRONMENT FOR ROOTS | By Carl Totemeier | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/higher-education-a-management-game-with-real-directors.html | HIGHER EDUCATIONA MANAGEMENT GAME WITH REAL DIRECTORS | By Jennifer Lin | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/perspectives-sorting-out-gifted-children-from-bright-ones-oh-oh.html | PERSPECTIVESSORTING OUT GIFTED CHILDREN FROM BRIGHT ONESOH OH another one announced my secretary as she scanned the records of a child about to enter our school Heaven help us I murmured not even looking up from my work | By Joanne Yatvin | TX 1-010978 | 1982-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/perspectives-the-frills-make-schools-memorable.html | PERSPECTIVESTHE FRILLS MAKE SCHOOLS MEMORABLE | By Judith Kelman | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/the-reagan-effect-title-i-helped-out-by-old-friends-in-congress.html | THE REAGAN EFFECTTITLE I HELPED OUT BY OLD FRIENDS IN CONGRESS | By Sally Reed | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/the-schools-for-children-of-the-divorced-a-course-on-how-to-cope.html | THE SCHOOLSFOR CHILDREN OF DIVORCED A COURSE ON HOW TO COPE | By Lynne Ames | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/thoughts-on-aging-uncomplainingly.html | THOUGHTS ON AGING UNCOMPLAININGLY | By Betty Russell | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/westchester-journal.html | WESTCHESTER JOURNAL | By Lynne Ames | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/why-we-live-where-we-live.html | WHY WE LIVE WHERE WE LIVE | By Betty Krasne | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/a-creation-for-the-city-ballet.html | A CREATION FOR THE CITY BALLET | By Jack Anderson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/an-allweather-channel.html | AN ALLWEATHER CHANNEL | By Richard Zoglin | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/an-american-treasure-finds-a-new-home.html | AN AMERICAN TREASURE FINDS A NEW HOME | By Allen Hughes | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/antique-view-a-captain-s-store-of-chinese-riches.html | ANTIQUE VIEW A CAPTAINS STORE OF CHINESE RICHES | By Rita Reif | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/art-view-of-beasts-and-humans-some-contemporary-views.html | ART VIEW OF BEASTS AND HUMANS SOME CONTEMPORARY VIEWS | By Grace Glueck | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/art.html | ART | By Grace Glueck | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/baroque-concertino-with-michel-piguet.html | BAROQUE CONCERTINO WITH MICHEL PIGUET | By John Rockwell | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/bridge-looking-back-at-the-first-bermuda-bowl.html | BRIDGE LOOKING BACK AT THE FIRST BERMUDA BOWL | By Alan Truscott | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/camera-handheld-meters.html | CAMERAHANDHELD METERS | By Fred Rosena and George Schaub | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/cellos-shuck-off-a-staid-image-and-go-jazzy.html | CELLOS SHUCK OFF A STAID IMAGE AND GO JAZZY | By Jon Pareles | TX 1-010978 | 1982-11-18 |

| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/chess-of-queenside-openings.html | CHESS OF QUEENSIDE OPENINGS | By Robert Byrne | TX 1-010978 | 1982-11-18 |
|---|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/chorale-collegiate-sings-esther.html | CHORALE COLLEGIATE SINGS ESTHER | By John Rockwell | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/concert-music-plus.html | CONCERT MUSIC PLUS | By Tim Page | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/concert-viennese-style.html | CONCERT VIENNESE STYLE | By Allen Hughes | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/critics-choices-jazz.html | CRITICS CHOICES JAZZ | By John S Wilson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/critics-choices-photography.html | CRITICS CHOICESPHOTOGRAPHY | By Andy Grunberg | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/dance-werkcentrum-dutch-group.html | DANCE WERKCENTRUM DUTCH GROUP | By Anna Kisselgoff | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/guitar-recital-narciso-yepes.html | GUITAR RECITAL NARCISO YEPES | By Bernard Holland | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/guitarists-blaze-fresh-and-varied-trails.html | GUITARISTS BLAZE FRESH AND VARIED TRAILS | By Allan Kozinn | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/icp-celebrate-eight-vital-years.html | ICP CELEBRATE EIGHT VITAL YEARS | By Richard F Shepard | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/jazz-quartet-les-mccann-and-la-verne.html | JAZZ QUARTET LES MCCANN AND LA VERNE | By John S Wilson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/leisure-new-strategies-for-feeding-birds.html | LEISURENEW STRATEGIES FOR FEEDING BIRDS | By Charles R Smith | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/music-debuts-in-review-029661.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/music-view-the-trouble-with-irony-frivolity-and-such.html | MUSIC VIEW THE TROUBLE WITH IRONY FRIVOLITY AND SUCH | By Donal Henahan | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/numismatics-highly-successful-sale.html | NUMISMATICSHIGHLY SUCCESSFUL SALE | By Ed Reiter | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/opera-awareness-unit-with-donizetti-s-rita.html | OPERA AWARENESS UNIT WITH DONIZETTIS RITA | By Tim Page | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/opera-ensemble-group.html | OPERA ENSEMBLE GROUP | By Bernard Holland | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/peter-hall-shapes-verdi-s-macbeth-for-the-met.html | PETER HALL SHAPES VERDIS MACBETH FOR THE MET | By Bernard Holland | TX 1-010978 | 1982-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/photography-view-in-today-s-photography-imitation-isn-t-always-flattery.html | PHOTOGRAPHY VIEW IN TODAYS PHOTOGRAPHY IMITATION ISNT ALWAYS FLATTERY | By Andy Grundberg | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/playing-comedy-is-no-laughing-matter.html | PLAYING COMEDY IS NO LAUGHING MATTER | By Fred Ferretti | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/pop-luther-vandross.html | POP LUTHER VANDROSS | By Stephen Holden | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/pop-pierce-and-gun-club.html | POP PIERCE AND GUN CLUB | By Jon Parceles | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/pop-sarah-vaughan-returns.html | POP SARAH VAUGHAN RETURNS | By John S Wilson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/reagan-chooses-dillon-for-council-on-the-arts.html | Reagan Chooses Dillon For Council on the Arts | Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/rossini-was-a-master-of-serious-opera-too.html | ROSSINI WAS A MASTER OF SERIOUS OPERA TOO | By John Rockwell | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/sound-audio-is-custom-fitted-to-cars.html | SOUND AUDIO IS CUSTOMFITTED TO CARS | By Hans Fantel | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/stamps-big-fall-show-opens-at-coliseum-thursday.html | STAMPSBIG FALL SHOW OPENS AT COLISEUM THURSDAY | By Samuel A Tower | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/television-week-018239.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/tv-view-the-blue-and-the-gray-often-loses-sight-of-the-civil-war.html | TV VIEW THE BLUE AND THE GRAY OFTEN LOSES SIGHT OF THE CIVIL WAR | By John J OConnor | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/tv-view-when-drama-colors-news.html | TV VIEW WHEN DRAMA COLORS NEWS | By Walter Goodman | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/was-he-the-greatest-hamlet.html | WAS HE THE GREATEST HAMLET | By Allen Churchill | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/a-calculating-man.html | A CALCULATING MAN | By Redmond OHanlon | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/a-context-for-poems.html | A CONTEXT FOR POEMS | By M L Rosenthal | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/a-frightening-security.html | A FRIGHTENING SECURITY | By Richard J Barnet | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/a-tale-of-destiny.html | A TALE OF DESTINY | By Margaret Drabble | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/a-tale-of-two-rabbits.html | A TALE OF TWO RABBITS | By John Austin Rowell | TX 1-010978 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/children-s-books-china-childhood.html | CHILDRENS BOOKS CHINA CHILDHOOD | By James A Michener | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/children-s-books-family-visions.html | CHILDRENS BOOKS FAMILY VISIONS | By Katherine Paterson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/children-s-books-old-friends-return.html | CHILDRENS BOOKS OLD FRIENDS RETURN | By Thomas Lask | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/childrens-books-a-talk-with-natalie-babbitt.html | CHILDRENS BOOKSA TALK WITH NATALIE BABBITT | By Selma G Lanes | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/childrens-books-coming-of-age.html | CHILDRENS BOOKSCOMING OF AGE | By Georgess McHargue | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/childrens-books-good-things-come-in-twos.html | CHILDRENS BOOKSGOOD THINGS COME IN TWOS | By Anne Tyler | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/childrens-books-lonely-monster.html | CHILDRENS BOOKSLONELY MONSTER | By Barbara Novak | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/german-best-sellers.html | GERMAN BEST SELLERS | By Susan Isaacs | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/growing-up-and-down.html | GROWING UP AND DOWN | By Richard Lingeman | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/heavy-metal.html | HEAVY METAL | By Sherwin D Smith | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/in-the-wings-wilde-s-ghost.html | IN THE WINGS WILDES GHOST | By Richard Ellman | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/including-laundry-lists.html | INCLUDING LAUNDRY LISTS | By Ernst Pawel | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/literary-pen-pals.html | LITERARY PEN PALS | By Hugh Kenner | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/medieval-cowboys.html | MEDIEVAL COWBOYS | By Djr Bruckner | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/new-deal-paint.html | NEW DEAL PAINT | By Michael Kammen | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/nonfiction-in-brief-027583.html | NONFICTION IN BRIEF | By Harry Schwartz | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/old-young-waugh.html | OLD YOUNG WAUGH | By Frances Donaldson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-010978 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/pilots-and-lovers.html | PILOTS AND LOVERS | By Peter Andrews | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/reading-and-writing-special-kids-and-parents.html | READING AND WRITING SPECIAL KIDS AND PARENTS | By Anatole Broyard | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/religious-imperatives-and-mortal-desires.html | RELIGIOUS IMPERATIVES AND MORTAL DESIRES | By Ruth R Wisse | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/suspense-story.html | SUSPENSE STORY | By Elisabeth Jakab | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/the-art-of-picture-books.html | THE ART OF PICTURE BOOKS | By Karla Kuskin | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/the-concise-pauline-kael.html | THE CONCISE PAULINE KAEL | By Stephen Farber | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/the-making-of-a-writer-we-need-silence-to-find-out-what-we-think.html | THE MAKING OF A WRITERWE NEED SILENCE TO FIND OUT WHAT WE THINK | By Shirley Hazzard | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/three-new-women.html | THREE NEW WOMEN | By Nora Johnson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/tulip-julep-sloshes-galoshes.html | TULIP JULEP SLOSHES GALOSHES | By Alicia Ostriker | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/books/with-love-and-money.html | WITH LOVE AND MONEY | By Thomas Bender | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/business/a-curious-push-to-weaken-ftc-advertising-rules.html | A CURIOUS PUSH TO WEAKEN FTC ADVERTISING RULES | By Michael Decourcy Hinds | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/business/at-war-over-the-pentagon.html | AT WAR OVER THE PENTAGON | By Peter H Stone | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/business/business-forum-reader-comment-brokersbankers.html | BUSINESS FORUMReader CommentBROKERSBANKERS | By John Sr Shad | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/business/business-forum-the-soviet-economic-problem-a-system-that-has.html | BUSINESS FORUMThe Soviet Economic ProblemA SYSTEM THAT HAS OUTLIVED ITS TIME | By Marshall I Goldman | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/business/du-pont-s-unconvincing-merger.html | DU PONTS UNCONVINCING MERGER | By Lydia Chavez | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/business/investing-spreading-risk-with-commodity-funds.html | INVESTING SPREADING RISK WITH COMMODITY FUNDS | By Hj Maidenberg | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/business/keeping-heileman-in-the-pack.html | KEEPING HEILEMAN IN THE PACK | By Winston Williams | TX 1-010978 | 1982-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/business/personal-finance-navigating-the-maze-of-municipal-bonds.html | PERSONAL FINANCE NAVIGATING THE MAZE OF MUNICIPAL BONDS | By Deborah Rankin | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/business/prospects.html | PROSPECTS | By Isadore Barmash | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/business/the-americanizing-of-japan-s-cars.html | THE AMERICANIZING OF JAPANS CARS | By John Holusha | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/business/what-s-new-on-the-executive-bookshelf-the-japanese-way-of-work-revisited.html | Whats New on the Executive Bookshelf THE JAPANESE WAY OF WORK REVISITED | By Edwin McDowell | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/city-u-also-bestows-high-school-diplomas.html | CITY U ALSO BESTOWS HIGH SCHOOL DIPLOMAS | By Braden Phillips | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/democracy-is-making-a-new-impact-at-oxford.html | DEMOCRACY IS MAKING A NEW IMPACT AT OXFORD | By Merida Welles | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/financial-aid-offices-float-new-strategies.html | FINANCIALAID OFFICES FLOAT NEW STRATEGIES | By Susan Chira | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/higher-education-training-doctors-early-with-the-liberal-arts.html | HIGHER EDUCATION TRAINING DOCTORS EARLY WITH THE LIBERAL ARTS | By Ronald Sullivan | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/higher-education-why-college-students-take-a-sabbatical.html | HIGHER EDUCATION WHY COLLEGE STUDENTS TAKE A SABBATICAL | By Hilary Stout | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/independent-schools-13th-year-is-lucky-for-academically-troubled.html | INDEPENDENT SCHOOLS 13TH YEAR IS LUCKY FOR ACADEMICALLY TROUBLED | By Susan C Faludi | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/independent-schools-private-schools-no-longer-for-private-wealth.html | INDEPENDENT SCHOOLS PRIVATE SCHOOLS NO LONGER FOR PRIVATE WEALTH | By Margot Slade | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/parents-tap-new-ideas-to-pay-children-s-bills.html | PARENTS TAP NEW IDEAS TO PAY CHILDRENS BILLS | By David E Sanger | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/reagan-record-in-education-mixed-results.html | REAGAN RECORD IN EDUCATION MIXED RESULTS | By Edward B Fiske | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/the-reagan-effect-bilingual-funds-a-problem-in-any-language.html | THE REAGAN EFFECT BILINGUAL FUNDS A PROBLEM IN ANY LANGUAGE | By Ernest Holsendolph | TX 1-010978 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/the-reagan-effect-goals-on-handicapped-meet-wide-resistance.html | THE REAGAN EFFECT GOALS ON HANDICAPPED MEET WIDE RESISTANCE | By Susan Heller Anderson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/the-reagan-effect-natural-scientists-gain-social-scientists-lose.html | THE REAGAN EFFECT NATURAL SCIENTISTS GAIN SOCIAL SCIENTISTS LOSE | By Susan Saiter | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/the-reagan-effect-the-department-that-would-not-die.html | THE REAGAN EFFECT THE DEPARTMENT THAT WOULD NOT DIE | By Fred M Hechinger | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/the-reagan-effect-vocational-education-cuts-and-new-revision.html | THE REAGAN EFFECT VOCATIONAL EDUCATION CUTS AND NEW REVISION | By Sheila Rule | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/the-schools-a-project-to-rescue-pupils-held-back-twice.html | THE SCHOOLS A PROJECT TO RESCUE PUPILS HELD BACK TWICE | By Frances Grandy | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/education/there-s-more-aid-than-some-people-think.html | THERES MORE AID THAN SOME PEOPLE THINK | By Joseph Michalak | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/a-life-with-gandhi.html | A LIFE WITH GANDHI | By Gitta Sereny | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/design-ornamentation.html | DESIGNORNAMENTATION | By Patricia Conway and Robert Jensen | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/fashion-the-fox-is-on-the-town.html | FASHION THE FOX IS ON THE TOWN | By June Weir | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/general-motors-a-giant-in-transition.html | GENERAL MOTORS A GIANT IN TRANSITION | By John Holusha | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/men-s-style-the-return-of-the-hat.html | MENS STYLE THE RETURN OF THE HAT | By Ralph Digennaro | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/on-language-bull-market-in-words.html | ON LANGUAGE BULL MARKET IN WORDS | By William Safire | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/stalking-the-common-cold.html | STALKING THE COMMON COLD | By Garrett Epps | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/suicides-other-victims.html | SUICIDES OTHER VICTIMS | By Lisa Bergson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/tanzania-a-dream-deferred.html | TANZANIA A DREAM DEFERRED | By Leonard Levitt | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/the-debate-over-the-electronic-office.html | THE DEBATE OVER THE ELECTRONIC OFFICE | By Sandra Salmans | TX 1-010978 | 1982-11-18 |

| 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/the-limits-of-urban-growth.html | THE LIMITS OF URBAN GROWTH | By Paul Goldberger | TX 1-010978 | 1982-11-18 |
|---|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/wine-the-price-of-fame.html | WINE THE PRICE OF FAME | By Terry Robards | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/movies/dance-view-danilova-and-ashton-shed-light-on-the-past.html | DANCE VIEW DANILOVA AND ASHTON SHED LIGHT ON THE PAST | By Anna Kisselgoff | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/movies/jacques-tati-comic-art-from-a-humane-viewpoint.html | JACQUES TATICOMIC ART FROM A HUMANE VIEWPOINT | By Vincent Canby | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/movies/robert-benton-brews-thrills-after-kramer.html | ROBERT BENTON BREWS THRILLS AFTER KRAMER | By Glenn Collins | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/7-actors-in-search-of-farce.html | 7 ACTORS IN SEARCH OF FARCE | By Alvin Klein | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/7-dealers-in-americana-in-freehold.html | 7 DEALERS IN AMERICANA IN FREEHOLD | By Carolyn Darrow | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/a-musical-reopens-paper-mill.html | A MUSICAL REOPENS PAPER MILL | By Alvin Klein | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/a-speech-teacher-with-the-yankees.html | A SPEECH TEACHER WITH THE YANKEES | By Lawrence Van Gelder | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/an-insider-s-view-of-the-only-game-in-hudson-county.html | AN INSIDERS VIEW OF THE ONLY GAME IN HUDSON COUNTY | By Joseph Fsullivan | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/antiques-show-raises-funds-for-a-museum.html | ANTIQUESSHOW RAISES FUNDS FOR A MUSEUM | By Frances Phipps | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/art-stock-market-reports-and-overtones-of-the-archaic.html | ARTSTOCK MARKET REPORTS AND OVERTONES OF THE ARCHAIC | By Helen A Harrison | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/arts-groups-join-to-learn-how-to-offset-cuts-in-aid.html | ARTS GROUPS JOIN TO LEARN HOW TO OFFSET CUTS IN AID | By Susan Chira | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/author-celebrates-collection-of-stories.html | AUTHOR CELEBRATES COLLECTION OF STORIES | By Sue Kreisman Siegel | TX 1-010978 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/baffling-killing-of-jogger-in-park-believed-solved.html | BAFFLING KILLING OF JOGGER IN PARK BELIEVED SOLVED | By Leonard Buder | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/beetle-fumigation-gas-is-said-to-have-dissipated.html | BEETLE FUMIGATION GAS IS SAID TO HAVE DISSIPATED | By Suzanne Daley | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/booklet-offers-funeral-advice.html | BOOKLET OFFERS FUNERAL ADVICE | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/caucuses-to-assign-members-to-panels.html | CAUCUSES TO ASSIGN MEMBERS TO PANELS | By States News Service | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/celebrity-recipes-aid-cancer-society.html | CELEBRITY RECIPES AID CANCER SOCIETY | By Laurie A ONeill | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/city-loses-move-to-bar-rent-rises-in-projects.html | CITY LOSES MOVE TO BAR RENT RISES IN PROJECTS | By Lee A Daniels | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/computer-problem-overflow-classes.html | COMPUTER PROBLEM OVERFLOW CLASSES | By Betsy Brown | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/condo-project-set-for-glen-cove-park.html | CONDO PROJECT SET FOR GLEN COVE PARK | By Anne C Fullam | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/connecticut-guide-menotti-s-saint.html | CONNECTICUT GUIDE MENOTTIS SAINT | By Eleanor Charles | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Martin Gansberg | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/connecticut-opinion-charting-new-courses.html | CONNECTICUT OPINION CHARTING NEW COURSES | By Richard L Madden | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/connecticut-opinion-its-beginning-to-strain-a-lot-like-christmas.html | CONNECTICUT OPINIONITS BEGINNING TO STRAIN A LOT LIKE CHRISTMAS | By Barbara D McNulty | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/cuomo-appoints-15-to-committee-to-seek-to-fill-administration-jobs.html | CUOMO APPOINTS 15 TO COMMITTEE TO SEEK TO FILL ADMINISTRATION JOBS | By United Press International | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/cuomo-s-ad-man-bests-the-experts.html | CUOMOS AD MAN BESTS THE EXPERTS | By Frank Lynn | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/despite-historic-status-old-dayliner-rots-away-leonardo.html | DESPITE HISTORIC STATUS OLD DAYLINER ROTS AWAYLEONARDO | By Francis James Duffy | TX 1-010978 | 1982-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/dining-a-composition-of-ethnic-treats.html | DINING A COMPOSITION OF ETHNIC TREATS | By Patricia Brooks | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/dining-out-now-if-youre-fond-of-fondu.html | DINING OUTNOW IF YOURE FOND OF FONDU | By Anne Semmes | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/dining-out-seasonal-fare-in-a-serene-setting.html | DINING OUT SEASONAL FARE IN A SERENE SETTING | By Florence Fabricant | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/divers-disclose-findings.html | DIVERS DISCLOSE FINDINGS | By Leo G Carney | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/du-pont-fined-5000-by-state-for-plant-s-chlorine-gas-leak.html | DU PONT FINED 5000 BY STATE FOR PLANTS CHLORINE GAS LEAK | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/fairfield-mansion-rich-in-history.html | FAIRFIELD MANSION RICH IN HISTORY | By Addie Wagner | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/fishing-boat-rules-may-be-stiffened.html | FISHINGBOAT RULES MAY BE STIFFENED | By Alfonso A Narvaez | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/flaw-found-in-ride-at-jersey-amusement-park.html | FLAW FOUND IN RIDE AT JERSEY AMUSEMENT PARK | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/follow-up-on-the-news-cemetery-sale.html | FOLLOWUP ON THE NEWS Cemetery Sale | By Richard Haitch | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/follow-up-on-the-news-papal-marketing.html | FOLLOWUP ON THE NEWS Papal Marketing | By Richard Haitch | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/follow-up-on-the-news-pet-killer-whale.html | FOLLOWUP ON THE NEWS Pet Killer Whale | By Richard Haitch | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/follow-up-on-the-news-tear-jerker.html | FOLLOWUP ON THE NEWS TearJerker | By Richard Haitch | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/food-fungus-fans-take-heart-tis-time-of-the-truffle.html | FOOD FUNGUS FANS TAKE HEART TIS TIME OF THE TRUFFLE | By Moira Hodgson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/four-riders-are-killed-in-crash-of-car-and-truck-in-lindenwold.html | FOUR RIDERS ARE KILLED IN CRASH OF CAR AND TRUCK IN LINDENWOLD | AP | TX 1-010978 | 1982-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/gardening-a-healthy-environment-for-roots.html | GARDENINGA HEALTHY ENVIRONMENT FOR ROOTS | By Carl Totemeier | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/gardening-a-healthy-environment-for-roots.html | GARDENINGA HEALTHY ENVIRONMENT FOR ROOTS | By Carl Totemeier | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/gardening-a-healthy-environment-for-roots.html | GARDENINGA HEALTHY ENVIRONMENT FOR ROOTS | By Carl Totemeier | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/grenade-is-believed-cause-of-blast-in-chief-s-driveway.html | Grenade Is Believed Cause Of Blast in Chiefs Driveway | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/home-clinic-important-safety-steps-to-follow-when-using-a-chain-saw.html | HOME CLINIC IMPORTANT SAFETY STEPS TO FOLLOW WHEN USING A CHAIN SAW | By Bernard Gladstone | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/how-nuclear-freeze-got-on-the-ballot.html | HOW NUCLEAR FREEZE GOT ON THE BALLOT | By John Rather | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/how-state-s-new-congressional-delegation-looks.html | HOW STATES NEW CONGRESSIONAL DELEGATION LOOKS | By Anthony Depalma | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/idiosyncratic-sculpture-in-idyllic-garden.html | IDIOSYNCRATIC SCULPTURE IN IDYLLIC GARDEN | By William Zimmer | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/jars-more-delicious-than-cookies.html | JARS MORE DELICIOUS THAN COOKIES | By Patricia Malarcher | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/jersey-commuters-are-urged-to-act.html | JERSEY COMMUTERS ARE URGED TO ACT | By Alfonso A Narvaez Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/jersey-drug-violators-alllowed-to-clear-records.html | JERSEY DRUG VIOLATORS ALLLOWED TO CLEAR RECORDS | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/jersey-to-test-restricting-medicaid-recipients-to-one-doctor.html | JERSEY TO TEST RESTRICTING MEDICAID RECIPIENTS TO ONE DOCTOR | By Ronald Sullivan | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/judge-doubts-he-ll-bar-harriman-deer-hunt.html | JUDGE DOUBTS HELL BAR HARRIMAN DEER HUNT | By Edward Hudson Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/large-indoor-range-readies-for-tee-off.html | LARGE INDOOR RANGE READIES FOR TEEOFF | By Michael Strauss | TX 1-010978 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/legal-notes-appeals-rule-spurs-justices-to-a-dissent.html | LEGAL NOTES APPEALS RULE SPURS JUSTICES TO A DISSENT | By David Margolick | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/legislators-attack-proposal-on-rents.html | LEGISLATORS ATTACK PROPOSAL ON RENTS | By Betsy Brown | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/life-for-ibsen-s-ghosts.html | LIFE FOR IBSENS GHOSTS | By Alvin Klein | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/man-and-woman-stabbed-to-death-in-brooklyn.html | MAN AND WOMAN STABBED TO DEATH IN BROOKLYN | By Lindsey Gruson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/man-sentenced-in-armed-robbery.html | MAN SENTENCED IN ARMED ROBBERY | By Lena Williams | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/music-colleges-offer-music-free-or-at-low-cost.html | MUSIC COLLEGES OFFER MUSIC FREE OR AT LOW COST | By Robert Sherman | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/need-for-more-hospital-beds-debated.html | NEED FOR MORE HOSPITAL BEDS DEBATED | By Jamie Talan | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/new-brunswick-and-orchestra-at-odds.html | NEW BRUNSWICK AND ORCHESTRA AT ODDS | By Rena Fruchter | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/new-building-is-states-tallest.html | NEW BUILDING IS STATES TALLEST | By Pete Mobilia | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/new-career-as-athelete.html | NEW CAREER AS ATHELETE | By John Cavanaugh | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/new-jersey-guide-premiere-of-musical.html | NEW JERSEY GUIDE PREMIERE OF MUSICAL | By Frank Emblen | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/new-jersey-journal-024887.html | NEW JERSEY JOURNAL | By Anthony Depalma | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/new-tax-package-prepared-by-city-to-cut-budget-gap.html | NEW TAX PACKAGE PREPARED BY CITY TO CUT BUDGET GAP | By Michael Goodwin | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/o-neill-stresses-he-is-in-charge.html | ONEILL STRESSES HE IS IN CHARGE | By Richard L Madden | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/on-li-theres-a-wealth-of-milliondollar-homes.html | ON LI THERES A WEALTH OF MILLIONDOLLAR HOMES | By Steve Schneider | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/on-with-the-show.html | ON WITH THE SHOW | By Alvin Klein | TX 1-010978 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/opinion-what-she-left-behind-when-she-moved.html | OPINIONWHAT SHE LEFT BEHIND WHEN SHE MOVED | By Clare A Frost | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/opinion-your-mother-wants-to-talk-to-you.html | OPINIONYOUR MOTHER WANTS TO TALK TO YOU | By Corinne Kaufman Klafter | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/opinion-your-mother-wants-to-talk-to-you.html | OPINIONYOUR MOTHER WANTS TO TALK TO YOU | By Elenora Lea Fankushen | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/peyser-weighing-plans-for-the-future.html | PEYSER WEIGHING PLANS FOR THE FUTURE | By John H Reiss | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/pid-rate-in-newark-growing.html | PID RATE IN NEWARK GROWING | By Sandra Friedland | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/plan-seeks-to-stem-teacher-absenteeism.html | PLAN SEEKS TO STEM TEACHER ABSENTEEISM | By Franklin Whitehouse | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/poison-control-being-centralized.html | POISON CONTROL BEING CENTRALIZED | By Christopher Wellisz | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/protecting-the-pinebarren-watershed-not-if-but-how.html | PROTECTING THE PINEBARREN WATERSHED NOT IF BUT HOW | By John Rather | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/publishers-to-hear-one-of-largest-critics.html | PUBLISHERS TO HEAR ONE OF LARGEST CRITICS | By Roland Foster Miller | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/ramapo-the-luminous-art-of-bluemner.html | RAMAPO THE LUMINOUS ART OF BLUEMNER | By William Zimmer | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/reining-a-bit-of-old-west.html | REINING A BIT OF OLD WEST | By Tom Lederer | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/reproductive-ills-of-women-on-the-increase.html | REPRODUCTIVE ILLS OF WOMEN ON THE INCREASE | By Sandra Friedland | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/showdown-nears-on-shoreham-phase-in.html | SHOWDOWN NEARS ON SHOREHAM PHASEIN | By John T McQuiston | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/singles-unit-outgrows-its-home.html | SINGLES UNIT OUTGROWS ITS HOME | By Andree Brooks | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/state-called-unfertile-for-technology.html | STATE CALLED UNFERTILE FOR TECHNOLOGY | By Ruth Mari | TX 1-010978 | 1982-11-18 |

| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/survey-compares-tax-rates-of-states.html | SURVEY COMPARES TAX RATES OF STATES | By Matthew L Wald | TX 1-010978 | 1982-11-18 |
|---|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/testing-to-protect-private-wells.html | TESTING TO PROTECT PRIVATE WELLS | By Andree Brooks | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/the-best-comes-first-in-odets-s-rocket.html | THE BEST COMES FIRST IN ODETSS ROCKET | By Alvin Klein | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/the-compassion-of-peter-sekaer.html | THE COMPASSION OF PETER SEKAER | By Vivien Raynor | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/the-meteorites-of-westfield-leave-scientists-baffled.html | THE METEORITES OF WESTFIELD LEAVE SCIENTISTS BAFFLED | By Robert E Tomasson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/theatre-a-show-with-verve.html | THEATRE A SHOW WITH VERVE | By Alvin Klein | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/trainer-keeps-fit-at-74.html | TRAINER KEEPS FIT AT 74 | By Robert L Moseley | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/transmission-line-needed-to-provide-low-cost-power.html | TRANSMISSION LINE NEEDED TO PROVIDE LOWCOST POWER | By James Feron | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/troubled-camden-seeks-revival.html | TROUBLED CAMDEN SEEKS REVIVAL | By Carlo M Sardella | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/troubled-listing-perturbs-camden.html | TROUBLED LISTING PERTURBS CAMDEN | By States News Service | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/us-weighs-appealing-richmond-case-ruling.html | US WEIGHS APPEALING RICHMOND CASE RULING | By Joseph P Fried | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/utility-takeover-being-considered.html | UTILITY TAKEOVER BEING CONSIDERED | By Judith Hoopes | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/westchester-guide-new-rochelle-parade.html | WESTCHESTER GUIDE NEW ROCHELLE PARADE | By Eleanor Charles | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/when-a-fireman-becomes-a-casualty.html | WHEN A FIREMAN BECOMES A CASUALTY | By Rob Stewart | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/witty-art-fulfills-a-mission.html | WITTY ART FULFILLS A MISSION | By Phyllis Braff | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/yale-cancels-game-after-30-years.html | YALE CANCELS GAME AFTER 30 YEARS | By Eric Rubin | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/yale-endowment-fund-set-back-by-30-million.html | YALE ENDOWMENT FUND SET BACK BY 30 MILLION | AP | TX 1-010978 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/young-music-winners-get-a-boost.html | YOUNG MUSIC WINNERS GET A BOOST | By Barbara Delatiner | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/obituaries/althena-smith-psychologist.html | ALTHENA SMITH PSYCHOLOGIST | By Gladwin Hill Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/obituaries/david-joseph-fitzmaurice-69-leader-of-electrical-workers.html | DAVID JOSEPH FITZMAURICE 69 LEADER OF ELECTRICAL WORKERS | By Dorothy J Gaiter | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/a-lens-on-the-election.html | A LENS ON THE ELECTION | By Patrick H Caddell | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/andropov.html | ANDROPOV | By George F Kennan | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/death-and-memory.html | DEATH AND MEMORY | By James Reston | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/soviets-new-era-an-era-in-soviet-history-has-obviously-ended-with.html | SOVIETS NEW ERAAn era in Soviet history has obviously ended with the death of Leonid I Brezhnev We now await the unfolding of the succession process which does not end with the appointment of Yuri V Andropov as the new General Secretary of the Communist Party The 1980s may well be decisive in determining the course of the conflict between the United States and the Soviet Union The relationship will either move toward an accommodation or much closer to war The odds are however that a superpower settlement of sorts will be reached | By William G Hyland | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/targeting-the-pentagon.html | TARGETING THE PENTAGON | By Tom Wicker | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/bar-to-chinatown-luxury-units.html | BAR TO CHINATOWN LUXURY UNITS | By Laurie Cohen | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/damages-are-hard-to-recoup.html | DAMAGES ARE HARD TO RECOUP | By Diane Henry | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/eased-standards-for-fha-loans.html | EASED STANDARDS FOR FHA LOANS | By George W Goodman | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/flatbush-avenue-takes-on-new-identity.html | FLATBUSH AVENUE TAKES ON NEW IDENTITY | By Alan S Oser | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/harnessing-wind-to-generate-power-for-homes.html | HARNESSING WIND TO GENERATE POWER FOR HOMES | By Robert E Tomasson | TX 1-010978 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/inwood.html | INWOOD | By Betsy Wade | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/licenses-for-homesecurity-operators.html | LICENSES FOR HOMESECURITY OPERATORS | By Ellen Rand | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/about-cars-mazda-glc-is-the-great-little-car.html | ABOUT CARS Mazda GLC Is the Great Little Car | By Marshall Schuon | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/amherst-52-williams-26.html | Amherst 52 Williams 26 | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/bernards-wins-running-titles.html | Bernards Wins Running Titles | Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/capitals-send-islanders-to-2d-loss-in-a-row-3-to-1.html | CAPITALS SEND ISLANDERS TO 2D LOSS IN A ROW 3 TO 1 | By John Radosta Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/clemson-holds-off-maryland-rally-and-wins-24-22.html | CLEMSON HOLDS OFF MARYLAND RALLY AND WINS 2422 | By Frank Litsky Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/cornell-beats-columbia-35-26.html | Cornell Beats Columbia 3526 | By James Tuite | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/doug-kotar-is-back-home-with-his-family.html | DOUG KOTAR IS BACK HOME WITH HIS FAMILY | By Ira Berkow | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/kiel-s-painful-pass-brought-on-karcher.html | Kiels Painful Pass Brought on Karcher | By Malcolm Moran Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/knicks-stop-pistons-112-100.html | KNICKS STOP PISTONS 112100 | By Sam Goldaper | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/mehmet-wins-john-henry-3d.html | MEHMET WINS JOHN HENRY 3D | By Steven Crist Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/mt-hermon-runs-to-title.html | Mt Hermon Runs to Title | Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/nets-fall-to-76ers-110-to-100.html | NETS FALL TO 76ERS 110 TO 100 | By Roy S Johnson Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/nfl-strike-recalls-old-time-strife.html | NFL STRIKE RECALLS OLDTIME STRIFE | By William Serrin | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/owners-would-resume-talks-only-to-clarify-offer.html | OWNERS WOULD RESUME TALKS ONLY TO CLARIFY OFFER | By Michael Janofsky | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/penn-beats-harvard-on-a-kick.html | PENN BEATS HARVARD ON A KICK | Special to the New York Times | TX 1-010978 | 1982-11-18 |

| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/penn-state-and-georgia-triumph.html | PENN STATE AND GEORGIA TRIUMPH | By Gordon S White Jr Special To the New York Times | TX 1-010978 | 1982-11-18 |
|---|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/pitt-s-early-offense-stymies-army-24-6.html | PITTS EARLY OFFENSE STYMIES ARMY 246 | By Alex Yannis Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/preps.html | PREPS | By William Jmiller | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/recognition-arrives-for-pryor.html | RECOGNITION ARRIVES FOR PRYOR | By Michael Katz Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/sports-of-the-times-first-aid-for-oiler-defense.html | Sports of The Times First Aid for Oiler Defense | By George Vecsey | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/sports-of-the-times-will-pryor-tempt-sugar-ray.html | SPORTS OF THE TIMES WILL PRYOR TEMPT SUGAR RAY | By Dave Anderson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/stevenson-knocks-out-briggs.html | STEVENSON KNOCKS OUT BRIGGS | By Peter Alfano Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/swarthmore-loses-first.html | Swarthmore Loses First | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/tufts-21-bates-7.html | Tufts 21 Bates 7 | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/us-40-a-new-12-meter-for-cup-defense.html | US 40 a New 12Meter for Cup Defense | By Joanne A Fishman Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/views-of-sport-bringing-democracy-to-the-sports-world.html | VIEWS OF SPORTBRINGING DEMOCRACY TO THE SPORTS WORLD | By Kevin Ellis | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/views-of-sport-there-is-no-joy-in-footballville.html | VIEWS OF SPORT THERE IS NO JOY IN FOOTBALLVILLE | By Stephen H Fisher | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/style/future-events-wednesday-s-the-day.html | Future Events Wednesdays the Day | By Ruth Robinson | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/style/style-an-early-warning-on-alcohol.html | STYLE AN EARLY WARNING ON ALCOHOL | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/style/style-jill-krementz-carves-a-niche.html | STYLE JILL KREMENTZ CARVES A NICHE | By Judy Klemesrud | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/theater/critics-choices-theater.html | CRITICS CHOICES THEATER | By Mel Gusow | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/theater/stage-finding-donis-anne.html | STAGE FINDING DONIS ANNE | By Mel Gussow | TX 1-010978 | 1982-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/theater/stage-view-twice-around-the-park-is-a-reunion-of-familiar-friends.html | STAGE VIEW TWICE AROUND THE PARK IS A REUNION OF FAMILIAR FRIENDS | By Walter Kerr | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/theater/stage-view-what-ails-today-s-broadway-musical.html | STAGE VIEW WHAT AILS TODAYS BROADWAY MUSICAL | By Frank Rich | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/theater/theater-storytelling-by-the-manhattan-club.html | THEATER STORYTELLING BY THE MANHATTAN CLUB | By Mel Gussow | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/a-lordly-approach-to-ireland.html | A LORDLY APPROACH TO IRELAND | By Steven Rattner | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/bounties-of-the-autumn-table.html | BOUNTIES OF THE AUTUMN TABLE | By Patricia Wells | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/dialectical-london.html | DIALECTICAL LONDON | By Rv Denenberg | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/discovering-the-hidden-paris.html | DISCOVERING THE HIDDEN PARIS | By Johne Vinocur | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/practical-traveler-scrutinizing-the-airline-ads.html | PRACTICAL TRAVELER SCRUTINIZING THE AIRLINE ADS | By Michael de Courcy Hinds | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/travel-advisory-mount-athos-and-the-north-pole-walking-tour-of-mount-athos.html | TRAVEL ADVISORY MOUNT ATHOS AND THE NORTH POLE Walking Tour Of Mount Athos | By Lawrence Van Gelder | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/what-s-doing-in-paris.html | WHATS DOING IN PARIS | BY Paul Lewis | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/3-enter-pleas-in-bomb-plot.html | 3 Enter Pleas in Bomb Plot | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/3-on-virgin-islands-sentenced-by-us.html | 3 ON VIRGIN ISLANDS SENTENCED BY US | By Michael Wright Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/a-nuclear-free-zone-set-in-midwest-school.html | A NUCLEARFREE ZONE SET IN MIDWEST SCHOOL | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/around-the-nation-5-railroad-employees-in-derailment-dismissed.html | AROUND THE NATION 5 Railroad Employees In Derailment Dismissed | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/around-the-nation-baby-deported-by-us-is-being-returned.html | AROUND THE NATION Baby Deported by US Is Being Returned | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/around-the-nation-man-held-in-w-virginia-confesses-31-killings.html | AROUND THE NATION Man Held in W Virginia Confesses 31 Killings | AP | TX 1-010978 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/assurance-urged-on-social-security.html | ASSURANCE URGED ON SOCIAL SECURITY | By Edward Cowan Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/astronaut-is-sick-space-walk-postponed-till-monday.html | ASTRONAUT IS SICK SPACE WALK POSTPONED TILL MONDAY | By John Noble Wilford Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/boeing-offering-new-anti-icing-system-for-737s.html | BOEING OFFERING NEW ANTIICING SYSTEM FOR 737S | By Richard Witkin | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/budget-ills-crippling-defense-of-poor-lawyers-say.html | BUDGET ILLS CRIPPLING DEFENSE OF POOR LAWYERS SAY | By Dudley Clendinen Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/california-facing-3-billion-budget-gap.html | CALIFORNIA FACING 3 BILLION BUDGET GAP | By Robert Lindsey Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/chafee-opponent-concedes.html | Chafee Opponent Concedes | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/churches-examine-genetic-research.html | CHURCHES EXAMINE GENETIC RESEARCH | By Charles Austin | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/coal-company-to-pay-1-million-in-disaster-fines.html | COAL COMPANY TO PAY 1 MILLION IN DISASTER FINES | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/cut-in-college-s-aid-imperils-the-antioch-literary-review.html | Cut in Colleges Aid Imperils The Antioch Literary Review | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/ex-philadelphia-aide-moves-to-grab-mayoral-contest-spotlight.html | EXPHILADELPHIA AIDE MOVES TO GRAB MAYORAL CONTEST SPOTLIGHT | By William Robbins Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/federal-agency-says-plastic-liquor-bottle-is-not-cancer-threat.html | FEDERAL AGENCY SAYS PLASTIC LIQUOR BOTTLE IS NOT CANCER THREAT | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/fire-official-urges-changes-to-make-jails-safe.html | FIRE OFFICIAL URGES CHANGES TO MAKE JAILS SAFE | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/governors-to-ask-congress-to-curb-arms-spending.html | GOVERNORS TO ASK CONGRESS TO CURB ARMS SPENDING | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/grand-jury-runs-up-a-1188-dinner-tab.html | Grand Jury Runs Up A 1188 Dinner Tab | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/his-life-spared-in-3-killings-he-tells-of-more.html | HIS LIFE SPARED IN 3 KILLINGS HE TELLS OF MORE | Special to the New York Times | TX 1-010978 | 1982-11-18 |

| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/kenyan-fossil-find-reported.html | KENYAN FOSSIL FIND REPORTED | AP | TX 1-010978 | 1982-11-18 |
|---|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/kin-of-navy-fliers-killed-in-48-seek-remains.html | KIN OF NAVY FLIERS KILLED IN 48 SEEK REMAINS | Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/latin-american-scholar-fights-to-stay-in-us.html | LATIN AMERICAN SCHOLAR FIGHTS TO STAY IN US | Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/legal-actions-continue-in-deaths-of-five-at-79-rally-against-klan.html | LEGAL ACTIONS CONTINUE IN DEATHS OF FIVE AT 79 RALLY AGAINST KLAN | Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/meteorites-linked-to-mars-and-moon.html | METEORITES LINKED TO MARS AND MOON | By Walter Sullivan | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/michigan-asserts-contaminants-is-cleaned-up.html | MICHIGAN ASSERTS CONTAMINANTS IS CLEANED UP | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/mile-long-freight-train-jumps-track-in-california.html | MILELONG FREIGHT TRAIN JUMPS TRACK IN CALIFORNIA | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/milieu-of-cold-war-is-recalled-at-fallout-trial.html | MILIEU OF COLD WAR IS RECALLED AT FALLOUT TRIAL | Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/operators-at-three-mile-island-due-to-testify.html | OPERATORS AT THREE MILE ISLAND DUE TO TESTIFY | By Frank J Prial | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/piecemeal-takeoff-in-colorado-follows-one-piece-landing.html | PIECEMEAL TAKEOFF IN COLORADO FOLLOWS ONEPIECE LANDING | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/plaintiffs-in-panther-suit-knew-we-were-right.html | PLAINTIFFS IN PANTHER SUIT KNEW WE WERE RIGHT | By Nathaniel Sheppard Jr Special To The New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/poll-finds-majority-opposes-weaker-environmental-laws.html | POLL FINDS MAJORITY OPPOSES WEAKER ENVIRONMENTAL LAWS | By Philip Shabecoff Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/radio-marti-funds-asked.html | Radio Marti Funds Asked | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/reagan-officially-recognizes-1992-world-s-fair-in-chicago.html | Reagan Officially Recognizes 1992 Worlds Fair in Chicago | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/some-newspapers-opposing-ap-fee-change.html | SOME NEWSPAPERS OPPOSING AP FEE CHANGE | By Jonathan Friendly Special To the New York Times | TX 1-010978 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/space-walk-very-high-level-risk.html | SPACE WALK VERY HIGHLEVEL RISK | Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/study-will-seek-drugs-to-aid-bypass-patients.html | Study Will Seek Drugs To Aid Bypass Patients | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/teamster-jury-finds-some-humor-in-fbi-tape.html | TEAMSTER JURY FINDS SOME HUMOR IN FBI TAPE | By Ben A Franklin Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/us-reports-water-supplies-at-high-levels-in-most-areas.html | US REPORTS WATER SUPPLIES AT HIGH LEVELS IN MOST AREAS | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/vietnam-veterans-parade-a-belated-welcome-home.html | VIETNAM VETERANS PARADE A BELATED WELCOME HOME | By Philip M Boffey Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/us/voting-rights-law-provokes-dispute.html | VOTING RIGHTS LAW PROVOKES DISPUTE | By Robert Pear Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/a-dutiful-farewell-an-orderly-succession.html | A DUTIFUL FAREWELL AN ORDERLY SUCCESSION | By Serge Schmemann | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/advisers-look-to-reagan-for-clues-on-the-budget.html | ADVISERS LOOK TO REAGAN FOR CLUES ON THE BUDGET | By Francis X Clines | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/after-brezhnev.html | AFTER BREZHNEV | By Hedrick Smith | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/as-brazilians-vote-military-gets-touchy-on-revenge.html | AS BRAZILIANS VOTE MILITARY GETS TOUCHY ON REVENGE | By Warren Hoge | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/brezhnev-era-and-beyond-the-limits-of-stability.html | BREZHNEV ERA AND BEYOND THE LIMITS OF STABILITY | By Anthony Austin | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/can-stamford-afford-to-be-so-rich.html | CAN STAMFORD AFFORD TO BE SO RICH | By Samuel G Freedman | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/economically-things-look-that-much-worse-in-canada.html | ECONOMICALLY THINGS LOOK THAT MUCH WORSE IN CANADA | By Douglas Martin | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/for-poland-s-church-a-new-relationship-with-the-state.html | FOR POLANDS CHURCH A NEW RELATIONSHIP WITH THE STATE | By John Kifner | TX 1-010978 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/ideas-and-trends-asbestos-liability.html | IDEAS AND TRENDS Asbestos Liability | By Margot Slade and Wayne Biddle | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/ideas-and-trends-not-lightning-but-struck-twice.html | IDEAS AND TRENDS Not Lightning But Struck Twice | By Margot Slade and Wayne Biddle | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/ideas-and-trends-quick-dangers-slow-responses.html | IDEAS AND TRENDS Quick Dangers Slow Responses | By Margot Slade and Wayne Biddle | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/ideas-and-trends-whaling-nations-tough-it-out.html | IDEAS AND TRENDS Whaling Nations Tough It Out | By Margot Slade and Wayne Biddle | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/ideas-trends-visions-of-a-smaller-and-older-america.html | IDEAS  TRENDS Visions of a Smaller and Older America | By Margot Slade and Wayne Biddle | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/lebanon-still-the-key-to-us-israel-harmony.html | LEBANON STILL THE KEY TO USISRAEL HARMONY | By William E Farrell | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/making-punishment-fit-future-crimes.html | MAKING PUNISHMENT FIT FUTURE CRIMES | By Tamar Lewin | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/nasa-wants-corporations-to-help-pay-the-freight.html | NASA WANTS CORPORATIONS TO HELP PAY THE FREIGHT | By John Noble Wilford | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/new-yorkers-may-pay-more-get-less.html | NEW YORKERS MAY PAY MORE GET LESS | By Michael Goodwin | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/public-works-job-plans-are-a-clear-success-politically.html | PUBLIC WORKS JOB PLANS ARE A CLEAR SUCCESSPOLITICALLY | By Steven V Roberts | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/some-doubts-bedevil-iran-s-great-satan-view-of-us.html | SOME DOUBTS BEDEVIL IRANS GREAT SATAN VIEW OF US | By Rw Apple Jr | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-nation-a-tough-choice-for-uaw-post.html | THE NATION A Tough Choice For UAW Post | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-nation-hard-numbers.html | THE NATION HArd Numbers | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-nation-miners-leader-gets-the-boot.html | THE NATION MIners Leader Gets the Boot | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-010978 | 1982-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-nation-reagan-signals-that-he-has-read-the-returns.html | THE NATION Reagan Signals That He Has Read the Returns | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-region-a-strike-back-at-aid-lawyers.html | THE REGION A Strike Back At Aid Lawyers | By Richard Levine and William C Rhoden | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-region-aftershocks.html | THE REGION Aftershocks | By Richard Levine and William C Rhoden | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-region-lever-house-too-nice-to-die.html | THE REGION Lever House Too Nice to Die | By Richard Levine and William C Rhoden | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-region-shadow-boxing-in-the-shadow-government.html | THE REGION Shadow Boxing In the Shadow Government | By Richard Levine and William C Rhoden | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-region-trains-delayed-on-purpose.html | THE REGION Trains Delayed  On Purpose | By Richard Levine and William C Rhoden | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-region-weapons-search-stirs-up-school.html | THE REGION Weapons Search Stirs Up School | By Richard Levine and William C Rhoden | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-world-death-in-an-afghan-tunnel.html | THE WORLD Death in an Afghan Tunnel | By Milt Freudenheim and Henry Giniger | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-world-faintly-praised-clearly-damned.html | THE WORLD Faintly Praised Clearly Damned | By Milt Freudenheim and Henry Giniger | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-world-gemayel-gets-powers-on-paper.html | THE WORLD Gemayel Gets Powers on Paper | By Milt Freudenheim and Henry Giniger | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-world-polish-regime-wins-this-round-over-solidarity.html | THE WORLD Polish Regime Wins This Round Over Solidarity | By Milt Freudenheim and Henry Giniger | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-world-turkish-voters-get-the-message.html | THE WORLD Turkish Voters Get the Message | By Milt Freudenheim and Henry Giniger | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/this-time-out-black-voters-got-their-message-across.html | THIS TIME OUT BLACK VOTERS GOT THEIR MESSAGE ACROSS | By Kenneth B Noble | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/time-nears-for-critical-decisions-on-defense.html | TIME NEARS FOR CRITICAL DECISIONS ON DEFENSE | By Richard Halloran | TX 1-010978 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/a-smoothie-catching-eye-of-afrikaners.html | A SMOOTHIE CATCHING EYE OF AFRIKANERS | By Joseph Lelyveld Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/around-the-world-lisbon-defeats-move-to-legalize-abortion.html | AROUND THE WORLD Lisbon Defeats Move To Legalize Abortion | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/around-the-world-manila-will-not-link-us-bases-to-extra-aid.html | AROUND THE WORLD Manila Will Not Link US Bases to Extra Aid | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/australia-lets-its-hair-down-for-horse-race.html | AUSTRALIA LETS ITS HAIR DOWN FOR HORSE RACE | By Pamela G Hollie Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/begin-s-wife-dies-and-he-cuts-short-his-visit-to-the-us.html | BEGINS WIFE DIES AND HE CUTS SHORT HIS VISIT TO THE US | By Judith Miller Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/costa-rica-moves-to-close-door-to-fugitives.html | COSTA RICA MOVES TO CLOSE DOOR TO FUGITIVES | By Alan Riding Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/death-toll-now-89-in-lebanese-blast.html | DEATH TOLL NOW 89 IN LEBANESE BLAST | Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/embassy-security-is-called-lacking.html | EMBASSY SECURITY IS CALLED LACKING | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/few-new-promises-in-pact-with-us-europeans-contend.html | FEW NEW PROMISES IN PACT WITH US EUROPEANS CONTEND | By John Vinocur Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/for-israel-a-mixed-balance-sheet-on-lebanon.html | FOR ISRAEL A MIXED BALANCE SHEET ON LEBANON | By David K Shipler Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/huge-gathering-of-world-leaders-is-expected-for-brezhnev-s-funeral.html | HUGE GATHERING OF WORLD LEADERS IS EXPECTED FOR BREZHNEVS FUNERAL | By Serge Schmemann Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/iraqis-confronting-iranians-in-three-sectors-on-frontier.html | IRAQIS CONFRONTING IRANIANS IN THREE SECTORS ON FRONTIER | By Drew Middleton Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/italian-chief-quits-for-2d-time-in-3-days.html | ITALIAN CHIEF QUITS FOR 2D TIME IN 3 DAYS | By Henry Kamm Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/king-hussein-touches-off-a-debate-in-israel.html | KING HUSSEIN TOUCHES OFF A DEBATE IN ISRAEL | By William E Farrell | TX 1-010978 | 1982-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/lifting-of-sanctions-pleases-us-companies.html | LIFTING OF SANCTIONS PLEASES US COMPANIES | By Irvin Molotsky Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/lunch-mishap-sends-shultz-to-a-hospital.html | Lunch Mishap Sends Shultz to a Hospital | Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/millions-reported-at-a-rally-in-baghdad-in-support-of-war.html | MILLIONS REPORTED AT A RALLY IN BAGHDAD IN SUPPORT OF WAR | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/new-soviet-afghan-bases-seen-as-peril-to-gulf.html | NEW SOVIET AFGHAN BASES SEEN AS PERIL TO GULF | By Richard Halloran Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/nixon-says-us-can-use-carter-s-help-on-mideast.html | NIXON SAYS US CAN USE CARTERS HELP ON MIDEAST | By Charlotte Curtis | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/paraguay-town-s-fortunes-ebb-as-dam-rises.html | PARAGUAY TOWNS FORTUNES EBB AS DAM RISES | By Edward Schumacher Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/reagan-lifts-sanctions-on-sales-for-soviet-pipeline-reports-accord-with-allies.html | REAGAN LIFTS SANCTIONS ON SALES FOR SOVIET PIPELINE REPORTS ACCORD WITH ALLIES | By Bernard Gwertzman Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/reagan-visits-the-soviet-embassy.html | REAGAN VISITS THE SOVIET EMBASSY | AP | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/southeast-asians-map-conservative-strategy.html | SOUTHEAST ASIANS MAP CONSERVATIVE STRATEGY | Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/soviet-influence-in-iran-shows-a-sharp-decline.html | SOVIET INFLUENCE IN IRAN SHOWS A SHARP DECLINE | By Rw Apple Jr Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/transcript-of-reagan-speech-on-soviet-union.html | TRANSCRIPT OF REAGAN SPEECH ON SOVIET UNION | Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/trieste-victim-of-geopolitics-feels-betrayed.html | TRIESTE VICTIM OF GEOPOLITICS FEELS BETRAYED | Special to the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-14 | https://www.nytimes.com/1982/11/14/world/word-awaited-on-walesa-s-location.html | WORD AWAITED ON WALESAS LOCATION | By John Kifner Special To the New York Times | TX 1-010978 | 1982-11-18 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/a-hopeful-jittery-cable-tv-meeting.html | A HOPEFUL JITTERY CABLETV MEETING | By Aljean Harmetz Special To the New York Times | TX 1-010410 | 1982-11-17 |

| | | | | |
|---|---|---|---|---|
| 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/bridge-international-team-trials-start-today-in-minneapolis.html | BRIDGE International Team Trials Start Today in Minneapolis | By Alan Truscott | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/dance-tulsa-salutes-five-indian-ballerinas.html | DANCE TULSA SALUTES FIVE INDIAN BALLERINAS | By Jennifer Dunning Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/dance-varone-company.html | DANCE VARONE COMPANY | By Jack Anderson | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/music-ali-akbar-khan-s-birthday.html | MUSIC ALI AKBAR KHANS BIRTHDAY | By Robert Palmer | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/music-four-moderns-by-parnassus.html | MUSIC FOUR MODERNS BY PARNASSUS | By Tim Page | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/new-music-a-marathon.html | NEW MUSIC A MARATHON | By Edward Rothstein | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/opera-donna-del-lago-in-a-carnegie-concert.html | OPERA DONNA DEL LAGO IN A CARNEGIE CONCERT | By Donal Henahan | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/paris-opera-signs-nureyev-as-chief.html | PARIS OPERA SIGNS NUREYEV AS CHIEF | By John Vinocur Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/piano-annie-fischer-returns-after-decade-to-play-recital.html | PIANO ANNIE FISCHER RETURNS AFTER DECADE TO PLAY RECITAL | By Bernard Holland | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/pop-sweet-pea-atkinson.html | POP SWEET PEA ATKINSON | By Jon Pareles | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/books/books-of-the-times-031792.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/advertising-11-challenges-resolved-on-advertisers-claims.html | ADVERTISING 11 Challenges Resolved On Advertisers Claims | By Philip H Dougherty | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/advertising-atlantic-city-casinos-pick-kaufman-maraffi.html | ADVERTISING Atlantic City Casinos Pick Kaufman  Maraffi | By Philip H Dougherty | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/advertising-luxurious-goods-get-tv-blitzes.html | Advertising Luxurious Goods Get TV Blitzes | By Philip H Dougherty | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/business-chiefs-ask-budget-cut.html | Business Chiefs Ask Budget Cut | By Jonathan Fuerbringer Special To the New York Times | TX 1-010410 | 1982-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/business-people-farberware-executive-moves-to-wear-ever.html | BUSINESS PEOPLE Farberware Executive Moves to WearEver | By Daniel F Cuff | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/business-people-nomura-head-aims-for-higher-profits.html | BUSINESS PEOPLE Nomura Head Aims For Higher Profits | By Daniel F Cuff | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/business-people-sysco-s-president-adds-chief-executive-duties.html | BUSINESS PEOPLE Syscos President Adds Chief Executive Duties | By Daniel F Cuff | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/commodities.html | Commodities | An Options Specialist System | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/credit-markets-rate-cut-still-seen-by-fed-watchers.html | CREDIT MARKETS RATE CUT STILL SEEN BY FED WATCHERS | By Vartanig G Vartan | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/debt-crisis-forces-shift-by-brazil.html | DEBT CRISIS FORCES SHIFT BY BRAZIL | By Warren Hoge Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/experts-predict-california-oilfield-will-be-biggest-find-since-1968.html | EXPERTS PREDICT CALIFORNIA OILFIELD WILL BE BIGGEST FIND SINCE 1968 | By Robert D Hershey Jr Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/market-place-buffering-growth-stocks.html | Market Place Buffering Growth Stocks | By Robert Metz | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/merger-rival-sues-hospital-concern.html | MERGER RIVAL SUES HOSPITAL CONCERN | Special to the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/nabisco-embezzlement.html | Nabisco Embezzlement | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/rebuilding-iran-s-economy.html | REBUILDING IRANS ECONOMY | By Rw Apple Jr Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/signal-2-decades-of-mergers.html | SIGNAL 2 DECADES OF MERGERS | By Thomas C Hayes Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/us-auto-makers-size-up-the-market-for-hybrid-vans.html | US AUTO MAKERS SIZE UP THE MARKET FOR HYBRID VANS | Special to the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/washington-watch.html | Washington Watch | Plan to Assist Specialty Steel | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/business/when-enmity-kills-a-long-partnership.html | WHEN ENMITY KILLS A LONG PARTNERSHIP | By Tamar Lewin | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/movies/plugging-products-in-movies-as-an-applied-art.html | PLUGGING PRODUCTS IN MOVIES AS AN APPLIED ART | By Janet Maslin | TX 1-010410 | 1982-11-17 |

| | | | | |
|---|---|---|---|---|
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/a-year-later-lottery-prize-still-a-fantasy.html | A YEAR LATER LOTTERY PRIZE STILL A FANTASY | By Suzanne Daley | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/adirondack-group-calls-state-lax-on-acquisition.html | ADIRONDACK GROUP CALLS STATE LAX ON ACQUISITION | By Harold Faber | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/fiscal-woes-of-state-could-prevent-it-from-helping-city-cut-deficit.html | FISCAL WOES OF STATE COULD PREVENT IT FROM HELPING CITY CUT DEFICIT | By Josh Barbanel | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/immigrants-spur-renaissance-for-queens-churches.html | IMMIGRANTS SPUR RENAISSANCE FOR QUEENS CHURCHES | By Dena Kleiman | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/new-law-cited-in-dropping-rape-charge.html | NEW LAW CITED IN DROPPING RAPE CHARGE | By Robert D McFadden | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/new-york-day-by-day-032624.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/new-york-day-by-day-032909.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/new-york-day-by-day-033330.html | NEW YORK DAY BY DAY | By Robin Herman and Lauriejohnston | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/new-york-day-by-day-033622.html | NEW YORK DAY BY DAY | By Robin Herman and Lauriejohnston | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/reagan-urges-koch-to-tighten-work-rules-to-help-budget.html | REAGAN URGES KOCH TO TIGHTEN WORK RULES TO HELP BUDGET | By Joyce Purnick | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/the-region-7-protesters-seized-at-trident-yard.html | THE REGION 7 Protesters Seized At Trident Yard | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/the-region-jersey-to-study-bill-on-business-moves.html | THE REGION Jersey to Study Bill On Business Moves | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/thousands-mark-talmudic-milestone.html | THOUSANDS MARK TALMUDIC MILESTONE | By Charles Austin | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/workers-ratify-2-year-contract-for-dairy-plants.html | WORKERS RATIFY 2YEAR CONTRACT FOR DAIRY PLANTS | By David Bird | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/obituaries/aliza-begin-israeli-leader-s-wife-dies-in-a-jerusalem-hospital-at-62.html | ALIZA BEGIN ISRAELI LEADERS WIFE DIES IN A JERUSALEM HOSPITAL AT 62 | By Moshe Brilliant Special To the New York Times | TX 1-010410 | 1982-11-17 |

| | | | | |
|---|---|---|---|---|
| 1982-11-15 | https://www.nytimes.com/1982/11/15/obituaries/cass-michaels-big-leaguer-for-12-years-with-4-teams.html | Cass Michaels Big Leaguer For 12 Years With 4 Teams | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/obituaries/gr-ellis-of-household-company.html | GR ELLIS OF HOUSEHOLD COMPANY | Special to the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/abroad-at-home-it-takes-two.html | ABROAD AT HOME IT TAKES TWO | By Anthony Lewis | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/economics-first.html | ECONOMICS FIRST | By Lester Thurow | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/essay-the-kangaroo-alliance.html | ESSAY THE KANGAROO ALLIANCE | By William Safire | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/rethinking-policy-on-central-america.html | RETHINKING POLICY ON CENTRAL AMERICA | By Richard E Feinberg | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/a-leader-is-missed-by-nets.html | A LEADER IS MISSED BY NETS | By Roy S Johnson Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/cobwebs-in-the-gym.html | COBWEBS IN THE GYM | By Dave Anderson | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/contest-continuing-for-horse-of-year.html | CONTEST CONTINUING FOR HORSE OF YEAR | By Steven Crist | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/fans-turn-to-their-options-without-pro-football.html | FANS TURN TO THEIR OPTIONS WITHOUT PRO FOOTBALL | By Gerald Eskenazi | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/fighter-lingers-near-death.html | FIGHTER LINGERS NEAR DEATH | By Peter Alfano Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/georgia-penn-st-looms.html | GEORGIAPENN ST LOOMS | By Gordon S White Jr | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/hardin-to-resign.html | Hardin to Resign | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/hoch-takes-golf-in-japan-by-3.html | Hoch Takes Golf In Japan by 3 | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/indiana-loses-to-soviet.html | INDIANA LOSES TO SOVIET | By Malcolm Moran Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/japan-wins-judo.html | Japan Wins Judo | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/oilers-top-rangers-as-gretzky-excels.html | OILERS TOP RANGERS AS GRETZKY EXCELS | By Lawrie Mifflin | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/outdoors-how-to-hit-waterfowl.html | OUTDOORS HOW TO HIT WATERFOWL | By Nelson Bryant | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/players-link-penn-with-its-tradition.html | PLAYERS LINK PENN WITH ITS TRADITION | Special to the New York Times | TX 1-010410 | 1982-11-17 |

| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/question-box.html | Question Box | By S Lee Kanner | TX 1-010410 | 1982-11-17 |
|---|---|---|---|---|---|
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/sports-world-specials-basketball-immortal.html | SPORTS WORLD SPECIALS Basketball Immortal | By Thomas Rogers | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/sports-world-specials-health-on-horseback.html | SPORTS WORLD SPECIALS Health on Horseback | By Thomas Rogers | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/sports-world-specials-new-westphal-role.html | SPORTS WORLD SPECIALS New Westphal Role | By Thomas Rogers | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/sports-world-specials-small-but-deadly.html | SPORTS WORLD SPECIALS Small but Deadly | By Thomas Rogers | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/swimmer-banned.html | Swimmer Banned | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/swiss-riders-win-prix-des-nations.html | Swiss Riders Win Prix des Nations | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/the-beastliness-in-boxing.html | THE BEASTLINESS IN BOXING | By George Vecsey | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/the-pistons-2-working-buddies.html | THE PISTONS 2 WORKING BUDDIES | By Sam Goldaper | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/tip-off-tv-date-depends-on-strike.html | TipOff TV Date Depends on Strike | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/union-prepares-a-new-proposal.html | UNION PREPARES A NEW PROPOSAL | By Michael Janofsky | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/waters-dismissed.html | Waters Dismissed | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/william-paterson-defeats-lowell.html | William Paterson Defeats Lowell | Special to the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/style/more-women-work-at-traditional-male-jobs.html | MORE WOMEN WORK AT TRADITIONAL MALE JOBS | By Frank J Prial | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/style/out-of-death-a-zest-for-life.html | OUT OF DEATH A ZEST FOR LIFE | By Nadine Brozan | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/style/relationships-vacation-students-vs-parents.html | RELATIONSHIPS VACATION STUDENTS VS PARENTS | By Nadine Brozan | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/theater/the-dance-festival-of-the-nile.html | THE DANCE FESTIVAL OF THE NILE | By Anna Kisselgoff | TX 1-010410 | 1982-11-17 |

| | | | | |
|---|---|---|---|---|
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/5-daily-newspapers-vie-for-puerto-rico-s-readers.html | 5 DAILY NEWSPAPERS VIE FOR PUERTO RICOS READERS | By Michael Wright Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/5-presidential-hopefuls-woo-democratic-leaders.html | 5 PRESIDENTIAL HOPEFULS WOO DEMOCRATIC LEADERS | By Adam Clymer Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/around-the-nation-new-bottle-deposit-law-in-effect-in-delaware.html | AROUND THE NATION New BottleDeposit Law In Effect in Delaware | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/astronaut-said-to-be-well-space-walk-is-set-for-today.html | ASTRONAUT SAID TO BE WELL SPACE WALK IS SET FOR TODAY | By John Noble Wilford Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/bitter-memories-of-war-haunt-us-rumanians.html | BITTER MEMORIES OF WAR HAUNT US RUMANIANS | By Iver Peterson Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/briefing-031971.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/california-s-chief-justice-is-facing-a-recall-move.html | CALIFORNIAS CHIEF JUSTICE IS FACING A RECALL MOVE | By Wallace Turner Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/catholic-bishops-are-to-open-nuclear-arms-debate-today.html | CATHOLIC BISHOPS ARE TO OPEN NUCLEAR ARMS DEBATE TODAY | KENNETH A BRIGGS | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/democracy-by-unions-news-analysis.html | DEMOCRACY BY UNIONS News Analysis | By William Serrin | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/discussion-begins-over-buying-35-billion-in-f-18-jets-for-navy.html | DISCUSSION BEGINS OVER BUYING 35 BILLION IN F18 JETS FOR NAVY | Special to the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/divertissements-1984-and-the-staff.html | DIVERTISSEMENTS 1984 AND THE STAFF | By Steven R Weisman Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/government-restricting-flow-of-information-to-the-public.html | GOVERNMENT RESTRICTING FLOW OF INFORMATION TO THE PUBLIC | By David Burnham Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/hearing-to-begin-on-train-accident.html | HEARING TO BEGIN ON TRAIN ACCIDENT | By Ernest Holsendolph Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/mrs-reagan-flew-at-expense-of-us.html | MRS REAGAN FLEW AT EXPENSE OF US | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/outsiders-chosen-to-inspect-atom-plant-that-us-halted.html | OUTSIDERS CHOSEN TO INSPECT ATOM PLANT THAT US HALTED | Special to the New York Times | TX 1-010410 | 1982-11-17 |

| | | | | |
|---|---|---|---|---|
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/soviet-crew-sets-a-record-in-space.html | SOVIET CREW SETS A RECORD IN SPACE | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/train-derailment-spills-wine.html | Train Derailment Spills Wine | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/us/varied-answers-on-social-security-foreseen-by-2-leaders-in-congress.html | VARIED ANSWERS ON SOCIAL SECURITY FORESEEN BY 2 LEADERS IN CONGRESS | Special to the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/around-the-world-briton-comes-to-us-to-dry-up-ira-funds.html | AROUND THE WORLD Briton Comes to US  To Dry Up Ira Funds | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/begin-bereaved-ends-us-tour.html | BEGIN BEREAVED ENDS US TOUR | Special to the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/bush-and-shultz-voice-hope-of-gain-in-ties-with-soviet.html | BUSH AND SHULTZ VOICE HOPE OF GAIN IN TIES WITH SOVIET | By Serge Schmemann Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/china-mountain-road-opens.html | China Mountain Road Opens | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/colonel-counters-sharon-testimony.html | COLONEL COUNTERS SHARON TESTIMONY | By William E Farrell Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/france-denies-trade-pact-was-reached.html | FRANCE DENIES TRADE PACT WAS REACHED | By Paul Lewis Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/illegal-us-aid-to-guatemala-charged.html | ILLEGAL US AID TO GUATEMALA CHARGED | Special to the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/leaders-of-delegations-to-brezhnev-s-funeral.html | LEADERS OF DELEGATIONS TO BREZHNEVS FUNERAL | AP | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/lifting-of-us-sanctions-news-analysis.html | LIFTING OF US SANCTIONS News Analysis | By Bernard Gwertzman Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/preliminary-israeli-study-indicates-no-terrorism-in-building-collapse.html | PRELIMINARY ISRAELI STUDY INDICATES NO TERRORISM IN BUILDING COLLAPSE | Special to the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/sandinist-renegade-says-cia-hamstrings-him.html | SANDINIST RENEGADE SAYS CIA HAMSTRINGS HIM | By Alan Riding Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/spread-of-nuclear-arms-by-2000-is-seen.html | SPREAD OF NUCLEAR ARMS BY 2000 IS SEEN | By Richard Halloran Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/the-andropov-look-news-analysis.html | THE ANDROPOV LOOK News Analysis | By John F Burns Special To the New York Times | TX 1-010410 | 1982-11-17 |

| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/us-technology-exports-assailed.html | US TECHNOLOGY EXPORTS ASSAILED | By David Burnham Special To the New York Times | TX 1-010410 | 1982-11-17 |
|---|---|---|---|---|---|
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/us-trade-official-sees-little-lasting-effects-of-pipeline-curbs.html | US TRADE OFFICIAL SEES LITTLE LASTING EFFECTS OF PIPELINE CURBS | Special to the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/walesa-goes-home-tells-his-backers-he-will-speak-out.html | WALESA GOES HOME TELLS HIS BACKERS HE WILL SPEAK OUT | By John Kifner Special To the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-15 | https://www.nytimes.com/1982/11/15/world/westerners-hear-talk-that-andropov-may-have-been-victor-in-a-struggle.html | WESTERNERS HEAR TALK THAT ANDROPOV MAY HAVE BEEN VICTOR IN A STRUGGLE | Special to the New York Times | TX 1-010410 | 1982-11-17 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/concert-8th-day-orchestra.html | CONCERT 8th DAY ORCHESTRA | By Tim Page | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/concert-musicians-of-scandinavia.html | CONCERT MUSICIANS OF SCANDINAVIA | By Tim Page | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/concert-new-music-of-composers-orchestra.html | CONCERT NEW MUSIC OF COMPOSERS ORCHESTRA | By John Rockwell | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/concert-renaissance.html | CONCERT RENAISSANCE | By Bernard Holland | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/dance-indrani-and-sukanya-present-3-styles-from-india.html | DANCE INDRANI AND SUKANYA PRESENT 3 STYLES FROM INDIA | By Anna Kisselgoff | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/dance-peter-healey.html | DANCE PETER HEALEY | By Jack Anderson | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/film-studios-and-abc-negotiate-for-showtime.html | FILM STUDIOS AND ABC NEGOTIATE FOR SHOWTIME | By Aljean Harmetz Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/music-handel-theodora.html | MUSIC HANDEL THEODORA | By Tim Page | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/tv-nbc-s-stylish-st-elsewhere.html | TV NBCS STYLISH ST ELSEWHERE | By John J OConnor | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/books/books-of-the-times-033696.html | Books Of The Times | By Herbert Mitgang | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/books/rental-libraries-enjoying-comeback.html | RENTAL LIBRARIES ENJOYING COMEBACK | By Edwin McDowell | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/advertising-bloom-picks-up-some-schering-plough-items.html | ADVERTISING Bloom Picks Up Some ScheringPlough Items | By Philip H Dougherty | TX 1-010421 | 1982-11-18 |

| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/advertising-magazine-bans-x-ads.html | ADVERTISING Magazine Bans X Ads | By Philip H Dougherty | TX 1-010421 | 1982-11-18 |
|---|---|---|---|---|---|
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/advertising-united-parcel-tries-tv.html | Advertising United Parcel Tries TV | By Eric Pace | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/big-loss-posted-by-woolworth.html | BIG LOSS POSTED BY WOOLWORTH | By Isadore Barmash | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/british-to-buy-part-of-lf-rothschild.html | BRITISH TO BUY PART OF LF ROTHSCHILD | By Robert J Cole | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business-and-the-law-imposing-rule-of-us-abroad.html | Business and the Law Imposing Rule Of US Abroad | By Tamar Lewin | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business-people-friendly-departure-from-williams-cos.html | BUSINESS PEOPLE Friendly Departure From Williams Cos | By Daniel F Cuff | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business-people-shift-at-fireman-s-fund.html | BUSINESS PEOPLE Shift at Firemans Fund | By Daniel F Cuff | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business-people-top-credit-officer-quits-at-continental-illinois.html | BUSINESS PEOPLE Top Credit Officer Quits At Continental Illinois | By Daniel F Cuff | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business-people-world-chief-yields-role.html | BUSINESS PEOPLE World Chief Yields Role | By Daniel F Cuff | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/chrysler-layoffs-mounting-in-us.html | Chrysler Layoffs Mounting in US | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/controls-still-remain-on-trade-with-soviet.html | Controls Still Remain On Trade With Soviet | By Clyde H Farnsworth Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/court-will-hear-dirks-appeal-on-sec-censure.html | Court Will Hear Dirks Appeal on SEC Censure | Special to the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/credit-markets-money-news-weakens-prices.html | CREDIT MARKETS MONEY NEWS WEAKENS PRICES | By Hj Maidenberg | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/delorean-puts-debt-at-40-million.html | DeLorean Puts Debt at 40 Million | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/dow-drops-18.49-ends-at-1021.43.html | DOW DROPS 1849 ENDS AT 102143 | By Phillip H Wiggins | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/field-plans-sale-of-boston-station.html | Field Plans Sale Of Boston Station | Special to the New York Times | TX 1-010421 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/ge-divestiture.html | GE Divestiture | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/harvester-to-shed-a-french-unit.html | Harvester to Shed A French Unit | Special to the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/hughes-jolted-by-an-oil-glut.html | HUGHES JOLTED BY AN OIL GLUT | By Thomas J Lueck Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/kroger-to-acquire-dillon-a-retailer.html | Kroger to Acquire Dillon a Retailer | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/market-place-a-bellwether-in-name-only.html | Market Place A Bellwether In Name Only | By Vartanig G Vartan | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/mclouth-sale-is-completed.html | McLouth Sale Is Completed | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/money-supply-has-sharp-rise.html | MONEY SUPPLY HAS SHARP RISE | By Robert A Bennett | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/no-interest-limits-set-as-us-allows-new-bank-account.html | NO INTEREST LIMITS SET AS US ALLOWS NEW BANK ACCOUNT | By Kenneth B Noble Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/odds-seen-slim-for-rise-in-soviet-trade.html | Odds Seen Slim for Rise in Soviet Trade | By Kenneth N Gilpin | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/ppg-to-shut-unit.html | PPG to Shut Unit | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/substantial-agreement-reached-us-insists.html | SUBSTANTIAL AGREEMENT REACHED US INSISTS | Special to the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/business/vepco-plans-to-cancel-nuclear-power-plant.html | VEPCO PLANS TO CANCEL NUCLEAR POWER PLANT | By Lydia Chavez | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/6-get-jail-terms-in-rackets-case-tied-to-mobsters.html | 6 GET JAIL TERMS IN RACKETS CASE TIED TO MOBSTERS | By Arnold H Lubasch | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/bridge-drew-casen-s-team-wins-finals-of-the-von-zedtwitz.html | Bridge Drew Casens Team Wins Finals of the Von Zedtwitz | By Alan Truscott | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/chained-woman-dies-in-fire.html | CHAINED WOMAN DIES IN FIRE | By Wolfgang Saxon | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/chess-soviet-wins-the-olympiad-for-14th-time-in-30-years.html | Chess Soviet Wins the Olympiad For 14th Time in 30 Years | By Robert Byrne | TX 1-010421 | 1982-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/convict-confesses-to-5-murders-in-new-york-city.html | CONVICT CONFESSES TO 5 MURDERS IN NEW YORK CITY | By Leonard Buder | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/disputed-rape-case-will-proceed-miss-holtzman-says.html | DISPUTED RAPE CASE WILL PROCEED MISS HOLTZMAN SAYS | By Joseph P Fried | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/koch-decides-to-fill-all-police-vacancies-aides-say.html | KOCH DECIDES TO FILL ALL POLICE VACANCIES AIDES SAY | By Michael Goodwin | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/mayors-in-city-hail-alliance-for-us-recovery.html | MAYORS IN CITY HAIL ALLIANCE FOR US RECOVERY | By Josh Barbanel | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/new-york-day-by-day-035156.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/new-york-day-by-day-036222.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/new-york-day-by-day-036229.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/new-york-day-by-day-036236.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/new-york-day-by-day-036237.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/o-neill-discloses-that-connecticut-faces-budget-gap-of-298-million.html | ONEILL DISCLOSES THAT CONNECTICUT FACES BUDGET GAP OF 298 MILLION | By Richard L Madden Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/officials-try-to-negotiate-limit-on-rise-in-75-cent-fare.html | OFFICIALS TRY TO NEGOTIATE LIMIT ON RISE IN 75CENT Fare | By Ari L Goldman | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/proposed-westchester-budget-would-increase-tax-rate-2.4.html | PROPOSED WESTCHESTER BUDGET WOULD INCRESE TAX RATE 24 | By Franklin Whitehouse Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/the-region-7-are-arraigned-in-trident-protest.html | THE REGION 7 Are Arraigned In Trident Protest | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/the-region-boy-held-in-plot-to-blow-up-van.html | THE REGION Boy Held in Plot To Blow Up Van | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/the-region-fires-set-in-school-in-bridgeport.html | THE REGION Fires Set in School In Bridgeport | AP | TX 1-010421 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/traffic-rule-for-holidays-yields-chaos.html | TRAFFIC RULE FOR HOLIDAYS YIELDS CHAOS | By David Bird | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/trial-of-gregorio-for-misconduct-begins-in-jersey.html | TRIAL OF GREGORIO FOR MISCONDUCT BEGINS IN JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/obituaries/gene-baro-58-organizer-of-art-exhibitions.html | GENE BARO 58 ORGANIZER OF ART EXHIBITIONS | By John Russell | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/obituaries/rabbi-abraham-avrutick-72.html | RABBI ABRAHAM AVRUTICK 72 | By Walter H Waggoner | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/obituaries/vinoba-bhave-a-gandhi-disciple-and-social-reformer-dies-at-87.html | VINOBA BHAVE A GANDHI DISCIPLE AND SOCIAL REFORMER DIES AT 87 | By Robert D McFadden | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/andropov-reads-america-fluently.html | ANDROPOV READS AMERICA FLUENTLY | By Harrison E Salisbury | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/foreign-affairs-pipeline-politics.html | FOREIGN AFFAIRS PIPELINE POLITICS | By Flora Lewis | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/new-york-the-250-promise.html | NEW YORK THE 250 PROMISE | By Sydney H Schanberg | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/science/astronauts-walk-canceled-as-spacesuits-fail.html | ASTRONAUTS WALK CANCELED AS SPACESUITS FAIL | By John Noble Wilford Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/science/electric-messages-beneath-the-sea.html | ELECTRIC MESSAGES BENEATH THE SEA | By Bayard Webster | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/science/ethics-panel-urges-constant-vigilance-over-gene-splicing.html | ETHICS PANEL URGES CONSTANT VIGILANCE OVER GENESPLICING | By Harold M Schmeck Jr | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/science/most-complex-garments-ever-made.html | MOST COMPLEX GARMENTS EVER MADE | By Walter Sullivan | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/science/noise-poses-a-growing-threat-affecting-hearing-and-behavior.html | NOISE POSES A GROWING THREAT AFFECTING HEARING AND BEHAVIOR | By Jane E Brody | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/science/personal-computers-primers-in-old-fashioned-printers.html | PERSONAL COMPUTERS PRIMERSIN OLD FASHIONED PRINTERS | By Erik SandbergDiment | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md Special To the New York Times | TX 1-010421 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/20th-century-fox-to-film-olympics.html | 20th CenturyFox To Film Olympics | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/kim-s-life-support-may-be-removed.html | KIMS LIFE SUPPORT MAY BE REMOVED | By Peter Alfano Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/mcrae-to-remain-a-royal.html | McRae To Remain A Royal | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/owners-and-union-hold-meeting.html | OWNERS AND UNION HOLD MEETING | By Michael Janofsky | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/players-knees-feel-the-mileage-most.html | PLAYERS KNEES FEEL THE MILEAGE MOST | By Malcolm Moran | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/plays-shovel-pass-helps-smu-avoid-a-tie.html | PLAYS SHOVEL PASS HELPS SMU AVOID A TIE | By William N Wallace | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/rangers-failing-to-improve.html | RANGERS FAILING TO IMPROVE | By Lawrie Mifflin | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/scouting-a-wild-weekend.html | SCOUTING A Wild Weekend | By Frank Litsky | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/scouting-giants-and-jets-offer-refunds.html | SCOUTING Giants and Jets Offer Refunds | By Frank Litsky | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/scouting-new-geography.html | SCOUTING New Geography | By Frank Litsky | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/scouting-when-2-equals-3.html | SCOUTING When 2 Equals 3 | By Frank Litsky | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/sports-of-the-times-the-empty-coffee-cups-of-don-shula.html | SPORTS OF THE TIMES The Empty Coffee Cups of Don Shula | By Dave Anderson | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/style/designers-forsake-formality-in-a-spring-accessory-spree.html | DESIGNERS FORSAKE FORMALITY IN A SPRING ACCESSORY SPREE | By Bernadine Morris | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/style/older-women-and-male-myths.html | OLDER WOMEN AND MALE MYTHS | By Judy Klemesrud | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/around-the-nation-035753.html | AROUND THE NATION | GAO Finds Agencies Diverted Relief Money Special to the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/around-the-nation-akron-sewer-explosions-follow-factory-spill.html | AROUND THE NATION Akron Sewer Explosions Follow Factory Spill | AP | TX 1-010421 | 1982-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/around-the-nation-plane-crash-kills-eight-near-virginia-airport.html | AROUND THE NATION Plane Crash Kills Eight Near Virginia Airport | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/briefing-034461.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/catholic-bishops-begin-arms-debate.html | CATHOLIC BISHOPS BEGIN ARMS DEBATE | By Kenneth A Briggs Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/college-aide-faces-charge.html | College Aide Faces Charge | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/discussions-begin-on-arms-spending.html | DISCUSSIONS BEGIN ON ARMS SPENDING | By Richard Halloran Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/engineer-s-nap-cited-in-derailment-hearing.html | ENGINEERS NAP CITED IN DERAILMENT HEARING | Special to the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/gop-governors-discuss-82-losses.html | GOP GOVERNORS DISCUSS 82 LOSSES | By Adam Clymer Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/high-court-rules-on-rights-of-aliens.html | HIGH COURT RULES ON RIGHTS OF ALIENS | Special to the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/losers-you-didn-t-see-on-the-ballot.html | LOSERS YOU DIDNT SEE ON THE BALLOT | By Marjorie Hunter Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/politics-ambassadorships-the-twain-shall-meet.html | POLITICS AMBASSADORSHIPS THE TWAIN SHALL MEET | By Lynn Rosellini Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/selective-service-registration-law-is-ruled-invalid-by-federal-judge.html | SELECTIVE SERVICE REGISTRATION LAW IS RULED INVALID BY FEDERAL JUDGE | Special to the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/social-security-bipartisan-progress-news-analysis.html | SOCIAL SECURITY BIPARTISAN PROGRESS News Analysis | By Edward Cowan Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/trial-on-arms-smuggling-opens-against-ex-agent.html | TRIAL ON ARMS SMUGGLING OPENS AGAINST EXAGENT | By Stuart Taylor Jr Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/us/us-asks-high-court-to-restrict-nashville-busing.html | US ASKS HIGH COURT TO RESTRICT NASHVILLE BUSING | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/an-outburst-of-cult-strife-tests-nigeria-s-civil-rule.html | AN OUTBURST OF CULT STRIFE TESTS NIGERIAS CIVIL RULE | By Alan Cowell Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/andropov-s-kgb-pervasive-force-in-soviet.html | ANDROPOVS KGB PERVASIVE FORCE IN SOVIET | By Richard Bernstein | TX 1-010421 | 1982-11-18 |

| | | | | |
|---|---|---|---|---|
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/angola-rebels-yield-2-soviet-captives.html | ANGOLA REBELS YIELD 2 SOVIET CAPTIVES | By Joseph Lelyveld Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/around-the-world-christian-druse-clashes-go-on-in-lebanon.html | AROUND THE WORLD ChristianDruse Clashes Go on in Lebanon | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/brazilians-jam-polling-places-in-first-free-vote-in-17-years.html | BRAZILIANS JAM POLLING PLACES IN FIRST FREE VOTE IN 17 YEARS | By Warren Hoge Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/brezhnev-buried-in-moscow-pomp.html | BREZHNEV BURIED IN MOSCOW POMP | By John F Burns Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/bush-meets-with-andropov-in-brief-substantive-talks.html | BUSH MEETS WITH ANDROPOV IN BRIEF SUBSTANTIVE TALKS | By Serge Schmemann Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/caribbean-gets-bad-news-on-aid.html | CARIBBEAN GETS BAD NEWS ON AID | By Richard J Meislin Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/greek-leader-accepts-offer-for-official-visit-to-warsaw.html | Greek Leader Accepts Offer For Official Visit to Warsaw | Special to the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/hard-to-get-fix-on-soviet-leader.html | HARD TO GET FIX ON SOVIET LEADER | By Hedrick Smith Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/israel-mourns-mrs-begin-and-tyre-dead.html | ISRAEL MOURNS MRS BEGIN AND TYRE DEAD | By William E Farrell Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/reagan-and-kohl-urge-cooperation-if-soviet-acts-too.html | REAGAN AND KOHL URGE COOPERATION IF SOVIET ACTS TOO | By Bernard Gwertzman Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/scottish-ship-capsizes.html | Scottish Ship Capsizes | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/text-of-andropov-s-speech-at-brezhnev-s-funeral.html | TEXT OF ANDROPOVS SPEECH AT BREZHNEVS FUNERAL | AP | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/us-view-of-soviet-news-analysis.html | US VIEW OF SOVIET News Analysis | By Leslie H Gelb Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-16 | https://www.nytimes.com/1982/11/16/world/walesa-after-long-isolation-weighs-future.html | WALESA AFTER LONG ISOLATION WEIGHS FUTURE | By John Kifner Special To the New York Times | TX 1-010421 | 1982-11-18 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/canadian-tv-shift-urged.html | CANADIAN TV SHIFT URGED | By Douglas Martin Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/dance-and-song-open-city-ballet-s-season.html | DANCE AND SONG OPEN CITY BALLETS SEASON | By Jack Anderson | TX 1-012002 | 1982-11-19 |

| | | | | |
|---|---|---|---|---|
| 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/dancers-partner-public-at-ballet-theater-benefit.html | DANCERS PARTNER PUBLIC AT BALLET THEATER BENEFIT | By Anna Kisselgoff | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/organ-1830-appleton.html | ORGAN 1830 APPLETON | By Allen Hughes | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/pop-rock-nicolette-larson.html | POPROCK NICOLETTE LARSON | By Stephen Holden | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/recital-adolovni-acosta.html | RECITAL ADOLOVNI ACOSTA | By Bernard Holland | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/the-pop-life-yoko-ono-is-stepping-out-on-her-own.html | THE POP LIFE Yoko Ono Is Stepping Out on Her Own | By Robert Palmer | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/tv-nuclear-nightmare.html | TV NUCLEAR NIGHTMARE | By Walter Goodman | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/tv-why-ernie-kovacs-s-humor-grows-with-time.html | TV WHY ERNIE KOVACSS HUMOR GROWS WITH TIME | By John J OConnor | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/books/books-of-the-times-036134.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/2-thrift-units-are-acquired.html | 2 Thrift Units Are Acquired | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/about-real-estate-lever-house-mystery-proposals-for-a-new-building.html | ABOUT REAL ESTATE LEVER HOUSE MYSTERY PROPOSALS FOR A NEW BUILDING | By Diane Henry | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/advertising-merrick-s-campaign-for-42d-street.html | ADVERTISING Merricks Campaign For 42d Street | By Eric Pace | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/advertising-pointing-way-for-tylenol.html | Advertising Pointing Way For Tylenol | By Eric Pace | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/advertising-procter-gamble-ends-doyle-dane-account.html | ADVERTISING Procter  Gamble Ends Doyle Dane Account | By Eric Pace | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/amway-faces-fraud-charges.html | Amway Faces Fraud Charges | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/business-people-executive-chosen-fannie-mae-leader.html | BUSINESS PEOPLE Executive Chosen Fannie Mae Leader | By Daniel F Cuff | TX 1-012002 | 1982-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/business-people-kaiser-steel-officer-is-assuming-new-post.html | BUSINESS PEOPLE Kaiser Steel Officer Is Assuming New Post | By Daniel F Cuff | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/business-people-senior-cooper-tire-aide-promoted-to-presidency.html | BUSINESS PEOPLE SENIOR COOPER TIRE AIDE PROMOTED TO PRESIDENCY | By Daniel F Cuff | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/careers-operating-your-own-enterprise.html | Careers Operating Your Own Enterprise | By Elizabeth M Fowler | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/credit-markets-big-volume-keeps-rates-up-two-issues-are-put-off.html | CREDIT MARKETS Big Volume Keeps Rates Up Two Issues Are Put Off | By Robert A Bennett | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/delorean-sale-cleared.html | DeLorean Sale Cleared | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/dow-off-13.43-on-rate-outlook.html | DOW OFF 1343 ON RATE OUTLOOK | By Alexander R Hammer | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/economic-scene-a-lesson-from-japan.html | Economic Scene A Lesson From Japan | By Leonard Silk | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/gould-unit-sale.html | Gould Unit Sale | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/hewlett-introduces-a-desk-top-computer.html | HEWLETT INTRODUCES A DESKTOP COMPUTER | By Andrew Pollack | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/k-mart-macy-and-dayton-hudson-rise.html | K MART MACY AND DAYTONHUDSON RISE | By Isadore Barmash | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/market-place-gm-showing-a-new-luster.html | Market Place GM Showing A New Luster | By Vartanig G Vartan | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/producer-prices-up-by-0.5.html | Producer Prices Up By 05 | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/production-in-october-down-0.8-drop-biggest-since-april-autos-a-factor.html | Production In October Down 08 Drop Biggest Since April Autos a Factor | By Robert D Hershey Jr Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/reagan-steel-curb-hint.html | Reagan SteelCurb Hint | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/soviet-says-sanctions-must-end.html | SOVIET SAYS SANCTIONS MUST END | By Serge Schmemann Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/the-squeeze-facing-insurers.html | THE SQUEEZE FACING INSURERS | By Leonard Sloane | TX 1-012002 | 1982-11-19 |

| | | | | |
|---|---|---|---|---|
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/thomson-may-get-grundig.html | THOMSON MAY GET GRUNDIG | By Paul Lewis Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/us-says-paris-protest-came-only-at-11th-hour.html | US SAYS PARIS PROTEST CAME ONLY AT 11TH HOUR | By Bernard Gwertzman Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/volcker-reaffirms-view-on-use-of-fiscal-target.html | VOLCKER REAFFIRMS VIEW ON USE OF FISCAL TARGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/business/volkswagen-group-has-9-month-loss.html | Volkswagen Group Has 9Month Loss | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/60-minute-gourmet-035710.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/assessing-three-diverse-cookbooks.html | ASSESSING THREE DIVERSE COOKBOOKS | By Mimi Sheraton | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/discoveries-1-for-washing-lingerie.html | DISCOVERIES 1 For Washing Lingerie | By Angela Taylor | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/exhibition-of-food-american-in-paris.html | EXHIBITION OF FOOD AMERICAN IN PARIS | By Patricia Wells Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/food-notes-036486.html | FOOD NOTES | By Marian Burros | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/from-epics-to-the-epicurean.html | FROM EPICS TO THE EPICUREAN | By Marian Burros | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/harassment-at-movies-complaints-rare.html | HARASSMENT AT MOVIES COMPLAINTS RARE | By Victoria Balfour | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/how-diet-can-affect-mood-and-behavior.html | HOW DIET CAN AFFECT MOOD AND BEHAVIOR | By Jane E Brody | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/kitchen-equipment-stainless-steel-molds.html | KITCHEN EQUIPMENT STAINLESSSTEEL MOLDS | By Pierre Franey | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/metropolitan-diary-035692.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/personal-health-035728.html | PERSONAL HEALTH | By Jane E Brody | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/the-great-thanksgiving-turkey-debate.html | THE GREAT THANKSGIVING TURKEY DEBATE | By Robert Farrar Capon | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/wine-talk-036288.html | WINE TALK | By Terry Robards | TX 1-012002 | 1982-11-19 |

| | | | | |
|---|---|---|---|---|
| 1982-11-17 | https://www.nytimes.com/1982/11/17/movies/ashes-and-embers.html | ASHES AND EMBERS | By Janet Maslin | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/movies/film-ed-pincus-makes-diaries-of-his-own-life.html | FILM ED PINCUS MAKES DIARIES OF HIS OWN LIFE | By Vincent Canby | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/95-subdue-blaze-on-staten-island.html | 95 SUBDUE BLAZE ON STATEN ISLAND | By United Press International | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/a-drought-alert-is-issued-for-city-and-25-counties.html | A DROUGHT ALERT IS ISSUED FOR CITY AND 25 COUNTIES | By William G Blair | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/bridge-aces-opposing-canadians-in-the-international-trials.html | Bridge Aces Opposing Canadians In the International Trials | By Alan Truscott Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/city-goes-to-court-to-bar-yankees-from-playing-3-games-in-denver.html | CITY GOES TO COURT TO BAR YANKEES FROM PLAYING 3 GAMES IN DENVER | By Deirdre Carmody | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/for-problem-students-a-2d-chance.html | FOR PROBLEM STUDENTS A 2D CHANCE | By Susan Chira | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/hospitals-seek-rules-on-withholding-life-support-procedures.html | HOSPITALS SEEK RULES ON WITHHOLDING LIFESUPPORT PROCEDURES | By Ronald Sullivan | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/koch-outlines-plan-to-balance-budget.html | KOCH OUTLINES PLAN TO BALANCE BUDGET | By Michael Goodwin | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/new-speaker-chosen-in-connecticut-house.html | New Speaker Chosen In Connecticut House | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/new-york-day-by-day-037630.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/new-york-day-by-day-038711.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Jonston | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/new-york-day-by-day-038720.html | NEW YORK DAY BY DAY | By Robin Herman and Lauriejohnston | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/new-york-day-by-day-038728.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/new-york-day-by-day-state-s-rating-slips-but-enthusiasm-doesn-t.html | NEW YORK DAY BY DAY STATES RATING SLIPS BUT ENTHUSIASM DOESNT | By Robin Herman and Laurie Johnston | TX 1-012002 | 1982-11-19 |

| | | | | |
|---|---|---|---|---|
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/ring-is-smashed-for-laundering-of-drug-money.html | RING IS SMASHED FOR LAUNDERING OF DRUG MONEY | By Leonard Buder | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-city-mta-and-canada-sign-pact-for-cars.html | THE CITY MTA and Canada Sign Pact for Cars | By United Press International | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-city-officer-s-assailant-is-killed-by-police.html | THE CITY Officers Assailant Is Killed by Police | By United Press International | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-region-customers-protest-lilco-s-rate-plan.html | THE REGION Customers Protest Lilcos Rate Plan | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-region-harris-conviction-upheld-on-appeal.html | THE REGION Harris Conviction Upheld on Appeal | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-region-nail-wound-victim-able-to-walk-again.html | THE REGION NailWound Victim Able to Walk Again | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-region-strike-by-teachers-averted-in-tenafly.html | THE REGION Strike by Teachers Averted in Tenafly | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/westchester-s-republicans-ready-to-take-control.html | WESTCHESTERS REPUBLICANS READY TO TAKE CONTROL | By James Feron Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/obituaries/al-haig-58-dead-early-pop-pianist.html | AL HAIG 58 DEAD EARLY POP PIANIST | By C Gerald Fraser | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/obituaries/heinrich-winnik-80-of-israel-a-pioneer-in-psychoanalysis.html | HEINRICH WINNIK 80 OF ISRAEL A PIONEER IN PSYCHOANALYSIS | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/defense-nuts-and-bolts.html | DEFENSE NUTS AND BOLTS | By Fred Kaplan | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/observer-the-scrutable-kremlin.html | OBSERVER THE SCRUTABLE KREMLIN | By Russell Baker | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/our-troops-in-lebanon.html | OUR TROOPS IN LEBANON | By Thomas F Eagleton | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/washington-a-talk-with-schmidt.html | WASHINGTON A TALK WITH SCHMIDT | By James Reston | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/big-toll-in-strike-is-loss-of-money.html | BIG TOLL IN STRIKE IS LOSS OF MONEY | By Gerald Eskenazi | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/blues-beat-devils-7-2.html | Blues Beat Devils 72 | AP | TX 1-012002 | 1982-11-19 |

| | | | | |
|---|---|---|---|---|
| 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/doctors-to-consult-with-boxer-s-mother.html | DOCTORS TO CONSULT WITH BOXERS MOTHER | By Peter Alfano Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/giant-and-jet-staffs-are-still-prepared.html | GIANT AND JET STAFFS ARE STILL PREPARED | By William N Wallace | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/goring-s-goals-pace-islanders.html | Gorings Goals Pace Islanders | By John Radosta Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/knicks-send-rockets-to-9th-loss-in-row.html | KNICKS SEND ROCKETS TO 9th LOSS IN ROW | By Joseph Durso | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/players-and-coaches-eager-to-return-to-work.html | PLAYERS AND COACHES EAGER TO RETURN TO WORK | By Frank Litsky | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/scouting-foe-isn-t-harvard.html | SCOUTING Foe Isnt Harvard | By Neil Amdur | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/scouting-tennis-forecast-damp-and-slow.html | SCOUTING Tennis Forecast Damp and Slow | By Neil Amdur | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/scouting-top-credentials.html | SCOUTING Top Credentials | By Neil Amdur | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/scouting-varied-talents.html | SCOUTING Varied Talents | By Neil Amdur | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/sports-of-the-times-why-did-it-have-to-take-so-long.html | SPORTS OF THE TIMES WHY DID IT HAVE TO TAKE SO LONG | By George Vecsey | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/strike-is-ended-in-pro-football-games-sunday.html | STRIKE IS ENDED IN PRO FOOTBALL GAMES SUNDAY | By Michael Janofsky | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/theater/theater-the-actors.html | THEATER THE ACTORS | By Frank Rich | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/2-new-satellites-near-hover-orbits.html | 2 NEW SATELLITES NEAR HOVER ORBITS | By Walter Sullivan | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/a-new-dig-unearths-the-pathos-of-vesuvius.html | A NEW DIG UNEARTHS THE PATHOS OF VESUVIUS | By Philip M Boffey Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/a-tax-cut-speedup-weighed-by-regan.html | A TAXCUT SPEEDUP WEIGHED BY REGAN | By Edward Cowan | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/around-the-nation-5-charged-with-abuse-of-retarded-children.html | AROUND THE NATION 5 Charged With Abuse Of Retarded Children | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/briefing-036997.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-012002 | 1982-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/decision-file-cab-reports-more-bumps.html | DECISION FILE CAB Reports More Bumps | By Michael Decourcy Hinds | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/economic-council-s-time-of-change.html | ECONOMIC COUNCILS TIME OF CHANGE | By Jonathan Fuerbringer Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/extradition-attempt-dropped-for-woman-who-fled-prison.html | Extradition Attempt Dropped For Woman Who Fled Prison | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/first-wilson-trial-goes-to-jury.html | FIRST WILSON TRIAL GOES TO JURY | By Stuart Taylor Jr Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/house-republicans-seek-wider-role.html | HOUSE REPUBLICANS SEEK WIDER ROLE | By Steven V Roberts | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/majority-of-bishops-said-to-back-arms-letter.html | MAJORITY OF BISHOPS SAID TO BACK ARMS LETTER | By Kenneth A Briggs Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/mistrial-is-denied-in-teamster-case.html | MISTRIAL IS DENIED IN TEAMSTER CASE | By Ben A Franklin Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/nuclear-plant-has-its-defense-in-fallout-trial.html | NUCLEAR PLANT HAS ITS DEFENSE IN FALLOUT TRIAL | By Iver Peterson Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/oas-feeling-of-bewilderment-at-the-future.html | OAS FEELING OF BEWILDERMENT AT THE FUTURE | By Bernard Weinraub Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/oven-seized-after-burning.html | Oven Seized After Burning | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/panel-cuts-508-million-in-pershing-missile-funds.html | PANEL CUTS 508 MILLION IN PERSHING MISSILE FUNDS | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/papers-indicate-a-meese-role-in-policy-on-draft-prosecution.html | PAPERS INDICATE A MEESE ROLE IN POLICY ON DRAFT PROSECUTION | By David Shribman | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/presley-estate-and-manager-reach-accord-on-payments.html | Presley Estate and Manager Reach Accord on Payments | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/reagan-bars-move-to-curb-tax-cuts-and-arms-buildup.html | REAGAN BARS MOVE TO CURB TAX CUTS AND ARMS BUILDUP | By Francis X Clines Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/reagan-s-broadcasts-expected-to-continue.html | Reagans Broadcasts Expected to Continue | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/spacecraft-s-first-operational-flight-ends-smoothly-in-desert.html | SPACECRAFTS FIRST OPERATIONAL FLIGHT ENDS SMOOTHLY IN DESERT | By John Noble Wilford Special To the New York Times | TX 1-012002 | 1982-11-19 |

| | | | | |
|---|---|---|---|---|
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/text-of-administration-s-letter-to-us-catholic-bishops-on-nuclear-policies.html | TEXT OF ADMINISTRATIONS LETTER TO US CATHOLIC BISHOPS ON NUCLEAR POLICIES | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/ugly-duckling-of-space-taught-skeptics-to-beleive.html | UGLY DUCKLING OF SPACE TAUGHT SKEPTICS TO BELEIVE | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/us-rests-its-defense-in-fallout-trial.html | US RESTS ITS DEFENSE IN FALLOUT TRIAL | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/us/us-tells-bishops-morality-is-guide-on-nuclear-policy.html | US TELLS BISHOPS MORALITY IS GUIDE ON NUCLEAR POLICY | By Richard Halloran Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/3-americans-freed-by-angola.html | 3 AMERICANS FREED BY ANGOLA | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/andropov-could-show-hand-in-2-meetings-expected-soon.html | ANDROPOV COULD SHOW HAND IN 2 MEETINGS EXPECTED SOON | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/around-the-world-italian-senate-leader-asked-to-form-cabinet.html | AROUND THE WORLD Italian Senate Leader Asked to Form Cabinet | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/around-the-world-mugabe-asks-us-help-against-south-africa.html | AROUND THE WORLD Mugabe Asks US Help Against South Africa | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/around-the-world-soviet-looting-charged-in-afghan-disaster.html | AROUND THE WORLD Soviet Looting Charged In Afghan Disaster | AP | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/brzezinski-assails-us-foreign-policy.html | BRZEZINSKI ASSAILS US FOREIGN POLICY | By Edward A Gargan | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/bush-said-to-view-andropov-as-sure-and-firm.html | BUSH SAID TO VIEW ANDROPOV AS SURE AND FIRM | By Hedrick Smith Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/caribbean-parley-to-focus-on-human-rights.html | CARIBBEAN PARLEY TO FOCUS ON HUMAN RIGHTS | By Richard J Meislin | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/for-lebanon-war-is-over-not-the-dying.html | FOR LEBANON WAR IS OVER NOT THE DYING | By James F Clarity | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/french-said-to-urge-arabs-to-recognize-israel.html | FRENCH SAID TO URGE ARABS TO RECOGNIZE ISRAEL | By Henry Tanner | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/gromyko-meets-90-minutes-with-peking-official.html | GROMYKO MEETS 90 MINUTES WITH PEKING OFFICIAL | By John F Burns Special To the New York Times | TX 1-012002 | 1982-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/guns-displace-the-grandeur-that-was-persepolis.html | GUNS DISPLACE THE GRANDEUR THAT WAS PERSEPOLIS | By Rw Apple Jr Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/head-of-world-arms-agency-sees-peril-in-us-curbs.html | HEAD OF WORLD ARMS AGENCY SEES PERIL IN US CURBS | By Judith Miller Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/iraq-says-its-treaty-with-soviet-hasn-t-worked.html | IRAQ SAYS ITS TREATY WITH SOVIET HASNT WORKED | By Drew Middleton Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/kohl-in-new-york-address-backs-a-us-soviet-meeting.html | KOHL IN NEW YORK ADDRESS BACKS A USSOVIET MEETING | By Richard Bernstein | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/poles-ask-papandreou-to-mediate.html | POLES ASK PAPANDREOU TO MEDIATE | Special to the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-17 | https://www.nytimes.com/1982/11/17/world/west-german-police-seize-most-wanted-terrorist.html | WEST GERMAN POLICE SEIZE MOSTWANTED TERRORIST | By James M Markham Special To the New York Times | TX 1-012002 | 1982-11-19 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/1642-opera-masterpiece-given-1982-rock-sound.html | 1642 OPERA MASTERPIECE GIVEN 1982 ROCK SOUND | By John Rockwell | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/art-museum-shifts-chiefs.html | ART MUSEUM SHIFTS CHIEFS | By Michael Brenson | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/chamber-music-l-ensemble-offers-ravel-and-schoenberg.html | CHAMBER MUSIC LENSEMBLE OFFERS RAVEL AND SCHOENBERG | By Bernard Holland | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/comic-songs-neal-arluck.html | COMIC SONGS NEAL ARLUCK | By John S Wilson | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/concert-the-cleveland-orchestra.html | CONCERT THE CLEVELAND ORCHESTRA | By Donal Henahan | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/critic-s-notebook-steve-reich-s-musical-attempts-to-halt-time-s-clock.html | CRITICS NOTEBOOK STEVE REICHS MUSICAL ATTEMPTS TO HALT TIMES CLOCK | By Bernard Holland | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/dance-city-ballet-opens-with-gala-fund-raiser.html | DANCE CITY BALLET OPENS WITH GALA FUND RAISER | By Anna Kisselgoff | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/music-soviet-jewish-themes.html | MUSIC SOVIET JEWISH THEMES | By Tim Page | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/music-turin-chamber-group.html | MUSIC TURIN CHAMBER GROUP | By Tim Page | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/opera-idomenso-at-met.html | OPERA IDOMENSO AT MET | By John Rockwell | TX 1-012019 | 1982-11-22 |

| | | | | |
|---|---|---|---|---|
| 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/pop-adam-ant-british-singer.html | POP ADAM ANT BRITISH SINGER | By Jon Parles | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/pop-kenny-loggins-and-band.html | POP KENNY LOGGINS AND BAND | By Stephen Holden | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/books/books-of-the-times-038843.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/a-strong-dollar-s-heavy-cost.html | A STRONG DOLLARS HEAVY COST | By Kenneth N Gilpin | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/advertising-new-yorker-to-acquire-major-stake-in-cook-s.html | ADVERTISING New Yorker to Acquire Major Stake in Cooks | By Philip H Dougherty | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/advertising-schering-assignments-are-shifted-to-warwick.html | ADVERTISING Schering Assignments Are Shifted to Warwick | By Philip H Dougherty | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/advertising-the-error-of-the-mass-audience.html | Advertising The Error Of the Mass Audience | By Eric Pace | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/at-t-plans-1-billion-stock-offer.html | ATT PLANS 1 BILLION STOCK OFFER | By Andrew Pollack | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/bidding-light-on-oil-tracts.html | Bidding Light On Oil Tracts | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/business-people-columbia-gas-system-names-new-president.html | BUSINESS PEOPLE Columbia Gas System Names New President | By Daniel F Cuff | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/business-people-savin-corp-hires-a-ge-executive.html | BUSINESS PEOPLE Savin Corp Hires A GE Executive | By Daniel F Cuff | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/caffeine-free-dr-pepper-set.html | CaffeineFree Dr Pepper Set | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/credit-markets-bonds-falter-after-advancing.html | CREDIT MARKETS BONDS FALTER AFTER ADVANCING | By Robert A Bennett | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/fbi-harvester-inquiry.html | FBI HARVESTER INQUIRY | Special to the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/federated-slid-23-in-3d-period.html | Federated Slid 23 In 3d Period | By Leslie Wayne | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/hewlett-net-climbs-19.4.html | Hewlett Net Climbs 194 | AP | TX 1-012019 | 1982-11-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/home-starts-rose-scant-1-in-october.html | HOME STARTS ROSE SCANT 1 IN OCTOBER | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/intel-cutting-salaries.html | Intel Cutting Salaries | Special to the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/lewellyn-gets-20-year-term.html | Lewellyn Gets 20Year Term | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/lloyd-s-elects-members-of-new-oversight-unit.html | LLOYDS ELECTS MEMBERS OF NEW OVERSIGHT UNIT | By Barnaby J Feder Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/market-place-does-the-tail-wag-the-dog.html | Market Place Does the Tail Wag the Dog | By Vartanig G Vartan | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/new-nicaraguan-banana-war.html | NEW NICARAGUAN BANANA WAR | By Raymond Bonner | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/paris-asks-for-private-financing.html | PARIS ASKS FOR PRIVATE FINANCING | By Paul Lewis Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/plant-use-set-a-low-last-month.html | PLANT USE SET A LOW LAST MONTH | By Robert D Hershey Jr Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/rate-hopes-lift-dow-19.50-in-broad-rebound.html | RATE HOPES LIFT DOW 1950 IN BROAD REBOUND | By Alexander R Hammer | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/technology-computerized-phone-system.html | Technology Computerized Phone System | By Andrew Pollack | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/us-envoy-berates-moscow-and-draws-a-barbed-rebuttal.html | US ENVOY BERATES MOSCOW AND DRAWS A BARBED REBUTTAL | Special to the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/warner-aide-in-court-denies-charge.html | WARNER AIDE IN COURT DENIES CHARGE | By Arnold H Lubasch | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/western-electric-plans-layoffs.html | Western Electric Plans Layoffs | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/whirlpool-to-end-ice-machine-line.html | Whirlpool to End IceMachine Line | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/business/wider-gap-in-trade-predicted.html | WIDER GAP IN TRADE PREDICTED | By Jonathan Fuerbringer Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/altering-old-quilts-causes-a-dispute.html | ALTERING OLD QUILTS CAUSES A DISPUTE | By Carol Vogel | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/gardening-the-lucky-house-plants-that-water-themselves.html | GARDENING THE LUCKY HOUSE PLANTS THAT WATER THEMSELVES | By Joan Lee Faust | TX 1-012019 | 1982-11-22 |

| 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/helpful-hardware-desk-top-security.html | HELPFUL HARDWAREDESK TOP SECURITY | By Mary Smith | TX 1-012019 | 1982-11-22 |
|---|---|---|---|---|---|
| 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/hers.html | HERS | By Deirdre Levinson | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/house-visited-by-the-spirit-of-good-fortune.html | HOUSE VISITED BY THE SPIRIT OF GOOD FORTUNE | By Jan Morris | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/individual-styles-in-indian-pottery.html | INDIVIDUAL STYLES IN INDIAN POTTERY | By Ruth J Katz | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/job-vs-baby-a-dilemma-persists.html | JOB VS BABY A DILEMMA PERSISTS | By Nan Robertson | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/partial-walls-new-ways-to-shape-space.html | PARTIAL WALLS NEW WAYS TO SHAPE SPACE | By Carol Vogel | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/recycled-clothing-for-the-younger-set.html | RECYCLED CLOTHING FOR THE YOUNGER SET | By Nancy Arum | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/reviving-frames-of-vague-ancestry.html | REVIVING FRAMES OF VAGUE ANCESTRY | By Michael Varese | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/movies/2d-theater-at-the-modern.html | 2D THEATER AT THE MODERN | By Herbert Mitgang | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/movies/autumn-at-the-movies-falling-box-office-receipts.html | AUTUMN AT THE MOVIES FALLING BOXOFFICE RECEIPTS | By Aljean Harmetz | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/movies/belmondo-and-critics-in-a-feud.html | BELMONDO AND CRITICS IN A FEUD | By John Vinocur Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/movies/film-group-to-honor-olivier.html | FILM GROUP TO HONOR OLIVIER | By Carol Lawson | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/262-street-cleaning-jobs-to-be-abolished-by-city.html | 262 STREETCLEANING JOBS TO BE ABOLISHED BY CITY | By David W Dunlap | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/6-are-killed-as-fire-sweeps-condemned-3-story-building.html | 6 ARE KILLED AS FIRE SWEEPS CONDEMNED 3STORY BUILDING | By Alfonso A Narvaez Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/a-trinity-church-plot-to-get-computer-age-building.html | A TRINITY CHURCH PLOT TO GET COMPUTERAGE BUILDING | By Frances Cerra | TX 1-012019 | 1982-11-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/bridge-aces-meet-texans-in-final-of-the-international-trials.html | Bridge Aces Meet Texans in Final Of the International Trials | By Alan Truscott Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/city-juvenile-justice-chief-resigns-citing-proposed-detention-center.html | CITY JUVENILE JUSTICE CHIEF RESIGNS CITING PROPOSED DETENTION CENTER | By Sheila Rule | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/city-u-teacher-wins-right-to-check-on-tenure-denial.html | CITY U TEACHER WINS RIGHT TO CHECK ON TENURE DENIAL | By Gene I Maeroff | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/connecticut-highway-token-buys-subway-ride-too.html | CONNECTICUT HIGHWAY TOKEN BUYS SUBWAY RIDE TOO | By Samuel G Freedman | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/fugitive-in-brink-s-robbery-is-seized-in-central-america.html | FUGITIVE IN BRINKS ROBBERY IS SEIZED IN CENTRAL AMERICA | By Edward A Gargan | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/invading-raccoon-horde-tries-suburban-patience.html | INVADING RACCOON HORDE TRIES SUBURBAN PATIENCE | By James Feron Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/kean-fears-more-losses-by-gop-if-reagan-does-not-mend-fences.html | KEAN FEARS MORE LOSSES BY GOP IF REAGAN DOES NOT MEND FENCES | By Jane Perlez Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/koch-offers-plan-to-close-deficits-state-fight-likely.html | KOCH OFFERS PLAN TO CLOSE DEFICITS STATE FIGHT LIKELY | By Michael Goodwin | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/new-york-day-by-day-040064.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/new-york-day-by-day-040366.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/new-york-day-by-day-041077.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/new-york-day-by-day-041083.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/princeton-endowment-passes-1-billion-mark.html | Princeton Endowment Passes 1 Billion Mark | Special to the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/rockland-faces-property-tax-rise.html | ROCKLAND FACES PROPERTY TAX RISE | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/the-city-7-indicted-in-thefts-from-chase-bank.html | THE CITY 7 Indicted in Thefts From Chase Bank | By United Press International | TX 1-012019 | 1982-11-22 |

| | | | | |
|---|---|---|---|---|
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/the-city-queens-defendant-disrupts-hearing.html | THE CITY Queens Defendant Disrupts Hearing | By United Press International | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/the-region-first-woman-joins-jersey-s-top-court.html | THE REGION First Woman Joins Jerseys Top Court | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/us-seeking-tighter-security-after-2-trident-yard-breaches.html | US SEEKING TIGHTER SECURITY AFTER 2 TRIDENT YARD BREACHES | By Lena Williams Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/obituaries/boxer-ruled-dead-by-judge-in-nevada.html | BOXER RULED DEAD BY JUDGE IN NEVADA | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/obituaries/dr-charles-hendel-91-dead-ex-yale-philosophy-professor.html | DR CHARLES HENDEL 91 DEAD EXYALE PHILOSOPHY PROFESSOR | By Walter H Waggoner | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/abroad-at-home-how-to-send-a-signal.html | ABROAD AT HOME HOW TO SEND A SIGNAL | By Anthony Lewis | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/essay-suppressing-fire.html | ESSAY SUPPRESSING FIRE | By William Safire | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/on-central-america-washington-in-january-president-reagan-is.html | ON CENTRAL AMERICAWASHINGTON In January President Reagan is expected to ask the new Congress to stay the course in Central America by continuing to underwrite with millions of dollars in economic and military aid a policy that shows even fewer signs of success than the Administrations economic recovery program | By William M Leogrande | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/properly-fighting-inflation.html | PROPERLY FIGHTING INFLATION | By Howard J Samuels | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/devils-slump-reaches-15.html | Devils Slump Reaches 15 | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/earnings-mark-for-cordero.html | EARNINGS MARK FOR CORDERO | By Steven Crist | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/giants-work-out-wtih-few-absent.html | GIANTS WORK OUT WTIH FEW ABSENT | By Frank Litsky Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/jets-find-training-facility-is-closed.html | JETS FIND TRAINING FACILITY IS CLOSED | By Michael Katz Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/kentucky-soviet-loses-to-nfl.html | KentuckySoviet Loses to NFL | AP | TX 1-012019 | 1982-11-22 |

| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/martin-won-t-talk-on-yank-situation.html | Martin Wont Talk On Yank Situation | By Murray Chass | TX 1-012019 | 1982-11-22 |
|---|---|---|---|---|---|
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/nfl-prepares-to-resume-play.html | NFL PREPARES TO RESUME PLAY | By Michael Janofsky | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/no-headline-040549.html | No Headline | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/players-quarterback-turns-to-new-concerns.html | PLAYERS QUARTERBACK TURNS TO NEW CONCERNS | By Malcolm Moran | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/scouting-big-numbers-for-dunston.html | SCOUTING Big Numbers For Dunston | By Neil Amdur | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/scouting-new-cover-girl.html | SCOUTING New Cover Girl | By Neil Amdur | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/scouting-straight-talk.html | SCOUTING Straight Talk | By Neil Amdur | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/scouting-tennis-stalwart.html | SCOUTING Tennis Stalwart | By Neil Amdur | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/soviet-team-falls-to-virginia-94-87.html | Soviet Team Falls To Virginia 9487 | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/sports-of-the-times-players-should-oust-garvey.html | SPORTS OF THE TIMES Players Should Oust Garvey | By Dave Anderson | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/talks-resume-on-carpenter.html | Talks Resume On Carpenter | Special to the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/three-quick-goals-help-rangers-win.html | THREE QUICK GOALS HELP RANGERS WIN | By Lawrie Mifflin | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/theater/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/theater/musical-the-brownings.html | MUSICAL THE BROWNINGS | By Mel Gussow | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/2-quit-energy-agency-jobs-businesswoman-to-get-post.html | 2 Quit Energy Agency Jobs Businesswoman to Get Post | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/7-medical-experts-win-lasker-prizes.html | 7 MEDICAL EXPERTS WIN LASKER PRIZES | By Harold M Schmeck Jr | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/around-the-nation-white-alabama-mother-wins-custody-round.html | AROUND THE NATION White Alabama Mother Wins Custody Round | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/bell-says-student-aid-policy-did-not-spur-freshman-drop.html | Bell Says Student Aid Policy Did Not Spur Freshman Drop | AP | TX 1-012019 | 1982-11-22 |

| Date | URL | Title | Author | Reg. No. | Date 2 |
|---|---|---|---|---|---|
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/briefing-039180.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/excia-agent-guilty-in-giving-guns-to-libyans.html | EXCIA AGENT GUILTY IN GIVING GUNS TO LIBYANS | By Stuart Taylor Jr Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/faa-declines-to-revise-system-for-keeping-ice-off-boeing-737-s.html | FAA DECLINES TO REVISE SYSTEM FOR KEEPING ICE OFF BOEING 737S | By Richard Witkin | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/grain-explosion-that-killed-4-laid-to-gas-leak-at-elevator.html | Grain Explosion That Killed 4 Laid to Gas Leak at Elevator | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/hill-republicans-vs-white-house-on-82-mandate.html | HILL REPUBLICANS VS WHITE HOUSE ON 82 MANDATE | By Steven V Roberts Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/house-democrat-urges-highway-transit-bill.html | HOUSE DEMOCRAT URGES HIGHWAYTRANSIT BILL | By Jane Perlez Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/japanese-americans-win-pay-for-time-lost-in-world-war-ii.html | JapaneseAmericans Win Pay For Time Lost in World War II | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/jury-hears-talk-on-tape-about-a-teamster-pledge-of-property.html | JURY HEARS TALK ON TAPE ABOUT A TEAMSTER PLEDGE OF PROPERTY | By Ben A Franklin Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/money-keeps-flowing-into-new-construction.html | MONEY KEEPS FLOWING INTO NEW CONSTRUCTION | By Barbara Gamarekian Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/murdoch-to-buy-boston-newspaper.html | MURDOCH TO BUY BOSTON NEWSPAPER | By Dudley Clendinen Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/mystery-of-lyme-disease-is-believed-solved.html | MYSTERY OF LYME DISEASE IS BELIEVED SOLVED | By Jane E Brody Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/nasa-investigates-spacesuit-failure.html | NASA INVESTIGATES SPACESUIT FAILURE | By John Noble Wilford Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/pentagon-seeking-to-restore-funds-for-pershing-missiles.html | PENTAGON SEEKING TO RESTORE FUNDS FOR PERSHING MISSILES | By Richard Halloran Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/plans-unveiled-for-125-mph-los-angeles-san-diego-trains.html | PLANS UNVEILED FOR 125 MPH LOS ANGELESSAN DIEGO TRAINS | By Robert Lindsey Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/prelates-backed-in-dispute-on-arms.html | PRELATES BACKED IN DISPUTE ON ARMS | By Kenneth A Briggs Special To the New York Times | TX 1-012019 | 1982-11-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/reagan-considers-speeding-tax-cut.html | REAGAN CONSIDERS SPEEDING TAX CUT | By Francis X Clines Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/reagan-note-on-transplant.html | Reagan Note on Transplant | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/where-sidewalks-make-the-scene.html | WHERE SIDEWALKS MAKE THE SCENE | By Judith Cummings Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/wilson-faces-more-libya-related-trials.html | WILSON FACES MORE LIBYARELATED TRIALS | By Joseph B Treaster | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/us/women-s-election-role-is-disturbing-to-gop.html | WOMENS ELECTION ROLE IS DISTURBING TO GOP | By Adam Clymer Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/2-west-bank-israelis-are-indicted.html | 2 WEST BANK ISRAELIS ARE INDICTED | Special to the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/albanian-who-killed-himself-linked-by-hoxha-to-belgrade.html | ALBANIAN WHO KILLED HIMSELF LINKED BY HOXHA TO BELGRADE | By Henry Kamm Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/argentine-leader-is-said-to-reject-reagan-s-proposal-for-a-meeting.html | ARGENTINE LEADER IS SAID TO REJECT REAGANS PROPOSAL FOR A MEETING | By Warren Hoge Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/around-the-world-iraqi-dissidents-form-supreme-council.html | AROUND THE WORLD Iraqi Dissidents Form Supreme Council | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/asian-games-fever-adds-zip-to-autumn-in-india.html | ASIANGAMES FEVER ADDS ZIP TO AUTUMN IN INDIA | By William K Stevens Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/habib-is-leaving-for-mideast-early.html | HABIB IS LEAVING FOR MIDEAST EARLY | By Bernard Gwertzman Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/israeli-dispute-erupts-over-column-in-the-times.html | ISRAELI DISPUTE ERUPTS OVER COLUMN IN THE TIMES | Special to the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/king-hussein-says-israel-bars-peace.html | KING HUSSEIN SAYS ISRAEL BARS PEACE | By Henry Tanner Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/maj-haddad-denies-role-in-palestinian-massacre.html | MAJ HADDAD DENIES ROLE IN PALESTINIAN MASSACRE | By William E Farrell Special To the new York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/polish-underground-reviewing-strategy.html | POLISH UNDERGROUND REVIEWING STRATEGY | By John Kifner Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/shultz-asks-central-america-to-halt-arms-imports.html | SHULTZ ASKS CENTRAL AMERICA TO HALT ARMS IMPORTS | By Bernard Weinraub Special To the New York Times | TX 1-012019 | 1982-11-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/soviet-aide-hints-at-a-cut-in-troops-on-chinese-border.html | SOVIET AIDE HINTS AT A CUT IN TROOPS ON CHINESE BORDER | By John F Burns Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/student-from-china-defects-to-establish-new-rights-journal.html | STUDENT FROM CHINA DEFECTS TO ESTABLISH NEW RIGHTS JOURNAL | By Richard Bernstein | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/taiwan-copter-crash-kills-15.html | Taiwan Copter Crash Kills 15 | AP | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/us-and-soviet-try-to-cut-un-costs.html | US AND SOVIET TRY TO CUT UN COSTS | By Bernard D Nossiter Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/us-frets-as-soviet-plays-its-own-china-card.html | US FRETS AS SOVIET PLAYS ITS OWN CHINA CARD | By Hedrick Smith Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-18 | https://www.nytimes.com/1982/11/18/world/us-policy-and-africa-news-analysis.html | US POLICY AND AFRICA News Analysis | By Alan Cowell Special To the New York Times | TX 1-012019 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/art-what-color-means-to-whom-three-views.html | ART WHAT COLOR MEANS TO WHOM THREE VIEWS | By Vivien Raynor | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/art-works-of-hodgkin-displayed-at-knoedler-s.html | ART WORKS OF HODGKIN DISPLAYED AT KNOEDLERS | By John Russell | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/art-yves-klein-show-at-the-guggenheim.html | ART YVES KLEIN SHOW AT THE GUGGENHEIM | By Grace Glueck | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/auctions-choice-items-in-latin-art.html | AUCTIONS Choice items in Latin art | By Rita Reif | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/cbs-westmoreland-trial-is-moved.html | CBSWESTMORELAND TRIAL IS MOVED | AP | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/charlie-haden-liberation-bank-back.html | CHARLIE HADEN LIBERATION BANK BACK | By Robert Palmer | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/city-ballet-three-choreographers.html | CITY BALLET THREE CHOREOGRAPHERS | By Anna Kisselgoff | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/hear-no-evil-west-coast-police-story.html | HEAR NO EVIL WEST COAST POLICE STORY | By John J OConnor | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/jazz-a-trio-in-chamber-style.html | JAZZ A TRIO IN CHAMBER STYLE | By Jon Pareles | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/musicians-find-a-performing-haven-in-churches.html | MUSICIANS FIND A PERFORMING HAVEN IN CHURCHES | By Bernard Holland | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/opera-a-new-production-of-verdi-s-macbeth.html | OPERA A NEW PRODUCTION OF VERDIS MACBETH | By Donal Henahan | TX 1-012020 | 1982-11-22 |

| | | | | |
|---|---|---|---|---|
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/pop-jonathan-schwartz-singer.html | POP JONATHAN SCHWARTZ SINGER | By John S Wilson | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/restaurants-west-side-italian-old-and-new-style.html | RESTAURANTS West Side Italian old and new style | By Mimi Sheraton | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/revues-return-spotlighting-new-comic-faces-of-1982.html | REVUES RETURN SPOTLIGHTING NEW COMIC FACES OF 1982 | By Leslie Bennetts | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/roche-sisters-big-step-a-gig-at-carnegie-hall.html | ROCHE SISTERS BIG STEP A GIG AT CARNEGIE HALL | By Stephen Holden | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/symphony-space-will-cut-a-cake.html | SYMPHONY SPACE WILL CUT A CAKE | By Tim Page | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/views-of-new-york-in-the-20-s.html | VIEWS OF NEW YORK IN THE 20S | By Paul Goldberger | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/weekender-guide-friday-neatest-trick-of-week.html | WEEKENDER GUIDE Friday NEATEST TRICK OF WEEK | By Eleanor Blau | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/about-real-estate-residential-conversion-in-west-village.html | ABOUT REAL ESTATE RESIDENTIAL CONVERSION IN WEST VILLAGE | By Lee A Daniels | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/action-on-chinatown-jail-put-off-after-protest.html | ACTION ON CHINATOWN JAIL PUT OFF AFTER PROTEST | By Maurice Carroll | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/advertising-a-captive-ivy-league-audience.html | Advertising A Captive Ivy League Audience | By Eric Pace | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/advertising-della-femina-officers-take-on-new-venture.html | ADVERTISING Della Femina Officers Take On New Venture | By Eric Pace | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/advertising-management-shifts-at-leo-burnett.html | ADVERTISING Management Shifts At Leo Burnett | By Eric Pace | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/amoco-gas-finds.html | Amoco Gas Finds | AP | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/argentina-to-delay-repayment.html | ARGENTINA TO DELAY REPAYMENT | By Edward Schumacher Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/auto-layoffs-reach-a-record.html | Auto Layoffs Reach a Record | AP | TX 1-012020 | 1982-11-22 |

| | | | | |
|---|---|---|---|---|
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/brazil-bank-s-loan-bid-stirs-concern.html | BRAZIL BANKS LOAN BID STIRS CONCERN | By Robert A Bennett | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/business-people-sazerac-gets-president.html | BUSINESS PEOPLE Sazerac Gets President | By Daniel F Cuff | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/business-people-sealaska-chairman-adds-another-post.html | BUSINESS PEOPLE Sealaska Chairman Adds Another Post | By Daniel F Cuff | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/business-people-searle-appoints-head-of-its-sweetener-group.html | BUSINESS PEOPLE Searle Appoints Head Of Its Sweetener Group | By Daniel F Cuff | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/canadian-steel-grim-winter.html | CANADIAN STEEL GRIM WINTER | By Douglas Martin Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/credit-for-mexico-is-reported.html | CREDIT FOR MEXICO IS REPORTED | By Alan Riding Special to the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/dome-sees-progress.html | Dome Sees Progress | Special to the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/dow-advances-4.60-to-1032.10.html | Dow Advances 460 to 103210 | By Alexander R Hammer | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/economic-scene-a-reformer-for-both-blocs.html | Economic Scene A Reformer For Both Blocs | By Leonard Silk | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/ford-to-close-last-west-coast-plant.html | FORD TO CLOSE LAST WEST COAST PLANT | Special to the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/market-place-guarded-view-on-rail-cars.html | Market Place Guarded View On Rail Cars | By Vartanig G Vartan | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/om-a-still-front-iraq-lies-in-wait-for-the-iranian-military-machine.html | OM A STILL FRONT IRAQ LIES IN WAIT FOR THE IRANIAN MILITARY MACHINE | By Drew Middleton Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/personal-income-rises-0.7.html | PERSONAL INCOME RISES 07 | AP | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/pound-fall-intensifies-inflation.html | POUND FALL INTENSIFIES INFLATION | By Barnaby J Feder Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/sales-drop-imperiling-harvester.html | SALES DROP IMPERILING HARVESTER | By Winston Williams Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/sec-shifts-its-view-on-disclosure.html | SEC Shifts Its View on Disclosure | By Kenneth B Noble Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/business/western-electric-in-marketing-pact.html | Western Electric In Marketing Pact | AP | TX 1-012020 | 1982-11-22 |

| | | | | |
|---|---|---|---|---|
| 1982-11-19 | https://www.nytimes.com/1982/11/19/busine ss/worries-on-lending-abroad.html | WORRIES ON LENDING ABROAD | By Jeff Gerth Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/busine ss/yamani-hints-oil-price-flexibility.html | Yamani Hints Oil Price Flexibility | AP | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/movie s/alone-in-the-dark.html | ALONE IN THE DARK | By Janet Maslin | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/movie s/at-the-movies-the-magic-of-producing-a-unicorn.html | AT THE MOVIES The magic of producing a Unicorn | By Chris Chase | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/movie s/bugs-bunny-medley.html | BUGS BUNNY MEDLEY | By Vincent Canby | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/movie s/last-unicorn-an-animated-fable.html | LAST UNICORN AN ANIMATED FABLE | By Janet Maslin | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/movie s/margot-kidder-in-heartaches-comedy.html | MARGOT KIDDER IN HEARTACHES COMEDY | By Vincent Canby | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/movie s/screen-animated-heidi.html | SCREEN ANIMATED HEIDI | By Janet Maslin | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/movie s/smithereens.html | SMITHEREENS | By Janet Maslin | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/movie s/still-of-the-night-in-hitchcock-manner.html | STILL OF THE NIGHT IN HITCHCOCK MANNER | By Vincent Canby | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregi on/4-indicted-by-us-in-escape-of-joanne-chesimard-in-79.html | 4 INDICTED BY US IN ESCAPE OF JOANNE CHESIMARD IN 79 | By Josh Barbanel | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregi on/article-043218-no-title.html | Article 043218  No Title | By David W Dunlap | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregi on/bridge-aces-leading-texas-team-in-international-trial-final.html | Bridge Aces Leading Texas Team In International Trial Final | By Alan Truscott Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregi on/burger-at-nyu-dinner-says-heavy-caseloads-imperil-us-justice-system.html | BURGER AT NYU DINNER SAYS HEAVY CASELOADS IMPERIL US JUSTICE SYSTEM | By Joseph B Treaster | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregi on/cbs-slaying-suspect-linked-to-fraud.html | CBS SLAYING SUSPECT LINKED TO FRAUD | By E R Shipp | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregi on/commuters-start-legal-journey-against-conrail.html | COMMUTERS START LEGAL JOURNEY AGAINST CONRAIL | By Edward Hudson Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregi on/gibson-sees-newark-deficit-asks-tax-rises-and-layoffs.html | GIBSON SEES NEWARK DEFICIT ASKS TAX RISES AND LAYOFFS | By Alfonso A Narvaez Special To the New York Times | TX 1-012020 | 1982-11-22 |

| | | | | |
|---|---|---|---|---|
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/houston-police-force-entices-2600-during-recruiting-drive.html | HOUSTON POLICE FORCE ENTICES 2600 DURING RECRUITING DRIVE | By Susan Heller Anderson | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/mayor-to-discuss-his-budget-plans-with-black-and-hispanic-leaders.html | MAYOR TO DISCUSS HIS BUDGET PLANS WITH BLACK AND HISPANIC LEADERS | By Michael Goodwin | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/new-york-asks-connecticut-to-halt-sale-of-17-1-2-token.html | NEW YORK ASKS CONNECTICUT TO HALT SALE OF 17 12 TOKEN | By Samuel G Freedman | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/new-york-day-by-day-042565.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/new-york-day-by-day-043866.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/new-york-day-by-day-043867.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/new-york-day-by-day-043870.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/new-york-day-by-day-043871.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/political-outsider-is-picked-by-cuomo-to-head-democrats.html | POLITICAL OUTSIDER IS PICKED BY CUOMO TO HEAD DEMOCRATS | By Frank Lynn | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/state-workers-to-pay-10-share-of-insurance-in-cost-saving-move.html | STATE WORKERS TO PAY 10 SHARE OF INSURANCE IN COSTSAVING MOVE | By Damon Stetson | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/tale-of-noah-s-ark-updated-at-central-park-zoo.html | TALE OF NOAHS ARK UPDATED AT CENTRAL PARK ZOO | By Deirdre Carmody | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/the-region-demand-stirs-suit-on-recovery-plant.html | THE REGION Demand Stirs Suit On Recovery Plant | Special to the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/the-region-gop-chief-drops-westchester-bid.html | THE REGION GOP Chief Drops Westchester Bid | Special to the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/the-region-jersey-bell-seeks-new-rate-increase.html | THE REGION Jersey Bell Seeks New Rate Increase | AP | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/the-region-kean-cites-need-for-spending-cuts.html | THE REGION Kean Cites Need For Spending Cuts | AP | TX 1-012020 | 1982-11-22 |

| | | | | |
|---|---|---|---|---|
| 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/union-concessions-in-steel-reported.html | UNION CONCESSIONS IN STEEL REPORTED | By Agis Salpukas | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/obituaries/hj-gibbons-72-once-viewed-as-hoffa-s-heir.html | HJ GIBBONS 72 ONCE VIEWED AS HOFFAS HEIR | By Les Ledbetter | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/obituaries/joseph-kipness-theater-producer-and-restauranteur-is-dead-at-71.html | JOSEPH KIPNESS THEATER PRODUCER AND RESTAURANTEUR IS DEAD AT 71 | By Carol Lawson | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/obituaries/ruth-donnelly-comedienne-and-character-actor-in-films.html | RUTH DONNELLY COMEDIENNE AND CHARACTER ACTOR IN FILMS | By Eleanor Blau | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/obituaries/sumner-crosby-73-medieval-art-expert-was-yale-professor.html | SUMNER CROSBY 73 MEDIEVAL ART EXPERT WAS YALE PROFESSOR | By Walter H Waggoner | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/foreign-affairs-middle-east-hopes.html | FOREIGN AFFAIRS Middle East Hopes | By Flora Lewis | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/in-the-nation-looking-like-jimmy.html | IN THE NATION Looking Like Jimmy | By Tom Wicker | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/israel-and-the-us-gained-in-lebanon.html | ISRAEL AND THE US GAINED IN LEBANON | By Elmo R Zumwalt Jr | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/kremlinologizing-course-it-s-heady-fun-even-flattering-being-summoned-library.html | KREMLINOLOGIZING Of course its heady fun even flattering being summoned from the library basement where I was hunched over dusty copies of Pravda having makeup cover my bald spot and being thrust before the bright lights of television to tell the world not only all I know  but more besides | By Marshall D Shulman | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/lebanon-for-the-lebanese.html | LEBANON FOR THE LEBANESE | By Karim Mroue | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/bruins-set-back-islanders.html | BRUINS SET BACK ISLANDERS | By John Radosta Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/from-sidelines-to-managing.html | FROM SIDELINES TO MANAGING | By Murray Chass | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/fullback-hurt-as-jets-resume.html | FULLBACK HURT AS JETS RESUME | By Gerald Eskenazi Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/giants-promote-umphrey.html | GIANTS PROMOTE UMPHREY | By Frank Litsky Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/kings-rookie-out.html | KINGS ROOKIE OUT | AP | TX 1-012020 | 1982-11-22 |

| | | | | |
|---|---|---|---|---|
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/late-rally-stops-knicks-streak.html | LATE RALLY STOPS KNICKS STREAK | By Joseph Durso | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/nfl-s-new-format-is-aimed-at-fans.html | NFLS NEW FORMAT IS AIMED AT FANS | By Michael Janofsky | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/outdoors-where-trout-still-flourish.html | OUTDOORS WHERE TROUT STILL FLOURISH | By Nelson Bryant | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/patriots-decide-to-play.html | Patriots Decide to Play | AP | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/plays-rangers-score-goal-in-a-flash.html | PLAYS Rangers Score Goal In a Flash | By Lawrie Mifflin | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/scouting-club-whispers.html | SCOUTING Club Whispers | By Neil Amdur | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/scouting-elway-decision-hitting-or-passing.html | SCOUTING Elway Decision Hitting or Passing | By Neil Amdur | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/scouting-running-forever.html | SCOUTING Running Forever | By Neil Amdur | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/scouting-to-the-finish.html | SCOUTING To the Finish | By Neil Amdur | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/scouting-wba-defection.html | SCOUTING WBA Defection | By Neil Amdur | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/sports-of-the-times-a-conservative-union-man.html | SPORTS OF THE TIMES A Conservative Union Man | By George Vecsey | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/style/customers-toast-women-behind-the-bar.html | CUSTOMERS TOAST WOMEN BEHIND THE BAR | By Georgia Dullea | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/style/rose-award-goes-to-im-pei.html | ROSE AWARD GOES TO IM PEI | By Ron Alexander | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/theater/broadway-peanuts-s-dog-snoopy-is-coming-for-christmas.html | BROADWAY Peanutss dog Snoopy is coming for Christmas | By Carol Lawson | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/theater/scalping-ring-broken-state-says.html | SCALPING RING BROKEN STATE SAYS | By Selwyn Raab | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/theater/stage-holly-and-ivy-parson-and-2-daughters.html | STAGE HOLLY AND IVY PARSON AND 2 DAUGHTERS | By Frank Rich | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/aide-warns-reagan-a-gas-tax-rise-may-cost-jobs.html | AIDE WARNS REAGAN A GAS TAX RISE MAY COST JOBS | By Edward Cowan Special To the New York Times | TX 1-012020 | 1982-11-22 |

| | | | | |
|---|---|---|---|---|
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/around-the-nation-042586.html | AROUND THE NATION | Bankrupt Sale Canceled By Angry Farmers Upi | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/article-042049-no-title.html | Article 042049  No Title | By Philip Shabecoff Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/bishops-support-letter-on-nuclear-arms.html | BISHOPS SUPPORT LETTER ON NUCLEAR ARMS | By Kenneth A Briggs Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/briefing-042215.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/delays-in-job-training-feared.html | DELAYS IN JOB TRAINING FEARED | By Seth S King Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/excerpts-from-comments-by-catholic-bishops-on-issues-of-war-and-peace.html | EXCERPTS FROM COMMENTS BY CATHOLIC BISHOPS ON ISSUES OF WAR AND PEACE | Special to the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/gop-lacks-votes-on-early-tax-cut-president-is-told.html | GOP LACKS VOTES ON EARLY TAX CUT PRESIDENT IS TOLD | By Howell Raines Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/judge-backs-9-farm-union-aides-who-were-dismissed-by-chavez.html | JUDGE BACKS 9 FARM UNION AIDES WHO WERE DISMISSED BY CHAVEZ | Special to the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/judge-challenges-credibility-of-witness-in-teamster-case.html | JUDGE CHALLENGES CREDIBILITY OF WITNESS IN TEAMSTER CASE | By Ben A Franklin Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/pentagon-aides-seek-more-lie-detector-use.html | Pentagon Aides Seek More LieDetector Use | AP | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/plant-supervisor-at-3-mile-island-says-all-safety-steps-were-taken.html | PLANT SUPERVISOR AT 3 MILE ISLAND SAYS ALL SAFETY STEPS WERE TAKEN | By Frank J Prial | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/politics-conference-at-the-cabinet-level-on-the-black-vote.html | POLITICS CONFERENCE AT THE CABINET LEVEL ON THE BLACK VOTE | By Howell Raines Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/puerto-rican-prisons-ready-to-explode-despite-reform-effort.html | PUERTO RICAN PRISONS READY TO EXPLODE DESPITE REFORM EFFORT | By Michael Wright Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/reagan-rebuffed-on-park-policies.html | REAGAN REBUFFED ON PARK POLICIES | Special to the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/secrecy-rule-a-court-test-news-analysis.html | SECRECY RULE A COURT TEST News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/union-to-resume-talks-at-chrysler.html | UNION TO RESUME TALKS AT CHRYSLER | By John Holusha Special To the New York Times | TX 1-012020 | 1982-11-22 |

| | | | | |
|---|---|---|---|---|
| 1982-11-19 | https://www.nytimes.com/1982/11/19/us/what-if-reagan-and-begin-had-met.html | WHAT IF REAGAN AND BEGIN HAD MET | By Judith Miller Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/7-us-ships-due-in-mombasa.html | 7 US Ships Due in Mombasa | AP | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/around-the-world-king-hussein-meets-with-turkey-s-leader.html | AROUND THE WORLD King Hussein Meets With Turkeys Leader | Special to the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/around-the-world-nato-aide-ties-soviet-to-antimissile-groups.html | AROUND THE WORLD NATO Aide Ties Soviet To Antimissile Groups | AP | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/australia-s-founding-felons-get-a-long-delayed-pardon.html | AUSTRALIAS FOUNDING FELONS GET A LONGDELAYED PARDON | By Pamela G Hollie Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/caribbean-leaders-in-accord-on-rights.html | CARIBBEAN LEADERS IN ACCORD ON RIGHTS | By Richard J Meislin Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/chinese-foreign-minister-voices-optimism-on-improved-soviet-ties.html | CHINESE FOREIGN MINISTER VOICES OPTIMISM ON IMPROVED SOVIET TIES | By Christopher S Wren Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/for-france-s-elite-fraternity-a-modicum-of-egalite.html | FOR FRANCES ELITE FRATERNITY A MODICUM OF EGALITE | By John Vinocur Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/in-iran-bravado-is-in-while-fear-is-everywhere.html | IN IRAN BRAVADO IS IN WHILE FEAR IS EVERYWHERE | By Rw Apple Jr | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/israel-describes-massacre-report.html | ISRAEL DESCRIBES MASSACRE REPORT | By William E Farrell Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/moscow-confirms-afghan-disaster.html | MOSCOW CONFIRMS AFGHAN DISASTER | AP | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/policies-are-scarcely-at-issue-in-race-for-premier-of-japan.html | POLICIES ARE SCARCELY AT ISSUE IN RACE FOR PREMIER OF JAPAN | By Steve Lohr Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/reagan-plans-speech-monday-to-offer-moscow-better-ties.html | REAGAN PLANS SPEECH MONDAY TO OFFER MOSCOW BETTER TIES | By Leslie H Gelb Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/saint-charged-with-bigotry-clerics-say-no.html | SAINT CHARGED WITH BIGOTRY CLERICS SAY NO | By Henry Kamm Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/salvador-official-in-us-gives-rights-pledge.html | SALVADOR OFFICIAL IN US GIVES RIGHTS PLEDGE | AP | TX 1-012020 | 1982-11-22 |

| | | | | |
|---|---|---|---|---|
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/shultz-says-us-looks-to-deeds-from-new-leadership-in-kremlin.html | SHULTZ SAYS US LOOKS TO DEEDS FROM NEW LEADERSHIP IN KREMLIN | By Serge Schmemann Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/south-africa-frees-reporter.html | South Africa Frees Reporter | AP | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/sweeping-purge-is-reported-under-way-in-albania.html | SWEEPING PURGE IS REPORTED UNDER WAY IN ALBANIA | By David Binder Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/under-threat-new-delhi-braces-for-sikh-protests.html | UNDER THREAT NEW DELHI BRACES FOR SIKH PROTESTS | AP | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/us-and-soviet-delegates-see-un-chief-on-curbing-costs.html | US AND SOVIET DELEGATES SEE UN CHIEF ON CURBING COSTS | By Bernard D Nossiter Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-19 | https://www.nytimes.com/1982/11/19/world/weinberger-suggests-defense-contractor-to-replace-deputy.html | WEINBERGER SUGGESTS DEFENSE CONTRACTOR TO REPLACE DEPUTY | By Richard Halloran Special To the New York Times | TX 1-012020 | 1982-11-22 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/bridge-a-33-to-1-chance-pays-off-and-aces-win-team-trials.html | Bridge A 33to1 Chance Pays Off And Aces Win Team Trials | By Alan Truscott Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/city-ballet-a-premiere-of-la-creation-du-monde.html | CITY BALLET A PREMIERE OF LA CREATION DU MONDE | By Anna Kisselgoff | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/gershwin-porter-and-rodgers-scores-found.html | GERSHWIN PORTER AND RODGERS SCORES FOUND | By Tim Page | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/martha-graham-feted-for-excellence-in-arts.html | Martha Graham Feted For Excellence in Arts | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/opera-new-production-of-macbeth.html | OPERA NEW PRODUCTION OF MacBETH | By Donal Henahan | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/weak-pay-tv-response-to-ladies.html | WEAK PAYTV RESPONSE TO LADIES | By Tony Schwartz | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/books/books-of-the-times-044517.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/bank-in-texas-ruled-insolvent.html | Bank in Texas Ruled Insolvent | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/chrysler-cuts-financing-rate.html | Chrysler Cuts Financing Rate | AP | TX 1-009595 | 1982-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-5-airlines-reducing-fare-to-coast-to-99.html | COMPANY NEWS 5 Airlines Reducing Fare to Coast to 99 | By United Press International | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-cessna-layoffs.html | COMPANY NEWS Cessna Layoffs | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-cummins-mexico.html | COMPANY NEWS CumminsMexico | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-delco-job-security.html | COMPANY NEWS Delco Job Security | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-inco-layoffs.html | COMPANY NEWS Inco Layoffs | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/delorean-co-fund-inquiry.html | DeLorean Co  Fund Inquiry | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/examiners-fault-head-of-bank.html | EXAMINERS FAULT HEAD OF BANK | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/fed-uses-rate-as-policy-signal.html | FED USES RATE AS POLICY SIGNAL | Special to the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/harvester-seeks-aid-from-more-suppliers.html | HARVESTER SEEKS AID FROM MORE SUPPLIERS | By Thomas McCarroll Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/heavy-losses-continue-at-state-savings-banks.html | HEAVY LOSSES CONTINUE AT STATE SAVINGS BANKS | By Robert A Bennett | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/patents-clearing-blocked-arteries.html | PatentsClearing Blocked Arteries | By Stacy V Jones | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/patents-compilations-of-patents-offered-for-sale.html | PATENTSCompilations of Patents Offered for Sale | By Stacey V Jones | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/seagram-to-shut-plant.html | Seagram to Shut Plant | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/setbacks-at-southern-pacific.html | SETBACKS AT SOUTHERN PACIFIC | By Agis Salpukas | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/stocks-off-10.85-after-late-sales.html | STOCKS OFF 1085 AFTER LATE SALES | By Alexander R Hammer | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/stokely-van-camp-chief-in-bid-to-buy-company.html | STOKELYVAN CAMP CHIEF IN BID TO BUY COMPANY | By Robert J Cole | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/us-cuts-estimate-on-gnp.html | US CUTS ESTIMATE ON GNP | Special to the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/business/your-money-year-end-tax-moves.html | Your Money YearEnd Tax Moves | By Leonard Sloane | TX 1-009595 | 1982-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-20 | https://www.nytimes.com/1982/11/20/movies/fox-films-and-producer-are-cleared-in-inquiry.html | FOX FILMS AND PRODUCER ARE CLEARED IN INQUIRY | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/carey-to-meet-with-leaders-of-legislature.html | CAREY TO MEET WITH LEADERS OF LEGISLATURE | Special to the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/court-lets-city-use-more-rikers-cells.html | COURT LETS CITY USE MORE RIKERS CELLS | By David W Dunlap | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/defense-and-social-security-not-sacrosanct-to-d-amato.html | DEFENSE AND SOCIAL SECURITY NOT SACROSANCT TO DAMATO | By John T McQuiston | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/imagine-trying-to-hold-up-the-police.html | IMAGINE TRYING TO HOLD UP THE POLICE | By Leonard Buder | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/in-spite-of-dip-subway-crime-nears-a-record.html | IN SPITE OF DIP SUBWAY CRIME NEARS A RECORD | By Ari L Goldman | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/judge-raises-bail-of-figure-in-fraud-murder-case.html | JUDGE RAISES BAIL OF FIGURE IN FRAUDMURDER CASE | By Arnold H Lubasch | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/koch-is-seeking-to-compromise-on-jail-dispute.html | KOCH IS SEEKING TO COMPROMISE ON JAIL DISPUTE | MAURICE CARROLL | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/new-york-day-by-day-045011.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/new-york-day-by-day-045915.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/new-york-day-by-day-045916.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/new-york-day-by-day-045918.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/residents-balk-at-city-shelter-on-harlem-site.html | RESIDENTS BALK AT CITY SHELTER ON HARLEM SITE | By Suzanne Daley | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/the-city-protester-is-shot-at-bronx-job-site.html | THE CITY Protester Is Shot At Bronx Job Site | By United Press International | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/the-fight-game-plays-in-a-suburban-setting.html | THE FIGHT GAME PLAYS IN A SUBURBAN SETTING | By Michael Norman Special To the New York Times | TX 1-009595 | 1982-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/the-region-car-registrations-canceled-in-error.html | THE REGION Car Registrations Canceled in Error | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/the-region-kidnapped-man-is-found-dead.html | THE REGION Kidnapped Man Is Found Dead | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/unesco-delegate-named.html | UNESCO DELEGATE NAMED | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/way-suggested-to-halt-misuse-of-17-1-2-cent-token.html | WAY SUGGESTED TO HALT MISUSE OF 17 12CENT TOKEN | By Samuel G Freedman | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/obituaries/hilton-edwards-79-is-dead-founder-of-theater-in-dublin.html | HILTON EDWARDS 79 IS DEAD FOUNDER OF THEATER IN DUBLIN | By Eleanor Blau | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/obituaries/obituary-jo-w-saxe-57-an-economist-and-official-of-world-bank.html | OBITUARY JO W SAXE 57 AN ECONOMIST AND OFFICIAL OF WORLD BANK | By Walter H Waggoner | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/obituaries/yaakov-b-zolti-chief-rabbi-of-ashkenazim-in-jerusalem.html | Yaakov B Zolti Chief Rabbi Of Ashkenazim in Jerusalem | Special to the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/bailing-out-mexico.html | BAILING OUT MEXICO | By Guy F Erb | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/historys-sadat.html | HISTORYS SADAT | By Trude B Feldman | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/new-york-it-s-time-to-share-the-pain.html | NEW YORK Its Time To Share The Pain | By Sydney H Schanberg | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/observer-the-fans-is-disgusted.html | OBSERVER The Fans Is Disgusted | By Russell Baker | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/turnstilejumping-by-corporations.html | TURNSTILEJUMPING BY CORPORATIONS | By Mike Pratt and Gene Russianoff | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/2-giants-aren-t-ready.html | 2 Giants Arent Ready | By Frank Litsky | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/a-columbia-football-era-ends-at-baker-field.html | A COLUMBIA FOOTBALL ERA ENDS AT BAKER FIELD | By James Tuite | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/bethea-to-quit-union-position.html | Bethea To Quit Union Position | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/bowl-picture-in-focus-with-bids-extended-today.html | BOWL PICTURE IN FOCUS WITH BIDS EXTENDED TODAY | By Gordon S White Jr Special To the New York Times | TX 1-009595 | 1982-11-24 |

| | | | | |
|---|---|---|---|---|
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/capitals-tie-jets-on-gartner-s-goal.html | Capitals Tie Jets On Gartners Goal | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/doctors-expect-the-usual-injuries.html | DOCTORS EXPECT THE USUAL INJURIES | By Michael Katz | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/emotions-of-a-jet-criticized.html | EMOTIONS OF A JET CRITICIZED | By Gerald Eskenazi Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/football-all-america-football-writers-association-offense.html | Football AllAmerica FOOTBALL WRITERS ASSOCIATION OFFENSE | By United Press International | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/garvey-and-agent-in-contract-talks-with-steinbrenner.html | GARVEY AND AGENT IN CONTRACT TALKS WITH STEINBRENNER | By Murray Chass | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/mcenroe-defeats-vilas-in-3-sets.html | McEnroe Defeats Vilas in 3 Sets | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/nets-suffer-4th-straight-loss.html | NETS SUFFER 4th STRAIGHT LOSS | By Roy S Johnson Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/players-a-model-for-his-old-school.html | PLAYERS A Model for His Old School | By Malcolm Moran | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/scouting-back-to-normal.html | SCOUTING Back to Normal | By Neil Amdur | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/scouting-better-than-ever.html | SCOUTING Better Than Ever | By Neil Amdur | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/scouting-holy-cow.html | SCOUTING Holy Cow | By Neil Amdur | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/scouting-salazar-is-taking-well-earned-rest.html | SCOUTING Salazar Is Taking WellEarned Rest | By Neil Amdur | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/scouting-silent-treatment.html | SCOUTING Silent Treatment | By Neil Amdur | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/sports-of-the-times-the-twin-temples-of-boxing.html | SPORTS OF THE TIMES THE TWIN TEMPLES OF BOXING | By Ira Berkow | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/style/de-gustibus-bonbons-some-new-tastes-and-new-shops.html | DE GUSTIBUS BONBONS SOME NEW TASTES AND NEW SHOPS | By Mimi Sheraton | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/style/matina-horner-a-decade-of-leadership-at-radcliffe.html | MATINA HORNER A DECADE OF LEADERSHIP AT RADCLIFFE | Special to the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/theater/article-044546-no-title.html | Article 044546  No Title | By Carol Lawson | TX 1-009595 | 1982-11-24 |

| | | | | |
|---|---|---|---|---|
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/agency-stand-on-dioxins-and-pcb-s-is-challenged.html | AGENCY STAND ON DIOXINS AND PCBS IS CHALLENGED | By Philip Shabecoff Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/army-succeeds-in-fourth-attempt-to-test-fire-the-pershing-2-missile.html | ARMY SUCCEEDS IN FOURTH ATTEMPT TO TESTFIRE THE PERSHING 2 MISSILE | By Richard Halloran Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/around-the-nation-judge-dismisses-suit-against-billie-jean-king.html | AROUND THE NATION Judge Dismisses Suit Against Billie Jean King | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/around-the-nation-lack-of-witness-frees-death-row-convict.html | AROUND THE NATION Lack of Witness Frees Death Row Convict | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/around-the-nation-vigil-for-flying-saucer-brings-death-to-woman.html | AROUND THE NATION Vigil for Flying Saucer Brings Death to Woman | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/briefing-044571.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/chrysler-tightrope-news-analysis.html | CHRYSLER TIGHTROPE News Analysis | By John Holusha Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/farmers-accustomed-to-missiles-but-leery-of-mx.html | FARMERS ACCUSTOMED TO MISSILES BUT LEERY OF MX | By William E Schmidt Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/federal-reserve-cuts-its-loan-rate-to-9-from-9-1-2.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO 9 FROM 9 12 | By Jonathan Fuerbringer Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/local-steel-union-leaders-reject-proposed-wage-and-benefit-cuts.html | LOCAL STEEL UNION LEADERS REJECT PROPOSED WAGE AND BENEFIT CUTS | By Agis Salpukas Special to the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/man-charged-in-slaying-of-judge-tells-jury-about-his-life-of-crime.html | MAN CHARGED IN SLAYING OF JUDGE TELLS JURY ABOUT HIS LIFE OF CRIME | By Wayne King Special to the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/pepper-to-claim-house-rules-post-to-shape-bills-on-social-security.html | PEPPER TO CLAIM HOUSE RULES POST TO SHAPE BILLS ON SOCIAL SECURITY | By Steven V Roberts Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/president-seeking-25-billion-in-cuts.html | PRESIDENT SEEKING 25 BILLION IN CUTS | By Francis X Clines Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/reagan-urges-business-to-help-in-job-training.html | REAGAN URGES BUSINESS TO HELP IN JOB TRAINING | By Seth S King Special To the New York Times | TX 1-009595 | 1982-11-24 |

| | | | | |
|---|---|---|---|---|
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/texas-prison-case-lawyers-to-get-1.71-million-in-fees.html | TEXAS PRISON CASE LAWYERS TO GET 171 MILLION IN FEES | By Stuart Taylor Jr Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/virgin-islands-worried-as-fewer-ships-come-in.html | VIRGIN ISLANDS WORRIED AS FEWER SHIPS COME IN | By Michael Wright Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/weighing-the-tax-course.html | WEIGHING THE TAX COURSE | By Edward Cowan Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/us/when-all-is-not-lost-chicago-fans-find-it-tough-to-live-the-sporting-life.html | WHEN ALL IS NOT LOST CHICAGO FANS FIND IT TOUGH TO LIVE THE SPORTING LIFE | By Andrew H Malcolm Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/world/12-reported-held-in-beirut-massacre.html | 12 REPORTED HELD IN BEIRUT MASSACRE | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/world/around-the-world-exocets-for-argentina-worry-mrs-thatcher.html | AROUND THE WORLD Exocets for Argentina Worry Mrs Thatcher | AP | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/world/china-says-better-ties-require-action-by-moscow.html | CHINA SAYS BETTER TIES REQUIRE ACTION BY MOSCOW | Special to the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/world/foes-of-rightist-leader-in-salvador-to-weaken-his-powers.html | FOES OF RIGHTIST LEADER IN SALVADOR TO WEAKEN HIS POWERS | By Marlise Simons Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/world/israel-criticizes-shultz-on-plo-pledges.html | ISRAEL CRITICIZES SHULTZ ON PLO PLEDGES | By William E Farrell Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/world/nicaragua-fears-rebel-attack.html | NICARAGUA FEARS REBEL ATTACK | Special to the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/world/notes-soviet-union-andropov-oiled-election-machine-that-propelled-him-top.html | NOTES ON THE SOVIET UNION HOW ANDROPOV OILED THE ELECTION MACHINE THAT PROPELLED HIM TO THE TOP | By John F Burns Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/world/oau-meeting-threatened-this-time-by-a-chad-dispute.html | OAU MEETING THREATENED THIS TIME BY A CHAD DISPUTE | By Alan Cowell Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/world/peking-anounces-change-of-chiefs-at-two-ministries.html | PEKING ANOUNCES CHANGE OF CHIEFS AT TWO MINISTRIES | By Christopher S Wren Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-20 | https://www.nytimes.com/1982/11/20/world/polish-strategy-a-carrot-to-coax-a-stick-to-stifle-news-analysis.html | POLISH STRATEGY A CARROT TO COAX A STICK TO STIFLE News Analysis | By John Kifner Special To the New York Times | TX 1-009595 | 1982-11-24 |

| | | | | |
|---|---|---|---|---|
| 1982-11-20 | https://www.nytimes.com/1982/11/20/world/shultz-resuming-criticism-calls-the-oaths-unnecessary.html | SHULTZ RESUMING CRITICISM CALLS THE OATHS UNNECESSARY | By Bernard Gwertzman Special To the New York Times | TX 1-009595 | 1982-11-24 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/a-son-comes-home-from-college.html | A SON COMES HOME FROM COLLEGE | By Susan Oliver Krell | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/art-snuff-bottles-at-the-hammond.html | ARTSNUFF BOTTLES AT THE HAMMOND | By John Caldwell | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/dining-out-beyond-the-mock-battlements.html | DINING OUTBEYOND THE MOCK BATTLEMENTS | By M H Reed | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/gardening-putting-plants-to-bed-for-the-winter.html | GARDENINGPUTTING PLANTS TO BED FOR THE WINTER | By Carl Totemeier | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/guides-help-aged-understand-benefits.html | GUIDES HELP AGED UNDERSTAND BENEFITS | By Ann B Silverman | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/minds-biographer-planning-tv-series.html | MINDS BIOGRAPHER PLANNING TV SERIES | By Felice Buckvar | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/more-than-ever-commuters-need-role-in-policy.html | MORE THAN EVER COMMUTERS NEED ROLE IN POLICY | By Lorraine Pirro | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/new-support-group-is-forming-to-aid-crib-death-parents.html | NEW SUPPORT GROUP IS FORMING TO AID CRIB DEATH PARENTS | By Judith Hasan | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/races-said-to-turn-on-abortion.html | RACES SAID TO TURN ON ABORTION | By Virginia Franklin | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/thanksgiving-events-recall-past-feasts.html | THANKSGIVING EVENTS RECALL PAST FEASTS | By Gary Kriss | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/when-thanksgiving-fed-imagination.html | WHEN THANKSGIVING FED IMAGINATION | By Jeremiah J Mahoney | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/antiques-the-quest-for-ancient-greek-rarities.html | ANTIQUES THE QUEST FOR ANCIENT GREEK RARITIES | By Rita Reif | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/architecture-view-lever-house-awaits-the-decision-on-its-future.html | ARCHITECTURE VIEW LEVER HOUSE AWAITS THE DECISION ON ITS FUTURE | By Paul Goldberger | TX 1-015009 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/art-view-a-samll-but-choice-exhibition-at-the-louvre.html | ART VIEW A SAMLL BUT CHOICE EXHIBITION AT THE LOUVRE | By John Russell | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/at-70-solti-may-be-ready-to-deliver-his-best.html | AT 70 SOLTI MAY BE READY TO DELIVER HIS BEST | By John Rockwell | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/bridge-uncommon-defense.html | BRIDGE UNCOMMON DEFENSE | By Alan Truscott | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/camera-using-available-light.html | CAMERAUSING AVAILABLE LIGHT | By Lou Jacobs Jr | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/chess-romanticism-lives.html | CHESS ROMANTICISM LIVES | By Robert Byrne | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/concert-brooklynites-play-americian-music.html | CONCERT BROOKLYNITES PLAY AMERICIAN MUSIC | By John Rockwell | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/concert-new-works-by-young-voice.html | CONCERT NEW WORKS BY YOUNG VOICE | By Edward Rothstein | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/itic-s-choice-034240.html | CRITICS CHOICE | By Anna Kisselgoff | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/critic-s-choice-047805.html | CRITICS CHOICE | By John Rockwell | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/critic-s-choice-047809.html | CRITICS CHOICE | By John S Wilson | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/critic-s-choice-047814.html | CRITICS CHOICE | By John Russell | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/dance-debra-zalkind.html | DANCE DEBRA ZALKIND | By Jennifer Dunning | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/dance-manuel-alum-presents-new-women.html | DANCE MANUEL ALUM PRESENTS NEW WOMEN | By Anna Kisselgoff | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/dance-rachel-harms.html | DANCE RACHEL HARMS | By Jack Anderson | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/dance-view-message-choreography.html | DANCE VIEW MESSAGE CHOREOGRAPHY | By Anna Kisselgoff | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/dance-werkcentrum-at-schonberg.html | DANCE WERKCENTRUM AT SCHONBERG | By Jack Anderson | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/electronics-is-creeping-into-the-concert-hall.html | ELECTRONICS IS CREEPING INTO THE CONCERT HALL | By Harold C Schonberg | TX 1-015009 | 1982-11-29 |

| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/funk-takes-a-provocative-turn.html | FUNK TAKES A PROVOCATIVE TURN | By Robert Palmer | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/gallery-view-three-offbeat-shows-with-a-conceptual-bent.html | GALLERY VIEW THREE OFFBEAT SHOWS WITH A CONCEPTUAL BENT | By Grace Glueck | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/he-writes-for-the-audience-but-on-his-own-terms.html | HE WRITES FOR THE AUDIENCE BUT ON HIS OWN TERMS | By Peter Eliot Stone | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/jazz-oregon-seminal-group.html | JAZZ OREGON SEMINAL GROUP | By Stephen Holden | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/kabuki-ayako-uchiyama.html | KABUKI AYAKO UCHIYAMA | By Jennifer Dunning | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/leisure-wildflower-protection-begins-in-the-home-garden.html | LEISUREWILDFLOWER PROTECTION BEGINS IN THE HOME GARDEN | By Patricia Hubbell | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/long-before-cats-eliot-wooed-the-theater.html | LONG BEFORE CATS ELIOT WOOED THE THEATER | By Arthur Holmberg | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/lukas-foss-still-delights-in-the-unpredictable.html | LUKAS FOSS STILL DELIGHTS IN THE UNPREDICTABLE | By Barry Laine | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/music-conerto-by-ken-noda.html | MUSIC CONERTO BY KEN NODA | By Tim Page | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/music-debuts-in-review-045603.html | MUSIC DEBUTS IN REVIEW | By Edward Rothstein | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/music-view-sutherland-and-berganza-a-study-in-career-contrasts.html | MUSIC VIEW SUTHERLAND AND BERGANZAA STUDY IN CAREER CONTRASTS | By Donal Henahan | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/new-disks-focus-on-modern-works.html | NEW DISKS FOCUS ON MODERN WORKS | By Tim Page | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/numismatics-marting-luther-medal.html | NUMISMATICSMARTING LUTHER MEDAL | By Ed Reiter | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/photography-view-portraits-reflecting-a-certain-sensibility.html | PHOTOGRAPHY VIEWPORTRAITS REFLECTING A CERTAIN SENSIBILITY | By Gene Thornton | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/pop-the-roches-sing-at-carnegie-hall.html | POP THE ROCHES SING AT CARNEGIE HALL | By Robert Palmer | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/recital-colin-carr-cellist.html | RECITAL COLIN CARR CELLIST | By Tim Page | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/recital-duo-piano-by-the-dichters.html | RECITAL DUO PIANO BY THE DICHTERS | By Tim Page | TX 1-015009 | 1982-11-29 |

| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/recital-fernandez-in-guitar-program.html | RECITAL FERNANDEZ IN GUITAR PROGRAM | By Tim Page | TX 1-015009 | 1982-11-29 |
|---|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/recital-kim-kashkashian-young-violist.html | RECITAL KIM KASHKASHIAN YOUNG VIOLIST | By John Rockwell | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/recital-vadim-brodsky.html | RECITAL VADIM BRODSKY | By Tim Page | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/she-does-her-dancing-with-strings.html | SHE DOES HER DANCING WITH STRINGS | By David Sears | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/sound-an-era-ends-as-cassettes-surpass-disks-in-popularity.html | SOUND AN ERA ENDS AS CASSETTES SURPASS DISKS IN POPULARITY | By Hans Fantel | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/stage-view-how-superb-actors-can-embarrass-a-script.html | STAGE VIEWHOW SUPERB ACTORS CAN EMBARRASS A SCRIPT | By Water Kerr | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/stamps-newest-addition-to-the-great-americans-series.html | STAMPSNEWEST ADDITION TO THE GREAT AMERICANS SERIES | By Samuel A Tower | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/television-week-034393.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/the-lippizan-stallions-will-be-prancing-into-town.html | THE LIPPIZAN STALLIONS WILL BE PRANCING INTO TOWN | By Paul Hofmann | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/tv-view-how-an-unknown-became-a-british-star.html | TV VIEW HOW AN UNKNOWN BECAME A BRITISH STAR | By John J OConnor | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/why-tucker-s-witch-missed-the-mark.html | WHY TUCKERS WITCH MISSED THE MARK | By Tony Schwartz | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/a-cast-of-american-originals.html | A CAST OF AMERICAN ORIGINALS | By Eden Ross Lipson | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/childrens-books.html | CHILDRENS BOOKS | By Colby Rodowsky | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/editors-choice.html | EDITORS CHOICE | EP Dutton 1595 | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/eros-and-death.html | EROS AND DEATH | By Victor Brombert | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/experiment-is-out-concern-is-in.html | EXPERIMENT IS OUT CONCERN IS IN | By Elizabeth Spencer | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/friends-and-opinions-and-influences.html | FRIENDS AND OPINIONS AND INFLUENCES | By Louis Simpson | TX 1-015009 | 1982-11-29 |

| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/growing-up-japanese.html | GROWING UP JAPANESE | By Susan Chira | TX 1-015009 | 1982-11-29 |
|---|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/how-hard-to-be-a-father.html | HOW HARD TO BE A FATHER | By Geoffrey Wolff | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/imperial-adventure.html | IMPERIAL ADVENTURE | By Richard E Welch Jr | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Margaret Peters | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/one-day-he-spoke-the-name-of-god.html | ONE DAY HE SPOKE THE NAME OF GOD | By Francine Prose | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/parallels-are-everywhere.html | PARALLELS ARE EVERYWHERE | By George Stade | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/plain-folks-and-puzzling-changes.html | PLAIN FOLKS AND PUZZLING CHANGES | By David Quammen | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/reading-and-writing-on-maureen-howard.html | READING AND WRITING ON MAUREEN HOWARD | By Anatole Broyard | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/rhetoric-doing-the-work-of-thought.html | RHETORIC DOING THE WORK OF THOUGHT | By Thomas R Edwards | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/the-eternal-husband-s-story.html | THE ETERNAL HUSBANDS STORY | By Peter G Davis | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/the-girl-from-new-zealand.html | THE GIRL FROM NEW ZEALAND | By Helen Bevington | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/they-loved-new-york.html | THEY LOVED NEW YORK | By Edward Hoagland | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/up-from-texas.html | UP FROM TEXAS | By David Herbert Donald | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/books/why-some-economics-work.html | WHY SOME ECONOMICS WORK | By Peter Passell | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/a-new-message-from-western-union.html | A NEW MESSAGE FROM WESTERN UNION | By Andrew Pollack | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/business-update-the-boycott-against-rca-nbc.html | BUSINESS UPDATE THE BOYCOTT AGAINST RCANBC | By Philip Shenon | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/business-update-world-still-up-in-the-air.html | BUSINESS UPDATE WORLD STILL UP IN THE AIR | By Philip Shenon | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/fda-regulationat-what-price.html | FDA REGULATIONAT WHAT PRICE | By Paul W MacAvoy | TX 1-015009 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/for-investment-firms-the-world-s-ailing-nations-mean-hefty-fees.html | FOR INVESTMENT FIRMS THE WORLDS AILING NATIONS MEAN HEFTY FEES | By Leslie Wayne | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/investing-is-it-time-to-take-profits-in-the-market.html | Investing IS IT TIME TO TAKE PROFITS IN THE MARKET | By Fred R Bleakley | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/new-york-city-finances-reason-for-worry-again.html | NEW YORK CITY FINANCESREASON FOR WORRY AGAIN | By Michael Quint | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/prospects.html | PROSPECTS | By Isadore Barmash | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/selling-options-on-your-ira-stock.html | SELLING OPTIONS ON YOUR IRA STOCK | By Lawrence J Demaria | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/wall-streets-cash-management-battle-heats-up.html | WALL STREETS CASH MANAGEMENT BATTLE HEATS UP | By Jon Friedman | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/what-is-needed-from-the-gatt-talks-a-collective-end-to-protectionism.html | WHAT IS NEEDED FROM THE GATT TALKS A COLLECTIVE END TO PROTECTIONISM | By William E Brock | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/what-is-needed-from-the-gatt-talks-japanese-good-will.html | WHAT IS NEEDED FROM THE GATT TALKSJAPANESE GOOD WILL | By Harald B Malmgren | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/what-s-new-in-commodities-a-plan-to-sic-the-eagle-on-the-krugerrand.html | Whats New in Commodities A PLAN TO SIC THE EAGLE ON THE KRUGERRAND | By Hj Maidenberg | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/what-s-new-in-commodities-another-way-to-hedge-sub-indexes.html | Whats New In Commodities ANOTHER WAY TO HEDGE SUBINDEXES | By Hj Maidenberg | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/what-s-new-in-commodities-betting-the-dow-with-your-turf-accountant.html | Whats New In Commodities BETTING THE DOW WITH YOUR TURF ACCOUNTANT | By Hj Maidenberg | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/business/when-two-old-friends-make-a-friendly-merger.html | WHEN TWO OLD FRIENDS MAKE A FRIENDLY MERGER | By Robert J Cole | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/a-new-and-controversial-short-term-psychotherapy.html | A NEW AND CONTROVERSIAL SHORTTERM PSYCHOTHERAPY | By Dava Sobel | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/a-perfectionist-on-the-podium.html | A PERFECTIONIST ON THE PODIUM | By John Rockwell | TX 1-015009 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/careers-and-the-lure-of-motherhood.html | CAREERS AND THE LURE OF MOTHERHOOD | By Anita Shreve | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/design-california-dreaming.html | DESIGNCALIFORNIA DREAMING | By Marylyn Bethany | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/fashion-dressing-up-america.html | FASHION DRESSING UP AMERICA | By Carrie Donovan | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/food-good-things-for-all-sorts-of-packages.html | FOOD GOOD THINGS FOR ALL SORTS OF PACKAGES | By Lisa Yockelson | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/guest-observer-sinking-fast.html | GUEST OBSERVER SINKING FAST | By William E Geist | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/pakulas-approach.html | PAKULAS APPROACH | By John Culhane | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/setting-a-fast-pace.html | SETTING A FAST PACE | By Ralph Digennaro | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/the-partition-of-palestine-35-years-ago.html | THE PARTITION OF PALESTINE 35 YEARS AGO | By Peter Grose | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/movies/a-maverick-and-a-star-remake-the-classic-breathless.html | A MAVERICK AND A STAR REMAKE THE CLASSIC BREATHLESS | By Stephen Farber | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/movies/cineprobe-begins-its-15th-season.html | CINEPROBE BEGINS ITS 15TH SEASON | By Lawrence Van Gelder | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/movies/father-sergius-from-russia.html | FATHER SERGIUS FROM RUSSIA | By Vincent Canby | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/movies/film-view-bloodbaths-debase-movies-and-audiences.html | FILM VIEW BLOODBATHS DEBASE MOVIES AND AUDIENCES | By Janet Maslin | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/movies/whose-life-is-it-anyway-legally-it-s-hard-to-tell.html | WHOSE LIFE IS IT ANYWAY LEGALLY ITS HARD TO TELL | By Tamar Lewin | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/2-california-pairs-leading-in-bridge-tourney.html | 2 CALIFORNIA PAIRS LEADING IN BRIDGE TOURNEY | By Alan Truscott | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/2-dramas-soar-with-giant-themes.html | 2 DRAMAS SOAR WITH GIANT THEMES | By Alvin Klein | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/a-harlem-hospital-survives-its-crisis.html | A HARLEM HOSPITAL SURVIVES ITS CRISIS | By Sheila Rule | TX 1-015009 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/a-restaurant-saved.html | A RESTAURANT SAVED | By Alberta Eiseman | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/a-time-to-cheer-cheerleaders.html | A TIME TO CHEER CHEERLEADERS | By Michael Strauss | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/a-youth-orchestra-and-how-it-grew.html | A YOUTH ORCHESTRA AND HOW IT GREW | By Robert Sherman | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/about-squirreling-away-those-acorns.html | ABOUT SQUIRRELING AWAY THOSE ACORNS | By Marilyn Forman | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/air-quality-is-growing-concern.html | AIR QUALITY IS GROWING CONCERN | By James Barron | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/an-assault-on-religious-freedom-is-being-mounted.html | AN ASSAULT ON RELIGIOUS FREEDOM IS BEING MOUNTED | By James Kullander | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/antiques-a-shop-with-time-on-its-hands.html | ANTIQUESA SHOP WITH TIME ON ITS HANDS | By Carolyn Darrow | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/area-water-shortage-bears-watching.html | AREA WATER SHORTAGE BEARS WATCHING | By Franklin Whitehouse | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/art-wores-retrospective-in-bridgeport.html | ART WORES RETROSPECTIVE IN BRIDGEPORT | By Vivien Raynor | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/artistry-abounds-in-exhibit-of-crafts.html | ARTISTRY ABOUNDS IN EXHIBIT OF CRAFTS | By John Caldwell | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/as-the-stage-turns-at-the-mall.html | AS THE STAGE TURNS AT THE MALL | By Alvin Klein | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/back-to-school-and-back-in-time.html | BACK TO SCHOOL AND BACK IN TIME | By Lawrence Van Gelder | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/blacksmiths-still-forging-careers.html | BLACKSMITHS STILL FORGING CAREERS | By Michael Strauss | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/breaking-trade-barriers.html | BREAKING TRADE BARRIERS | By James Jflorio | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/burn-site-approved.html | BURN SITE APPROVED | By Leo H Carney | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/cabbage-left-unharvested.html | CABBAGE LEFT UNHARVESTED | By Andrea Aurichio | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/city-agencies-told-to-slash-spending-1.5-percent-more.html | CITY AGENCIES TOLD TO SLASH SPENDING 15 PERCENT MORE | By Michael Goodwin | TX 1-015009 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/city-and-state-joust-over-removal-of-billboard.html | CITY AND STATE JOUST OVER REMOVAL OF BILLBOARD | By William G Blair | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/city-rejects-pentagon-pact-for-hospital-beds.html | CITY REJECTS PENTAGON PACT FOR HOSPITAL BEDS | By Ronald Sullivan | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/city-youth-probation-system-called-totally-inadequate-by-civic-group.html | CITY YOUTH PROBATION SYSTEM CALLED TOTALLY INADEQUATE BY CIVIC GROUP | By Robert D McFadden | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/commuter-tax-plan-draws-opposition.html | COMMUTERTAX PLAN DRAWS OPPOSITION | By Josh Barbanel | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/computercurious-clog-hotline.html | COMPUTERCURIOUS CLOG HOTLINE | By Katya Goncharoff | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/condos-vs-water.html | CONDOS VS WATER | By John Rather | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/conservation-is-focus-of-jersey-utility-s-plan.html | CONSERVATION IS FOCUS OF JERSEY UTILITYS PLAN | By Alfonso A Narvaez Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/courses-for-adults-gain.html | COURSES FOR ADULTS GAIN | By Mary Jane Musselman | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/court-hears-appeal-by-casino-union.html | COURT HEARS APPEAL BY CASINO UNION | By Donald Janson | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/crafts.html | CRAFTS | By Peter Malarcher | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/debut-of-tokens-is-marked-by-mixup.html | DEBUT OF TOKENS IS MARKED BY MIXUP | By John B OMahoney | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/delbello-s-final-budget-how-it-works.html | DELBELLOS FINAL BUDGET HOW IT WORKS | By James Feron | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/despite-us-recession-an-optimistic-li-forecast.html | DESPITE US RECESSION AN OPTIMISTIC LI FORECAST | By John T McQuiston | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/dining-out-a-chinese-surprise-in-new-canaan.html | DINING OUT A CHINESE SURPRISE IN NEW CANAAN | By Patricia Brooks | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/dining-out-all-purpose-menu-for-all-palates.html | DINING OUT ALLPURPOSE MENU FOR ALL PALATES | By Florence Fabricant | TX 1-015009 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/dining-out-two-old-hands-in-a-new-venture.html | DINING OUTTWO OLD HANDS IN A NEW VENTURE | By Valerie Sinclair | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/eagle-population-increases-in-state.html | EAGLE POPULATION INCREASES IN STATE | By Leonard J Grimaldi | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/emotion-unmasked-at-raccoon-debate.html | EMOTION UNMASKED AT RACCOON DEBATE | By Kate Stone | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/family-challenges-a-suicide-finding.html | FAMILY CHALLENGES A SUICIDE FINDING | By Albert J Parisi | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/follow-up-on-the-news-capturing-winter.html | FOLLOWUP ON THE NEWS Capturing Winter | By Richard Haitch | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/follow-up-on-the-news-commuter-mayor.html | FOLLOWUP ON THE NEWS Commuter Mayor | By Richard Haitch | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/follow-up-on-the-news-equal-pay.html | FOLLOWUP ON THE NEWS Equal Pay | By Richard Haitch | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/follow-up-on-the-news-sanitation-litter.html | FOLLOWUP ON THE NEWS Sanitation Litter | By Richard Haitch | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/food-cranberries-use-now-and-freeze-for-later-in-year.html | FOOD CRANBERRIES USE NOW AND FREEZE FOR LATER IN YEAR | By Florence Fabricant | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/football-its-not-for-men-only.html | FOOTBALL ITS NOT FOR MEN ONLY | By John Cavanaugh | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/for-dovish-addabbo-setbacks-on-defense-bill.html | FOR DOVISH ADDABBO SETBACKS ON DEFENSE BILL | By Jane Perlez Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/forecasters-study-nations-s-economy-for-trends-on-li.html | FORECASTERS STUDY NATIONSS ECONOMY FOR TRENDS ON LI | By John T McQuiston | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/fromm-moves-up-in-world-tennis.html | FROMM MOVES UP IN WORLD TENNIS | By Charles Friedman | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/gardening-putting-plants-to-bed-for-the-winter.html | GARDENINGPUTTING PLANTS TO BED FOR THE WINTER | By Carl Totemeier | TX 1-015009 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/gardening-putting-plants-to-bed-for-the-winter.html | GARDENINGPUTTING PLANTS TO BED FOR THE WINTER | By Carl Totemeier | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/gardening-putting-plants-to-bed-for-the-winter.html | GARDENINGPUTTING PLANTS TO BED FOR THE WINTER | By Carl Totemeier | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/gateway-half-fulfilled-dream.html | GATEWAY HALFFULFILLED DREAM | By Anthony de Palma | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/going-on-record-with-funky-originals-roosevelt.html | GOING ON RECORD WITH FUNKY ORIGINALSROOSEVELT | By Procter Lippincott | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/harlem-s-new-catholic-bishop-meets-his-peers.html | HARLEMS NEW CATHOLIC BISHOP MEETS HIS PEERS | By Kenneth A Briggs | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/home-clinic-ways-to-make-a-door-uninviting-to-burglars-033189.html | HOME CLINIC WAYS TO MAKE A DOOR UNINVITING TO BURGLARS | BY Bernard Gladstone | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/home-clinic-ways-to-make-a-door-uninviting-to-burglars-046341.html | HOME CLINIC WAYS TO MAKE A DOOR UNINVITING TO BURGLARS | BY Bernard Gladstone | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/home-clinic-ways-to-make-a-door-uninviting-to-burglars-046839.html | HOME CLINIC WAYS TO MAKE A DOOR UNINVITING TO BURGLARS | BY Bernard Gladstone | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/home-clinic-ways-to-make-a-door-uninviting-to-burglars-052199.html | HOME CLINIC WAYS TO MAKE A DOOR UNINVITING TO BURGLARS | BY Bernard Gladstone | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/homelessness-a-hidden-problem.html | HOMELESSNESS A HIDDEN PROBLEM | By Kathy Kafer | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/hotelcasino-acquires-temple.html | HOTELCASINO ACQUIRES TEMPLE | By Patricia Pfeiffer | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/hunters-take-aim-as-deer-multipy.html | HUNTERS TAKE AIM AS DEER MULTIPY | By Andrea Aurichio | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/litchfield-schoool-helps-dyslectics.html | LITCHFIELD SCHOOOL HELPS DYSLECTICS | By Laurie A ONeill | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/margiotta-shows-who-calls-the-shots.html | MARGIOTTA SHOWS WHO CALLS THE SHOTS | By Frank Lynn | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/medical-board-is-held-unlikely-to-alter-policy.html | MEDICAL BOARD IS HELD UNLIKELY TO ALTER POLICY | By Barbara Friedland | TX 1-015009 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/morristown-2-venerable-photographers.html | MORRISTOWN 2 VENERABLE PHOTOGRAPHERS | By Vivien Raynor | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/music-symphony-wins-applause.html | MUSIC SYMPHONY WINS APPLAUSE | By Robert Sherman | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/new-jersey-guide-fiddler-revived.html | NEW JERSEY GUIDE FIDDLER REVIVED | By Frank Emblen | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/new-jersey-journal-036008.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/new-rochelle-lauds-crows-and-mouse.html | NEW ROCHELLE LAUDS CROWS AND MOUSE | By Ian T MacAuley | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/new-york-regents-again-propose-equalization-of-school-spending.html | NEW YORK REGENTS AGAIN PROPOSE EQUALIZATION OF SCHOOL SPENDING | By Gene I Maeroff | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/newark-government-assailed.html | NEWARK GOVERNMENT ASSAILED | By Alfonso A Narvaez | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/no-end-to-sea-dumping-seen.html | NO END TO SEA DUMPING SEEN | By Leo H Carney | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/of-school-compliance.html | OF SCHOOL COMPLIANCE | By John R McIntyre | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/old-cranberry-bog-is-family-business.html | OLD CRANBERRY BOG IS FAMILY BUSINESS | By Tracie Rozhon | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/panel-to-take-tax-options-to-the-public.html | PANEL TO TAKE TAX OPTIONS TO THE PUBLIC | By Richard L Madden | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/plum-i-may-turn-to-outside-labor.html | PLUM I MAY TURN TO OUTSIDE LABOR | By John Rather | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/politics-kean-finds-a-split-in-democrat-s-unity.html | POLITICS KEAN FINDS A SPLIT IN DEMOCRATS UNITY | By Joseph Fsullivan | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/princeton-s-new-policy-on-library-protested.html | PRINCETONS NEW POLICY ON LIBRARY PROTESTED | By Mark Sherman | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/private-schools-bucking-economic-tide.html | PRIVATE SCHOOLS BUCKING ECONOMIC TIDE | By Priscilla van Tassel | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/progress-reported-in-fixing-indian-pt-atom-disaster-plan.html | PROGRESS REPORTED IN FIXING INDIAN PT ATOMDISASTER PLAN | AP | TX 1-015009 | 1982-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/red-tape-snarls-huntington-sewers-huntington.html | RED TAPE SNARLS HUNTINGTON SEWERS HUNTINGTON | By Judy Glass | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/rise-in-tax-for-commuters-seems-unlikely.html | RISE IN TAX FOR COMMUTERS SEEMS UNLIKELY | By Josh Barbanel | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/rudimentary-tools-helped-pilgrims-survive-first-year.html | RUDIMENTARY TOOLS HELPED PILGRIMS SURVIVE FIRST YEAR | By Frances Phipps | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/schooner-built-by-captain-sails-the-sound-with-cargo.html | SCHOONER BUILT BY CAPTAIN SAILS THE SOUND WITH CARGO | By Francis James Duffy | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/seeking-respect-in-rock.html | SEEKING RESPECT IN ROCK | By Procter Lippincott | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/southampton-finds-a-path-to-unity.html | SOUTHAMPTON FINDS A PATH TO UNITY | By Mary Cummings | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/spano-prepares-to-challenge-plan-on-auto-bureaus.html | SPANO PREPARES TO CHALLENGE PLAN ON AUTO BUREAUS | By James Feron | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/speaking-personally-thanksgiving-traditions-in-transition.html | SPEAKING PERSONALLYTHANKSGIVING TRADITIONS IN TRANSITION | By Alyce Mitchem Jenkins | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/state-authority-seeks-permit-for-controversial-power-line.html | STATE AUTHORITY SEEKS PERMIT FOR CONTROVERSIAL POWER LINE | Special to the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/state-police-badges-go-to-new-graduates-7-dogs.html | STATE POLICE BADGES GO TO NEW GRADUATES 7 DOGS | By Harold Faber Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/steaming-awash-in-the-ordinary.html | STEAMING AWASH IN THE ORDINARY | By Alvin Klein | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/thank-you-even-for-reaganomics.html | THANK YOU EVEN FOR REAGANOMICS | By Barbara Hogg | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/the-beat-goes-on-in-hoboken-that-is-im-a-little-bit-crazy-but-this.html | THE BEAT GOES ON IN HOBOKEN THAT ISIm a little bit crazy But this is my lucky break THE INDIVIDUALS | By William Alpert | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/the-heroes-who-live-next-door.html | THE HEROES WHO LIVE NEXT DOOR | By Margaret Head | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/theater-steaming-awash-in-the-ordinary.html | THEATER STEAMING AWASH IN THE ORDINARY | By Alvin Klein | TX 1-015009 | 1982-11-29 |

| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/town-meeting-debates-the-bomb.html | TOWN MEETING DEBATES THE BOMB | By Tessa Melvin | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/troopers-set-sights-on-drivers-who-drink.html | TROOPERS SET SIGHTS ON DRIVERS WHO DRINK | By Joseph Malinconico | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/underwater-site-promoted.html | UNDERWATER SITE PROMOTED | By Ruth Mari | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/vacwoman-strikes-again.html | VACWOMAN STRIKES AGAIN | By Patricia Seremet | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/volunteers-aid-stroke-victims.html | VOLUNTEERS AID STROKE VICTIMS | By Peggy McCarthy | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/westchester-guide-river-exhibit.html | WESTCHESTER GUIDE RIVER EXHIBIT | By Eleanor Charles | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/westchester-journal-038659.html | WESTCHESTER JOURNAL | By Roland Foster Miller | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/what-is-schools-mission.html | WHAT IS SCHOOLS MISSION | By Gerald N Tirozzi | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/what-isnt-in-a-name.html | WHAT ISNT IN A NAME | By Helen A Harrison | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/why-only-once-a-year.html | WHY ONLY ONCE A YEAR | By Thelma C Sokoloff | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/wild-turkeys-make-a-comeback.html | WILD TURKEYS MAKE A COMEBACK | By Robert A Hamilton | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/winters-foreboding.html | WINTERS FOREBODING | By Ethel Paquin | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/with-pleasures-went-perils.html | WITH PLEASURES WENT PERILS | By Valerie Sinclair | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/obituaries/abraham-pomerantz-79-pioneering-lawyer.html | ABRAHAM POMERANTZ 79 PIONEERING LAWYER | By Edward A Gargan | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/andropovs-problem-east-europe-instability.html | ANDROPOVS PROBLEM EAST EUROPE INSTABILITY | By F Stephen Larrabee | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/in-the-nation-war-by-accident.html | IN THE NATION WAR BY ACCIDENT | By Tom Wicker | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/lame-and-dead-ducks.html | LAME AND DEAD DUCKS | By Claiborne Pell | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/stop-the-drift-toward-economic-anarchy.html | STOP THE DRIFT TOWARD ECONOMIC ANARCHY | By Jimmy Carter and Gerald R Ford | TX 1-015009 | 1982-11-29 |

| 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/washington-crisis-in-the-courts.html | WASHINGTON CRISIS IN THE COURTS | By James Reston | TX 1-015009 | 1982-11-29 |
|---|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/if-you-re-thinking-of-living-in-brooklyn-heights.html | IF YOURE THINKING OF LIVING IN BROOKLYN HEIGHTS | By David Bird | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/perspectives-regulations-city-finds-a-heavier-federal-role-in-public-housing.html | PERSPECTIVES REGULATIONS CITY FINDS A HEAVIER FEDERAL ROLE IN PUBLIC HOUSING | By Alan S Oser | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/q-a-with-vice-president-of-builders-association.html | Q  A WITH VICE PRESIDENT OF BUILDERS ASSOCIATION | By Dee Wedemeyer | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/talking-insider-rights-a-tenant-s-equity-in-conversion.html | TALKING INSIDER RIGHTS A TENANTS EQUITY IN CONVERSION | By Diane Henry | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/the-benefits-of-a-swap-instead-of-a-sale.html | THE BENEFITS OF A SWAP INSTEAD OF A SALE | By Ellen Rand | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/weatherizing-homes-of-the-poor.html | WEATHERIZING HOMES OF THE POOR | By George W Goodman | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/ban-on-sail-fiber-stirs-a-controversy.html | Ban on Sail Fiber Stirs a Controversy | By Joanne A Fishman | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/columbia-loses-baker-finale.html | COLUMBIA LOSES BAKER FINALE | By Steven Crist | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/cornell-foils-penn-in-bid-for-title-23-0.html | CORNELL FOILS PENN IN BID FOR TITLE 230 | By James Tuite Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/cynical-jets-face-kush-and-colts-today.html | CYNICAL JETS FACE KUSH AND COLTS TODAY | By Gerald Eskenazi | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/davis-stopped-by-qawi.html | DAVIS STOPPED BY QAWI | By Michael Katz Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/first-bowl-bid-for-kansas-st.html | First Bowl Bid For Kansas St | AP | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/florida-player-15-dies-during-basketball-drill.html | Florida Player 15 Dies During Basketball Drill | AP | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/garvey-limited-by-pressures.html | Garvey Limited by Pressures | By William Serrin | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/giants-are-healthy-and-ready-to-play.html | Giants Are Healthy And Ready To Play | By Frank Litsky Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/glens-falls-paces-swim.html | Glens Falls Paces Swim | Special to the New York Times | TX 1-015009 | 1982-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/harvard-trounces-yale-45-7.html | HARVARD TROUNCES YALE 457 | By William N Wallace Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/in-a-year-of-concessions-this-union-made-gains.html | IN A YEAR OF CONCESSIONS THIS UNION MADE GAINS | By Ah Raskin | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/islanders-down-hawks-by-5-4.html | ISLANDERS DOWN HAWKS BY 54 | By John Radosta Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/lessons-in-mortality-roses-from-boxers-graves.html | LESSONS IN MORTALITY ROSES FROM BOXERS GRAVES | By Barney Nagler | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/massachusetts-29-american-international-13.html | Massachusetts 29 American International 13 | AP | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/nascar-title-is-on-the-line.html | Nascar Title Is on the Line | By Steve Potter | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/nfl-attempts-to-retain-image.html | NFL ATTEMPTS TO RETAIN IMAGE | By Michael Janofsky | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/outdoors-trying-to-protect-the-black-duck.html | OUTDOORS Trying to Protect The Black Duck | By Nelson Bryant | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/rangers-win-6-3-3-goals-for-rangers.html | RANGERS WIN 63 3 GOALS FOR RANGERS | By Lawrie Mifflin Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/rimington-gets-outland-award.html | Rimington Gets Outland Award | AP | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/skidding-nets-still-make-costly-errors.html | Skidding Nets Still Make Costly Errors | By Roy S Johnson Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/smu-in-bowl-after-17-17-tie.html | SMU IN BOWL AFTER 1717 TIE | By Gordon S White Jr Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/sports-of-the-times-57-9-16-equals-xvii.html | Sports of The Times 57  9  16 Equals XVII | DAVE ANDERSON | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/sports-of-the-times-learning-the-city-position.html | SPORTS OF THE TIMES LEARNING THE CITY POSITION | By George Vecsey | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/st-john-s-topples-n-carolina-78-74.html | ST JOHNS TOPPLES N CAROLINA 7874 | By Malcolm Moran Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/st-johns-patience-rewarded-school-wins-3d-straight-title.html | ST JOHNS PATIENCE REWARDED SCHOOL WINS 3d STRAIGHT TITLE | By William J Miller | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/west-georgia-31-widener-24.html | West Georgia 31 Widener 24 | AP | TX 1-015009 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/will-the-rules-raise-the-scoring.html | WILL THE RULES RAISE THE SCORING | By Sam Goldaper | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/young-pro-at-home-on-court.html | YOUNG PRO AT HOME ON COURT | By Edward B Fiske | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/style/future-events-charitable-offerings.html | FUTURE EVENTS Charitable Offerings | By Ruth Robinson | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/style/style-setting-a-diploma-s-value-in-divorce.html | STYLE SETTING A DIPLOMAS VALUE IN DIVORCE | By Georgia Dullea | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/theater/pinter-returns-to-probe-the-darkness.html | PINTER RETURNS TO PROBE THE DARKNESS | By Benedict Nightingale | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/theater/stage-david-paula-ben-gurion-and-wife.html | STAGE DAVID  PAULA BENGURION AND WIFE | By Richard F Shepard | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/theater/theater-the-great-magoo-comedy-revived.html | THEATER THE GREAT MAGOO COMEDY REVIVED | By Mel Gussow Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/altos-de-chavon-village-of-artists.html | ALTOS DE CHAVON VILLAGE OF ARTISTS | By Richard H Meislin | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/an-economic-push-to-pull-tourist-dollars.html | AN ECONOMIC PUSH TO PULL TOURIST DOLLARS | By Jo Thomas | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/between-scylla-and-charydbis.html | BETWEEN SCYLLA AND CHARYDBIS | By Louis Inturrisi | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/guide-to-trends-on-deck.html | GUIDE TO TRENDS ON DECK | By Vernon Kidd | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/hunters-tables-in-the-netherlands.html | HUNTERS TABLES IN THE NETHERLANDS | By Michael Kammen | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/in-france-a-pilgrimage-into-prehistory.html | IN FRANCE A PILGRIMAGE INTO PREHISTORY | By Jean M Auel | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/moldavian-masterpieces.html | MOLDAVIAN MASTERPIECES | By R W Apple | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/practical-traveler-cruise-consultants.html | PRACTICAL TRAVELER CRUISE CONSULTANTS | By John Brannon Albright | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/rediscovering-the-dominican-republic.html | REDISCOVERING THE DOMINICAN REPUBLIC | By Richard J Meislin | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/savoring-the-island-harvest.html | SAVORING THE ISLAND HARVEST | By Florence Fabricant | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/travel-advisory-eclipse-oenology-shipping-cars-to-florida.html | TRAVEL ADVISORY ECLIPSE OENOLOGY Shipping Cars To Florida | By Lawrence Van Gelder | TX 1-015009 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/warning-seagoing-can-be-habit-forming.html | WARNING SEAGOING CAN BE HABIT FORMING | By Enid Nemy | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/what-s-doing-in-hong-kong.html | WHATS DOING IN HONG KONG | By Steve Lohr | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/aides-confirm-drop-in-magazine-s-circulation.html | AIDES CONFIRM DROP IN MAGAZINES CIRCULATION | Special to the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/ailing-drifter-gains-control-of-his-share-of-inheritance.html | AILING DRIFTER GAINS CONTROL OF HIS SHARE OF INHERITANCE | AP | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/around-the-nation-jury-convicts-drifter-in-3-shooting-deaths.html | AROUND THE NATION Jury Convicts Drifter In 3 Shooting Deaths | AP | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/citizen-s-gun-use-on-rise-in-houston.html | CITIZENS GUN USE ON RISE IN HOUSTON | Special to the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/conspiracy-trial-is-a-tale-of-tapes.html | CONSPIRACY TRIAL IS A TALE OF TAPES | By Ben A Franklin Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/corona-retrial-spurs-legal-and-fiscal-battles.html | CORONA RETRIAL SPURS LEGAL AND FISCAL BATTLES | Special to the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/head-of-humanities-fund-assails-obscure-studies.html | HEAD OF HUMANITIES FUND ASSAILS OBSCURE STUDIES | By Irvin Molotsky Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/idled-steelworkers-say-union-must-make-stand.html | IDLED STEELWORKERS SAY UNION MUST MAKE STAND | By Agis Salpukas Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/judge-tells-fbi-to-pay-cost-of-arizona-newspaper-s-suit.html | JUDGE TELLS FBI TO PAY COST OF ARIZONA NEWSPAPERS SUIT | AP | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/kerosene-heater-perils-cited.html | Kerosene Heater Perils Cited | AP | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/lawyer-tells-of-lying-by-delorean-informer.html | LAWYER TELLS OF LYING BY DELOREAN INFORMER | By Judith Cummings Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/lightning-starts-oil-blaze.html | LIGHTNING STARTS OIL BLAZE | UP | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/methodist-church-shifts-3-in-dispute.html | METHODIST CHURCH SHIFTS 3 IN DISPUTE | By Charles Austin | TX 1-015009 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/mexican-women-cross-border-so-babies-can-be-us-citizens.html | MEXICAN WOMEN CROSS BORDER SO BABIES CAN BE US CITIZENS | By Wayne King Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/navajos-may-quit-indian-opec-unit.html | NAVAJOS MAY QUIT INDIAN OPEC UNIT | By William E Schmidt Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/philadelphia-press-pact.html | PHILADELPHIA PRESS PACT | UP | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/polls-indicate-that-catholics-may-back-bishops-on-freeze.html | POLLS INDICATE THAT CATHOLICS MAY BACK BISHOPS ON FREEZE | Special to the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/president-opposes-restricting-trade-to-help-industry.html | PRESIDENT OPPOSES RESTRICTING TRADE TO HELP INDUSTRY | Special to the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/price-support-fee-on-milk-due-dec-1.html | PRICE SUPPORT FEE ON MILK DUE DEC 1 | By Seth S King Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/santa-barbara-braces-for-a-new-bout-of-oil-fever.html | SANTA BARBARA BRACES FOR A NEW BOUT OF OIL FEVER | By Robert Lindsey Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/solar-power-plant-in-california-shines-in-its-preliminary-tests.html | SOLAR POWER PLANT IN CALIFORNIA SHINES IN ITS PRELIMINARY TESTS | By Gladwin Hill Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/specialists-assess-reagan-at-midterm.html | SPECIALISTS ASSESS REAGAN AT MIDTERM | By Hedrick Smith Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/stevenson-looking-forward-to-a-recount-in-illinois.html | STEVENSON LOOKING FORWARD TO A RECOUNT IN ILLINOIS | Special to the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/study-says-tax-breaks-benefit-wealthy-most.html | Study Says Tax Breaks Benefit Wealthy Most | AP | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/tulane-scholar-named-as-president-of-oberlin.html | Tulane Scholar Named As President of Oberlin | AP | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/us/us-judge-in-texas-draws-widespread-hostility-with-liberal-rulings.html | US JUDGE IN TEXAS DRAWS WIDESPREAD HOSTILITY WITH LIBERAL RULINGS | By Stuart Taylor Jr Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/amid-slump-trade-offs-in-world-trade-seem-unlikely.html | AMID SLUMP TRADEOFFS IN WORLD TRADE SEEM UNLIKELY | By Clyde H Farnsworth | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/andropov-pulled-right-levers-in-a-complex-system-of-power-moscow.html | ANDROPOV PULLED RIGHT LEVERS IN A COMPLEX SYSTEM OF POWER MOSCOW | By Serge Schmemann | TX 1-015009 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/black-politicians-savor-new-strength.html | BLACK POLITICIANS SAVOR NEW STRENGTH | By Ronald Smothers | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/can-impartial-courts-coexist-with-pretoria-police-power.html | CAN IMPARTIAL COURTS COEXIST WITH PRETORIA POLICE POWER | By Joseph Lelyveld | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/fighting-arson-before-the-ashes-cool.html | FIGHTING ARSON BEFORE THE ASHES COOL | By David W Dunlap | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ideas-trends-7-selected-for-lasker-awards.html | IDEAS  TRENDS 7 Selected for Lasker Awards | By Wayne Biddle Margot Slade Carlyle C Douglas | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ideas-trends-epa-makes-a-deal-on-toxics.html | IDEAS  TRENDS EPA Makes a Deal on Toxics | By Wayne Biddle Margot Slade and Carlyle C Douglas | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ideas-trends-just-in-case-of-frankensteins.html | IDEAS  TRENDS Just in Case of Frankensteins | By Wayne Biddle Margot Slade and Carlyle C Douglas | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ideas-trends-shuttle-proves-its-point-and-gets-a-rest.html | IDEAS  TRENDS Shuttle Proves Its Point and Gets a Rest | By Wayne Biddle Margot Slade and Carlyle C Douglas | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ideas-trends-striking-it-rich-off-california.html | IDEAS  TRENDS Striking It Rich Off California | By Wayne Biddle Margot Slade and Carlyle C Douglas | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ideas-trends-town-s-terror-frozen-in-time.html | IDEAS  TRENDS Towns Terror Frozen in Time | By Wayne Biddle Margot Slade and Carlyle C Douglas | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/iraq-has-poltical-gains-to-show-for-its-trouble.html | IRAQ HAS POLTICAL GAINS TO SHOW FOR ITS TROUBLE | By Drew Middleton | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/new-breed-of-botanist-turns-from-monographs-to-mankind.html | NEW BREED OF BOTANIST TURNS FROM MONOGRAPHS TO MANKIND | By Bayard Webster | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/soviet-rulers-change-but-not-reagans-views.html | SOVIET RULERS CHANGE BUT NOT REAGANS VIEWS | By Leslie H Gelb | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/suburban-budgets-feel-the-referred-pain-from-albany.html | SUBURBAN BUDGETS FEEL THE REFERRED PAIN FROM ALBANY | JAMES FERON | TX 1-015009 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-chronic-aches-of-health-care-costs.html | THE CHRONIC ACHES OF HEALTH CARE COSTS | By Robert Pear | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-nation-gop-governors-nurse-wounds-point-fingers.html | THE NATION GOP Governors Nurse Wounds Point Fingers | By Michael Wright and Caroline Rand Herron | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-nation-holes-punched-in-draft-law.html | THE NATION Holes Punched In Draft Law | By Michael Wright and Caroline Rand Herron | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-nation-steelworkers-not-budging.html | THE NATION Steelworkers Not Budging | By Michael Wright and Caroline Rand Herron | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-nation-wilson-convicted-of-aiding-libya.html | THE NATION Wilson Convicted Of Aiding Libya | By Michael Wright and Caroline Rand Herron | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-region-connecticut-s-sneaky-deficit.html | THE REGION Connecticuts Sneaky Deficit | By Richard Levine and William C Rhoden | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-region-koch-s-new-balancing-act-hits-the-road.html | THE REGION Kochs New Balancing Act Hits the Road | By Richard Levine and William C Rhoden | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-region-new-pieces-in-brink-s-puzzle.html | THE REGION New Pieces in Brinks Puzzle | By Richard Levine and William C Rhoden | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-region-on-whom-the-toll-falls.html | THE REGION On Whom the Toll Falls | By Richard Levine and William C Rhoden | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/theology-gets-down-to-cases-on-nuclear-arms.html | THEOLOGY GETS DOWN TO CASES ON NUCLEAR ARMS | By Kenneth A Briggs | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/waiting-for-recovery-even-optimists-begin-to-worry.html | WAITING FOR RECOVERY EVEN OPTIMISTS BEGIN TO WORRY | By Jonathan Fuerbringer | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/when-clarity-is-the-devil-s-workshop.html | WHEN CLARITY IS THE DEVILS WORKSHOP | By Jc Barden | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/2-more-latin-leaders-to-meet-with-reagan.html | 2 More Latin Leaders To Meet With Reagan | AP | TX 1-015009 | 1982-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/around-the-world-cambodian-rebel-arrives-in-peking.html | AROUND THE WORLD Cambodian Rebel Arrives in Peking | AP | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/canada-seeks-to-restore-soviet-science-exchanges.html | CANADA SEEKS TO RESTORE SOVIET SCIENCE EXCHANGES | By Michael T Kaufman Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/costa-rica-s-pro-us-policy-seems-to-pay-off.html | COSTA RICAS PROUS POLICY SEEMS TO PAY OFF | By Alan Riding Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/disgruntled-un-employees-complain-of-crisis-in-morale.html | DISGRUNTLED UN EMPLOYEES COMPLAIN OF CRISIS IN MORALE | Special to the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/for-lebanon-a-dirty-war-in-mountains.html | FOR LEBANON A DIRTY WAR IN MOUNTAINS | By James F Clarity Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/for-prominent-turks-shaved-heads-and-jail-garb.html | FOR PROMINENT TURKS SHAVED HEADS AND JAIL GARB | By Marvine Howe Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/hero-s-son-questions-pillar-of-yugoslav-state.html | HEROS SON QUESTIONS PILLAR OF YUGOSLAV STATE | By David Binder Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/indonesia-squeezing-guerrillas-in-east-timor.html | INDONESIA SQUEEZING GUERRILLAS IN EAST TIMOR | By Colin Campbell Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/iraq-says-us-and-soviet-allow-iran-to-buy-arms.html | IRAQ SAYS US AND SOVIET ALLOW IRAN TO BUY ARMS | By Drew Middleton | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/jews-press-the-canadians-to-seize-suspected-nazis.html | JEWS PRESS THE CANADIANS TO SEIZE SUSPECTED NAZIS | By Douglas Martin Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/khomeini-s-grip-appears-at-its-tightest.html | KHOMEINIS GRIP APPEARS AT ITS TIGHTEST | By Rw Apple Jr Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/mexicans-oppose-us-entry-curbs.html | MEXICANS OPPOSE US ENTRY CURBS | By Robert Pear Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/nigerians-prepare-for-1983-election.html | NIGERIANS PREPARE FOR 1983 ELECTION | By Alan Cowell Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/peking-leader-accuses-superpowers-of-being-threat-to.asia.html | PEKING LEADER ACCUSES SUPERPOWERS OF BEING THREAT TO ASIA | By Christopher S Wren Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/pope-begins-visit-to-mafia-stronghold.html | POPE BEGINS VISIT TO MAFIA STRONGHOLD | By Henry Kamm Special To the New York Times | TX 1-015009 | 1982-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/south-africa-backs-down-on-plan-to-install-black-rule-in-namibia.html | SOUTH AFRICA BACKS DOWN ON PLAN TO INSTALL BLACK RULE IN NAMIBIA | By Joseph Lelyveld Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-21 | https://www.nytimes.com/1982/11/21/world/walesa-holds-talks-with-polish-prelate.html | WALESA HOLDS TALKS WITH POLISH PRELATE | By John Kifner Special To the New York Times | TX 1-015009 | 1982-11-29 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/asian-bronze-age-finds-on-view.html | ASIAN BRONZE AGE FINDS ON VIEW | By Michael Brenson | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/chamber-polish-orchestra.html | CHAMBER POLISH ORCHESTRA | By Edward Rothstein | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/city-ballet-coppelia-in-two-temperaments.html | CITY BALLET COPPELIA IN TWO TEMPERAMENTS | By Jennifer Dunning | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/concert-miss-von-stade-with-chamber-society.html | CONCERT MISS VON STADE WITH CHAMBER SOCIETY | By Donal Henahan | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/dance-ohio-ballet-presents-east-coast-premieres.html | DANCE OHIO BALLET PRESENTS EAST COAST PREMIERES | By Anna Kisselgoff | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/jazz-club-honors-the-neglected-andy-kirk.html | JAZZ CLUB HONORS THE NEGLECTED ANDY KIRK | By John S Wilson | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/music-haden-reassembles-orchestra.html | MUSIC HADEN REASSEMBLES ORCHESTRA | By John S Wilson | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/opera-seville-cast-changes.html | OPERA SEVILLE CAST CHANGES | By Tim Page | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/recital-matthias-presents-night-of-greek-piano-music.html | RECITAL MATTHIAS PRESENTS NIGHT OF GREEK PIANO MUSIC | By Edward Rothstein | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/vatican-s-plans-to-send-art-on-tour-stirs-protest.html | VATICANS PLANS TO SEND ART ON TOUR STIRS PROTEST | By Henry Kamm Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/waverly-consort-offers-music-of-venice.html | WAVERLY CONSORT OFFERS MUSIC OF VENICE | By Tim Page | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/books/books-of-the-times-047834.html | Books Of The Times | By Anatole Broyard | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/books/books-poland-under-nazi-heel.html | BOOKS POLAND UNDER NAZI HEEL | By Theodore Shabad | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/books/nonfiction-schindler-s-list-and-a-fiction-prize.html | NONFICTION SCHINDLERS LIST AND A FICTION PRIZE | By Richard F Shepard | TX 1-015007 | 1982-11-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/advertising-auto-parts-group-signs-with-fahlgren-ferriss.html | ADVERTISING Auto Parts Group Signs With Fahlgren  Ferriss | By Eric Pace | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/advertising-budget-car-account.html | ADVERTISING Budget Car Account | By Eric Pace | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/advertising-getting-the-best-from-an-agency.html | Advertising Getting the Best From An Agency | By Eric Pace | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/advertising-people.html | ADVERTISING People | By Eric Pace | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/advertising-tracy-locke-bbdo-is-selected-by-taco-bell.html | ADVERTISING TracyLockeBBDO  Is Selected by Taco Bell | By Eric Pace | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/american-managers-hear-japan-s-view.html | AMERICAN MANAGERS HEAR JAPANS VIEW | By Sandra Salmans | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/auto-dealers-in-ftc-bid.html | Auto Dealers In FTC Bid | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/cellular-permit-for-boston.html | Cellular Permit For Boston | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/chinese-coal-drive.html | Chinese Coal Drive | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/commodities-problems-in-trading-of-hybrids.html | Commodities Problems In Trading Of Hybrids | By Hj Maidenberg | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/economic-reforms-in-poland-facing-a-growing-opposition.html | ECONOMIC REFORMS IN POLAND FACING A GROWING OPPOSITION | By Paul Lewis Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/grim-view-of-latin-economies.html | GRIM VIEW OF LATIN ECONOMIES | By Bernard Weinraub Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/imagic-scores-in-video-games.html | IMAGIC SCORES IN VIDEO GAMES | By Thomas C Hayes Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/investors-shied-from-britoil.html | Investors Shied From Britoil | Special to the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/market-place-super-bowl-among-omens.html | Market Place Super Bowl Among Omens | By Vartanig G Vartan | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/mobil-restructuring-senior-management.html | MOBIL RESTRUCTURING SENIOR MANAGEMENT | By Thomas J Lueck | TX 1-015007 | 1982-11-24 |

| | | | | |
|---|---|---|---|---|
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/ruling-speeds-foreign-issues.html | Ruling Speeds Foreign Issues | Special to the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/rush-to-market-new-account.html | RUSH TO MARKET NEW ACCOUNT | By Lydia Chavez | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/spending-proposals-criticized.html | SPENDING PROPOSALS CRITICIZED | By Kenneth N Gilpin | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/tylenol-reappearing.html | Tylenol Reappearing | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/us-policy-dismays-nuclear-industry.html | US POLICY DISMAYS NUCLEAR INDUSTRY | By Judith Miller Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/vatican-bank-cleared-cardinal-says.html | VATICAN BANK CLEARED CARDINAL SAYS | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/volcker-s-testimony-awaited.html | VOLCKERS TESTIMONY AWAITED | By Michael Quint | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/business/washington-watch-regan-awaits-his-innings.html | Washington Watch Regan Awaits His Innings | By Edward Cowan | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/2-men-hurt-atop-train-by-electrical-apparatus.html | 2 Men Hurt Atop Train By Electrical Apparatus | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/2d-mediation-effort-fails-in-legal-aid-strike.html | 2D MEDIATION EFFORT FAILS IN LEGAL AID STRIKE | By Lindsey Gruson | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/barnes-under-life-sentence-in-drug-case-is-aiding-us.html | BARNES UNDER LIFE SENTENCE IN DRUG CASE IS AIDING US | By Selwyn Raab | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/bridge-mixed-pair-title-is-taken-by-crane-and-mrs-shuman.html | Bridge Mixed Pair Title Is Taken By Crane and Mrs Shuman | By Alan Truscott Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/brink-s-hearings-highlight-the-debate-over-hypnosis.html | BRINKS HEARINGS HIGHLIGHT THE DEBATE OVER HYPNOSIS | By Robert Hanley Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/channel-3-83-huuut-huut-huut.html | CHANNEL 383HUUUTHUUTHUUT | Special to the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/commission-urges-cuomo-to-create-new-justice-post.html | COMMISSION URGES CUOMO TO CREATE NEW JUSTICE POST | By Marcia Chambers | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/cuomo-molds-role-in-office-in-a-firm-way.html | CUOMO MOLDS ROLE IN OFFICE IN A FIRM WAY | By Michael Oreskes | TX 1-015007 | 1982-11-24 |

| | | | | |
|---|---|---|---|---|
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/deer-population-at-record-level-for-hunting-season-in-new-york.html | DEER POPULATION AT RECORD LEVEL FOR HUNTING SEASON IN NEW YORK | By Harold Faber Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/mta-leaders-intensify-warnings-of-fare-rises.html | MTA LEADERS INTENSIFY WARNINGS OF FARE RISES | By Ari L Goldman | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/new-york-day-by-day-048695.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/new-york-day-by-day-049466.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/new-york-day-by-day-049473.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/new-york-day-by-day-049476.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/new-york-day-by-day-049479.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/revenues-soaring-atlantic-city-s-casinos-plan-growth.html | REVENUES SOARING ATLANTIC CITYS CASINOS PLAN GROWTH | By Donald Janson Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/sky-dives-the-thrill-and-the-threat.html | SKY DIVES THE THRILL AND THE THREAT | By Suzanne Daley Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/obituaries/erving-goffman-sociologist-who-studied-every-day-life.html | ERVING GOFFMAN SOCIOLOGIST WHO STUDIED EVERY DAY LIFE | By William Dicke | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/obituaries/kps-menon-of-india-dies-ex-envoy-to-soviet-and-china.html | KPS Menon of India Dies ExEnvoy to Soviet and China | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/obituaries/robert-e-short-businessman-dies.html | ROBERT E SHORT BUSINESSMAN DIES | By Wolfgang Saxon | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/abroad-at-home-kissinger-on-the-mideast.html | ABROAD AT HOME KISSINGER ON THE MIDEAST | By Anthony Lewis | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/essay-the-battle-of-poitiers.html | ESSAY THE BATTLE OF POITIERS | By William Safire | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/the-russians-coming-in-a-nonexistent-tank.html | THE RUSSIANS COMING IN A NONEXISTENT TANK | By Andrew Cockburn | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/world-economy-serious-trouble-gatt-parley-offers-opportunity-develop-remedies.html | THE WORLD ECONOMY IS IN SERIOUS TROUBLE AND THE GATT PARLEY OFFERS AN OPPORTUNITY TO DEVELOP REMEDIES | By Robert D Hormats | TX 1-015007 | 1982-11-24 |

| | | | | |
|---|---|---|---|---|
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/argonauts-to-face-eskimos-in-final.html | Argonauts to Face Eskimos in Final | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/dolphins-capitalize-on-errors-by-bills.html | DOLPHINS CAPITALIZE ON ERRORS BY BILLS | By William N Wallace Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/football-players-return-to-field-but-many-fans-remain-at-home.html | FOOTBALL PLAYERS RETURN TO FIELD BUT MANY FANS REMAIN AT HOME | By Michael Janofsky | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/islanders-defeated-by-the-rangers-7-3.html | ISLANDERS DEFEATED BY THE RANGERS 73 | By Lawrie Mifflin | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/it-s-still-not-over-for-garvey.html | ITS STILL NOT OVER FOR GARVEY | By Ira Berkow Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/jets-trounce-colts-giants-beaten-by-redskins.html | JETS TROUNCE COLTS GIANTS BEATEN BY REDSKINS | By Gerald Eskenazi | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/kim-s-body-flown-home-to-korea.html | Kims Body Flown Home to Korea | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/liu-3-0-victor-in-playoff.html | LIU 30 VICTOR IN PLAYOFF | By Alex Yannis | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/local-college-basketball-the-battle-for-status-is-on.html | LOCAL COLLEGE BASKETBALL THE BATTLE FOR STATUS IS ON | By Sam Goldaper Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/nets-send-sonics-to-first-loss-111-to-91.html | NETS SEND SONICS TO FIRST LOSS 111 TO 91 | By Roy S Johnson Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/nordiques-9-oilers-7.html | Nordiques 9 Oilers 7 | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/peete-s-281-wins.html | Peetes 281 Wins | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/russians-defeat-kentucky-89-86.html | Russians Defeat Kentucky 8986 | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/shearer-on-287-is-4-shot-winner.html | Shearer on 287 Is 4Shot Winner | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/sports-of-the-times-help-wanted-a-carpenter.html | SPORTS OF THE TIMES HELP WANTED A CARPENTER | By Dave Anderson | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/sports-of-the-times-michaels-a-hit-with-players.html | SPORTS OF THE TIMES MICHAELS A HIT WITH PLAYERS | By George Vecsey | TX 1-015007 | 1982-11-24 |

| | | | | |
|---|---|---|---|---|
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/sports-world-specials-adaptable-dusan.html | SPORTS WORLD SPECIALS Adaptable Dusan | By Thomas Rogers | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/sports-world-specials-big-e-keeps-on.html | SPORTS WORLD SPECIALS Big E Keeps On | By Thomas Rogers | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/sports-world-specials-house-that-built.html | SPORTS WORLD SPECIALS House That Built | By Thomas Rogers | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/sports-world-specials-monumental-courses.html | SPORTS WORLD SPECIALS Monumental Courses | By Thomas Rogers | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/talbott-and-miss-mcconnell-take-titles.html | Talbott and Miss McConnell Take Titles | By Edward B Fiske | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/thompson-sues.html | Thompson Sues | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/to-fans-strike-lingers.html | TO FANS STRIKE LINGERS | By Steven Crist | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/upsets-in-west-shift-bowl-scene.html | UPSETS IN WEST SHIFT BOWL SCENE | By Gordon S White Jr | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/waltrip-clinches-stock-car-title.html | Waltrip Clinches StockCar Title | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/with-sonics-thompson-helps-make-the-pieces-fit.html | WITH SONICS THOMPSON HELPS MAKE THE PIECES FIT | By Roy S Johnson | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/zaccio-romps.html | Zaccio Romps | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/style/new-technique-removes-fat.html | NEW TECHNIQUE REMOVES FAT | By Nadine Brozan | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/style/older-woman-their-league-gains-strength.html | OLDER WOMAN THEIR LEAGUE GAINS STRENGTH | By Judy Klemesrud Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/style/relationships-employers-offer-help-in-divorces.html | RELATIONSHIPS EMPLOYERS OFFER HELP IN DIVORCES | By Andree Brooks | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/2-texans-held-in-abduction-of-abortion-clinic-s-operator.html | 2 TEXANS HELD IN ABDUCTION OF ABORTION CLINICS OPERATOR | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/a-latin-american-trip-organized-for-business.html | A LATIN AMERICAN TRIP ORGANIZED FOR BUSINESS | By Steven R Weisman Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/around-the-nation-california-sells-notes-to-pay-november-bills.html | AROUND THE NATION California Sells Notes To Pay November Bills | Special to the New York Times | TX 1-015007 | 1982-11-24 |

| | | | | |
|---|---|---|---|---|
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/around-the-nation-federal-firearms-agents-keeping-busy-in-florida.html | AROUND THE NATION Federal Firearms Agents Keeping Busy in Florida | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/around-the-nation-justice-aide-is-suggested-as-deep-throat-source.html | AROUND THE NATION Justice Aide Is Suggested As Deep Throat Source | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/briefing-048190.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/floridians-make-a-trial-run-at-starting-passenger-train.html | Floridians Make a Trial Run At Starting Passenger Train | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/governors-want-watt-to-rescind-new-coal-rules.html | GOVERNORS WANT WATT TO RESCIND NEW COAL RULES | By William E Schmidt Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/los-angeles-raises-sights-of-athletes.html | LOS ANGELES RAISES SIGHTS OF ATHLETES | By Judith Cummings Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/midwest-revisited-many-disappointments-plus-a-touch-of-good-news.html | MIDWEST REVISITED MANY DISAPPOINTMENTS PLUS A TOUCH OF GOOD NEWS | By Andrew H Malcolm Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/mother-reunited-with-son-3.html | MOTHER REUNITED WITH SON 3 | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/nevada-plane-crash-kills-5.html | Nevada Plane Crash Kills 5 | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/officials-say-road-projects-could-start-almost-at-once.html | OFFICIALS SAY ROAD PROJECTS COULD START ALMOST AT ONCE | By Ernest Holsendolph Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/reagan-aide-says-us-jobless-rate-will-fall-in-1983.html | REAGAN AIDE SAYS US JOBLESS RATE WILL FALL IN 1983 | By Philip Shabecoff Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/reagan-s-decision-on-mx-is-reported.html | REAGANS DECISION ON MX IS REPORTED | By Edward C Burks Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/trumka-set-to-lead-mine-workers.html | TRUMKA SET TO LEAD MINE WORKERS | By Ben A Franklin Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/us/wage-concessions-revolt-in-the-unions-news-analysis.html | WAGE CONCESSIONS REVOLT IN THE UNIONS News Analysis | By William Serrin | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/a-case-of-honor-in-canada-redress-for-its-japanese.html | A CASE OF HONOR IN CANADA REDRESS FOR ITS JAPANESE | By Michael T Kaufman Special To the New York Times | TX 1-015007 | 1982-11-24 |

| | | | | |
|---|---|---|---|---|
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/after-lebanon-the-arab-world-in-crisis.html | AFTER LEBANON THE ARAB WORLD IN CRISIS | By Thomas L Friedman Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/around-the-world-all-cambodian-rebels-embraced-by-china.html | AROUND THE WORLD All Cambodian Rebels Embraced by China | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/around-the-world-friendly-ties-with-us-urged-by-pravda.html | AROUND THE WORLD Friendly Ties With US Urged by Pravda | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/bush-remains-firm-on-namibia-policy.html | BUSH REMAINS FIRM ON NAMIBIA POLICY | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/france-and-allies-discord-may-fade-news-analysis.html | FRANCE AND ALLIES DISCORD MAY FADE News Analysis | By John Vinocur Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/iraq-says-it-destroyed-five-tankers-at-iranian-port.html | IRAQ SAYS IT DESTROYED FIVE TANKERS AT IRANIAN PORT | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/iraqis-at-least-temporarily-turn-a-kind-eye-to-the-west.html | IRAQIS AT LEAST TEMPORARILY TURN A KIND EYE TO THE WEST | By Drew Middleton Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/israel-calls-tyre-blast-accidental.html | ISRAEL CALLS TYRE BLAST ACCIDENTAL | Special to the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/israel-drops-teachers-pledge.html | ISRAEL DROPS TEACHERS PLEDGE | AP | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/israeli-aide-tells-panel-of-a-warning-by-draper.html | ISRAELI AIDE TELLS PANEL OF A WARNING BY DRAPER | By William E Farrell Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/pope-reproves-mafia-obliquely-in-sicily.html | POPE REPROVES MAFIA OBLIQUELY IN SICILY | By Henry Kamm Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/salvador-aid-us-resolve-is-questioned.html | SALVADOR AID US RESOLVE IS QUESTIONED | By Marlise Simons Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/shiites-seize-a-lebanese-city-in-protest.html | SHIITES SEIZE A LEBANESE CITY IN PROTEST | By James F Clarity Special To the New York Times | TX 1-015007 | 1982-11-24 |
| 1982-11-22 | https://www.nytimes.com/1982/11/22/world/un-fight-over-press-freedom-the-next-round.html | UN FIGHT OVER PRESS FREEDOM THE NEXT ROUND | By Jonathan Friendly | TX 1-015007 | 1982-11-24 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/concert-carnegie-u-musicians.html | CONCERT CARNEGIE U MUSICIANS | By Edward Rothstein | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/dance-postmoderns-by-werkecentrum.html | DANCE POSTMODERNS BY WERKECENTRUM | By Jennifer Dunning | TX 1-015003 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/music-the-minimalism-of-glass-gibson-moran.html | MUSIC THE MINIMALISM OF GLASS GIBSON MORAN | By Edward Rothstein | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/nixon-and-the-russians-we-must-get-to-the-causes-of-our-difficulties.html | NIXON AND THE RUSSIANS We must get to the causes of our difficulties | By Charlotte Curtis | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/pop-devo-performs-with-theatrics.html | POP DEVO PERFORMS WITH THEATRICS | By Jon Pareles | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/tv-cobalt-blues-on-strategic-materials.html | TV COBALT BLUES ON STRATEGIC MATERIALS | By Walter Goodman | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/tv-drama-of-country-music.html | TV DRAMA OF COUNTRY MUSIC | By John J OConnor | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/violins-what-price-priceless.html | VIOLINS WHAT PRICE PRICELESS | By Harold C Schonberg | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/books/books-of-the-times-050027.html | Books Of The Times | By Anatole Broyard | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/advertising-ogilvy-wins-at-at-t.html | Advertising Ogilvy Wins at ATT | By Eric Pace | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/advertising-people.html | ADVERTISING People | By Eric Pace | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/advertising-seventeen-plans-japanese-edition.html | ADVERTISING Seventeen Plans Japanese Edition | By Eric Pace | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/advertising-vanity-fair-promotion-is-planned-for-january.html | ADVERTISING Vanity Fair Promotion Is Planned for January | By Eric Pace | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/ashland-abandons-synthetic-oil-plans.html | Ashland Abandons Synthetic Oil Plans | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/bank-is-fined.html | Bank Is Fined | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/banks-asked-to-lend-6.5-billion-to-mexico.html | BANKS ASKED TO LEND 65 BILLION TO MEXICO | By Kenneth N Gilpin | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/british-trade-surplus.html | British Trade Surplus | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/business-people-chief-operating-officer-resigns-at-hig-inc.html | BUSINESS PEOPLEChief Operating Officer Resigns at HiG Inc | By Philip H Wiggins | TX 1-015003 | 1982-11-29 |

| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/business-people-exharvester-chairman-grades-himself-superb.html | BUSINESS PEOPLEExHarvester Chairman Grades Himself Superb | By Philip H Wiggins | TX 1-015003 | 1982-11-29 |
|---|---|---|---|---|---|
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/business-people.html | BUSINESS PEOPLE | President Elected By Amfac Inc | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/credit-markets-treasury-bond-prices-plunge.html | CREDIT MARKETS Treasury Bond Prices Plunge | By Michael Quint | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/dan-river-resists-bid-from-icahn.html | DAN RIVER RESISTS BID FROM ICAHN | By Robert J Cole | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/dow-drops-by-21.25-to-1000.html | Dow Drops By 2125 To 1000 | By Vartanig G Vartan | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/economists-in-poll-see-modest-1983-recovery.html | ECONOMISTS IN POLL SEE MODEST 1983 RECOVERY | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/flick-tax-deal-under-scruitny.html | FLICK TAX DEAL UNDER SCRUITNY | By John Tagliabue Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/ibm-suit-on-secrets-is-widened.html | IBM SUIT ON SECRETS IS WIDENED | By Andrew Pollack | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/japan-us-trade-talks.html | JapanUS Trade Talks | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/jury-to-get-warner-aide-case.html | JURY TO GET WARNER AIDE CASE | By Arnold Lubasch | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/london-defends-britoil-s-sale.html | LONDON DEFENDS BRITOILS SALE | By Barnaby J Feder Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/market-place-thrift-industry-profitability.html | Market Place Thrift Industry Profitability | By Daniel F Cuff | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/mattel-s-western-to-close-a-plant.html | Mattels Western To Close a Plant | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/mobil-s-ward-plans-disposal.html | Mobils Ward Plans Disposal | Special to the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/new-trade-struggle-services.html | NEW TRADE STRUGGLE SERVICES | By Clyde H Farnsworth Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/pattern-for-success-in-fashion-is-found-by-wacoal-of-japan.html | PATTERN FOR SUCCESS IN FASHION IS FOUND BY WACOAL OF JAPAN | By Pamela G Hollie Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/prime-cut-to-11-1-2-a-26-month-low.html | PRIME CUT TO 11 12 A 26MONTH LOW | By Robert A Bennett | TX 1-015003 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business/shad-wins-clearance-in-inquiry.html | SHAD WINS CLEARANCE IN INQUIRY | Special to the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/business-talking-business-with-ferris-of-ual-hopes-for-1983-airline-upturn.html | TALKING BUSINESS WITH FERRIS OF UAL Hopes for 1983 Airline Upturn | By Agis Salpukas | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/25-milk-companies-admit-overcharging-for-a-decade.html | 25 MILK COMPANIES ADMIT OVERCHARGING FOR A DECADE | By Selwyn Raab | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/bridge-leaders-at-fall-nationals-include-new-york-players.html | Bridge Leaders at Fall Nationals Include New York Players | By Alan Truscott Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/carey-suggesting-a-state-furlough.html | CAREY SUGGESTING A STATE FURLOUGH | By Josh Barbanel | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/chess-czechs-second-in-lucerne-united-states-finishes-3d.html | Chess Czechs Second in Lucerne United States Finishes 3d | By Robert Byrne | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/city-takes-first-prisoners-in-17-1-2-token-war.html | CITY TAKES FIRST PRISONERS IN 17 12 TOKEN WAR | By Ari L Goldman | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/lawyers-strike-forces-10-courts-to-close-down.html | LAWYERS STRIKE FORCES 10 COURTS TO CLOSE DOWN | By Er Shipp | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/new-york-day-by-day-051110.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/new-york-day-by-day-052240.html | NEW YORK DAY BY DAY | By Robin Herman and Lauriejohnston | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/new-york-day-by-day-052242.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/new-york-day-by-day-052247.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/new-york-day-by-day-052249.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/queens-assembly-race-spurs-dispute-on-tactics.html | QUEENS ASSEMBLY RACE SPURS DISPUTE ON TACTICS | By Frank Lynn | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/teen-ager-held-after-fire-kills-her-brother-9.html | TEENAGER HELD AFTER FIRE KILLS HER BROTHER 9 | By Robert Hanley Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/the-city-city-subway-deal-assailed-by-us.html | THE CITY City Subway Deal Assailed by US | Special to the New York Times | TX 1-015003 | 1982-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/the-region-7-not-guilty-pleas-in-trident-protest.html | THE REGION 7 Not Guilty Pleas In Trident Protest | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/the-region-high-court-gets-lindbergh-case.html | THE REGION High Court Gets Lindbergh Case | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/the-region-princeton-gets-4-million-gift.html | THE REGION Princeton Gets 4 Million Gift | Special to the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/the-region-trantino-parole-formally-denied.html | THE REGION Trantino Parole Formally Denied | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/two-groups-back-alternative-to-prison-programs.html | TWO GROUPS BACK ALTERNATIVETOPRISON PROGRAMS | By Wolfgang Saxon | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/obituaries/ditta-pasztory-80-pianist-and-widow-of-bela-bartok.html | DITTA PASZTORY 80 PIANIST AND WIDOW OF BELA BARTOK | By Eleanor Blau | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/obituaries/marion-w-boyer-oil-executive.html | MARION W BOYER OIL EXECUTIVE | By Thomas W Ennis | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/obituaries/philip-finkelstein-51-official-in-the-lindsay-administration.html | PHILIP FINKELSTEIN 51 OFFICIAL IN THE LINDSAY ADMINISTRATION | By Walter H Waggoner | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/congress-pacd.html | CONGRESS PACD | By Amitai Etzioni | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/foreign-affairs-threshold-of-sanity.html | FOREIGN AFFAIRS Threshold Of Sanity | By Flora Lewis | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/ireland-votes-round-3.html | IRELAND VOTES ROUND 3 | By Sean ORourke | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/new-york.html | NEW YORK | By Sydney H Schanberg | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/science/brain-s-glue-discovered.html | BRAINS GLUE DISCOVERED | By Harold M Schmeck Jr | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/science/columbia-retools.html | Columbia Retools | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/science/education-us-shift-may-spur-computer-bonanza.html | EDUCATION US SHIFT MAY SPUR COMPUTER BONANZA | By Gene I Maeroff | TX 1-015003 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-23 | https://www.nytimes.com/1982/11/23/science/efforts-widen-to-curb-sexual-abuse-in-therapy.html | EFFORTS WIDEN TO CURB SEXUAL ABUSE IN THERAPY | By Bryce Nelson | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/science/in-amazon-huge-study-aims-to-save-jungle-life.html | IN AMAZON HUGE STUDY AIMS TO SAVE JUNGLE LIFE | By Warren Hoge | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/science/medical-school-admissions-down.html | MEDICAL SCHOOL ADMISSIONS DOWN | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/science/personal-computers-moving-beyond-merely-playing-games.html | PERSONAL COMPUTERS MOVING BEYOND MERELY PLAYING GAMES | By Erik SandbergDiment | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/science/radiologists-urge-fewer-chest-xrayst.html | RADIOLOGISTS URGE FEWER CHEST XRAYST | By Jeanne Kassler | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/a-healthy-mcneil-is-elusive.html | A HEALTHY MCNEIL IS ELUSIVE | By Gerald Eskenazi Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/donlan-accuses-garvey.html | DONLAN ACCUSES GARVEY | By Michael Janofsky | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/drew-leaves-jazz-to-get-treatment.html | Drew Leaves Jazz To Get Treatment | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/for-cuba-s-stevenson-quest-goes-on.html | FOR CUBAS STEVENSON QUEST GOES ON | By Peter Alfano Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/giants-troubled-by-poor-defense.html | GIANTS TROUBLED BY POOR DEFENSE | By Frank Litsky Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/players-the-uncertainties-of-a-journeyman.html | PLAYERS THE UNCERTAINTIES OF A JOURNEYMAN | By Malcolm Moran | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/plays-five-lateral-kick-return-one-for-book.html | PLAYS FIVELATERAL KICK RETURN ONE FOR BOOK | By William N Wallace | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/raiders-down-by-24-0-win.html | RAIDERS DOWN BY 240 WIN | By Roy S Johnson Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/scouting-arguello-votes-no-on-12-rounds.html | SCOUTING Arguello Votes No on 12 Rounds | By Joseph Durso | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/scouting-clemson-speaks.html | SCOUTING Clemson Speaks | By Joseph Durso | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/scouting-first-paycheck.html | SCOUTING First Paycheck | By Joseph Durso | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/scouting-missing-fans.html | SCOUTING Missing Fans | By Joseph Durso | TX 1-015003 | 1982-11-29 |

| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/service-for-kim.html | Service For Kim | AP | TX 1-015003 | 1982-11-29 |
|---|---|---|---|---|---|
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/severe-sanctions-levied-on-clemson.html | SEVERE SANCTIONS LEVIED ON CLEMSON | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/sports-of-the-times-those-milwaukee-packers.html | SPORTS OF THE TIMES Those Milwaukee Packers | By Dave Anderson | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/tv-sports-pro-football-makes-a-strong-comeback.html | TV SPORTS PRO FOOTBALL MAKES A STRONG COMEBACK | By Neil Admur | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/style/2-stylish-looks-for-women-in-business.html | 2 STYLISH LOOKS FOR WOMEN IN BUSINESS | By AnneMarie Schiro | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/style/awards-for-women-who-beat-the-odds.html | AWARDS FOR WOMEN WHO BEAT THE ODDS | By Enid Nemy | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/theater/stage-radio-city-christmas.html | STAGE RADIO CITY CHRISTMAS | By Mel Gussow | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/theater/theater-rhinestone-racism-in-hollywood.html | THEATER RHINESTONE RACISM IN HOLLYWOOD | By Frank Rich | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/2-federal-juries-indict-an-fbi-agent.html | 2 FEDERAL JURIES INDICT AN FBI AGENT | By Leslie Maitland Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/2-nuns-to-spend-six-months-in-prison-for-nuclear-protest.html | 2 Nuns to Spend Six Months In Prison for Nuclear Protest | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/3-mile-island-supervisor-appears-to-contradict-previous-statements.html | 3 MILE ISLAND SUPERVISOR APPEARS TO CONTRADICT PREVIOUS STATEMENTS | By Frank J Prial | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/alumni-magazine-s-editor-resigning-in-dispute-with-dartmouth-president.html | ALUMNI MAGAZINES EDITOR RESIGNING IN DISPUTE WITH DARTMOUTH PRESIDENT | By Dudley Clendinen Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/around-the-nation-051732.html | AROUND THE NATION | Mayor ByRne of Chicago Enters ThreeWay Race Upi | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/around-the-nation-chrysler-reopens-talks-with-workers-in-us.html | AROUND THE NATION Chrysler Reopens Talks With Workers in US | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/briefing-050732.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-015003 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/congressional-aides-helping-to-feed-the-homeless.html | CONGRESSIONAL AIDES HELPING TO FEED THE HOMELESS | By Marjorie Hunter | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/filed-in-1969-suit-on-rights-gets-to-court.html | FILED IN 1969 SUIT ON RIGHTS GETS TO COURT | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/ford-says-reagan-is-moving-toward-the-political-center.html | FORD SAYS REAGAN IS MOVING TOWARD THE POLITICAL CENTER | By Marjorie Hunter | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/governor-foresees-support-in-wyoming.html | GOVERNOR FORESEES SUPPORT IN WYOMING | Special to the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/how-hornet-was-stripped-of-values-it-began-with.html | HOW HORNET WAS STRIPPED OF VALUES IT BEGAN WITH | By Richard Halloran Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/judge-voids-creation-law-in-louisiana.html | JUDGE VOIDS CREATION LAW IN LOUISIANA | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/lawmakers-challenge-planned-medicare-shift.html | LAWMAKERS CHALLENGE PLANNED MEDICARE SHIFT | By Robert Pear Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/man-accused-of-killing-judge-denies-he-is-guilty.html | MAN ACCUSED OF KILLING JUDGE DENIES HE IS GUILTY | By Wayne King Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/new-concern-sells-intelligence-to-go.html | NEW CONCERN SELLS INTELLIGENCE TO GO | By David Shribman Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/o-neill-and-baker-to-seek-tax-to-aid-road-repair-plan.html | ONEILL AND BAKER TO SEEK TAX TO AID ROAD REPAIR PLAN | By Martin Tolchin Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/peacemaker-loses-missile-name-game.html | Peacemaker Loses Missile Name Game | Special to the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/prosecution-nears-end-of-tapes-on-teamsters.html | PROSECUTION NEARS END OF TAPES ON TEAMSTERS | By Ben A Franklin Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/reports-says-atomic-waste-policy-could-be-modified-to-save-money.html | REPORTS SAYS ATOMIC WASTE POLICY COULD BE MODIFIED TO SAVE MONEY | By Judith Miller Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/texts-of-reagan-and-pentagon-statements-on-mx-missile-basing-proposal.html | TEXTS OF REAGAN AND PENTAGON STATEMENTS ON MX MISSILE BASING PROPOSAL | Special to the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/us-and-trucking-industry-may-fight-on-tax-plan.html | US AND TRUCKING INDUSTRY MAY FIGHT ON TAX PLAN | By Ernest Holsendolph Special To the New York Times | TX 1-015003 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-23 | https://www.nytimes.com/1982/11/23/us/watt-accepts-rule-changes-proposed-by-western-states.html | WATT ACCEPTS RULE CHANGES PROPOSED BY WESTERN STATES | By William E Schmidt Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/african-isle-s-story-slavery-and-a-new-servitude.html | AFRICAN ISLES STORY SLAVERY AND A NEW SERVITUDE | By Alan Cowell Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/arms-impasse-goes-on-news-analysis.html | ARMS IMPASSE GOES ON News Analysis | By Hedrick Smith Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/around-the-world-500-sikh-militants-arrested-in-punjab.html | AROUND THE WORLD 500 Sikh Militants Arrested in Punjab | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/around-the-world-oau-chairman-tries-to-end-chad-impasse.html | AROUND THE WORLD OAU Chairman Tries To End Chad Impasse | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/article-050079-no-title.html | Article 050079  No Title | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/bonn-aide-reproaches-us-bishops-for-nuclear-arms-stand.html | BONN AIDE REPROACHES US BISHOPS FOR NUCLEAR ARMS STAND | By James M Markham Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/china-plans-to-start-building-its-first-atomic-power-plant.html | China Plans to Start Building Its First Atomic Power Plant | AP | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/election-of-andropov-hints-a-second-key-post-in-soviet.html | ELECTION OF ANDROPOV HINTS A SECOND KEY POST IN SOVIET | By Serge Schmemann | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/gulf-fight-2-questions-about-iraq-military-analysis.html | GULF FIGHT 2 QUESTIONS ABOUT IRAQ Military Analysis | By Drew Middleton Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/israelis-to-discuss-rule-shift-with-arab-school-personnel.html | ISRAELIS TO DISCUSS RULE SHIFT WITH ARAB SCHOOL PERSONNEL | By William E Farrell Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/new-charges-are-raised-on-plots-by-the-cia-to-topple-allende.html | NEW CHARGES ARE RAISED ON PLOTS BY THE CIA TO TOPPLE ALLENDE | By Leslie H Gelb Special to the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/reagan-proposes-dense-pack-100-mx-missiles-wyoming-seeks-arms-pacts-with-soviet-051538.html | REAGAN PROPOSES DENSE PACK OF 100 MX MISSILES IN WYOMING SEEKS ARMS PACTS WITH SOVIET Reagan transcript Page A12 | By Steven R Weisman Special To the New York Times | TX 1-015003 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/reagan-proposes-dense-pack-100-mx-missiles-wyoming-seeks-arms-pacts-with-soviet-051579.html | REAGAN PROPOSES DENSE PACK OF 100 MX MISSILES IN WYOMING SEEKS ARMS PACTS WITH SOVIET | By Richard Halloran Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/reagan-proposes-dense-pack-100-mx-missiles-wyoming-seeks-arms-pacts-with-soviet-051659.html | REAGAN PROPOSES DENSE PACK OF 100 MX MISSILES IN WYOMING SEEKS ARMS PACTS WITH SOVIET Andropov Speech Excerpts from speech page A13 | By John F Burns Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/shiites-in-lebanon-said-to-attack-army-barracks-in-city-they-took.html | SHIITES IN LEBANON SAID TO ATTACK ARMY BARRACKS IN CITY THEY TOOK | By James F Clarity Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/transcript-of-president-s-address-on-nuclear-strategy-toward-soviet-union.html | TRANSCRIPT OF PRESIDENTS ADDRESS ON NUCLEAR STRATEGY TOWARD SOVIET UNION | Special to the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/un-unit-backs-limits-on-news.html | UN UNIT BACKS LIMITS ON NEWS | By Bernard D Nossiter Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-23 | https://www.nytimes.com/1982/11/23/world/walesa-said-to-hope-to-revive-solidarity.html | WALESA SAID TO HOPE TO REVIVE SOLIDARITY | By John Kifner Special To the New York Times | TX 1-015003 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/arts/channel-13-in-fund-squeeze-halts-series-and-weighs-cuts.html | CHANNEL 13 IN FUND SQUEEZE HALTS SERIES AND WEIGHS CUTS | By Sally Bedell | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/arts/chicago-s-lyric-opera-in-comeback.html | CHICAGOS LYRIC OPERA IN COMEBACK | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/arts/concert-emigres-play-shostakovich.html | CONCERT EMIGRES PLAY SHOSTAKOVICH | By Edward Rothstein | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/arts/the-pop-life-053119.html | THE POP LIFE | By Robert Palmer | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/arts/tv-in-love-with-an-older-woman.html | TV IN LOVE WITH AN OLDER WOMAN | By John J OConnor | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/books/books-of-the-times-052128.html | BOOKS OF THE TIMES | By Mary Cantwell | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/2-big-wholesalers-cut-heating-oil-prices.html | 2 BIG WHOLESALERS CUT HEATING OIL PRICES | By Raymond Bonner | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/advertising-changing-times-as-ad-vehicle.html | Advertising Changing Times as Ad Vehicle | By Eric Pace | TX 1-015015 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/advertising-ownership-expanded-at-hong-kong-agency.html | ADVERTISING Ownership Expanded At Hong Kong Agency | By Eric Pace | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/advertising-people.html | ADVERTISING People | By Eric Pace | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/advertising-screening-applicants-for-circulation-jobs.html | ADVERTISING Screening Applicants For Circulation Jobs | By Eric Pace | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/area-s-prices-up-1.5-in-october.html | AREAS PRICES UP 15 IN OCTOBER | By Damon Stetson | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/british-union-acts-to-halt-steel-imports-britons-set-steel-protest.html | British Union Acts to Halt Steel Imports Britons Set Steel Protest | AP | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/britoil-drops-19-in-trading.html | Britoil Drops 19 in Trading | Special to the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/business-people-leader-at-japans-sord-moves-into-us-market.html | BUSINESS PEOPLELeader at Japans Sord Moves Into US Market | By Philip H Wiggins | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/business-people-national-gypsum-appoints-new-chief.html | BUSINESS PEOPLENational Gypsum Appoints New Chief | By Philip H Wiggins | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/business-people-top-officer-at-wyly-takes-early-retirement.html | BUSINESS PEOPLETop Officer at Wyly Takes Early Retirement | By Philip H Wiggins | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/careers-the-edge-in-a-college-education.html | Careers The Edge In a College Education | By Elizabeth M Fowler | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/casino-profits-post-25-rise.html | Casino Profits Post 25 Rise | AP | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/china-moves-to-buy-a-modern-air-fleet.html | CHINA MOVES TO BUY A MODERN AIR FLEET | By Christopher S Wren Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/dow-off-9.01-points-to-990.99.html | Dow Off 901 Points to 99099 | By Vartanig G Vartan | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/durables-orders-fall-steep-4.9.html | DURABLES ORDERS FALL STEEP 49 | AP | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/economic-scene-a-cautiously-hopeful-view.html | Economic Scene A Cautiously Hopeful View | By Leonard Silk | TX 1-015015 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/europeans-rebuff-us-on-farm-subsidy-issue.html | EUROPEANS REBUFF US ON FARM SUBSIDY ISSUE | By Clyde H Farnsworth Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/fed-policy-backed-by-feldstein.html | FED POLICY BACKED BY FELDSTEIN | By Jonathan Fuerbringer Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/icahn-sues-dan-river.html | ICAHN SUES DAN RIVER | By Robert J Cole | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/laundered-money-focus-of-inquiries-first-of-two-articles.html | LAUNDERED MONEY FOCUS OF INQUIRIES First of two articles | By Jeff Gerth Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/market-place-cellular-radio-promise-cited.html | Market Place Cellular Radio Promise Cited | By Daniel F Cuff | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/papal-curb-on-vatican-bank-seen.html | PAPAL CURB ON VATICAN BANK SEEN | By Henry Kamm Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/prices-ease-amid-big-supply.html | PRICES EASE AMID BIG SUPPLY | By Michael Quint | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/rayovac-sale-complete.html | Rayovac Sale Complete | AP | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/real-estate-suburban-strength-in-office-field.html | Real Estate Suburban Strength in Office Field | By Diane Henry | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/the-christmas-sales-outlook.html | THE CHRISTMAS SALES OUTLOOK | By Isadore Barmash | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/toyota-optimistic-on-tie.html | Toyota Optimistic on Tie | By Thomas C Hayes Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/trial-on-utility-suit-is-set.html | Trial on Utility Suit Is Set | AP | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/us-price-index-up-by-0.5-in-october-areas-rise-at-1.5.html | US PRICE INDEX UP BY 05 IN OCTOBER AREAS RISE AT 15 | By Edward Cowan Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/business/warner-amex-head-to-resign.html | WARNER AMEX HEAD TO RESIGN | By Nr Kleinfield | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/60-minute-gourmet-051694.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/celebrating-the-arrival-of-the-new-beaujolais.html | CELEBRATING THE ARRIVAL OF THE NEW BEAUJOLAIS | By Terry Robards | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/discoveries-1-boots-that-say-mush.html | DISCOVERIES 1 Boots That Say Mush | By Angela Taylor | TX 1-015015 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/food-notes-052598.html | FOOD NOTES | By Marian Burros | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/france-and-england-feud-about-food.html | FRANCE AND ENGLAND FEUD ABOUT FOOD | By Erica Brown Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/from-army-research-to-civilian-consumers.html | FROM ARMY RESEARCH TO CIVILIAN CONSUMERS | By Peter Kerr | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/kitchen-equipment-a-potato-nest-basket.html | KITCHEN EQUIPMENT A POTATONEST BASKET | By Pierre Franey | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/metropolitan-diary-apres-feast.html | METROPOLITAN DIARY APRES FEAST | By Glenn Collins | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/more-money-sought-for-meals-on-wheels.html | MORE MONEY SOUGHT FOR MEALS ON WHEELS | By Marian Burros | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/night-on-the-town-for-soviet-immigrants.html | NIGHT ON THE TOWN FOR SOVIET IMMIGRANTS | By Fred Ferretti | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/personal-health-051700.html | PERSONAL HEALTH | By Jane E Brody | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/war-doesn-t-deter-lebanese-vineyard.html | WAR DOESNT DETER LEBANESE VINEYARD | By Terry Robards | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/wine-talk-052332.html | WINE TALK | By Terry Robards | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/movies/article-053089-no-title.html | Article 053089  No Title | By Janet Maslin | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/movies/fat-chance-comedy-of-near-misses.html | FAT CHANCE COMEDY OF NEAR MISSES | By Janet Maslin | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/about-new-york-when-holiday-joy-becomes-only-a-faded-memory.html | ABOUT NEW YORK WHEN HOLIDAY JOY BECOMES ONLY A FADED MEMORY | By Anna Quindlen | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/bridge-lipsitz-and-gerstman-win-men-s-pairs-championship.html | Bridge Lipsitz and Gerstman Win Mens Pairs Championship | By Alan Truscott Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/estimate-board-expects-a-battle-on-city-budget.html | ESTIMATE BOARD EXPECTS A BATTLE ON CITY BUDGET | By Michael Goodwin | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/integration-rules-on-teachers-eased.html | INTEGRATION RULES ON TEACHERS EASED | By Gene I Maeroff | TX 1-015015 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/kean-in-address-on-budget-asks-cutbacks-and-tax-rises.html | KEAN IN ADDRESS ON BUDGET ASKS CUTBACKS AND TAX RISES | By Joseph F Sullivan Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/koch-to-drop-new-construction-post.html | KOCH TO DROP NEW CONSTRUCTION POST | By Ronald Smothers | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/man-in-the-news-criminal-justice-chief.html | MAN IN THE NEWS CRIMINALJUSTICE CHIEF | By Michael Oreskes | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/mta-confers-in-connecticut-on-tokens-use.html | MTA CONFERS IN CONNECTICUT ON TOKENS USE | By Ari L Goldman | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/new-york-day-by-day-053531.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/new-york-day-by-day-053945.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/new-york-day-by-day-054833.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/new-york-day-by-day-054841.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/new-york-day-by-day-054847.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/new-york-faces-new-water-curb-at-end-of-week.html | NEW YORK FACES NEW WATER CURB AT END OF WEEK | By Donald Janson Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/ravitch-assails-finding-by-us-on-canada-deal.html | RAVITCH ASSAILS FINDING BY US ON CANADA DEAL | By Jane Perlez Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/suspect-in-a-brink-s-case-aiding-us.html | SUSPECT IN A BRINKS CASE AIDING US | By Arnold H Lubasch | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/the-city-kunstler-cited-for-contempt.html | THE CITY Kunstler Cited For Contempt | By United Press International | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/obituaries/benny-friedman-star-passer-at-michigan-and-with-pros.html | BENNY FRIEDMAN STAR PASSER AT MICHIGAN AND WITH PROS | By James Tuite | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/obituaries/burton-b-turkus-80-prosecutor-of-murder-inc-in-the-1940-s-dies.html | BURTON B TURKUS 80 PROSECUTOR OF MURDER INC IN THE 1940S DIES | By Edward A Gargan | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/obituaries/william-jones-43-71-pulitzer-winner-at-chicago-tribune.html | WILLIAM JONES 43 71 PULITZER WINNER AT CHICAGO TRIBUNE | AP | TX 1-015015 | 1982-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/a-jewish-huey-long-no-begins-backed-by-the-educated-too-many.html | A JEWISH HUEY LONG NO BEGINS BACKED BY THE EDUCATED TOOMany Americans believe that Menachem Begin is reaching the end of his political rope This belief is I think an illusion and in the foreseeable future Mr Begin will continue to be the dominant figure in Israeli political life | By Zeev Chafets | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/observer-some-state-some-art-let-s-say-youve-got-25-billion-hand-you-want-drive.html | OBSERVER SOME STATE SOME ART Lets say youve got 25 billion on hand and you want to drive the Russians up the wall So you build say 100 very elegant new missiles using all the latest gadgets Everything state of the art as they say Dont ask me why they say state of the art Youd think a country that spends 25 billion on missiles and wouldnt give Rembrandt 275 for a can of paint thinner would refer to missiles as the art of the state but we are speaking now about Washington people and Washington people tend to talk backwards | By Russell Baker | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/rein-in-bankruptcy.html | REIN IN BANKRUPTCY | By Jonathan M Landers | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/talking-turkey-historically.html | TALKING TURKEY HISTORICALLY | By Thomas E Lovejoy | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/washington-let-us-give-thanks.html | WASHINGTON Let Us Give Thanks | By James Reston | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/all-goals-met-holmes-ready-to-retire.html | All Goals Met Holmes Ready to Retire | By Michael Katz Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/brunners-start-a-rivalry.html | Brunners Start a Rivalry | AP | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/injury-brings-flowers-back-to-the-giants.html | Injury Brings Flowers Back to the Giants | By William N Wallace Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/islanders-tied-by-north-stars.html | ISLANDERS TIED BY NORTH STARS | Special to the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/jets-found-healthy.html | JETS FOUND HEALTHY | By Gerald Eskenazi | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/misl-players-approve-contract.html | MISL Players Approve Contract | AP | TX 1-015015 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/mrs-king-upset.html | Mrs King Upset | AP | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/nets-hold-off-warriors-knicks-beaten.html | NETS HOLD OFF WARRIORS KNICKS BEATEN | By Sam Goldaper | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/plays-chargers-fail-to-grasp-opportunity.html | PLAYS Chargers Fail to Grasp Opportunity | By James Tuite | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/ratification-vote-set-for-dec-3.html | RATIFICATION VOTE SET FOR DEC 3 | By Michael Janofsky Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/scouting-13-going-on-50.html | SCOUTING 13 Going on 50 | By Joseph Durso | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/scouting-jet-feast-canceled.html | SCOUTING Jet Feast Canceled | By Joseph Durso | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/scouting-players-champ.html | SCOUTING Players Champ | By Joseph Durso | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/scouting-serious-student-of-high-finance.html | SCOUTING Serious Student Of High Finance | By Joseph Durso | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/sports-of-the-times-downbeat-ending-for-stanford.html | SPORTS OF THE TIMES Downbeat Ending For Stanford | By George Vecsey | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/sutters-put-mark-on-nhl.html | SUTTERS PUT MARK ON NHL | By John Radosta Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/yanks-hire-zimmer.html | YANKS HIRE ZIMMER | By Murray Chass | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/style/t hanksgiving-and-thoreau.html | THANKSGIVING AND THOREAU | By Alexander Theroux | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/theater /stage-prague-s-system.html | STAGE PRAGUES SYSTEM | By Herbert Mitgang | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/theater /the-stage-welcome-to-the-moon.html | THE STAGE WELCOME TO THE MOON | By Frank Rich | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/anti-arms-groups-rebut-plans-for-mx.html | ANTIARMS GROUPS REBUT PLANS FOR MX | By Judith Miller | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/aro und-the-nation-governors-counter-offer-of-reagan-on-federalism.html | AROUND THE NATION Governors Counter Offer Of Reagan on Federalism | Special to the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/aro und-the-nation-man-accused-in-slaying-testifies-about-250000.html | AROUND THE NATION Man Accused in Slaying Testifies About 250000 | AP | TX 1-015015 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/around-the-nation-wilson-to-get-hearing-on-arrest-circumstances.html | AROUND THE NATION Wilson to Get Hearing On Arrest Circumstances | AP | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/bias-blamed-for-high-minority-jobless-rate.html | BIAS BLAMED FOR HIGH MINORITY JOBLESS RATE | By Robert Pear Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/briefing-053032.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/epa-seeks-delay-on-diesels-fumes.html | EPA SEEKS DELAY ON DIESELS FUMES | By Philip Shabecoff Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/issue-debate-credibility-basing-system-for-mx-affects-military-money-politics.html | ISSUE AND DEBATE CREDIBILITY OF BASING SYSTEM FOR MX AFFECTS MILITARY MONEY AND POLITICS | By Charles Mohr | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/jury-hears-first-tape-of-senator-at-teamster-trial.html | JURY HEARS FIRST TAPE OF SENATOR AT TEAMSTER TRIAL | By Ben A Franklin Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/limits-on-duration-and-frequency-of-tv-commercials-are-dropped.html | LIMITS ON DURATION AND FREQUENCY OF TV COMMERCIALS ARE DROPPED | By Ernest Holsendolph Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/missile-s-backers-say-tough-battle-looms-in-congress.html | MISSILES BACKERS SAY TOUGH BATTLE LOOMS IN CONGRESS | By Steven V Roberts Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/reagan-arms-balance-value-numerical-comparisons-questioned-analysis.html | REAGAN AND ARMS BALANCE VALUE OF NUMERICAL COMPARISONS IS QUESTIONED  News Analysis | By Leslie H Gelb Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/reagan-proposes-5-cent-rise-in-gas-tax-for-road-repairs.html | REAGAN PROPOSES 5 CENT RISE IN GAS TAX FOR ROAD REPAIRS | By Martin Tolchin Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/supervisor-at-reactor-questioned.html | SUPERVISOR AT REACTOR QUESTIONED | By Frank J Prial | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/the-muskie-line-on-84.html | THE MUSKIE LINE ON 84 | Special to the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/unglamorous-wayne-state-still-strives-to-educate-urban-poor.html | UNGLAMOROUS WAYNE STATE STILL STRIVES TO EDUCATE URBAN POOR | By Iver Peterson Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/working-profiles-top-notch-lobbyists-on-tape-royalties.html | WORKING PROFILES TOPNOTCH LOBBYISTS ON TAPE ROYALTIES | By David Shribman Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/us/wyoming-businessmen-tend-to-favor-mx-plan.html | WYOMING BUSINESSMEN TEND TO FAVOR MX PLAN | By William E Schmidt Special To the New York Times | TX 1-015015 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/andropov-is-added-to-top-state-body.html | ANDROPOV IS ADDED TO TOP STATE BODY | Special to the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/begin-resumes-duties-after-mourning-period.html | Begin Resumes Duties After Mourning Period | Special to the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/gemayel-being-pressed-to-act-to-counter-baalbek-uprising.html | GEMAYEL BEING PRESSED TO ACT TO COUNTER BAALBEK UPRISING | By James F Clarity | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/gulf-war-said-to-strengthen-more-moderate-arab-nations.html | GULF WAR SAID TO STRENGTHEN MORE MODERATE ARAB NATIONS | By Drew Middleton Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/irish-voters-vote-weary-try-it-again.html | IRISH VOTERS VOTEWEARY TRY IT AGAIN | By Jon Nordheimer Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/israel-s-west-bank-plan-seeks-jordan-s-exclusion.html | ISRAELS WEST BANK PLAN SEEKS JORDANS EXCLUSION | By William E Farrell Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/japanese-party-primary-picks-likely-next-premier.html | JAPANESE PARTY PRIMARY PICKS LIKELY NEXT PREMIER | By Steve Lohr | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/moscow-calls-mx-proposal-dangerous-and-costly-move.html | MOSCOW CALLS MX PROPOSAL DANGEROUS AND COSTLY MOVE | By Serge Schmemann Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/nigeria-decides-to-withdraw-from-un-force-in-lebanon.html | Nigeria Decides to Withdraw From UN Force in Lebanon | Special to the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/our-man-from-alaska-goes-over-big-in-brasilia.html | OUR MAN FROM ALASKA GOES OVER BIG IN BRASILIA | By Warren Hoge Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/salvador-reopened-to-embassy-families.html | SALVADOR REOPENED TO EMBASSY FAMILIES | By Marlise Simons | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/south-africa-film-is-ruined-abc-says.html | SOUTH AFRICA FILM IS RUINED ABC SAYS | By Joseph Lelyveld Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/soviet-economic-talks-news-analysis.html | SOVIET ECONOMIC TALKS News Analysis | By John F Burns Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/unesco-opens-2-day-paris-parley-on-setting-agenda-for-rest-of-80-s.html | UNESCO OPENS 2 DAY PARIS PARLEY ON SETTING AGENDA FOR REST OF 80s | By Henry Tanner Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/us-considers-guatemala-arms-aid.html | US CONSIDERS GUATEMALA ARMS AID | By Bernard Weinraub Special To the New York Times | TX 1-015015 | 1982-11-29 |

| | | | | |
|---|---|---|---|---|
| 1982-11-24 | https://www.nytimes.com/1982/11/24/world/us-welcomes-moscow-interest-in-easing-stress.html | US WELCOMES MOSCOW INTEREST IN EASING STRESS | By Bernard Gwertzman Special To the New York Times | TX 1-015015 | 1982-11-29 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/ballet-two-balanchine-masterpieces.html | BALLET TWO BALANCHINE MASTERPIECES | By Jack Anderson | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/cabaret-gil-scott-heron.html | CABARET GIL SCOTTHERON | By Stephen Holden | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/jazz-sam-burtis-band.html | JAZZ SAM BURTIS BAND | By John S Wilson | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/new-pantheon-label-to-issue-3-series.html | NEW PANTHEON LABEL TO ISSUE 3 SERIES | By Gerald Gold | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/organ-recital-peter-hurford.html | ORGAN RECITAL PETER HURFORD | By Tim Page | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/philharmonic-lopez-cobos-conducts-premiere.html | PHILHARMONIC LOPEZCOBOS CONDUCTS PREMIERE | By Donal Henahan | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/recital-dimitri-sgouros-13-makes-a-debut-as-pianist.html | RECITAL DIMITRI SGOUROS 13 MAKES A DEBUT AS PIANIST | By Tim Page | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/transitions-in-ballet-when-directors-retire.html | TRANSITIONS IN BALLET WHEN DIRECTORS RETIRE | By Jack Anderson | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/tv-molly-picon-stars-in-vignette-about-senility.html | TV MOLLY PICON STARS IN VIGNETTE ABOUT SENILITY | By John J OConnor | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/books/books-of-the-times-055089.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/agency-favors-5-cent-gas-tax-rise.html | AGENCY FAVORS 5CENT GAS TAX RISE | By Ernest Holsendolph Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/boston-bank-chief-yields-post.html | BOSTON BANK CHIEF YIELDS POST | By Robert A Bennett | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/braniff-fails-in-its-bid-to-form-a-joint-venture.html | BRANIFF FAILS IN ITS BID TO FORM A JOINT VENTURE | By Agis Salpukas | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/burnup-reports-a-loss.html | Burnup Reports a Loss | Special to the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/credit-markets-rates-are-basically-steady-1-year-bills-dip-to-8.372.html | CREDIT MARKETS Rates Are Basically Steady 1Year Bills Dip to 8372 | By Michael Quint | TX 1-014151 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/discordant-notes-mar-trade-talk.html | DISCORDANT NOTES MAR TRADE TALK | By Clyde H Farnsworth Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/dow-up-by-9.01-to-1000.html | DOW UP BY 901 TO 1000 | By Vartanig G Vartan | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/epidemic-of-recession-poses-hard-choices-for-all-nations.html | EPIDEMIC OF RECESSION POSES HARD CHOICES FOR ALL NATIONS | By Karen W Arenson | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/fox-film-to-raise-production.html | FOX FILM TO RAISE PRODUCTION | By Thomas C Hayes Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/gte-s-acquisition-of-sprint-delayed.html | GTEs Acquisition Of Sprint Delayed | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/harvester-in-soviet-talks.html | Harvester In Soviet Talks | Special to the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/holders-of-el-al-vote-to-liquidate-it.html | HOLDERS OF EL AL VOTE TO LIQUIDATE IT | Special to the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/laker-s-liquidator-sues.html | LAKERS LIQUIDATOR SUES | Special to the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/manville-to-sell-us-pipeline-unit.html | Manville to Sell US Pipeline Unit | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/mid-november-sales-by-big-3-car-makers-up-a-strong-41.7.html | MIDNOVEMBER SALES BY BIG 3 CAR MAKERS UP A STRONG 417 | Special to the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/once-upon-a-time-prices-at-sears.html | ONCEUPONATIME PRICES AT SEARS | By Isadore Barmash | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/ottawa-to-sell-its-stakes-in-5-companies.html | OTTAWA TO SELL ITS STAKES IN 5 COMPANIES | By Michael T Kaufman Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/pabst-bid-revised.html | Pabst Bid Revised | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/president-quits-at-dr-pepper.html | President Quits At Dr Pepper | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/suspect-in-laundering-money.html | SUSPECT IN LAUNDERING MONEY | By Raymond Bonner | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/technology-the-kerosene-heater-dispute.html | Technology The Kerosene Heater Dispute | By Thomas J Lueck | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/the-frequent-flier-bonuses.html | THE FREQUENT FLIER BONUSES | By Nr Kleinfield | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/thrift-unit-deposits-off-3.5-billion-in-october.html | THRIFT UNIT DEPOSITS OFF 35 BILLION IN OCTOBER | AP | TX 1-014151 | 1982-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-25 | https://www.nytimes.com/1982/11/25/business/volcker-opposes-tax-cut-speedup-backs-rise-on-gas.html | VOLCKER OPPOSES TAXCUT SPEEDUP BACKS RISE ON GAS | By Jonathan Fuerbringer Special To The New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/a-gentleman-s-quarters-made-to-order.html | A GENTLEMANS QUARTERS MADE TO ORDER | By Suzanne Slesin | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/british-credit-card-now-buys-antiques.html | BRITISH CREDIT CARD NOW BUYS ANTIQUES | By Susan Heller Anderson | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/buying-candles-what-and-where.html | BUYING CANDLES WHAT AND WHERE | By Nancy Coons | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/garden-bookshelf-good-reading-for-winter-nights.html | GARDEN BOOKSHELF GOOD READING FOR WINTER NIGHTS | By Eden Ross Lipson | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/helpful-hardware-magnets-to-hold-tools.html | HELPFUL HARDWAREMAGNETS TO HOLD TOOLS | By Mary Smith | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/hers.html | HERS | By Norma Rosen | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/home-beat-european-treasures.html | HOME BEAT EUROPEAN TREASURES | By Carol Vogel | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/the-cultural-caretaker-of-puerto-rican-crafts.html | THE CULTURAL CARETAKER OF PUERTO RICAN CRAFTS | By Michael Wright | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/the-lighter-side-of-electronics.html | THE LIGHTER SIDE OF ELECTRONICS | By Ivan Berger | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/thoroughly-modern-grandma-good-jobs-and-jogging-suits.html | THOROUGHLY MODERN GRANDMA GOOD JOBS AND JOGGING SUITS | By Georgia Dullea | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/a-joyous-trip-to-new-york-hard-times-or-no.html | A JOYOUS TRIP TO NEW YORK HARD TIMES OR NO | By William Serrin | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/boudin-lawyers-ask-for-transfer-of-brinks-trial.html | BOUDIN LAWYERS ASK FOR TRANSFER OF BRINKS TRIAL | By Robert Hanley | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/bridge-new-partnership-leading-in-blue-ribbon-pair-play.html | Bridge New Partnership Leading In Blue Ribbon Pair Play | By Alan Truscott Special To the New York Times | TX 1-014151 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/couple-beset-by-illness-finds-solace-in-neediest-cases-charity.html | COUPLE BESET BY ILLNESS FINDS SOLACE IN NEEDIEST CASES CHARITY | By Suzanne Daley | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/cuomo-remark-draws-some-fire-from-anderson.html | CUOMO REMARK DRAWS SOME FIRE FROM ANDERSON | By Josh Barbanel | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/grateful-for-hope-newcomers-join-thanksgiving-tradition-new-melting-pot-city-80.html | GRATEFUL FOR HOPE NEWCOMERS JOIN IN THANKSGIVING TRADITION A New Melting Pot The City in the 80s A series of articles appearing periodically | By Dena Kleiman | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/japanese-pursue-mta-bus-orders.html | JAPANESE PURSUE MTA BUS ORDERS | By Ari L Goldman | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/leukemia-society-offers-patients-a-variety-of-aid.html | LEUKEMIA SOCIETY OFFERS PATIENTS A VARIETY OF AID | By Shawn G Kennedy | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/memo-by-koch-cites-possibility-of-city-layoffs.html | MEMO BY KOCH CITES POSSIBILITY OF CITY LAYOFFS | By Michael Goodwin | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/new-york-day-by-day-056156.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/new-york-day-by-day-056515.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/new-york-day-by-day-056856.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/new-york-day-by-day-056859.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/new-york-day-by-day-columbia-s-funds.html | NEW YORK DAY BY DAY Columbias Funds | By Robin Herman and Laurie Johnston | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/si-dump-survey-finds-no-serious-health-peril.html | SI DUMP SURVEY FINDS NO SERIOUS HEALTH PERIL | By Ralph Blumenthal | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/sullivan-and-a-2d-man-guilty-in-2-li-murders.html | SULLIVAN AND A 2D MAN GUILTY IN 2 LI MURDERS | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/the-region-driver-not-drunk-in-crash-fatal-to-4.html | THE REGION Driver Not Drunk In Crash Fatal to 4 | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/the-region-jersey-city-schools-seek-theft-inquiry.html | THE REGION Jersey City Schools Seek Theft Inquiry | AP | TX 1-014151 | 1982-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/the-region-norwalk-vandals-break-windshields.html | THE REGION Norwalk Vandals Break Windshields | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/obituaries/cleveland-e-dodge-businessman-and-philanthropist-is-dead-at-94.html | CLEVELAND E DODGE BUSINESSMAN AND PHILANTHROPIST IS DEAD AT 94 | By Joseph B Treaster | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/obituaries/james-h-smith-jr-led-us-aid-agency.html | JAMES H SMITH JR LED US AID AGENCY | By Kathleen Teltsch | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/obituaries/john-ward-rush.html | JOHN WARD RUSH | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/obituaries/mikhail-georgadze-70-soviet-president-s-aide.html | Mikhail Georgadze 70 Soviet Presidents Aide | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/abroad-at-home-the-quiet-man.html | ABROAD AT HOME THE QUIET MAN | By Anthony Lewis | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/essay-the-ultimate-settlement.html | ESSAY THE ULTIMATE SETTLEMENT | By William Safire | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/thanksgiving-dinner-at-the-automat-37-good-eats-cheap.html | THANKSGIVING DINNER AT THE AUTOMAT 37 GOOD EATS CHEAP | By Robert F Byrnes | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/when-forks-clashed.html | WHEN FORKS CLASHED | By Paul Engle | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/ailing-landaluce-is-out-of-starlet.html | Ailing Landaluce Is Out of Starlet | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/devils-slump-at-17.html | Devils Slump At 17 | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/excitement-high-for-us-french-final.html | Excitement High for USFrench Final | By Neil Amdur Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/giants-face-lions-in-holiday-game-less-time-to-prepare-is-concern.html | Giants Face Lions In Holiday Game Less Time to Prepare is Concern | By Frank Litsky Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/jokes-are-a-part-of-randy-cobb-s-style.html | Jokes Are a Part of Randy Cobbs Style | By Michael Katz Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/nets-squander-lead-and-fall-to-clippers.html | NETS SQUANDER LEAD AND FALL TO CLIPPERS | By Roy S Johnson Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/outdoors-deer-hunter-needs-to-prepare.html | OUTDOORS Deer Hunter Needs to Prepare | By Nelson Bryant | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/packers-improve-for-jet-pass-rush.html | PACKERS IMPROVE FOR JET PASS RUSH | By William N Wallace Special To the New York Times | TX 1-014151 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/players-it-s-already-a-special-season.html | PLAYERS ITS ALREADY A SPECIAL SEASON | By Malcolm Moran | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/plays-key-block-saves-game-for-the-nets.html | PLAYS Key Block Saves Game For the Nets | By Roy S Johnson | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/rangers-rally-to-win-4th-in-row-rangers-8-north-stars-5.html | Rangers Rally to Win 4th in Row Rangers 8 North Stars 5 | By Lawrie Mifflin | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/scouting-clemson-s-loss.html | SCOUTING Clemsons Loss | By Joseph Durso | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/scouting-holiday-cheer.html | SCOUTING Holiday Cheer | JOSEPH DURSO | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/scouting-swan-the-sailor-studying-charts.html | SCOUTING Swan the Sailor Studying Charts | By Joseph Durso | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/sports-of-the-times-a-few-thank-you-notes.html | SPORTS OF THE TIMES A FEW THANKYOU NOTES | By Dave Anderson | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/theater/stage-penelope-comedy.html | STAGE PENELOPE COMEDY | By Mel Gussow | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/theater/wallachs-live-the-life-of-schisgal.html | WALLACHS LIVE THE LIFE OF SCHISGAL | By Eleanor Blau | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/1978-mishap-discussed-at-3-mile-island-trial.html | 1978 MISHAP DISCUSSED AT 3 MILE ISLAND TRIAL | By Frank J Prial | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/38-injured-in-bus-accident.html | 38 Injured in Bus Accident | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/a-city-where-man-and-nature-coexist.html | A CITY WHERE MAN AND NATURE COEXIST | By Philip Shabecoff Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/activist-charges-legal-harassment.html | ACTIVIST CHARGES LEGAL HARASSMENT | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/around-the-nation-judge-tells-us-to-free-108-cubans-from-prison.html | AROUND THE NATION Judge Tells US to Free 108 Cubans From Prison | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/around-the-nation-laid-off-gm-workers-to-receive-300-each.html | AROUND THE NATION LaidOff GM Workers To Receive 300 Each | Special to the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/around-the-nation-third-suspect-arrested-in-kidnapping-of-doctor.html | AROUND THE NATION Third Suspect Arrested In Kidnapping of Doctor | AP | TX 1-014151 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/award-turns-up-journalistic-misdemeanor.html | AWARD TURNS UP JOURNALISTIC MISDEMEANOR | By Jonathan Friendly | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/briefing-055785.html | BRIEFING | By Phil Gailey and Warren Weaver | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/chicago-tylenol-ban-lifted.html | Chicago Tylenol Ban Lifted | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/countercharges-in-judge-s-death.html | COUNTERCHARGES IN JUDGES DEATH | Special to the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/defense-says-it-will-call-senator-in-teamster-trial.html | DEFENSE SAYS IT WILL CALL SENATOR IN TEAMSTER TRIAL | By Ben A Franklin Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/ex-fbi-safecracker-pleads-not-guilty-to-theft-charges.html | ExFBI Safecracker Pleads Not Guilty to Theft Charges | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/indian-leader-plans-to-fight-extradition-bid.html | INDIAN LEADER PLANS TO FIGHT EXTRADITION BID | By Wallace Turner Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/japanese-smuggling-network-said-to-be-spreading-to-coast.html | Japanese Smuggling Network Said to Be Spreading to Coast | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/meteors-in-the-campaign-managing-firmament.html | METEORS IN THE CAMPAIGN MANAGING FIRMAMENT | By Howell Raines Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/officials-assail-easing-of-us-hospital-rules.html | OFFICIALS ASSAIL EASING OF US HOSPITAL RULES | By Robert Pear Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/on-warning-posterity-about-a-nuclear-tomb.html | ON WARNING POSTERITY ABOUT A NUCLEAR TOMB | By Judith Miller Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/reagan-aides-said-to-be-shaping-new-plan-to-fight-unemployment.html | REAGAN AIDES SAID TO BE SHAPING NEW PLAN TO FIGHT UNEMPLOYMENT | By Francis X Clines Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/us/research-team-finds-first-antidote-for-digitalis-overdoses.html | RESEARCH TEAM FINDS FIRST ANTIDOTE FOR DIGITALIS OVERDOSES | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/around-the-world-us-envoy-not-worried-about-immigration-bill.html | AROUND THE WORLD US Envoy Not Worried About Immigration Bill | Special to the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/brazil-elections-bring-victories-for-opposition.html | BRAZIL ELECTIONS BRING VICTORIES FOR OPPOSITION | By Warren Hoge Special To the New York Times | TX 1-014151 | 1982-12-02 |

| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/fugitive-unionist-jailed-in-poland.html | FUGITIVE UNIONIST JAILED IN POLAND | By John Kifner Special To the New York Times | TX 1-014151 | 1982-12-02 |
|---|---|---|---|---|---|
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/iranians-say-900-iraqis-were-killed.html | Iranians Say 900 Iraqis Were Killed | AP | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/massacre-inquiry-says-top-israelis-are-at-legal-risk.html | MASSACRE INQUIRY SAYS TOP ISRAELIS ARE AT LEGAL RISK | By David K Shipler Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/mitterrand-visiting-mubarak.html | MITTERRAND VISITING MUBARAK | Special to the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/monaco-bereft-of-a-princess-and-down-on-its-luck.html | MONACO BEREFT OF A PRINCESS AND DOWN ON ITS LUCK | By John Vinocur Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/new-guinea-premier-is-ill.html | New Guinea Premier Is Ill | Special to the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/regional-party-aide-is-catapulted-to-national-prominence-in-soviet.html | REGIONAL PARTY AIDE IS CATAPULTED TO NATIONAL PROMINENCE IN SOVIET | By Serge Schmemann Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/shamir-disclaims-testimony-on-call.html | SHAMIR DISCLAIMS TESTIMONY ON CALL | By William E Farrell Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/text-of-a-warning-by-israeli-panel-of-legal-risks-in-massacre-findings.html | TEXT OF A WARNING BY ISRAELI PANEL OF LEGAL RISKS IN MASSACRE FINDINGS | Special to the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/unesco-to-fight-gap-between-rich-and-poor.html | UNESCO TO FIGHT GAP BETWEEN RICH AND POOR | By Henry Tanner Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/us-calls-on-the-soviet-to-leave-afghanistan.html | US Calls on the Soviet To Leave Afghanistan | Special to the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/us-expresses-concern-about-west-bank-report.html | US EXPRESSES CONCERN ABOUT WEST BANK REPORT | By Bernard Gwertzman Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/us-is-urged-to-let-stranded-poles-stay.html | US IS URGED TO LET STRANDED POLES STAY | By David Shribman Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/us-said-to-give-up-on-a-un-inquiry.html | US SAID TO GIVE UP ON A UN INQUIRY | By Bernard D Nossiter Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-25 | https://www.nytimes.com/1982/11/25/world/victor-in-japanese-party-vote-is-nearly-sure-to-be-premier.html | VICTOR IN JAPANESE PARTY VOTE IS NEARLY SURE TO BE PREMIER | By Steve Lohr Special To the New York Times | TX 1-014151 | 1982-12-02 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/a-legacy-of-milan-s-architects.html | A LEGACY OF MILANS ARCHITECTS | By Paul Goldberger | TX 1-018730 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/a-walk-around-battery-as-the-sun-is-setting.html | A WALK AROUND BATTERY AS THE SUN IS SETTING | By Jennifer Dunning | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/art-knot-theme-sculptures-by-lynda-benglis.html | ART KNOTTHEME SCULPTURES BY LYNDA BENGLIS | By Vivien Raynor | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/art-stunning-sculpture-from-japan-s-buddhism.html | ART STUNNING SCULPTURE FROM JAPANS BUDDHISM | By Grace Glueck | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/auctions-wyeth-work-leads-art-sale.html | AUCTIONS Wyeth work leads art sale | By Rita Reif | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/ballet-investigating-3-composers.html | BALLET INVESTIGATING 3 COMPOSERS | By Anna Kisselgoff | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/bridge-cohen-and-bergen-retain-lead-in-blue-ribbon-pairs.html | Bridge Cohen and Bergen Retain Lead in Blue Ribbon Pairs | By Alan Truscott Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/critics-choices-best-in-entertainment-this-holiday-weekend-057242.html | CRITICS CHOICES BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | By John Russell | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/critics-choices-best-in-entertainment-this-holiday-weekend-058839.html | CRITICS CHOICES BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | By Anna Kisselgoff | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/critics-choices-best-in-entertainment-this-holiday-weekend-058842.html | CRITICS CHOICES BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | By Grace Glueck | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/critics-choices-the-best-entertainment-this-holiday-weekend.html | CRITICS CHOICES THE BEST ENTERTAINMENT THIS HOLIDAY WEEKEND | By John S Wilson | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/critics-choices-the-best-entertainment-this-holiday-weekend.html | CRITICS CHOICES THE BEST ENTERTIANMENT THIS HOLIDAY WEEKEND | By John Rockwell | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/critics-choices-the-best-in-entertainment-this-holiday-weekend.html | CRITICS CHOICES THE BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | By Robert Palmer | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/jonathan-schwartz-connects-in-song.html | JONATHAN SCHWARTZ CONNECTS IN SONG | By Stephen Holden | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/morgan-hails-haydn-and-stravinsky.html | MORGAN HAILS HAYDN AND STRAVINSKY | By Harold C Schonberg | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/pop-jazz-redman-a-tenor-sax-player-who-bloomed-late-in-life.html | POPJAZZ REDMAN A TENOR SAX PLAYER WHO BLOOMED LATE IN LIFE | By Jon Pareles | TX 1-018730 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/restaurants-a-taste-of-india-on-the-east-side.html | RESTAURANTS A taste of India on the East Side | By Mimi Sheraton | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/sound-the-phonograph.html | SOUND THE PHONOGRAPH | By Tim Page | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/tv-weekend-a-striving-woman-in-a-man-s-world.html | TV WEEKEND A STRIVING WOMAN IN A MANS WORLD | By John J OConnor | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/weekender-guide-friday-lippizaners-on-parade.html | WEEKENDER GUIDE Friday LIPPIZANERS ON PARADE | By Eleanor Blau | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/books/art-illuminated-books-france-s-last-and-best.html | ART ILLUMINATED BOOKS FRANCES LAST AND BEST | By John Russell | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/books/books-of-the-times-057005.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/ad-research-gaining-ground.html | AD RESEARCH GAINING GROUND | By Eric Pace | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/advertisiing-lindt-plans-print-ads.html | ADVERTISIING Lindt Plans Print Ads | By Eric Pace | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/advertising-accounts.html | ADVERTISING Accounts | By Eric Pace | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/advertising-addendum.html | ADVERTISING Addendum | By Erric Pace | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/advertising-animated-messages-at-airports.html | Advertising Animated Messages At Airports | By Eric Pace | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/advertising-magazines-revenue-up.html | ADVERTISING Magazines Revenue Up | By Eric Pace | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/advertising-people.html | ADVERTISING People | By Eric Pace | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/apple-s-new-computer-faces-unexpected-rival.html | APPLES NEW COMPUTER FACES UNEXPECTED RIVAL | By Andrew Pollack | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/auto-layoffs-reach-a-record.html | Auto Layoffs Reach a Record | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/cardinals-discuss-tie-to-bank.html | CARDINALS DISCUSS TIE TO BANK | By Henry Kamm Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/currency-dollar-declines-abroad-while-gold-is-mixed.html | CURRENCY Dollar Declines Abroad While Gold Is Mixed | AP | TX 1-018730 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/deficit-of-us-again-at-high.html | Deficit of US Again at High | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/economic-scene-the-rebound-so-very-slow.html | Economic Scene The Rebound So Very Slow | By Leonard Silk | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/foundry-shut-by-wheland.html | Foundry Shut By Wheland | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/gatt-frustrates-us-so-far.html | GATT FRUSTRATES US SO FAR | By Clyde H Farnsworth Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/hopes-rise-with-gains-in-housing.html | HOPES RISE WITH GAINS IN HOUSING | By Kenneth N Gilpin | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/market-place-tough-going-for-steel.html | Market Place Tough Going For Steel | By Daniel F Cuff | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/mclouth-owner-wary.html | McLouth Owner Wary | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/new-rules-on-peso-lure-some-dollars.html | NEW RULES ON PESO LURE SOME DOLLARS | By Robert Reinhold Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/norcross-struggles-to-survive-its-debt.html | NORCROSS STRUGGLES TO SURVIVE ITS DEBT | Special to the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/optimism-in-thrift-industry.html | OPTIMISM IN THRIFT INDUSTRY | By Robert A Bennett | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/real-estate-preservation-of-ambiance-in-manhattan.html | Real Estate PRESERVATION OF AMBIANCE IN MANHATTAN | By Alan S Oser | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/us-approves-majority-of-bell-operating-areas.html | US APPROVES MAJORITY OF BELL OPERATING AREAS | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/us-coal-faces-competitive-challenge.html | US Coal Faces Competitive Challenge | Special to the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/business/world-oil-glut-cramps-nigeria-s-development.html | WORLD OIL GLUT CRAMPS NIGERIAS DEVELOPMENT | By Alan Cowell Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/movies/at-the-movies-in-cartoons-all-blood-is-red-paint.html | AT THE MOVIES In cartoons all blood is red paint | By Chris Chase | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/movies/critics-choices-best-in-entertainment-this-holiday-weekend-058876.html | CRITICS CHOICES BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | By Vincent Canby | TX 1-018730 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-26 | https://www.nytimes.com/1982/11/26/movies/critics-choices-best-in-entertainment-this-holiday-weekend-screen.html | CRITICS CHOICES BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND Screen | By Janet Maslin | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/3-fire-battalions-to-be-cut-in-move-to-trim-budget.html | 3 FIRE BATTALIONS TO BE CUT IN MOVE TO TRIM BUDGET | By David W Dunlap | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/a-60-year-rivalry-comes-to-an-end.html | A 60YEAR RIVALRY COMES TO AN END | By David Margolick Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/balloons-create-a-night-of-wonder.html | BALLOONS CREATE A NIGHT OF WONDER | By Nan Robertson | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/bidding-law-is-said-to-cost-city-millions.html | BIDDING LAW IS SAID TO COST CITY MILLIONS | By Selwyn Raab | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/carey-advocating-package-of-taxes-for-transit-help.html | CAREY ADVOCATING PACKAGE OF TAXES FOR TRANSIT HELP | By Josh Barbanel | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/cheers-mixed-with-shivers-greet-parade.html | CHEERS MIXED WITH SHIVERS GREET PARADE | By Suzanne Daley | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/jersey-state-trooper-is-indicted-in-death-of-a-man-in-custody.html | JERSEY STATE TROOPER IS INDICTED IN DEATH OF A MAN IN CUSTODY | By Sheila Rule | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/jewish-day-school-enrollment-rising.html | JEWISH DAY SCHOOL ENROLLMENT RISING | By Susan Heller Anderson | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/man-is-arrested-in-slaying-case-tied-to-car-ad.html | MAN IS ARRESTED IN SLAYING CASE TIED TO CAR AD | By Lindsey Gruson | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/missing-jersey-cheerleader-is-found-stabbed-to-death.html | MISSING JERSEY CHEERLEADER IS FOUND STABBED TO DEATH | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/new-york-day-by-day-057468.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/new-york-day-by-day-059428.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/new-york-day-by-day-059433.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/new-york-day-by-day-059435.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/weicker-will-try-to-rebuild-connecticut-gop.html | WEICKER WILL TRY TO REBUILD CONNECTICUT GOP | By Richard L Madden Special To the New York Times | TX 1-018730 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-26 | https://www.nytimes.com/1982/11/26/obituaries/dr-arthur-foxe-psychiatrist-dies.html | DR ARTHUR FOXE PSYCHIATRIST DIES | By Richard Bernstein | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/central-american-folly.html | CENTRAL AMERICAN FOLLY | By John B Oakes | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/foreign-affairs-decoding-nuclear-jargon.html | FOREIGN AFFAIRS DECODING NUCLEAR JARGON | By Flora Lewis | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/in-the-nation-what-the-brethren-ate.html | IN THE NATION WHAT THE BRETHREN ATE | By Tom Wicker | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/reagan-calls-it-mx-actually-its-mhex.html | REAGAN CALLS IT MX ACTUALLY ITS MHEX | By Louis Rene Beres | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/relieve-hunger-with-1-during-a-holiday-season-in-which-we-celebrate.html | RELIEVE HUNGER WITH 1During a holiday season in which we celebrate and are given to plenty the attention of New Yorkers should be drawn to a problem that afflicts too many and of which too few are aware | By Harrison J Goldin | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/cowboys-defeat-browns.html | Cowboys Defeat Browns | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/dupree-earns-a-letter-the-i.html | DUPREE EARNS A LETTER THE I | Special to the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/giants-win-first-on-interception.html | GIANTS WIN FIRST ON INTERCEPTION | By Frank Litsky Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/holmes-s-trainer-sees-no-contenders.html | Holmess Trainer Sees No Contenders | By Michael Katz Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/kings-win-88-79-for-fifth-straight.html | Kings Win 8879 For Fifth Straight | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/lapchick-tourney-ruled-by-st-john-s.html | LAPCHICK TOURNEY RULED BY ST JOHNS | By James Tuite | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/leslie-allen-beats-hana-mandlikova.html | Leslie Allen Beats Hana Mandlikova | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/long-shot-by-bossy-gives-islanders-tie.html | LONG SHOT BY BOSSY GIVES ISLANDERS TIE | By John Radosta Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/mcenroe-noah-to-open-in-cup.html | McEnroeNoah to Open in Cup | By Neil Amdur Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/penn-state-trying-to-avoid-pitt-obstacle.html | Penn State Trying to Avoid Pitt Obstacle | By Gordon S White Jr Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/plays-taylor-not-fooled-this-time.html | PLAYS TAYLOR NOT FOOLED THIS TIME | By Frank Litsky | TX 1-018730 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/raiders-travel-to-cincinnati-to-test-bengals-passing-game.html | RAIDERS TRAVEL TO CINCINNATI TO TEST BENGALS PASSING GAME | By Michael Janofsky | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/scouting-bluegrass-green.html | SCOUTING Bluegrass Green | By Joseph Durso | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/scouting-help-for-athletes.html | SCOUTING Help for Athletes | By Joseph Durso | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/scouting-playing-it-again-for-high-stakes.html | SCOUTING Playing It Again For High Stakes | By Joseph Durso | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/scouting-the-inside-man.html | SCOUTING The Inside Man | By Joseph Durso | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/sports-of-the-times-holiday-race-is-childs-play.html | SPORTS OF THE TIMESHoliday Race Is Childs Play | By George Vescey | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/virginia-tech-21-virginia-14.html | Virginia Tech 21 Virginia 14 | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/style/new-york-city-addicts-from-out-of-town.html | NEW YORK CITY ADDICTS FROM OUT OF TOWN | By Fred Ferretti | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/style/retailers-of-women-s-apparel-uneasy-as-prices-fall-sharply.html | RETAILERS OF WOMENS APPAREL UNEASY AS PRICES FALL SHARPLY | By John Duka | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/theater/broadway-peter-falk-returns-to-broadway-in-a-comedy.html | BROADWAY Peter Falk returns to Broadway in a comedy | By Carol Lawson | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/theater/critics-choices-best-in-entertainment-this-holiday-weekend-058816.html | CRITICS CHOICES BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | By John S Wilson | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/theater/karle-amend-s-scenic-designs-on-view.html | KARLE AMENDS SCENIC DESIGNS ON VIEW | By Susan Heller Anderson | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/theater/stage-critics-choices-best-in-entertainment-this-holiday-weekend.html | STAGE CRITICS CHOICES BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | By Frank Rich | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/theater/stage-it-s-only-a-paly-an-in-joke-about-theater.html | STAGE ITS ONLY A PALY AN INJOKE ABOUT THEATER | By Frank Rich | TX 1-018730 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-26 | https://www.nytimes.com/1982/11/26/theater/theater-richard-iii-at-the-riverside.html | THEATER RICHARD III AT THE RIVERSIDE | By Mel Gussow | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/around-the-nation-college-found-at-fault-in-discrimination-suit.html | AROUND THE NATION College Found at Fault In Discrimination Suit | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/around-the-nation-dangerous-elephant-to-get-bigger-quarters.html | AROUND THE NATION Dangerous Elephant To Get Bigger Quarters | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/article-057365-no-title.html | Article 057365  No Title | By Leslie Maitland Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/briefing-057671.html | BRIEFING | By Phil Gailey and Lynn Rosellini | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/coast-jobs-disappear-through-gateway-to-pacific.html | COAST JOBS DISAPPEAR THROUGH GATEWAY TO PACIFIC | By Robert Lindsey Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/exercising-is-linked-to-a-body-substance-that-protects-heart.html | EXERCISING IS LINKED TO A BODY SUBSTANCE THAT PROTECTS HEART | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/four-in-chicago-are-accused-in-series-of-slashings.html | FOUR IN CHICAGO ARE ACCUSED IN SERIES OF SLASHINGS | Special to the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/gas-wells-a-boon-to-town-in-kansas.html | GAS WELLS A BOON TO TOWN IN KANSAS | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/granger-mo-welcomes-back-an-ex-fugitive.html | GRANGER MO WELCOMES BACK AN EXFUGITIVE | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/harvard-students-call-for-affirmative-action.html | HARVARD STUDENTS CALL FOR AFFIRMATIVE ACTION | Special to the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/judge-seeks-aspirin-accord.html | Judge Seeks Aspirin Accord | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/maine-officials-keeping-tabs-on-the-acidity-levels-of-rain.html | MAINE OFFICIALS KEEPING TABS ON THE ACIDITY LEVELS OF RAIN | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/mississippi-gets-a-representative-from-indiana.html | MISSISSIPPI GETS A REPRESENTATIVE FROM INDIANA | By Steven V Roberts Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/navajos-mourning-the-death-of-priest-who-tended-them.html | NAVAJOS MOURNING THE DEATH OF PRIEST WHO TENDED THEM | Special to the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/newcomers-find-capital-enriching.html | NEWCOMERS FIND CAPITAL ENRICHING | By Barbara Gamarekian Special To the New York Times | TX 1-018730 | 1982-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/no-price-increase-seen-on-most-meat.html | NO PRICE INCREASE SEEN ON MOST MEAT | By Seth S King Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/philadelphia-mayor-recalls-trials-and-triumphs.html | PHILADELPHIA MAYOR RECALLS TRIALS AND TRIUMPHS | By William Robbins Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/president-s-aides-study-plan-to-tax-jobless-benefits.html | PRESIDENTS AIDES STUDY PLAN TO TAX JOBLESS BENEFITS | By Francis X Clines Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/us/spacecraft-detects-sahara-s-buried-past.html | SPACECRAFT DETECTS SAHARAS BURIED PAST | By John Noble Wilford | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/a-reporter-s-notebook-iraqis-try-to-ignore-war.html | A REPORTERS NOTEBOOK IRAQIS TRY TO IGNORE WAR | By Drew Middleton Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/a-sincere-act-quebec-killer-says-of-70-deed.html | A SINCERE ACT QUEBEC KILLER SAYS OF 70 DEED | By Michael T Kaufman Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/african-leaders-abandon-efforts-to-convene-an-oau-conference.html | AFRICAN LEADERS ABANDON EFFORTS TO CONVENE AN OAU CONFERENCE | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/around-the-world-bodyguard-is-seized-in-ghanaian-plot.html | AROUND THE WORLD Bodyguard Is Seized In Ghanaian Plot | AP | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/around-the-world-turks-accuse-greeks-of-evasive-tactics.html | AROUND THE WORLD Turks Accuse Greeks Of Evasive Tactics | Special to the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/bulgarian-held-in-81-attempt-to-kill-the-pope.html | BULGARIAN HELD IN 81 ATTEMPT TO KILL THE POPE | By Henry Kamm Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/china-says-it-awaits-concessions-from-the-new-soviet-leadership.html | CHINA SAYS IT AWAITS CONCESSIONS FROM THE NEW SOVIET LEADERSHIP | By Christopher S Wren Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/ex-premier-claims-irish-victory-bid-for-coalition-cabinet-expected.html | EXPREMIER CLAIMS IRISH VICTORY BID FOR COALITION CABINET EXPECTED | By Jon Nordheimer Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/greece-shows-anti-us-bias-without-zest.html | GREECE SHOWS ANTIUS BIAS WITHOUT ZEST | Special to the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/israel-elaborates-on-warning-by-massacre-commission.html | ISRAEL ELABORATES ON WARNING BY MASSACRE COMMISSION | By William E Farrell Special To the New York Times | TX 1-018730 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/kohl-for-missiles-if-impasse-goes-on.html | KOHL FOR MISSILES IF IMPASSE GOES ON | By James M Markham Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/mitterrand-hopes-west-won-t-forget-soviet-expansionism.html | MITTERRAND HOPES WEST WONT FORGET SOVIET EXPANSIONISM | By John Vinocur Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/moscow-disputes-reagan-on-the-mx.html | MOSCOW DISPUTES REAGAN ON THE MX | By Serge Schmemann Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/nakasone-voted-japan-s-premier-stresses-need-to-improve-us-ties.html | NAKASONE VOTED JAPANS PREMIER STRESSES NEED TO IMPROVE US TIES | By Steve Lohr Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/no-tearful-adios-for-mexican-leader.html | NO TEARFUL ADIOS FOR MEXICAN LEADER | By Alan Riding Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-26 | https://www.nytimes.com/1982/11/26/world/tasmanians-weary-of-being-the-butt-of-jokes.html | TASMANIANS WEARY OF BEING THE BUTT OF JOKES | By Pamela G Hollie Special To the New York Times | TX 1-018730 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/arts/bridge-blue-ribbon-tourney-won-by-meckstroth-and-rodwell.html | Bridge Blue Ribbon Tourney Won By Meckstroth and Rodwell | By Alan Truscott Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/arts/pop-mclean-s-anniversary.html | POP MCLEANS ANNIVERSARY | By Stephen Holden | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/arts/soft-blues-subtleties-of-mose-allison.html | SOFT BLUES SUBTLETIES OF MOSE ALLISON | By John S Wilson | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/arts/us-returns-stolen-italian-artworks.html | US RETURNS STOLEN ITALIAN ARTWORKS | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/books/books-of-the-times-a-writer-s-collection.html | BOOKS OF THE TIMES A WRITERS COLLECTION | By Anatole Broyard | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/bmw-factory-planned.html | BMW Factory Planned | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/britain-s-jobless-little-suffering.html | BRITAINS JOBLESS LITTLE SUFFERING | By Steven Rattner Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/british-tourism-up-4.html | British Tourism Up 4 | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/company-news-matsushita-deal-with-ibm-japan.html | COMPANY NEWS Matsushita Deal With IBM Japan | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/company-news-mobil-unit-faces-age-bias-suit.html | COMPANY NEWS Mobil Unit Faces Age Bias Suit | Special to the New York Times | TX 1-014158 | 1982-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/company-news-motorola-unit-adds-hours-but-not-pay.html | COMPANY NEWS MOTOROLA UNIT ADDS HOURS BUT NOT PAY | Special to the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/company-news-seafirst-calls-off-alaska-merger.html | COMPANY NEWS Seafirst Calls Off Alaska Merger | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/company-news-toshiba-makes-seeing-robot.html | COMPANY NEWS Toshiba Makes Seeing Robot | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/detroit-woos-younger-buyers.html | DETROIT WOOS YOUNGER BUYERS | By John Holusha Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/dow-gains-7.36-points-to-1007.36.html | DOW GAINS 736 POINTS TO 100736 | By Vartanig G Vartan | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/eec-steel-cuts-urged.html | EEC Steel Cuts Urged | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/fed-funds-in-ample-supply.html | FED FUNDS IN AMPLE SUPPLY | By Michael Quint | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/from-fire-to-flood-they-clean-up-disasters.html | FROM FIRE TO FLOOD THEY CLEAN UP DISASTERS | By Nr Kleinfield | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/heileman-jacobs-set-pabst-deal.html | HEILEMAN JACOBS SET PABST DEAL | By Alexander R Hammer | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/last-ditch-bargaining-for-gatt.html | LASTDITCH BARGAINING FOR GATT | By Clyde H Farnsworth Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/patents-a-rugged-wheelchair-designed-for-sports.html | PATENTSA Rugged Wheelchair Designed for Sports | By Stacy V Jones | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/patents-computer-to-teach-first-aid.html | PatentsComputer To Teach First Aid | By Stacy V Jones | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/patents-nonabsorbing-solar-cell-proves-more-efficient.html | PATENTSNonabsorbing Solar Cell Proves More Efficient | By Stacy V Jones | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/patents-use-of-preheated-fuel-eliminates-spark-plugs.html | PATENTSUse of Preheated Fuel Eliminates Spark Plugs | By Stacy V Jones | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/patents-warhead-is-shaped-to-pierce-armor-better.html | PATENTSWarhead Is Shaped To Pierce Armor Better | By Stacy V Jones | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/business/pope-vows-to-assist-bank-study.html | POPE VOWS TO ASSIST BANK STUDY | By Henry Kamm Special To the New York Times | TX 1-014158 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-27 | https://www.nytimes.com/1982/11/27/busine ss/rumania-near-debt-accord.html | Rumania Near Debt Accord | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/busine ss/uruguay-plans-to-float-peso.html | Uruguay Plans To Float Peso | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/busine ss/us-trade-deficit-wider-in-october.html | US TRADE DEFICIT WIDER IN OCTOBER | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/busine ss/your-money-withholding-on-pensions.html | Your Money Withholding On Pensions | By Leonard Sloane | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregi on/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregi on/authorities-studying-deaths-of-officer-and-friend-linked-to-inquiry.html | AUTHORITIES STUDYING DEATHS OF OFFICER AND FRIEND LINKED TO INQUIRY | By Les Ledbetter | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregi on/city-s-courts-clogged-by-increase-in-cases and-lack-of-judges.html | CITYS COURTS CLOGGED BY INCREASE IN CASES AND LACK OF JUDGES | By E R Shipp | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregi on/despite-big-crop-li-farmers-are-worried.html | DESPITE BIG CROP LI FARMERS ARE WORRIED | By James Barron Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregi on/film-and-theater-ticket-tax-opposed.html | FILM AND THEATER TICKET TAX OPPOSED | By Maurice Carroll | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregi on/income-reports-under-city-law-curbed-by-court.html | INCOME REPORTS UNDER CITY LAW CURBED BY COURT | By Arnold H Lubasch | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregi on/koch-asks-help-of-local-boards-with-homeless.html | KOCH ASKS HELP OF LOCAL BOARDS WITH HOMELESS | By David W Dunlap | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregi on/new-york-day-by-day-060303.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregi on/new-york-day-by-day-061189.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregi on/new-york-day-by-day-061190.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregi on/new-york-day-by-day-061191.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregi on/new-york-day-by-day-061192.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregi on/students-exploiting-holiday-break.html | STUDENTS EXPLOITING HOLIDAY BREAK | By Susan Chira | TX 1-014158 | 1982-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/suitor-clue-is-reported-in-jersey-slaying.html | SUITOR CLUE IS REPORTED IN JERSEY SLAYING | By Michael Norman Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/obituaries/gordon-gray-presidents-adviser-and-business-executive-is-dead.html | GORDON GRAY PRESIDENTS ADVISER AND BUSINESS EXECUTIVE IS DEAD | By Wolfgang Saxon | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/obituaries/jm-curtis-led-press-institute.html | JM CURTIS LED PRESS INSTITUTE | By Alfred E Clark | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/obituaries/lee-patrick-actress-played-secretary-in-maltese-falcon.html | LEE PATRICK ACTRESS PLAYED SECRETARY IN MALTESE FALCON | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/giving-peace-s-friends-a-chance.html | GIVING PEACES FRIENDS A CHANCE | By Kenneth L Adelman | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/make-new-york-a-center-of-bio-tech.html | MAKE NEW YORK A CENTER OF BIOTECH | By Carol Bellamy | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/new-york-if-brothers-could-cook.html | NEW YORK IF BROTHERS COULD COOK | By Sydney Schanberg | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/observer-the-cheery-skies.html | OBSERVER THE CHEERY SKIES | By Russell Baker | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/sincerly-r-reagan-ps-who-cares.html | SINCERLY R REAGAN PS WHO CARES | By George L Geers | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/copelan-racing-on-coast-today.html | Copelan Racing On Coast Today | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/delaware-13-uconn-7.html | Delaware 13 UConn 7 | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/gretzky-extends-streak.html | Gretzky Extends Streak | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/holmes-retains-his-title-on-unanimous-decision.html | HOLMES RETAINS HIS TITLE ON UNANIMOUS DECISION | By Michael Katz Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/late-start-and-eyes-hinder-jets-ramsey.html | Late Start and Eyes Hinder Jets Ramsey | By Gerald Eskenazi Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/mullin-leads-rout-by-redmen.html | MULLIN LEADS ROUT BY REDMEN | By James Tuite | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/nebraska-achieves-orange-bowl-berth.html | Nebraska Achieves Orange Bowl Berth | By Michael Janofsky Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/nets-fall-to-suns-by-110-99.html | NETS FALL TO SUNS BY 11099 | By Roy S Johnson Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/penn-state-rallies-to-overcome-pitt.html | Penn State Rallies To Overcome Pitt | By Gordon S White Jr Special To the New York Times | TX 1-014158 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/perkins-complains-to-league.html | Perkins Complains to League | By Frank Litsky Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/players-allen-expanding-heisman-legacy.html | PLAYERS ALLEN EXPANDING HEISMAN LEGACY | By Malcolm Moran | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/referee-41-dies-of-heart-attack.html | Referee 41 Dies Of Heart Attack | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/scouting-help-for-mancini.html | SCOUTING Help for Mancini | By Joseph Durso | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/scouting-instant-replay.html | SCOUTING Instant Replay | By Joseph Durso | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/scouting-like-mother-like-daughter.html | SCOUTING Like Mother Like Daughter | By Joseph Durso | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/sports-of-the-times-bulletproof-boxer-is-healthy-again.html | SPORTS OF THE TIMES BULLETPROOF BOXER IS HEALTHY AGAIN | By Ira Berkow | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/us-leads-france-in-davis-cup-2-to-0.html | US Leads France In Davis Cup 2 to 0 | By Neil Amdur Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/style/consumer-saturday-booklet-simplifies-inspection-of-cars.html | CONSUMER SATURDAY BOOKLET SIMPLIFIES INSPECTION OF CARS | By Ron Alexander | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/style/de-gustibus-the-perennial-question-whom-and-how-to-tip.html | DE GUSTIBUS THE PERENNIAL QUESTION WHOM AND HOW TO TIP | By Mimi Sheraton | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/style/style-concern-on-parent-education.html | STYLE CONCERN ON PARENT EDUCATION | By Andree Brooks | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/style/style-nursing-home-care-a-guide-provides-step-by-step-advice.html | STYLE NURSING HOME CARE A GUIDE PROVIDES STEPBY STEP ADVICE | By Robin Herman | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/theater/brustein-s-troupe-faces-a-season-of-uncertainty.html | BRUSTEINS TROUPE FACES A SEASON OF UNCERTAINTY | By Michiko Kakutani Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/theater/theater-last-tango-from-san-francisco.html | THEATER LAST TANGO FROM SAN FRANCISCO | By Mel Gussow | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/action-on-environment-bills-in-special-session-uncertain.html | ACTION ON ENVIRONMENT BILLS IN SPECIAL SESSION UNCERTAIN | By Philip Shabecoff Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/around-the-nation-2-are-killed-and-8-injured-as-bus-crashes-in-texas.html | AROUND THE NATION 2 Are Killed and 8 Injured As Bus Crashes in Texas | AP | TX 1-014158 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/around-the-nation-weather-satellite-fails-repairs-are-doubtful.html | AROUND THE NATION Weather Satellite Fails Repairs Are Doubtful | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/briefing-060150.html | BRIEFING | By Phil Gailey and Lynn Rosellini | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/by-tv-jurors-have-thanksgiving-visit.html | BY TV JURORS HAVE THANKSGIVING VISIT | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/computer-study-too-popular.html | Computer Study Too Popular | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/democrats-gains-carry-obligations.html | DEMOCRATS GAINS CARRY OBLIGATIONS | By Hedrick Smith Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/idea-of-taxing-jobless-benefits-has-arisen-before.html | IDEA OF TAXING JOBLESS BENEFITS HAS ARISEN BEFORE | By Robert Pear Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/makers-of-western-apparel-suffer-from-death-of-the-urban-cowboy-fad.html | MAKERS OF WESTERN APPAREL SUFFER FROM DEATH OF THE URBAN COWBOY FAD | By Robert Reinhold Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/minneapolis-fire-causes-large-loss.html | MINNEAPOLIS FIRE CAUSES LARGE LOSS | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/pressure-grows-to-alter-rules-on-worker-safety.html | PRESSURE GROWS TO ALTER RULES ON WORKER SAFETY | By Michael Decourcy Hinds Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/reagan-aide-says-a-tax-on-benefits-to-jobless-is-dead.html | REAGAN AIDE SAYS A TAX ON BENEFITS TO JOBLESS IS DEAD | By Francis X Clines Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/us/star-may-be-flashing-642-times-each-second.html | STAR MAY BE FLASHING 642 TIMES EACH SECOND | By Walter Sullivan | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/world/africa-at-crossroads-is-oau-dying-news-analysis.html | AFRICA AT CROSSROADS IS OAU DYING News Analysis | By Alan Cowell Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/world/around-the-world-tass-denounces-group-for-peace-as-west-s-tool.html | AROUND THE WORLD Tass Denounces Group For Peace as Wests Tool | AP | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/world/china-says-taiwan-could-operate-as-special-zone-tied-to-mainland.html | CHINA SAYS TAIWAN COULD OPERATE AS SPECIAL ZONE TIED TO MAINLAND | By Christopher S Wren Special To the New York Times | TX 1-014158 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-27 | https://www.nytimes.com/1982/11/27/world/italians-say-nothing-yet-links-pope-attack-to-a-government.html | ITALIANS SAY NOTHING YET LINKS POPE ATTACK TO A GOVERNMENT | By Henry Kamm Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/world/man-in-the-news-japan-s-new-prime-minister-yasuhiro-nakasone.html | MAN IN THE NEWS JAPANS NEW PRIME MINISTER YASUHIRO NAKASONE | By Steve Lohr Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/world/pope-in-surprise-move-calls-1983-a-holy-year.html | POPE IN SURPRISE MOVE CALLS 1983 A HOLY YEAR | Special to the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/world/recession-in-eastern-europe-forces-reappraisals-of-policy.html | RECESSION IN EASTERN EUROPE FORCES REAPPRAISALS OF POLICY | By Paul Lewis Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/world/south-africa-rejects-namibia-proposal.html | SOUTH AFRICA REJECTS NAMIBIA PROPOSAL | By Bernard Weinraub Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-27 | https://www.nytimes.com/1982/11/27/world/us-rebuts-soviet-on-mx-deployment.html | US REBUTS SOVIET ON MX DEPLOYMENT | By Judith Miller Special To the New York Times | TX 1-014158 | 1982-12-01 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/a-mothers-work-comes-in-degrees.html | A MOTHERS WORK COMES IN DEGREES | By Kay McKemy | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/a-tribute-to-medical-bulletin.html | A TRIBUTE TO MEDICAL BULLETIN | By James E Bryan | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/after-the-hospital-additional-care.html | AFTER THE HOSPITAL ADDITIONAL CARE | By Linda Spear | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/art-creative-encounter-with-the-hudson.html | ARTCREATIVE ENCOUNTER WITH THE HUDSON | By William Zimmer | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/crafts-a-rustic-appreciation-of-folk-art.html | CRAFTSA RUSTIC APPRECIATION OF FOLK ART | By Ruth Katz | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/dining-out-a-touch-of-the-swiss-in-ossining.html | DINING OUTA TOUCH OF THE SWISS IN OSSINING | By M H Reed | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/gardening-some-holiday-gifts-for-the-gardener.html | GARDENINGSOME HOLIDAY GIFTS FOR THE GARDENER | By Carl Totemeier | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/remember-the-winter-of-88-forget-it.html | REMEMBER THE WINTER OF 88 FORGET IT | By Jerome S Thaler | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/some-legislators-bid-charter-review.html | SOME LEGISLATORS BID CHARTER REVIEW | By Gary Kriss | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/westchester-journal.html | WESTCHESTER JOURNAL | By Lynne Ames | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/a-versatile-soprano-tackles-wagner.html | A VERSATILE SOPRANO TACKLES WAGNER | By Gary Lipton | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/antiques-view-jewelry-with-a-link-to-the-past.html | ANTIQUES VIEW JEWELRY WITH A LINK TO THE PAST | By Rita Reif | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/art-view-a-redesigned-wing-adds-luster-to-the-guggenheim.html | ART VIEW A REDESIGNED WING ADDS LUSTER TO THE GUGGENHEIM | By John Russell | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/ballet-gershwin-recalled.html | BALLET GERSHWIN RECALLED | By Jack Anderson | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/bridge-an-inviting-canape.html | BRIDGE AN INVITING CANAPE | By Alan Truscott | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/camera-at-holiday-time-let-the-buyer-beware.html | CAMERA AT HOLIDAY TIME LET THE BUYER BEWARE | By Jack Manning | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/chess-when-titans-of-two-generations-meet-head-on.html | Chess WHEN TITANS OF TWO GENERATIONS MEET HEADON | By Robert Byrne | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/dance-the-vision-is-european.html | DANCE THE VISION IS EUROPEAN | By Anna Kisselgoff | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/enter-the-dutch-national-ballet.html | ENTER THE DUTCH NATIONAL BALLET | By Marcia Pally | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/folkrock-rem-uses-filter-of-punk.html | FOLKROCK REM USES FILTER OF PUNK | By Jon Parceles | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/gallery-view-david-smith-seen-in-his-full-range-and-scope-washington.html | GALLERY VIEW DAVID SMITH SEEN IN HIS FULL RANGE AND SCOPE WASHINGTON | By Grace Glueck | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/leisure-on-choosing-the-right-plant-for-the-right-place.html | LEISUREON CHOOSING THE RIGHT PLANT FOR THE RIGHT PLACE | By Irene Mitchell | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/lipizzaner-stallions-perform-dressage-at-garden.html | LIPIZZANER STALLIONS PERFORM DRESSAGE AT GARDEN | By Jennifer Dunning | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/music-chicago-art-ensemble.html | MUSIC CHICAGO ART ENSEMBLE | By Jon Pareles | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/music-debuts-in-review-061361.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/music-give-the-composer-a-break.html | MUSIC GIVE THE COMPOSER A BREAK | By Donal Henahan | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/music-he-s-an-outsider-whose-time-is-now.html | Music HES AN OUTSIDER WHOSE TIME IS NOW | By John Rockwell | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/numismatics-house-sets-hearing-on-olympic-coin-designs.html | NUMISMATICSHOUSE SETS HEARING ON OLYMPIC COIN DESIGNS | By Ed Reiter | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/photography-view-a-precocious-artist-who-was-no-naif.html | PHOTOGRAPHY VIEW A PRECOCIOUS ARTIST WHO WAS NO NAIF | By Andy Grundberg | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/pop-ballads-in-rare-duet-by-2-women.html | POP BALLADS IN RARE DUET BY 2 WOMEN | By Stephen Holden | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/pop-peter-gabriel-strikes-a-balance.html | POP PETER GABRIEL STRIKES A BALANCE | By Robert Palmer | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/recordings-fresh-thinking-revises-the-role-of-the-rock-guitar.html | RECORDINGS FRESH THINKING REVISES THE ROLE OF THE ROCK GUITAR | By Jon Pareles | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/recordings-tradition-shapes-british-music.html | RECORDINGS TRADITION SHAPES BRITISH MUSIC | By Raymond Ericson | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/sound-a-guide-to-low-cost-audio.html | SOUND A GUIDE TO LOWCOST AUDIO | By Hans Fantel | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/stamps-the-us-highlights-science-on-its-1983-issues.html | STAMPSTHE US HIGHLIGHTS SCIENCE ON ITS 1983 ISSUES | By Samuel A Tower | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/television-exploitation-colors-the-executioner-s-song.html | TELEVISION EXPLOITATION COLORS THE EXECUTIONERS SONG | By Walter Goodman | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/television-how-do-ziggy-and-pac-man-celebrate-christmas-by-merchandising.html | TELEVISION HOW DO ZIGGY AND PACMAN CELEBRATE CHRISTMAS BY MERCHANDISING | By Sandra Salmans | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/television-week-049783.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/the-pop-record-industry-is-under-electronic-siege.html | THE POP RECORD INDUSTRY IS UNDER ELECTRONIC SIEGE | By Robert Palmer | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/where-are-the-new-directors.html | WHERE ARE THE NEW DIRECTORS | By Jose Quintero | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/a-long-and-bloody-story.html | A LONG AND BLOODY STORY | By Robert Moskin | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/a-novel-and-some-stories.html | A NOVEL AND SOME STORIES | By Michael Mewshaw | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/after-bertrand-russell.html | AFTER BERTRAND RUSSELL | By Alasdair MacIntyre | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/cautious-aggrandizers-of-power.html | CAUTIOUS AGGRANDIZERS OF POWER | By John Brademas | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/children-s-books-061830.html | CHILDRENS BOOKS | By George A Woods | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/childrens-books.html | CHILDRENS BOOKS | By Ann Cameron | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/childrens-books.html | CHILDRENS BOOKS | By Marilyn Kaye | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/crime-061936.html | CRIME | By Newgate Callendar | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/didja-see-the-bar-eat-the-taters.html | DIDJA SEE THE BAR EAT THE TATERS | By Stuart B Flexner | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/families-count-and-schools-do-too.html | FAMILIES COUNT AND SCHOOLS DO TOO | By Mary Jo Bane | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/nonfiction-in-brief-049312.html | NONFICTION IN BRIEF | By Robert Asahina | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/paperback-talk-sales-through-the-mails.html | PAPERBACK TALK Sales Through the Mails | By Judith Appelbaum | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/reading-and-writing-lives-of-the-writers.html | READING AND WRITING LIVES OF THE WRITERS | By Anatole Broyard | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/swimming-and-surviving.html | SWIMMING AND SURVIVING | By Brina Caplan | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/the-poet-at-the-center.html | THE POET AT THE CENTER | By Richard Ellman | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/three-novels.html | THREE NOVELS | By Robert Miner | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/tranquil-trembling.html | TRANQUIL  TREMBLING | By Helen Bevington | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/triumphs-troubles.html | TRIUMPHS  TROUBLES | By Nora Johnson | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/unthinkable-chitchat.html | UNTHINKABLE CHITCHAT | By Joe Klein | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/weapons-to-the-end.html | WEAPONS TO THE END | By Stanley Hoffman | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/books/what-and-how-he-thought.html | WHAT AND HOW HE THOUGHT | By Timothy Ferris | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/business/economic-affairs-a-proposed-flat-rate-for-fat-cats.html | ECONOMIC AFFAIRSA PROPOSED FLAT RATE FOR FAT CATS | By William Nordhaus | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/business/france-s-new-industrial-policy.html | FRANCES NEW INDUSTRIAL POLICY | By Paul Lewis | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/business/industrial-time-clocksoften-at-odds-with-those-inside-a-workers.html | INDUSTRIAL TIME CLOCKSOFTEN AT ODDS WITH THOSE INSIDE A WORKERS BODY | By Nancy J Perry | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/business/investing-what-s-ahead-in-transportation-stocks.html | INVESTING WHATS AHEAD IN TRANSPORTATION STOCKS | By Fred R Bleakley | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/business/personal-finance-year-end-planning-for-income-taxes.html | PERSONAL FINANCE YEAREND PLANNING FOR INCOME TAXES | By Deborah Rankin | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/business/prospects.html | PROSPECTS | By Robert D Hershey Jr | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/business/steel-s-elusive-search-for-a-new-deal.html | STEELS ELUSIVE SEARCH FOR A NEW DEAL | By Leslie Wayne | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/business/the-distillation-of-two-worlds.html | THE DISTILLATION OF TWO WORLDS | By J Herbert Silverman | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/business/whats-new-at-michigans-business-school-how-to-tame-the-computer.html | WHATS NEW AT MICHIGANS BUSINESS SCHOOLHOW TO TAME THE COMPUTER | By Andrew R McGill | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/business/whats-new-at-michigans-business-school-of-mergers-synergy-and-the.html | WHATS NEW AT MICHIGANS BUSINESS SCHOOLOF MERGERS SYNERGY AND THE STOCKHOLDERS GAINS | By Andrew R McGill | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/business/whats-new-at-michigans-business-school-the-numbers-that-discourage.html | WHATS NEW AT MICHIGANS BUSINESS SCHOOLTHE NUMBERS THAT DISCOURAGE ACCOUNTANTS | By Andrew R McGill | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/business/whats-new-at-michigans-business-school-the-rope-theory-of.html | WHATS NEW AT MICHIGANS BUSINESS SCHOOL THE ROPE THEORY OF MANAGEMENT | By Andrew R McGill | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/american-jumpshots-in-europe-g-y-dryansky-is-an-american-writer.html | AMERICAN JUMPSHOTS IN EUROPEGY Dryansky is an American writer living in Paris | By Gy Dryansky | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/braving-the-sea-for-scallops-william-mcgowan-is-a-freelance-writer.html | BRAVING THE SEA FOR SCALLOPSWilliam McGowan is a freelance writer living in Manhattan | By William McGowan | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/koreas-church-militant.html | KOREAS CHURCH MILITANT | By Henry Scott Stokes | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/on-language-farewell-my-lovely.html | ON LANGUAGE FAREWELL MY LOVELY | By William Safire | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/putting-juries-on-the-couch.html | PUTTING JURIES ON THE COUCH | By Morton Hunt | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/spareparts-medicine-stephen-solomon-is-contributing-editor-to.html | SPAREPARTS MEDICINEStephen Solomon is contributing editor to Science Digest | By Stephen Solomon | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/sunday-observer-of-pals-and-pols.html | SUNDAY OBSERVER OF PALS AND POLS | By Russell Baker | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/the-armys-new-fighting-doctrine.html | THE ARMYS NEW FIGHTING DOCTRINE | By Deborah Shapley | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/the-conductor-as-endangered-species.html | THE CONDUCTOR AS ENDANGERED SPECIES | By Donal Henahan | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/wine-holiday-cheer.html | WINE HOLIDAY CHEER | By Terry Robards | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/movies/a-20-year-struggle-puts-gandhi-on-screen.html | A 20YEAR STRUGGLE PUTS GANDHI ON SCREEN | By Barbara Crossette | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/movies/film-view-should-you-go-to-a-movie-because-it-s-good-for-you.html | FILM VIEW SHOULD YOU GO TO A MOVIE BECAUSE ITS GOOD FOR YOU | By Vincent Canby | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/3-environmental-groups-sue-9-companies-over-pollution.html | 3 ENVIRONMENTAL GROUPS SUE 9 COMPANIES OVER POLLUTION | By Ralph Blumenthal | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/a-family-album-of-clothes.html | A FAMILY ALBUM OF CLOTHES | By Bernadine Morris | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/aetna-sued-for-cost-of-well-baby-care.html | AETNA SUED FOR COST OF WELLBABY CARE | By Elizabeth Amsden | TX 1-014180 | 1982-12-02 |

| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/aid-sought-for-brain-injured.html | AID SOUGHT FOR BRAIN INJURED | By Rita Esposito Watson | TX 1-014180 | 1982-12-02 |
|---|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/analysts-expect-mta-s-projects-to-aid-economy.html | ANALYSTS EXPECT MTAS PROJECTS TO AID ECONOMY | By Michael Oreskes | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/androgyny-explored-as-art-theme.html | ANDROGYNY EXPLORED AS ART THEME | By Phyllis Braff | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/answers-sought-to-traffic-woes.html | ANSWERS SOUGHT TO TRAFFIC WOES | By Carlo Sardella | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/antiques-distractions-and-surprises-for-collectors.html | ANTIQUES DISTRACTIONS AND SURPRISES FOR COLLECTORS | By Carter B Horsley | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/arms-outlay-a-key-issue-to-li-unit-in-congress.html | ARMS OUTLAY A KEY ISSUE TO LI UNIT IN CONGRESS | By Lyndon Stambler | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/art-british-landscapes-exhibit-in-new-haven.html | ART BRITISH LANDSCAPES EXHIBIT IN NEW HAVEN | By Vivien Raynor | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/art-ceramic-and-fiber-works-show-kinship-to-paintings.html | ARTCERAMIC AND FIBER WORKS SHOW KINSHIP TO PAINTINGS | By Helen A Harrison | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/art-photography-and-sculpture-in-newark.html | ARTPHOTOGRAPHY AND SCULPTURE IN NEWARK | By John Caldwell | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/baranello-leaving-post-with-class.html | BARANELLO LEAVING POST WITH CLASS | By Frank Lynn | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/bazaar-offers-an-array-of-gifts.html | BAZAAR OFFERS AN ARRAY OF GIFTS | By Frances Phipps | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/bed-breakfast-and-hospitality.html | BED BREAKFAST AND HOSPITALITY | By Mary Jane Musselman | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/board-works-against-a-budget-deadline.html | BOARD WORKS AGAINST A BUDGET DEADLINE | By James Feron | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/books.html | BOOKS | By Shirley Horner | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/bridge-062605.html | BRIDGE | By Alan Truscott Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/bridgeport-pupils-back-in-suburban-schools.html | BRIDGEPORT PUPILS BACK IN SUBURBAN SCHOOLS | By Alberta Eiseman | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/burned-out3-yacht-clubs-refit.html | BURNED OUT3 YACHT CLUBS REFIT | By Karen Polk | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/carey-to-receive-6000-a-year-state-pension.html | CAREY TO RECEIVE 6000AYEAR STATE PENSION | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/casino-gambling-is-a-success.html | CASINO GAMBLING IS A SUCCESS | By Wynona M Lipman | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/city-budget-cuts-affect-cultural-institutions.html | CITY BUDGET CUTS AFFECT CULTURAL INSTITUTIONS | By David W Dunlap | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/city-drinking-water-runs-upstate-generator.html | CITY DRINKING WATER RUNS UPSTATE GENERATOR | By Harold Faber Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/connecticut-guide-renaissance-italy.html | CONNECTICUT GUIDE RENAISSANCE ITALY | By Eleanor Charles | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/cost-an-obstacle-to-a-911-system.html | COST AN OBSTACLE TO A 911 SYSTEM | By Richard L Madden | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/dempster-role-in-ads-debated.html | DEMPSTER ROLE IN ADS DEBATED | By Phyllis Bernstein | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/didnt-anyone-listen-on-nov-2.html | DIDNT ANYONE LISTEN ON NOV 2 | By Barbara Trecker | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/dining-out-french-cuisine-in-stamford.html | DINING OUT FRENCH CUISINE IN STAMFORD | By Patricia Brooks | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/dining-out-homegrown-cooking-in-teaneck.html | DINING OUTHOMEGROWN COOKING IN TEANECK | By Anne Semmes | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/dining-out-new-chinese-place-at-a-mall.html | DINING OUT NEW CHINESE PLACE AT A MALL | By Florence Fabricant | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/elderly-getting-a-shared-home.html | ELDERLY GETTING A SHARED HOME | By Gertrude Dubrovsky | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/environews.html | ENVIRONEWS | By Leo Carney | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/estate-division-a-long-road.html | ESTATE DIVISION A LONG ROAD | By Mary Cummings | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/executive-sees-hotels-as-theater.html | EXECUTIVE SEES HOTELS AS THEATER | By Lawrence Van Gelder | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/false-burglary-alarms-surge.html | FALSE BURGLARY ALARMS SURGE | By Andrea Aurichio | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/family-questions-salvador-inquiry.html | FAMILY QUESTIONS SALVADOR INQUIRY | By Pat Williams | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/follow-up-on-the-news-a-penny-saved.html | FOLLOWUP ON THE NEWS A Penny Saved | By Richard Haitch | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/follow-up-on-the-news-labor-dropout.html | FOLLOWUP ON THE NEWS Labor Dropout | By Richard Haitch | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/follow-up-on-the-news-polish-jokes.html | FOLLOWUP ON THE NEWS Polish Jokes | By Richard Haitch | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/follow-up-on-the-news-vatican-shelter.html | FOLLOWUP ON THE NEWS Vatican Shelter | By Richard Haitch | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/food-nuts-for-the-holidays-for-many-purposes.html | FOOD NUTS FOR THE HOLIDAYS FOR MANY PURPOSES | By Moira Hodgson | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/foster-parents-getting-harder-to-find.html | FOSTER PARENTS GETTING HARDER TO FIND | By Rona Kavee | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/gardening-some-holiday-gifts-for-the-gardener.html | GARDENINGSOME HOLIDAY GIFTS FOR THE GARDENER | By Carl Totemeier | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/gardening-some-holiday-gifts-for-the-gardener.html | GARDENINGSOME HOLIDAY GIFTS FOR THE GARDENER | By Carl Totemeier | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/gardening-some-holiday-gifts-for-the-gardener.html | GARDENINGSOME HOLIDAY GIFTS FOR THE GARDENER | By Carl Totemeier | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/home-clinic-tips-on-how-to-take-care-of-the-house-while-you-re-away.html | HOME CLINIC TIPS ON HOW TO TAKE CARE OF THE HOUSE WHILE YOURE AWAY | By Bernard Gladstone | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/hospital-zone-stirs-debate.html | HOSPITAL ZONE STIRS DEBATE | By Evelyn Philips | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/iona-s-gaels-gird-for-rugged-season.html | IONAS GAELS GIRD FOR RUGGED SEASON | By Michael Strauss | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/it-s-man-vs-machine-in-courtroom-reporting-test.html | ITS MAN VS MACHINE IN COURTROOM REPORTING TEST | By Joseph P Fried | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/jersey-city-offers-waterfee-bounty.html | JERSEY CITY OFFERS WATERFEE BOUNTY | By Christopher Wellisz | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/judge-dismisses-suit-to-stop-deer-hunt-at-harriman-park.html | Judge Dismisses Suit to Stop Deer Hunt at Harriman Park | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/legislature-weighs-acupuncture-bill-one-patients-chronicle.html | LEGISLATURE WEIGHS ACUPUNCTURE BILLOne Patients Chronicle | By Leo Carney | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/link-doubted-between-deaths-of-officer-and-friend.html | LINK DOUBTED BETWEEN DEATHS OF OFFICER AND FRIEND | By Robert D McFadden | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/long-island-guide-early-messiahs.html | LONG ISLAND GUIDEEARLY MESSIAHS | By Barbara Delatiner | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/looking-for-workand-hope.html | LOOKING FOR WORKAND HOPE | By Laurie A ONeill | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/magoo-is-a-curious-piece.html | MAGOO IS A CURIOUS PIECE | By Alvin Klein | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/making-london-a-key-of-musical-carol.html | MAKING LONDON A KEY OF MUSICAL CAROL | By Barbara Delatiner | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/man-in-the-news-productivity-watchdog.html | MAN IN THE NEWS PRODUCTIVITY WATCHDOG | By Suzanne Daley | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/median-price-of-jersey-home-said-to-have-tripled-since-70.html | MEDIAN PRICE OF JERSEY HOME SAID TO HAVE TRIPLED SINCE 70 | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/moriches-inlet-new-insights.html | MORICHES INLET NEW INSIGHTS | By Robin Young Roe | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/mt-vernon-tenants-to-sue-city-to-stay.html | MT VERNON TENANTS TO SUE CITY TO STAY | By Betsy Brown | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/music-concerts-sing-ins-folk-tunes-and-more-readied.html | MUSIC CONCERTS SINGINS FOLK TUNES AND MORE READIED | By Robert Sherman | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/new-jersey-guide-train-item-derailed.html | NEW JERSEY GUIDE TRAIN ITEM DERAILED | By Frank Emblen | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/new-jersey-journal-058544.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/old-lyme-retailers-to-open-after-fire.html | OLD LYME RETAILERS TO OPEN AFTER FIRE | By Morgan McGinley | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/opinion-laws-wontt-help-in-plant-closings.html | OPINIONLAWS WONTT HELP IN PLANT CLOSINGS | By Philip M Drake | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/opinion-long-division-with-dessert.html | OPINIONLONG DIVISION WITH DESSERT | By John H Sheldon | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/opinion-the-lure-of-those-magic-boxes.html | OPINIONTHE LURE OF THOSE MAGIC BOXES | By Janet Krauss | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/opinion-the-princess-and-the-computer.html | OPINIONTHE PRINCESS AND THE COMPUTER | By Denise Powell | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/opinion-why-not-stay-married.html | OPINIONWHY NOT STAY MARRIED | By Elinor Robinson | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/opinion.html | OPINION | By Linda Saslow | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/police-continue-serch-for-stolen-mayan-jade.html | POLICE CONTINUE SERCH FOR STOLEN MAYAN JADE | By Leonard Buder | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/politics-kean-s-quest-for-funds-rings-a-familiar-bell.html | POLITICS KEANS QUEST FOR FUNDS RINGS A FAMILIAR BELL | By Joseph Fsullivan | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/portrait-restored-with-slices-of-bread.html | PORTRAIT RESTORED WITH SLICES OF BREAD | By Evelyn Philips | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/project-to-add-to-liberal-arts.html | PROJECT TO ADD TO LIBERAL ARTS | By Kathleen Teltsch | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/rabe-s-streamers-seethes-with-rage.html | RABES STREAMERS SEETHES WITH RAGE | By Alvin Klein | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/recycling-dispute-is-reignited.html | RECYCLING DISPUTE IS REIGNITED | By John T McQuiston | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/roosevelt-stadium-glory-fading-fast.html | ROOSEVELT STADIUM GLORY FADING FAST | By Joseph Malinconico | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/schools-increase-use-of-computers.html | SCHOOLS INCREASE USE OF COMPUTERS | By Peggy McCarthy | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/secret-guilty-plea-fought-by-2-co-defendants.html | SECRET GUILTY PLEA FOUGHT BY 2 CODEFENDANTS | By Marcia Chambers | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/smoldering-landfill-jersey-city-liability.html | SMOLDERING LANDFILL JERSEY CITY LIABILITY | By Leo H Carney | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/snow-makers-vital-to-ski-area.html | SNOW MAKERS VITAL TO SKI AREA | By Michael Strauss | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/speaking-personally-guess-who-was-in-the-supermarket.html | SPEAKING PERSONALLYGUESS WHO WAS IN THE SUPERMARKET | By Julie Aberger | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/speedway-s-future-in-doubt.html | SPEEDWAYS FUTURE IN DOUBT | By Elsa Brenner | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/spoof-by-ushers-ends-opera-season.html | SPOOF BY USHERS ENDS OPERA SEASON | By Elaine Budd | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/state-lauded-on-school-aid.html | STATE LAUDED ON SCHOOL AID | By Priscilla van Tassel | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/state-looking-into-courtroom-sex-bias.html | STATE LOOKING INTO COURTROOM SEX BIAS | By Tom Jackman | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/stevens-designing-new-landing-craft.html | STEVENS DESIGNING NEW LANDING CRAFT | By Joseph Deitch | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/students-pick-up-pros-jazz-beat.html | STUDENTS PICK UP PROS JAZZ BEAT | By Barbara Delatiner | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/tell-us-about-yourself-new-new-jersey.html | TELL US ABOUT YOURSELF NEW NEW JERSEY | By Ben Ellard | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/theater-5th-of-july-air-of-adequacy.html | THEATER 5TH OF JULY AIR OF ADEQUACY | By Alvin Klein | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/theater-barnum-is-in-need-of-more-barnum.html | THEATER BARNUM IS IN NEED OF MORE BARNUM | By Alvin Klein | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/times-neediest-cases-appeal-opens.html | TIMES NEEDIEST CASES APPEAL OPENS | By Walter H Waggoner | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/turmoil-over-tokens-brews-an-interstate-tiff.html | TURMOIL OVER TOKENS BREWS AN INTERSTATE TIFF | By Ari L Goldman | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/united-way-gains-over-first-half-of-81.html | UNITED WAY GAINS OVER FIRST HALF OF 81 | By John B OMahoney | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/warner-executive-convicted-of-fraud-in-purchase-of-theater-stock.html | WARNER EXECUTIVE CONVICTED OF FRAUD IN PURCHASE OF THEATER STOCK | By Arnold H Lubasch | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/westchester-guide-a-bach-offering.html | WESTCHESTER GUIDE A BACH OFFERING | By Eleanor Charles | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/will-2d-wave-of-casinos-crest.html | WILL 2d WAVE OF CASINOS CREST | By Carlo Sardella | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/women-netsters-to-vie-for-top-spot.html | WOMEN NETSTERS TO VIE FOR TOP SPOT | By Charles Friedman | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/yeshiva-u-is-given-3.75-million-gift.html | YESHIVA U IS GIVEN 375 MILLION GIFT | By Shawn G Kennedy | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/youth-film-admission-curb-stirs-debate.html | YOUTH FILMADMISSION CURB STIRS DEBATE | By Tessa Melvin | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/in-the-nation-the-strategic-tango.html | IN THE NATION THE STRATEGIC TANGO | By Tom Wicker | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/possible-west-german-neutralism.html | POSSIBLE WEST GERMAN NEUTRALISM | By James Chace | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/the-economic-pie-isn-t-growing-but-more-americans-need-slices.html | THE ECONOMIC PIE ISNT GROWING BUT MORE AMERICANS NEED SLICES | By Richard D Lamm | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/washington-the-odd-couple.html | WASHINGTON THE ODD COUPLE | By James Reston | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/bed-and-breakfasts-get-mixed-reception.html | BEDANDBREAKFASTS GET MIXED RECEPTION | By Andree Brooks | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/condominiums-take-the-lead.html | CONDOMINIUMS TAKE THE LEAD | By Lee A Daniels | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/fairfield.html | FAIRFIELD | By Samuel G Freedman | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/how-to-cut-utility-cost-in-a-co-op.html | HOW TO CUT UTILITY COST IN A COOP | By Diane Henry | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/pace-quickens-in-market-for-new-homes.html | PACE QUICKENS IN MARKET FOR NEW HOMES | By Alan S Oser | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/rent-exemptions-for-the-elderly.html | RENT EXEMPTIONS FOR THE ELDERLY | By Dee Wedemeyer | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/about-cars-chrysler-s-sports-sedan.html | ABOUT CARS CHRYSLERS SPORTS SEDAN | By Marshall Schuon | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/after-the-games-are-over-athletes-in-the-work-force.html | AFTER THE GAMES ARE OVER ATHLETES IN THE WORK FORCE | By Peter Alfano | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/arizona-state-is-upset.html | Arizona State Is Upset | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/florida-faculty-asked-for-review-of-football.html | Florida Faculty Asked For Review of Football | AP | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/georgia-11-0-in-38-18-romp.html | GEORGIA 110 IN 3818 ROMP | By Gordon S White Jr Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/giants-bright-is-considering-a-safer-style-on-punts.html | Giants Bright Is Considering a Safer Style on Punts | By Frank Litsky Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/holmes-charges-king-with-asking-for-reduced-purse.html | HOLMES CHARGES KING WITH ASKING FOR REDUCED PURSE | By Michael Katz Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/i-enclose-12.80-takes-nashua-stakes.html | I ENCLOSE 1280 TAKES NASHUA STAKES | By Steven Crist | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/lanier-paces-bucks-over-knicks-109-96.html | LANIER PACES BUCKS OVER KNICKS 10996 | By Sam Goldaper Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/liverpool-wins-by-3-0-for-9th-victory-in-row.html | Liverpool Wins by 30 For 9th Victory in Row | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/miss-goolagong-in-final.html | MISS GOOLAGONG IN FINAL | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/rangers-defeat-islanders-3-0.html | RANGERS DEFEAT ISLANDERS 30 | By John Radosta Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/revamped-packers-test-jets.html | REVAMPED PACKERS TEST JETS | By Gerald Eskenazi | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/sports-of-the-times-evita-cries-for-the-rangers.html | SPORTS OF THE TIMES EVITA CRIES FOR THE RANGERS | By George Vecsey | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/sports-of-the-times-no-sunglasses-for-tex-cobb.html | SPORTS OF THE TIMES NO SUNGLASSES FOR TEX COBB | By Dave Anderson | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/st-john-s-sets-back-ohio-in-final-62-52.html | ST JOHNS SETS BACK OHIO IN FINAL 6252 | By James Tuite | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/trojans-defeat-irish.html | TROJANS DEFEAT IRISH | By Roy S Johnson Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/us-clinches-davis-cup.html | US CLINCHES DAVIS CUP | By Neil Amdur Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/welcome-back-to-the-physical-world-of-pro-football.html | WELCOME BACK TO THE PHYSICAL WORLD OF PRO FOOTBALL | By Roy Blount Jr | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/why-colleges-need-the-30second-clock.html | WHY COLLEGES NEED THE 30SECOND CLOCK | By Herb Brown | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/style/future-events-out-every-night.html | Future Events Out Every Night | By Ruth Robinson | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/style/style-the-fear-of-flying-one-attempt-to-conquer-it.html | STYLE THE FEAR OF FLYING ONE ATTEMPT TO CONQUER IT | By Enid Nemy | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/theater/stage-view-good-actors-in-service-of-a-creaky-drama.html | STAGE VIEW GOOD ACTORS IN SERVICE OF A CREAKY DRAMA | By Walter Kerr | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/theater/why-not-a-woman-as-hamlet.html | WHY NOT A WOMAN AS HAMLET | By Leslie Bennetts | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/a-guide-for-modern-elizabethans.html | A GUIDE FOR MODERN ELIZABETHANS | By David Wickers | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/following-the-footsteps-of-the-bard.html | FOLLOWING THE FOOTSTEPS OF THE BARD | By Al Rowse | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/ocean-detour-to-florida.html | OCEAN DETOUR TO FLORIDA | By Jim Dance | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/of-hunter-and-hunted.html | OF HUNTER AND HUNTED | By Linda Mck Stewart | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/practical-traveler-if-illness-strikes-one-far-from-home.html | PRACTICAL TRAVELER IF ILLNESS STRIKES ONE FAR FROM HOME | By Paul Grimes | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/switching-skis-at-sun-valley.html | SWITCHING SKIS AT SUN VALLEY | By Michael Wright | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/tirumala-the-progress-of-a-pilgrim.html | TIRUMALA THE PROGRESS OF A PILGRIM | By Eleanor Munro | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/what-s-doing-in-boulder.html | WHATS DOING IN BOULDER | By William E Schmidt | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/10-convicted-in-drug-case.html | 10 Convicted in Drug Case | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/4-believed-dead-in-fire-at-mx-missile-test-facility.html | 4 BELIEVED DEAD IN FIRE AT MX MISSILE TEST FACILITY | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/antioch-review-finds-money-for-at-least-two-more-issues.html | Antioch Review Finds Money For at Least Two More Issues | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/around-the-nation-umw-chief-married-threat-upsets-schedule.html | AROUND THE NATION UMW Chief Married Threat Upsets Schedule | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/boston-neon-sign-may-be-landmark.html | BOSTON NEON SIGN MAY BE LANDMARK | AP | TX 1-014180 | 1982-12-02 |

| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/broad-recovery-called-essential-to-job-creation.html | BROAD RECOVERY CALLED ESSENTIAL TO JOB CREATION | By Robert Pear Special To the New York Times | TX 1-014180 | 1982-12-02 |
|---|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/carolina-postmaster-acting-to-guard-carriers-from-dogs.html | CAROLINA POSTMASTER ACTING TO GUARD CARRIERS FROM DOGS | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/couple-law-asked-for-san-francisco.html | COUPLE LAW ASKED FOR SAN FRANCISCO | By Wallace Turner Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/dairy-farmers-to-begin-paying-fee-on-sales.html | DAIRY FARMERS TO BEGIN PAYING FEE ON SALES | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/dangerous-bees-destroyed.html | Dangerous Bees Destroyed | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/disney-approves-hiring-plan.html | Disney Approves Hiring Plan | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/fewer-blacks-enter-universities-recession-and-aid-cuts-are-cited.html | FEWER BLACKS ENTER UNIVERSITIES RECESSION AND AID CUTS ARE CITED | By Edward B Fiske | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/guns-reported-to-kill-440000-in-us-since-kennedy-s-death.html | Guns Reported to Kill 440000 In US Since Kennedys Death | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/his-vision-impaired-crash-victim-leads-searchers-by-phone.html | HIS VISION IMPAIRED CRASH VICTIM LEADS SEARCHERS BY PHONE | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/long-contested-housing-project-opens-amid-calm-in-philadelphia.html | LONGCONTESTED HOUSING PROJECT OPENS AMID CALM IN PHILADELPHIA | Special to the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/louisiana-awakening-to-the-need-to-deal-with-the-pollution-of-its-paradise.html | LOUISIANA AWAKENING TO THE NEED TO DEAL WITH THE POLLUTION OF ITS PARADISE | By Reginald Stuart Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/magnetic-device-lifts-hopes-for-diagnosis-without-x-ray.html | MAGNETIC DEVICE LIFTS HOPES FOR DIAGNOSIS WITHOUT XRAY | By Jane E Brody Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/murdoch-and-another-union-get-accord-at-boston-paper.html | Murdoch and Another Union Get Accord at Boston Paper | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/museum-in-boston-asking-public-aid.html | MUSEUM IN BOSTON ASKING PUBLIC AID | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/number-of-women-in-prisons-rising.html | NUMBER OF WOMEN IN PRISONS RISING | AP | TX 1-014180 | 1982-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/philadelphia-may-find-trains-stopped-on-jan-1.html | PHILADELPHIA MAY FIND TRAINS STOPPED ON JAN 1 | By William Robbins Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/reagan-seeks-end-to-benefits-furor.html | REAGAN SEEKS END TO BENEFITS FUROR | By Francis X Clines Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/reagan-to-ask-cut-in-rural-area-aid.html | REAGAN TO ASK CUT IN RURAL AREA AID | By John Herbers Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/results-praised-in-states-requiring-auto-safety-devices-for-children.html | RESULTS PRAISED IN STATES REQUIRING AUTO SAFETY DEVICES FOR CHILDREN | By Iver Peterson Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/security-may-tighten-at-trial-in-judge-slaying.html | SECURITY MAY TIGHTEN AT TRIAL IN JUDGE SLAYING | Special to the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/vermont-fir-for-capitol-lawn.html | Vermont Fir for Capitol Lawn | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/violence-erupts-over-small-klan-rally-in-capital.html | VIOLENCE ERUPTS OVER SMALL KLAN RALLY IN CAPITAL | By Phil Gailey Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/us/wilderness-areas-are-debated-again.html | WILDERNESS AREAS ARE DEBATED AGAIN | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/a-popular-laborite-hovers-in-australia-s-political-sky.html | A POPULAR LABORITE HOVERS IN AUSTRALIAS POLITICAL SKY | By Pamela G Hollie | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/connecticut-s-bumpy-roads.html | CONNECTICUTS BUMPY ROADS | By Richard L Madden | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/drainpiper-s-jersey-lament.html | DRAINPIPERS JERSEY LAMENT | By Joseph F Sullivan | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/emphasis-is-likely-to-be-on-arms-not-arms-control.html | EMPHASIS IS LIKELY TO BE ON ARMS NOT ARMS CONTROL | By Leslie H Gelb | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/ideas-trends-and-now-these-messages.html | IDEAS  TRENDS And Now These Messages | By Margot Slade and Wayne Biddle | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/ideas-trends-coming-unglued-just-a-figure-of-speech.html | IDEAS  TRENDS Coming Unglued Just a Figure Of Speech | By Margot Slade and Wayne Biddle | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/ideas-trends-creationism-loses-again.html | IDEAS  TRENDS Creationism Loses Again | By Margot Slade  Wayne Biddle | TX 1-014180 | 1982-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/ideas-trends-hitting-a-nerve-on-atomic-waste.html | IDEAS  TRENDS Hitting a Nerve On Atomic Waste | By Margot Slade  Wayne Biddle | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/ideas-trends-secrets-under-the-sahara.html | IDEAS  TRENDS Secrets Under The Sahara | By Margot Slade  Wayne Biddle | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/in-congress-1983-may-begin-tommorrow.html | IN CONGRESS 1983 MAY BEGIN TOMMORROW | By Steven V Roberts | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/mexico-wants-independence-but-needs-us.html | MEXICO WANTS INDEPENDENCE BUT NEEDS US | By Alan Riding | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/on-way-out-spadolini-urges-reforms.html | ON WAY OUT SPADOLINI URGES REFORMS | By Henry Kamm | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/safety-agencies-find-their-common-ground-eroding.html | SAFETY AGENCIES FIND THEIR COMMON GROUND ERODING | By Philip Shabecoff | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/shaky-bridges-in-new-york.html | SHAKY BRIDGES IN NEW YORK | By Josh Barbanel | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/soviet-workers-warned-to-get-cracking-or-else.html | SOVIET WORKERS WARNED TO GET CRACKINGOR ELSE | By John F Burns | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/stalled-economy-speeds-puerto-ricos-brain-drain.html | STALLED ECONOMY SPEEDS PUERTO RICOS BRAIN DRAIN | By Michael Wright | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/the-nation-in-summary-agent-accused-of-misusing-skills.html | THE NATION IN SUMMARY Agent Accused of Misusing Skills | By Michael Wright C Rand Herron and Cc Douglas | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/the-nation-in-summary-gloomy-words-on-jobs-and-race.html | THE NATION IN SUMMARY GLoomy Words On Jobs and Race | By Michael WrightCaroline Rand Herron and Carlyle C Douglas | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/the-nation-in-summary-hi-fi-evidence-against-williams.html | THE NATION IN SUMMARY HIFI Evidence Against Williams | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/the-nation-in-summary-rare-hurricane-batters-islands.html | THE NATION IN SUMMARY Rare Hurricane Batters Islands | By Michael Wright C Rand Herron and Cc Douglas | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinnreview/the-nation-in-summary-watt-appeases-governors-on-coal-leasing.html | THE NATION IN SUMMARY Watt Appeases Governors on Coal Leasing | By Michael Wright C Rand Herron and Cc Douglas | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-region-in-summary-an-easier-view-of-integration.html | THE REGION IN SUMMARY An Easier View Of Integration | By Richard Levine and William C Rhoden | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-region-in-summary-boss-of-bosses-in-crime-fight.html | THE REGION IN SUMMARY Boss of Bosses In Crime Fight | By Richard Levine and William C Rhoden | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-region-in-summary-kean-s-plan-to-close-the-gap.html | THE REGION IN SUMMARY Keans Plan to Close the Gap | By Richard Levine  William C Rhoden | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-region-in-summary-time-off-anyone.html | THE REGION IN SUMMARY Time Off Anyone | By Richard Levine  William C Rhoden | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-region-in-summary-which-way-out-of-transit-fare-maze.html | THE REGION IN SUMMARY Which Way Out of Transit Fare Maze | By Richard Levine and William C Rhoden | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-world-in-summary-all-sides-happy-in-brazil-vote.html | THE WORLD IN SUMMARY All Sides Happy In Brazil Vote | By Milt Freudenheim  Henry Giniger | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-world-in-summary-japan-chooses-leader-on-cue.html | THE WORLD IN SUMMARY Japan Chooses Leader on Cue | By Milt Freudenheim and Henry Giniger | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-world-in-summary-swallowing-hard-after-irish-vote.html | THE WORLD IN SUMMARY Swallowing Hard After Irish Vote | By Milt Freudenheim and Henry Giniger | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-world-in-summary-trade-parley-turns-sour.html | THE WORLD IN SUMMARY Trade Parley Turns Sour | By Milt Freudenheim and Henry Giniger | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-world-walesa-seeks-compromise-but-is-it-possible.html | THE WORLD Walesa Seeks Compromise but Is It Possible | By Milt Freudenheim and Henry Giniger | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/war-of-terror-by-albanians-in-yugoslavia-strains-unity.html | WAR OF TERROR BY ALBANIANS IN YUGOSLAVIA STRAINS UNITY | By David Binder | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/300-church-leaders-protest-us-policies-in-central-america.html | 300 CHURCH LEADERS PROTEST US POLICIES IN CENTRAL AMERICA | By Charles Austin | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/around-the-world-34-on-seychelles-raid-freed-by-south-africa.html | AROUND THE WORLD 34 on Seychelles Raid Freed by South Africa | AP | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/canada-considers-setting-up-diplomatic-ties-with-albania.html | CANADA CONSIDERS SETTING UP DIPLOMATIC TIES WITH ALBANIA | By Michael T Kaufman Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/canada-focuses-on-its-version-of-super-bowl.html | CANADA FOCUSES ON ITS VERSION OF SUPER BOWL | By Douglas Martin Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/canada-s-countryside-is-its-patrimony.html | CANADAS COUNTRYSIDE IS ITS PATRIMONY | By Michael T Kaufman | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/despite-war-iraqi-economy-plows-ahead.html | DESPITE WAR IRAQI ECONOMY PLOWS AHEAD | By Drew Middleton Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/east-timor-s-food-situation-is-reported-improving.html | EAST TIMORS FOOD SITUATION IS REPORTED IMPROVING | By Colin Campbell Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/eastern-bloc-nations-seem-to-be-courting-turkey.html | EASTERN BLOC NATIONS SEEM TO BE COURTING TURKEY | By Marvine Howe Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/french-sign-an-accord-with-india-to-fuel-us-built-nuclear-plant.html | FRENCH SIGN AN ACCORD WITH INDIA TO FUEL USBUILT NUCLEAR PLANT | By Sanjoy Hazarika Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/go-between-says-nasser-sought-israeli-pact.html | GOBETWEEN SAYS NASSER SOUGHT ISRAELI PACT | By Bernard Gwertzman Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/japanese-premiere-urges-an-increase-in-armed-strength.html | JAPANESE PREMIERE URGES AN INCREASE IN ARMED STRENGTH | By Steve Lohr Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/killing-of-kangaroos-is-rising-as-sale-of-hides-in-us-grows.html | KILLING OF KANGAROOS IS RISING AS SALE OF HIDES IN US GROWS | By Pamela G Hollie Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/mao-s-birthplace-is-losing-lure-for-tourists.html | MAOS BIRTHPLACE IS LOSING LURE FOR TOURISTS | By Christopher S Wren Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/mexican-refinery-blows-up.html | Mexican Refinery Blows Up | AP | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/nakasone-gives-the-us-a-summary-of-his-views.html | NAKASONE GIVES THE US A SUMMARY OF HIS VIEWS | By Richard Halloran Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/salvador-soldiers-show-how-they-killed-americans-and-land-aide.html | SALVADOR SOLDIERS SHOW HOW THEY KILLED AMERICANS AND LAND AIDE | By Richard J Meislin Special To the New York Times | TX 1-014180 | 1982-12-02 |

| | | | | |
|---|---|---|---|---|
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/solidarity-chiefs-call-off-protest.html | SOLIDARITY CHIEFS CALL OFF PROTEST | By John Kifner Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/trade-conference-in-geneva-divided-over-basic-issues.html | TRADE CONFERENCE IN GENEVA DIVIDED OVER BASIC ISSUES | By Clyde H Farnsworth Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/unesco-panel-modifies-plan-for-press.html | UNESCO PANEL MODIFIES PLAN FOR PRESS | By Henry Tanner Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/us-aide-held-in-india-in-smuggling-inquiry.html | US Aide Held in India In Smuggling Inquiry | Special to the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-28 | https://www.nytimes.com/1982/11/28/world/us-decision-near-on-nuclear-tests.html | US DECISION NEAR ON NUCLEAR TESTS | By Judith Miller Special To the New York Times | TX 1-014180 | 1982-12-02 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/balanchine-ill-dancers-go-on.html | BALANCHINE ILL DANCERS GO ON | By Jennifer Dunning | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/ballet-zagreb-troupe.html | BALLET ZAGREB TROUPE | By Jack Anderson | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/chamber-the-sons-of-bach.html | CHAMBER THE SONS OF BACH | By Edward Rothstein | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/concert-liveoak-trio-looks-at-13th-century.html | CONCERT LIVEOAK TRIO LOOKS AT 13TH CENTURY | By Edward Rothstein | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/jazz-tenor-sax-by-dewey-redman.html | JAZZ TENOR SAX BY DEWEY REDMAN | By Jon Pareles | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/queen-helps-to-open-moore-sculpture-center.html | QUEEN HELPS TO OPEN MOORE SCULPTURE CENTER | By John Russell Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/revue-veterans-of-the-stage-salute-old-friends.html | REVUE VETERANS OF THE STAGE SALUTE OLD FRIENDS | By John S Wilson | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/rostropoviches-united.html | ROSTROPOVICHES UNITED | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/soul-and-jazz-etta-james-on-bill-with-daniel-ponce.html | SOUL AND JAZZ ETTA JAMES ON BILL WITH DANIEL PONCE | By Robert Palmer | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/the-dance-gina-buntz-company.html | THE DANCE GINA BUNTZ COMPANY | By Jennifer Dunning | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/tv-a-drama-about-hitler-youth.html | TV A DRAMA ABOUT HITLER YOUTH | By John J OConnor | TX 1-014161 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/violin-milstein-dazzles.html | VIOLIN MILSTEIN DAZZLES | By Tim Page | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/books/books-of-the-times-063065.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/advertising-accounts.html | ADVERTISING Accounts | By Eric Pace | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/advertising-dog-food-campaign.html | ADVERTISING Dog Food Campaign | By Eric Pace | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/advertising-gentry-magazine-aims-for-black-male-readers.html | ADVERTISING Gentry Magazine Aims For Black Male Readers | By Eric Pace | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/advertising-people.html | ADVERTISING People | By Eric Pace | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/advertising-redbook-to-rosenfeld.html | ADVERTISING Redbook to Rosenfeld | By Eric Pace | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/advertising-the-boom-in-direct-marketing.html | Advertising The Boom In Direct Marketing | By Eric Pace | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/business-people-064358.html | BUSINESS PEOPLE | Trade Views Eased By Japanese Official | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/commodities-watching-lumber-s-price-rise.html | Commodities Watching Lumbers Price Rise | By Elizabeth M Fowler | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/fed-s-guideposts-sought-by-traders.html | FEDS GUIDEPOSTS SOUGHT BY TRADERS | By Michael Quint | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/locomotive-builders-hurting.html | LOCOMOTIVE BUILDERS HURTING | By Winston Williams Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/market-place-regional-bank-positions-itself.html | Market Place Regional Bank Positions Itself | By Daniel F Cuff | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/music-on-cable-tv-provoking-a-debate.html | MUSIC ON CABLE TV PROVOKING A DEBATE | By Andrew Pollack | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/retailers-weekend-is-uneven.html | RETAILERS WEEKEND IS UNEVEN | By Isadore Barmash | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/sporty-cars-will-be-shorter.html | Sporty Cars Will Be Shorter | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/swiss-back-price-curbs.html | Swiss Back Price Curbs | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/swiss-watch-industry-slump.html | SWISS WATCH INDUSTRY SLUMP | By John Tagliabue Special To the New York Times | TX 1-014161 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/tool-orders-up-shipments-down.html | TOOL ORDERS UP SHIPMENTS DOWN | By Thomas J Lueck | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/warner-chief-s-role-argued.html | WARNER CHIEFS ROLE ARGUED | By Arnold H Lubasch | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/business/washington-watch-a-six-month-capital-gain.html | Washington Watch A SixMonth Capital Gain | By Edward Cowan | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/after-the-holiday-come-traffic-jams-and-waits.html | AFTER THE HOLIDAY COME TRAFFIC JAMS AND WAITS | By David Bird | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/article-hemingway-wrote-for-pravda-in-38-is-published-in-english.html | ARTICLE HEMINGWAY WROTE FOR PRAVDA IN 38 IS PUBLISHED IN ENGLISH | By Herbert Mitgang | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/artistic-fight-rages-over-farm-in-connecticut.html | ARTISTIC FIGHT RAGES OVER FARM IN CONNECTICUT | By Samuel G Freedman Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/bridge-canadian-team-leads-field-into-finals-of-the-reisinger.html | Bridge Canadian Team Leads Field Into Finals of the Reisinger | By Alan Truscott Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/decade-after-knapp-inquiry-sense-revolution-prevades-police-force-precinct-23.html | DECADE AFTER KNAPP INQUIRY A SENSE OF REVOLUTION PREVADES POLICE FORCE Precinct 23 One Neighborhhod Battles Crime A series of articles appearing periodically | By Ma Farber | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/goldin-faults-city-program-on-collecting-child-support.html | GOLDIN FAULTS CITY PROGRAM ON COLLECTING CHILD SUPPORT | By Richard Bernstein | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/mta-chief-offers-to-maintain-fares.html | MTA CHIEF OFFERS TO MAINTAIN FARES | By Ari L Goldman | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/new-buildings-in-buffalo-can-t-overshadow-blight.html | NEW BUILDINGS IN BUFFALO CANT OVERSHADOW BLIGHT | By Richard D Lyons Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/new-york-day-by-day-063808.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/new-york-day-by-day-064390.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/new-york-day-by-day-064392.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/new-york-day-by-day-064396.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014161 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/pay-talks-start-today-for-sanitation-union.html | Pay Talks Start Today For Sanitation Union | By United Press International | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/troubled-look-at-city-s-fiscal-future-news-analysis.html | TROUBLED LOOK AT CITYS FISCAL FUTURE News Analysis | By Michael Oreskes | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/union-square-park-to-undergo-overhaul.html | UNION SQUARE PARK TO UNDERGO OVERHAUL | By Deirdre Carmody | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/abroad-at-home-social-security-alarm.html | ABROAD AT HOME SOCIAL SECURITY ALARM | By Anthony Lewis | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/arms-nonpolicy.html | ARMS NONPOLICY | By Michael Krepon | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/essay-the-nsc-after-clark.html | ESSAY THE NSC AFTER CLARK | By William Safire | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/expropriations.html | EXPROPRIATIONS | By Robert B Reich | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/5th-grey-cup-for-eskimos.html | 5th Grey Cup for Eskimos | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/7-3-loss-snaps-rangers-streak.html | 73 LOSS SNAPS RANGERS STREAK | Special to the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/a-bad-night-for-boxing.html | A BAD NIGHT FOR BOXING | George Vecsey | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/bengals-stop-raiders-allen.html | BENGALS STOP RAIDERS ALLEN | By Michael Janofsky Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/bills-20-colts-0.html | Bills 20 Colts 0 | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/celtics-top-bucks-for-8th-straight.html | Celtics Top Bucks For 8th Straight | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/chargers-stop-broncos-30-20.html | CHARGERS STOP BRONCOS 3020 | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/connecticut-downs-liu-in-a-shootout.html | CONNECTICUT DOWNS LIU IN A SHOOTOUT | By William N Wallace Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/final-nfl-accord-expected-in-days.html | FINAL NFL ACCORD EXPECTED IN DAYS | By Michael Jasnofsky | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/hoch-on-70-282-wins-in-japan-golf.html | Hoch on 70282 Wins in Japan Golf | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/hunting-on-a-preserve.html | HUNTING ON A PRESERVE | By Nelson Bryant | TX 1-014161 | 1982-12-01 |

| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/jets-topple-packers-15-13.html | JETS TOPPLE PACKERS 1513 | By Gerald Eskenazi | TX 1-014161 | 1982-12-01 |
|---|---|---|---|---|---|
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/kenny-neil-earns-cigar.html | Kenny Neil Earns Cigar | DAVE ANDERSON | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/knicks-hope-for-breather.html | KNICKS HOPE FOR BREATHER | By Sam Goldaper | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/landaluce-dies-from-virus.html | LANDALUCE DIES FROM VIRUS | By Steven Crist | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/late-goal-gives-islanders-tie.html | LATE GOAL GIVES ISLANDERS TIE | By John Radosta Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/machines-make-more-ski-time.html | MACHINES MAKE MORE SKI TIME | By Janet Nelson | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/mcenroe-is-hailed-in-4-1-cup-victory.html | McENROE IS HAILED IN 41 CUP VICTORY | By Neil Amdur | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/patriots-29-oilers-21.html | Patriots 29 Oilers 21 | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/pistons-benson-on-injured-list.html | Pistons Benson On Injured List | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/porter-is-surprise-cross-country-victor.html | PORTER IS SURPRISE CROSSCOUNTRY VICTOR | Special to the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/reece-tries-to-regain-his-concentration.html | REECE TRIES TO REGAIN HIS CONCENTRATION | By Frank Litsky Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/saints-upset-49ers.html | Saints Upset 49ers | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/sports-world-specials-a-soccer-school.html | SPORTS WORLD SPECIALS A Soccer School | By Thomas Rogers | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/sports-world-specials-clemson-s-mirage.html | SPORTS WORLD SPECIALS Clemsons Mirage | By Thomas Rogers | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/sports-world-specials-follow-ups.html | SPORTS WORLD SPECIALS FollowUps | By Thomas Rogers | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/sports-world-specials-the-weakling.html | Sports World Specials The Weakling | By Thomas Rogers | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/title-to-lawrence.html | Title to Lawrence | Special to the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/ucla-helped-to-rose-bowl.html | UCLA Helped to Rose Bowl | By Gordon S White Jr | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/style/coping-with-travail-of-alzheimer-s-disease.html | COPING WITH TRAVAIL OF ALZHEIMERS DISEASE | By Nadine Brozan | TX 1-014161 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-29 | https://www.nytimes.com/1982/11/29/style/relationships-marital-rape-as-an-issue.html | RELATIONSHIPS MARITAL RAPE AS AN ISSUE | By Glenn Collins | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/style/survival-of-the-fittest-plants-that-thrive-in-office-space.html | SURVIVAL OF THE FITTEST PLANTS THAT THRIVE IN OFFICE SPACE | By Linda Yang | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/2-held-in-air-base-protest.html | 2 Held in Air Base Protest | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/antiwar-leader-of-the-60-s-now-helps-workers-as-a-lawyer.html | ANTIWAR LEADER OF THE 60s NOW HELPS WORKERS AS A LAWYER | By William Serrin Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/around-the-nation-96-starving-wild-horses-rescued-at-texas-ranch.html | AROUND THE NATION 96 Starving Wild Horses Rescued at Texas Ranch | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/around-the-nation-charred-body-of-a-man-found-at-kennedy-grave.html | AROUND THE NATION Charred Body of a Man Found at Kennedy Grave | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/around-the-nation-nuclear-plant-operators-discover-altered-x-rays.html | AROUND THE NATION Nuclear Plant Operators Discover Altered XRays | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/around-the-nation-officials-press-to-find-cause-of-minnesota-fire.html | AROUND THE NATION Officials Press to Find Cause of Minnesota Fire | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/body-found-in-mx-test-site-where-fire-killed-4.html | BODY FOUND IN MX TEST SITE WHERE FIRE KILLED 4 | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/body-under-toolshed-floor-good-or-brutal-father.html | BODY UNDER TOOLSHED FLOOR GOOD OR BRUTAL FATHER | By Wallace Turner Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/briefing.html | BRIEFING | By Phil Gailey and Lynn Rossellini | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/california-seeks-to-cut-costs-of-health-care-with-bidding.html | CALIFORNIA SEEKS TO CUT COSTS OF HEALTH CARE WITH BIDDING | By Robert Lindsey Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/cardinal-returns-to-boston-after-hospital-stay-in-rome.html | Cardinal Returns to Boston After Hospital Stay in Rome | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/congress-opens-session-today-jobs-a-priority.html | CONGRESS OPENS SESSION TODAY JOBS A PRIORITY | By Martin Tolchin Special To the New York Times | TX 1-014161 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/debt-retirement-party-becoming-an-institution.html | DEBT RETIREMENT PARTY BECOMING AN INSTITUTION | By Steven V Roberts Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/florida-town-outlaws-nudity-and-x-rated-films-in-taverns.html | Florida Town Outlaws Nudity And XRated Films in Taverns | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/georgians-will-vote-in-last-two-house-races.html | GEORGIANS WILL VOTE IN LAST TWO HOUSE RACES | Special to the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/high-waves-hit-california.html | High Waves Hit California | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/man-in-the-news-bribery-trial-activist-judge-prentice-henry-marshall.html | MAN IN THE NEWS BRIBERY TRIAL ACTIVIST JUDGE PRENTICE HENRY MARSHALL | By Ben A Franklin Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/minister-slays-an-intruder.html | Minister Slays an Intruder | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/new-school-lunch-rules-stir-debate.html | NEW SCHOOL LUNCH RULES STIR DEBATE | By Susan Chira | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/the-white-house-notebook-the-story-of-a-thanksgiving-turkey.html | THE WHITE HOUSE NOTEBOOK THE STORY OF A THANKSGIVING TURKEY | By Francis X Clines Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/trials-involving-a-klan-informant-may-define-fbi-duty-to-protect.html | TRIALS INVOLVING A KLAN INFORMANT MAY DEFINE FBI DUTY TO PROTECT | By Iver Peterson Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/us/value-of-mx-plan-is-cited-as-small-by-budget-report.html | VALUE OF MX PLAN IS CITED AS SMALL BY BUDGET REPORT | By Richard Halloran Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/world/arab-peace-delegation-cancels-london-talks.html | Arab Peace Delegation Cancels London Talks | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/world/around-the-world-war-in-gulf-centers-on-south-iraq-pocket.html | AROUND THE WORLD War in Gulf Centers On South Iraq Pocket | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/world/china-says-vietnam-is-trying-to-seize-parts-of-tonkin-gulf.html | CHINA SAYS VIETNAM IS TRYING TO SEIZE PARTS OF TONKIN GULF | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/world/habib-in-cairo-urges-expanded-peace-talks.html | Habib in Cairo Urges Expanded Peace Talks | Special to the New York Times | TX 1-014161 | 1982-12-01 |

| | | | | |
|---|---|---|---|---|
| 1982-11-29 | https://www.nytimes.com/1982/11/29/world/israel-eases-terms-for-lebanon-talks.html | ISRAEL EASES TERMS FOR LEBANON TALKS | By William E Farrell Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/world/lebanese-said-to-seize-hospital-s-drugs.html | LEBANESE SAID TO SEIZE HOSPITALS DRUGS | AP | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/world/love-finds-a-way-past-south-africa-s-race-laws.html | LOVE FINDS A WAY PAST SOUTH AFRICAS RACE LAWS | By Joseph Lelyveld Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/world/mayor-drapeau-of-montreal-the-long-distance-runner.html | MAYOR DRAPEAU OF MONTREAL THE LONGDISTANCE RUNNER | By Michael T Kaufman Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/world/pakistani-sees-possibility-of-elections.html | PAKISTANI SEES POSSIBILITY OF ELECTIONS | By William K Stevens Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/world/poachers-put-indian-rhino-at-great-risk.html | POACHERS PUT INDIAN RHINO AT GREAT RISK | Special to the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/world/pope-to-visit-salvador-next-year-other-stops-in-the-area-expected.html | POPE TO VISIT SALVADOR NEXT YEAR OTHER STOPS IN THE AREA EXPECTED | By Richard J Meislin Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/world/reagan-trip-aims-at-issue-news-analysis.html | REAGAN TRIP AIMS AT ISSUE News Analysis | By Alan Riding Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-29 | https://www.nytimes.com/1982/11/29/world/trade-conferees-reach-consensus-despite-disputes.html | TRADE CONFEREES REACH CONSENSUS DESPITE DISPUTES | By Clyde H Farnsworth Special To the New York Times | TX 1-014161 | 1982-12-01 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/ballet-chicagoans-present-cinderella-by-paul-mejia.html | BALLET CHICAGOANS PRESENT CINDERELLA BY PAUL MEJIA | By Anna Kisselgoff Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/concert-new-jerseyans.html | CONCERT NEW JERSEYANS | By Edward Rothstein | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/ex-presidents-public-assets.html | EXPRESIDENTS PUBLIC ASSETS | By Charlotte Curtis | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/finale-for-a-music-fund-is-marked-by-a-concert.html | FINALE FOR A MUSIC FUND IS MARKED BY A CONCERT | By Tim Page | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/tv-something-so-right-story-of-big-brother.html | TV SOMETHING SO RIGHT STORY OF BIG BROTHER | By John J OConnor | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/books/books-of-the-times-064849.html | Books Of The Times | By George A Woods | TX 1-016732 | 1982-12-06 |

| | | | | |
|---|---|---|---|---|
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/83-farm-profit-rise-is-held-unlikely.html | 83 FARM PROFIT RISE IS HELD UNLIKELY | By Seth S King | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/advertising-accounts.html | ADVERTISING Accounts | By Eric Pace | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/advertising-katharine-gibbs.html | ADVERTISING Katharine Gibbs | By Eric Pace | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/advertising-measuring-the-impact-of-publicity.html | Advertising Measuring The Impact Of Publicity | By Eric Pace | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/advertising-people.html | ADVERTISING People | By Eric Pace | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/advertising-ziff-davis-purchase.html | ADVERTISING ZiffDavis Purchase | By Eric Pace | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/amway-rejects-canada-court-order.html | AMWAY REJECTS CANADA COURT ORDER | By John Holusha Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/bonn-chemical-industry-lags.html | BONN CHEMICAL INDUSTRY LAGS | By John Tagliabue Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/busieness-people-marsh-mclennan-inc-has-new-top-officer.html | BUSIENESS PEOPLE Marsh  McLennan Inc  Has New Top Officer | By Daniel F Cuff | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/business-and-the-law-using-golden-parachutes.html | Business and the Law Using Golden Parachutes | By Tamar Lewin | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/business-people-turner-newall-appoints-chairman.html | BUSINESS PEOPLE Turner  Newall Appoints Chairman | By Daniel F Cuff | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/business-people-warner-records-head-brings-family-tradition.html | BUSINESS PEOPLE Warner Records Head Brings Family Tradition | By Daniel F Cuff | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/common-market-s-view.html | COMMON MARKETS VIEW | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/court-to-decide-irs-bankruptcy-issue.html | COURT TO DECIDE IRSBANKRUPTCY ISSUE | Special to the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/feldstein-sees-slow-job-growth.html | FELDSTEIN SEES SLOW JOB GROWTH | Special to the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/gm-cutbacks.html | GM Cutbacks | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/busine ss/interest-rates-rise-sharply.html | INTEREST RATES RISE SHARPLY | By Michael Quint | TX 1-016732 | 1982-12-06 |

| 1982-11-30 | https://www.nytimes.com/1982/11/30/business/latin-loans-at-continental.html | Latin Loans At Continental | AP | TX 1-016732 | 1982-12-06 |
|---|---|---|---|---|---|
| 1982-11-30 | https://www.nytimes.com/1982/11/30/business/market-place-cities-merger-the-tax-effect.html | Market Place Cities Merger The Tax Effect | By Robert J Cole | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/business/mexico-stand-on-opec.html | Mexico Stand On OPEC | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/business/rise-in-worker-output-set-at-4-in-3d-quarter.html | RISE IN WORKER OUTPUT SET AT 4 IN 3d QUARTER | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/business/soviet-trade-to-west-up.html | Soviet Trade To West Up | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/business/stocks-fall-in-heavy-trading.html | STOCKS FALL IN HEAVY TRADING | By Alexander R Hammer | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/business/textile-importers-sue-challenging-us-quotas.html | Textile Importers Sue Challenging US Quotas | By Robert D Hershey Jr Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/business/utility-chief-resigns-post.html | Utility Chief Resigns Post | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/business/wall-street-s-furious-swings.html | WALL STREETS FURIOUS SWINGS | By Karen W Arenson | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/business/ways-to-look-at-deficit-vary.html | WAYS TO LOOK AT DEFICIT VARY | By Jonathan Fuerbringer Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/business/what-us-achieved-at-trade-conference-news-analysis.html | WHAT US ACHIEVED AT TRADE CONFERENCE News Analysis | By Clyde H Farnsworth Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/9-more-subway-riders-seized-as-fare-cheats.html | 9 More Subway Riders Seized as Fare Cheats | By United Press International | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/bridge-team-led-by-edgar-kaplan-wins-the-reisinger-crown.html | Bridge Team Led by Edgar Kaplan Wins the Reisinger Crown | By Alan Truscott Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/chess-when-positional-sacrifice-is-only-possible-solution.html | Chess When Positional Sacrifice Is Only Possible Solution | By Robert Byrne | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/city-agencies-find-all-sorts-of-blades-for-cutting-their-budgets.html | CITY AGENCIES FIND ALL SORTS OF BLADES FOR CUTTING THEIR BUDGETS | By David W Dunlap | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/dispute-delays-naming-judges-carey-declares.html | DISPUTE DELAYS NAMING JUDGES CAREY DECLARES | By Josh Barbanel | TX 1-016732 | 1982-12-06 |

| | | | | |
|---|---|---|---|---|
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/historic-si-community-fights-to-preserve-past.html | HISTORIC SI COMMUNITY FIGHTS TO PRESERVE PAST | By Sheila Rule | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/koch-urges-restoration-of-stock-transfer-tax.html | KOCH URGES RESTORATION OF STOCKTRANSFER TAX | By Michael Goodwin | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/legislature-s-leaders-rebuff-kean-request-for-new-taxes.html | LEGISLATURES LEADERS REBUFF KEAN REQUEST FOR NEW TAXES | By Joseph F Sullivan Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/man-who-killed-6-to-get-a-high-given-life-term.html | MAN WHO KILLED 6 TO GET A HIGH GIVEN LIFE TERM | By E R Shipp | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/mta-use-of-cheap-power-ruled-illegal-by-government.html | MTA USE OF CHEAP POWER RULED ILLEGAL BY GOVERNMENT | By Ari L Goldman | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/new-city-council-will-take-office.html | NEW CITY COUNCIL WILL TAKE OFFICE | By Maurice Carroll | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/new-york-day-by-day-066417.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/new-york-day-by-day-067181.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Harman | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/new-york-day-by-day-067187.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/new-york-day-by-day-067189.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/new-york-day-by-day-067192.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/panel-censures-judge-for-rule-in-nassau-case.html | PANEL CENSURES JUDGE FOR RULE IN NASSAU CASE | By David Margolick | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/students-and-staff-flare-at-wounding-of-teacher.html | STUDENTS AND STAFF FLARE AT WOUNDING OF TEACHER | By David Bird | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/barbara-d-danielson.html | BARBARA D DANIELSON | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/henry-wingate-77-retired-executive.html | HENRY WINGATE 77 RETIRED EXECUTIVE | By Walter H Waggoner | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/hub-walker-played-outfield-with-detroit-and-cincinnati.html | Hub Walker Played Outfield With Detroit and Cincinnati | AP | TX 1-016732 | 1982-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/hugh-harman-79-creator-of-looney-tunes-cartoons.html | Hugh Harman 79 Creator Of Looney Tunes Cartoons | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/john-cooney-77-egyptologist-dies.html | JOHN COONEY 77 EGYPTOLOGIST DIES | By Eleanor Blau | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/robert-noah-janeway-auto-and-rail-designer.html | Robert Noah Janeway Auto and Rail Designer | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/steve-gordon-screen-writer-44.html | STEVE GORDON SCREEN WRITER 44 | By C Gerald Fraser | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/cutting-defense-spending.html | CUTTING DEFENSE SPENDING | By Adam Yarmolinsky | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/foreign-affairs-the-primrose-path.html | FOREIGN AFFAIRS THE PRIMROSE PATH | By Flora Lewis | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/fueling-the-arms-race-in-latin-america.html | FUELING THE ARMS RACE IN LATIN AMERICA | By Alison Raphael | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/new-york-tank-traps-ahead.html | NEW YORK TANK TRAPS AHEAD | By Sydney H Schanberg | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/science/about-education-how-do-children-learn-to-write.html | ABOUT EDUCATION HOW DO CHILDREN LEARN TO WRITE | By Fred M Hechinger | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/science/agent-orange-despite-spate-of-studies-slim-hope-for-answers.html | AGENT ORANGE DESPITE SPATE OF STUDIES SLIM HOPE FOR ANSWERS | By Philip M Boffey | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/science/clues-to-healthy-old-age-found-in-soviet-villages.html | CLUES TO HEALTHY OLD AGE FOUND IN SOVIET VILLAGES | By Walter Sullivan | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/science/on-campus-nuclear-war-gains-new-focus.html | ON CAMPUS NUCLEAR WAR GAINS NEW FOCUS | By Edward B Fiske | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/science/personal-computers-gifts-for-that-add-on-stage.html | PERSONAL COMPUTERS GIFTS FOR THAT ADDON STAGE | By Erik SandbergDiment | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/science/the-day-the-nuclear-age-was-born.html | THE DAY THE NUCLEAR AGE WAS BORN | By Djr Bruckner | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/cam-fella-named-horse-of-year.html | Cam Fella Named Horse of Year | AP | TX 1-016732 | 1982-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/carpenter-ends-holdout.html | CARPENTER ENDS HOLDOUT | By William N Wallace Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/devils-lose-in-return.html | DEVILS LOSE IN RETURN | By Alex Yannis Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/donlan-garvey-to-meet.html | Donlan Garvey to Meet | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/from-sportswriter-to-fight-manager.html | FROM SPORTSWRITER TO FIGHT MANAGER | By Peter Alfano | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/islanders-regain-confidence-on-tie.html | ISLANDERS REGAIN CONFIDENCE ON TIE | By John Radosta Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/players-only-memories-left-for-him.html | PLAYERS ONLY MEMORIES LEFT FOR HIM | By Malcolm Moran | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/plays-one-yard-is-long-goal-at-times.html | PLAYS ONE YARD IS LONG GOAL AT TIMES | By Gerald Eskenazi | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/ray-williams-returns-to-face-the-nets.html | RAY WILLIAMS RETURNS TO FACE THE NETS | By Roy S Johnson | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/scouting-ballet-on-skates.html | SCOUTING Ballet on Skates | By Joseph Durso | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/scouting-caring-for-leary.html | SCOUTING Caring for Leary | By Joseph Durso | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/scouting-indoor-track-feels-the-pinch.html | SCOUTING Indoor Track Feels the Pinch | By Joseph Durso | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/scouting-tale-of-2-cities.html | SCOUTING Tale of 2 Cities | By Joseph Durso | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/seahawks-are-adding-to-achievements.html | Seahawks Are Adding to Achievements | By Michael Janofsky | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/shifts-on-giants.html | Shifts on Giants | Special to the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/sports-of-the-times-heisman-trophy-on-walker-s-mind.html | SPORTS OF THE TIMES HEISMAN TROPHY ON WALKERS MIND | By Dave Anderson | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/syracuse-routs-cornell-110-69.html | Syracuse Routs Cornell 11069 | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/tv-sports-perkins-shuns-tinsel-quality.html | TV SPORTS PERKINS SHUNS TINSEL QUALITY | By Lawrie Mifflin | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/with-klecko-out-mehl-proves-worth.html | WITH KLECKO OUT MEHL PROVES WORTH | By Gerald Eskenazi | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/style/east-and-west-join-in-tokyo-fashion-show.html | EAST AND WEST JOIN IN TOKYO FASHION SHOW | By Bernadine Morris | TX 1-016732 | 1982-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-11-30 | https://www.nytimes.com/1982/11/30/style/eleanor-smeal-muses-on-5-years.html | ELEANOR SMEAL MUSES ON 5 YEARS | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/style/new-study-assesses-sex-habits.html | NEW STUDY ASSESSES SEX HABITS | By Nadine Brozan | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/theater/stage-mens-room.html | STAGE MENS ROOM | By Mel Gussow | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/theater/theater-saigon-rose.html | THEATER SAIGON ROSE | By Frank Rich | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/2d-expert-s-body-recovered-after-fire-in-missile-test-cell.html | 2d Experts Body Recovered After Fire in Missile Test Cell | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/72754-datsuns-are-recalled.html | 72754 Datsuns Are Recalled | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/acronyms-find-a-welcome-at-epa.html | ACRONYMS FIND A WELCOME AT EPA | By Philip Shabecoff Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/activist-denies-bid-to-publicize-raid.html | ACTIVIST DENIES BID TO PUBLICIZE RAID | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/around-the-nation-10-members-of-church-are-freed-without-bail.html | AROUND THE NATION 10 Members of Church Are Freed Without Bail | Special to the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/around-the-nation-board-in-san-francisco-backs-couples-benefits.html | AROUND THE NATION Board in San Francisco Backs Couples Benefits | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/around-the-nation-crash-survivor-rescued-after-8-days-in-a-swamp.html | AROUND THE NATION Crash Survivor Rescued After 8 Days in a Swamp | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/around-the-nation-northwest-stewardesses-win-52-million-in-suit.html | AROUND THE NATION Northwest Stewardesses Win 52 Million in Suit | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/around-the-nation-thompson-is-granted-recount-in-chicago.html | AROUND THE NATION Thompson Is Granted Recount in Chicago | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/briefing-065616.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/brown-appointee-will-leave-california-court.html | BROWN APPOINTEE WILL LEAVE CALIFORNIA COURT | By Wallace Turner Special To the New York Times | TX 1-016732 | 1982-12-06 |

| | | | | |
|---|---|---|---|---|
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/caseload-complaints-are-up-but-caseload-is-down.html | CASELOAD COMPLAINTS ARE UP BUT CASELOAD IS DOWN | By Linda Greenhouse Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/congress-returns-democrats-draft-proposal-on-jobs.html | CONGRESS RETURNS DEMOCRATS DRAFT PROPOSAL ON JOBS | By Steven V Roberts Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/continuing-growth-in-rural-areas-appears-immune-to-the-recession.html | CONTINUING GROWTH IN RURAL AREAS APPEARS IMMUNE TO THE RECESSION | By John Herbers Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/ex-covert-agents-win-benefits-case.html | EXCOVERT AGENTS WIN BENEFITS CASE | By Philip Taubman Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/high-court-to-rule-on-evidence-case.html | HIGH COURT TO RULE ON EVIDENCE CASE | By Linda Greenhouse Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/house-opens-debate-on-settling-national-policy-on-nuclear-waste.html | HOUSE OPENS DEBATE ON SETTLING NATIONAL POLICY ON NUCLEAR WASTE | By Judith Miller Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/key-issues-on-agenda-of-special-session.html | KEY ISSUES ON AGENDA OF SPECIAL SESSION | By Marjorie Hunter Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/lawyers-for-delorean-assert-us-illegally-entrapped-him.html | Lawyers for DeLorean Assert US Illegally Entrapped Him | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/legislation-to-raise-the-gas-tax-by-5-cents-is-introduced-to-senate.html | LEGISLATION TO RAISE THE GAS TAX BY 5 CENTS IS INTRODUCED TO SENATE | By Ernest Holsendolph Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/murder-trial-defendant-says-us-is-hiding-facts.html | MURDER TRIAL DEFENDANT SAYS US IS HIDING FACTS | By Wayne King Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/nuclear-plant-s-overseer-challenged-at-trial.html | NUCLEAR PLANTS OVERSEER CHALLENGED AT TRIAL | By Frank J Prial | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/reagan-cautions-mayors-on-us-aid.html | REAGAN CAUTIONS MAYORS ON US AID | By Francis X Clines Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/rockwell-will-pay-1.5-million-to-us-in-space-shuttle-suit.html | ROCKWELL WILL PAY 15 MILLION TO US IN SPACE SHUTTLE SUIT | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/rule-due-on-waste-issue-in-nuclear-licensing.html | RULE DUE ON WASTE ISSUE IN NUCLEAR LICENSING | Special to the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/senator-denies-bribe-from-teamsters.html | SENATOR DENIES BRIBE FROM TEAMSTERS | By Ben A Franklin Special To the New York Times | TX 1-016732 | 1982-12-06 |

| | | | | |
|---|---|---|---|---|
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/trailer-trucks-are-rattling-a-small-town-s-tranquillity.html | TRAILER TRUCKS ARE RATTLING A SMALL TOWNS TRANQUILLITY | By William E Geist | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/weather-service-warms-up-forecast-for-winter-on-east-coast.html | WEATHER SERVICE WARMS UP FORECAST FOR WINTER ON EAST COAST | By Philip M Boffey Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/us/whites-in-alaska-assail-tribal-rule.html | WHITES IN ALASKA ASSAIL TRIBAL RULE | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/2-israeli-soldiers-hurt-in-west-bank-protests.html | 2 Israeli Soldiers Hurt In West Bank Protests | Special to the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/account-of-american-s-death-in-el-salvador-is-put-in-doubt.html | ACCOUNT OF AMERICANS DEATH IN EL SALVADOR IS PUT IN DOUBT | By Richard J Meislin Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/around-the-world-fanfani-says-he-ll-form-a-four-party-cabinet.html | AROUND THE WORLD Fanfani Says Hell Form A FourParty Cabinet | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/bonn-s-free-democrats-race-against-obsolescence-news-analysis.html | BONNS FREE DEMOCRATS RACE AGAINST OBSOLESCENCE News Analysis | By James M Markham Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/canadian-killed-in-avalanche.html | Canadian Killed in Avalanche | AP | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/deep-in-siberia-3-centuries-of-faith-in-god.html | DEEP IN SIBERIA 3 CENTURIES OF FAITH IN GOD | By Serge Schmemann Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/filipino-bishops-urge-tolerance.html | FILIPINO BISHOPS URGE TOLERANCE | Special to the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/habib-confers-with-mubarak-on-lebanon-and-west-bank.html | HABIB CONFERS WITH MUBARAK ON LEBANON AND WEST BANK | Special to the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/kremlin-overture-to-albanians-seen.html | KREMLIN OVERTURE TO ALBANIANS SEEN | By John F Burns Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/lebanon-asks-three-nations-to-send-more-troops.html | LEBANON ASKS THREE NATIONS TO SEND MORE TROOPS | By Thomas L Friedman Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/new-spy-scandals-worry-the-british.html | NEW SPY SCANDALS WORRY THE BRITISH | By Jon Nordheimer Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/pakistan-balking-at-jet-purchase.html | PAKISTAN BALKING AT JET PURCHASE | By Bernard Gwertzman Special To the New York Times | TX 1-016732 | 1982-12-06 |

| | | | | |
|---|---|---|---|---|
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/professor-challenges-material-in-article-in-times-magazine.html | PROFESSOR CHALLENGES MATERIAL IN ARTICLE IN TIMES MAGAZINE | By Robert D McFadden | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/reagan-off-for-latin-america-today.html | REAGAN OFF FOR LATIN AMERICA TODAY | By Steven R Weisman Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/sandinist-calls-reagan-s-trip-disruptive.html | SANDINIST CALLS REAGANS TRIP DISRUPTIVE | By Marlise Simons Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/the-roll-call-on-afghanistan.html | THE ROLLCALL ON AFGHANISTAN | Special to the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/un-assembly-again-bids-soviet-quit-afghanistan.html | UN ASSEMBLY AGAIN BIDS SOVIET QUIT AFGHANISTAN | By Bernard D Nossiter Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-11-30 | https://www.nytimes.com/1982/11/30/world/us-assails-soviet-for-reported-use-of-toxin-weapons.html | US ASSAILS SOVIET FOR REPORTED USE OF TOXIN WEAPONS | By Bernard Weinraub Special To the New York Times | TX 1-016732 | 1982-12-06 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/cbs-news-reducing-staff.html | CBS NEWS REDUCING STAFF | By Tony Schwartz | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/dance-limon-opens-with-sokolow-work.html | DANCE LIMON OPENS WITH SOKOLOW WORK | By Anna Kisselgoff | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/dutch-ballet-opening.html | DUTCH BALLET OPENING | By Jennifer Dunning | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/met-opera-eva-marton.html | MET OPERA EVA MARTON | By Donal Henahan | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/the-pop-life-067679.html | THE POP LIFE | By Robert Palmer | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/tv-missing-children-mother-s-tale-of-fraud.html | TV MISSING CHILDREN MOTHERS TALE OF FRAUD | By John J OConnor | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/books/books-of-the-times-067468.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/books/for-erskine-caldwell-50-years-of-successes.html | FOR ERSKINE CALDWELL 50 YEARS OF SUCCESSES | By Edwin McDowell | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/a-new-florida-air-fare-war.html | A NEW FLORIDA AIR FARE WAR | By Agis Salpukas | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/advertising-bbdo-international.html | ADVERTISING BBDO International | By Eric Pace | TX 1-014162 | 1982-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/advertising-discover-magazine-s-attraction.html | Advertising Discover Magazines Attraction | By Eric Pace | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/advertising-erdos-morgan.html | ADVERTISING Erdos  Morgan | By Eric Pace | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/advertising-ketchum-advertising-adds-post-of-president.html | ADVERTISING Ketchum Advertising Adds Post of President | By Eric Pace | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/advertising-y-r-usa-names-vice-president-director.html | ADVERTISING Y R USA Names Vice President Director | By Eric Pace | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/amc-offering-dealer-incentives.html | AMC Offering Dealer Incentives | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/bank-merger.html | Bank Merger | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/bankruptcy-ruling-by-high-court.html | BANKRUPTCY RULING BY HIGH COURT | Special to the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/battling-for-chock-full-o-nuts.html | BATTLING FOR CHOCK FULL ONUTS | By Raymond Bonner | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/careers-ruling-s-impact-on-dismissals.html | Careers Rulings Impact on Dismissals | By Elizabeth M Fowler | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/columbia-pictures-cbs-and-hbo-plan-studio.html | COLUMBIA PICTURES CBS AND HBO PLAN STUDIO | By Nr Kleinfield | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/credit-markets-interest-rates-increase-a-bit-demand-is-called-weak.html | CREDIT MARKETS Interest Rates Increase a Bit Demand Is Called Weak | By Michael Quint | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/dow-soars-by-36.43-to-1039.28.html | DOW SOARS BY 3643 TO 103928 | By Alexander R Hammer | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/economic-scene-gatt-talks-3-score-cards.html | Economic Scene GATT Talks 3 Score Cards | By Leonard Silk | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/fannie-mae-sets-loan-plan.html | Fannie Mae Sets Loan Plan | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/farmers-prices-up-by-0.9.html | Farmers Prices Up By 09 | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/harley-davidson-asks-import-curb.html | HarleyDavidson Asks Import Curb | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/business/ibm-suit-on-secrets-is-settled.html | IBM SUIT ON SECRETS IS SETTLED | By Andrew Pollack | TX 1-014162 | 1982-12-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-01 | https://www.nytimes.com/1982/12/01/busine ss/leading-indicators-post-slight-rise.html | LEADING INDICATORS POST SLIGHT RISE | By Jonathan Fuerbringer Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/busine ss/market-place-earnings-buoy-smucker-price.html | Market Place Earnings Buoy Smucker Price | By Robert J Cole | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/busine ss/peking-presents-a-5-year-plan.html | PEKING PRESENTS A 5YEAR PLAN | By Christopher S Wren Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/busine ss/pipeline-rate-policy-revamped.html | PIPELINE RATE POLICY REVAMPED | By Robert D Hershey Jr Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/busine ss/reagan-statement-and-tax-replies.html | Reagan Statement and Tax Replies | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/busine ss/real-estate-british-methods-in-manhattan.html | Real Estate British Methods in Manhattan | By Diane Henry | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/busine ss/senate-opens-debate-on-price-fixing-liability.html | SENATE OPENS DEBATE ON PRICEFIXING LIABILITY | By Martin Tolchin Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/busine ss/seven-up-accuses-pepsico-on-ads.html | SevenUp Accuses Pepsico on Ads | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden /60-minute-gourmet-066877.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden /a-taste-of-egypt-at-the-holidays.html | A TASTE OF EGYPT AT THE HOLIDAYS | By Craig Claiborne | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden /discoveries-1-make-a-baptism-dress.html | DISCOVERIES 1 Make a Baptism Dress | By Angela Taylor | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden /food-gifts-for-your-christmas-list-edibles.html | FOOD GIFTS FOR YOUR CHRISTMAS LIST Edibles | By Marian Burros | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden /food-gifts-for-your-christmas-list.html | FOOD GIFTS FOR YOUR CHRISTMAS LIST | By Marian Burros | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden /food-notes-067552.html | FOOD NOTES | By Marian Burros | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden /fruitcake-from-the-heart-of-texas.html | FRUITCAKE FROM THE HEART OF TEXAS | By Peter Applebome | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden /kitchen-equipment-home-cream-maker.html | KITCHEN EQUIPMENT HOME CREAM MAKER | By Pierre Franey | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden /metropolitan-diary-066866.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden /personal-health-066864.html | PERSONAL HEALTH | By Jane E Brody | TX 1-014162 | 1982-12-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/should-us-cut-funds-for-child-nutrition.html | SHOULD US CUT FUNDS FOR CHILD NUTRITION | By Robert Pear Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/some-practical-holiday-gifts-for-well-equipped-kitchens.html | SOME PRACTICAL HOLIDAY GIFTS FOR WELLEQUIPPED KITCHENS | By Pierre Franey | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/the-honored-guests-were-jewels.html | THE HONORED GUESTS WERE JEWELS | By Ron Alexander | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/wine-talk-066891.html | WINE TALK | By Terry Robards | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/movies/a-self-portrait-of-sartre.html | A SELFPORTRAIT OF SARTRE | By Vincent Canby | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/movies/costa-gavras-plans-to-make-film-in-israel.html | COSTAGAVRAS PLANS TO MAKE FILM IN ISRAEL | Special to the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/2-lotteries-provide-13.6-million-worth-of-dreams.html | 2 LOTTERIES PROVIDE 136 MILLION WORTH OF DREAMS | By Michael Norman Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/4-officers-among-10-seized-in-gambling-tip-off-scheme.html | 4 OFFICERS AMONG 10 SEIZED IN GAMBLING TIPOFF SCHEME | By David Bird | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/bookmaking-ring-broken-up-police-link-it-to-crime-family.html | BOOKMAKING RING BROKEN UP POLICE LINK IT TO CRIME FAMILY | By Joseph P Fried | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/bridge-reisinger-winners-showed-they-hadn-t-lost-stamina.html | Bridge Reisinger Winners Showed They Hadnt Lost Stamina | By Alan Truscott | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/budget-worries-mac.html | BUDGET WORRIES MAC | By Michael Goodwin | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/city-s-schools-told-to-set-up-codes-of-discipline-next-fall.html | CITYS SCHOOLS TOLD TO SET UP CODES OF DISCIPLINE NEXT FALL | By David W Dunlap | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/edison-professorship-set-up.html | Edison Professorship Set Up | By United Press International | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/environment-unit-dedicated-by-kean.html | ENVIRONMENT UNIT DEDICATED BY KEAN | By Robert Hanley Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/experts-tell-of-acid-rain-at-con-ed-hearing.html | EXPERTS TELL OF ACID RAIN AT CON ED HEARING | By Matthew L Wald | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/insurance-concern-temred-negligent.html | INSURANCE CONCERN TEMRED NEGLIGENT | By Maurice Carroll | TX 1-014162 | 1982-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/miss-o-neill-actress-and-husband-facing-charges-on-revolver.html | MISS ONEILL ACTRESS AND HUSBAND FACING CHARGES ON REVOLVER | By Franklin Whitehouse Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/new-york-area-officials-see-faults-in-reagan-transit-bill.html | NEW YORK AREA OFFICIALS SEE FAULTS IN REAGAN TRANSIT BILL | By Jane Perlez Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/new-york-day-by-day-068563.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/new-york-day-by-day-068958.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/new-york-day-by-day-069551.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/new-york-day-by-day-069554.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/new-york-day-by-day-069559.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/otis-elevator-to-leave-birthplace.html | OTIS ELEVATOR TO LEAVE BIRTHPLACE | By James Feron Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/panel-recommends-6-lanes-on-the-hutchinson-parkway.html | PANEL RECOMMENDS 6 LANES ON THE HUTCHINSON PARKWAY | By Edward Hudson Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/the-city-drought-watch-ordered-for-city.html | THE CITY Drought Watch Ordered for City | By United Press International | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/obituaries/judge-brian-o-neill-44-of-hartford-state-court.html | Judge Brian ONeill 44 Of Hartford State Court | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/obituaries/robert-coote-british-actor-dies-was-pickering-in-my-fair-lady.html | ROBERT COOTE BRITISH ACTOR DIES WAS PICKERING IN MY FAIR LADY | By Albin Krebs | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/obituaries/us-farmer-who-underwent-2-lung-transplants-dies-at-31.html | US Farmer Who Underwent 2 Lung Transplants Dies at 31 | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/a-signal-to-the-latins.html | A SIGNAL TO THE LATINS | By Henry Raymont | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/an-mx-dense-pack-would-need-abms-both-periling-security.html | AN MX DENSE PACK WOULD NEED ABMS BOTH PERILING SECURITY | By Charles A Monfort | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/an-mx-dense-pack-would-need-abms-both-periling-security.html | AN MX DENSE PACK WOULD NEED ABMS BOTH PERILING SECURITY | By Kosta Tsipis | TX 1-014162 | 1982-12-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/observer-the-incide-dopes.html | OBSERVER The Incide Dopes | By Russell Baker | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/washington-moving-day-in-mexico.html | WASHINGTON Moving Day In Mexico | By James Reston | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/advertising-marathon-man.html | ADVERTISING Marathon Man | By Joseph Durso | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/agent-testifies-in-race-fix-case.html | Agent Testifies In RaceFix Case | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/baseball-search-is-under-way-to-fill-kuhn-s-job.html | BASEBALL SEARCH IS UNDER WAY TO FILL KUHNS JOB | MURRAY CHASS | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/carpenter-expects-to-be-ready-sunday.html | Carpenter Expects to Be Ready Sunday | By Frank Litsky Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/champion-wins.html | Champion Wins | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/hearns-is-angered-by-fight-pay-cut.html | HEARNS IS ANGERED BY FIGHT PAY CUT | By Peter Alfano Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/islanders-triumph-on-goal-by-potvin.html | ISLANDERS TRIUMPH ON GOAL BY POTVIN | By John Radosta Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/knicks-rout-jazz-by-31-nets-win.html | KNICKS ROUT JAZZ BY 31 NETS WIN | By Sam Goldaper | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/nfl-is-studying-film-of-blinka-foul.html | NFL Is Studying Film of Blinka Foul | By William N Wallace Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/patti-catalano-starting-back.html | PATTI CATALANO STARTING BACK | Special to the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/pirates-arrange-pay-tv-contract.html | Pirates Arrange PayTV Contract | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/plays-the-feint-that-fooled-dolphins.html | PLAYS THE FEINT THAT FOOLED DOLPHINS | By Michael Katz | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/rutgers-sets-back-princeton-by-60-55.html | RUTGERS SETS BACK PRINCETON BY 6055 | By Gordon S White Jr Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/scouting-athlete-s-ordeal.html | SCOUTING Athletes Ordeal | By Joseph Durso | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/scouting-nastase-takes-on-the-computer.html | SCOUTING Nastase Takes On The Computer | By Joseph Durso | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/scouting.html | SCOUTING | A Special Horse | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/sports-of-the-times-torrey-may-shop-a-bit.html | SPORTS OF THE TIMES TORREY MAY SHOP A BIT | By George Vecsey | TX 1-014162 | 1982-12-03 |

| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/tar-heels-win-in-3-overtimes.html | Tar Heels Win In 3 Overtimes | AP | TX 1-014162 | 1982-12-03 |
|---|---|---|---|---|---|
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/us-court-denies-black-duck-plea.html | US Court Denies BlackDuck Plea | Special to the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/warriors-110-suns-98.html | Warriors 110 Suns 98 | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/yankees-baylor-in-accord.html | YANKEES BAYLOR IN ACCORD | By Murray Chass | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/2-incumbents-in-georgia-win-re-election-to-seats-in-house.html | 2 INCUMBENTS IN GEORGIA WIN REELECTION TO SEATS IN HOUSE | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/a-court-date-after-all.html | A COURT DATE AFTER ALL | By Stuart Taylor Jr Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/abortion-restriction-cases-argued-before-high-court.html | ABORTION RESTRICTION CASES ARGUED BEFORE HIGH COURT | By Linda Greenhouse | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/akron-s-1978-rules-were-enjoined-almost-at-start.html | AKRONS 1978 RULES WERE ENJOINED ALMOST AT START | By Iver Peterson Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/army-replacing-steel-helmet.html | ARMY REPLACING STEEL HELMET | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/around-the-nation-nebraska-minister-jailed-for-defying-school-ban.html | AROUND THE NATION Nebraska Minister Jailed For Defying School Ban | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/around-the-nation-redistricting-overturned-in-washington-state.html | AROUND THE NATION Redistricting Overturned In Washington State | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/around-the-nation-space-center-said-to-find-cause-of-suit-problems.html | AROUND THE NATION Space Center Said to Find Cause of Suit Problems | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/around-the-nation-utah-doctors-pick-man-to-get-artificial-heart.html | AROUND THE NATION Utah Doctors Pick Man To Get Artificial Heart | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/briefing-067804.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/bubble-child-reported-cured.html | BUBBLE CHILD REPORTED CURED | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/budget-office-urging-sharp-cuts-in-scope-of-public-health-service.html | BUDGET OFFICE URGING SHARP CUTS IN SCOPE OF PUBLIC HEALTH SERVICE | By Robert Pear Special To the New York Times | TX 1-014162 | 1982-12-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/congress-high-on-agenda-are-three-leadership-fights.html | CONGRESS HIGH ON AGENDA ARE THREE LEADERSHIP FIGHTS | By Steven V Roberts Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/ex-fbi-agent-enters-plea.html | ExFBI Agent Enters Plea | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/gumption-and-cash-put-lynn-back-on-its-feet-a-year-after-fire.html | GUMPTION AND CASH PUT LYNN BACK ON ITS FEET A YEAR AFTER FIRE | By Dudley Clendinen Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/house-votes-back-irs-school-rule.html | HOUSE VOTES BACK IRS SCHOOL RULE | By Stuart Taylor Jr Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/how-one-ladder-came-to-cost-1676.html | HOW ONE LADDER CAME TO COST 1676 | By Charles Mohr Special to the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/judge-questions-witness-on-nuclear-accident.html | JUDGE QUESTIONS WITNESS ON NUCLEAR ACCIDENT | By Frank J Prial | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/kennedy-reported-declining-to-seek-presidency-in-1984.html | KENNEDY REPORTED DECLINING TO SEEK PRESIDENCY IN 1984 | By Adam Clymer Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/man-wanted-by-illinois-officials-in-tylenol-case-turns-himself-in.html | MAN WANTED BY ILLINOIS OFFICIALS IN TYLENOL CASE TURNS HIMSELF IN | By Robert Lindsey Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/massachusetts-begins-plan-to-help-poor-insulate-homes.html | Massachusetts Begins Plan To Help Poor Insulate Homes | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/rainstorms-leave-10-dead-on-coast.html | RAINSTORMS LEAVE 10 DEAD ON COAST | By United Press International | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/reagan-concedes-that-he-can-t-win-a-tax-cut-speedup.html | REAGAN CONCEDES THAT HE CANT WIN A TAXCUT SPEEDUP | By Francis X Clines Special to the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/senator-cites-bad-memory-on-bribery-defendants.html | SENATOR CITES BAD MEMORY ON BRIBERY DEFENDANTS | By Ben A Franklin Special to the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/smith-defends-record-on-civil-rights-issues.html | Smith Defends Record On Civil Rights Issues | Special to the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/south-dakota-places-creche-in-capitol-arousing-aclu.html | South Dakota Places Creche In Capitol Arousing ACLU | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/us/us-sues-chicago-park-district-charging-racial-bias-in-programs.html | US SUES CHICAGO PARK DISTRICT CHARGING RACIAL BIAS IN PROGRAMS | Special to the New York Times | TX 1-014162 | 1982-12-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/aide-at-10-downing-street-is-hurt-by-a-bomb-sent-to-mrs-thatcher.html | AIDE AT 10 DOWNING STREET IS HURT BY A BOMB SENT TO MRS THATCHER | By Rw Apple Jr Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/around-the-world-andropov-s-son-speaks-at-east-west-session.html | AROUND THE WORLD Andropovs Son Speaks At EastWest Session | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/around-the-world-un-panel-asks-study-on-chemical-warfare.html | AROUND THE WORLD UN Panel Asks Study On Chemical Warfare | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/britain-to-increase-ulster-forces.html | BRITAIN TO INCREASE ULSTER FORCES | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/discord-is-delaying-fanfani-in-forming-an-italian-cabinet.html | DISCORD IS DELAYING FANFANI IN FORMING AN ITALIAN CABINET | By Henry Kamm Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/easier-nato-stance-on-missiles-hinted.html | EASIER NATO STANCE ON MISSILES HINTED | By John Vinocur Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/economic-rigidity-hampers-western-europe-tird-article-series-appearing.html | ECONOMIC RIGIDITY HAMPERS WESTERN EUROPE Tird article of a series appearing periodically on current world economic problems | By John Vinocur Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/mexico-to-install-new-chief-today.html | MEXICO TO INSTALL NEW CHIEF TODAY | By Alan Riding Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/on-lebanese-front-with-winter-near-the-israelis-settle-in.html | ON LEBANESE FRONT WITH WINTER NEAR THE ISRAELIS SETTLE IN | By Drew Middleton | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/plan-to-put-nuclear-missiles-in-sicily-assailed-by-bishops.html | Plan to Put Nuclear Missiles In Sicily Assailed by Bishops | AP | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/reagan-aide-fights-congressional-cuts-in-nato.html | REAGAN AIDE FIGHTS CONGRESSIONAL CUTS IN NATO | By Bernard Gwertzman Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/reagan-begins-his-latin-tour-in-cordial-brazil.html | REAGAN BEGINS HIS LATIN TOUR IN CORDIAL BRAZIL | By Warren Hoge Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/soviet-payment-cited-in-trial.html | SOVIET PAYMENT CITED IN TRIAL | By Jon Nordheimer Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/spain-s-new-leader-outlines-cautious-plans-to-parliament.html | SPAINS NEW LEADER OUTLINES CAUTIOUS PLANS TO PARLIAMENT | By James M Markham Special To the New York Times | TX 1-014162 | 1982-12-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/through-bars-a-tearful-reunion-of-pentacostals.html | THROUGH BARS A TEARFUL REUNION OF PENTACOSTALS | By Serge Schmemann Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/us-lifting-ban-on-processing-of-canadian-trucking-applications.html | US LIFTING BAN ON PROCESSING OF CANADIAN TRUCKING APPLICATIONS | By Ernest Holsendolph Special To the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-01 | https://www.nytimes.com/1982/12/01/world/walesa-and-staff-pray-for-guidance.html | WALESA AND STAFF PRAY FOR GUIDANCE | By John Kifner Special to the New York Times | TX 1-014162 | 1982-12-03 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/american-academy-selects-four-members.html | AMERICAN ACADEMY SELECTS FOUR MEMBERS | By Herbert Mitgang | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/ballet-dutch-troupe-presents-three-works.html | BALLET DUTCH TROUPE PRESENTS THREE WORKS | By Anna Kisselgoff | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/books-rich-heritage.html | Books Rich Heritage | By Sol Stern | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/cabaret-boston-quartet-in-swing-s-the-thing.html | CABARET BOSTON QUARTET IN SWINGS THE THING | By Stephen Holden | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/city-ballet-a-salute-to-brooklyn-bridge.html | CITY BALLET A SALUTE TO BROOKLYN BRIDGE | By Jack Anderson | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/concert-contemporary-music-group.html | CONCERT CONTEMPORARY MUSIC GROUP | By John Rockwell | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/concert-guarneri-quartet.html | CONCERT GUARNERI QUARTET | By Edward Rothstein | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/symphony-national-orchestra.html | SYMPHONY NATIONAL ORCHESTRA | By Donal Henahan | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/tv-cancer-confrontation-offers-hope-by-example.html | TV CANCER CONFRONTATION OFFERS HOPE BY EXAMPLE | By Walter Goodman | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/books/books-of-the-times-070261.html | Books Of The Times | By John Leonard | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/books/critic-s-notebook-pollock-telephone-pad-moves-to-coffee-table.html | CRITICS NOTEBOOK POLLOCK TELEPHONE PAD MOVES TO COFFEE TABLE | By Grace Glueck | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/a-slimmer-cadillac-fairview.html | A SLIMMER CADILLAC FAIRVIEW | By Douglas Martin Special to the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/a-test-for-class-action-suits.html | A TEST FOR CLASS ACTION SUITS | By Tamar Lewin | TX 1-016768 | 1982-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/advertising-a-successful-journey-from-print-to-nbc-tv.html | ADVERTISING A Successful Journey From Print to NBCTV | By Philip H Dougherty | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/advertising-creamer-inc-losing-the-wella-account.html | ADVERTISING Creamer Inc Losing The Wella Account | By Philip H Dougherty | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/advertising-financial-network-s-advertising-adviser.html | ADVERTISING Financial Networks Advertising Adviser | By Philip H Dougherty | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/advertising-scali-going-into-direct-marketing.html | Advertising Scali Going Into Direct Marketing | By Philip H Dougherty | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/coast-fraud-indictment.html | Coast Fraud Indictment | Special to the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/court-backs-fraud-verdict.html | Court Backs Fraud Verdict | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/credit-markets-prices-steady-in-listless-day-treasury-sale-is-awaited.html | CREDIT MARKETS Prices Steady in Listless Day Treasury Sale Is Awaited | By Michael Quint | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/dow-off-8.19-trading-heavy.html | DOW OFF 819 TRADING HEAVY | By Alexander R Hammer | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/eec-us-accord-urged.html | EECUS Accord Urged | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/federated-jmb-realty-talks.html | FederatedJMB Realty Talks | By Isadore Barmash | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/hong-kong-quotas-cut.html | Hong Kong Quotas Cut | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/ic-industries-asks-for-ftc-review.html | IC Industries Asks For FTC Review | Special to the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/investors-snap-up-bell-stock.html | INVESTORS SNAP UP BELL STOCK | By Kenneth N Gilpin | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/loans-in-latin-america-may-hurt-us-banks.html | LOANS IN LATIN AMERICA MAY HURT US BANKS | By Robert A Bennett | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/market-place-market-shifts-for-levi-jeans.html | Market Place Market Shifts For Levi Jeans | By Robert J Cole | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/most-fares-raised-5-by-airlines.html | MOST FARES RAISED 5 BY AIRLINES | By Agis Salpukas | TX 1-016768 | 1982-12-07 |

| | | | | |
|---|---|---|---|---|
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/mushroom-farmers-are-hurt-as-imports-from-china-surge.html | MUSHROOM FARMERS ARE HURT AS IMPORTS FROM CHINA SURGE | Special to the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/new-phone-link-planned-by-mci.html | New Phone Link Planned by MCI | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/opec-sales-fell-last-year.html | OPEC Sales Fell Last Year | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/plan-to-abolish-energy-dept-fading.html | PLAN TO ABOLISH ENERGY DEPT FADING | By Robert D Hershey Jr | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/spending-up-1.1-for-construction.html | SPENDING UP 11 FOR CONSTRUCTION | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/stormy-voting-session-for-chock-full-o-nuts.html | STORMY VOTING SESSION FOR CHOCK FULL O NUTS | By Raymond Bonner | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/business/technology-supermarkets-for-computers.html | Technology Supermarkets For Computers | By Andrew Pollack | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/artworks-to-size-3by5-fiber-show.html | ARTWORKS TO SIZE 3BY5 FIBER SHOW | By Ruth J Katz | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/flare-and-fantasy-for-table-setting.html | FLARE AND FANTASY FOR TABLE SETTING | By Enid Nemy | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/gardening-even-a-beginner-can-grow-windowsill-orchids.html | GARDENING EVEN A BEGINNER CAN GROW WINDOWSILL ORCHIDS | By Linda Yang | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/helpful-hardware-making-it-easier-to-put-up-the-tree.html | HELPFUL HARDWAREMAKING IT EASIER TO PUT UP THE TREE | By Mary Smith | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/helpful-heloise-a-household-word-san-antonio.html | HELPFUL HELOISE A HOUSEHOLD WORD SAN ANTONIO | By Wayne King | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/hers.html | HERS | By Norma Rosen | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/practicing-at-home-pianissimo.html | PRACTICING AT HOME PIANISSIMO | By Michael Kimmelman | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/movies/film-on-gandhi-opens-in-land-he-helped-free.html | FILM ON GANDHI OPENS IN LAND HE HELPED FREE | By Sanjoy Hazarika Special To the New York Times | TX 1-016768 | 1982-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/500-fish-handlers-call-strike-at-fulton-market.html | 500 FISH HANDLERS CALL STRIKE AT FULTON MARKET | By Damon Stetson | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/about-new-york-on-matinee-day-all-of-midtown-s-stage.html | ABOUT NEW YORK ON MATINEE DAY ALL OF MIDTOWNS STAGE | By Anna Quindlen | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/bridge-the-half-a-loaf-principle-applied-in-an-unusual-way.html | Bridge The HalfaLoaf Principle Applied in an Unusual Way | By Alan Truscott | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/centrist-position-for-gop-is-urged.html | CENTRIST POSITION FOR GOP IS URGED | By Frank Lynn Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/city-picks-10-agencies-to-assist-homeless.html | CITY PICKS 10 AGENCIES TO ASSIST HOMELESS | By David W Dunlap | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/city-pushes-lawsuit-to-compel-yankees-to-open-in-stadium.html | CITY PUSHES LAWSUIT TO COMPEL YANKEES TO OPEN IN STADIUM | By E R Shipp | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/cody-sentenced-to-5-year-term-as-a-racketeer.html | CODY SENTENCED TO 5YEAR TERM AS A RACKETEER | By Selwyn Raab Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/day-by-day-a-rediscovery-in-the-underground.html | DAY BY DAY A Rediscovery In the Underground | By Robin Herman and Laurie Johnston | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/day-by-day-strong-reaction.html | DAY BY DAY Strong Reaction | By Robin Herman and Laurie Johnston | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/day-by-day.html | DAY BY DAY | By Robin Herman and Laurie Johnson | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/delay-assailed-in-filling-posts-on-state-court.html | DELAY ASSAILED IN FILLING POSTS ON STATE COURT | By Josh Barbanel | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/estimate-board-voting-structure-upheld.html | ESTIMATE BOARD VOTING STRUCTURE UPHELD | By Joseph P Fried | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/ex-federal-aide-picked-by-cuomo-to-be-counsel.html | EXFEDERAL AIDE PICKED BY CUOMO TO BE COUNSEL | By Michael Oreskes | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/gulf-to-leave-upstate-new-york-move-to-affect-485-gas-stations.html | GULF TO LEAVE UPSTATE NEW YORK MOVE TO AFFECT 485 GAS STATIONS | By Edward A Gargan | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/horseburgers-on-pushcart-menu.html | HORSEBURGERS ON PUSHCART MENU | By Michael Goodwin | TX 1-016768 | 1982-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/the-city-queens-man-guilty-of-killing-parents.html | THE CITY Queens Man Guilty Of Killing Parents | By United Press International | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/the-region-connecticut-faces-7.8-million-deficit.html | THE REGION Connecticut Faces 78 Million Deficit | Special to the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/the-region-jersey-legislator-to-seek-pay-cuts.html | THE REGION Jersey Legislator To Seek Pay Cuts | Special to the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/obituaries/justice-brennan-s-wife-dies.html | Justice Brennans Wife Dies | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/abroad-at-home-the-right-stuff.html | ABROAD AT HOME THE RIGHT STUFF | By Anthony Lewis | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/buyer-be-damned.html | BUYER BE DAMNED | By Doug Bandow | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/essay-summons-to-someday.html | ESSAY SUMMONS TO SOMEDAY | By William Safire | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/worker-be-saved.html | WORKER BE SAVED | By Michael Harrington | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/blinka-defended-by-michaels.html | BLINKA DEFENDED BY MICHAELS | By William N Wallace Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/devils-triumph-by-7-3.html | DEVILS TRIUMPH BY 73 | By Alex Yannis Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/flyers-4-oilers-2.html | Flyers 4 Oilers 2 | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/king-s-25-bolster-knicks.html | KINGS 25 BOLSTER KNICKS | By Sam Goldaper Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/manning-accepts-role-as-a-temporary-starter.html | Manning Accepts Role As a Temporary Starter | By Frank Litsky Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/nets-halt-streak-of-bullets.html | NETS HALT STREAK OF BULLETS | By Roy S Johnson Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/pintor-and-gomez-know-the-hazards.html | PINTOR AND GOMEZ KNOW THE HAZARDS | By Peter Alfano Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/players-one-depaul-player-carries-big-burden.html | PLAYERS One DePaul Player Carries Big Burden | By Malcolm Moran | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/rangers-win-with-4-goals-in-3rd-period.html | RANGERS WIN WITH 4 GOALS IN 3RD PERIOD | By Lawrie Mifflin | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/redmen-raise-record-to-4-0.html | REDMEN RAISE RECORD TO 40 | By Gordon S White Jr | TX 1-016768 | 1982-12-07 |

| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/scouting-a-penn-state-star.html | SCOUTING A Penn State Star | By Joseph Durso | TX 1-016768 | 1982-12-07 |
|---|---|---|---|---|---|
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/scouting-redmen-on-radio.html | SCOUTING Redmen on Radio | By Joseph Durso | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/scouting-roy-white-turns-to-world-of-art.html | SCOUTING Roy White Turns To World of Art | By Joseph Durso | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/sports-of-the-times-baylor-pencil-my-name-in.html | SPORTS OF THE TIMES Baylor Pencil My Name In | By Dave Anderson | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/terms-explained-in-race-fix-case.html | Terms Explained in RaceFix Case | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/yanks-sign-baylor-for-four-years.html | YANKS SIGN BAYLOR FOR FOUR YEARS | By Murray Chass | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/theater/theater-knights-errant-on-nixon.html | THEATER KNIGHTS ERRANT ON NIXON | By Frank Rich | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/theater/theater-yellow-fever-by-the-pan-asian-rep.html | THEATER YELLOW FEVER BY THE PAN ASIAN REP | By Mel Gussow | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/around-the-nation-2-sisters-cash-nearby-die-of-cold-in-pittsfield.html | AROUND THE NATION 2 Sisters Cash Nearby Die of Cold in Pittsfield | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/around-the-nation-coast-company-charged-with-illegal-dumping.html | AROUND THE NATION Coast Company Charged With Illegal Dumping | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/around-the-nation-envoy-s-son-arrested-but-charge-is-dropped.html | AROUND THE NATION Envoys Son Arrested But Charge Is Dropped | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/around-the-nation-tylenol-figure-ordered-back-to-illinois-by-judge.html | AROUND THE NATION Tylenol Figure Ordered Back to Illinois by Judge | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/artificial-heart-implant-is-begun-in-salt-lake.html | ARTIFICIAL HEART IMPLANT IS BEGUN IN SALT LAKE | By George Raine Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/bribe-trial-jurors-get-crank-calls.html | BRIBE TRIAL JURORS GET CRANK CALLS | By Ben A Franklin Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/briefing-070425.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/brown-warns-mx-plan-needs-far-more-silos.html | BROWN WARNS MX PLAN NEEDS FAR MORE SILOS | By Richard Halloran Special To the New York Times | TX 1-016768 | 1982-12-07 |

| | | | | |
|---|---|---|---|---|
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/denver-suit-looming-as-threat-to-way-cities-award-cable-tv-franchises.html | DENVER SUIT LOOMING AS THREAT TO WAY CITIES AWARD CABLE TV FRANCHISES | By William E Schmidt Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/drive-to-revamp-immigration-law-is-gaining.html | DRIVE TO REVAMP IMMIGRATION LAW IS GAINING | By Robert Pear Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/economy-worries-officials-of-cities.html | ECONOMY WORRIES OFFICIALS OF CITIES | By Robert Lindsey Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/ex-iranian-hostages-are-married-in-utah.html | ExIranian Hostages Are Married in Utah | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/fundamentalist-minister-free-after-pact-to-shut-his-school.html | Fundamentalist Minister Free After Pact to Shut His School | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/government-landlord-s-frugal-style.html | GOVERNMENT LANDLORDS FRUGAL STYLE | By Marjorie Hunter Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/house-approves-85.5-billion-bill-for-social-programs.html | HOUSE APPROVES 855 BILLION BILL FOR SOCIAL PROGRAMS | By Steven V Roberts Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/house-vote-would-end-ftc-rules-for-doctors.html | HOUSE VOTE WOULD END FTC RULES FOR DOCTORS | By Michael Decourcy Hinds Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/houston-rejects-a-central-elevated-rail-line.html | HOUSTON REJECTS A CENTRAL ELEVATED RAIL LINE | By Robert Reinhold Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/kennedy-barring-84-race-cites-duty-to-children-news-analysis.html | KENNEDY BARRING 84 RACE CITES DUTY TO CHILDREN News Analysis | By Adam Clymer | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/kennedy-barring-84-race-cites-duty-to-children.html | KENNEDY BARRING 84 RACE CITES DUTY TO CHILDREN | By Howell Raines Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/key-to-the-battle-on-drugs-a-doubling-of-troops.html | KEY TO THE BATTLE ON DRUGS A DOUBLING OF TROOPS | By Leslie Maitland Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/larouche-campaign-to-pay-15000-fine.html | LaRouche Campaign To Pay 15000 Fine | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/plan-to-curb-dairy-surplus-goes-into-effect.html | PLAN TO CURB DAIRY SURPLUS GOES INTO EFFECT | By Seth S King Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/reagan-ready-to-work-with-congress-on-job-bill.html | REAGAN READY TO WORK WITH CONGRESS ON JOB BILL | By Martin Tolchin Special To the New York Times | TX 1-016768 | 1982-12-07 |

| | | | | |
|---|---|---|---|---|
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/union-waits-impatiently-for-new-wage-offer-from-chrysler.html | UNION WAITS IMPATIENTLY FOR NEW WAGE OFFER FROM CHRYSLER | By John Holusha Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/us-slashes-funds-for-study-on-utilities-role-in-acid-rain.html | US SLASHES FUNDS FOR STUDY ON UTILITIES ROLE IN ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/us/witness-gives-alibi-for-friend-charged-with-slaying-judge.html | WITNESS GIVES ALIBI FOR FRIEND CHARGED WITH SLAYING JUDGE | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/around-the-world-poachers-in-south-africa-kill-137-elephants.html | AROUND THE WORLD Poachers in South Africa Kill 137 Elephants | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/bulgaria-is-said-to-warn-italy-of-crisis-in-relations.html | BULGARIA IS SAID TO WARN ITALY OF CRISIS IN RELATIONS | By Henry Kamm Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/deaths-of-11-russians-in-lebanon-disclosed.html | Deaths of 11 Russians In Lebanon Disclosed | Special to the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/druse-chief-hurt-in-beirut-bombing.html | DRUSE CHIEF HURT IN BEIRUT BOMBING | Special to the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/fresh-paint-on-lane-dividers-betrays-secret-reagan-route.html | FRESH PAINT ON LANE DIVIDERS BETRAYS SECRET REAGAN ROUTE | By Warren Hoge Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/in-china-the-high-cost-of-modernization.html | IN CHINA THE HIGH COST OF MODERNIZATION | By Christopher S Wren Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/india-s-assam-caldron-bubbles-dangerously-again.html | INDIAS ASSAM CALDRON BUBBLES DANGEROUSLY AGAIN | By Sanjoy Hazarika Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/israeli-professors-strike.html | Israeli Professors Strike | AP | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/man-in-the-news-mexico-s-harvard-man.html | MAN IN THE NEWS MEXICOS HARVARD MAN | Special to the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/mexican-president-taking-office-lays-out-strict-austerity-program.html | MEXICAN PRESIDENT TAKING OFFICE LAYS OUT STRICT AUSTERITY PROGRAM | By Alan Riding Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/poland-dissolves-union-of-actors-over-a-protest-against-army-rule.html | POLAND DISSOLVES UNION OF ACTORS OVER A PROTEST AGAINST ARMY RULE | Special to the New York Times | TX 1-016768 | 1982-12-07 |

| | | | | |
|---|---|---|---|---|
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/president-pledges-to-give-brazilians-a-1.2-billion-loan.html | PRESIDENT PLEDGES TO GIVE BRAZILIANS A 12 BILLION LOAN | By Steven R Weisman Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/soviet-transition-questions-abound-news-analysis.html | SOVIET TRANSITION QUESTIONS ABOUND News Analysis | By Serge Schmemann Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/spanish-parliament-elects-socialist-prime-minister.html | SPANISH PARLIAMENT ELECTS SOCIALIST PRIME MINISTER | By James M Markham Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/turkish-official-s-soviet-visit-said-to-mark-a-normalization.html | TURKISH OFFICIALS SOVIET VISIT SAID TO MARK A NORMALIZATION | By Marvine Howe Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/us-puts-an-if-on-more-troops-for-lebanon.html | US PUTS AN IF ON MORE TROOPS FOR LEBANON | By Bernard Gwertzman Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-02 | https://www.nytimes.com/1982/12/02/world/we-had-a-right-phalangist-says-of-massacre.html | WE HAD A RIGHT PHALANGIST SAYS OF MASSACRE | By William E Farrell Special To the New York Times | TX 1-016768 | 1982-12-07 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/art-a-show-that-pairs-mondrain-and-brancusi.html | ART A SHOW THAT PAIRS MONDRAIN AND BRANCUSI | By Grace Glueck | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/art-louise-bourgeois-closes-her-own-dossier.html | ART LOUISE BOURGEOIS CLOSES HER OWN DOSSIER | By Vivien Raynor | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/art-people-a-whitney-for-midtown.html | ART PEOPLE A Whitney for midtown | By Michael Brenson | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/at-lincoln-center-big-apple-means-a-one-ring-circus.html | AT LINCOLN CENTER BIG APPLE MEANS A ONERING CIRCUS | By Glenn Collins | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/auctions-a-dollhouse-of-collectibles.html | AUCTIONS A dollhouse of collectibles | By Rita Reif | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/burl-ives-is-ending-a-20-year-new-york-absence.html | BURL IVES IS ENDING A 20YEAR NEW YORK ABSENCE | By John Rockwell | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/concert-los-angeles-philharmonic.html | CONCERT LOS ANGELES PHILHARMONIC | By Donal Henahan | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/concert-speculum-musicae.html | CONCERT SPECULUM MUSICAE | By John Rockwell | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/concert-the-concord.html | CONCERT THE CONCORD | By Edward Rothstein | TX 1-016779 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/dance-ailey-opens-with-van-manen.html | DANCE AILEY OPENS WITH VAN MANEN | By Jennifer Dunning | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/fidelio-before-the-rewrite.html | FIDELIO BEFORE THE REWRITE | By Tim Page | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/for-teresa-brewer-growing-up-has-brought-jazz.html | FOR TERESA BREWER GROWING UP HAS BROUGHT JAZZ | By John S Wilson | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/greek-music-beyond-the-bouzouki.html | GREEK MUSIC BEYOND THE BOUZOUKI | By Ari Goldman | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/holiday-season-bazaars-unwrap-their-wares.html | HOLIDAYSEASON BAZAARS UNWRAP THEIR WARES | By Suzanne Daley | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/its-dance-dance-dance-all-over-town.html | ITS DANCE DANCE DANCE ALL OVER TOWN | By Jennifer Dunning | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/lively-witness-for-the-prosecution.html | LIVELY WITNESS FOR THE PROSECUTION | By John J OConnor | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/met-celebrates-houses-wright-built.html | MET CELEBRATES HOUSES WRIGHT BUILT | By Paul Goldberger | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/pop-bob-dorough-vocalist.html | POP BOB DOROUGH VOCALIST | By John S Wilson | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/pop-jazz.html | POPJAZZ | By Jon Pareles | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/restaurants-french-cuisine-in-theater-district.html | RESTAURANTS French cuisine in theater district | By Mimi Sheraton | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/weekender-guide-friday-martha-graham-bazaar.html | WEEKENDER GUIDE Friday MARTHA GRAHAM BAZAAR | By Eleanor Blau | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/books/books-of-the-times-072446.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/books/publishing-aerobics-scores-again.html | PUBLISHING AEROBICS SCORES AGAIN | By Edwin McDowell | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/3.9-drop-in-factory-orders.html | 39 DROP IN FACTORY ORDERS | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/about-real-estate-debate-continues-to-rage-on-city-s-j-51-tax-policy.html | ABOUT REAL ESTATE DEBATE CONTINUES TO RAGE ON CITYS J51 TAX POLICY | By Lee A Daniels | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/advertising-greeting-travelers-with-ads.html | Advertising Greeting Travelers With Ads | By Philip H Dougherty | TX 1-016779 | 1982-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/advertising-scali-mccabe-sloves-gets-an-airline-account.html | ADVERTISING Scali McCabe Sloves Gets an Airline Account | By Philip H Dougherty | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/bankers-cheer-mexico-s-austerity-plan.html | BANKERS CHEER MEXICOS AUSTERITY PLAN | By Alan Riding Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/bp-net-up-4.9-in-period.html | BP Net Up 49 in Period | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/brokers-aglow-at-meeting.html | BROKERS AGLOW AT MEETING | By Kenneth B Noble Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/bull-moose-bid.html | Bull Moose Bid | Special to the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/business-people-french-videotex-group-plans-marketing-in-us.html | BUSINESS PEOPLE French Videotex Group Plans Marketing in US | By Daniel F Cuff | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/business-people-general-tire-gets-harvester-alumnus.html | BUSINESS PEOPLE General Tire Gets Harvester Alumnus | By Daniel F Cuff | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/business-people-president-of-cable-unit-at-westinghouse-quits.html | BUSINESS PEOPLE President of Cable Unit At Westinghouse Quits | By Daniel F Cuff | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/c-nw-railroad-to-lay-off-1000.html | CNW Railroad To Lay Off 1000 | Special to the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/credit-markets-rates-dip-on-modest-demand-fed-s-buying-helps-prices.html | CREDIT MARKETS Rates Dip on Modest Demand Feds Buying Helps Prices | By Michael Quint | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/economic-scene-the-timing-of-stimulants.html | Economic Scene The Timing Of Stimulants | By Leonard Silk | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/fcc-seeks-new-tax-rule-for-minorities.html | FCC Seeks New Tax Rule For Minorities | Special to the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/ge-of-britain-lifts-profit-18.html | GE of Britain Lifts Profit 18 | Special to the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/german-jobless-rate-up.html | German Jobless Rate Up | Special to the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/kaiser-aluminum-in-squeeze.html | KAISER ALUMINUM IN SQUEEZE | By Lydia Chavez | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/market-place-hospital-care-rapid-growth.html | Market Place Hospital Care Rapid Growth | By Robert J Cole | TX 1-016779 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/new-home-sales-drop-a-slim-0.4.html | NEW HOME SALES DROP A SLIM 04 | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/northwest-energy-a-tightrope-deal-doubles-its-size.html | NORTHWEST ENERGY A TIGHTROPE DEAL DOUBLES ITS SIZE | By Thomas J Lueck | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/price-fixing-bill-fails.html | PriceFixing Bill Fails | Special to the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/sec-disclosure-plan.html | SEC Disclosure Plan | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/stocks-mixed-dow-up-by-2.02.html | Stocks Mixed Dow Up by 202 | By Alexander R Hammer | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/tribune-co-net-slides.html | Tribune Co Net Slides | Special to the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/business/us-is-said-to-support-imf-rise.html | US IS SAID TO SUPPORT IMF RISE | By Paul Lewis Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/movies/at-the-movies-some-verdicts-by-charlotte-rampling.html | AT THE MOVIES Some verdicts by Charlotte Rampling | By Chris Chase | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/movies/frances-farmer-played-by-jessica-lange.html | FRANCES FARMER PLAYED BY JESSICA LANGE | By Vincent Canby | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/movies/it-s-only-thunder.html | ITS ONLY THUNDER | By Janet Maslin | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/movies/la-femme-enfant-with-klaus-kinski.html | LA FEMME ENFANT WITH KLAUS KINSKI | By Janet Maslin | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/movies/modernized-jekyll-and-hyde.html | MODERNIZED JEKYLL AND HYDE | By Janet Maslin | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/movies/screen-into-the-void-a-comedy-on-suicide.html | SCREEN INTO THE VOID A COMEDY ON SUICIDE | By Vincent Canby | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/bridge-size-isn-t-the-best-measure-of-a-tournament-s-success.html | Bridge Size Isnt the Best Measure Of a Tournaments Success | By Alan Truscott | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/brooklyn-youth-shot-by-robbers-at-a-high-school.html | BROOKLYN YOUTH SHOT BY ROBBERS AT A HIGH SCHOOL | By Leonard Buder | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/court-officer-held-in-shooting.html | COURT OFFICER HELD IN SHOOTING | By Les Ledbetter | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/cuomo-fills-3-more-high-posts-in-administration.html | CUOMO FILLS 3 MORE HIGH POSTS IN ADMINISTRATION | By Michael Oreskes | TX 1-016779 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/in-litchfield-hue-and-cry-for-tradition.html | IN LITCHFIELD HUE AND CRY FOR TRADITION | By William E Geist Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/jackpot-11-million-in-jersey-lottery-drawing.html | JACKPOT 11 MILLION IN JERSEY LOTTERY DRAWING | By Joseph F Sullivan Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/jail-near-chinatown-is-approved-by-7-to-4-by-board-of-estimate.html | JAIL NEAR CHINATOWN IS APPROVED BY 7 TO 4 BY BOARD OF ESTIMATE | By Maurice Carroll | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/jersey-urged-to-step-up-casinos-aid-payments.html | JERSEY URGED TO STEP UP CASINOS AID PAYMENTS | By Donald Janson Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/kean-vetos-bill-on-silent-period-in-public-school.html | KEAN VETOS BILL ON SILENT PERIOD IN PUBLIC SCHOOL | Special to the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/legislators-to-hold-meetings-in-albany-on-mta-deficit.html | LEGISLATORS TO HOLD MEETINGS IN ALBANY ON MTA DEFICIT | By Josh Barbanel | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/li-boy-13-awaits-trial-for-mother-s-slaying.html | LI BOY 13 AWAITS TRIAL FOR MOTHERS SLAYING | By John T McQuiston | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/lunch-cart-on-lexington-ave-reports-run-on-horseburger.html | LUNCH CART ON LEXINGTON AVE REPORTS RUN ON HORSEBURGER | By Marian Burros | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/man-77-is-given-5-year-term-in-fraud-that-swindled-priest.html | Man 77 Is Given 5Year Term In Fraud that Swindled Priest | By United Press International | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/new-york-day-by-day-073798.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/new-york-day-by-day-074350.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/new-york-day-by-day-075079.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/new-york-day-by-day-075081.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/new-york-day-by-day-075087.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/salary-increases-called-essential-for-state-judges.html | SALARY INCREASES CALLED ESSENTIAL FOR STATE JUDGES | By David Margolick | TX 1-016779 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/sanitation-dept-accuses-workers-of-a-job-action.html | SANITATION DEPT ACCUSES WORKERS OF A JOB ACTION | By Damon Stetson | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/suffolk-county-offers-plan-for-dealing-with-nuclear-plant-accidents.html | SUFFOLK COUNTY OFFERS PLAN FOR DEALING WITH NUCLEAR PLANT ACCIDENTS | By James Barron Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/the-region-abducted-girl-4-is-found-dead.html | THE REGION Abducted Girl 4 Is Found Dead | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/the-region-jersey-school-shut.html | THE REGION Jersey School Shut | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/the-region-newark-preparing-drive-on-scofflaws.html | THE REGION Newark Preparing Drive on Scofflaws | Special to the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/obituaries/sanji-abe.html | SANJI ABE | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/obituaries/verna-fields-64-film-editor-who-won-an-oscar-for-jaws.html | Verna Fields 64 Film Editor Who Won an Oscar for Jaws | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/candidly-speaking.html | CANDIDLY SPEAKING | By Rose Nader | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/foreign-affairs-trade-and-security.html | FOREIGN AFFAIRS TRADE AND SECURITY | By Flora Lewis | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/in-the-nation-a-race-without-kennedy.html | IN THE NATION A RACE WITHOUT KENNEDY | By Tom Wicker | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/keeping-troops-in-europe.html | KEEPING TROOPS IN EUROPE | By Jeffrey Record | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/toppling-managuas-regime.html | TOPPLING MANAGUAS REGIME | By George Crile | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/a-guide-helps-in-waterfowl-hunting.html | A GUIDE HELPS IN WATERFOWL HUNTING | By Neslon Bryant | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/a-voice-against-football.html | A Voice Against Football | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/benitez-eager-to-fight-hearns.html | Benitez Eager to Fight Hearns | By Peter Alfano Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/black-hawks-enjoying-a-resurgence.html | BLACK HAWKS ENJOYING A RESURGENCE | By Lawrie Mifflin | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/carpenter-and-woolfolk-work-together.html | Carpenter and Woolfolk Work Together | By Frank Litsky Special to the New York Times | TX 1-016779 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/cavanaugh-s-job-in-peril-at-army.html | CAVANAUGHS JOB IN PERIL AT ARMY | By Gordon S White Jr | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/los-angeles-gets-olympic-trials.html | Los Angeles Gets Olympic Trials | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/mrs-king-gains-with-mrs-lloyd.html | Mrs King Gains With Mrs Lloyd | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/pacer-half-share-costs-3.6-million.html | Pacer HalfShare Costs 36 Million | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/plays-fast-skating-helps-ranger-to-a-goal.html | PLAYS Fast Skating Helps Ranger To a Goal | By William N Wallace | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/pro-football-matchups-adding-clark-helps-surprising-saints.html | PRO FOOTBALL MATCHUPS Adding Clark Helps Surprising Saints | By Michael Janofsky | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/rutgers-and-st-peter-s-stay-unbeaten.html | RUTGERS AND ST PETERS STAY UNBEATEN | By Alex Yannis | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/scouting-aiming-at-record.html | SCOUTING Aiming at Record | By Joseph Durso | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/scouting-bronze-horses.html | SCOUTING Bronze Horses | By Joseph Durso | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/scouting-series-star-finds-reality-at-home.html | SCOUTING Series Star Finds Reality at Home | By Joseph Durso | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/sims-says-jets-ray-has-one-advantage.html | SIMS SAYS JETS RAY HAS ONE ADVANTAGE | By Gerald Eskenazi Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/sports-of-the-times-heisman-winners-who-played-line.html | SPORTS OF THE TIMES Heisman Winners Who Played Line | By George Vecsey | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/ucla-wins-in-overtime.html | UCLA WINS IN OVERTIME | By Malcolm Moran Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/style/a-host-who-shall-have-music-wherever-he-goes.html | A HOST WHO SHALL HAVE MUSIC WHEREVER HE GOES | By Susan Heller Anderson | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/style/tokyo-embraces-best-five-designers.html | TOKYO EMBRACES BEST FIVE DESIGNERS | By Bernadine Morris Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/theater/broadway-ira-levin-following-deathtrap-with-his-footsteps.html | BROADWAY Ira Levin following Deathtrap with his Footsteps | By Carol Lawson | TX 1-016779 | 1982-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-03 | https://www.nytimes.com/1982/12/03/theater/theater-diane-venora-stars-in-papp-s-hamlet.html | THEATER DIANE VENORA STARS IN PAPPS HAMLET | By Frank Rich | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/3-mile-island-plant-supervisor-says-he-was-poorly-trained.html | 3 MILE ISLAND PLANT SUPERVISOR SAYS HE WAS POORLY TRAINED | By Frank J Prial | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/around-the-nation-black-rail-porters-win-6-million-from-union.html | AROUND THE NATION Black Rail Porters Win 6 Million From Union | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/around-the-nation-defense-rests-for-two-in-judge-s-slaying.html | AROUND THE NATION Defense Rests for Two In Judges Slaying | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/around-the-nation-mechanic-freed-on-bond-after-tylenol-questions.html | AROUND THE NATION Mechanic Freed on Bond After Tylenol Questions | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/around-the-nation-mormon-head-shuffles-ruling-church-group.html | AROUND THE NATION Mormon Head Shuffles Ruling Church Group | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/around-the-nation-us-drug-agent-is-slain-in-a-gun-battle-in-florida.html | AROUND THE NATION US Drug Agent Is Slain In a Gun Battle in Florida | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/briefing-073381.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/debate-on-missile-may-focus-on-need.html | DEBATE ON MISSILE MAY FOCUS ON NEED | By Leslie H Gelb Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/dentist-close-to-death-receives-first-permanent-artificial-heart.html | DENTIST CLOSE TO DEATH RECEIVES FIRST PERMANENT ARTIFICIAL HEART | By Lawrence K Altman | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/diplomatic-immunity-another-furor.html | DIPLOMATIC IMMUNITY ANOTHER FUROR | By Phil Gailey | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/epa-s-chief-is-cited-for-contempt-by-panel.html | EPAs Chief Is Cited For Contempt by Panel | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/goddard-college-no-longer-faces-possible-loss-of-its-accreditation.html | GODDARD COLLEGE NO LONGER FACES POSSIBLE LOSS OF ITS ACCREDITATION | Special to the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/jobless-benefit-rolls-surge-for-the-nation-to-4.84-million-peak.html | JOBLESS BENEFIT ROLLS SURGE FOR THE NATION TO 484 MILLION PEAK | AP | TX 1-016779 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/key-house-unit-backs-a-5-rise-in-gasoline-tax.html | KEY HOUSE UNIT BACKS A 5 RISE IN GASOLINE TAX | By Martin Tolchin Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/legal-aid-executive-quits-citing-differences-with-reagan-s-board.html | LEGAL AID EXECUTIVE QUITS CITING DIFFERENCES WITH REAGANS BOARD | By Stuart Taylor Jr Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/men-pair-skilled-hands-guide-artificial-heart-robert-kiffler-jarvik.html | MEN IN THE NEWS A PAIR OF SKILLED HANDS TO GUIDE AN ARTIFICIAL HEART ROBERT KIFFLER JARVIK | By Bayard Webster | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/mx-missile-funds-survive-in-tie-vote-by-a-house-panel.html | MX MISSILE FUNDS SURVIVE IN TIE VOTE BY A HOUSE PANEL | By Richard Halloran Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/new-bid-brings-new-look-in-chicago.html | NEW BID BRINGS NEW LOOK IN CHICAGO | Special to the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/packwood-loses-party-job-in-senate.html | PACKWOOD LOSES PARTY JOB IN SENATE | By Steven V Roberts Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/problems-in-spacesuit-traced-to-mistake-and-faulty-sensor.html | PROBLEMS IN SPACESUIT TRACED TO MISTAKE AND FAULTY SENSOR | By John Noble Wilford | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/roll-call-vote-on-mx-funds.html | ROLLCALL VOTE ON MX FUNDS | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/the-presidency-puzzle-of-the-structural-deficit-penned-by-reagan.html | THE PRESIDENCY PUZZLE OF THE STRUCTURAL DEFICIT PENNED BY REAGAN | By Francis X Clines Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/union-makes-new-offer-to-chrysler-in-bid-to-end-deadlock-on-pact.html | UNION MAKES NEW OFFER TO CHRYSLER IN BID TO END DEADLOCK ON PACT | By John Holusha | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/union-talks-extended-at-boston-newspaper.html | Union Talks Extended At Boston Newspaper | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/us/warning-on-gender-gap-from-the-white-house.html | WARNING ON GENDER GAP FROM THE WHITE HOUSE | By Adam Clymer | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/around-the-world-1200-bodies-in-beirut-increase-toll-to-6775.html | AROUND THE WORLD 1200 Bodies in Beirut Increase Toll to 6775 | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/around-the-world-turkey-s-no-2-daily-is-shut-in-crackdown.html | AROUND THE WORLD Turkeys No 2 Daily Is Shut in Crackdown | Special to the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/british-said-to-oust-a-russian.html | BRITISH SAID TO OUST A RUSSIAN | AP | TX 1-016779 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/china-to-get-new-constitution-tomorrow-its-4th-since-1949.html | CHINA TO GET NEW CONSTITUTION TOMORROW ITS 4th SINCE 1949 | By Christopher S Wren Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/gonzalez-installed-as-spain-s-premier.html | GONZALEZ INSTALLED AS SPAINS PREMIER | By James M Markham Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/guinea-is-slowly-breaking-out-of-its-tight-cocoon.html | GUINEA IS SLOWLY BREAKING OUT OF ITS TIGHT COCOON | By Alan Cowell Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/help-for-the-palace-of-minos.html | Help for the Palace of Minos | AP | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/moscow-welcomes-reagan-proposals-on-reducing-risks.html | MOSCOW WELCOMES REAGAN PROPOSALS ON REDUCING RISKS | By Hedrick Smith Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/nato-backs-us-operations-in-mideast.html | NATO BACKS US OPERATIONS IN MIDEAST | By John Vinocur Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/pakistan-seeking-2d-atom-reactor.html | PAKISTAN SEEKING 2D ATOM REACTOR | By Judith Miller Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/pope-insists-priests-quit-sandinist-posts-or-he-will-not-visit.html | POPE INSISTS PRIESTS QUIT SANDINIST POSTS OR HE WILL NOT VISIT | By Marlise Simons | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/reagan-in-brazil-warns-on-trade.html | REAGAN IN BRAZIL WARNS ON TRADE | By Steven R Weisman | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/reagan-the-discreet-suitor-finds-brazil-is-willing-news-analysis.html | REAGAN THE DISCREET SUITOR FINDS BRAZIL IS WILLING News Analysis | By Warren Hoge Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/salvador-names-7-to-rights-panel.html | SALVADOR NAMES 7 TO RIGHTS PANEL | By Richard J Meislin Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-03 | https://www.nytimes.com/1982/12/03/world/us-to-rebuild-lebanon-s-army-40000-men-is-the-ultimate-goal.html | US TO REBUILD LEBANONS ARMY 40000 MEN IS THE ULTIMATE GOAL | By Bernard Gwertzman Special To the New York Times | TX 1-016779 | 1982-12-08 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/arts-group-seeks-new-strategies-as-they-vie-for-shrinking-funds.html | ARTS GROUP SEEKS NEW STRATEGIES AS THEY VIE FOR SHRINKING FUNDS | By Leslie Bennetts | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/dance-a-limon-celebration.html | DANCE A LIMON CELEBRATION | By Jennifer Dunning | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/dance-gala-at-the-ailey-with-premiere-to-match.html | DANCE GALA AT THE AILEY WITH PREMIERE TO MATCH | By Anna Kisselgoff | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-020409 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/radio-city-transports-holiday-show-to-coast.html | RADIO CITY TRANSPORTS HOLIDAY SHOW TO COAST | By Robert Lindsey Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/tv-the-forgotten-hell-documentary-on-bataan.html | TV THE FORGOTTEN HELL DOCUMENTARY ON BATAAN | By Walter Goodman | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/books/books-of-the-times-a-gothic-existence.html | BOOKS OF THE TIMES A GOTHIC EXISTENCE | By Anatole Broyard | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/ad-increase-bucks-trend.html | AD INCREASE BUCKS TREND | By Winston Williams Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/auto-sales-rose-25.1-last-month.html | AUTO SALES ROSE 251 LAST MONTH | By John Holusha Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/chicago-banker-named-head-of-st-louis-fed.html | CHICAGO BANKER NAMED HEAD OF ST LOUIS FED | By Robert A Bennett | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/coffee-yield-down-15.html | COFFEE YIELD DOWN 15 | UP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/company-news-bell-howell-to-sell-2-units.html | COMPANY NEWS Bell  Howell To Sell 2 Units | Special to the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/company-news-delta-workers-are-buying-jet.html | COMPANY NEWS Delta Workers Are Buying Jet | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/company-news-kimberly-clark-sets-georgia-plant.html | COMPANY NEWS KimberlyClark Sets Georgia Plant | Special to the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/in-tokyo-stocks-are-strong.html | IN TOKYO STOCKS ARE STRONG | By Steve Lohr Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/patents-alarm-net-employs-tv-cable.html | PatentsAlarm Net Employs TV Cable | By Stacy V Jones | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/patents-efficient-collection-of-energy-from-sun.html | PATENTSEfficient Collection Of Energy From Sun | By Stacy V Jones | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/patents-identification-by-laser.html | PATENTSIdentification by Laser | By Stacy V Jones | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/patents-improving-the-timing-of-satellite-signals.html | PATENTSImproving the Timing Of Satellite Signals | By Stacy V Jones | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/patents-inventor-of-the-year.html | PATENTSInventor of the Year | By Stacy V Jones | TX 1-020409 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/rates-decline-on-jobless-news.html | RATES DECLINE ON JOBLESS NEWS | By Michael Quint | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/sluggish-jaguar-bounces-back.html | SLUGGISH JAGUAR BOUNCES BACK | Special to the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/soviet-gets-western-gas-bids.html | SOVIET GETS WESTERN GAS BIDS | By John Tagliabue Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/stocks-fall-slightly-dow-declines-by-1.75-late-profit-taking-cited.html | Stocks Fall Slightly Dow Declines by 175 Late Profit Taking Cited | By Alexander R Hammer | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/us-to-weigh-a-freer-bank-account.html | US to Weigh a Freer Bank Account | By Jonathan Fuerbringer Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/winners-of-gamble-on-small-computer.html | WINNERS OF GAMBLE ON SMALL COMPUTER | By Thomas C Hayes Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/business/your-money-after-death-tax-planning.html | YOUR MONEY AfterDeath Tax Planning | By Leonard Sloane | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/3-gunmen-invade-8-homes-and-beat-and-rob-victims.html | 3 GUNMEN INVADE 8 HOMES AND BEAT AND ROB VICTIMS | By Robert D McFadden | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/4-tickets-split-11-million-jersey-lottery-prize.html | 4 TICKETS SPLIT 11 MILLION JERSEY LOTTERY PRIZE | By Michael Norman Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/bridge-pre-emptive-bidding-holds-a-big-threat-for-the-user.html | Bridge Preemptive Bidding Holds A Big Threat for the User | By Alan Truscott | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/carey-nominates-11-for-claims-court.html | CAREY NOMINATES 11 FOR CLAIMS COURT | By David Margolick | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/change-in-state-drinking-age-stirs-new-concern-at-colleges.html | CHANGE IN STATE DRINKING AGE STIRS NEW CONCERN AT COLLEGES | By Suzanne Daley | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/hartford-votes-on-bonds-to-fix-axles-on-conrail.html | HARTFORD VOTES ON BONDS TO FIX AXLES ON CONRAIL | By Richard L Madden Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/inmates-seek-ministry-behind-prison-s-walls.html | INMATES SEEK MINISTRY BEHIND PRISONS WALLS | By Kenneth A Briggs Special To the New York Times | TX 1-020409 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/joblessness-in-new-york-and-jersey-at-5-year-high.html | JOBLESSNESS IN NEW YORK AND JERSEY AT 5YEAR HIGH | By Lindsey Gruson | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/koch-warns-sanitationmen-of-slowdown-legal-action.html | KOCH WARNS SANITATIONMEN OF SLOWDOWN LEGAL ACTION | By Damon Stetson | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/moynihan-sees-his-role-as-spokesman-for-party.html | MOYNIHAN SEES HIS ROLE AS SPOKESMAN FOR PARTY | By Jane Perlez Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/new-york-day-by-day-076892.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/new-york-day-by-day-077269.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/new-york-day-by-day-077270.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/new-york-day-by-day-the-tight-legal-market.html | NEW YORK DAY BY DAY The Tight Legal Market | By Deirdre Carmody and Laurie Johnston | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/pollack-to-leave-post-at-fairleigh-dickinson.html | Pollack to Leave Post At Fairleigh Dickinson | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/the-region-bus-service-to-stay-in-federal-control.html | THE REGION Bus Service to Stay In Federal Control | Special to the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/obituaries/marty-feldman-film-comic-victim-of-heart-attack-at-48.html | MARTY FELDMAN FILM COMIC VICTIM OF HEART ATTACK AT 48 | By Carol Lawson | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/obituaries/nora-laing-91-a-journalist-for-foreign-press-on-coast.html | Nora Laing 91 a Journalist For Foreign Press on Coast | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/little-flower-was-a-thorn-in-biggies-sides.html | LITTLE FLOWER WAS A THORN IN BIGGIES SIDES | By Bennett Parsteck | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/new-york-wall-st-s-turn-to-help.html | NEW YORK WALL STS TURN TO HELP | By Sydney H Schanberg | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/observer-tooth-and-man.html | OBSERVER TOOTH AND MAN | By Russell Baker | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/woodlawn-ave-boys-vs-the-wartime-axis.html | WOODLAWN AVE BOYS VS THE WARTIME AXIS | By Ivan N Kaye | TX 1-020409 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/giants-to-start-carpenter.html | Giants to Start Carpenter | Special to the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/hearns-dethrones-benitez-in-a-15-round-decision.html | HEARNS DETHRONES BENITEZ IN A 15ROUND DECISION | By Peter Alfano Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/jets-paced-by-watters-defeat-islanders.html | JETS PACED BY WATTERS DEFEAT ISLANDERS | By John Radosta Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/knicks-bow-105-98-webster-does-well.html | KNICKS BOW 10598 WEBSTER DOES WELL | By Sam Goldaper | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/nets-rally-to-win.html | NETS RALLY TO WIN | By Roy S Johnson Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/players-one-goalie-s-worst-enemy.html | PLAYERS ONE GOALIES WORST ENEMY | By Malcolm Moran | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/scouting-houston-s-epic.html | SCOUTING Houstons Epic | By Joseph Durso | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/scouting-modern-day-cost-for-an-old-game.html | SCOUTING ModernDay Cost For an Old Game | By Joseph Durso | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/scouting-regal-treatment.html | SCOUTING Regal Treatment | By Joseph Durso | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/sports-of-the-times-dangerous-games-that-people-play.html | SPORTS OF THE TIMES DANGEROUS GAMES THAT PEOPLE PLAY | By Ira Berkow | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/tambellini-leads-devils-5-to-4.html | TAMBELLINI LEADS DEVILS 5 TO 4 | By Alex Yannis Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/uncertainties-face-army.html | UNCERTAINTIES FACE ARMY | Special to the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/style/de-gustibus-of-goat-cheese-known-and-loved.html | DE GUSTIBUS OF GOAT CHEESE KNOWN AND LOVED | By Marian Burros | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/style/special-toys-for-the-disabled.html | SPECIAL TOYS FOR THE DISABLED | By AnneMarie Schiro | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/style/style-auto-clubs-vie-to-aid-motorists-in-trouble.html | STYLE AUTO CLUBS VIE TO AID MOTORISTS IN TROUBLE | By Ron Alexander | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/theater/the-theater-andrea-s-got-two-boyfriends.html | THE THEATER ANDREAS GOT TWO BOYFRIENDS | By Mel Gussow | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/2-bodies-found-at-mx-site.html | 2 BODIES FOUND AT MX SITE | AP | TX 1-020409 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/2-doctors-win-50000-each-for-work-on-a-cancer-drug.html | 2 DOCTORS WIN 50000 EACH FOR WORK ON A CANCER DRUG | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/administration-drafting-new-policy-on-regulating-cancer-causing-a-gents.html | ADMINISTRATION DRAFTING NEW POLICY ON REGULATING CANCERCAUSING A GENTS | By Philip Shabecoff Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/agency-warns-airline-to-stop-advertising-caribbean-flights.html | Agency Warns Airline to Stop Advertising Caribbean Flights | Special to the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/aides-studying-omens-for-re-electing-reagan.html | AIDES STUDYING OMENS FOR REELECTING REAGAN | By Hedrick Smith Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/around-the-nation-chrysler-sets-deadline-on-canadian-strike.html | AROUND THE NATION Chrysler Sets Deadline On Canadian Strike | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/around-the-nation-indictment-is-dismissed-in-libya-equipment-sale.html | AROUND THE NATION Indictment Is Dismissed In Libya Equipment Sale | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/around-the-nation-massachusetts-moves-to-allow-sunday-sales.html | AROUND THE NATION Massachusetts Moves To Allow Sunday Sales | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/artificial-heart-turning-patient-sharply-better.html | ARTIFICIAL HEART TURNING PATIENT SHARPLY BETTER | By Lawrence K Altman Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/briefing-076239.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/florida-baby-sitter-pleads-guilty-to-murdering-three-in-her-care.html | FLORIDA BABY SITTER PLEADS GUILTY TO MURDERING THREE IN HER CARE | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/group-details-contributions-to-opponents-of-medical-bill.html | Group Details Contributions To Opponents of Medical Bill | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/house-votes-to-bar-oil-leases.html | HOUSE VOTES TO BAR OIL LEASES | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/jury-hears-of-threats-by-chagra.html | JURY HEARS OF THREATS BY CHAGRA | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/man-in-the-news-a-patient-with-leading-credentials.html | MAN IN THE NEWS A PATIENT WITH LEADING CREDENTIALS | By George Raine Special To the New York Times | TX 1-020409 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/murdoch-gets-union-deal-will-buy-boston-paper.html | MURDOCH GETS UNION DEAL WILL BUY BOSTON PAPER | By Dudley Clendinen Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/new-helmsman-of-gop-senatorial-fortunes.html | NEW HELMSMAN OF GOP SENATORIAL FORTUNES | By Judith Miller Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/prosperity-of-south-slips-away-as-slump-goes-nationwide.html | PROSPERITY OF SOUTH SLIPS AWAY AS SLUMP GOES NATIONWIDE | By Reginald Stuart Special to the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/report-questions-lilly-role-on-drug.html | REPORT QUESTIONS LILLY ROLE ON DRUG | By Michael Decourcy Hinds Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/road-bill-benefits-viewed-as-narrow.html | ROAD BILL BENEFITS VIEWED AS NARROW | By Robert Pear Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/sleeping-banned-in-tent-city.html | Sleeping Banned in Tent City | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/three-charged-with-murder-of-a-federal-agent-in-florida.html | THREE CHARGED WITH MURDER OF A FEDERAL AGENT IN FLORIDA | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/us/us-jobless-rate-climbs-to-10.8-a-postwar-record.html | US JOBLESS RATE CLIMBS TO 108 A POSTWAR RECORD | By Seth S King Special to the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/2d-bulgarian-reportedly-sought-in-pope-shooting.html | 2D BULGARIAN REPORTEDLY SOUGHT IN POPE SHOOTING | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/around-the-world-exocet-sale-said-to-spur-a-british-french-brawl.html | AROUND THE WORLD Exocet Sale Said to Spur A BritishFrench Brawl | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/around-the-world-freed-poet-says-cuba-won-t-let-relatives-go.html | AROUND THE WORLD Freed Poet Says Cuba Wont Let Relatives Go | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/around-the-world-gonzalez-cabinet-installed-in-spain.html | AROUND THE WORLD Gonzalez Cabinet Installed in Spain | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/around-the-world-weinberger-holds-talks-with-the-yugoslavs.html | AROUND THE WORLD Weinberger Holds Talks With the Yugoslavs | Special to the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/cia-is-making-a-special-target-of-latin-region.html | CIA IS MAKING A SPECIAL TARGET OF LATIN REGION | By Philip Taubman Special To the New York Times | TX 1-020409 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/colombian-president-wins-with-maverick-touch.html | COLOMBIAN PRESIDENT WINS WITH MAVERICK TOUCH | By Warren Hoge Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/moscow-said-to-test-new-strategic-missile.html | Moscow Said to Test New Strategic Missile | AP | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/poland-s-leader-in-bitter-speech-threatens-to-restrict-ties-to-us.html | POLANDS LEADER IN BITTER SPEECH THREATENS TO RESTRICT TIES TO US | By John Kifner Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/reagan-criticized-by-colombia-chief-on-visit-to-bogota.html | REAGAN CRITICIZED BY COLOMBIA CHIEF ON VISIT TO BOGOTA | By Steven R Weisman Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/the-talk-of-london-for-british-at-christmas-et-and-an-alien-santa.html | THE TALK OF LONDON FOR BRITISH AT CHRISTMAS ET AND AN ALIEN SANTA | By Rw Apple Jr Special to the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/un-chief-challenges-the-legality-of-assembly-draft-on-palestinians.html | UN CHIEF CHALLENGES THE LEGALITY OF ASSEMBLY DRAFT ON PALESTINIANS | Special to the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/unesco-agrees-on-its-plan-for-future.html | UNESCO AGREES ON ITS PLAN FOR FUTURE | By Henry Tanner Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-04 | https://www.nytimes.com/1982/12/04/world/west-europe-re-evaluates-soviet-policy.html | WEST EUROPE REEVALUATES SOVIET POLICY | By John Vinocur Special To the New York Times | TX 1-020409 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/a-long-history-in-greek-cooking.html | A LONG HISTORY IN GREEK COOKING | By Felice Buckvar | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/art-camera-vision-starting-at-the-start.html | ARTCAMERA VISION STARTING AT THE START | By William Zimmer | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/back-to-work-after-retiring.html | BACK TO WORK AFTER RETIRING | By Lynne Ames | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/bringing-up-tv-for-children.html | BRINGING UP TV FOR CHILDREN | By Felice Buckvar | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/children-commute-to-dance-in-ballet.html | CHILDREN COMMUTE TO DANCE IN BALLET | By Ann B Silverman | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/crafts-range-of-gifts-at-rye-center.html | CRAFTSRANGE OF GIFTS AT RYE CENTER | By Ruth Katz | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/day-care-for-the-aged-begins-in-yonkers.html | DAY CARE FOR THE AGED BEGINS IN YONKERS | By Jeanne Clare Feron | TX 1-020406 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/dining-out-aura-of-adventure-on-the-hudson.html | DINING OUTAURA OF ADVENTURE ON THE HUDSON | By M H Reed | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/from-the-halls-of-montezuma-to-the-shore-of-memory.html | FROM THE HALLS OF MONTEZUMA TO THE SHORE OF MEMORY | By Jeremiah J Mahoney | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/gardening-safe-handling-of-christmas-greenery.html | GARDENINGSAFE HANDLING OF CHRISTMAS GREENERY | By Carl Totemeier | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/grant-to-aid-juvenile-justice.html | GRANT TO AID JUVENILE JUSTICE | By Gary Kriss | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/reflections-on-the-indian-point-hearings.html | REFLECTIONS ON THE INDIAN POINT HEARINGS | By Peter A Bradford | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/westchester-journal.html | WESTCHESTER JOURNAL | By Rhoda M Gilinsky | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/a-flow-of-fine-disks-enhances-janacek-s-stature.html | A FLOW OF FINE DISKS ENHANCES JANACEKS STATURE | By Allan Kozinn | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/antiques-view-vintage-toy-boats-make-a-fine-fleet-for-the-collector.html | ANTIQUES VIEW VINTAGE TOY BOATS MAKE A FINE FLEET FOR THE COLLECTOR | By Rita Reif | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/architecture-view-now-the-religion-is-anti-modernism.html | ARCHITECTURE VIEW NOW THE RELIGION IS ANTIMODERNISM | By Paul Goldberger | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/art-view-a-big-berlin-show-that-misses-the-mark.html | ART VIEW A BIG BERLIN SHOW THAT MISSES THE MARK | By John Russell | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/ballet-the-nutcracker-is-back.html | BALLET THE NUTCRACKER IS BACK | By Jack Anderson | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/bridge-the-subleties-of-simple-suit-combinations.html | BRIDGE THE SUBLETIES OF SIMPLE SUIT COMBINATIONS | By Alan Truscott | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/cain-and-kral-after-33-years-still-growing.html | CAIN AND KRALAFTER 33 YEARS STILL GROWING | By John S Wilson | TX 1-020406 | 1982-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/camera-pointers-on-taking-better-pictures-of-children.html | CAMERAPOINTERS ON TAKING BETTER PICTURES OF CHILDREN | By W William Millward | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/chess-trying-an-opponent-s-style-has-its-perils.html | CHESS TRYING AN OPPONENTS STYLE HAS ITS PERILS | By Robert Byrne | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/coins-foreign-and-ancient-coins-take-center-stage.html | COINSFOREIGN AND ANCIENT COINS TAKE CENTER STAGE | By Ed Reiter | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/concert-angelenos-play-schubert-and-bruckner.html | CONCERT ANGELENOS PLAY SCHUBERT AND BRUCKNER | By Bernard Holland | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/concert-new-music-group.html | CONCERT NEW MUSIC GROUP | By Tim Page | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/critics-choices-art.html | CRITICS CHOICES ART | By John Russell | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/critics-choices-classical-music.html | CRITICS CHOICES CLASSICAL MUSIC | By Edward Rothstein | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/critics-choices-dance.html | CRITICS CHOICES DANCE | By Jennifer Dunning | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/critics-choices-pop-music.html | CRITICS CHOICES POP MUSIC | By Robert Palmer | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/dance-the-dutch-offer-new-van-manen-works.html | DANCE THE DUTCH OFFER NEW VAN MANEN WORKS | By Anna Kisselgoff | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/dance-view-new-is-not-always-better.html | DANCE VIEW NEW IS NOT ALWAYS BETTER | By Jack Anderson | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/divorced-fathers-protest.html | DIVORCED FATHERS PROTEST | By Andree Brooks | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/from-what-s-my-line-to-child-s-play-the-game-s-the-thing-for-him.html | FROM WHATS MY LINE TO CHILDS PLAY THE GAMES THE THING FOR HIM | By John Duka | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/how-to-shape-a-career-from-natural-inclinations.html | HOW TO SHAPE A CAREER FROM NATURAL INCLINATIONS | By Bernard Holland | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/jazz-billy-bang-violin-leads-trio.html | JAZZ BILLY BANG VIOLIN LEADS TRIO | By Jon Pareles | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/jazz-guitar-peter-grosett-from-kansas.html | JAZZ GUITAR PETER GROSETT FROM KANSAS | By John S Wilson | TX 1-020406 | 1982-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/leisure-a-new-look-at-the-old-parlor-palms.html | LEISUREA NEW LOOK AT THE OLD PARLOR PALMS | By Eric Rosenthal | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/message-is-clear-on-new-totes.html | MESSAGE IS CLEAR ON NEW TOTES | By Enid Nemy | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/music-debuts-in-review-076641.html | MUSIC DEBUTS IN REVIEW | By Bernard Holland | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/music-habrera-hativit.html | MUSIC HABRERA HATIVIT | By Jon Pareles | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/music-view-an-old-anarchist-returns.html | MUSIC VIEW AN OLD ANARCHIST RETURNS | By Donal Henahan | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/philharmonic-lopez-cobos.html | PHILHARMONIC LOPEZCOBOS | By John Rockwell | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/photography-view-he-let-his-subjects-be-themselves-not-symbols.html | PHOTOGRAPHY VIEWHE LET HIS SUBJECTS BE THEMSELVES NOT SYMBOLS | By Gene Thornton | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/rock-rush-of-canada.html | ROCK RUSH OF CANADA | By Stephen Holden | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/sound-look-to-midprice-for-the-best-audio-values.html | SOUND LOOK TO MIDPRICE FOR THE BEST AUDIO VALUES | By Hans Fantel | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/stage-view-money-alone-can-t-help-the-beaumont.html | STAGE VIEW MONEY ALONE CANT HELP THE BEAUMONT | By Walter Kerr | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/stamps-sports-and-humanities-dominate-83-issues.html | STAMPSSPORTS AND HUMANITIES DOMINATE 83 ISSUES | By Samuel A Tower | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/the-music-world-salutes-the-artistry-of-rudolf-serkin.html | THE MUSIC WORLD SALUTES THE ARTISTRY OF RUDOLF SERKIN | By John Rockwell | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/the-piano-quartet-gets-a-new-boost.html | THE PIANO QUARTET GETS A NEW BOOST | By Harold C Schonberg | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/tv-view-the-last-word-often-doesn-t-say-much.html | TV VIEW THE LAST WORD OFTEN DOESNT SAY MUCH | By Walter Goodman | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/when-the-dance-is-music.html | WHEN THE DANCE IS MUSIC | By Barry Laine | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/books/a-talk-with-gabriel-garcia-marquez.html | A TALK WITH GABRIEL GARCIA MARQUEZ | By Marlise Simons | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Herbert Mitgang | TX 1-020406 | 1982-12-09 |

| 1982-12-05 | https://www.nytimes.com/1982/12/05/books/animal-books.html | ANIMAL BOOKS | By Sherwin D Smith | TX 1-020406 | 1982-12-09 |
|---|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/books/art-books.html | ART BOOKS | By John Russell | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/books/cookbooks.html | COOKBOOKS | By Mimi Sheraton | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/books/editors-choice.html | EDITORS CHOICE | St Martins Press 1995 | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/books/paperback-talk-books-for-santas-sack.html | PAPERBACK TALK Books for Santas Sack | By Judith Appelbaum | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/books/photography-books.html | PHOTOGRAPHY BOOKS | By Andy Grundberg | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/books/reading-and-writing-for-the-fun-of-them.html | READING AND WRITING FOR THE FUN OF THEM | By Anatole Broyard | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/a-reporter-s-notebook-behind-the-scenes-at-the-gatt-trade-talks-in-geneva.html | A REPORTERS NOTEBOOK BEHIND THE SCENES AT THE GATT TRADE TALKS IN GENEVA | By Clyde H Farnsworth | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/economic-affairs-the-war-over-pentagon-spending.html | ECONOMIC AFFAIRSTHE WAR OVER PENTAGON SPENDING | By Rudolph Penner | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/invest-the-stock-market-and-the-little-guy.html | INVEST THE STOCK MARKET AND THE LITTLE GUY | By Nathaniel C Nash | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/matsushita-the-cautious-giant.html | MATSUSHITA THE CAUTIOUS GIANT | By Steve Lohr | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/personal-finance-last-minute-tax-moves-for-1982.html | PERSONAL FINANCE LAST MINUTE TAX MOVES FOR 1982 | By Deborah Rankin | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/prospects.html | PROSPECTS | By Robert D Hershey Jr | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/publickers-suitor-david-cohen-the-lawyer-who-buys-sick-companies.html | Publickers Suitor David CohenTHE LAWYER WHO BUYS SICK COMPANIES | By David Diamond | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/the-moderating-of-inflation.html | THE MODERATING OF INFLATION | By Jonathan Fuerbringer | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/the-return-of-the-reit-s.html | THE RETURN OF THE REITS | By Leslie Wayne | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/trying-to-serve-all-the-workers.html | TRYING TO SERVE ALL THE WORKERS | By Douglas H Soutar | TX 1-020406 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/what-s-new-in-consumer-research-of-belongers-achievers-survivors-et-al.html | Whats New in Consumer Research OF BELONGERS ACHIEVERS SURVIVORS ET AL | By William Meyers | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/what-s-new-in-consumer-research-the-eyes-have-it.html | Whats New in Consumer Research THE EYES HAVE IT | By William Meyers | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/what-s-new-in-consumer-research-the-necktie-appeal.html | Whats New in Consumer Research THE NECKTIE APPEAL | By William Meyers | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/what-s-new-in-consumer-research-when-pizazz-pays-off.html | Whats New in Consumer Research WHEN PIZAZZ PAYS OFF | By William Meyers | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/business/whats-happening-at-the-labor-department-abandoning-its-original.html | WHATS HAPPENING AT THE LABOR DEPARTMENTABANDONING ITS ORIGINAL MANDATE | By William W Winpisinger | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/alternative-to-reaganomics.html | ALTERNATIVE TO REAGANOMICS | By Felix G Rohatyn | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/baron-guy-de-rothschild-starting-over-in-america.html | BARON GUY DE ROTHSCHILD STARTING OVER IN AMERICA | By Murray J Rossant | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/design-making-room-for-wright.html | DESIGN MAKING ROOM FOR WRIGHT | By Paul Goldberger | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/diary-of-polands-discontent.html | DIARY OF POLANDS DISCONTENT | By Kazimierz Brandys | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/fashion-the-independents.html | FASHION THE INDEPENDENTS | By Andrea Skinner | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/food-going-by-the-book.html | FOOD GOING BY THE BOOK | By Craig Claiborne With Pierre Franey | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/gambling-with-the-future-of-physics.html | GAMBLING WITH THE FUTURE OF PHYSICS | By Robert P Crease and Charles C Mann | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/group-think-in-japan-inc.html | GROUP THINK IN JAPAN INC | By Arthur S Golden | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/health-beauty-peventing-aching-backs.html | HEALTH BEAUTY PEVENTING ACHING BACKS | By Deborah Blumenthal | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/new-breed-of-stand-up-comics.html | NEW BREED OF STANDUP COMICS | By Fred Ferretti | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/shopping-mall-medicine.html | SHOPPING MALL MEDICINE | By Milt Freudenheim | TX 1-020406 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/sunday-observer-the-square-root-of-merv-griffin.html | SUNDAY OBSERVER THE SQUARE ROOT OF MERV GRIFFIN | By Russell Baker | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/the-unconquerable-welsh.html | THE UNCONQUERABLE WELSH | By Jan Morris | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/movies/film-view-virtues-aplenty-lie-amid-smithereens.html | FILM VIEW VIRTUES APLENTY LIE AMID SMITHEREENS | By Vincent Canby | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/movies/television-week-128187.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/movies/the-game-s-afoot-sherlock-holmes-returns-to-the-screen.html | THE GAMES AFOOT SHERLOCK HOLMES RETURNS TO THE SCREEN | By Michael Billington | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/2-am-bar-closings-weighed-for-county.html | 2 AM BAR CLOSINGS WEIGHED FOR COUNTY | By Franklin Whitehouse | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/2-election-winners-move-to-sue-losers.html | 2 ELECTION WINNERS MOVE TO SUE LOSERS | By Frank Lynn | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/a-burlesque-show-stripped-of-style.html | A BURLESQUE SHOW STRIPPED OF STYLE | By Alvin Klein | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/a-christmas-appeal-give-to-the-neediest-cases-fund-will-for.html | A CHRISTMAS APPEAL GIVE TO THE NEEDIEST CASES FUNDWILL FOR INDEPENDENCE DESPITE HER HANDICAPS | By Christopher Wellisz | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/a-syracuse-couple-win-fight-to-bring-comatose-son-home.html | A SYRACUSE COUPLE WIN FIGHT TO BRING COMATOSE SON HOME | By Ronald Sullivan | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/antiques-gems-of-the-toy-boat-makers-art.html | ANTIQUESGEMS OF THE TOY BOAT MAKERS ART | By Carolyn Darrow | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/antiques-toys-that-taught-lessons.html | ANTIQUESTOYS THAT TAUGHT LESSONS | By Frances Phipps | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/arms-made-in-state-not-set-for-cuts.html | ARMS MADE IN STATE NOT SET FOR CUTS | By States News Service | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/art-dealer-convicted-of-tampering-in-rothko-suit.html | ART DEALER CONVICTED OF TAMPERING IN ROTHKO SUIT | By Lindsey Gruson | TX 1-020406 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/art-showing-how-and-what-to-draw.html | ARTSHOWING HOW AND WHAT TO DRAW | By Helen A Harrison | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/as-conventions-rise-so-do-hotels.html | AS CONVENTIONS RISE SO DO HOTELS | By Debra Jaclyn | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/as-traffic-anarchy-increases-so-does-concern-of-citizens.html | AS TRAFFIC ANARCHY INCREASES SO DOES CONCERN OF CITIZENS | By Barbara Basler | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/at-22-a-composer-of-note.html | AT 22 A COMPOSER OF NOTE | By Barbara Delatiner | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/battered-wives-find-shelter.html | BATTERED WIVES FIND SHELTER | By Phyllis Bernstein | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/bedford-debates-development-plan.html | BEDFORD DEBATES DEVELOPMENT PLAN | By Betsy Brown | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/blacks-set-up-unit-to-fight-problems.html | BLACKS SET UP UNIT TO FIGHT PROBLEMS | By Sheila Rule | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/brain-bank-helps-business-solve-ills.html | BRAIN BANK HELPS BUSINESS SOLVE ILLS | By Eleanor Charles | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/buried-thorium-alarms-community.html | BURIED THORIUM ALARMS COMMUNITY | By Albert Jparisi | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/buried-treasure-soaring-dreams.html | BURIED TREASURE SOARING DREAMS | By Elise Bell | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/business-should-be-schools-partner.html | BUSINESS SHOULD BE SCHOOLS PARTNER | By David H Meade | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/christmas-appeal-give-neediest-cases-fund-with-little-help-others-family-manages.html | A CHRISTMAS APPEAL GIVE TO THE NEEDIEST CASES FUND WITH A LITTLE HELP FROM OTHERS A FAMILY MANAGES TO GET BY | By Kate Stone | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/commuter-keeps-his-ear-tuned-to-the-rails.html | COMMUTER KEEPS HIS EAR TUNED TO THE RAILS | By Edward Hudson | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/conferees-discuss-city-s-fiscal-woes.html | CONFEREES DISCUSS CITYS FISCAL WOES | By Michael Goodwin Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/connecticut-guide-holiday-harbinger.html | CONNECTICUT GUIDE HOLIDAY HARBINGER | By Eleanor Charles | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By John B OMahoney | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/connecticut-reports-continued-drop-in-factory-jobs.html | CONNECTICUT REPORTS CONTINUED DROP IN FACTORY JOBS | AP | TX 1-020406 | 1982-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/costs-unbuilt-plant-push-up-utility-s-rates-costs-unbuilt-plant-push-up-utility.html | COSTS OF UNBUILT PLANT PUSH UP UTILITYS RATES Costs of Unbuilt Plant Push Up Utilitys Rates | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/county-s-delegates-in-albany-resist-pleas-for-mta-aid.html | COUNTYS DELEGATES IN ALBANY RESIST PLEAS FOR MTA AID | By Josh Barbanel | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/course-helping-adults-read.html | COURSE HELPING ADULTS READ | By Leonard J Grimaldi | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/crafts-a-guide-to-items-for-the-holidays.html | CRAFTS A GUIDE TO ITEMS FOR THE HOLIDAYS | By Patricia Malarcher | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/design-competition-for-excess-school.html | DESIGN COMPETITION FOR EXCESS SCHOOL | By James R Hanley | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/dining-out-attractive-old-mill-with-a-view.html | DINING OUT ATTRACTIVE OLD MILL WITH A VIEW | By Patricia Brooks | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/dining-out-continental-fare-with-changes.html | DINING OUT CONTINENTAL FARE WITH CHANGES | By Florence Fabricant | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/dining-out-small-on-seating-big-on-fare.html | DINING OUTSMALL ON SEATING BIG ON FARE | By Valerie Sinclair | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/dream-of-oarsmen-finally-comes-ture.html | DREAM OF OARSMEN FINALLY COMES TURE | By Leonard J Grimaldi | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/ecumenical-group-aiding-the-latins.html | ECUMENICAL GROUP AIDING THE LATINS | By Charles Austin | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/exploring-humanity-in-masks.html | EXPLORING HUMANITY IN MASKS | By Laurie A ONeill | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/family-housing-proposed.html | FAMILY HOUSING PROPOSED | By Louise Saul | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/follow-up-on-the-news-argov-report.html | FOLLOWUP ON THE NEWS Argov Report | By Richard Haitch | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/follow-up-on-the-news-ready-for-danger.html | FOLLOWUP ON THE NEWS Ready for Danger | By Richard Haitch | TX 1-020406 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/follow-up-on-the-news-taking-on-caesar.html | FOLLOWUP ON THE NEWS Taking on Caesar | By Richard Haitch | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/follow-up-on-the-news-unplugging-a-lake.html | FOLLOWUP ON THE NEWS Unplugging a Lake | By Richard Haitch | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/food-consider-caviar-s-tasty-and-versatile-imposter.html | FOOD CONSIDER CAVIARS TASTY AND VERSATILE IMPOSTER | By Florence Fabricant | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/foundation-head-backs-long-shots.html | FOUNDATION HEAD BACKS LONG SHOTS | By Kathleen Teltsch | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/freeze-leader-had-defense-career.html | FREEZE LEADER HAD DEFENSE CAREER | By Morgan McGinley | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/gardening-safe-handling-of-christmas-greenery.html | GARDENINGSAFE HANDLING OF CHRISTMAS GREENERY | By Carl Totemeier | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/gardening-safe-handling-of-christmas-greenery.html | GARDENINGSAFE HANDLING OF CHRISTMAS GREENERY | By Carl Totemeier | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/gardening-safe-handling-of-christmas-greenery.html | GARDENINGSAFE HANDLING OF CHRISTMAS GREENERY | By Carl Totemeier | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/growing-military-contracts-keep-sikorsky-at-top-production.html | GROWING MILITARY CONTRACTS KEEP SIKORSKY AT TOP PRODUCTION | By Peggy McCarthy | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/hats-off-to-danbury.html | HATS OFF TO DANBURY | By Joan Bergquist | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/high-court-to-hear-ad-case.html | HIGH COURT TO HEAR AD CASE | By States News Service | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/home-clinic-the-best-ways-to-repair-a-wind-whipped-storm-door.html | HOME CLINIC THE BEST WAYS TO REPAIR A WINDWHIPPED STORM DOOR | BY Bernard Gladstone | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/how-he-started-a-medical-school.html | HOW HE STARTED A MEDICAL SCHOOL | By Lawrence Van Gelder | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/hub-plan-pushed.html | HUB PLAN PUSHED | By Stephen Kleege | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/humble-yet-grand-wright-house-leaves-its-mark-on-li.html | HUMBLE YET GRAND WRIGHT HOUSE LEAVES ITS MARK ON LI | By Jill Silverman | TX 1-020406 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/improvement-slow-in-boarding-homes.html | IMPROVEMENT SLOW IN BOARDING HOMES | By Robert Diamond | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/kean-role-questioned-in-dispute-on-budget.html | KEAN ROLE QUESTIONED IN DISPUTE ON BUDGET | By Joseph F Sullivan | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/kerosene-heaters-stir-debate.html | KEROSENE HEATERS STIR DEBATE | By Joan Marans Dim | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/land-swap-sought-to-save-a-swamp.html | LAND SWAP SOUGHT TO SAVE A SWAMP | By Leo H Carney | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/legal-notes-califano-rejoining-firm-where-he-got-his-start.html | LEGAL NOTES CALIFANO REJOINING FIRM WHERE HE GOT HIS START | By David Margolick | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/long-island-journal-end-of-line-for-trap-fishing.html | LONG ISLAND JOURNAL END OF LINE FOR TRAP FISHING | By Conrad Wesselhoeft | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/long-island-opinion-job-training-can-business-do-it-better.html | LONG ISLAND OPINIONJOB TRAINING CAN BUSINESS DO IT BETTER | By Howard Bursch | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/lotteries-paying-for-5-of-state-aid-to-schools.html | LOTTERIES PAYING FOR 5 OF STATE AID TO SCHOOLS | By Frances Cerra | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/lying-the-subtle-taboo.html | LYING THE SUBTLE TABOO | By Mary Jane Genova | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/many-lights-out-on-northern-state.html | MANY LIGHTS OUT ON NORTHERN STATE | By Phyllis Bernstein | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/marrying-old-and-new-in-conversions.html | MARRYING OLD AND NEW IN CONVERSIONS | By Sally S Campbell | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/midwife-is-upheld-in-disciplinary-case.html | MIDWIFE IS UPHELD IN DISCIPLINARY CASE | By Sandra Friedland | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/music-chamber-groups-gaining-in-popularity.html | MUSICCHAMBER GROUPS GAINING IN POPULARITY | By Terri Lowen Finn | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/musical-carol-arrives.html | MUSICAL CAROL ARRIVES | By Alvin Klein | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/musicians-get-set-for-hectic-holiday.html | MUSICIANS GET SET FOR HECTIC HOLIDAY | By Linda Lynwander | TX 1-020406 | 1982-12-09 |

| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/neon-light-as-art-a-lyrical-display.html | NEON LIGHT AS ART A LYRICAL DISPLAY | By Phyllis Braff | TX 1-020406 | 1982-12-09 |
|---|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/new-jersey-guide-a-joycean-evening.html | NEW JERSEY GUIDE A JOYCEAN EVENING | By Frank Emblen | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/new-jersey-journal-072512.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/new-problems-seen-for-multitown.html | NEW PROBLEMS SEEN FOR MULTITOWN | By Joseph Gioglio | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/new-york-pupils-get-house-sense.html | NEW YORK PUPILS GET HOUSE SENSE | By Lindsey Gruson | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/on-area-stages-tis-the-season-to-be-dickensian.html | ON AREA STAGES TIS THE SEASON TO BE DICKENSIAN | By Alvin Klein | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/on-faith-funds-and-the-jonses.html | ON FAITH FUNDS AND THE JONSES | By Arthur Reinstein | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/opinion-a-stranger-from-queens.html | OPINIONA STRANGER FROM QUEENS | By Mathias B Freese | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/outdated-hunting-laws.html | OUTDATED HUNTING LAWS | By Hannelore Ahamed | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/overcoming-a-stutter.html | OVERCOMING A STUTTER | By Diane Greenberg | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/parting-shots-as-brodsky-leaves-board.html | PARTING SHOTS AS BRODSKY LEAVES BOARD | By James Feron | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/police-seek-leads-in-robbery-spree.html | POLICE SEEK LEADS IN ROBBERY SPREE | By Robert D McFadden | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/port-chester-and-greenwich-try-to-resolve-water-problems.html | PORT CHESTER AND GREENWICH TRY TO RESOLVE WATER PROBLEMS | By Eleanor Charles | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/rail-fare-rise-the-fears-and-the-figures.html | RAIL FARE RISE THE FEARS AND THE FIGURES | By Josh Barbanel | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/romance-novels-in-school.html | ROMANCE NOVELS IN SCHOOL | By John Rather | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/sexuality-book-stirs-dispute.html | SEXUALITY BOOK STIRS DISPUTE | By Sandra Gardner | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/shops-6-miles-apart-build-custom-bikes.html | SHOPS 6 MILES APART BUILD CUSTOM BIKES | By Carolyn Battista | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/ski-operators-get-a-jump-on-winter.html | SKI OPERATORS GET A JUMP ON WINTER | By Michael Strauss | TX 1-020406 | 1982-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/small-midtown-stores-challenge-tourist-trap-law.html | SMALL MIDTOWN STORES CHALLENGE TOURIST TRAP LAW | By David W Dunlap | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/sparklers-for-the-holidays.html | SPARKLERS FOR THE HOLIDAYS | By Robert Sherman | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/speaking-personally-the-fun-went-out-of-the-joksters-life.html | SPEAKING PERSONALLYTHE FUN WENT OUT OF THE JOKSTERS LIFE | By Marion Landew | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/statewide-system-of-trails-proposed.html | STATEWIDE SYSTEM OF TRAILS PROPOSED | By Anthony Depalma | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/study-finds-supreme-courts-in-bronx-hear-cases-half-a-day.html | STUDY FINDS SUPREME COURTS IN BRONX HEAR CASES HALF A DAY | By E R Shipp | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/taxing-options-get-cool-response.html | TAXING OPTIONS GET COOL RESPONSE | By Richard L Madden | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/the-dance-world-turns-on-a-company-in-totowa-totowa.html | THE DANCE WORLD TURNS ON A COMPANY IN TOTOWATOTOWA | By Jill Silverman | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/the-galleria-measuring-its-success.html | THE GALLERIA MEASURING ITS SUCCESS | By Lena Williams | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/the-mind-is-a-junk-closet.html | THE MIND IS A JUNK CLOSET | By Edward McKeon Jr | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/theater-a-flower-drum-resounds-in-andover.html | THEATER A FLOWER DRUM RESOUNDS IN ANDOVER | By Alvin Klein | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/tunnel-proposal-revived.html | TUNNEL PROPOSAL REVIVED | By Carlo M Sardella | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/two-are-appointed-to-the-rent-board.html | TWO ARE APPOINTED TO THE RENT BOARD | By Betsy Brown | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/us-attorney-ageees-on-conviction-dismissal.html | US ATTORNEY AGEEES ON CONVICTION DISMISSAL | By Joseph P Fried | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/use-of-polygraph-growing-on-li.html | USE OF POLYGRAPH GROWING ON LI | By Ryan Vollmer | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/veterens-describe-battles-of-budget.html | VETERENS DESCRIBE BATTLES OF BUDGET | By Maurice Carroll | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/water-dispute-crosses-border.html | WATER DISPUTE CROSSES BORDER | By Eleanor Charles | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/we-need-a-firstname-standard.html | WE NEED A FIRSTNAME STANDARD | By Ellen Chmiel | TX 1-020406 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/westchester-guide-calloway-ensemble.html | WESTCHESTER GUIDE CALLOWAY ENSEMBLE | By Eleanor Charles | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/where-to-go-skiing-in-a-2-hour-radius.html | WHERE TO GO SKIING IN A 2HOUR RADIUS | By Michael Strauss | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/winds-of-change-ruffle-museum.html | WINDS OF CHANGE RUFFLE MUSEUM | By Barbara Delatiner | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/womens-studies-are-showing-gains.html | WOMENS STUDIES ARE SHOWING GAINS | By Lawrence Bkling | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/yale-actions-are-criticized.html | YALE ACTIONS ARE CRITICIZED | By Paul Bass | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/a-rightist-mexico.html | A RIGHTIST MEXICO | By Tom J Farer and Cheryl Eschbach | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/in-the-nation-reagan-and-1984.html | IN THE NATION REAGAN AND 1984 | By Tom Wicker | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/q-speak-to-yuri-reagan-um-da.html | QSPEAK TO YURI REAGAN UM DA | By Bernard Kalb | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/the-eec-can-t-plow-us-under.html | THE EEC CANT PLOW US UNDER | By Jesse Helms | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/washington-mexico-back-to-reality.html | WASHINGTON MEXICO BACK TO REALITY | By James Reston | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/albany-s-role-in-stimulating-new-housing-construction.html | ALBANYS ROLE IN STIMULATING NEW HOUSING CONSTRUCTION | By Alan S Oser | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/if-you-re-thinking-of-living-in-city-island.html | IF YOURE THINKING OF LIVING IN CITY ISLAND | By Frank Emblen | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/new-path-to-downtown-renewal.html | NEW PATH TO DOWNTOWN RENEWAL | By Lindsey Gruson | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/on-long-island-in-freeport-a-revival-of-graceful-living.html | ON LONG ISLANDIN FREEPORT A REVIVAL OF GRACEFUL LIVING | By Diana Shaman | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/talking-foreclosures-some-ways-to-hold-off-the-sheriff.html | TALKING FORECLOSURES SOME WAYS TO HOLD OFF THE SHERIFF | By Diane Henry | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/there-s-poetry-in-the-newest-office-portals.html | THERES POETRY IN THE NEWEST OFFICE PORTALS | By David L Shirey | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/better-judging-is-akc-goal.html | Better Judging Is AKC Goal | By Walter R Fletcher | TX 1-020406 | 1982-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/boston-college-named-top-team-in-division.html | Boston College Named Top Team in Division | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/carolina-defeats-lsu.html | CAROLINA DEFEATS LSU | By Alex Yannis Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/carpenter-return-lifts-giants.html | Carpenter Return Lifts Giants | By Frank Litsky Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/gretzky-ties-scoring-mark.html | Gretzky Ties Scoring Mark | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/hearns-triumphs-by-outboxing-a-boxer.html | HEARNS TRIUMPHS BY OUTBOXING A BOXER | By Peter Alfano Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/jet-defense-continues-to-excel.html | JET DEFENSE CONTINUES TO EXCEL | By Gerald Eskenazi Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/knicks-beaten-by-80-79.html | KNICKS BEATEN BY 8079 | By Sam Goldaper | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/leafs-set-back-islanders-4-1.html | LEAFS SET BACK ISLANDERS 41 | By John Radosta Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/navy-triumphs-over-army-24-7.html | NAVY TRIUMPHS OVER ARMY 247 | By Gordon S White Jr Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/nets-floyd-feels-frustration.html | NETS FLOYD FEELS FRUSTRATION | By Roy S Johnson | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/norwich-city-wins-1-0-stops-liverpool-streak.html | Norwich City Wins 10 Stops Liverpool Streak | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/outdoors-angler-still-awaits-prize-for-big-bass.html | OUTDOORS Angler Still Awaits Prize for Big Bass | By Nelson Bryant | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/rescue-deepens-friends-ties.html | Rescue Deepens Friends Ties | By Joanne A Fishman | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/southern-cal-women-defeat-louisiana-tech.html | Southern Cal Women Defeat Louisiana Tech | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/sports-of-the-times-carpenter-and-campbell-ii.html | Sports of The Times Carpenter and Campbell II | DAVE ANDERSON | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/sports-of-the-times-learning-the-family-trade-together.html | Sports of The Times Learning the Family Trade Together | By George Vecsey | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/st-john-s-rallies-for-61-60-triumph.html | ST JOHNS RALLIES FOR 6160 TRIUMPH | AP | TX 1-020406 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/st-john-the-baptist-wins-metro-bowl.html | ST JOHN THE BAPTIST WINS METRO BOWL | By Al Harvin | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/team-representatives-to-be-polled-on-pact.html | Team Representatives To Be Polled on Pact | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/theismann-has-one-goal-to-complete.html | THEISMANN HAS ONE GOAL TO COMPLETE | By Michael Janofsky | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/trade-talks-highlight-agenda-at-baseball-meetings.html | TRADE TALKS HIGHLIGHT AGENDA AT BASEBALL MEETINGS | By Murray Chass Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/upset-in-title-game.html | UPSET IN TITLE GAME | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/walker-wins-heisman.html | WALKER WINS HEISMAN | By Thomas Rogers | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/whaler-s-3-in-3d-beat-rangers.html | WHALERS 3 IN 3D BEAT RANGERS | By Lawrie Mifflin Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/when-dimaggio-and-co-took-hawaii-by-storm.html | WHEN DIMAGGIO AND CO TOOK HAWAII BY STORM | By Zander Hollander | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/why-boxing-needs-to-be-refromed-not-abolished.html | WHY BOXING NEEDS TO BE REFROMED NOT ABOLISHED | By Stanley Cohen | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/style/future-events.html | FUTURE EVENTS | In the Name of Charity By Ruth Robinson | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/theater/40-years-after-artists-still-struggle-with-the-holocaust.html | 40 YEARS AFTER ARTISTS STILL STRUGGLE WITH THE HOLOCAUST | By Michiko Kakutani | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/theater/cabaret-arja-saijonmaa.html | CABARET ARJA SAIJONMAA | By Jon Pareles | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/theater/letters-brought-her-to-broadway.html | LETTERS BROUGHT HER TO BROADWAY | By Leslie Bennetts | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/theater/stoppard-gets-emotional.html | STOPPARD GETS EMOTIONAL | By Benedict Nightingale | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/a-southern-folk-art.html | A SOUTHERN FOLK ART | By Robert Sherrill | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/a-tale-of-two-ducal-cities.html | A TALE OF TWO DUCAL CITIES | By Olivier Bernier | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/a-variety-of-routes-to-christmas.html | A VARIETY OF ROUTES TO CHRISTMAS | By Stanley Carr | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/bonjour-to-good-buys.html | BONJOUR TO GOOD BUYS | By Barbara Bell | TX 1-020406 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/concord-at-christmas.html | CONCORD AT CHRISTMAS | By Lisa Hammel | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/hamburg-bustling-port-and-civil-city.html | HAMBURG BUSTLING PORT AND CIVIL CITY | By Fletcher Knebel | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/practical-traveler-bargains-in-ski-tour-packages.html | PRACTICAL TRAVELER BARGAINS IN SKI TOUR PACKAGES | By Alex Ward | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/stuffed-ham-with-a-kick.html | STUFFED HAM WITH A KICK | By Mary Z Gray | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/travel-advisory-exploring-ohio-london-theater-savannah-mother-s-day-on-wheels.html | TRAVEL ADVISORY EXPLORING OHIO LONDON THEATER SAVANNAH Mothers Day On Wheels | By Lawrence Van Gelder | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/whats-doing-in-palm-springs.html | WHATS DOING IN PALM SPRINGS | By Bill Bell | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/where-the-twain-meet-deliciously.html | WHERE THE TWAIN MEETDELICIOUSLY | By Eileen YinFei Lo | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/airport-neighbors-win-301500-court-round.html | Airport Neighbors Win 301500 Court Round | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/alaska-wilds-call-governor-as-he-retires.html | ALASKA WILDS CALL GOVERNOR AS HE RETIRES | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/around-the-nation-11-alabama-cities-agree-to-settle-job-bias-suit.html | AROUND THE NATION 11 Alabama Cities Agree To Settle Job Bias Suit | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/around-the-nation-illinois-governor-given-budget-cutting-power.html | AROUND THE NATION Illinois Governor Given BudgetCutting Power | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/around-the-nation-two-postal-clerks-told-to-pay-burglary-loss.html | AROUND THE NATION Two Postal Clerks Told To Pay Burglary Loss | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/article-076790-no-title.html | Article 076790  No Title | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/babies-born-to-single-women-in-1980-established-a-record.html | BABIES BORN TO SINGLE WOMEN IN 1980 ESTABLISHED A RECORD | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/battle-beteen-chavez-and-dissidents-widens.html | BATTLE BETEEN CHAVEZ AND DISSIDENTS WIDENS | Special to the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/candidates-aiming-at-new-hampshire.html | CANDIDATES AIMING AT NEW HAMPSHIRE | AP | TX 1-020406 | 1982-12-09 |

| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/chagra-jury-issue-whom-to-believe.html | CHAGRA JURY ISSUE WHOM TO BELIEVE | By Wayne King | TX 1-020406 | 1982-12-09 |
|---|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/child-pornography-law-modified-at-urging-of-librarians-in-illinois.html | CHILD PORNOGRAPHY LAW MODIFIED AT URGING OF LIBRARIANS IN ILLINOIS | Special to the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/chinese-experts-tell-of-gains-in-medicine-for-rehabilitation.html | CHINESE EXPERTS TELL OF GAINS IN MEDICINE FOR REHABILITATION | By Walter Sullivan | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/coast-youth-who-boasted-of-killing-girl-is-sentenced.html | COAST YOUTH WHO BOASTED OF KILLING GIRL IS SENTENCED | Special to the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/deaths-caused-by-week-of-major-storms-reach-38.html | DEATHS CAUSED BY WEEK OF MAJOR STORMS REACH 38 | By United Press International | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/dr-clark-s-residence-ransacked-son-says.html | Dr Clarks Residence Ransacked Son Says | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/driver-held-in-missile-spill.html | Driver Held in Missile Spill | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/eagles-and-salmon-thin-out-at-park.html | EAGLES AND SALMON THIN OUT AT PARK | Special to the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/end-to-cb-liscenses-proposed.html | END TO CB LISCENSES PROPOSED | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/family-of-patient-cities-his-progress.html | FAMILY OF PATIENT CITIES HIS PROGRESS | By George Raine Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/forests-pay-off-to-states.html | Forests Pay Off to States | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/heart-patient-undergoes-surgery-to-correct-air-leak-complication.html | HEART PATIENT UNDERGOES SURGERY TO CORRECT AIR LEAK COMPLICATION | By Lawrence K Altman Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/jazz-comes-to-the-white-house-for-pbs.html | JAZZ COMES TO THE WHITE HOUSE FOR PBS | By Irvin Molotsky Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/jury-given-lesson-in-hollywood-life.html | JURY GIVEN LESSON IN HOLLYWOOD LIFE | By Robert Lindsey Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/man-gets-98-year-sentence-for-stealing-gold-and-gems.html | Man Gets 98Year Sentence For Stealing Gold and Gems | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/middle-class-gets-help-with-housing.html | MIDDLE CLASS GETS HELP WITH HOUSING | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/mondale-happy-to-be-party-s-84-frontrunner.html | MONDALE HAPPY TO BE PARTYS 84 FRONTRUNNER | By Howell Raines Special To the New York Times | TX 1-020406 | 1982-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/panel-to-vote-again-on-rules-to-limit-assertions-on-food.html | PANEL TO VOTE AGAIN ON RULES TO LIMIT ASSERTIONS ON FOOD | By Marion Burros | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/panel-to-vote-again-on-rules-to-limit-assertions-on-foods.html | PANEL TO VOTE AGAIN ON RULES TO LIMIT ASSERTIONS ON FOODS | By Marion Burros | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/phoning-of-jurors-remains-a-mystery.html | PHONING OF JURORS REMAINS A MYSTERY | By Ben A Franklin Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/questions-and-answers-on-administration-s-plan-to-raise-federal-gas-tax.html | QUESTIONS AND ANSWERS ON ADMINISTRATIONS PLAN TO RAISE FEDERAL GAS TAX | By Ernest Holsendolph Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/rancher-in-plea-to-high-court-of-tortured-mexicans.html | RANCHER IN PLEA TO HIGH COURT OF TORTURED MEXICANS | Special to the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/reagan-aides-urge-taxing-employees-on-health-benefit.html | REAGAN AIDES URGE TAXING EMPLOYEES ON HEALTH BENEFIT | By Robert Pear Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/reagan-grants-plan-is-called-peril-to-lead-poison-surveys.html | Reagan Grants Plan Is Called Peril to Lead Poison Surveys | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/renovated-rail-line-a-boon-to-farms.html | RENOVATED RAIL LINE A BOON TO FARMS | By Andrew H Malcolm | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/republican-grasp-on-chicago-9-jobs.html | REPUBLICAN GRASP ON CHICAGO 9 JOBS | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/residents-of-toledo-divided-over-downtown-renewal-efforts.html | RESIDENTS OF TOLEDO DIVIDED OVER DOWNTOWN RENEWAL EFFORTS | By Iver Peterson Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/study-finds-college-pays-off-first-for-women-of-72-class.html | STUDY FINDS COLLEGE PAYS OFF FIRST FOR WOMEN OF 72 CLASS | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/tufts-president-asks-arms-talk-with-russian.html | TUFTS PRESIDENT ASKS ARMS TALK WITH RUSSIAN | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/tug-of-war-develops-over-access-to-data-on-toxin.html | TUG OF WAR DEVELOPS OVER ACCESS TO DATA ON TOXIN | By Wayne Biddle | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/udall-considering-race-for-presidency-in-1984.html | Udall Considering Race For Presidency in 1984 | AP | TX 1-020406 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us/un-inquiry-finds-suggestive-evidence-of-soviet-toxic-war.html | UN INQUIRY FINDS SUGGESTIVE EVIDENCE OF SOVIET TOXIC WAR | By Bernard D Nossiter Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/us-may-list-caribou-as-endangered-species.html | US MAY LIST CARIBOU AS ENDANGERED SPECIES | By Philip Shabecoff Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/ver-mont-and-its-hunters-battling-over-deer.html | VERMONT AND ITS HUNTERS BATTLING OVER DEER | Special to the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/whi-te-house-disavows-session-on-re-election.html | White House Disavows Session on ReElection | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki-nreview/a-back-to-basics-plan-for-school-crime.html | A BACKTOBASICS PLAN FOR SCHOOL CRIME | By Susan Chira | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki-nreview/advocates-of-arms-control-ponder-some-new-moves.html | ADVOCATES OF ARMS CONTROL PONDER SOME NEW MOVES | By Judith Miller | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki-nreview/and-on-the-highways-betting-on-better-drivers.html | AND ON THE HIGHWAYS BETTING ON BETTER DRIVERS | By Michael Decourcy Hinds | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki-nreview/decommissioning-the-mta.html | DECOMMISSIONING THE MTA | By Ari L Goldman | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki-nreview/despite-east-west-chill-trade-may-grow.html | DESPITE EASTWEST CHILL TRADE MAY GROW | By Paul Lewis | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki-nreview/even-pentagon-pals-find-its-budget-too-fat.html | EVEN PENTAGON PALS FIND ITS BUDGET TOO FAT | By Steven V Roberts | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki-nreview/for-airlines-the-trials-of-errors.html | FOR AIRLINES THE TRIALS OF ERRORS | By Richard Witkin | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki-nreview/ideas-and-trends-in-summary-1st-class-flight-for-52.4-million.html | IDEAS AND TRENDS IN SUMMARY 1stClass Flight For 524 Million | By Wayne Biddle and Margot Slade | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki-nreview/ideas-and-trends-in-summary-acid-rain-study-cut.html | IDEAS AND TRENDS IN SUMMARY Acid Rain Study Cut | By Wayne Biddle and Margot Slade | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki-nreview/ideas-and-trends-in-summary-court-examines-evidence-rule.html | IDEAS AND TRENDS IN SUMMARY Court Examines Evidence Rule | By Wayne Biddle and Margot Slade | TX 1-020406 | 1982-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki nreview/ideas-and-trends-in-summary-house-tries-to-get-a-handle-on-nuclear-waste.html | IDEAS AND TRENDS IN SUMMARY House Tries to Get a Handle On Nuclear Waste | By Wayne Biddle and Margot Slade | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki nreview/ideas-and-trends-in-summary-shuttle-builder-pays-some-back.html | IDEAS AND TRENDS IN SUMMARY Shuttle Builder Pays Some Back | By Wayne Biddle and Margot Slade | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki nreview/in-character-kennedy-exits-for-now.html | IN CHARACTER KENNEDY EXITS FOR NOW | By Howell Raines | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki nreview/latin-reality-intrudes-on-reagan-s-dream-of-unity.html | LATIN REALITY INTRUDES ON REAGANS DREAM OF UNITY | By Steven R Weisman | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki nreview/major-news-in-summary-078846.html | MAJOR NEWS IN SUMMARY | Special Session Still Feeds on Small Rations | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki nreview/new-generation-has-its-own-perspective.html | NEW GENERATION HAS ITS OWN PERSPECTIVE | By James M Markham | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki nreview/partial-answers-to-several-vexing-questions-on-massacre.html | PARTIAL ANSWERS TO SEVERAL VEXING QUESTIONS ON MASSACRE | By David Shipler | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki nreview/republican-worries-rise-along-with-jobless-rate.html | REPUBLICAN WORRIES RISE ALONG WITH JOBLESS RATE | By Edward Cowan | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki nreview/the-nation-in-summary-a-future-at-the-energy-office.html | THE NATION IN SUMMARY A Future at the Energy Office | By Caroline Rand Herron and Michael Wright | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki nreview/the-nation-in-summary-mobile-yields-on-elections.html | THE NATION IN SUMMARY Mobile Yields On Elections | By Caroline Rand Herron and Michael Wright | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki nreview/the-nation-in-summary-senator-has-total-unrecall.html | THE NATION IN SUMMARY Senator Has Total Unrecall | By Caroline Rand Herron and Michael Wright | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki nreview/the-nation-in-summary-the-politics-of-politics-costs-packwood-a-post.html | THE NATION IN SUMMARY The Politics of Politics Costs Packwood a Post | By Caroline Rand Herron and Michael Wright | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weeki nreview/the-nation-in-summary-unequal-parks.html | THE NATION IN SUMMARY Unequal Parks | By Caroline Rand Herron and Michael Wright | TX 1-020406 | 1982-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-region-in-summary-estimate-board-survives-suit.html | THE REGION IN SUMMARY Estimate Board Survives Suit | By Richard Levine and William C Rhoden | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-region-in-summary-everyone-waits-for-someone-to-move-in-trenton.html | THE REGION IN SUMMARY Everyone Waits For Someone to Move in Trenton | By Richard Levine and William C Rhoden | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-region-in-summary-reclaiming-the-meadows.html | THE REGION IN SUMMARY Reclaiming The Meadows | By Richard Levine and William C Rhoden | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-world-in-summary-a-message-from-unesco.html | THE WORLD IN SUMMARY A Message From Unesco | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-world-in-summary-chemical-war-in-afghanistan.html | THE WORLD IN SUMMARY Chemical War In Afghanistan | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-world-in-summary-filipino-church-s-dissent-grows.html | THE WORLD IN SUMMARY Filipino Churchs Dissent Grows | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-world-in-summary-foes-of-army-win-in-uruguay.html | THE WORLD IN SUMMARY Foes of Army Win in Uruguay | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-world-in-summary-in-italy-it-s-never-too-late-or-too-often.html | THE WORLD IN SUMMARY In Italy Its Never Too Late  Or Too Often | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/12-drowned-in-south-africa.html | 12 Drowned in South Africa | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/around-the-world-italy-will-not-exchange-suspect-in-papal-attack.html | AROUND THE WORLD Italy Will Not Exchange Suspect in Papal Attack | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/around-the-world-us-aide-under-inquiry-leaves-new-delhi.html | AROUND THE WORLD US Aide Under Inquiry Leaves New Delhi | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/around-the-world-yugoslav-independence-supported-by-the-us.html | AROUND THE WORLD Yugoslav Independence Supported by the US | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/asian-games-give-mrs-gandhi-a-political-victory.html | ASIAN GAMES GIVE MRS GANDHI A POLITICAL VICTORY | Special to the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/china-moves-to-resurrect-a-credible-legal-system.html | CHINA MOVES TO RESURRECT A CREDIBLE LEGAL SYSTEM | By Christopher S Wren | TX 1-020406 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/economic-losses-high-in-salvador.html | ECONOMIC LOSSES HIGH IN SALVADOR | By Richard J Meislin Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/europeans-press-moscow-on-2-issues.html | EUROPEANS PRESS MOSCOW ON 2 ISSUES | By John Vinocur Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/in-costa-rica-a-sour-view-of-the-guards.html | IN COSTA RICA A SOUR VIEW OF THE GUARDS | By Alan Riding Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/jet-carrying-tv-crews-crash-lands-in-brasilia.html | Jet Carrying TV Crews CrashLands in Brasilia | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/london-espionage-trial-spurs-debate-in-canada.html | LONDON ESPIONAGE TRIAL SPURS DEBATE IN CANADA | By Michael T Kaufman Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/managua-protests-incursions.html | MANAGUA PROTESTS INCURSIONS | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/pakistan-pays-political-price-for-stability.html | PAKISTAN PAYS POLITICAL PRICE FOR STABILITY | By William K Stevens Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/pakistani-s-us-trip-said-to-mark-big-gain-in-ties.html | PAKISTANIS US TRIP SAID TO MARK BIG GAIN IN TIES | By Bernard Weinraub Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/peking-is-troubled-by-rise-in-defections-to-west.html | PEKING IS TROUBLED BY RISE IN DEFECTIONS TO WEST | By Richard Bernstein | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/peru-s-capital-blacked-out.html | Perus Capital Blacked Out | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/reagan-denounces-threats-to-peace-in-latin-america.html | REAGAN DENOUNCES THREATS TO PEACE IN LATIN AMERICA | By Steven R Weisman Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/reform-leader-cautions-jews-on-israeli-ties.html | REFORM LEADER CAUTIONS JEWS ON ISRAELI TIES | By Kenneth A Briggs | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/shamir-s-zaire-trip-called-israel-s-return-to-africa.html | SHAMIRS ZAIRE TRIP CALLED ISRAELS RETURN TO AFRICA | By William E Farrell Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/south-africa-bans-script-of-a-broadway-play.html | SOUTH AFRICA BANS SCRIPT OF A BROADWAY PLAY | Special to the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/south-africa-tries-to-sell-its-arms.html | SOUTH AFRICA TRIES TO SELL ITS ARMS | By Joseph Lelyveld Special To the New York Times | TX 1-020406 | 1982-12-09 |

| | | | | |
|---|---|---|---|---|
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/subversion-trial-of-280-opens-in-egypt.html | SUBVERSION TRIAL OF 280 OPENS IN EGYPT | Special to the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/us-is-said-to-lag-on-pledge-to-food-agency.html | US IS SAID TO LAG ON PLEDGE TO FOOD AGENCY | By Henry Kamm Special To the New York Times | TX 1-020406 | 1982-12-09 |
| 1982-12-05 | https://www.nytimes.com/1982/12/05/world/who-is-chasing-whom-at-british-fox-hunts.html | WHO IS CHASING WHOM AT BRITISH FOX HUNTS | AP | TX 1-020406 | 1982-12-09 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/dance-ailey-satyriade-and-3-duets-in-waves.html | DANCE AILEY SATYRIADE AND 3 DUETS IN WAVES | By Anna Kisselgoff | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/dance-trying-times.html | DANCE TRYING TIMES | By Jack Anderson | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/dance-virgin-s-carole.html | DANCE VIRGINS CAROLE | By Jennifer Dunning | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/folk-song-burl-ives-as-ever.html | FOLK SONG BURL IVES AS EVER | By Stephen Holden | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/opera-first-version-of-beethoven-s-fidelio.html | OPERA FIRST VERSION OF BEETHOVENS FIDELIO | By Bernard Holland | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/opera-houston-troupe-offers-busoni-harlequin.html | OPERA HOUSTON TROUPE OFFERS BUSONI HARLEQUIN | By John Rockwell Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/rock-british-culture-club.html | ROCK BRITISH CULTURE CLUB | By Stephen Holden | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/tv-kirk-douglas-role.html | TV KIRK DOUGLAS ROLE | By John J OConnor | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/tv-s-blood-and-honor-draws-huge-response.html | TVS BLOOD AND HONOR DRAWS HUGE RESPONSE | By Tony Schwartz | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/books/books-of-the-times-080884.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/100-jobs-in-saudi-arabia-spawn-yearlong-search.html | 100 JOBS IN SAUDI ARABIA SPAWN YEARLONG SEARCH | By Nr Kleinfield | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/advertising-079560.html | ADVERTISING | Keynote Marketing To Specialize in Books | TX 1-016736 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/advertising-conflicts-and-marion-harper.html | Advertising Conflicts And Marion Harper | By Philip H Dougherty | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/advertising-della-femina-president.html | ADVERTISING Della Femina President | By Philip H Dougherty | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/advertising-mccaffrey-gets-t-rowe-price.html | ADVERTISING McCaffrey Gets T Rowe Price | By Philip H Dougherty | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/business-people-a-maverick-fighter-in-pursuit-of-pabst.html | BUSINESS PEOPLE A Maverick Fighter In Pursuit of Pabst | By Daniel F Cuff | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/business-people-chief-of-bobbie-brooks-quits-after-10-months.html | BUSINESS PEOPLE Chief of Bobbie Brooks Quits After 10 Months | By Daniel F Cuff | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/business-people-new-leader-for-grace-s-retail-group.html | BUSINESS PEOPLE New Leader For Graces Retail Group | By Daniel F Cuff | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/commodities-copper-market-is-glutted.html | Commodities Copper Market Is Glutted | By Elizabeth M Fowler | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/credit-markets-additional-rate-drops-forecast.html | CREDIT MARKETS ADDITIONAL RATE DROPS FORECAST | By Michael Quint | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/economic-frustration-grips-many-developing-countries-fourth-article-series.html | ECONOMIC FRUSTRATION GRIPS MANY DEVELOPING COUNTRIES Fourth article of a series appearing periodically on current world economic problems | By Alan Riding Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/growing-oil-market-tensions.html | GROWING OIL MARKET TENSIONS | By Thomas J Lueck | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/japanese-offer-trade-concession.html | JAPANESE OFFER TRADE CONCESSION | By Steve Lohr Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/liquidator-named-at-el-al.html | Liquidator Named at El Al | Special to the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/manitoba-eager-to-sell-electricity.html | MANITOBA EAGER TO SELL ELECTRICITY | By Michael T Kaufman Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/market-place-propane-stake-of-belzbergs.html | Market Place Propane Stake Of Belzbergs | By Robert J Cole | TX 1-016736 | 1982-12-08 |

| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/purchasing-managers-report-further-decline.html | PURCHASING MANAGERS REPORT FURTHER DECLINE | By Lydia Chavez | TX 1-016736 | 1982-12-08 |
|---|---|---|---|---|---|
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/recoverys-durability-in-dispute.html | RECOVERYS DURABILITY IN DISPUTE | By H Erich Heinemann | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/sales-in-city-s-stores-up.html | SALES IN CITYS STORES UP | By Isadore Barmash | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/us-may-aid-3-fuel-plants.html | US May Aid 3 Fuel Plants | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/business/washington-watch-a-new-tactic-for-low-rates.html | Washington Watch A New Tactic For Low Rates | By Edward Cowan | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/14-arab-student-officers-detained-at-kennedy-after-guns-are-seized.html | 14 ARAB STUDENT OFFICERS DETAINED AT KENNEDY AFTER GUNS ARE SEIZED | By Les Ledbetter | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/a-weekend-winter-took-a-vacation.html | A WEEKEND WINTER TOOK A VACATION | By Ari L Goldman | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/bridge-lightner-double-is-routine-but-it-won-t-always-work.html | Bridge Lightner Double Is Routine But It Wont Always Work | By Alan Truscott | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/city-planning-new-ad-drive-to-save-water.html | CITY PLANNING NEW AD DRIVE TO SAVE WATER | By David W Dunlap | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/dwindling-water-supply-may-bring-curbs-by-city.html | DWINDLING WATER SUPPLY MAY BRING CURBS BY CITY | By Robert Hanley | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/howard-beach-tries-to-stay-the-same-the-talk-of-howard-beach.html | HOWARD BEACH TRIES TO STAY THE SAME The Talk of Howard Beach | By Suzanne Daley | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/lawmakers-back-in-albany-today-for-fiscal-talks.html | LAWMAKERS BACK IN ALBANY TODAY FOR FISCAL TALKS | By Josh Barbanel | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/legal-interpretation-of-the-messiah.html | LEGAL INTERPRETATION OF THE MESSIAH | By David Margolick | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/legislators-study-jersey-deficit.html | LEGISLATORS STUDY JERSEY DEFICIT | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/life-of-destitute-prompts-neediest-cases-donation.html | LIFE OF DESTITUTE PROMPTS NEEDIEST CASES DONATION | By Walter H Waggoner | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/new-york-day-by-day-080454.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-016736 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/new-york-day-by-day-080458.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/new-york-day-by-day-080461.html | NEW YORK DAY BY DAY | By Dierdre Carmody and Laurie Johnston | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/new-york-day-by-day-080465.html | NEW YORK DAY BY DAY | By Dierdre Carmody and Laurie Johnston | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/new-york-day-by-day-skirling-at-the-waldorf.html | NEW YORK DAY BY DAY Skirling at the Waldorf | DEIRDRE CARMODY AND LAURIE JOHNSTON | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/st-patrick-mass-hails-new-polish-saint.html | ST PATRICK MASS HAILS NEW POLISH SAINT | By Kenneth A Briggs | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/suspect-surrenders-in-spree-of-robberies-and-beatings.html | SUSPECT SURRENDERS IN SPREE OF ROBBERIES AND BEATINGS | By Robert D McFadden | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/the-region-2-men-are-killed-in-fall-from-cliff.html | THE REGION 2 Men Are Killed In Fall From Cliff | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/d-amato-opposes-health-benefit-tax.html | THE REGION DAmato Opposes HealthBenefit Tax | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/the-region-workers-strike-new-haven-hotel.html | THE REGION Workers Strike New Haven Hotel | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/obituaries/charles-proffitt-former-head-of-columbia-press-dies-at-86.html | CHARLES PROFFITT FORMER HEAD OF COLUMBIA PRESS DIES AT 86 | By Lindsey Gruson | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/abroad-at-home-howdy-genghis.html | ABROAD AT HOME HOWDY GENGHIS | By Anthony Lewis | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/essay-inside-andropov-s-mind-2.html | ESSAY INSIDE ANDROPOVS MIND 2 | By William Safire | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/pakistans-role-in-kabul.html | PAKISTANS ROLE IN KABUL | By Selig S Harrison | TX 1-016736 | 1982-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/zias-state-terrorism-president-reagan-and-gen-mohammad-zia-ulhaq.html | ZIAS STATE TERRORISMPresident Reagan and Gen Mohammad Zia ulHaq Pakistans selfappointed President on Tuesday are expected to discuss the pace and composition of 32 billion in armaments and economic assistance to his regime and Pakistans role in supporting Afghan rebels Issues unlikely to be raised are General Zias failure to honor his pledge  made more than five years ago  to restore constitutional government and his total abolition of the rule of law | By Eqbal Ahmad | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/allen-paces-raiders.html | ALLEN PACES RAIDERS | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/arbour-calm-as-islanders-fret.html | ARBOUR CALM AS ISLANDERS FRET | By John Radosta | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/cowboys-defeat-redskins.html | COWBOYS DEFEAT REDSKINS | By Michael Janofsky Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/everything-changes-on-the-cavaliers-but-the-face-of-failure.html | EVERYTHING CHANGES ON THE CAVALIERS BUT THE FACE OF FAILURE | By Ira Berkow | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/johnson-helps-nets-win-fourth-in-row.html | JOHNSON HELPS NETS WIN FOURTH IN ROW | By Roy S Johnson Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/mcneil-prefers-to-run-alone.html | McNEIL PREFERS TO RUN ALONE | By Gerald Eskenazi | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/mrs-lloyd-wins-aussie-title-first-time.html | MRS LLOYD WINS AUSSIE TITLE FIRST TIME | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/rangers-top-leafs-in-6-5-seesaw-game.html | RANGERS TOP LEAFS IN 65 SEESAW GAME | By Lawrie Mifflin | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/robinson-slump-hurts-knicks.html | ROBINSON SLUMP HURTS KNICKS | By Sam Goldaper | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/sports-of-the-times-cosell-says-i-ve-had-it.html | SPORTS OF THE TIMES COSELL SAYS IVE HAD IT | By George Vecsey | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/sports-world-specials-a-long-long-shot.html | SPORTS WORLD SPECIALS A Long Long Shot | By Thomas Rogers | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/sports-world-specials-braun-s-big-night.html | SPORTS WORLD SPECIALS Brauns Big Night | By Thomas Rogers | TX 1-016736 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/sports-world-specials-guess-who-s-guest.html | SPORTS WORLD SPECIALS Guess Whos Guest | By Thomas Rogers | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/sports-world-specials-knowing-the-enemy.html | SPORTS WORLD SPECIALS Knowing the Enemy | By Thomas Rogers | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/sports-world-specials-matchup-of-the-year.html | SPORTS WORLD SPECIALS Matchup of the Year | By Thomas Rogers | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/the-catch-by-woolfolk.html | The Catch By Woolfolk | By Dave Anderson | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/tough-lessons-at-notre-dame.html | TOUGH LESSONS AT NOTRE DAME | By Gordon S White Jr | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/woolfolk-leads-giants-to-victory.html | WOOLFOLK LEADS GIANTS TO VICTORY | BY Frank Litsky Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/yankees-reported-seeking-lansford.html | YANKEES REPORTED SEEKING LANSFORD | By Murray Chass Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/style/children-prepare-for-their-new-babies.html | CHILDREN PREPARE FOR THEIR NEW BABIES | By Nadine Brozan Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/style/relationships-wife-abuse-in-jewish-families.html | RELATIONSHIPS WIFE ABUSE IN JEWISH FAMILIES | By Nadine Brozan | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/style/the-42-first-ladies-their-place-in-history.html | THE 42 FIRST LADIES THEIR PLACE IN HISTORY | By Judy Klemesrud | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/theater/5-in-arts-get-honors-in-capital.html | 5 IN ARTS GET HONORS IN CAPITAL | By Barbara Gamarekian Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/theater/stage-antiwar-musical.html | STAGE ANTIWAR MUSICAL | By Stephen Holden | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/theater/theater-les-and-bess-breakfast.html | THEATER LES AND BESS BREAKFAST | By Frank Rich | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/10-utilities-forced-to-check-x-rays.html | 10 UTILITIES FORCED TO CHECK XRAYS | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/a-classic-confrontation-looms-over-fate-of-a-new-missile.html | A CLASSIC CONFRONTATION LOOMS OVER FATE OF A NEW MISSILE | By David Shribman Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/around-the-nation-condominiums-at-8-3-4-bring-crush-on-coast.html | AROUND THE NATION Condominiums at 8 34 Bring Crush on Coast | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/around-the-nation-indians-cut-back-plan-for-black-hills-camp.html | AROUND THE NATION Indians Cut Back Plan For Black Hills Camp | AP | TX 1-016736 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/around-the-nation-jury-grants-4.18-million-in-georgia-strike-case.html | AROUND THE NATION Jury Grants 418 Million In Georgia Strike Case | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/around-the-nation-minnesota-tax-package-going-before-legislature.html | AROUND THE NATION Minnesota Tax Package Going Before Legislature | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/around-the-nation-veteran-in-stabbing-case-paroled-on-stress-plea.html | AROUND THE NATION Veteran in Stabbing Case Paroled on Stress Plea | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/artificial-heart-research-now-seeks-a-portable-and-forgettable-device.html | ARTIFICIAL HEART RESEARCH NOW SEEKS A PORTABLE AND FORGETTABLE DEVICE | By Harold M Schmeck Jr | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/briefing-079250.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/delorean-lawyers-seek-the-details-of-us-case.html | DeLOREAN LAWYERS SEEK THE DETAILS OF US CASE | By Judith Cummings Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/governmental-bad-habits-called-obstacles-to-public-works-plans.html | GOVERNMENTAL BAD HABITS CALLED OBSTACLES TO PUBLICWORKS PLANS | By John Herbers Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/groups-race-to-prevent-texas-execution.html | GROUPS RACE TO PREVENT TEXAS EXECUTION | By Robert Reinhold | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/hard-fast-start-for-economics-aide.html | HARD FAST START FOR ECONOMICS AIDE | By Edward Cowan Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/microscopic-techniques-have-a-gigantic-effect-on-cattle-breeding-industry.html | MICROSCOPIC TECHNIQUES HAVE A GIGANTIC EFFECT ON CATTLE BREEDING INDUSTRY | By Wayne King Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/recovery-resumes-for-heart-patient.html | RECOVERY RESUMES FOR HEART PATIENT | By Lawrence K Altman Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/reporter-s-notebook-a-winning-smile.html | REPORTERS NOTEBOOK A WINNING SMILE | By Steven R Weisman Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/us/us-studies-trials-of-juveniles.html | US Studies Trials of Juveniles | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/2-ira-aides-to-visit-london.html | 2 IRA AIDES TO VISIT LONDON | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/2500-us-soldiers-reported-holding-maneuvers-in-oman.html | 2500 US Soldiers Reported Holding Maneuvers in Oman | AP | TX 1-016736 | 1982-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/around-the-world-australia-s-ruling-party-claims-election-success.html | AROUND THE WORLD Australias Ruling Party Claims Election Success | Reuter | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/bush-pledges-to-win-enactment-of-caribbean-plan.html | BUSH PLEDGES TO WIN ENACTMENT OF CARIBBEAN PLAN | By Richard J Meislin Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/chile-rights-abuses-persist-monitors-in-country-report.html | CHILE RIGHTS ABUSES PERSIST MONITORS IN COUNTRY REPORT | By Edward Schumacher | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/crossbow-injures-ulster-man.html | Crossbow Injures Ulster Man | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/failure-to-reach-accord-in-lebanon-worries-us-aides.html | FAILURE TO REACH ACCORD IN LEBANON WORRIES US AIDES | By Bernard Gwertzman Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/grand-mozambique-hotel-history-s-lodging-place.html | GRAND MOZAMBIQUE HOTEL HISTORYS LODGING PLACE | By Alan Cowell Special to the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/impasse-on-troop-pullout-israel-seeks-a-peace-treaty-news-analysis.html | IMPASSE ON TROOP PULLOUT ISRAEL SEEKS A PEACE TREATY News Analysis | By William E Farrell Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/israeli-inquiry-on-massacre-clears-haddad-forces.html | ISRAELI INQUIRY ON MASSACRE CLEARS HADDAD FORCES | By David K Shipler Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/israeli-plans-3-days-of-talks-with-top-honduran-officials.html | ISRAELI PLANS 3 DAYS OF TALKS WITH TOP HONDURAN OFFICIALS | Special to the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/mexican-leader-wants-respectful-us-ties.html | MEXICAN LEADER WANTS RESPECTFUL US TIES | By James Reston Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/mrs-bhutto-accuses-us-of-double-standard.html | MRS BHUTTO ACCUSES US OF DOUBLE STANDARD | Special to the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/quick-outcome-is-not-expected-on-fate-of-mx.html | QUICK OUTCOME IS NOT EXPECTED ON FATE OF MX | By Leslie H Gelb Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/reagan-s-policy-seems-to-flounder-in-the-middle-east-news-analysis.html | REAGANS POLICY SEEMS TO FLOUNDER IN THE MIDDLE EAST News Analysis | By Thomas L Friedman Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/rohatyn-and-gotbaum-criticize-israeli-actions.html | ROHATYN AND GOTBAUM CRITICIZE ISRAELI ACTIONS | By David Bird | TX 1-016736 | 1982-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/south-african-poet-freed-after-7-years.html | SOUTH AFRICAN POET FREED AFTER 7 YEARS | By Joseph Lelyveld Special To the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/study-says-pollution-in-arctic-could-originate-from-soviet.html | STUDY SAYS POLLUTION IN ARCTIC COULD ORIGINATE FROM SOVIET | Special to the New York Times | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/zia-frees-5-pakistanis-on-eve-of-his-us-trip.html | Zia Frees 5 Pakistanis On Eve of His US Trip | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-06 | https://www.nytimes.com/1982/12/06/world/zimbabwe-still-pressing-hunt-for-6-tourists.html | ZIMBABWE STILL PRESSING HUNT FOR 6 TOURISTS | AP | TX 1-016736 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/architecture-chanin-a-master-of-the-skyline.html | ARCHITECTURE CHANIN A MASTER OF THE SKYLINE | By Paul Goldberger | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/ballet-dutch-cast-changes.html | BALLET DUTCH CAST CHANGES | By Anna Kisselgoff | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/concert-two-by-brahms.html | CONCERT TWO BY BRAHMS | By Bernard Holland | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/itzhak-perlman.html | ITZHAK PERLMAN | By Edward Rothstein | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/music-david-rosenbloom-plays-a-synthesizer-concert.html | MUSIC DAVID ROSENBLOOM PLAYS A SYNTHESIZER CONCERT | By Tim Page | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/music-richard-goode-pianist.html | MUSIC RICHARD GOODE PIANIST | By Tim Page | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/young-audiences-benefit-honors-rudolf-serkin.html | YOUNG AUDIENCES BENEFIT HONORS RUDOLF SERKIN | By Eleanor Blau | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/advertising-abc-tv-news-to-ayer.html | ADVERTISING ABCTV News to Ayer | By Philip H Dougherty | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/advertising-doyle-dane-director.html | ADVERTISING Doyle Dane Director | By Philip H Dougherty | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/advertising-media-seer-fine-tunes-a-forecast.html | Advertising Media Seer FineTunes A Forecast | By Philip H Dougherty | TX 1-018734 | 1982-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/advertising-seven-up-s-complaint-about-pepsi-is-rejected.html | ADVERTISING SevenUps Complaint About Pepsi Is Rejected | By Philip H Dougherty | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/business-people-amax-president-will-retire-early.html | BUSINESS PEOPLE Amax President Will Retire Early | By Daniel F Cuff | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/business-people-sterling-drug-promotes-executive-to-top-post.html | BUSINESS PEOPLE Sterling Drug Promotes Executive to Top Post | By Daniel F Cuff | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/business-people-transamerica-airlines-names-new-chairman.html | BUSINESS PEOPLE Transamerica Airlines Names New Chairman | By Daniel F Cuff | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/checking-plan-with-no-ceiling-on-interest-set.html | CHECKING PLAN WITH NO CEILING ON INTEREST SET | By Kenneth B Noble Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/cost-of-closing-savings-units.html | Cost of Closing Savings Units | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/court-refuses-to-hear-grumman-appeal.html | Court Refuses to Hear Grumman Appeal | Special to the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/credit-markets-government-prices-advance.html | CREDIT MARKETS GOVERNMENT PRICES ADVANCE | By Vartanig G Vartan | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/economic-study-puts-japan-no-1.html | ECONOMIC STUDY PUTS JAPAN NO 1 | By Kenneth N Gilpin | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/machinery-makers-in-switzerland-have-rough-year.html | MACHINERY MAKERS IN SWITZERLAND HAVE ROUGH YEAR | By John Tagliabue Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/market-place-big-demand-in-new-issues.html | Market Place Big Demand In New Issues | By Michael Quint | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/mortgage-rates-down.html | Mortgage Rates Down | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/penney-and-thrift-unit-plan-financial-services.html | PENNEY AND THRIFT UNIT PLAN FINANCIAL SERVICES | By Phillip H Wiggins | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/price-curb-on-natural-gas-urged.html | PRICE CURB ON NATURAL GAS URGED | By Robert D Hershey Jr Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/record-us-borrowing-raising-fears-on-credit.html | RECORD US BORROWING RAISING FEARS ON CREDIT | By H Erich Heinemann | TX 1-018734 | 1982-12-08 |

| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/sale-of-unimation-to-westinghouse.html | Sale of Unimation To Westinghouse | AP | TX 1-018734 | 1982-12-08 |
|---|---|---|---|---|---|
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/spanish-peseta-rises.html | Spanish Peseta Rises | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/stocks-up-sharply-in-busy-day.html | STOCKS UP SHARPLY IN BUSY DAY | By Alexander R Hammer | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/talking-business-with-silas-of-phillips-petroleum-oil-reserves-off-california.html | Talking Business with Silas of Phillips Petroleum Oil Reserves Off California | By Thomas J Lueck | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/the-mx-s-economic-impact.html | THE MXS ECONOMIC IMPACT | By David Shribman Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/tokyo-market-at-new-high.html | Tokyo Market at New High | Special to the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/us-asks-international-monetary-conference.html | US ASKS INTERNATIONAL MONETARY CONFERENCE | By Clyde H Farnsworth Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/us-japan-trade-talks.html | USJapan Trade Talks | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/business/vw-china-agreement.html | VWChina Agreement | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/a-boarding-school-changes-its-image-but-keeps-its-goal.html | A BOARDING SCHOOL CHANGES ITS IMAGE BUT KEEPS ITS GOAL | By Samuel G Freedman Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/a-prisoner-is-killed-in-plunge-while-trying-to-flee-us-jail.html | A PRISONER IS KILLED IN PLUNGE WHILE TRYING TO FLEE US JAIL | By Les Ledbetter | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/bridge-an-unselfish-bidder-lets-her-partner-take-charge.html | Bridge An Unselfish Bidder Lets Her Partner Take Charge | By Alan Truscott | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/budget-options-urged-for-localities-in-jersey.html | Budget Options Urged For Localities in Jersey | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/chess-how-to-lure-an-opponent-into-very-finely-spun-web.html | Chess How to Lure an Opponent Into Very Finely Spun Web | By Robert Byrne | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/city-warns-j-51-housing-program-will-die-unless-albany-acts.html | CITY WARNS J51 HOUSING PROGRAM WILL DIE UNLESS ALBANY ACTS | By Michael Oreskes Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/cuomo-asked-to-hire-coordinator-for-sheltering-state-s-homeless.html | CUOMO ASKED TO HIRE COORDINATOR FOR SHELTERING STATES HOMELESS | By Robert D McFadden | TX 1-018734 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/driver-killed-and-5-hurt-as-car-hits-bus-in-park.html | DRIVER KILLED AND 5 HURT AS CAR HITS BUS IN PARK | By Leonard Buder | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/federal-payment-of-westway-funds-backed-by-court.html | FEDERAL PAYMENT OF WESTWAY FUNDS BACKED BY COURT | By Arnold H Lubasch | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/jersey-woman-25-seized-in-car-and-fatally-stabbed-at-route-80.html | JERSEY WOMAN 25 SEIZED IN CAR AND FATALLY STABBED AT ROUTE 80 | By Robert Hanley Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/koch-acknowledges-budget-s-impact-on-minorities.html | KOCH ACKNOWLEDGES BUDGETS IMPACT ON MINORITIES | By Michael Goodwin | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/legislature-split-on-possible-rise-in-transit-fares.html | LEGISLATURE SPLIT ON POSSIBLE RISE IN TRANSIT FARES | By Josh Barbanel Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/new-york-considers-replacing-legal-aid-society.html | NEW YORK CONSIDERS REPLACING LEGAL AID SOCIETY | By E R Shipp | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/new-york-day-by-day-081966.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/new-york-day-by-day-083347.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/new-york-day-by-day-083348.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/new-york-day-by-day-083350.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/new-york-day-by-day-083354.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/over-drinks-teen-agers-on-li-assess-new-law.html | OVER DRINKS TEENAGERS ON LI ASSESS NEW LAW | Special to the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/spirit-of-thanksgiving-spurs-gifts-to-neediest-cases-fund.html | SPIRIT OF THANKSGIVING SPURS GIFTS TO NEEDIEST CASES FUND | By Walter H Waggoner | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/obituaries/herman-w-lay-73-is-dead-success-tied-to-potato-chips.html | HERMAN W LAY 73 IS DEAD SUCCESS TIED TO POTATO CHIPS | By Robert Mcg Thomas Jr | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/foreign-affairs-warning-for-africa.html | FOREIGN AFFAIRS WARNING FOR AFRICA | By Flora Lewis | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/new-york-new-york-wants-you.html | NEW YORK New York Wants You | By Sydney H Schanberg | TX 1-018734 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-07 | https://www.nytimes.com/1982/12/07/opinio n/still-a-person-owns-himself.html | STILL A PERSON OWNS HIMSELF | By Willard Gaylin | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/opinio n/with-japan-rearmed.html | WITH JAPAN REARMED | By Ronald Steel | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/scienc e/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/scienc e/education-language-gap-debated-anew.html | EDUCATION LANGUAGE GAP DEBATED ANEW | By Edward B Fiske | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/scienc e/heart-patient-rests-well-with-the-help-of-handel.html | HEART PATIENT RESTS WELL WITH THE HELP OF HANDEL | By Lawrence K Altman | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/scienc e/in-shark-womb-fetus-cannibalizes-rivals.html | IN SHARK WOMB FETUS CANNIBALIZES RIVALS | By Walter Sullivan | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/scienc e/mysterious-brain-disease-attracting-wider-interest.html | MYSTERIOUS BRAIN DISEASE ATTRACTING WIDER INTEREST | By Bayard Webster | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/scienc e/new-generation-of-test-pilots-soars-aloft-on-a-wing-and-a-prayer.html | NEW GENERATION OF TEST PILOTS SOARS ALOFT ON A WING AND A PRAYER | By John Noble Wilford | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/scienc e/personal-computers-a-big-1983-expected-for-the-digital-mouse.html | PERSONAL COMPUTERS A BIG 1983 EXPECTED FOR THE DIGITAL MOUSE | By Erik SandbergDiment | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/scienc e/why-are-earliest-memories-so-fragmentary-and-elusive.html | WHY ARE EARLIEST MEMORIES SO FRAGMENTARY AND ELUSIVE | By Bryce Nelson | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/ court-rejects-nfl-appeal.html | Court Rejects NFL Appeal | Special to the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/ devils-lose-to-jets-on-four-late-goals.html | DEVILS LOSE TO JETS ON FOUR LATE GOALS | By Alex Yannis Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/ ernie-d-s-escape-from-limbo.html | ERNIE DS ESCAPE FROM LIMBO | By Steve Cady Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/ jets-down-lions-for-4th-in-row.html | JETS DOWN LIONS FOR 4TH IN ROW | By Gerald Eskenazi Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/ kriek-triumphs.html | Kriek Triumphs | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/ kuhn-cautions-team-owners.html | KUHN CAUTIONS TEAM OWNERS | By Joseph Durso Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/ lansford-traded-to-a-s.html | LANSFORD TRADED TO AS | By Murray Chass Special To the New York Times | TX 1-018734 | 1982-12-08 |

| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/maple-s-ban-is-set-for-august.html | Maples Ban Is Set for August | By Steven Crist | TX 1-018734 | 1982-12-08 |
|---|---|---|---|---|---|
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/memorable-night-for-walker.html | MEMORABLE NIGHT FOR WALKER | By Michael Janofsky Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/oilers-inaction-puzzles-giants.html | Oilers Inaction Puzzles Giants | By Frank Litsky Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/players-once-unhappy-net-gives-a-top-effort.html | PLAYERS ONCEUNHAPPY NET GIVES A TOP EFFORT | By Roy S Johnson | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/representatives-back-nfl-pact-19-9.html | REPRESENTATIVES BACK NFL PACT 199 | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/rutgers-downs-oregon-53-42.html | RUTGERS DOWNS OREGON 5342 | By Gordon S White Jr Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/scouting-a-coat-for-a-jet.html | SCOUTING A Coat for a Jet | By Peter Alfano | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/scouting-a-slight-case-of-arithmetic.html | SCOUTING A Slight Case Of Arithmetic | By Peter Alfano | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/scouting-dickerson-s-loss.html | SCOUTING Dickersons Loss | By Peter Alfano | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/scouting-weekend-league.html | SCOUTING Weekend League | By Peter Alfano | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/sports-of-the-times-a-man-on-the-run-covers-a-country.html | SPORTS OF THE TIMES A MAN ON THE RUN COVERS A COUNTRY | By George Vecsey | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/tv-sports-cbs-show-tireless-in-covering-action.html | TV SPORTS CBS SHOW TIRELESS IN COVERING ACTION | By Neil Amdur | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/style/la-belle-europe-reigns-again-a-met-museum.html | LA BELLE EUROPE REIGNS AGAIN A MET MUSEUM | By John Duka | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/theater/concert-amahl.html | CONCERT AMAHL | By Edward Rothstein | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/theater/stage-marvelous-gray-drama-about-infantcide.html | STAGE MARVELOUS GRAY DRAMA ABOUT INFANTICDE | By Mel Gussow | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/alternative-proposal-for-roads-program-is-given-to-congress.html | ALTERNATIVE PROPOSAL FOR ROADS PROGRAM IS GIVEN TO CONGRESS | By Ernest Holsendolph Special To the New York Times | TX 1-018734 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/arms-cut-plans-withering-crossfire-news-analysis.html | ARMSCUT PLANS WITHERING CROSSFIRE News Analysis | By Leslie H Gelb Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/around-the-nation-auto-workers-reject-new-chrysler-proposal.html | AROUND THE NATION Auto Workers Reject New Chrysler Proposal | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/around-the-nation-hiker-in-oregon-escapes-from-hole-after-4-days.html | AROUND THE NATION Hiker in Oregon Escapes From Hole After 4 Days | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/around-the-nation-illinois-town-is-upheld-in-appeal-of-gun-law.html | AROUND THE NATION Illinois Town Is Upheld In Appeal of Gun Law | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/auditors-they-are-wordsmiths-no.html | AUDITORS THEY ARE WORDSMITHS NO | By Michael Decourcy Hinds Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/boston-corruption-inquiry-raises-questions-on-the-mayor-s-future.html | BOSTON CORRUPTION INQUIRY RAISES QUESTIONS ON THE MAYORS FUTURE | By Fox Butterfield Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/briefing-081656.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/city-of-brotherly-love-s-lady-of-peace.html | CITY OF BROTHERLY LOVES LADY OF PEACE | By William Robbins Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/columnist-testifies-pearson-feared-blackmail.html | COLUMNIST TESTIFIES PEARSON FEARED BLACKMAIL | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/court-will-rule-on-pregnancy-benefits-for-spouse.html | COURT WILL RULE ON PREGNANCY BENEFITS FOR SPOUSE | By Linda Greenhouse Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/gasoline-tax-bill-is-passed-by-house-on-a-236-169-vote.html | GASOLINE TAX BILL IS PASSED BY HOUSE ON A 236169 VOTE | By Martin Tolchin Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/house-aides-back-taxes-on-benefits.html | HOUSE AIDES BACK TAXES ON BENEFITS | By Edward Cowan Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/house-critics-of-jobs-bill-express-doubts-on-its-chances-of-success.html | HOUSE CRITICS OF JOBS BILL EXPRESS DOUBTS ON ITS CHANCES OF SUCCESS | By Steven V Roberts Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/kennedys-in-court-for-divorce.html | KENNEDYS IN COURT FOR DIVORCE | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/man-dead-at-kennedy-grave-termed-heart-disease-victim.html | Man Dead at Kennedy Grave Termed Heart Disease Victim | AP | TX 1-018734 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/man-in-the-news-new-deputy-for-defense.html | MAN IN THE NEWS NEW DEPUTY FOR DEFENSE | Special to the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/new-rules-seek-to-separate-abortion-and-family-clinics.html | NEW RULES SEEK TO SEPARATE ABORTION AND FAMILY CLINICS | By Robert Pear Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/operator-at-3-mile-island-asserts-safety-training-was-inadequate.html | OPERATOR AT 3 MILE ISLAND ASSERTS SAFETY TRAINING WAS INADEQUATE | By David Bird | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/president-invoking-pearl-harbor-presses-campaign-to-save-the-mx.html | PRESIDENT INVOKING PEARL HARBOR PRESSES CAMPAIGN TO SAVE THE MX | By Richard Halloran Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/rep-reuss-looking-back-on-28-years-in-the-house.html | REP REUSS LOOKING BACK ON 28 YEARS IN THE HOUSE | By Martin Tolchin Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/senator-s-testimony-on-teamster-session-contradicted-at-trial.html | SENATORS TESTIMONY ON TEAMSTER SESSION CONTRADICTED AT TRIAL | By Ben A Franklin Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/technician-executes-murderer-in-texas-by-lethal-injection.html | TECHNICIAN EXECUTES MURDERER IN TEXAS BY LETHAL INJECTION | By Robert Reinhold Special to the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/the-great-texas-armadillo-hunt-tracking-down-a-shy-guest-of-honor.html | THE GREAT TEXAS ARMADILLO HUNT TRACKING DOWN A SHY GUEST OF HONOR | By Wayne King Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/us/us-tells-workers-to-pay-back-loans.html | US TELLS WORKERS TO PAY BACK LOANS | Special to the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/around-the-world-judge-in-cairo-trial-to-hear-torture-charges.html | AROUND THE WORLD Judge in Cairo Trial To Hear Torture Charges | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/bomb-in-ulster-kills-at-least-8.html | BOMB IN ULSTER KILLS AT LEAST 8 | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/china-urges-recognition-of-israel.html | CHINA URGES RECOGNITION OF ISRAEL | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/east-west-talks-prospects-are-bleak-news-analysis.html | EASTWEST TALKS PROSPECTS ARE BLEAK News Analysis | By James M Markham Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/france-plans-cut-in-armed-forces.html | FRANCE PLANS CUT IN ARMED FORCES | By John Vinocur Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/in-exiles-war-against-sandinists-florida-is-hq.html | IN EXILES WAR AGAINST SANDINISTS FLORIDA IS HQ | By Philip Taubman Special To the New York Times | TX 1-018734 | 1982-12-08 |

| | | | | |
|---|---|---|---|---|
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/pakistani-meets-with-shultz-hopes-for-cementing-of-ties.html | PAKISTANI MEETS WITH SHULTZ HOPES FOR CEMENTING OF TIES | By Bernard Weinraub Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/quebec-rebuffed-on-power-of-veto.html | QUEBEC REBUFFED ON POWER OF VETO | By Michael T Kaufman Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/shultz-in-europe-to-seek-a-joint-policy.html | SHULTZ IN EUROPE TO SEEK A JOINT POLICY | By Bernard Gwertzman Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/soviet-warns-us-it-will-match-mx.html | SOVIET WARNS US IT WILL MATCH MX | By Serge Schmemann Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/spying-admitted-in-london-trial.html | SPYING ADMITTED IN LONDON TRIAL | By Jon Nordheimer Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/un-issues-report-on-inquiry-on-chemical-warfare-in-asia.html | UN Issues Report on Inquiry On Chemical Warfare in Asia | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/un-s-afghan-plan-interests-moscow.html | UNS AFGHAN PLAN INTERESTS MOSCOW | By Bernard D Nossiter Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/white-house-answers-israeli-criticism-on-aid.html | WHITE HOUSE ANSWERS ISRAELI CRITICISM ON AID | By Francis X Clines Special To the New York Times | TX 1-018734 | 1982-12-08 |
| 1982-12-07 | https://www.nytimes.com/1982/12/07/world/zimbabwe-police-take-smith-to-capital-and-search-home.html | ZIMBABWE POLICE TAKE SMITH TO CAPITAL AND SEARCH HOME | AP | TX 1-018734 | 1982-12-08 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/article-084150-no-title.html | Article 084150  No Title | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/concert-los-angeles-philharmonic.html | CONCERT LOS ANGELES PHILHARMONIC | By John Rockwell | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/dance-mel-wong-company.html | DANCE MEL WONG COMPANY | By Jack Anderson | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/music-cantilena-players.html | MUSIC CANTILENA PLAYERS | By Edward Rothstein | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/music-chamber-premiere.html | MUSIC CHAMBER PREMIERE | By Tim Page | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/music-escobar-s-madrigals.html | MUSIC ESCOBARS MADRIGALS | By Tim Page | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/music-pianist-in-varied-bill.html | MUSIC PIANIST IN VARIED BILL | By Bernard Holland | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/opera-met-s-parade-triple-bill-back.html | OPERA METS PARADE TRIPLE BILL BACK | By Donal Henahan | TX 1-019009 | 1982-12-13 |

| | | | | |
|---|---|---|---|---|
| 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/song-di-lasso-remembered.html | SONG DI LASSO REMEMBERED | By Bernard Holland | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/the-pop-life-083476.html | THE POP LIFE | By Robert Palmer | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/tv-the-rosemary-clooney-story.html | TV THE ROSEMARY CLOONEY STORY | By John J OConnor | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/tv-wnet-will-show-third-reich.html | TV WNET WILL SHOW THIRD REICH | By Walter Goodman | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/books/books-of-the-times-083548.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/a-leaner-look-fot-the-airlines.html | A LEANER LOOK FOT THE AIRLINES | By Agis Salpukas | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/about-real-estate-new-midtown-law-offices-featuring-special-services.html | ABOUT REAL ESTATE NEW MIDTOWN LAW OFFICES FEATURING SPECIAL SERVICES | By Diane Henry | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/advertising-consumer-research-methods.html | Advertising Consumer Research Methods | By Philip H Dougherty | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/allied-unit-sale.html | Allied Unit Sale | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/bond-prices-fall-as-fed-acts.html | BOND PRICES FALL AS FED ACTS | By Vartanig G Vartan | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/business-people-consolidated-foods-loses-a-top-officer.html | BUSINESS PEOPLE Consolidated Foods Loses a Top Officer | By Daniel F Cuff | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/business-people-kroger-elects-president-and-adds-new-position.html | BUSINESS PEOPLE Kroger Elects President And Adds New Position | By Daniel F Cuff | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/business-people-top-st-joe-minerals-post-is-changing.html | BUSINESS PEOPLE Top St Joe Minerals Post Is Changing | By Daniel F Cuff | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/careers-entering-business-school.html | Careers Entering Business School | By Elizabeth M Fowler | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/consumer-debt-down-in-october.html | CONSUMER DEBT DOWN IN OCTOBER | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/deere-drops-78-percent-bombardier-posts-profit.html | Deere Drops 78 Percent Bombardier Posts Profit | By Nr Kleinfield | TX 1-019009 | 1982-12-13 |

| | | | | |
|---|---|---|---|---|
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/dow-gains-1.29-volume-rises.html | Dow Gains 129 Volume Rises | By Alexander R Hammer | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/economic-scene-dealing-with-joblessness.html | Economic Scene Dealing With Joblessness | By Leonard Silk | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/energy-panel-backs-hodel.html | Energy Panel Backs Hodel | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/fha-loan-requests-rise.html | FHA Loan Requests Rise | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/heinz-s-net-up-7.2-in-quarter.html | Heinz s Net Up 72 in Quarter | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/japan-weighs-easing-trade.html | Japan Weighs Easing Trade | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/market-place-rejuvenated-ibm-stock.html | Market Place Rejuvenated IBM Stock | By Michael Quint | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/new-tylenol-packages-shipped-to-stores-in-northeast.html | New Tylenol Packages Shipped to Stores in Northeast | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/nicaragua-eases-rules-on-foreign-investment.html | NICARAGUA EASES RULES ON FOREIGN INVESTMENT | By Raymond Bonner | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/pinkerton-s-is-being-acquired.html | PINKERTONS IS BEING ACQUIRED | By Tamar Lewin | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/saudis-reportedly-planning-to-lend-2-billion-to-france.html | SAUDIS REPORTEDLY PLANNING TO LEND 2 BILLION TO FRANCE | By Paul Lewis Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/us-tries-to-obtain-aid-for-yugoslavia.html | US TRIES TO OBTAIN AID FOR YUGOSLAVIA | By John Tagliabue Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/vote-due-on-us-auto-content-bill.html | VOTE DUE ON US AUTO CONTENT BILL | By Clyde H Farnsworth Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/business/wide-effects-of-bank-changes-news-analysis.html | WIDE EFFECTS OF BANK CHANGES News Analysis | By Robert A Bennett | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/60-minute-gourmet-083520.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/a-festival-of-lights-and-latkes.html | A FESTIVAL OF LIGHTS AND LATKES | By Florence Fabricant | TX 1-019009 | 1982-12-13 |

| | | | | |
|---|---|---|---|---|
| 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/alcoholism-treating-the-family-as-a-whole.html | ALCOHOLISM TREATING THE FAMILY AS A WHOLE | By Glenn Collins | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/discoveries-wealth-of-classic-gifts-for-children.html | DISCOVERIES WEALTH OF CLASSIC GIFTS FOR CHILDREN | By Angela Taylor | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/food-notes-083297.html | FOOD NOTES | By Marian Burros | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/kitchen-equipment-gingerbread-mold.html | KITCHEN EQUIPMENT GINGERBREAD MOLD | By Pierre Franey | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/lox-and-sturgeon-the-west-side-food-story.html | LOX AND STURGEON THE WEST SIDE FOOD STORY | By Bryan Miller | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/metropolitan-diary-082716.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/personal-health-082735.html | PERSONAL HEALTH | By Jane E Brody | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/state-laws-urged-on-child-car-seats.html | STATE LAWS URGED ON CHILD CAR SEATS | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/the-personal-touch-on-holiday-fruitcakes.html | THE PERSONAL TOUCH ON HOLIDAY FRUITCAKES | By Craig Claiborne | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/wine-talk-083147.html | WINE TALK | By Terry Robards | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/movies/ben-kingsley-in-panoramic-gandhi.html | BEN KINGSLEY IN PANORAMIC GANDHI | By Vincent Canby | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/movies/nick-nolte-and-eddie-murphy-in-48-hours.html | NICK NOLTE AND EDDIE MURPHY IN 48 HOURS | By Janet Maslin | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/movies/paul-newman-stars-in-the-verdict.html | PAUL NEWMAN STARS IN THE VERDICT | By Janet Maslin | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/3-state-aid-cut-ordered-by-kean.html | 3 STATE AID CUT ORDERED BY KEAN | By Joseph F Sullivan Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/5-get-15-to-30-years-on-li-for-terrorizing-100-in-may.html | 5 GET 15 TO 30 YEARS ON LI FOR TERRORIZING 100 IN MAY | By John T McQuiston | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/bridge-jacoby-s-zest-for-the-game-still-high-as-he-reaches-80.html | Bridge Jacobys Zest for the Game Still High as He Reaches 80 | By Alan Truscott | TX 1-019009 | 1982-12-13 |

| | | | | |
|---|---|---|---|---|
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/carey-orders-special-legislative-session.html | CAREY ORDERS SPECIAL LEGISLATIVE SESSION | By Josh Barbanel Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/case-in-westchester-against-un-envoy-is-international-issue.html | CASE IN WESTCHESTER AGAINST UN ENVOY IS INTERNATIONAL ISSUE | By Howard Blum | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/dispute-breaks-out-on-lincoln-west.html | DISPUTE BREAKS OUT ON LINCOLN WEST | By Maurice Carroll | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/former-new-yorkers-continue-to-help-neddiest-cases-fund.html | FORMER NEW YORKERS CONTINUE TO HELP NEDDIEST CASES FUND | By Walter H Waggoner | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/house-panel-chief-sells-transit-bill.html | House Panel Chief Sells Transit Bill | By Jane Perlez Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/language-barrier-is-thwarting-young-vietnamese-immigrants-in-elmhurst.html | LANGUAGE BARRIER IS THWARTING YOUNG VIETNAMESE IMMIGRANTS IN ELMHURST | By Dena Kleiman | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/new-york-day-by-day-084507.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/new-york-day-by-day-084619.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/new-york-day-by-day-085532.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/new-york-day-by-day-085533.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/new-york-day-by-day-085538.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/suspect-convicted-of-causing-2-million-watershed-damage.html | Suspect Convicted of Causing 2 Million Watershed Damage | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/symposium-asks-why-there-is-evil-under-god.html | SYMPOSIUM ASKS WHY THERE IS EVIL UNDER GOD | By Richard Bernstein | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/the-question-of-silence-raises-voices.html | THE QUESTION OF SILENCE RAISES VOICES | By William E Geist Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/obituaries/dr-irving-wolff-88-of-rca-aided-in-radar-development.html | DR IRVING WOLFF 88 OF RCA AIDED IN RADAR DEVELOPMENT | By Thomas W Ennis | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/obituaries/frederick-silas-buck.html | FREDERICK SILAS BUCK | AP | TX 1-019009 | 1982-12-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-08 | https://www.nytimes.com/1982/12/08/obituaries/gb-kistiakowsky-is-dead-at-82-bomb-pioneer-sought-nuclear-ban.html | GB KISTIAKOWSKY IS DEAD AT 82 BOMB PIONEER SOUGHT NUCLEAR BAN | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/observer-beating-around-the-bush.html | OBSERVER BEATING AROUND THE BUSH | By Russell Baker | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/sharing-brazils-economic-woe.html | SHARING BRAZILS ECONOMIC WOE | By Alfred Stepan | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/video-contraception.html | VIDEO CONTRACEPTION | By Alfred F Moran | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/washington-exit-president-lopez-portillo.html | WASHINGTON Exit President Lopez Portillo | By James Reston | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/a-s-dugout-from-acerbic-to-cerebral.html | As DUGOUT FROM ACERBIC TO CEREBRAL | By Joseph Durso Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/arizona-faces-ncaa-charges.html | Arizona Faces NCAA Charges | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/danelo-undaunted-despite-problems.html | DANELO UNDAUNTED DESPITE PROBLEMS | By William N Wallace | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/islanders-surge-to-victory.html | ISLANDERS SURGE TO VICTORY | By John Radosta Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/jets-continue-to-be-impressive.html | Jets Continue to Be Impressive | By Gerald Eskenazi Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/jones-may-miss-season.html | Jones May Miss Season | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/king-sits-in-manager-s-seat-at-lunch.html | KING SITS IN MANAGERS SEAT AT LUNCH | By Murray Chass Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/knicks-lose-third-straight.html | KNICKS LOSE THIRD STRAIGHT | By Sam Goldaper Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/odds-say-weaver-is-off-key.html | ODDS SAY WEAVER IS OFFKEY | By Michael Katz Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/plays-jets-defense-primed-for-sims-fumble.html | PLAYS Jets Defense Primed for Sims Fumble | By Gerald Eskenazi | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/princeton-defeats-fordham-by-69-54.html | PRINCETON DEFEATS FORDHAM BY 6954 | Special to the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/pros-urged-in-olympic-soccer.html | Pros Urged In Olympic Soccer | By Alex Yannis | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/restraint-on-coaches-due.html | Restraint on Coaches Due | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/scouting-a-time-to-play-a-time-to-rest.html | SCOUTING A Time to Play A Time to Rest | By Peter Alfano | TX 1-019009 | 1982-12-13 |

| | | | | |
|---|---|---|---|---|
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/scouting-for-the-record.html | SCOUTING For the Record | By Peter Alfano | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/scouting-handoff-on-exit-8.html | SCOUTING Handoff on Exit 8 | By Peter Alfano | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/scouting-who-s-counting.html | SCOUTING Whos Counting | By Peter Alfano | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/sports-of-the-times-richard-todd-takes-command.html | SPORTS OF THE TIMES Richard Todd Takes Command | By Dave Anderson | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/theater/stage-84-charing-cross-road-opens.html | STAGE 84 CHARING CROSS ROAD OPENS | By Frank Rich | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/5-workers-hurled-to-deaths-as-a-texas-tower-collapses.html | 5 WORKERS HURLED TO DEATHS AS A TEXAS TOWER COLLAPSES | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/accord-in-ohio-bus-strike.html | Accord in Ohio Bus Strike | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/analysis-draft-registration-snags-emerge-in-prosecutions.html | ANALYSIS DRAFT REGISTRATION SNAGS EMERGE IN PROSECUTIONS | By Stuart Taylor Jr Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/around-the-nation-defense-opens-in-raid-on-kentucky-home.html | AROUND THE NATION Defense Opens in Raid On Kentucky Home | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/around-the-nation-stevenson-asks-court-for-recount-in-illinois.html | AROUND THE NATION Stevenson Asks Court For Recount in Illinois | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/briefing-084104.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/budget-proposal-would-cut-back-health-programs.html | BUDGET PROPOSAL WOULD CUT BACK HEALTH PROGRAMS | By Robert Pear Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/chrysler-rejects-union-proposal-us-and-canada-talks-set-today.html | CHRYSLER REJECTS UNION PROPOSAL US AND CANADA TALKS SET TODAY | By John Holusha Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/clark-family-thanks-nation-for-its-support.html | Clark Family Thanks Nation for Its Support | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/delorean-seeks-lower-bail.html | DeLorean Seeks Lower Bail | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/excerpts-from-mx-debate-in-house.html | EXCERPTS FROM MX DEBATE IN HOUSE | Special to the New York Times | TX 1-019009 | 1982-12-13 |

| | | | | |
|---|---|---|---|---|
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/execution-by-injection-stirs-fear-and-sharpens-debate.html | EXECUTION BY INJECTION STIRS FEAR AND SHARPENS DEBATE | By Robert Reinhold | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/experts-debate-ethics-of-doctor-s-execution-role.html | EXPERTS DEBATE ETHICS OF DOCTORS EXECUTION ROLE | By Philip M Boffey Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/hayden-takes-coast-office.html | Hayden Takes Coast Office | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/head-of-teamsters-denies-bribery.html | HEAD OF TEAMSTERS DENIES BRIBERY | By Ben A Franklin Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/house-245-176-votes-down-988-million-for-mx-missile-setback-for-reagan-policy.html | HOUSE 245176 VOTES DOWN 988 MILLION FOR MX MISSILE SETBACK FOR REAGAN POLICY | By Richard Halloran Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/house-democrats-vote-new-power-to-speaker.html | House Democrats Vote New Power to Speaker | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/iowa-offers-hart-lessons-for-1984.html | IOWA OFFERS HART LESSONS FOR 1984 | By Howell Raines Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/meeting-in-capital-today-will-focus-on-tribal-water-claims.html | MEETING IN CAPITAL TODAY WILL FOCUS ON TRIBAL WATER CLAIMS | By William E Schmidt Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/new-leader-for-science-foundation.html | NEW LEADER FOR SCIENCE FOUNDATION | By Philip M Boffey Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/reagan-loss-on-mx-news-analysis.html | REAGAN LOSS ON MX News Analysis | By Steven V Roberts Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/recipient-of-heart-suffers-seizures-but-physicians-rule-out-a-stroke.html | RECIPIENT OF HEART SUFFERS SEIZURES BUT PHYSICIANS RULE OUT A STROKE | By Lawrence K Altman Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/roll-call-of-house-vote-on-funds-to-procure-the-mx-missile.html | ROLLCALL OF HOUSE VOTE ON FUNDS TO PROCURE THE MX MISSILE | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/senate-democrats-urge-works-bill-as-a-substitute-for-road-job-plan.html | SENATE DEMOCRATS URGE WORKS BILL AS A SUBSTITUTE FOR ROADJOB PLAN | By Martin Tolchin Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/senate-panel-adopts-a-report-terming-us-lax-in-abscam.html | SENATE PANEL ADOPTS A REPORT TERMING US LAX IN ABSCAM | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/soviet-mx-warning-protested-by-us.html | SOVIET MX WARNING PROTESTED BY US | By Francis X Clines Special To the New York Times | TX 1-019009 | 1982-12-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/statement-of-white-house-on-missile-setback.html | STATEMENT OF WHITE HOUSE ON MISSILE SETBACK | Special to the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/third-defendant-rests-case-in-slaying-of-judge-in-texas.html | THIRD DEFENDANT RESTS CASE IN SLAYING OF JUDGE IN TEXAS | Special to the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/us/trial-under-way-for-floridian-charged-as-nazi-collaborator.html | Trial Under Way for Floridian Charged as Nazi Collaborator | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/2-members-of-red-brigades-are-captured-by-italian-police.html | 2 Members of Red Brigades Are Captured by Italian Police | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/afghan-war-soviet-called-bogged-down-military-analysis.html | AFGHAN WAR SOVIET CALLED BOGGED DOWN Military Analysis | By Drew Middleton Special To The New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/around-the-world-ian-smith-is-suspected-of-treason-official-says.html | AROUND THE WORLD Ian Smith Is Suspected Of Treason Official Says | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/around-the-world-public-service-workers-go-on-strike-in-israel.html | AROUND THE WORLD Public Service Workers Go on Strike in Israel | Special to the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/death-toll-at-16-in-ulster-bombing.html | DEATH TOLL AT 16 IN ULSTER BOMBING | By Jon Nordheimer Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/economic-ills-shake-chilean-regime.html | ECONOMIC ILLS SHAKE CHILEAN REGIME | By Edward Schumacher Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/israel-may-sell-arms-to-honduras-sharon-says-after-meeting-chiefs.html | ISRAEL MAY SELL ARMS TO HONDURAS SHARON SAYS AFTER MEETING CHIEFS | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/low-in-spirits-norwegians-cope-with-a-dry-spell.html | LOW IN SPIRITS NORWEGIANS COPE WITH A DRY SPELL | By Barnaby J Feder Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/manila-newspaper-closed-by-marcos.html | MANILA NEWSPAPER CLOSED BY MARCOS | By Pamela G Hollie Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/more-being-freed-in-poland-but-some-may-not-be.html | MORE BEING FREED IN POLAND BUT SOME MAY NOT BE | By John Kifner Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/more-french-plans-for-military-cuts-reported.html | MORE FRENCH PLANS FOR MILITARY CUTS REPORTED | By John Vinocur Special To the New York Times | TX 1-019009 | 1982-12-13 |

| | | | | |
|---|---|---|---|---|
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/nicaraguan-exiles-seek-wider-base-of-support.html | Nicaraguan Exiles Seek Wider Base of Support | Special to the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/poet-traveling-to-us-to-be-married-to-wife.html | Poet Traveling to US  To Be Married to Wife | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/shultz-and-bonn-reportedly-agree-on-poland.html | SHULTZ AND BONN REPORTEDLY AGREE ON POLAND | By Bernard Gwertzman Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/socialists-criticize-us-over-nicarauga.html | SOCIALISTS CRITICIZE US OVER NICARAUGA | By Alan Riding Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/uranium-deal-for-india-assailed.html | URANIUM DEAL FOR INDIA ASSAILED | By Judith Miller Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/zakes-mokae-s-brother-executed.html | ZAKES MOKAES BROTHER EXECUTED | AP | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/zia-sees-pakistan-as-the-front-line.html | ZIA SEES PAKISTAN AS THE FRONT LINE | By William K Stevens Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-08 | https://www.nytimes.com/1982/12/08/world/zia-tells-reagan-he-won-t-build-atomic-weapon.html | ZIA TELLS REAGAN HE WONT BUILD ATOMIC WEAPON | By Bernard Weinraub Special To the New York Times | TX 1-019009 | 1982-12-13 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/ballet-the-dutch-national-company.html | BALLET THE DUTCH NATIONAL COMPANY | By Jack Anderson | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/concert-boston-chamber.html | CONCERT BOSTON CHAMBER | By Tim Page | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/concert-from-bel-canto-to-popular-songs-of-1915.html | CONCERT FROM BEL CANTO TO POPULAR SONGS OF 1915 | By Edward Rothstein | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/music-philadelphians.html | MUSIC PHILADELPHIANS | By Allen Hughes | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/musicians-vote-out-old-leaders.html | MUSICIANS VOTE OUT OLD LEADERS | By Damon Stetson | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/reagan-picks-aides-for-public-broadcasting.html | Reagan Picks Aides For Public Broadcasting | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/recital-serkin-and-beethoven.html | RECITAL SERKIN AND BEETHOVEN | By Donal Henahan | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/advertising-abc-home-network-account-goes-to-grey.html | ADVERTISING ABC Home Network Account Goes to Grey | By Philip H Dougherty | TX 1-018696 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/advertising-doyle-dane-is-forming-us-unit.html | Advertising Doyle Dane Is Forming US Unit | By Philip H Dougherty | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/advertsing-change-at-schenley-benefits-rosenfeld.html | ADVERTSING Change at Schenley Benefits Rosenfeld | By Philip H Dougherty | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/amax-coping-with-austerity.html | AMAX COPING WITH AUSTERITY | By Lydia Chavez | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/bonn-joins-bailout-for-steelmaker.html | BONN JOINS BAILOUT FOR STEELMAKER | By John Tagliabue Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/budget-aide-warns-of-new-deficit-peril.html | BUDGET AIDE WARNS OF NEW DEFICIT PERIL | By Jonathan Fuerbringer Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/business-people-chairman-of-cyanamid-is-giving-up-one-post.html | BUSINESS PEOPLE Chairman of Cyanamid Is Giving Up One Post | By Daniel F Cuff | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/business-people-management-shift-at-ltv-is-revised.html | BUSINESS PEOPLE Management Shift At LTV Is Revised | By Daniel C Cuff | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/business-people-wieboldt-stores-inc-elects-new-chairman.html | BUSINESS PEOPLE Wieboldt Stores Inc Elects New Chairman | By Daniel F Cuff | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/charity-advisers-term-economy-s-role-crucial.html | CHARITY ADVISERS TERM ECONOMYS ROLE CRUCIAL | By Francis X Clines Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/chock-full-dissidents-defeated.html | Chock Full Dissidents Defeated | By Raymond Bonner | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/confronting-global-financial-uncertainty.html | CONFRONTING GLOBAL FINANCIAL UNCERTAINTY | By Karen W Arenson | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/confronting-global-financial-uncertanty.html | CONFRONTING GLOBAL FINANCIAL UNCERTANTY | By Clyde H Farnsworth Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/costa-rica-plans-debt-talks-as-austerity-program-gains.html | COSTA RICA PLANS DEBT TALKS AS AUSTERITY PROGRAM GAINS | By Alan Riding Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/credit-markets-bond-prices-off-almost-a-point.html | CREDIT MARKETS Bond Prices Off Almost a Point | By Vartanig G Vartan | TX 1-018696 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/dow-loses-9.85-in-late-selloff.html | DOW LOSES 985 IN LATE SELLOFF | By Alexander R Hammer | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/file-closed-by-stanford-on-gene-splicing-patent.html | File Closed by Stanford On GeneSplicing Patent | By Tamar Lewin | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/gas-tax-bill-gains-in-senate.html | Gas Tax Bill Gains In Senate | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/group-of-bids-for-suburban-propane.html | GROUP OF BIDS FOR SUBURBAN PROPANE | By Robert J Cole | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/japan-reviews-import-quotas.html | Japan Reviews Import Quotas | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/market-place-bullish-case-for-gold-price.html | Market Place Bullish Case For Gold Price | By Michael Quint | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/motorola-radios-for-gm-backed.html | Motorola Radios For GM Backed | Special to the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/new-jumbo-jet-engines-are-planned-by-pratt.html | NEW JUMBO JET ENGINES ARE PLANNED BY PRATT | By Richard Witkin Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/overseas-telephone-curb-eased.html | OVERSEAS TELEPHONE CURB EASED | By Andrew Pollack | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/protectionism-imperils-east-asia-s-imports-fifth-article-series-appearing.html | PROTECTIONISM IMPERILS EAST ASIAS IMPORTS Fifth article of a series appearing periodically on current world economic problems | By Steve Lohr Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/psa-will-lease-30-braniff-planes.html | PSA WILL LEASE 30 BRANIFF PLANES | By Agis Salpukas | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/swift-enlarging-iowa-facilities.html | Swift Enlarging Iowa Facilities | Special to the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/business/technology-binding-books-with-adhesive.html | Technology Binding Books With Adhesive | By Eric Pace | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/a-century-s-worth-of-toys-in-france.html | A CENTURYS WORTH OF TOYS IN FRANCE | By Patricia Wells | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/an-exceptional-evening-with-two-gala-parties.html | AN EXCEPTIONAL EVENING WITH TWO GALA PARTIES | By Enid Nemy | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/another-approach-to-family-therapy.html | ANOTHER APPROACH TO FAMILY THERAPY | By Glenn Collins | TX 1-018696 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/debut-of-the-homey-hotel.html | DEBUT OF THE HOMEY HOTEL | By Suzanne Slesin | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/gardening-learning-to-read-language-of-leaves.html | GARDENING LEARNING TO READ LANGUAGE OF LEAVES | By Joan Lee Faust | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/hers.html | HERS | By Norma Rosen | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/home-beat-the-artful-bathroom.html | HOME BEAT THE ARTFUL BATHROOM | By Suzanne Slesin | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/one-family-s-experiences-with-alcoholism-therapy.html | ONE FAMILYS EXPERIENCES WITH ALCOHOLISM THERAPY | By Glenn Collins | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/two-decorators-stress-charm-in-new-homey-hotels.html | TWO DECORATORS STRESS CHARM IN NEW HOMEY HOTELS | By Caroline Seebohm | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/movies/championship-season-prize-play.html | CHAMPIONSHIP SEASON PRIZE PLAY | By Vincent Canby | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/movies/critiic-s-notebook-the-store-promotions-are-trivializing-et.html | CRITIICS NOTEBOOK THE STORE PROMOTIONS ARE TRIVIALIZING ET | By Janet Maslin | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/9-years-at-county-helm-delbello-praises-course.html | 9 YEARS AT COUNTY HELM DELBELLO PRAISES COURSE | By James Feron Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/board-of-education-halts-effort-to-offer-9th-grade-transfer-option.html | BOARD OF EDUCATION HALTS EFFORT TO OFFER 9THGRADE TRANSFER OPTION | By Susan Heller Anderson | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/bridge-the-best-teaching-device-adds-some-new-material.html | Bridge The Best Teaching Device Adds Some New Material | By Alan Truscott | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/cuomo-chooses-moynihan-aide-for-a-major-post.html | CUOMO CHOOSES MOYNIHAN AIDE FOR A MAJOR POST | By Michael Oreskes | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/cuomo-says-he-is-willing-to-take-responsibility-for-increased-taxes.html | CUOMO SAYS HE IS WILLING TO TAKE RESPONSIBILITY FOR INCREASED TAXES | By Josh Barbanel Special To the New York Times | TX 1-018696 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/desire-to-share-good-fortune-inspires-gifts-to-the-neediest.html | DESIRE TO SHARE GOOD FORTUNE INSPIRES GIFTS TO THE NEEDIEST | By Walter H Waggoner | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/fcc-clears-channel-9-s-shift-to-jersey.html | FCC CLEARS CHANNEL 9S SHIFT TO JERSEY | By Jane Perlez Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/for-ellis-island-a-reborn-role-as-a-monument.html | FOR ELLIS ISLAND A REBORN ROLE AS A MONUMENT | By Richard Bernstein | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/new-york-day-by-day-086988.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/new-york-day-by-day-087459.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/new-york-day-by-day-088286.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/new-york-day-by-day-088307.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/newark-to-assume-gibson-trial-costs.html | NEWARK TO ASSUME GIBSON TRIAL COSTS | By Alfonso A Narvaez Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/report-of-a-third-abduction-intensifies-the-fears-in-morris.html | REPORT OF A THIRD ABDUCTION INTENSIFIES THE FEARS IN MORRIS | By Robert Hanley Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/scores-low-city-ends-civil-service-test.html | SCORES LOW CITY ENDS CIVIL SERVICE TEST | By Maurice Carroll | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/the-city-4-police-officers-are-robbed-in-bar.html | THE CITY 4 Police Officers Are Robbed in Bar | By United Press International | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/the-region-ex-head-of-bally-loses-license-plea.html | THE REGION ExHead of Bally Loses License Plea | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/the-region-strike-penalties-for-guards-upset.html | THE REGION Strike Penalties For Guards Upset | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/us-stand-on-envoy-backed-by-un-aide.html | US Stand on Envoy Backed by UN Aide | Special to the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/wages-and-productivity-question-stall-city-sanitation-union-talks.html | WAGES AND PRODUCTIVITY QUESTION STALL CITYSANITATION UNION TALKS | By Damon Stetson | TX 1-018696 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-09 | https://www.nytimes.com/1982/12/09/obituaries/gen-haim-laskov-of-israel-former-chief-of-staff-1958-61.html | GEN HAIM LASKOV OF ISRAEL FORMER CHIEF OF STAFF 195861 | Special to the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/obituaries/harry-jerome-42-sprint-star.html | Harry Jerome 42 Sprint Star | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/obituaries/judge-leonard-moore-84-dies-served-on-us-court-of-appeals.html | JUDGE LEONARD MOORE 84 DIES SERVED ON US COURT OF APPEALS | By Arnold H Lubasch | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/obituaries/nathan-pine-90-bookseller-and-literary-world-legend.html | NATHAN PINE 90 BOOKSELLER AND LITERARY WORLD LEGEND | By Edwin McDowell | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/abroad-at-home-the-mx-message.html | ABROAD AT HOME THE MX MESSAGE | By Anthony Lewis | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/bishops-and-the-bomb.html | BISHOPS AND THE BOMB | By Herman Kahn | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/essay-the-push-question.html | ESSAY THE PUSH QUESTION | By William Safire | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/the-big-grapple.html | THE BIG GRAPPLE | By Bernard Goldberg | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/blinka-banned-for-game-by-nfl.html | BLINKA BANNED FOR GAME BY NFL | By Gerald Eskenazi Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/bulls-grant-dailey-leave-to-seek-help.html | Bulls Grant Dailey Leave to Seek Help | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/knicks-win-43-for-king.html | KNICKS WIN 43 FOR KING | By Sam Goldaper Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/kuhn-foes-on-panel.html | KUHN FOES ON PANEL | By Joseph Durso Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/nets-set-back-bullets.html | NETS SET BACK BULLETS | By Roy S Johnson Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/players-rafify-nfl-contract.html | PLAYERS RAFIFY NFL CONTRACT | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/players-runner-s-quest-for-maturity.html | PLAYERS Runners Quest for Maturity | By Malcolm Moran | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/players-union-elects-moffett.html | Players Union Elects Moffett | Special to the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/red-wings-defeat-islanders.html | RED WINGS DEFEAT ISLANDERS | By John Radosta Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/scouting-no-time-to-read.html | SCOUTING No Time to Read | By Peter Alfano | TX 1-018696 | 1982-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/scouting-notre-dame-asks-for-stricter-code.html | SCOUTING Notre Dame Asks For Stricter Code | By Peter Alfano | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/scouting-without-a-league.html | SCOUTING Without a League | By Peter Alfano | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/sports-of-the-times-nfl-and-drugs-cont.html | SPORTS OF THE TIMES NFL and Drugs Cont | By Dave Anderson | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/usfl-opening-camps-on-jan-31.html | USFL Opening Camps on Jan 31 | By United Press International | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/vasquez-venezia-suspended.html | Vasquez Venezia Suspended | By Steven Crist | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/yankees-and-kemp-reach-agreement.html | YANKEES AND KEMP REACH AGREEMENT | By Murray Chass Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/theater/stage-the-philanderer.html | STAGE THE PHILANDERER | By Mel Gussow Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/theater/the-stage-van-veen-s-one-man-show.html | THE STAGE VAN VEENS ONEMAN SHOW | By Frank Rich | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/theater/troubled-covent-garden-at-250-years.html | TROUBLED COVENT GARDEN AT 250 YEARS | By Rw Apple Jr Special to the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/3-of-5-joint-chiefs-asked-delay-on-mx.html | 3 OF 5 JOINT CHIEFS ASKED DELAY ON MX | By Richard Halloran Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/activity-of-genes-reported-altered-in-treating-man.html | ACTIVITY OF GENES REPORTED ALTERED IN TREATING MAN | By Harold M Schmeck Jr | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/ancient-indian-art-found-in-tennessee-cave.html | ANCIENT INDIAN ART FOUND IN TENNESSEE CAVE | By Philip M Boffey Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/around-the-nation-draft-resister-ordered-to-do-public-service.html | AROUND THE NATION Draft Resister Ordered To Do Public Service | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/around-the-nation-pennsylvania-governor-signs-bridge-repair-bill.html | AROUND THE NATION Pennsylvania Governor Signs Bridge Repair Bill | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/around-the-nation-penobscots-win-round-on-sunday-gambling.html | AROUND THE NATION Penobscots Win Round On Sunday Gambling | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/around-the-nation-trial-testimony-ends-in-slaying-of-judge.html | AROUND THE NATION Trial Testimony Ends In Slaying of Judge | Special to the New York Times | TX 1-018696 | 1982-12-14 |

| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/bribe-trial-judge-assails-request-on-curbing-jury-s-access-to-tapes.html | BRIBE TRIAL JUDGE ASSAILS REQUEST ON CURBING JURYS ACCESS TO TAPES | By Ben A Franklin Special To the New York Times | TX 1-018696 | 1982-12-14 |
|---|---|---|---|---|---|
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/briefing-086329.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/compromise-arises-on-social-security.html | COMPROMISE ARISES ON SOCIAL SECURITY | By Edward Cowan Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/court-is-told-reactor-memo-could-have-averted-mishap.html | COURT IS TOLD REACTOR MEMO COULD HAVE AVERTED MISHAP | By David Bird | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/doctors-alter-heart-patient-s-treatment-to-avert-more-seizures.html | DOCTORS ALTER HEART PATIENTS TREATMENT TO AVERT MORE SEIZURES | By Lawrence K Altman Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/for-those-ruled-by-the-moods-of-the-river-the-floods-become-a-way-of-life.html | FOR THOSE RULED BY THE MOODS OF THE RIVER THE FLOODS BECOME A WAY OF LIFE | By Andrew H Malcolm Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/george-stevens-jr-man-for-all-films.html | GEORGE STEVENS JR MAN FOR ALL FILMS | By Barbara Gamarekian Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/georgia-judge-barred-from-custody-dispute.html | Georgia Judge Barred From Custody Dispute | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/herald-gets-new-publisher.html | Herald Gets New Publisher | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/house-votes-funds-permitting-study-on-mx-to-continue.html | HOUSE VOTES FUNDS PERMITTING STUDY ON MX TO CONTINUE | By Steven V Roberts Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/immigration-bill-is-cleared-for-house-debate.html | IMMIGRATION BILL IS CLEARED FOR HOUSE DEBATE | By Robert Pear Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/justices-back-minor-political-parties-on-disclosure.html | JUSTICES BACK MINOR POLITICAL PARTIES ON DISCLOSURE | By Linda Greenhouse Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/kentucky-coal-concerns-sued-for-52-million-in-deaths-of-7.html | Kentucky Coal Concerns Sued For 52 Million in Deaths of 7 | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/man-slain-in-capital-monument-threat.html | MAN SLAIN IN CAPITAL MONUMENT THREAT | By David Shribman Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/muslim-ceremony-for-killer.html | Muslim Ceremony for Killer | AP | TX 1-018696 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/nuclear-plant-in-california-wins-us-approval-on-welds.html | Nuclear Plant in California Wins US Approval on Welds | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/politics-laxalt-is-urging-reagan-to-play-pitchman-role.html | POLITICS LAXALT IS URGING REAGAN TO PLAY PITCHMAN ROLE | By Steven V Roberts Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/postal-service-reports-surplus.html | Postal Service Reports Surplus | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/reagan-withdraws-9-nominees-to-legal-unit.html | REAGAN WITHDRAWS 9 NOMINEES TO LEGAL UNIT | By Stuart Taylor Jr Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/rizzo-almost-but-not-quite-makes-race-official.html | RIZZO ALMOST BUT NOT QUITE MAKES RACE OFFICIAL | By William Robbins Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/the-public-library-get-2-million-from-us.html | THE PUBLIC LIBRARY GET 2 MILLION FROM US | By Leslie Bennetts Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/top-chrysler-and-union-officials-fly-to-toronto-in-bid-to-aid-talks.html | TOP CHRYSLER AND UNION OFFICIALS FLY TO TORONTO IN BID TO AID TALKS | By John Holusha Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/twa-strike-called-off.html | TWA Strike Called Off | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/us/us-to-help-tribes-negotiate-their-claims-to-water-rights.html | US TO HELP TRIBES NEGOTIATE THEIR CLAIMS TO WATER RIGHTS | By William E Schmidt Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/2-killed-in-lebanese-israeli-army-clash.html | 2 KILLED IN LEBANESEISRAELI ARMY CLASH | By Thomas L Friedman Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/around-the-world-087747.html | AROUND THE WORLD | AtomFree Zone Urged By Swedish Government Ap | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/around-the-world-pope-s-assailant-speaks-of-bulgarian-role.html | AROUND THE WORLD Popes Assailant Speaks Of Bulgarian Role | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/begin-defends-actions-to-panel-on-massacre.html | BEGIN DEFENDS ACTIONS TO PANEL ON MASSACRE | Special to the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/glemp-and-priests-said-to-clash.html | GLEMP AND PRIESTS SAID TO CLASH | AP | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/house-votes-to-bar-us-help-to-rebels-fighting-nicaragua.html | HOUSE VOTES TO BAR US HELP TO REBELS FIGHTING NICARAGUA | AP | TX 1-018696 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/in-revolutionary-guinea-some-of-the-fire-is-gone.html | IN REVOLUTIONARY GUINEA SOME OF THE FIRE IS GONE | By Alan Cowell Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/israel-s-military-doubts-on-lebanon-military-analysis.html | ISRAELS MILITARY DOUBTS ON LEBANON Military Analysis | By Drew Middleton Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/nicaraguan-exile-limits-role-of-us.html | NICARAGUAN EXILE LIMITS ROLE OF US | By Philip Taubman Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/paris-debate-military-cuts-news-analysis.html | PARIS DEBATE MILITARY CUTS News Analysis | By John Vinocur Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/shultz-reassures-allies-on-european-missile-plan.html | SHULTZ REASSURES ALLIES ON EUROPEAN MISSILE PLAN | By Bernard Gwertzman Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/south-africa-and-angola-hold-unexpected-talks.html | SOUTH AFRICA AND ANGOLA HOLD UNEXPECTED TALKS | By Joseph Lelyveld Special to the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/south-africa-reports-killing-30-in-attack-on-foes-in-lesotho.html | SOUTH AFRICA REPORTS KILLING 30 IN ATTACK ON FOES IN LESOTHO | By Joseph Lelyveld Special to the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/us-is-said-to-be-isolated-in-its-opposition-to-sea-law-treaty.html | US IS SAID TO BE ISOLATED IN ITS OPPOSITION TO SEALAW TREATY | By Bernard D Nossiter Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/us-raises-issue-of-ethiopian-toxic-arms-in-un.html | US RAISES ISSUE OF ETHIOPIAN TOXIC ARMS IN UN | By Eric Pace Special To the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-09 | https://www.nytimes.com/1982/12/09/world/zia-sees-no-quick-solution-to-soviet-role-in-afghanistan.html | ZIA SEES NO QUICK SOLUTION TO SOVIET ROLE IN AFGHANISTAN | By Bernard Weinraub Special to the New York Times | TX 1-018696 | 1982-12-14 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/360-dolls-360-on-display-in-brooklyn.html | 360DOLLS360 ON DISPLAY IN BROOKLYN | By Howard Angione | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/a-bit-of-preholiday-supernatural-spookiness.html | A BIT OF PREHOLIDAY SUPERNATURAL SPOOKINESS | By John J OConnor | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/a-jaunt-in-the-country-to-pick-your-holiday-tree.html | A JAUNT IN THE COUNTRY TO PICK YOUR HOLIDAY TREE | By Harold Faber | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/art-abbott-h-thayer-a-painter-of-women.html | ART ABBOTT H THAYER A PAINTER OF WOMEN | By Grace Glueck | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/art-nickson-s-beaches.html | ART NICKSONS BEACHES | By John Russell | TX 1-027623 | 1982-12-20 |

| | | | | |
|---|---|---|---|---|
| 1982-12-10 | https://www.nytimes.com/1982/12/10/au ctions-decorative-art-of-2-centuries.html | AUCTIONS Decorative art of 2 centuries | By Rita Reif | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/ch amber-telemann-and-tafelmusik.html | CHAMBER TELEMANN AND TAFELMUSIK | By Tim Page | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/co ncert-yale-presents-works-of-leo- ornstein.html | CONCERT YALE PRESENTS WORKS OF LEO ORNSTEIN | By Edward Rothstein | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/da nce-limon-carlota-revived-after-4-years.html | DANCE LIMON CARLOTA REVIVED AFTER 4 YEARS | By Anna Kisselgoff | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/go ing-out-guide-friday-asians-on-small- screen.html | GOING OUT GUIDE Friday ASIANS ON SMALL SCREEN | By Eleanor Blau | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/ja zz-clarinets-making-comeback-at-the- public.html | JAZZ CLARINETS MAKING COMEBACK AT THE PUBLIC | By Robert Palmer | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/ja zz-john-lewis-solos.html | JAZZ JOHN LEWIS SOLOS | By John S Wilson | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/ju das-maccabeus-is-herald-of-hanukkah.html | JUDAS MACCABEUS IS HERALD OF HANUKKAH | By Ari L Goldman | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/op era-macbeth-cast.html | OPERA MACBETH CAST | By John Rockwell | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/po p-jazz.html | POP JAZZ | By John S Wilson | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/re staurants-village-italian-east-side-czech.html | RESTAURANTS Village Italian East Side Czech | By Mimi Sheraton | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/books/ 3-ways-of-seeing-new-york-then-and- now.html | 3 WAYS OF SEEING NEW YORK THEN AND NOW | By Richard F Shepard | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/books/ books-of-the-times-088208.html | BOOKS OF THE TIMES | By John Leonard | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/busine ss/5-nations-address-monetary-perils.html | 5 NATIONS ADDRESS MONETARY PERILS | By Paul Lewis Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/busine ss/a-european-steel-fine.html | A European Steel Fine | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/busine ss/advertising-cable-tv-viewing-covered-in- mri-study.html | ADVERTISING CableTV Viewing Covered in MRI Study | By Philip H Dougherty | TX 1-027623 | 1982-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/advertising-chemical-bank-on-public-tv.html | Advertising Chemical Bank on Public TV | By Philip H Dougherty | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/advertising-demby-and-dunn-involved-in-new-firms.html | ADVERTISING Demby and Dunn Involved in New Firms | By Philip H Dougherty | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/advertising-franco-bolla-s-english-debut.html | ADVERTISING Franco Bollas English Debut | By Philip H Dougherty | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/advertising-kornhauser-calene-acquires-hall-decker.html | ADVERTISING Kornhauser  Calene Acquires Hall Decker | By Philip H Dougherty | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/bid-for-6month-period-on-capital-gains-foiled.html | BID FOR 6MONTH PERIOD ON CAPITAL GAINS FOILED | By Edward Cowan Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/business-people-american-express-unit-getting-vice-chairmen.html | BUSINESS PEOPLE American Express Unit Getting Vice Chairmen | By Daniel F Cuff | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/business-people-new-chief-chosen-at-goodyear-tire.html | BUSINESS PEOPLE New Chief Chosen At Goodyear Tire | By Daniel F Cuff | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/business-people-schlumberger-appoints-two-top-executives.html | BUSINESS PEOPLE Schlumberger Appoints Two Top Executives | By Daniel F Cuff | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/cab-may-end-ticket-regulations.html | CAB MAY END TICKET REGULATIONS | By Agis Salpukas Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/caribbean-plan-gains.html | Caribbean Plan Gains | By Clyde H Farnsworth Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/congress-seems-stalled-on-bankruptcy-courts.html | CONGRESS SEEMS STALLED ON BANKRUPTCY COURTS | By Stuart Taylor Jr Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/continental-illinois-challenges-suits.html | Continental Illinois Challenges Suits | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/credit-markets-prices-move-slightly-higher-fed-supplies-new-reserves.html | CREDIT MARKETS Prices Move Slightly Higher Fed Supplies New Reserves | By Vartanig G Vartan | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/dissident-holder-sells-tosco-stake.html | Dissident Holder Sells Tosco Stake | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/dow-down-by-19.13-to-1027.96.html | DOW DOWN BY 1913 TO 102796 | By Alexander R Hammer | TX 1-027623 | 1982-12-20 |

| | | | | |
|---|---|---|---|---|
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/drop-seen-in-capital-spending.html | DROP SEEN IN CAPITAL SPENDING | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/economic-scene-social-security-revenue-plans.html | Economic Scene Social Security Revenue Plans | By Leonard Silk | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/harvester-extends-layoffs-for-3000.html | Harvester Extends Layoffs for 3000 | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/indiana-standard-in-emirates-deal.html | Indiana Standard In Emirates Deal | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/manville-s-robust-bankruptcy.html | MANVILLES ROBUST BANKRUPTCY | By Tamar Lewin | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/market-place-mta-bonds-firm-backing.html | Market Place MTA Bonds Firm Backing | By Michael Quint | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/pabst-rejects-takeover-bid.html | Pabst Rejects Takeover Bid | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/real-estate-planned-units-arise-in-jersey.html | Real Estate Planned Units Arise In Jersey | By Alan S Oser | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/sales-drives-fail-to-aid-stores.html | SALES DRIVES FAIL TO AID STORES | By Isadore Barmash | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/us-european-farm-talks.html | USEUROPEAN FARM TALKS | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/business/video-game-industry-is-jarred-anew.html | VIDEO GAME INDUSTRY IS JARRED ANEW | By Andrew Pollack | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/movies/airplane-ii-sequel-focuses-on-lunar-shuttle.html | AIRPLANE II SEQUEL FOCUSES ON LUNAR SHUTTLE | By Vincent Canby | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/movies/at-the-movies-jessica-lange-wins-support-for-an-oscar.html | AT THE MOVIES Jessica Lange wins support for an Oscar | By Chris Chase | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/movies/hollywood.html | HOLLYWOOD | By Janet Maslin | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/movies/styron-s-sophie-s-choice.html | STYRONS SOPHIES CHOICE | By Janet Maslin | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/movies/toy-a-comedy-with-pryor-and-gleason.html | TOY A COMEDY WITH PRYOR AND GLEASON | By Vincent Canby | TX 1-027623 | 1982-12-20 |

| | | | | |
|---|---|---|---|---|
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/17-show-horses-killed-in-a-blaze-in-dutchess-barn.html | 17 SHOW HORSES KILLED IN A BLAZE IN DUTCHESS BARN | By Lena Williams Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/2-teen-agers-indicted-in-drowning-in-jersey.html | 2 TeenAgers Indicted In Drowning in Jersey | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/bridge-assets-of-good-generalship-work-well-at-tables-too.html | Bridge Assets of Good Generalship Work Well at Tables Too | By Alan Truscott | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/cablevision-rejects-proposal-by-city-to-swap-some-areas.html | CABLEVISION REJECTS PROPOSAL BY CITY TO SWAP SOME AREAS | By Joyce Purnick | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/cuomo-names-head-of-housing-division.html | Cuomo Names Head Of Housing Division | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/detente-comes-easily-at-school-in-bronx.html | DETENTE COMES EASILY AT SCHOOL IN BRONX | By Dena Kleiman | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/donors-to-neediest-see-greater-reason-for-increasing-gifts.html | DONORS TO NEEDIEST SEE GREATER REASON FOR INCREASING GIFTS | By Walter H Waggoner | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/fire-dept-defers-elimination-of-4-units.html | FIRE DEPT DEFERS ELIMINATION OF 4 UNITS | By David W Dunlap | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/highway-signs-yielding-to-people.html | HIGHWAY SIGNS YIELDING TO PEOPLE | By Edward Hudson Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-convert-to-judaism-marks-first-hanaukkah.html | NEW CONVERT TO JUDAISM MARKS FIRST HANAUKKAH | By Michael Norman | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-city-ordered-to-double-cutback-on-delaware-water.html | NEW YORK CITY ORDERED TO DOUBLE CUTBACK ON DELAWARE WATER | By Donald Janson | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-day-by-day-089680.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-day-by-day-090773.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-day-by-day-090782.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-day-by-day-090789.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-027623 | 1982-12-20 |

| | | | | |
|---|---|---|---|---|
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-day-by-day-090790.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-day-by-day-090792.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/north-korean-mission-warned.html | NORTH KOREAN MISSION WARNED | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/port-authority-to-aid-pan-am-with-terminal.html | PORT AUTHORITY TO AID PAN AM WITH TERMINAL | By Ari L Goldman | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/slayings-rob-a-jersey-county-of-christmas-cheer.html | SLAYINGS ROB A JERSEY COUNTY OF CHRISTMAS CHEER | BY Robert Hanley | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/suit-seeks-to-halt-work-on-upstate-atomic-plant.html | SUIT SEEKS TO HALT WORK ON UPSTATE ATOMIC PLANT | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/wholesale-oil-price-dip-may-not-cut-heat-bills.html | WHOLESALE OIL PRICE DIP MAY NOT CUT HEAT BILLS | By Susan Chira | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/aleksandr-belyakov-soviet-flier.html | ALEKSANDR BELYAKOV SOVIET FLIER | By Theodore Shabad | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/gen-joseph-hutchison-dies-accepted-japanese-surrender.html | Gen Joseph Hutchison Dies Accepted Japanese Surrender | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/hl-guttenplan-professor-is-dead.html | HL GUTTENPLAN PROFESSOR IS DEAD | By Suzanne Daley | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/jerry-farnsworth-artist-86-painted-truman-and-mother.html | Jerry Farnsworth Artist 86 Painted Truman and Mother | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/leon-jaworski-77-dies-in-texas-special-prosecutor-for-watergate.html | LEON JAWORSKI 77 DIES IN TEXAS SPECIAL PROSECUTOR FOR WATERGATE | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/marty-robbins-singer-57-won-a-grammy-for-el-paso.html | MARTY ROBBINS SINGER 57 WON A GRAMMY FOR EL PASO | By Jon Pareles | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/thomas-j-harwood.html | THOMAS J HARWOOD | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/foreign-affairs-nato-s-swirling-currents.html | FOREIGN AFFAIRS NATOs Swirling Currents | By Flora Lewis | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/in-the-nation-after-mx-why-not-ctb.html | IN THE NATION After MX Why Not CTB | By Tom Wicker | TX 1-027623 | 1982-12-20 |

| | | | | |
|---|---|---|---|---|
| 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/on-southern-africa.html | ON SOUTHERN AFRICA | By Robert I Rotberg | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/reagan-rights-policies.html | REAGAN RIGHTS POLICIES | By Aryeh Neier | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/what-gender-gap.html | WHAT GENDER GAP | By Ann Hulbert | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/12-round-limit-for-wbc.html | 12ROUND LIMIT FOR WBC | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/a-rich-matchup-on-court.html | A RICH MATCHUP ON COURT | By Gordon S White Jr Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/devils-beaten-by-capitals-6-4.html | DEVILS BEATEN BY CAPITALS 64 | By Alex Yannis Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/dokes-aims-for-a-stylish-title.html | Dokes Aims for a Stylish Title | By Michael Katz Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/intestinal-ailment-struck-landaluce.html | Intestinal Ailment Struck Landaluce | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/islanders-slump-intrigues-rival-clubs.html | Islanders Slump Intrigues Rival Clubs | By Lawrie Mifflin | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/jeers-and-fears-for-eagles.html | JEERS AND FEARS FOR EAGLES | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/kemp-signed-by-yanks-collins-morgan-traded.html | KEMP SIGNED BY YANKS COLLINS MORGAN TRADED | By Murray Chass Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/league-conflicts-faced.html | League Conflicts Faced | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/nugget-string-is-ended-at-136.html | Nugget String Is Ended at 136 | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/outdoors-warm-spell-costly-to-skiing-resorts.html | OUTDOORS WARM SPELL COSTLY TO SKIING RESORTS | By Joanne A Fishman | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/phillies-trade-trillo-for-hayes.html | PHILLIES TRADE TRILLO FOR HAYES | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/plays-knicks-lose-a-player-but-save-a-game.html | PLAYS Knicks Lose A Player but Save a Game | By Sam Goldaper | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/pro-football-matchups-packers-thrive-on-unpredictable-plays.html | PRO FOOTBALL MATCHUPS Packers Thrive on Unpredictable Plays | By Michael Janofsky | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/regaining-seaver-is-still-goal-of-mets.html | Regaining Seaver Is Still Goal of Mets | By Joseph Durso Special To the New York Times | TX 1-027623 | 1982-12-20 |

| | | | | |
|---|---|---|---|---|
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/scouting-fans-impatient.html | SCOUTING Fans Impatient | By Peter Alfano | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/scouting-peggy-fleming-is-still-a-star.html | SCOUTING Peggy Fleming Is Still a Star | By Peter Alfano | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/scouting-safer-on-the-field.html | SCOUTING Safer on the Field | By Peter Alfano | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/sports-of-the-times-jefferson-and-loyola.html | SPORTS OF THE TIMES JEFFERSON AND LOYOLA | By George Vecsey | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/style/fashion-gifts-with-flair-a-potpourri-of-ideas.html | FASHION GIFTS WITH FLAIR A POTPOURRI OF IDEAS | By Enid Nemy | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/theater/a-hamlet-to-whom-play-not-gender-is-the-thing.html | A HAMLET TO WHOM PLAY NOT GENDER IS THE THING | By Nan Robertson | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/theater/a-victorian-christmas-on-west-side.html | A VICTORIAN CHRISTMAS ON WEST SIDE | By Eleanor Blau | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/theater/broadway-musical-version-of-kaufman-hart-lifetime-on-way.html | BROADWAY Musical version of KaufmanHart Lifetime on way | By Richard F Shepard | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/theater/stage-french-offering-come-dog-come-night.html | STAGE FRENCH OFFERING COME DOG COME NIGHT | By Mel Gussow | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/4-agencies-settle-iran-papers-case.html | 4 AGENCIES SETTLE IRAN PAPERS CASE | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/an-echo-of-the-past-in-new-reagan-plan-to-aid-farm-income.html | AN ECHO OF THE PAST IN NEW REAGAN PLAN TO AID FARM INCOME | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/anacin-might-face-problems-like-tylenol-s.html | ANACIN MIGHT FACE PROBLEMS LIKE TYLENOLS | By Thomas J Lueck | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/around-the-nation-abortion-control-law-barred-in-pennsylvania.html | AROUND THE NATION Abortion Control Law Barred in Pennsylvania | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/around-the-nation-drug-use-in-the-navy-is-found-to-be-down.html | AROUND THE NATION Drug Use in the Navy Is Found to Be Down | AP | TX 1-027623 | 1982-12-20 |

| | | | | |
|---|---|---|---|---|
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/big-deficits-force-california-to-consider-increasing-taxes.html | BIG DEFICITS FORCE CALIFORNIA TO CONSIDER INCREASING TAXES | By Robert Lindsey Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/brain-damage-to-heart-patient-held-unlilkely.html | BRAIN DAMAGE TO HEART PATIENT HELD UNLILKELY | By Lawrence K Altman Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/briefing-089050.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/chrysler-reaches-a-pact-with-union-in-canada-and-us.html | CHRYSLER REACHES A PACT WITH UNION IN CANADA AND US | By John Holusha Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/cyanide-is-found-in-california-case.html | CYANIDE IS FOUND IN CALIFORNIA CASE | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/final-arguments-open-at-trial-in-judge-s-slaying.html | FINAL ARGUMENTS OPEN AT TRIAL IN JUDGES SLAYING | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/hoffa-ruled-presumed-dead.html | HOFFA RULED PRESUMED DEAD | By Joseph B Treaster | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/house-votes-bill-aimed-at-ending-pupil-busing.html | House Votes Bill Aimed At Ending Pupil Busing | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/infant-who-received-transfusion-dies-of-immune-deficiency-illness.html | INFANT WHO RECEIVED TRANSFUSION DIES OF IMMUNE DEFICIENCY ILLNESS | By Harold M Schmeck Jr Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/leaders-in-house-write-a-jobs-bill.html | LEADERS IN HOUSE WRITE A JOBS BILL | By Martin Tolchin Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/marchers-on-the-sidewalk-of-protest.html | MARCHERS ON THE SIDEWALK OF PROTEST | By Lynn Rosellini Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/members-of-minority-groups-gain-under-an-fcc-action.html | MEMBERS OF MINORITY GROUPS GAIN UNDER AN FCC ACTION | By Ernest Holsendolph Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/more-money-asked-in-fight-of-drugs.html | MORE MONEY ASKED IN FIGHT OF DRUGS | By Leslie Maitland | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/partnership-law-vetoed-on-coast.html | PARTNERSHIP LAW VETOED ON COAST | By Wallace Turner Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/pentagon-to-give-polygraph-tests-to-personnel-to-fight-disclosures.html | PENTAGON TO GIVE POLYGRAPH TESTS TO PERSONNEL TO FIGHT DISCLOSURES | By Richard Halloran Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/police-took-monument-threat-seriously.html | POLICE TOOK MONUMENT THREAT SERIOUSLY | Special to the New York Times | TX 1-027623 | 1982-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/prosecution-replays-8-critical-tapes-in-final-arguments-at-teamster-trial.html | PROSECUTION REPLAYS 8 CRITICAL TAPES IN FINAL ARGUMENTS AT TEAMSTER TRIAL | By Ben A Franklin Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/reagan-proposes-offering-farmers-grain-as-payment.html | REAGAN PROPOSES OFFERING FARMERS GRAIN AS PAYMENT | By Seth S King Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/rescuing-past-splendor.html | RESCUING PAST SPLENDOR | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/senate-panel-is-giving-up-efforts-to-amend-hazardous-waste-law.html | SENATE PANEL IS GIVING UP EFFORTS TO AMEND HAZARDOUS WASTE LAW | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/soviet-astronauts-scheduled-to-return-from-record-flight.html | Soviet Astronauts Scheduled To Return From Record Flight | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/soviet-role-in-freeze-movement-found-minor.html | SOVIET ROLE IN FREEZE MOVEMENT FOUND MINOR | By Judith Miller Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/texas-trailer-lots-are-bare-as-many-job-hunters-head-home.html | TEXAS TRAILER LOTS ARE BARE AS MANY JOB HUNTERS HEAD HOME | By Wayne King Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/us-agrees-to-turn-management-of-wildlife-refuge-over-to-texas.html | US AGREES TO TURN MANAGEMENT OF WILDLIFE REFUGE OVER TO TEXAS | By Philip Shabecoff | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/us/working-profile-running-interference-for-reagan-with-the-press.html | WORKING PROFILE RUNNING INTERFERENCE FOR REAGAN WITH THE PRESS | By Francis X Clines Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/a-chilean-s-dark-world-exiled-in-his-own-land.html | A CHILEANS DARK WORLD EXILED IN HIS OWN LAND | By Edward Schumacher Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/around-the-world-former-manila-publisher-put-under-house-arrest.html | AROUND THE WORLD Former Manila Publisher Put Under House Arrest | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/around-the-world-iraq-reports-destroying-3-iranian-naval-targets.html | AROUND THE WORLD Iraq Reports Destroying 3 Iranian Naval Targets | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/begin-declines-to-reappear-at-massacre-panel-text-of-begin-letter-page-a12.html | BEGIN DECLINES TO REAPPEAR AT MASSACRE PANEL Text of Begin letter page A12 | By David K Shipler Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/chile-court-suspends-exiling-of-8-by-regime.html | Chile Court Suspends Exiling of 8 by Regime | AP | TX 1-027623 | 1982-12-20 |

| | | | | |
|---|---|---|---|---|
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/ex-aide-of-zhou-enlai-to-be-envoy-to-the-us.html | ExAide of Zhou Enlai To Be Envoy to the US | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/guerrillas-in-ulster-threaten-new-action-against-troops.html | Guerrillas in Ulster Threaten New Action Against Troops | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/habib-to-return-to-beirut-in-bid-to-spur-talks.html | HABIB TO RETURN TO BEIRUT IN BID TO SPUR TALKS | By Bernard Weinraub | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/kohl-devises-plan-to-insure-march-elections.html | KOHL DEVISES PLAN TO INSURE MARCH ELECTIONS | By James M Markham Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/lesotho-says-the-victims-of-raid-were-refugees.html | LESOTHO SAYS THE VICTIMS OF RAID WERE REFUGEES | By Joseph Lelyveld Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/limited-impact-is-seen-in-move-to-curb-cia.html | Limited Impact Is Seen In Move to Curb CIA | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/nato-said-to-agree-on-soviet-policy.html | NATO SAID TO AGREE ON SOVIET POLICY | By Bernard Gwertzman | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/poland-says-317-are-still-in-internment.html | POLAND SAYS 317 ARE STILL IN INTERNMENT | By John Kifner Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/south-africa-temporarily-lifts-ban-on-master-harold-play.html | South Africa Temporarily Lifts Ban on Master Harold Play | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/soviet-and-the-us-clash-on-sea-law.html | SOVIET AND THE US CLASH ON SEA LAW | By Bernard D Nossiter | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/soviet-premier-in-finland.html | Soviet Premier in Finland | AP | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/text-of-israeli-prime-minister-s-letter-to-the-commission.html | TEXT OF ISRAELI PRIME MINISTERS LETTER TO THE COMMISSION | Special to the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/the-curse-over-ulster-news-analysis.html | THE CURSE OVER ULSTER News Analysis | By Rw Apple Jr Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/un-in-3-votes-asks-ban-on-nuclear-arms-tests.html | UN IN 3 VOTES ASKS BAN ON NUCLEAR ARMS TESTS | By Eric Pace Special To the New York Times | TX 1-027623 | 1982-12-20 |
| 1982-12-10 | https://www.nytimes.com/1982/12/10/world/zia-says-soviet-may-be-flexible-on-afghan-war.html | ZIA SAYS SOVIET MAY BE FLEXIBLE ON AFGHAN WAR | By Richard Bernstein | TX 1-027623 | 1982-12-20 |

| | | | | |
|---|---|---|---|---|
| 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/concert-alicia-de-larrocha.html | CONCERT ALICIA DE LARROCHA | By Allen Hughes | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/dance-alvin-ailey-with-something-old-something-new.html | DANCE ALVIN AILEY WITH SOMETHING OLD SOMETHING NEW | By Jack Anderson | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/opera-massenet-manon-at-julliard.html | OPERA MASSENET MANON AT JULLIARD | By Donal Henahan | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/recital-santiago-rodriguez-at-the-piano.html | RECITAL SANTIAGO RODRIGUEZ AT THE PIANO | By Edward Rothstein | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/recital-shirley-verrett.html | RECITAL SHIRLEY VERRETT | By Tim Page | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/talk-of-sale-of-sotheby-s-spurs-trading-in-its-stock.html | TALK OF SALE OF SOTHEBYS SPURS TRADING IN ITS STOCK | By Rita Reif | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/tv-abc-looks-at-the-fed.html | TV ABC LOOKS AT THE FED | By Walter Goodman | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/books/anne-boleyn-s-psalter-is-sold-for-249480.html | Anne Boleyns Psalter Is Sold for 249480 | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/books/books-of-the-times-2-civilized-mysteries.html | Books of the Times 2 Civilized Mysteries | By Anatole Broyard | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/0.6-rise-in-producer-prices-led-by-november-surges-in-fuel-costs.html | 06 RISE IN PRODUCER PRICES LED BY NOVEMBER SURGES IN FUEL COSTS | By Jonathan Fuerbringer Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/bigger-loan-fund-gets-key-support.html | BIGGER LOAN FUND GETS KEY SUPPORT | By Paul Lewis Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/company-news-whittaker-buys-8.3-of-smith-inc.html | COMPANY NEWS WHITTAKER BUYS 83 OF SMITH INC | Special to the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/daimler-benz.html | DaimlerBenz | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/dow-off-9.20-to-1018.76-reversing-earlier-rise.html | DOW OFF 920 TO 101876 REVERSING EARLIER RISE | ALEXANDER R HAMMER | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/europeans-agree-to-further-talks-on-farm-subsidies.html | EUROPEANS AGREE TO FURTHER TALKS ON FARM SUBSIDIES | By Bernard Gwertzman Special To the New York Times | TX 1-022617 | 1982-12-17 |

| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/harvester-wins-debt-concessions.html | Harvester Wins Debt Concessions | Special to the New York Times | TX 1-022617 | 1982-12-17 |
|---|---|---|---|---|---|
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/house-gets-content-bill.html | House Gets Content Bill | Special to the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/mattel-stock-buffeted-by-video-game-scare.html | MATTEL STOCK BUFFETED BY VIDEO GAME SCARE | By Andrew Pollack | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/money-supply-advances-moderately.html | MONEY SUPPLY ADVANCES MODERATELY | By Thomas J Lueck | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/november-s-retail-sales-jumped-2.3-biggest-gain-since-spring-led-by-autos.html | Novembers Retail Sales Jumped 23 Biggest Gain Since Spring Led by Autos | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/patents-electricity-and-sound-in-heart-monitored.html | PATENTSElectricity and Sound In Heart Monitored | By Stacy V Jones | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/patents-labeling-chromosomes-in-the-sperm-of-bulls.html | PATENTSLabeling Chromosomes In the Sperm of Bulls | By Stacy V Jones | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/patents-limiting-contamination-from-reactor-coolant.html | PATENTSLimiting Contamination From Reactor Coolant | By Stacy V Jones | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/patents-new-type-of-digital-recording.html | PatentsNew Type Of Digital Recording | By Stacy V Jones | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/patents-using-pronunciations-to-identify-callers.html | PatentsUsing Pronunciations To Identify Callers | By Stacy V Jones | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/possible-improper-use-of-fed-s-computer-is-investigated.html | POSSIBLE IMPROPER USE OF FEDS COMPUTER IS INVESTIGATED | Special to the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/rail-merger-fight.html | Rail Merger Fight | Special to the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/strike-dims-chrysler-s-hopes.html | STRIKE DIMS CHRYSLERS HOPES | By John Holusha Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/business/your-money-money-fund-bank-accounts.html | Your Money Money Fund Bank Accounts | By Leonard Sloane | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/13-arrested-in-federal-raids-against-key-narcotics-ring.html | 13 ARRESTED IN FEDERAL RAIDS AGAINST KEY NARCOTICS RING | By Selwyn Raab | TX 1-022617 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/2-watershed-vandals-get-year-s-probation.html | 2 Watershed Vandals Get Years Probation | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/attorney-general-aide-indicted.html | ATTORNEY GENERAL AIDE INDICTED | By E R Shipp | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/bank-lends-the-mta-35-million-for-a-payroll.html | BANK LENDS THE MTA  35 MILLION FOR A PAYROLL | By Ari L Goldman | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/bridge-science-helps-to-clear-up-some-problems-in-bidding.html | Bridge Science Helps to Clear Up Some Problems in Bidding | By Alan Truscott | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/carey-proposes-series-of-tax-bills.html | CAREY PROPOSES SERIES OF TAX BILLS | Special to the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/connecticut-commission-rejects-a-tax-on-incomes.html | CONNECTICUT COMMISSION REJECTS A TAX ON INCOMES | By Richard L Madden Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/cuomo-favors-gas-tax-aid-for-buffalo.html | CUOMO FAVORS GASTAX AID FOR BUFFALO | Special to the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/for-cuomo-a-time-to-fidget.html | FOR CUOMO A TIME TO FIDGET | By Michael Oreskes Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/gem-dealer-gets-28-years-for-fraud-in-case-linked-to-3-cbs-slayings.html | GEM DEALER GETS 28 YEARS FOR FRAUD IN CASE LINKED TO 3 CBS SLAYINGS | By Arnold H Lubasch | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/gifts-to-the-neediest-herald-births-and-honor-the-dead.html | GIFTS TO THE NEEDIEST HERALD BIRTHS AND HONOR THE DEAD | By Walter H Waggoner | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/new-york-day-by-day-092168.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/new-york-day-by-day-093033.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/new-york-day-by-day-093035.html | NEW YORK DAY BY DAY | By Dierdre Carmody and Laurie Johnston | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/new-york-day-by-day-093036.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/new-york-day-by-day-093037.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-022617 | 1982-12-17 |

| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/rebuilding-plan-offered-by-state-for-hutchinson.html | REBUILDING PLAN OFFERED BY STATE FOR HUTCHINSON | By Edward Hudson | TX 1-022617 | 1982-12-17 |
|---|---|---|---|---|---|
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/rockefeller-s-aides-recall-a-dynasty.html | ROCKEFELLERS AIDES RECALL A DYNASTY | By Frank Lynn | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/school-board-lifts-ban-on-menorah-displays.html | School Board Lifts Ban On Menorah Displays | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/the-region-more-jobless-seek-aid-in-connecticut.html | THE REGION More Jobless Seek Aid in Connecticut | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/obituaries/freeman-f-gosden-is-dead-at-83-amos-in-radio-s-amos-n-andy.html | FREEMAN F GOSDEN IS DEAD AT 83 AMOS IN RADIOS AMOS N ANDY | By Joseph B Treaster | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/obituaries/val-r-lorwin-ex-professor-and-expert-on-french-labor.html | VAL R LORWIN EXPROFESSOR AND EXPERT ON FRENCH LABOR | By Robert Mcg Thomas Jr | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/more-sub-than-way.html | MORE SUB THAN WAY | By Ross Sandler and Steven M Jurow | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/new-york-75-cents-is-enough.html | NEW YORK 75 Cents Is Enough | By Sydney H Schanberg | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/observer-back-off-a-little-kiddies.html | OBSERVER Back Off A Little Kiddies | By Russell Baker | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/with-shcharansky-anatoly-shcharansky-is-more-than-a-mere-person.html | WITH SHCHARANSKYAnatoly Shcharansky is more than a mere person Arrested five years ago by the Soviet regime he was sentenced to a 13year prison term on charges that he worked for the Central Intelligence Agency  an allegation denied by President Jimmy Carter Before his arrest he was an active member of the Helsinki Watch Committee and he agitated for the right of Jews to emigrate to Israel Thus he is being oppressed not only as a man but also as a representative of the human spirit  and particularly of the Jewish quest to be identified with the people and land of Israel | By Avraham Weiss | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/big-men-big-money-big-matchup.html | Big Men Big Money Big Matchup | By Gordon S White Jr Special To the New York Times | TX 1-022617 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/dokes-stopes-weaver-in-1-03-but-protest-is-lodged.html | DOKES STOPES WEAVER IN 103 BUT PROTEST IS LODGED | By Michael Katz Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/giants-wary-of-eagles-woes.html | Giants Wary of Eagles Woes | By Frank Litsky Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/iona-wins-99-76-in-tourney.html | IONA WINS 9976 IN TOURNEY | Special to the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/knicks-lose-by-108-100.html | KNICKS LOSE BY 108100 | By Sam Goldaper Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/mets-and-reds-in-agreement-on-seaver-trade.html | METS AND REDS IN AGREEMENT ON SEAVER TRADE | By Joseph Durso | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/moreno-signs-with-the-astros.html | MORENO SIGNS WITH THE ASTROS | By Murray Chass Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/new-safety-rules-adopted-by-nevada.html | New Safety Rules Adopted by Nevada | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/nuggets-117-cavaliers-107.html | Nuggets 117 Cavaliers 107 | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/raiders-suffer-legal-setback.html | Raiders Suffer Legal Setback | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/rangers-capitals-tie-on-late-goals.html | RANGERS CAPITALS TIE ON LATE GOALS | By Lawrie Mifflin Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/scouting-fighter-builds-a-foundation.html | SCOUTING Fighter Builds A Foundation | By Peter Alfano | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/scouting-running-priority.html | SCOUTING Running Priority | By Peter Alfano | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/scouting-strike-benefit.html | SCOUTING Strike Benefit | By Peter Alfano | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/sports-of-the-times-where-bryant-seeks-advice.html | Sports of the Times WHERE BRYANT SEEKS ADVICE | By Ira Berkow | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/spurs-stop-nets-streak-at-5.html | SPURS STOP NETS STREAK AT 5 | By Roy S Johnson Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/style/cliches-beyond-quiche.html | CLICHES BEYOND QUICHE | By Mimi Sheraton | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/style/consumer-saturday-more-nouveau-wines.html | CONSUMER SATURDAY MORE NOUVEAU WINES | By Terry Robards | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/style/month-turners-for-1983.html | MONTHTURNERS FOR 1983 | By Angela Taylor | TX 1-022617 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-11 | https://www.nytimes.com/1982/12/11/style/toys-improve-but-hazards-remain.html | TOYS IMPROVE BUT HAZARDS REMAIN | By Peter Kerr | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/theater/stars-discuss-travails-of-stepping-into-a-part.html | STARS DISCUSS TRAVAILS OF STEPPING INTO A PART | By Eleanor Blau | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/around-the-nation-man-guilty-of-assault-on-justice-white.html | AROUND THE NATION Man Guilty of Assault On Justice White | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/artificial-heart-recipient-showing-signs-of-recovery-from-seizures.html | ARTIFICIAL HEART RECIPIENT SHOWING SIGNS OF RECOVERY FROM SEIZURES | By Lawrence K Altman Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/audubon-society-backs-watt-decision-in-texas.html | Audubon Society Backs Watt Decision in Texas | Special to the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/briefing-091448.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/conservative-senators-begin-filibuster-on-rise-in-gas-tax.html | CONSERVATIVE SENATORS BEGIN FILIBUSTER ON RISE IN GAS TAX | By Martin Tolchin Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/contempt-bid-on-epa-chief.html | Contempt Bid on EPA Chief | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/conviction-of-lawyer-upheld-in-bribing-of-a-federal-judge.html | Conviction of Lawyer Upheld In Bribing of a Federal Judge | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/custody-battle-waged-over-mother-s-leftist-political-activities.html | CUSTODY BATTLE WAGED OVER MOTHERS LEFTIST POLITICAL ACTIVITIES | Special to the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/defense-cites-reasonable-doubt-at-end-of-trial-in-judge-s-killing.html | DEFENSE CITES REASONABLE DOUBT AT END OF TRIAL IN JUDGES KILLING | By Wayne King Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/doctor-confirms-excess-of-cyanide.html | DOCTOR CONFIRMS EXCESS OF CYANIDE | Special to the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/environmental-unit-accused-of-seeking-to-silence-a-critic.html | ENVIRONMENTAL UNIT ACCUSED OF SEEKING TO SILENCE A CRITIC | By David Burnham Special To the New York Times | TX 1-022617 | |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/heart-pioneer-is-critical-of-artificial-device.html | HEART PIONEER IS CRITICAL OF ARTIFICIAL DEVICE | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/how-congress-chooses-the-road-to-more-jobs.html | HOW CONGRESS CHOOSES THE ROAD TO MORE JOBS | By Martin Tolchin Special To the New York Times | TX 1-022617 | 1982-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/labor-contractors-in-florida-lose-permits-in-abuse-case.html | Labor Contractors in Florida Lose Permits in Abuse Case | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/minerals-found-by-spaceship.html | Minerals Found by Spaceship | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/new-editor-for-boston-paper.html | New Editor for Boston Paper | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/president-says-freeze-proponents-may-unwittingly-aid-the-russians.html | PRESIDENT SAYS FREEZE PROPONENTS MAY UNWITTINGLY AID THE RUSSIANS | By Judith Miller Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/private-funds-grow-for-84-olympics-on-coast.html | PRIVATE FUNDS GROW FOR 84 OLYMPICS ON COAST | By Robert Lindsey Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/reagan-is-willing-to-review-his-plan-for-basing-the-mx.html | REAGAN IS WILLING TO REVIEW HIS PLAN FOR BASING THE MX | By Francis X Clines Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/social-security-reform-panel-extends-final-talks.html | SOCIAL SECURITY REFORM PANEL EXTENDS FINAL TALKS | By Edward Cowan Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/soviet-crew-returns-to-earth-after-setting-record-in-space.html | SOVIET CREW RETURNS TO EARTH AFTER SETTING RECORD IN SPACE | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/teamsters-bribery-case-set-to-reach-jury-today.html | TEAMSTERS BRIBERY CASE SET TO REACH JURY TODAY | By Ben A Franklin Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/us/us-offers-first-alternative-to-busing-plan-for-schools.html | US OFFERS FIRST ALTERNATIVE TO BUSING PLAN FOR SCHOOLS | By Leslie Maitland Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/around-the-world-bulgaria-to-hold-inquiry-into-pope-s-shooting.html | AROUND THE WORLD Bulgaria to Hold Inquiry Into Popes Shooting | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/around-the-world-canadian-kidnapping-ends-with-arrest-of-3.html | AROUND THE WORLD Canadian Kidnapping Ends With Arrest of 3 | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/around-the-world-chinese-congress-ends-its-final-session.html | AROUND THE WORLD Chinese Congress Ends Its Final Session | AP | TX 1-022617 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/around-the-world-dutch-say-suriname-executed-at-least-13.html | AROUND THE WORLD Dutch Say Suriname Executed at Least 13 | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/around-the-world-rights-protesters-march-in-buenos-aires.html | AROUND THE WORLD Rights Protesters March In Buenos Aires | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/guatemalan-chief-says-war-is-over.html | GUATEMALAN CHIEF SAYS WAR IS OVER | By Richard J Meislin Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/iran-elected-an-83-member-panel-to-select-a-successor-to-khomeini.html | IRAN ELECTED AN 83MEMBER PANEL TO SELECT A SUCCESSOR TO KHOMEINI | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/lesotho-denounces-raid.html | Lesotho Denounces Raid | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/nato-urges-soviet-to-rebuild-trust.html | NATO URGES SOVIET TO REBUILD TRUST | By John Vinocur Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/professor-picked-as-envoy.html | Professor Picked as Envoy | AP | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/reagan-hails-poland-s-easing-of-martial-law.html | REAGAN HAILS POLANDS EASING OF MARTIAL LAW | By Steven R Weisman Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/sandinists-blame-us-aggression-for-death-of-children-in-copter.html | SANDINISTS BLAME US AGGRESSION FOR DEATH OF CHILDREN IN COPTER | By Alan Riding Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/sea-law-signed-by-117-nations-us-opposes-it-provisions-of-sea-law-page-6.html | SEA LAW SIGNED BY 117 NATIONS US OPPOSES IT Provisions of sea law page 6 | By Bernard D Nossiter Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/south-african-strategy-olive-branch-and-sword-news-analysis.html | SOUTH AFRICAN STRATEGY OLIVE BRANCH AND SWORD News Analysis | By Joseph Lelyveld Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/text-of-un-document-on-satellite-direct-tv-broadcasting.html | TEXT OF UN DOCUMENT ON SATELLITE DIRECT TV BROADCASTING | Special to the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/tv-curb-is-backed-by-un-assembly.html | TV CURB IS BACKED BY UN ASSEMBLY | By Eric Pace Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-11 | https://www.nytimes.com/1982/12/11/world/us-plans-war-headquarters-in-britain.html | US PLANS WAR HEADQUARTERS IN BRITAIN | By Richard Halloran Special To the New York Times | TX 1-022617 | 1982-12-17 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/a-friends-advice-on-taking-a-trip.html | A FRIENDS ADVICE ON TAKING A TRIP | By Rhoda M Gilinsky | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/a-new-mission-confronts-the-salvation-army.html | A NEW MISSION CONFRONTS THE SALVATION ARMY | By Gary Kriss | TX 1-019033 | 1982-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/about-westchester-y-offers-something-fathers-and-children-sometimes.html | ABOUT WESTCHESTERY OFFERS SOMETHING FATHERS AND CHILDREN SOMETIMES DONT HAVE TIME | By Lynne Ames | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/art-fantasy-and-realism-envelop-orientalism-show.html | ARTFANTASY AND REALISM ENVELOP ORIENTALISM SHOW | By William Zimmer | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/blazing-a-trail-for-some-political-savvy.html | BLAZING A TRAIL FOR SOME POLITICAL SAVVY | By Cheryl J Bradley | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/dining-out-two-very-different-places-in-one.html | DINING OUTTWO VERY DIFFERENT PLACES IN ONE | By M H Reed | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/for-the-children-during-the-holidays.html | FOR THE CHILDREN DURING THE HOLIDAYS | By Christine Lyons | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/friendships-form-in-4part-harmony.html | FRIENDSHIPS FORM IN 4PART HARMONY | By Ann B Silverman | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/gardening-herbs-for-a-fragrant-season.html | GARDENINGHERBS FOR A FRAGRANT SEASON | By Carl Totemeier | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/plan-seeks-to-aid-science-teaching.html | PLAN SEEKS TO AID SCIENCE TEACHING | By Rhoda M Gilinsky | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/westchester-opinion-more-knowledge-needed-on-impact-of-acid-rain.html | WESTCHESTER OPINIONMORE KNOWLEDGE NEEDED ON IMPACT OF ACID RAIN | By Lance Evans | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/an-orchestra-that-needs-no-conductor.html | AN ORCHESTRA THAT NEEDS NO CONDUCTOR | By Allan Kozinn | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/art-view-when-collage-entered-the-realm-of-high-art.html | ART VIEW WHEN COLLAGE ENTERED THE REALM OF HIGH ART | By Grace Glueck | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/camera-holiday-photographs.html | CAMERAHOLIDAY PHOTOGRAPHS | By Lou Jacobs Jr | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/chess-canadian-asset.html | CHESS CANADIAN ASSET | By Robert Byrne | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/chess-texas-triumph.html | CHESS TEXAS TRIUMPH | By Alan Truscott | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/concert-five-pieces-by-eight-composers.html | CONCERT FIVE PIECES BY EIGHT COMPOSERS | By Bernard Holland | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/dance-jose-limon-troupe-performs-unsung.html | DANCE JOSE LIMON TROUPE PERFORMS UNSUNG | By Jennifer Dunning | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/dance-view-the-spirit-of-street-dance-pervades-stack-up.html | DANCE VIEW THE SPIRIT OF STREET DANCE PERVADES STACKUP | By Anna Kisselgoff | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/david-gordon-s-dance-ironies.html | David Gordons Dance Ironies | By Jennifer Dunning | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/energy-use-drops-prices-rise.html | ENERGY USE DROPS PRICES RISE | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/folk-priscilla-herdman.html | FOLK PRISCILLA HERDMAN | By Stephen Holden | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/frequent-fliers-to-washington-give-a-party.html | FREQUENT FLIERS TO WASHINGTON GIVE A PARTY | By Georgia Dullea | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/how-a-hollywood-rumor-was-born-flourished-and-died.html | HOW A HOLLYWOOD RUMOR WAS BORN FLOURISHED AND DIED | By Aljean Harmetz | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/in-sculpture-too-he-is-an-artist-of-surprises.html | IN SCULPTURE TOO HE IS AN ARTIST OF SURPRISES | By Michael Brenson | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/in-the-arts-critics-choices-080583.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/in-the-arts-critics-choices-096301.html | IN THE ARTS CRITICS CHOICES | By Andy Grundberg | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/in-the-arts-critics-choices-096303.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/jim-hensons-creatures-populate-a-fantasy-world.html | JIM HENSONS CREATURES POPULATE A FANTASY WORLD | By Barney Cohen | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/joe-jackson-fuses-pop-and-salsa.html | JOE JACKSON FUSES POP AND SALSA | By Stephen Holden | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/messiah-disks-differ-joyfully.html | MESSIAH DISKS DIFFER JOYFULLY | By Tim Page | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/music-debuts-in-review-roger-salender-clarinetist-among-recitalists.html | MUSIC DEBUTS IN REVIEW ROGER SALENDER CLARINETIST AMONG RECITALISTS | By John Rockwell | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/music-kodaly-was-more-than-a-composer.html | MUSIC KODALY WAS MORE THAN A COMPOSER | By John Rockwell | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/music-messiah-by-charles-choset.html | MUSIC MESSIAH BY CHARLES CHOSET | By Stephen Holden | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/music-view-those-who-educate-the-critic-by-mail.html | MUSIC VIEW THOSE WHO EDUCATE THE CRITIC BY MAIL | By Donal Henahan | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/numismatics-rectangular-design-selected-for-ans-medal.html | NUMISMATICSRECTANGULAR DESIGN SELECTED FOR ANS MEDAL | By Ed Reiter | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/opera-paris-and-helen.html | OPERA PARIS AND HELEN | By Bernard Holland | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/opera-s-attic-yields-some-worthy-curios.html | OPERAS ATTIC YIELDS SOME WORTHY CURIOS | By Bernard Holland | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/philharmonic-bach-mass.html | PHILHARMONIC BACH MASS | By Tim Page | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/photography-view-in-new-york-city-berenice-abbott-found-her-best-subject.html | PHOTOGRAPHY VIEW IN NEW YORK CITY BERENICE ABBOTT FOUND HER BEST SUBJECT | By Andy Grundberg | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/piano-jefferey-lohn-history.html | PIANO JEFFEREY LOHN HISTORY | By Jon Pareles | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/powerhouse-aims-its-measures-at-inner-city-youngsters.html | POWERHOUSE AIMS ITS MEASURES AT INNER CITY YOUNGSTERS | By Fred Ferretti | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/punk-rock-raincoats-from-britain.html | PUNK ROCK RAINCOATS FROM BRITAIN | By John Rockwell | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/racial-blends-enliven-pop.html | RACIAL BLENDS ENLIVEN POP | By Robert Palmer | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/sound-what-can-lots-of-money-buy.html | SOUND WHAT CAN LOTS OF MONEY BUY | By Hans Fantel | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/stamps-variety-of-books-for-christmas-giving.html | STAMPSVARIETY OF BOOKS FOR CHRISTMAS GIVING | By Samuel A Tower | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/television-week-096288.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/the-big-apple-circus-presents-a-holiday-gala.html | THE BIG APPLE CIRCUS PRESENTS A HOLIDAY GALA | By Tim Page | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/tv-view-what-lies-ahead-for-cultural-programming.html | TV VIEW WHAT LIES AHEAD FOR CULTURAL PROGRAMMING | By John J OConnor | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/a-work-of-her-own.html | A WORK OF HER OWN | By Jane Marcus | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/a-world-of-women.html | A WORLD OF WOMEN | By Pauline Maier | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Herbert Mitgang | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/antiques-view-a-haven-for-lovers-of-early-new-york.html | ANTIQUES VIEW A HAVEN FOR LOVERS OF EARLY NEW YORK | By Ann Barry | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/cottages-and-skyscrapers.html | COTTAGES AND SKYSCRAPERS | By Paul Goldberger | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/creating-a-couple.html | CREATING A COUPLE | By Alan Cheuse | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/dissent-in-israel.html | DISSENT IN ISRAEL | By Amos Elon | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/editors-choice.html | EDITORS CHOICE | St Martins Press 1995 | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/from-michigan-and-tennesee.html | FROM MICHIGAN AND TENNESEE | By Richard Tillinghast | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/high-mountains-and-far-places.html | HIGH MOUNTAINS AND FAR PLACES | By Djr Bruckner | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/leisure-tales-to-inspire-the-young-gardener.html | LEISURE TALES TO INSPIRE THE YOUNG GARDENER | By Megan Fulweiler | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/nonfiction-in-brief-088108.html | NONFICTION IN BRIEF | By Frederika Randall | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/paperback-talk-tough-times-tough-talk.html | PAPERBACK TALK Tough Times Tough Talk | By Judith Appelbaum | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/reading-and-writing-the-talk-at-elaine-s.html | READING AND WRITING THE TALK AT ELAINES | By Anatole Broyard | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/taking-a-wife-in-southern-france.html | TAKING A WIFE IN SOUTHERN FRANCE | By Paul Robinson | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/where-has-all-the-business-gone.html | WHERE HAS ALL THE BUSINESS GONE | By Alfred E Kahn | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/books/william-styron-on-his-life-and-work.html | WILLIAM STYRON ON HIS LIFE AND WORK | By Michiko Kakutani | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/a-heart-doctor-wins-a-round-in-the-spirited-fight-over-chock-full-o-nuts.html | A HEART DOCTOR WINS A ROUND IN THE SPIRITED FIGHT OVER CHOCK FULL ONUTS | By Raymond Bonner | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/a-retailer-that-s-leading-the-way.html | A RETAILER THATS LEADING THE WAY | By Sandra Salmans | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/a-tough-sell-for-madison-avenue.html | A TOUGH SELL FOR MADISON AVENUE | By Andrew Feinberg | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/back-in-vogue-with-mutual-funds.html | BACK IN VOGUE WITH MUTUAL FUNDS | By Leonard Sloane | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/bankruptcies-finding-toys-r-us.html | BANKRUPTCIES FINDING TOYS R US | By Keith Hammonds | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/brave-new-world-for-investors.html | BRAVE NEW WORLD FOR INVESTORS | By William G Shepard | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/economic-affairs-the-failures-of-a-chairbound-science.html | ECONOMIC AFFAIRSTHE FAILURES OF A CHAIRBOUND SCIENCE | By Barbara R Bergmann | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/gold-loses-its-bad-name.html | GOLD LOSES ITS BAD NAME | By Hj Maidenberg | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/high-risk-and-its-rewards.html | HIGH RISK AND ITS REWARDS | By Robert J Cole | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/how-and-where-to-find-a-financial-adviser.html | HOW AND WHERE TO FIND A FINANCIAL ADVISER | By Sandra Salmans | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/how-to-pick-the-standouts-standbys-and-cycles.html | HOW TO PICK THE STANDOUTS STANDBYS AND CYCLES | By Robert Metz | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/insurance-with-a-yield.html | INSURANCE WITH A YIELD | By Philip Shenon | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/investing-why-auto-stocks-lead-the-pack.html | INVESTING WHY AUTO STOCKS LEAD THE PACK | By Fred R Bleakley | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/it-might-help-now-but-in-time.html | IT MIGHT HELP NOW BUT IN TIME | By Alvin L Alm | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/keeping-more-for-yourself.html | KEEPING MORE FOR YOURSELF | Edward Cowan | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/managing-your-portfolio-on-a-home-computer.html | MANAGING YOUR PORTFOLIO ON A HOME COMPUTER | By Andrew Pollack | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/markets-are-better-than-the-economy.html | MARKETS ARE BETTER THAN THE ECONOMY | By Karen Arenson | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/opecs-humbling-could-be-a-problem.html | OPECS HUMBLING COULD BE A PROBLEM | By John H Lichtblau | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/options-lure-even-the-timid.html | OPTIONS LURE EVEN THE TIMID | By Vartanig G Vartan | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/personal-finance-splitting-the-doctor-s-bill.html | PERSONAL FINANCE SPLITTING THE DOCTORS BILL | By Deborah Rankin | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/prepared-to-lose-it-all-try-tax-shelters.html | PREPARED TO LOSE IT ALL TRY TAX SHELTERS | By Leslie Wayne | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/prospects-the-banks-fight-back.html | PROSPECTS THE BANKS FIGHT BACK | By Robert D Hershey Jr | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/retirement-an-ira-is-only-the-beginning.html | RETIREMENT AN IRA IS ONLY THE BEGINNING | By Deborah Rankin | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/suddenly-bonds-are-belles-of-the-ball.html | SUDDENLY BONDS ARE BELLES OF THE BALL | By Michael Quint | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/the-crowd-pleasing-young-markets-in-stock-index-futures.html | THE CROWD PLEASING YOUNG MARKETS IN STOCK INDEX FUTURES | By James C Condon | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/the-growing-interest-in-backing-promising-new-business-ideas.html | THE GROWING INTEREST IN BACKING PROMISING NEW BUSINESS IDEAS | By Kenneth N Gilpin | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/the-high-return-under-your-own-roof.html | THE HIGH RETURN UNDER YOUR OWN ROOF | By Daniel F Cuff | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/the-puzzling-tangle-of-global-finance.html | THE PUZZLING TANGLE OF GLOBAL FINANCE | By Robert A Bennett | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/the-richest-man-in-australia.html | THE RICHEST MAN IN AUSTRALIA | By Pamela G Hollie | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/the-safe-way-relying-on-rates.html | THE SAFE WAY RELYING ON RATES | By Robert A Bennett | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/wall-street-beckons-again.html | WALL STREET BECKONS AGAIN | By Fred R Bleakely | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/what-ronald-reagan-has-done-for-investors.html | WHAT RONALD REAGAN HAS DONE FOR INVESTORS | By Robert D Hershey Jr | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/what-s-new-in-newspaper-publishing-a-new-sense-of-style.html | WHATS NEW IN NEWSPAPER PUBLISHING A NEW SENSE OF STYLE | By Jonathan Friendly | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/what-s-new-in-newspaper-publishing-is-it-time-to-unite-the-unions.html | WHATS NEW IN NEWSPAPER PUBLISHING IS IT TIME TO UNITE THE UNIONS | By Jonathan Friendly | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/business/what-s-new-in-newspaper-publishing-taking-a-page-from-satellites-and-computers.html | WHATS NEW IN NEWSPAPER PUBLISHING TAKING A PAGE FROM SATELLITES AND COMPUTERS | By Jonathan Friendly | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/black-executives-and-corporate-stress.html | BLACK EXECUTIVES AND CORPORATE STRESS | By Bebe Moore Campbell | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/coping-with-santa-claus.html | COPING WITH SANTA CLAUS | By Delia Ephron | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/food-pastry-cups-a-delicate-mold.html | FOOD PASTRY CUPS A DELICATE MOLD | By Craig Claiborne With Pierre Franey | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/how-long-should-the-arm-of-the-law-be.html | HOW LONG SHOULD THE ARM OF THE LAW BE | By David Burnham | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/in-defense-of-the-foreign-service.html | IN DEFENSE OF THE FOREIGN SERVICE | By Malcolm Toon | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/new-hope-for-treating-leprosy.html | NEW HOPE FOR TREATING LEPROSY | By Carol Levine | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/the-clout-of-the-new-bob-dole.html | THE CLOUT OF THE NEW BOB DOLE | By Timothy B Clark | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/the-shining-the-mysterious-power-of-the-northern-lights.html | THE SHINING THE MYSTERIOUS POWER OF THE NORTHERN LIGHTS | By Bruce Brown | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/wine-a-changing-of-the-guard.html | WINE A CHANGING OF THE GUARD | By Terry Robards | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/movies/film-view-two-new-triumphs-cap-a-fine-year-for-actresses.html | FILM VIEW TWO NEW TRIUMPHS CAP A FINE YEAR FOR ACTRESSES | By Vincent Canby | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/movies/in-the-arts-critics-choices-096299.html | IN THE ARTS CRITICS CHOICES | By Janet Maslin | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/movies/kevin-kline-s-great-jump-to-filmdom.html | KEVIN KLINES GREAT JUMP TO FILMDOM | By Leslie Bennetts | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/100-tubas-to-sound-in-tribute-to-season.html | 100 TUBAS TO SOUND IN TRIBUTE TO SEASON | By Peggy McCarthy | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/20-vie-for-title-of-valley-girl.html | 20 VIE FOR TITLE OF VALLEY GIRL | By Leonard J Grimaldi | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/a-bountiful-year-for-trees.html | A BOUNTIFUL YEAR FOR TREES | By John Cavanaugh | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/a-plan-that-appears-to-work.html | A PLAN THAT APPEARS TO WORK | By Robert Diamond | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/a-us-court-ruling-may-help-haitians.html | A US COURT RULING MAY HELP HAITIANS | By Joseph P Fried | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/accord-in-state-on-mx.html | ACCORD IN STATE ON MX | By States News Service | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/addicts-turning-to-drug-combination-cheaper-than-heroin.html | ADDICTS TURNING TO DRUG COMBINATION CHEAPER THAN HEROIN | By Glenn Fowler | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/adult-residences-a-help-to-homeless-and-city.html | ADULT RESIDENCES A HELP TO HOMELESS AND CITY | By Robert Mcg Thomas Jr | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/aiding-the-families-of-the-mentally-ill.html | AIDING THE FAMILIES OF THE MENTALLY ILL | By Elizabeth Field | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/antiques-chests-were-more-than-utilitarian.html | ANTIQUESCHESTS WERE MORE THAN UTILITARIAN | By Frances Phipps | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/antiques-museum-recalls-yuletides-of-old.html | ANTIQUESMUSEUM RECALLS YULETIDES OF OLD | By Carolyn Darrow | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/art-new-bauhaus-photography.html | ARTNEW BAUHAUS PHOTOGRAPHY | By William Zimmer | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/art-subtle-metaphor-in-jersey-city.html | ARTSUBTLE METAPHOR IN JERSEY CITY | By John Caldwell | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/art-what-the-artist-and-the-printer-wrought-together.html | ARTWHAT THE ARTIST AND THE PRINTER WROUGHT TOGETHER | By Helen A Harrison | TX 1-019033 | 1982-12-14 |

| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/board-seeks-to-avoid-tax-rise.html | BOARD SEEKS TO AVOID TAX RISE | By James Feron | TX 1-019033 | 1982-12-14 |
|---|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/boarding-homes-help-scarce.html | BOARDING HOMES HELP SCARCE | By Robert Diamond | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/cabby-and-writer-join-stadium-fight.html | CABBY AND WRITER JOIN STADIUM FIGHT | By E R Shipp | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/cashing-in-on-sentiment.html | CASHING IN ON SENTIMENT | By James Roman | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/census-report-shows-increase-in-state-poverty.html | CENSUS REPORT SHOWS INCREASE IN STATE POVERTY | By Richard L Madden | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/changing-views-of-liability.html | CHANGING VIEWS OF LIABILITY | By Mark C Perlberg | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/charity-appeals-sharply-on-rise.html | CHARITY APPEALS SHARPLY ON RISE | By Kathleen Teltsch | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/childcare-tips-for-unwed.html | CHILDCARE TIPS FOR UNWED | By Anne C Fullam | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/christmas-appeal-give-neediest-cases-fund-mother-keeps-watch-over-her-second.html | A CHRISTMAS APPEAL GIVE TO THE NEEDIEST CASES FUND A MOTHER KEEPS WATCH OVER HER SECOND FAMILY | By Elizabeth Amsden | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/christmas-village-in-its-35th-year.html | CHRISTMAS VILLAGE IN ITS 35TH YEAR | By Laurie A ONeill | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/city-housing-officals-criticize-ratings.html | CITY HOUSING OFFICALS CRITICIZE RATINGS | By States News Service Washington | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/con-ed-asks-to-pay-gas-rebate-sooner.html | CON ED ASKS TO PAY GAS REBATE SOONER | By Robert Mcg Thomas Jr | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/connecticut-guide-cooperative-artists.html | CONNECTICUT GUIDE COOPERATIVE ARTISTS | By Eleanor Charles | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/connecticut-opinion-for-mom-its-now-or-never.html | CONNECTICUT OPINIONFOR MOM ITS NOW OR NEVER | By Caren Goldberg | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/connecticut-opinion-initiate-energy-saving-at-local-level.html | CONNECTICUT OPINIONINITIATE ENERGY SAVING AT LOCAL LEVEL | By Edwin V Selden | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/connecticut-opinion-out-of-sorrow-a-joyful-renewal.html | CONNECTICUT OPINIONOUT OF SORROW A JOYFUL RENEWAL | By Allen M Widem | TX 1-019033 | 1982-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/connecticut-opinion-what-the-bookcase-revealed.html | CONNECTICUT OPINIONWHAT THE BOOKCASE REVEALED | By Mary Anne B Cox | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/copters-moving-more-accident-victims-in-city.html | COPTERS MOVING MORE ACCIDENT VICTIMS IN CITY | By Ronald Sullivan | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/course-helps-inmates-get-jobs.html | COURSE HELPS INMATES GET JOBS | By Mark C Kestigian | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/crafts-13-for-the-13th-at-witchcraft.html | CRAFTS 13 FOR THE 13TH AT WITCHCRAFT | By Patricia Malarcher | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/culture-thrives-on-camden-campus.html | CULTURE THRIVES ON CAMDEN CAMPUS | By Fredda Sacharow | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/dated-ornaments-on-collectors-list.html | DATED ORNAMENTS ON COLLECTORS LIST | By Ruth Robinson | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/day-care-center-is-a-boon-for-single-parents.html | DAY CARE CENTER IS A BOON FOR SINGLE PARENTS | By Louise Saul | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/day-care-s-future-is-assessed.html | DAY CARES FUTURE IS ASSESSED | By Tessa Melvin | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/dear-washington-i-think.html | DEAR WASHINGTON I THINK | By Lyndon Stambler | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/dining-out-an-inviting-setting-in-chester.html | DINING OUT AN INVITING SETTING IN CHESTER | By Patricia Brooks | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/dining-out-maintaining-high-standards.html | DINING OUT MAINTAINING HIGH STANDARDS | By Florence Fabricant | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/dining-out-the-lure-of-newarks-ironbound.html | DINING OUTTHE LURE OF NEWARKS IRONBOUND | By Anne Semmes | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/drunk-driving-action-due-trenton.html | DRUNK DRIVING ACTION DUE TRENTON | By Joseph Malinconico | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/enterprise-zones-focus-of-meeting.html | ENTERPRISE ZONES FOCUS OF MEETING | By Rob Correia | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/environews.html | ENVIRONEWS | By Leo Carney | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/firms-to-sell-mobile-phones.html | FIRMS TO SELL MOBILE PHONES | By Katya Goncharoff | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/first-snowfall-pushes-aside-balmier-days.html | FIRST SNOWFALL PUSHES ASIDE BALMIER DAYS | By Robert D McFadden | TX 1-019033 | 1982-12-14 |

| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/flea-markets-set-critics-hopping.html | FLEA MARKETS SET CRITICS HOPPING | By Ellen Mitchell | TX 1-019033 | 1982-12-14 |
|---|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/follow-up-on-the-news-new-act-at-apollo.html | FOLLOWUP ON THE NEWS New Act at Apollo | By Richard Haitch | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/follow-up-on-the-news-paternity-battle.html | FOLLOWUP ON THE NEWS Paternity Battle | By Richard Haitch | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/follow-up-on-the-news-recruiting-big.html | FOLLOWUP ON THE NEWS Recruiting Big | By Richard Haitch | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/follow-up-on-the-news-sudden-riches.html | FOLLOWUP ON THE NEWS Sudden Riches | By Richard Haitch | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/food-caviar-beyond-its-place-on-a-buttered-piece-of-toast.html | FOOD CAVIAR BEYOND ITS PLACE ON A BUTTERED PIECE OF TOAST | By Moira Hodgson | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/for-some-a-long-way-to-go.html | FOR SOME A LONG WAY TO GO | By Joseph Malinconico | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/gardening-herbs-for-a-fragrant-holiday-season.html | GARDENINGHERBS FOR A FRAGRANT HOLIDAY SEASON | By Carl Totemeier | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/gardening-herbs-for-a-fragrant-holiday-season.html | GARDENINGHERBS FOR A FRAGRANT HOLIDAY SEASON | By Carl Totemeier | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/gardening-herbs-for-a-fragrant-holiday-season.html | GARDENINGHERBS FOR A FRAGRANT HOLIDAY SEASON | By Carl Totemeier | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/holiday-sales-overcome-slow-start.html | HOLIDAY SALES OVERCOME SLOW START | By John T McQuiston | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/home-clinic-heating-in-the-wrong-place-is-costly-and-avoidable.html | HOME CLINIC HEATING IN THE WRONG PLACE IS COSTLYAND AVOIDABLE | By Bernard Gladstone | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/hotel-walkout.html | HOTEL WALKOUT | By Paul Bass | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/jersey-reviewing-its-commuter-tax.html | JERSEY REVIEWING ITS COMMUTER TAX | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/judges-shift-dinner-from-all-male-club.html | Judges Shift Dinner From AllMale Club | AP | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/koch-miss-bellamy-and-goldin-try-making-up.html | KOCH MISS BELLAMY AND GOLDIN TRY MAKING UP | By Michael Goodwin | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/living-in-a-landmark-the-preservation-struggle-goes-on.html | LIVING IN A LANDMARK THE PRESERVATION STRUGGLE GOES ON | By Anne C Fullam | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/long-island-guide-happy-hanukkah.html | LONG ISLAND GUIDEHAPPY HANUKKAH | By Barbara Delatiner | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/long-island-opinion-im-shopping-as-fast-as-i-can.html | LONG ISLAND OPINIONIM SHOPPING AS FAST AS I CAN | By Natalie Voldstad | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/long-island-opinion-the-case-of-the-missing-career.html | LONG ISLAND OPINIONTHE CASE OF THE MISSING CAREER | By Irene McCoy | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/long-islanders-stating-the-case-for-a-law-school.html | LONG ISLANDERS STATING THE CASE FOR A LAW SCHOOL | By Lawrence Van Gelder | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/maplewood-school-has-eye-on-the-sky.html | MAPLEWOOD SCHOOL HAS EYE ON THE SKY | By Sheryl Weinstein | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/mayor-gives-students-an-hour-of-news.html | MAYOR GIVES STUDENTS AN HOUR OF NEWS | By David W Dunlap | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/migration-change-by-puerto-ricans.html | MIGRATION CHANGE BY PUERTO RICANS | By Maurice Carroll | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/music-concerts-aplenty-and-with-variety.html | MUSIC CONCERTS APLENTY AND WITH VARIETY | By Robert Sherman | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/music-for-stanford-arts-a-new-home-rises.html | MUSIC FOR STANFORD ARTS A NEW HOME RISES | By Robert Sherman | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/music-rings-in-the-holidays.html | MUSIC RINGS IN THE HOLIDAYS | By Barbara Delatiner | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/mx-how-delegation-voted.html | MX HOW DELEGATION VOTED | By States News Service | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/new-jersey-guide-the-drummer-to-beat.html | NEW JERSEY GUIDE THE DRUMMER TO BEAT | By Frank Emblen | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/oil-revenue-measure-is-expected-to-die.html | OILREVENUE MEASURE IS EXPECTED TO DIE | By States News Service | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/old-bridge-tackles-silence.html | OLD BRIDGE TACKLES SILENCE | By Joseph Deitch | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/old-saybrook-aids-neighbor.html | OLD SAYBROOK AIDS NEIGHBOR | By Martha Davidson | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/park-can-be-more-than-a-place-to-play.html | PARK CAN BE MORE THAN A PLACE TO PLAY | By Eileen Tabios | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/pine-barrens-industry-plan-pressed-anew.html | PINE BARRENS INDUSTRY PLAN PRESSED ANEW | By John Rather | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/politics-rift-stirs-doubt-on-prudenti-post.html | POLITICS RIFT STIRS DOUBT ON PRUDENTI POST | By Frank Lynn | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/politics-tommorrow-is-a-big-day-for-the-budget.html | POLITICS TOMMORROW IS A BIG DAY FOR THE BUDGET | By Joseph Fsullivan | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/power-ruling-draws-challenge.html | POWER RULING DRAWS CHALLENGE | By Phyllis Bernstein | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/princeton-housing-unresolved.html | PRINCETON HOUSING UNRESOLVED | By Mark Sherman | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/prosecutors-in-three-counties-gain-court-mandated-raises.html | PROSECUTORS IN THREE COUNTIES GAIN COURTMANDATED RAISES | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/renewal-plan-splits-new-haven.html | RENEWAL PLAN SPLITS NEW HAVEN | By Paul Bass | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/schools-warned-of-fiscal-trauma.html | SCHOOLS WARNED OF FISCAL TRAUMA | By Priscilla van Tassel | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/scrapbook-tells-of-village-history.html | SCRAPBOOK TELLS OF VILLAGE HISTORY | By Betty Johnson | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/selling-a-convent-reflects-the-times.html | SELLING A CONVENT REFLECTS THE TIMES | By Judi Culbertson | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/site-of-massacre-of-1778-is-affirmed.html | SITE OF MASSACRE OF 1778 IS AFFIRMED | By Carlo Msardella | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/small-business-held-as-aid-in-job-crisis.html | SMALL BUSINESS HELD AS AID IN JOB CRISIS | By James Feron | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/some-communities-seek-relief-from-commercial-congestion.html | SOME COMMUNITIES SEEK RELIEF FROM COMMERCIAL CONGESTION | By Suzanne Dechillo | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/speaking-personally-will-this-be-the-winter-that-was-weatherwise.html | SPEAKING PERSONALLYWILL THIS BE THE WINTER THAT WAS WEATHERWISE | By Tom Dunkel | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/state-museum-an-artist-obsessed.html | STATE MUSEUM AN ARTIST OBSESSED | By David L Shirey | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/state-plan-may-raise-grape-and-apple-prices.html | STATE PLAN MAY RAISE GRAPE AND APPLE PRICES | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/suffolk-and-lilco-spar-over-evacuation.html | SUFFOLK AND LILCO SPAR OVER EVACUATION | By James Barron | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/suicides-by-young-worry-townsfolk.html | SUICIDES BY YOUNG WORRY TOWNSFOLK | By Andree Brooks | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/the-joyous-sounds-of-christmas.html | THE JOYOUS SOUNDS OF CHRISTMAS | By Eleanor Charles | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/the-lively-arts-a-deft-merry-i-love-my-wife.html | THE LIVELY ARTS A DEFT MERRY I LOVE MY WIFE | By Alvin Klein | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/the-lively-arts-a-pro-at-12-he-sings-a-favorite-amahl.html | THE LIVELY ARTSA PRO AT 12 HE SINGS A FAVORITE AMAHL | By Barbara Delatiner | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/the-state-pension-system-needs-scrutiny.html | THE STATE PENSION SYSTEM NEEDS SCRUTINY | By David Rkotok | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/theater-a-resounding-desert-song.html | THEATER A RESOUNDING DESERT SONG | By Alvin Klein | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/theater-one-woman-show-at-whole-theater.html | THEATER ONEWOMAN SHOW AT WHOLE THEATER | By Alvin Klein | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/theater-scrooge-and-company.html | THEATER SCROOGE AND COMPANY | By Alvin Klein | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/to-vienna-and-back-via-the-theater.html | TO VIENNA AND BACK VIA THE THEATER | By Alvin Klein | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/towns-wooed-to-sell-methane.html | TOWNS WOOED TO SELL METHANE | By Stephen Kleege | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/training-wouldbe-coaches-at-norwalk.html | TRAINING WOULDBE COACHES AT NORWALK | By John Cavanaugh | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/truth-in-testing-act-forces-trips-out-of-state.html | TRUTH IN TESTING ACT FORCES TRIPS OUT OF STATE | Special to the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/turncoat-revealed-campsite-to-british.html | TURNCOAT REVEALED CAMPSITE TO BRITISH | By Carlo Sardella | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/us-is-intensifying-its-legal-battle-to-curb-pollution-at-niagra-falls.html | US IS INTENSIFYING ITS LEGAL BATTLE TO CURB POLLUTION AT NIAGRA FALLS | By Wolfgang Saxon | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/us-rebuffs-city-on-offshore-sludge-dumping.html | US REBUFFS CITY ON OFFSHORE SLUDGE DUMPING | By James Barron | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/us-role-in-flood-disaster-aid-held-adequate.html | US ROLE IN FLOOD DISASTER AID HELD ADEQUATE | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/westchester-guide-musical-returns.html | WESTCHESTER GUIDE MUSICAL RETURNS | By Eleanor Charles | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/westchester-journal-085440.html | WESTCHESTER JOURNAL | By Michael Strauss and Lena Williams | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/widening-of-rights-of-nurses-weighed.html | WIDENING OF RIGHTS OF NURSES WEIGHED | By Sandra Friedland | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/yonker-s-war-over-otis-gathers-force.html | YONKERS WAR OVER OTIS GATHERS FORCE | By Franklin Whitehouse | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/obituaries/george-starke-77-ex-justice-is-dead.html | GEORGE STARKE 77 EXJUSTICE IS DEAD | By Alfred E Clark | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/in-the-nation-small-risk-for-big-gains.html | IN THE NATION SMALL RISK FOR BIG GAINS | By Tom Wicker | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/poland-s-martial-law.html | POLANDS MARTIAL LAW | By Arnold Beichman | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/the-bear-doesnt-dance-to-our-tune.html | THE BEAR DOESNT DANCE TO OUR TUNE | By Seweryn Bialer and Joan Afferica | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/washington-6-more-years-of-reagan.html | WASHINGTON 6 MORE YEARS OF REAGAN | By James Reston | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/a-challenge-on-escrow-accounts.html | A CHALLENGE ON ESCROW ACCOUNTS | By Dee Wedemeyer | TX 1-019033 | 1982-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/if-youre-thinking-of-living-in-greenpoint.html | IF YOURE THINKING OF LIVING IN GREENPOINT | By Christopher Wellisz | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/in-new-jersey-plainspeaks-the-new-contract-language.html | IN NEW JERSEYPLAINSPEAKS THE NEW CONTRACT LANGUAGE | By Ellen Rand | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/owners-stripping-facades-of-ornament.html | OWNERS STRIPPING FACADES OF ORNAMENT | By George W Goodman | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/perspectives-back-offices-expanding-sites-for-white-collar-work.html | PERSPECTIVES BACK OFFICES EXPANDING SITES FOR WHITECOLLAR WORK | By Alan S Oser | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/talking-co-op-offices-the-effect-on-tax-benefits.html | TALKING COOP OFFICES THE EFFECT ON TAX BENEFITS | By Diane Henry | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/what-s-next-for-ruppert-renewal.html | WHATS NEXT FOR RUPPERT RENEWAL | By Maurice Carroll | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/accord-on-obtaining-seaver-fulfills-a-key-met-objective.html | ACCORD ON OBTAINING SEAVER FULFILLS A KEY MET OBJECTIVE | By Joseph Durso Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/angel-cordero-jockey-the-fans-love-to-hate.html | ANGEL CORDERO JOCKEY THE FANS LOVE TO HATE | By Steven Crist | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/brigham-young-70-fordham-62.html | Brigham Young 70 Fordham 62 | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/bright-retains-old-flair-on-punt-returns.html | BRIGHT RETAINS OLD FLAIR ON PUNT RETURNS | By Dave Anderson Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/brooks-angered-by-rangers-late-lapse-for-4-4-tie.html | BROOKS ANGERED BY RANGERS LATE LAPSE FOR 44 TIE | By Lawrie Mifflin | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/chacon-wins-wbc-title.html | Chacon Wins WBC Title | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/chargers-triumph-over-49ers-41-37.html | CHARGERS TRIUMPH OVER 49ERS 4137 | By Michael Janofsky Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/ex-giant-killed-in-crash.html | ExGiant Killed in Crash | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/giants-defeat-eagles-23-7.html | GIANTS DEFEAT EAGLES 237 | By Frank Litsky Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/iona-wins-on-burtt-shot-65-63.html | IONA WINS ON BURTT SHOT 6563 | Special to the New York Times | TX 1-019033 | 1982-12-14 |

| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/islanders-in-romp.html | ISLANDERS IN ROMP | By Alex Yannis Special To the New York Times | TX 1-019033 | 1982-12-14 |
|---|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/knicks-beat-bullets-with-defense-85-79.html | KNICKS BEAT BULLETS WITH DEFENSE 8579 | By Sam Goldaper | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/li-schoolgirl-wins-title.html | LI Schoolgirl Wins Title | Special to the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/more-nfl-suspensions-needed.html | MORE NFL SUSPENSIONS NEEDED | By Dave Anderson | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/noah-and-smid-gain-final-in-toulouse-event.html | Noah and Smid Gain Final in Toulouse Event | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/outdoors-frost-etchings-are-offered.html | OUTDOORS Frost Etchings Are Offered | By Nelson Bryant | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/referee-defends-his-decision.html | REFEREE DEFENDS HIS DECISION | By Michael Katz Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/restore-integrity-to-college-sports.html | RESTORE INTEGRITY TO COLLEGE SPORTS | By Bill L Atchley | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/sailor-aims-for-olympics.html | Sailor Aims for Olympics | By Joanne A Fishman | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/sports-news-briefs-linfield-captures-title-with-a-33-15-triumph.html | SPORTS NEWS BRIEFS Linfield Captures Title With a 3315 Triumph | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/sports-of-the-times-the-sandwich-eater.html | Sports of The Times The Sandwich Eater | By George Vecsey | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/st-john-s-88-niagara-53.html | St Johns 88 Niagara 53 | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/suspension-is-fair-blinka-of-jets-says.html | SUSPENSION IS FAIR BLINKA OF JETS SAYS | By Gerald Eskenazi | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/team-america-not-the-way-for-soccer.html | TEAM AMERICA NOT THE WAY FOR SOCCER | By Ricky Davis | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/virginia-holds-off-georgetown-68-63.html | VIRGINIA HOLDS OFF GEORGETOWN 6863 | By Gordon S White Jr Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/winfield-is-pleased-by-deals-to-bolster-yankee-offense.html | WINFIELD IS PLEASED BY DEALS TO BOLSTER YANKEE OFFENSE | By Murray Chass Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/style/future-events-manhattan-merrymaking.html | FUTURE EVENTS Manhattan Merrymaking | By Phyllis A Ehrlich | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/theater/how-a-novelist-came-to-the-stage.html | HOW A NOVELIST CAME TO THE STAGE | By Sylviane Gold | TX 1-019033 | 1982-12-14 |

| 1982-12-12 | https://www.nytimes.com/1982/12/12/theater/on-the-road-with-a-miracle.html | ON THE ROAD WITH A MIRACLE | By Bernard Weinraub | TX 1-019033 | 1982-12-14 |
|---|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/theater/season-s-revels-returns.html | SEASONS REVELS RETURNS | By Jon Pareles | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/theater/stage-view-this-boyish-princeling-is-an-unpersuasive-hamlet.html | STAGE VIEW THIS BOYISH PRINCELING IS AN UNPERSUASIVE HAMLET | By Walter Kerr | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/theater/theater-a-playwright-asks-thorny-questions.html | THEATER A PLAYWRIGHT ASKS THORNY QUESTIONS | By Don Shewey | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/circling-puerto-rico-by-car.html | CIRCLING PUERTO RICO BY CAR | By Morton N Cohen | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/coming-down-to-earth.html | COMING DOWN TO EARTH | By Steven Rattner | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/four-havens-for-alpine-wintering.html | FOUR HAVENS FOR ALPINE WINTERING | By Kay Eldredge | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/how-to-catch-the-caribbean-beat.html | HOW TO CATCH THE CARIBBEAN BEAT | By Marion Roach | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/practical-traveler-running-into-trouble-abroad.html | PRACTICAL TRAVELER RUNNING INTO TROUBLE ABROAD | By Irvin Molotsky | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/singapore-sling-is-spoken-here.html | SINGAPORE SLING IS SPOKEN HERE | By Colin Campbell | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/spanish-treasure.html | SPANISH TREASURE | By R W Apple Jr | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/tales-of-trinidad-and-tobago.html | TALES OF TRINIDAD AND TOBAGO | By Shirley Lord | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/travel-advisory-sign-of-change-vacation-computers-roadside-landmark.html | TRAVEL ADVISORY SIGN OF CHANGE VACATION COMPUTERS Roadside Landmark | By Lawrence Van Gelder | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/what-s-doing-in-vienna.html | WHATS DOING IN VIENNA | By Paul Hofmann | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/when-beaujolais-is-king-in-paris.html | WHEN BEAUJOLAIS IS KING IN PARIS | By Patricia Wells | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/20000-flee-louisiana-area-after-chemical-plant-blast.html | 20000 FLEE LOUISIANA AREA AFTER CHEMICAL PLANT BLAST | By Frances Frank Marcus Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/22-marry-behind-san-quentin-s-bars.html | 22 MARRY BEHIND SAN QUENTINS BARS | Special to the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/50-new-congressmen-cram-at-harvard.html | 50 NEW CONGRESSMEN CRAM AT HARVARD | By David Shribman Special To the New York Times | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/alabaman-is-hub-of-a-national-network-of-whistle-blowers.html | ALABAMAN IS HUB OF A NATIONAL NETWORK OF WHISTLE BLOWERS | Special to the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/albuquerque-police-to-give-film-tickets-to-good-drivers.html | Albuquerque Police to Give Film Tickets to Good Drivers | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/around-the-nation-1000-march-in-california-in-antiracism-protest.html | AROUND THE NATION 1000 March in California In Antiracism Protest | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/around-the-nation-fires-set-at-3-hospitals-in-san-francisco.html | AROUND THE NATION Fires Set at 3 Hospitals In San Francisco | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/around-the-nation-poison-victim-s-husband-sets-lie-detector-test.html | AROUND THE NATION Poison Victims Husband Sets Lie Detector Test | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/atlanta-sees-role-as-global-trader.html | ATLANTA SEES ROLE AS GLOBAL TRADER | By Wendell Rawls Jr Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/auto-union-s-leaders-overwhelmingly-endorse-chrysler-pact.html | AUTO UNIONS LEADERS OVERWHELMINGLY ENDORSE CHRYSLER PACT | By John Holusha Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/black-churches-forging-coalition-to-battle-economic-and-social-ills.html | BLACK CHURCHES FORGING COALITION TO BATTLE ECONOMIC AND SOCIAL ILLS | By Kenneth A Briggs | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/breeder-reactor-faulted-on-cost.html | BREEDER REACTOR FAULTED ON COST | By Judith Miller Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/chief-justice-is-lobbying-on-bankruptcy-proposal.html | CHIEF JUSTICE IS LOBBYING ON BANKRUPTCY PROPOSAL | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/climate-shift-off-peru-tied-to-eruption-in-mexico.html | CLIMATE SHIFT OFF PERU TIED TO ERUPTION IN MEXICO | By Walter Sullivan Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/coalition-is-formed-to-study-ways-to-improve-education.html | COALITION IS FORMED TO STUDY WAYS TO IMPROVE EDUCATION | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/conservatives-opening-drive-against-nuclear-arms-freeze.html | Conservatives Opening Drive Against Nuclear Arms Freeze | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/court-rejects-several-claims-by-priest-charged-as-robber.html | Court Rejects Several Claims By Priest Charged as Robber | AP | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/death-sentence-is-appealed.html | Death Sentence Is Appealed | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/fcc-decision-in-preacher-s-inquiry-stirs-debate.html | FCC DECISION IN PREACHERS INQUIRY STIRS DEBATE | By Ernest Holsendolph Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/florida-club-drops-barriers-in-face-of-discrimination-suit.html | FLORIDA CLUB DROPS BARRIERS IN FACE OF DISCRIMINATION SUIT | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/florida-issues-a-guide-to-hospitals-charges.html | Florida Issues a Guide To Hospitals Charges | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/guest-killed-by-party-host.html | Guest Killed by Party Host | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/jobless-benefit-claims-down-by-56000-labor-dept-says.html | Jobless Benefit Claims Down By 56000 Labor Dept Says | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/judge-s-sentence-of-a-texan-includes-a-course-in-english.html | Judges Sentence of a Texan Includes a Course in English | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/jury-gets-case-against-3-in-murder-of-us-judge.html | JURY GETS CASE AGAINST 3 IN MURDER OF US JUDGE | By Wayne King Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/missouri-to-get-federal-aid.html | Missouri to Get Federal Aid | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/moscow-indicated-easing-of-stance-on-cuts-in-missiles.html | MOSCOW INDICATED EASING OF STANCE ON CUTS IN MISSILES | By Leslie H Gelb Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/navy-s-highest-court-voids-conviction-of-female-sailor.html | Navys Highest Court Voids Conviction of Female Sailor | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/new-trouble-seen-for-heart-patient.html | NEW TROUBLE SEEN FOR HEART PATIENT | By Lawrence K Altman Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/ohio-senate-democrat-in-power-play.html | OHIO SENATE DEMOCRAT IN POWER PLAY | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/oldest-pakistani-community-in-us-draws-zia-to-sacramento.html | OLDEST PAKISTANI COMMUNITY IN US DRAWS ZIA TO SACRAMENTO | By Wallace Turner | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/penthouse-case-judge-is-overruled-on-appeal.html | Penthouse Case Judge Is Overruled on Appeal | AP | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/philadelphia-bars-waste-depot-plan.html | PHILADELPHIA BARS WASTE DEPOT PLAN | Special to the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/pirate-vessel-sets-off-a-hunt-for-booty.html | PIRATE VESSEL SETS OFF A HUNT FOR BOOTY | Special to the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/resort-sued-over-avalanche.html | Resort Sued Over Avalanche | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/son-says-he-thinks-scientology-founder-died.html | SON SAYS HE THINKS SCIENTOLOGY FOUNDER DIED | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/states-call-for-federal-plan-to-combat-the-gypsy-moth.html | STATES CALL FOR FEDERAL PLAN TO COMBAT THE GYPSY MOTH | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/talk-with-chaplain-leads-to-murder-charges.html | TALK WITH CHAPLAIN LEADS TO MURDER CHARGES | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/teamster-trial-goes-to-the-jury.html | TEAMSTER TRIAL GOES TO THE JURY | By Ben A Franklin Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/town-and-pastor-are-angered-foes.html | TOWN AND PASTOR ARE ANGERED FOES | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/traffic-tv-cameras-stolen.html | Traffic TV Cameras Stolen | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/us-crisis-exercise-reports-major-gains-in-ability-to-mobilize.html | US CRISIS EXERCISE REPORTS MAJOR GAINS IN ABILITY TO MOBILIZE | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/utility-shut-offs-reported-on-rise.html | UTILITY SHUTOFFS REPORTED ON RISE | By Iver Peterson Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/us/west-coast-origin-tied-to-fragments.html | WEST COAST ORIGIN TIED TO FRAGMENTS | Special to the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/a-little-late-great-britain-s-security-woes-are-no-secret.html | A LITTLE LATE GREAT BRITAINS SECURITY WOES ARE NO SECRET | By Jon Nordheimer | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/execution-by-injection-a-dilemma-for-prison-doctors.html | EXECUTION BY INJECTION A DILEMMA FOR PRISON DOCTORS | By Tamar Lewin | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/for-most-poles-the-future-looks-as-gray-as-the-past.html | FOR MOST POLES THE FUTURE LOOKS AS GRAY AS THE PAST | By John Kifner | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/ideas-and-trends-federal-answer-to-dioxin-risk.html | IDEAS AND TRENDS Federal Answer To Dioxin Risk | By Margot Slade and Wayne Biddle | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/ideas-and-trends-from-lab-to-bedside-with-gene-chemistry.html | IDEAS AND TRENDS From Lab to Bedside With Gene Chemistry | By Margot Slade and Wayne Biddle | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/ideas-and-trends-still-no-pistols-in-morton-grove.html | IDEAS AND TRENDS Still No Pistols In Morton Grove | By Margot Slade and Wayne Biddle | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/in-the-hole-defeat-on-mx-puts-reagan-in-a-defensive-mode.html | IN THE HOLE DEFEAT ON MX PUTS REAGAN IN A DEFENSIVE MODE | By Hedrick Smith | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/in-the-hole-defeat-puts-reagan-in-a-defensive-mode.html | IN THE HOLE DEFEAT PUTS REAGAN IN A DEFENSIVE MODE | By Leslie H Gelb | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/metzenbaum-filibusters-as-senators-burn.html | METZENBAUM FILIBUSTERS AS SENATORS BURN | By Martin Tolchin | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/sending-the-surpluses-back-home.html | SENDING THE SURPLUSES BACK HOME | By Seth S King | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-church-seeks-a-way-out-for-argentina.html | THE CHURCH SEEKS A WAY OUT FOR ARGENTINA | By Edward Schumacher | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-nation-in-summary-a-new-look-at-school-busing.html | THE NATION IN SUMMARY A New Look At School Busing | By Michael Wright and Cr Herron | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-nation-in-summary-age-problem-on-old-age-fund.html | THE NATION IN SUMMARY AgeProblem On OldAge Fund | By Michael Wright and Cr Herron | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-nation-in-summary-feldstein-gives-the-news-such-as-it-is-in-person.html | THE NATION IN SUMMARY Feldstein Gives The News Such As It Is in Person | By Michael Wright and C R Herron | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-nation-in-summary-for-security-or-secrecy.html | THE NATION IN SUMMARY For Security Or Secrecy | By Michael Wright and Cr Herron | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-nation-in-summary-heat-wave-for-boston-s-mayor.html | THE NATION IN SUMMARY Heat Wave for Bostons Mayor | By Michael Wright and Cr Herron | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-region-in-summary-carey-fights-final-round-on-the-budget.html | THE REGION IN SUMMARY Carey Fights Final Round On the Budget | By Richard Levine and William Rhoden | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weeki nreview/the-region-in-summary-change-of-heart-on-the-sales-tax.html | THE REGION IN SUMMARY Change of Heart On the Sales Tax | By Richard Levine and William Rhoden | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weeki nreview/the-region-in-summary-city-s-test-gives-wrong-answer.html | THE REGION IN SUMMARY Citys Test Gives Wrong Answer | By Richard Levine and William Rhoden | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weeki nreview/the-region-in-summary-funds-freed-for-westway.html | THE REGION IN SUMMARY Funds Freed For Westway | By Richard Levine and William Rhoden | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weeki nreview/the-region-is-summary-a-new-vision-for-new-jersey.html | THE REGION IS SUMMARY A New Vision For New Jersey | By Richard Levien and William Rhoden | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weeki nreview/the-world-in-summary-a-fatal-case-of-ulster-disease.html | THE WORLD IN SUMMARY A Fatal Case of Ulster Disease | By Milt Freudenheim Henry Giiger and Carlyle Douglas | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weeki nreview/the-world-in-summary-dominoes-fail-to-line-up-in-central.html | THE WORLD IN SUMMARYDominoes Fail To Line Up in Central America | By Milt Freudenheim Henry Giniger and Carlyle Douglas | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weeki nreview/the-world-in-summary-holding-course-on-law-of-sea.html | THE WORLD IN SUMMARY Holding Course On Law of Sea | By Milt Freudenheim Henry Giniger and Carlyle Douglas | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weeki nreview/the-world-in-summary-pretoria-talks-and-shoots.html | THE WORLD IN SUMMARY Pretoria Talks  And Shoots | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weeki nreview/the-world-in-summary-zia-hangs-tough-on-afghanistan.html | THE WORLD IN SUMMARY Zia Hangs Tough On Afghanistan | By Milt Freudenheim Henry Giniger and Carlyle Douglas | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weeki nreview/us-seeks-action-to-protect-world-banking-system.html | US SEEKS ACTION TO PROTECT WORLD BANKING SYSTEM | By Robert Abennett | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weeki nreview/what-keeps-patients-alive-can-sometimes-destroy-them.html | WHAT KEEPS PATIENTS ALIVE CAN SOMETIMES DESTROY THEM | By Bryce Nelson | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/weeki nreview/when-a-prelate-taunts-a-president-what-s-next.html | WHEN A PRELATE TAUNTS A PRESIDENT WHATS NEXT | By Pamela G Hollie | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/ 7-killed-in-a-5th-day-of-fighting-in-lebanese-city.html | 7 KILLED IN A 5TH DAY OF FIGHTING IN LEBANESE CITY | AP | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/aide-to-begin-confirms-settlements-expansion.html | Aide to Begin Confirms Settlements Expansion | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/bonn-is-fearful-of-bulgaria-tie-with-terrorists.html | BONN IS FEARFUL OF BULGARIA TIE WITH TERRORISTS | By Henry Kamm Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/cambodian-shell-kills-thai.html | Cambodian Shell Kills Thai | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/hard-times-feeding-unrest-in-chile.html | HARD TIMES FEEDING UNREST IN CHILE | By Edward Schumacher Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/homes-for-winter-are-found-for-palestinians-in-lebanon.html | Homes for Winter Are Found For Palestinians in Lebanon | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/hunger-striker-arrives-in-paris-from-moscow.html | Hunger Striker Arrives In Paris From Moscow | Special to the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/israelis-view-syrian-forces-with-concern-military-analysis.html | ISRAELIS VIEW SYRIAN FORCES WITH CONCERN Military Analysis | By Drew Middleton Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/kin-of-condemned-appeal-to-ankara.html | KIN OF CONDEMNED APPEAL TO ANKARA | Special to the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/nobel-peace-laureate-denounces-big-powers.html | NOBEL PEACE LAUREATE DENOUNCES BIG POWERS | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/over-250-kinds-of-explosives-found-in-beirut.html | OVER 250 KINDS OF EXPLOSIVES FOUND IN BEIRUT | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/police-in-moscow-arrest-60-at-silent-vigil-on-rights-day.html | Police in Moscow Arrest 60 At Silent Vigil on Rights Day | AP | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/reagan-says-basing-system-for-mx-is-not-an-issue.html | REAGAN SAYS BASING SYSTEM FOR MX IS NOT AN ISSUE | By Francis X Clines Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/scholar-facing-ouster-by-us-gets-hope.html | SCHOLAR FACING OUSTER BY US GETS HOPE | By John Herbers Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/shultz-goes-to-battle-for-an-aide-urges-senate-vote-on-nomination.html | SHULTZ GOES TO BATTLE FOR AN AIDE URGES SENATE VOTE ON NOMINATION | Special to the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/text-of-letter-walesa-sent-to-jaruzelski-on-poland-s-future.html | TEXT OF LETTER WALESA SENT TO JARUZELSKI ON POLANDS FUTURE | AP | TX 1-019033 | 1982-12-14 |

| | | | | |
|---|---|---|---|---|
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/tribal-clashes-flaring-in-papua-new-guinea.html | TRIBAL CLASHES FLARING IN PAPUA NEW GUINEA | By Colin Campbell Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/turks-careful-in-italian-inquiry-on-pope-s-shooting.html | TURKS CAREFUL IN ITALIAN INQUIRY ON POPES SHOOTING | By Marvine Howe Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/us-hopes-to-end-lebanon-impasse-with-a-new-plan.html | US HOPES TO END LEBANON IMPASSE WITH A NEW PLAN | By Bernard Gwertzman Special To the New York Times | TX 1-019033 | 1982-12-14 |
| 1982-12-12 | https://www.nytimes.com/1982/12/12/world/walesa-asks-warsaw-to-free-detainees-and-restore-unions.html | WALESA ASKS WARSAW TO FREE DETAINEES AND RESTORE UNIONS | By John Kifner | TX 1-019033 | 1982-12-14 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/arts-panel-skirmish.html | ARTSPANEL SKIRMISH | By John Rockwell | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/bridge-this-opening-lead-meant-survival-or-complete-rout.html | Bridge This Opening Lead Meant Survival or Complete Rout | By Alan Truscott | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/city-ballet-nutcracker-provides-many-debuts.html | CITY BALLET NUTCRACKER PROVIDES MANY DEBUTS | By Anna Kisselgoff | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/dance-two-new-works-created-by-stuart-pimsler.html | DANCE TWO NEW WORKS CREATED BY STUART PIMSLER | By Jack Anderson | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/jazz-talking-scat-by-jana-haimsohn.html | JAZZ TALKING SCAT BY JANA HAIMSOHN | By Jon Pareles | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/met-plans-big-show-by-moore.html | MET PLANS BIG SHOW BY MOORE | By John Russell | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/music-league-of-composers-offers-electronic-concert.html | MUSIC LEAGUE OF COMPOSERS OFFERS ELECTRONIC CONCERT | By Tim Page | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/music-the-dessoff-choirs.html | MUSIC THE DESSOFF CHOIRS | By Bernard Holland | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/opera-2-new-women-in-tannhauser.html | OPERA 2 NEW WOMEN IN TANNHAUSER | By Tim Page | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/pop-dick-hyman-offers-new-gershwin-survey.html | POP DICK HYMAN OFFERS NEW GERSHWIN SURVEY | By John S Wilson | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/recital-nicolai-gedda-fredrica-von-stade.html | RECITAL NICOLAI GEDDA FREDRICA VON STADE | By Donal Henahan | TX 1-020425 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/tv-the-green-table-jooss-s-antiwar-ballet.html | TV THE GREEN TABLE JOOSSS ANTIWAR BALLET | By John J OConnor | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/tv-two-weeks-in-winter-a-docudrama-about-poland.html | TV TWO WEEKS IN WINTER A DOCUDRAMA ABOUT POLAND | By Walter Goodman | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/books/books-of-the-times-094763.html | BOOKS OF THE TIMES | By Susan Bolotin | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-cola-wars-spill-onto-dr-pepper.html | Advertising Cola Wars Spill Onto Dr Pepper | By Philip H Dougherty | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-foote-cone-wins-cinzano-assignment.html | ADVERTISING Foote Cone Wins Cinzano Assignment | By Philip H Dougherty | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-needham-adds-clorox-brands.html | ADVERTISING Needham Adds Clorox Brands | By Philip H Dougherty | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-new-face-at-marschalk.html | ADVERTISING New Face at Marschalk | By Philip H Dougherty | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-scali-mccabe-sloves-signs-volvo-dealers.html | ADVERTISING Scali McCabe Sloves Signs Volvo Dealers | By Philip H Dougherty | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/brazil-s-biggest-bank-said-to-get-bailout-credit-in-us.html | BRAZILS BIGGEST BANK SAID TO GET BAILOUT CREDIT IN US | By Robert A Bennett | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/business-people-aide-to-head-unit-harris-is-selling.html | BUSINESS PEOPLE AIDE TO HEAD UNIT HARRIS IS SELLING | By Daniel F Cuff | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/business-people-consultant-will-lead-division-of-dan-river.html | BUSINESS PEOPLE CONSULTANT WILL LEAD DIVISION OF DAN RIVER | By Daniel F Cuff | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/business-people-new-president-of-cetus-is-products-specialist.html | BUSINESS PEOPLE NEW PRESIDENT OF CETUS IS PRODUCTS SPECIALIST | By Daniel F Cuff | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/commodities-wary-days-in-florida-s-citrus-belt.html | Commodities Wary Days In Floridas Citrus Belt | By Elizabeth M Fowler | TX 1-020425 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/credit-markets-discount-rate-cut-is-seen-by-wall-st.html | CREDIT MARKETS Discount Rate Cut Is Seen by Wall St | By Vartanig G Vartan | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/market-place-mobile-homes-highly-rated.html | Market Place Mobile Homes Highly Rated | By Michael Quint | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/muir-suit-is-reopening-the-dirks-sec-battle.html | MUIR SUIT IS REOPENING THE DIRKSSEC BATTLE | By Tamar Lewin | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/new-owner-to-revive-saturday-review.html | New Owner to Revive Saturday Review | Special to the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/push-by-banks-to-sell-account.html | PUSH BY BANKS TO SELL ACCOUNT | By Lydia Chavez | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/regan-acts-to-clarify-money-plan.html | REGAN ACTS TO CLARIFY MONEY PLAN | By John Tagliabue | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/retailers-hoping-for-late-surge.html | RETAILERS HOPING FOR LATE SURGE | By Isadore Barmash | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/us-widens-currencytrading-role.html | US WIDENS CURRENCYTRADING ROLE | By H Erich Heinemann | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/washington-watch-money-supply-a-global-view.html | Washington Watch Money Supply A Global View | By Clyde H Farnsworth | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/business/world-economic-issue-economic-analysis.html | WORLD ECONOMIC ISSUE Economic Analysis | By Leonard Silk | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/movies/ben-kingsley-s-journey-from-hamlet-to-gandhi.html | BEN KINGSLEYS JOURNEY FROM HAMLET TO GANDHI | By Leslie Bennetts | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/1500-students-now-in-shelters-missing-school.html | 1500 STUDENTS NOW IN SHELTERS MISSING SCHOOL | By Sheila Rule | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/a-singular-effort-for-change-of-venue-news-analysis.html | A SINGULAR EFFORT FOR CHANGE OF VENUE News Analysis | By David Margolick | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/albany-session-to-begin-with-fare-issue-cloudy.html | ALBANY SESSION TO BEGIN WITH FARE ISSUE CLOUDY | By Josh Barbanel | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/cuomo-plans-to-continue-construction-inquiry.html | CUOMO PLANS TO CONTINUE CONSTRUCTION INQUIRY | By Selwyn Raab | TX 1-020425 | 1982-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/cuomo-s-man-to-take-over-as-party-chief.html | CUOMOS MAN TO TAKE OVER AS PARTY CHIEF | By Frank Lynn | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/feast-of-hanukkah-is-marked-in-a-celebration-of-jewish-life.html | FEAST OF HANUKKAH IS MARKED IN A CELEBRATION OF JEWISH LIFE | By Kenneth A Briggs | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/from-ashes-neighbors-forge-a-christmas-site.html | FROM ASHES NEIGHBORS FORGE A CHRISTMAS SITE | By William E Geist Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/longstanding-traditions-cited-in-gifts-made-to-the-neediest.html | LONGSTANDING TRADITIONS CITED IN GIFTS MADE TO THE NEEDIEST | By Walter H Waggoner | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/major-snow-blankets-new-york-area.html | MAJOR SNOW BLANKETS NEW YORK AREA | By Susan Chira | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/mta-car-deal-said-to-remain-subject-to-penalty.html | MTA CAR DEAL SAID TO REMAIN SUBJECT TO PENALTY | By Jane Perlez Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/murder-suspect-beaten-by-crowd-in-brooklyn.html | Murder Suspect Beaten By Crowd in Brooklyn | By United Press International | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/new-mayor-of-hartford-seeks-unity.html | NEW MAYOR OF HARTFORD SEEKS UNITY | By Richard L Madden Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/new-york-day-by-day-095755.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/new-york-day-by-day-096380.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/new-york-day-by-day-096393.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/new-york-day-by-day-the-mayoral-cookie-jar.html | NEW YORK DAY BY DAY The Mayoral Cookie Jar | Dierdre Carmody and Laurie Johnston | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/queens-youth-seized-in-theft-of-136-christmas-trees-on-li.html | Queens Youth Seized in Theft Of 136 Christmas Trees on LI | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/wide-cocaine-use-by-middle-class-said-to-thwart-prosecution.html | WIDE COCAINE USE BY MIDDLE CLASS SAID TO THWART PROSECUTION | By Marcia Chambers | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/obituaries/worthington-miner-producer-in-the-early-days-of-tv-dies.html | WORTHINGTON MINER PRODUCER IN THE EARLY DAYS OF TV DIES | By C Gerald Fraser | TX 1-020425 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/abroad-at-home-namibia-no-dead-end.html | ABROAD AT HOME NAMIBIA NO DEAD END | By Anthony Lewis | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/dense-pack-works.html | DENSE PACK WORKS | By George A Keyworth 2d | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/essay-the-recession-speaks.html | ESSAY THE RECESSION SPEAKS | By William Safire | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/the-mx-invites-attack.html | THE MX INVITES ATTACK | By Herbert Scoville Jr | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/49ers-slide-from-a-championship-season-to-one-of-misfortune.html | 49ERS SLIDE FROM A CHAMPIONSHIP SEASON TO ONE OF MISFORTUNE | By Michael Janofsky Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/a-stunning-debut-by-giants-eddings.html | A STUNNING DEBUT BY GIANTS EDDINGS | By Frank Litsky Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/air-force-player-critically-injured.html | Air Force Player Critically Injured | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/cooney-challenge-sent-to-holmes.html | Cooney Challenge Sent to Holmes | By United Press International | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/gordon-captures-run-in-honolulu.html | Gordon Captures Run in Honolulu | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/happy-days-for-sly-williams.html | HAPPY DAYS FOR SLY WILLIAMS | By Sam Goldaper | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/how-to-build-your-own-fly-rod.html | HOW TO BUILD YOUR OWN FLY ROD | By Nelson Bryant | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/hoyas-mature-fast-in-loss-to-virginia.html | HOYAS MATURE FAST IN LOSS TO VIRGINIA | By Gordon S White Jr Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/jefferson-68-loyola-63.html | JEFFERSON 68 LOYOLA 63 | By George Vecsey | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/jets-defeat-buccaneers-32-17.html | JETS DEFEAT BUCCANEERS 3217 | By Gerald Eskenazi | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/like-the-weather-bucs-were-cold.html | LIKE THE WEATHER BUCS WERE COLD | By William N Wallace | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/mccrory-gains-on-knockout.html | MCCRORY GAINS ON KNOCKOUT | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/new-battleground-for-moffett.html | NEW BATTLEGROUND FOR MOFFETT | By Murray Chass | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/new-nfl-pact-signed-quietly.html | New NFL Pact Signed Quietly | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/rewarding-the-loyal.html | Rewarding The Loyal | By Dave Anderson | TX 1-020425 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/rogers-leads-rangers-past-devils.html | Rogers Leads Rangers Past Devils | By Alex Yannis | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/roving-boy-wins-futurity-copelan-5th.html | Roving Boy Wins Futurity Copelan 5th | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/seaver-returning-in-late-innings.html | SEAVER RETURNING IN LATE INNINGS | By Ira Berkow | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/south-carolina-coach-stable.html | South Carolina Coach Stable | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/sports-world-specials-a-run-on-money.html | Sports World Specials A Run on Money | By Thomas Rogers | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/sports-world-specials-choice-draftee.html | SPORTS WORLD SPECIALS Choice Draftee | By Thomas Rogers | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/sports-world-specials-shift-to-riches.html | SPORTS WORLD SPECIALS Shift to Riches | By Thomas Rogers | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/sports-world-specials-television-images.html | SPORTS WORLD SPECIALS Television Images | By Thomas Rogers | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/suit-is-dismissed-in-canceled-game.html | Suit Is Dismissed In Canceled Game | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/style/for-christmas-gifts-700-rag-dolls-for-the-needy.html | FOR CHRISTMAS GIFTS 700 RAG DOLLS FOR THE NEEDY | By Enid Nemy | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/style/relationships-holidays-for-a-child-of-divorce.html | RELATIONSHIPS HOLIDAYS FOR A CHILD OF DIVORCE | By Georgia Dullea | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/theater/at-seaport-tonight-scrooge-reforms-again.html | AT SEAPORT TONIGHT SCROOGE REFORMS AGAIN | By Herbert Mitgang | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/theater/theater-steaming-british-comedy.html | THEATER STEAMING BRITISH COMEDY | By Frank Rich | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/2-families-leave-dioxin-soil-area.html | 2 FAMILIES LEAVE DIOXINSOIL AREA | By Wayne Biddle | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/accidental-gunshot-kills-boy.html | Accidental Gunshot Kills Boy | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/around-the-nation-artificial-heart-recipient-remains-semiconscious.html | AROUND THE NATION Artificial Heart Recipient Remains Semiconscious | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/around-the-nation-wallace-pleads-for-help-in-aiding-the-jobless.html | AROUND THE NATION Wallace Pleads for Help In Aiding the Jobless | AP | TX 1-020425 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/briefing-095274.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/budget-office-is-said-to-be-asking-17-cutbacks-for-epa.html | BUDGET OFFICE IS SAID TO BE ASKING 17 CUTBACKS FOR EPA | By Philip Shabecoff Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/canadians-accept-pact-at-chrysler.html | CANADIANS ACCEPT PACT AT CHRYSLER | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/census-reports-that-growth-of-hispanic-population-is-largely-in-big-cities.html | CENSUS REPORTS THAT GROWTH OF HISPANIC POPULATION IS LARGELY IN BIG CITIES | By John Herbers Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/child-case-moves-red-cross-to-study-blood-donor-policy.html | Child Case Moves Red Cross To Study Blood Donor Policy | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/college-paying-more-to-teachers-in-demand.html | COLLEGE PAYING MORE TO TEACHERS IN DEMAND | By Judith Cummings Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/congress-altering-the-way-the-house-operates.html | CONGRESS ALTERING THE WAY THE HOUSE OPERATES | By Steven V Roberts Special to the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/dole-asks-reagan-to-offer-guidance-on-social-security.html | DOLE ASKS REAGAN TO OFFER GUIDANCE ON SOCIAL SECURITY | By Robert D Hershey Jr Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/fbi-agent-s-comment-on-gambling-raises-stir-in-las-vegas.html | FBI AGENTS COMMENT ON GAMBLING RAISES STIR IN LAS VEGAS | By Wallace Turner Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/jury-in-teamster-case-continues-deliberating.html | JURY IN TEAMSTER CASE CONTINUES DELIBERATING | By Ben A Franklin Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/jury-still-out-in-texas-case.html | Jury Still Out in Texas Case | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/lutherans-missouri-synod-healing-from-bitter-political-dispute-of-70-s.html | LUTHERANS MISSOURI SYNOD HEALING FROM BITTER POLITICAL DISPUTE OF 70s | By Charles Austin Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/not-so-vital-statistics.html | NOTSOVITAL STATISTICS | Special to the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/policeman-admits-inventing-a-report-he-was-kidnapped.html | Policeman Admits Inventing A Report He Was Kidnapped | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/reagan-s-idea-of-federalism-is-called-dead.html | REAGANS IDEA OF FEDERALISM IS CALLED DEAD | AP | TX 1-020425 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/senators-to-examine-official-use-of-computer-data-on-individuals.html | SENATORS TO EXAMINE OFFICIAL USE OF COMPUTER DATA ON INDIVIDUALS | By David Burnham | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/soviet-emigre-greets-family-at-the-end-of-long-struggle.html | SOVIET EMIGRE GREETS FAMILY AT THE END OF LONG STRUGGLE | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/states-could-get-us-funds-by-using-new-road-mixture.html | STATES COULD GET US FUNDS BY USING NEW ROAD MIXTURE | Special to the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/store-decides-woman-can-t-work-as-santa.html | Store Decides Woman Cant Work as Santa | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/arab-of-israel-war-and-bad-dreams.html | ARAB OF ISRAEL WAR AND BAD DREAMS | Special to the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/around-the-world-portugal-s-ruling-parties-suffer-some-local-losses.html | AROUND THE WORLD Portugals Ruling Parties Suffer Some Local Losses | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/canadian-doctor-campaigns-for-national-abortion-clinics.html | CANADIAN DOCTOR CAMPAIGNS FOR NATIONAL ABORTION CLINICS | By Michael T Kaufman Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/castro-blames-us-for-latin-turmoil.html | CASTRO BLAMES US FOR LATIN TURMOIL | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/dramatic-change-in-nicaragua-urged-by-its-envoy-to-us.html | DRAMATIC CHANGE IN NICARAGUA URGED BY ITS ENVOY TO US | By Alan Riding Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/excerpts-from-speech-by-the-polish-leader.html | EXCERPTS FROM SPEECH BY THE POLISH LEADER | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/flight-of-talent-called-peril-to-ulster-s-future.html | FLIGHT OF TALENT CALLED PERIL TO ULSTERS FUTURE | By Jon Nordheimer Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/gromyko-plans-bonn-visit.html | Gromyko Plans Bonn Visit | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/here-s-a-tale-of-two-tales-of-andropov.html | HERES A TALE OF TWO TALES OF ANDROPOV | By Bernard Gwertzman Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/israelis-getting-einstein-s-papers.html | ISRAELIS GETTING EINSTEINS PAPERS | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/key-officials-in-bonn-tied-to-bribe-case.html | KEY OFFICIALS IN BONN TIED TO BRIBE CASE | By James M Markham Special To the New York Times | TX 1-020425 | 1982-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/oil-blowout-is-sowing-fear-in-alberta-backwoods.html | OIL BLOWOUT IS SOWING FEAR IN ALBERTA BACKWOODS | DOUGLAS MARTIN Special to the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/peking-says-15000-students-will-be-sent-abroad-for-study.html | Peking Says 15000 Students Will Be Sent Abroad for Study | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/poland-will-lift-basic-restrictions-by-the-years-end.html | POLAND WILL LIFT BASIC RESTRICTIONS BY THE YEARS END | By John Kifner Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/rumblings-in-the-kremlin-news-analysis.html | RUMBLINGS IN THE KREMLIN News Analysis | By John F Burns Special To the New York Times | TX 1-020425 | 1982-12-17 |
| 1982-12-13 | https://www.nytimes.com/1982/12/13/world/shamir-to-open-talks-with-2-latin-nations.html | Shamir to Open Talks With 2 Latin Nations | AP | TX 1-020425 | 1982-12-17 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/ailey-teaching-dance-to-blind-teen-agers.html | AILEY TEACHING DANCE TO BLIND TEENAGERS | By Jennifer Dunning | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/concert-collins-at-carnegie.html | CONCERT COLLINS AT CARNEGIE | By Stephen Holden | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/concert-conductorless-orpheus-orchestra.html | CONCERT CONDUCTORLESS ORPHEUS ORCHESTRA | By John Rockwell | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/concert-messiah-by-the-masterwork.html | CONCERT MESSIAH BY THE MASTERWORK | By Tim Page | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/early-music-daniel.html | EARLY MUSIC DANIEL | By Tim Page | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/music-2-electronic-works.html | MUSIC 2 ELECTRONIC WORKS | By Jon Pareles | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/music-berlioz-s-sacred-oratorio.html | MUSIC BERLIOZS SACRED ORATORIO | By Tim Page | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/music-previn-leading-the-piittsburgh.html | MUSIC PREVIN LEADING THE PIITTSBURGH | By Tim Page | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/the-dance-miss-skura.html | THE DANCE MISS SKURA | By Jack Anderson | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/tv-report-on-white-collar-mob.html | TV REPORT ON WHITE COLLAR MOB | By Walter Goodman | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/books/books-of-the-times-096994.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-022613 | 1982-12-16 |

| | | | | |
|---|---|---|---|---|
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/advdrtising-mingo-jones-gets-multivisions-account.html | ADVDRTISING MingoJones Gets Multivisions Account | By Philip H Dougherty | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/advertising-chanel-s-new-wave-tv-spots.html | Advertising Chanels New Wave TV Spots | PHILIP H DOUGHERTY | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/advertising-new-product-market-continues-to-boom.html | ADVERTISING NewProduct Market Continues to Boom | By Philip H Dougherty | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/allegheny-ludlum-deal.html | Allegheny Ludlum Deal | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/at-t-to-end-hotel-payment.html | ATT to End Hotel Payment | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/brazil-requests-a-further-loan-of-1.5-billion.html | BRAZIL REQUESTS A FURTHER LOAN OF 15 BILLION | By Clyde H Farnsworth Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/british-production-off.html | British Production Off | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/business-and-the-law-a-plan-to-limit-pretrial-work.html | Business and the Law A Plan to Limit Pretrial Work | By Tamar Lewin | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/business-people-american-bell-chief-named-by-at-t.html | BUSINESS PEOPLE American Bell Chief Named by ATT | By Daniel F Cuff | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/business-people-new-head-of-warnaco-optimistic-about-future.html | BUSINESS PEOPLE New Head of Warnaco Optimistic About Future | By Daniel F Cuff | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/business-people-us-officer-appointed-for-credit-du-nord-unit.html | BUSINESS PEOPLE US Officer Appointed For Credit du Nord Unit | By Daniel F Cuff | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/canada-oil-signs-of-an-upturn.html | CANADA OIL SIGNS OF AN UPTURN | By Douglas Martin Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/court-bars-local-taxes-on-goods-xerox-stored.html | Court Bars Local Taxes On Goods Xerox Stored | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/credit-markets-rates-drop-on-discount-cut.html | CREDIT MARKETS RATES DROP ON DISCOUNT CUT | By Michael Quint | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/dow-climbs-by-5.52-to-1024.28.html | Dow Climbs by 552 to 102428 | By Vartanig G Vartan | TX 1-022613 | 1982-12-16 |

| | | | | |
|---|---|---|---|---|
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/dunes-casino-to-be-sold-to-perlmans.html | DUNES CASINO TO BE SOLD TO PERLMANS | By Thomas J Lueck | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/ex-warner-aides-put-on-probation.html | EXWARNER AIDES PUT ON PROBATION | By Arnold H Lubasch | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/fdic-fed-clash-on-dreyfus.html | FDIC FED CLASH ON DREYFUS | By Kenneth B Noble Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/federal-reserve-trims-loan-rate.html | FEDERAL RESERVE TRIMS LOAN RATE | By Jonathan Fuerbringer Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/gas-bills-benefits-held-small.html | Gas Bills Benefits Held Small | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/ginnie-mae-suit-by-us.html | Ginnie Mae Suit by US | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/imf-urged-to-expand-loan-capacity-faster.html | IMF URGED TO EXPAND LOAN CAPACITY FASTER | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/inventories-down-0.1-in-october.html | INVENTORIES DOWN 01 IN OCTOBER | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/lloyd-s-to-name-outside-chief.html | Lloyds to Name Outside Chief | By Barnaby J Feder Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/market-place-cole-national-s-toy-prospects.html | Market Place Cole Nationals Toy Prospects | By Robert J Cole | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/mci-will-offer-service-to-canada.html | MCI Will Offer Service to Canada | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/nabisco-brands.html | Nabisco Brands | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/nicarauga-gets-loan-to-meet-interest-debt.html | NICARAUGA GETS LOAN TO MEET INTEREST DEBT | By Alan Riding Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/soviet-grain-imports.html | Soviet Grain Imports | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/the-retreat-in-plant-spending.html | THE RETREAT IN PLANT SPENDING | By Kenneth N Gilpin | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/business/trade-talks-with-japan.html | Trade Talks With Japan | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/movies/tv-et-and-friends-from-space-on-cbs.html | TV ET AND FRIENDS FROM SPACE ON CBS | By John J OConnor | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/as-mercury-plunges-to-17-in-city-thousands-complain-of-no-heat.html | AS MERCURY PLUNGES TO 17 IN CITY THOUSANDS COMPLAIN OF NO HEAT | By Robert Mcg Thomas Jr | TX 1-022613 | 1982-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/bridge-articles-of-the-60-s-retain-freshness-in-new-booklet.html | Bridge Articles of the 60s Retain Freshness in New Booklet | By Alan Truscott | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/chess-a-bold-sacrifice-by-karpov-triumphs-in-excellent-style.html | Chess A Bold Sacrifice by Karpov Triumphs in Excellent Style | By Robert Byrne | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/con-ed-s-use-of-coal-would-harm-asthma-sufferers-a-witness-says.html | CON EDS USE OF COAL WOULD HARM ASTHMA SUFFERERS A WITNESS SAYS | By Matthew L Wald | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/donors-to-the-neediest-cases-express-concern-for-suffering.html | DONORS TO THE NEEDIEST CASES EXPRESS CONCERN FOR SUFFERING | By Walter H Waggoner | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/frankfurter-paid-tribute-as-city-college-reminisces.html | FRANKFURTER PAID TRIBUTE AS CITY COLLEGE REMINISCES | By David Margolick | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/gunmen-rob-bronx-company-of-5.3-million.html | GUNMEN ROB BRONX COMPANY OF 53 MILLION | By Selwyn Raab | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/jersey-citing-pcb-levels-urges-limit-on-eating-five-kinds-of-fish.html | JERSEY CITING PCB LEVELS URGES LIMIT ON EATING FIVE KINDS OF FISH | By Robert Hanley Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/jersey-s-legislature-votes-to-raise-legal-drinking-age-from-19-to-21.html | JERSEYS LEGISLATURE VOTES TO RAISE LEGAL DRINKING AGE FROM 19 TO 21 | By Joseph F Sullivan Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/jersey-s-senate-rejects-an-increase-in-the-sales-tax-keeping-it-at-5.html | JERSEYS SENATE REJECTS AN INCREASE IN THE SALES TAX KEEPING IT AT 5 | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/judge-friess-censured-for-lodging-suspect-in-80-said-to-be-resigning.html | JUDGE FRIESS CENSURED FOR LODGING SUSPECT IN 80 SAID TO BE RESIGNING | By Er Shipp | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/katharine-hepburn-injured-in-car-crash.html | Katharine Hepburn Injured in Car Crash | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/new-york-day-by-day-098063.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/new-york-day-by-day-099231.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/new-york-day-by-day-099233.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/new-york-day-by-day-099235.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-022613 | 1982-12-16 |

| | | | | |
|---|---|---|---|---|
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/new-york-day-by-day-099237.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/new-york-state-panel-due-to-ask-a-freeze-on-hospital-construction.html | NEW YORK STATE PANEL DUE TO ASK A FREEZE ON HOSPITAL CONSTRUCTION | By Ronald Sullivan | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/pullout-by-gulf-adds-to-straits-of-gas-stations.html | PULLOUT BY GULF ADDS TO STRAITS OF GAS STATIONS | By Samuel G Freedman Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/soviet-diplomat-s-wife-arrested.html | SOVIET DIPLOMATS WIFE ARRESTED | By Edward A Gargan | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/state-senate-calls-a-recess-after-confirming-5-judges.html | STATE SENATE CALLS A RECESS AFTER CONFIRMING 5 JUDGES | By Josh Barbanel Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/tax-collections-by-city-greater-than-projected.html | TAX COLLECTIONS BY CITY GREATER THAN PROJECTED | By Michael Goodwin | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/the-region-fumes-in-van-kill-3-hunters-upstate.html | THE REGION Fumes in Van Kill 3 Hunters Upstate | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/the-region-rail-line-restored.html | THE REGION Rail Line Restored | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/the-region-williams-testifies-before-senate-unit.html | THE REGION Williams Testifies Before Senate Unit | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/veto-on-school-silence-defeated-in-assembly.html | Veto on School Silence Defeated in Assembly | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/flu-shots-for-the-elderly.html | FLU SHOTS FOR THE ELDERLY | By James H Scheuer | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/foreign-affairs-seize-the-moment.html | FOREIGN AFFAIRS SEIZE THE MOMENT | By Flora Lewis | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/new-york-westway-s-price-list.html | NEW YORK WESTWAY PRICE LIST | By Sydney H Schanberg | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/reagan-s-mideast.html | REAGANS MIDEAST | By Joseph J Sisco | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/science/education-new-goal-wiping-out-scientific-illitercy.html | EDUCATION NEW GOAL WIPING OUT SCIENTIFIC ILLITERCY | By Edward B Fiske | TX 1-022613 | 1982-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-14 | https://www.nytimes.com/1982/12/14/science/emerging-new-details-indicate-soyuz-trouble.html | EMERGING NEW DETAILS INDICATE SOYUZ TROUBLE | By John F Burns Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/science/journals-combat-scientists-deceit-in-submitting-study-reports.html | JOURNALS COMBAT SCIENTISTS DECEIT IN SUBMITTING STUDY REPORTS | By Philip M Boffey Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/science/life-on-a-moon-of-jupiter.html | LIFE ON A MOON OF JUPITER | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/science/patient-is-little-changed.html | PATIENT IS LITTLE CHANGED | Special to The New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/science/personal-computers-advice-from-designers-on-giving-video-games.html | PERSONAL COMPUTERS ADVICE FROM DESIGNERS ON GIVING VIDEO GAMES | By Erik SandbergDiment | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/science/science-watch.html | SCIENCE WATCH | ByPass Lengthens Life | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/science/spain-s-fallen-oupost-unearthed-on-georgia-island.html | SPAINS FALLEN OUPOST UNEARTHED ON GEORGIA ISLAND | By John Noble Wilford | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/a-contest-for-no-1-in-women-s-tennis.html | A CONTEST FOR NO 1 IN WOMENS TENNIS | By Neil Amdur Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/arizona-is-sued-by-tucson-paper.html | Arizona Is Sued By Tucson Paper | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/cosmos-trade-wegerle.html | COSMOS TRADE WEGERLE | By Alex Yannis | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/inferno-is-closed-for-back-taxes.html | Inferno Is Closed For Back Taxes | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/michaels-has-faith-in-slumping-leahy.html | MICHAELS HAS FAITH IN SLUMPING LEAHY | By Gerald Eskenazi Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/monmouth-victor.html | Monmouth Victor | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/motto-of-raiders-is-throw-deep.html | MOTTO OF RAIDERS IS THROW DEEP | By Michael Janofsky Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/players-augustyniak-playing-unafraid.html | PLAYERS AUGUSTYNIAK PLAYING UNAFRAID | By Malcolm Moran | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/plays.html | PLAYS | By James Tuite | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/scouting-a-look-back.html | SCOUTING A Look Back | By Michael Katz and Peter Alfano | TX 1-022613 | 1982-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/scouting-designer-sleeves-for-hoyas-ewing.html | SCOUTING Designer Sleeves For Hoyas Ewing | By Michael Katz and Peter Alfano | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/scouting-the-other-ayala.html | SCOUTING The Other Ayala | By Michael Katz and Peter Alfano | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/seaver-has-talks-with-mets-cashen.html | SEAVER HAS TALKS WITH METS CASHEN | By James Tuite | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/sports-of-the-times-tom-seaver-met-manager.html | SPORTS OF THE TIMES Tom Seaver Met Manager | By Dave Anderson | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/st-peter-s-wins.html | St Peters Wins | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/tv-sports-anne-simon-shows-grace-under-fire.html | TV SPORTSANNE SIMON SHOWS GRACE UNDER FIRE | By Lawrie Miflin | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/white-s-passing-paces-cowboys-victory.html | WHITES PASSING PACES COWBOYS VICTORY | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/woolfolk-kick-duty-defended.html | WOOLFOLK KICK DUTY DEFENDED | By William N Wallace Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/style/from-japan-new-faces-new-shapes.html | FROM JAPAN NEW FACES NEW SHAPES | By Bernadine Morris | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/theater/phoenix-theater-closes-citing-financial-trouble.html | PHOENIX THEATER CLOSES CITING FINANCIAL TROUBLE | By Eleanor Blau | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/100-in-congress-found-to-lack-home-in-state.html | 100 in Congress Found To Lack Home in State | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/around-the-nation-last-minute-funds-buy-site-of-dr-king-slaying.html | AROUND THE NATION LastMinute Funds Buy Site of Dr King Slaying | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/big-city-problems-strain-hilton-head.html | BIGCITY PROBLEMS STRAIN HILTON HEAD | By Reginald Stuart Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/brandeis-offers-pay-now-fees-at-fixed-prices.html | BRANDEIS OFFERS PAYNOW FEES AT FIXED PRICES | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/briefing-097509.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-022613 | 1982-12-16 |

| | | | | |
|---|---|---|---|---|
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/chrysler-s-canadian-workers-return-to-plants-after-strike.html | Chryslers Canadian Workers Return to Plants After Strike | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/court-overturns-law-permitting-churches-to-veto-liquor-licenses.html | COURT OVERTURNS LAW PERMITTING CHURCHES TO VETO LIQUOR LICENSES | By Linda Greenhouse Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/filibuster-ended-as-senators-vote-to-weigh-gas-bill.html | FILIBUSTER ENDED AS SENATORS VOTE TO WEIGH GAS BILL | By Martin Tolchin Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/illinois-supreme-court-sets-date-for-arguments-on-gubernatorial-recount.html | ILLINOIS SUPREME COURT SETS DATE FOR ARGUMENTS ON GUBERNATORIAL RECOUNT | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/in-congress-a-rising-tide-toward-protectionism.html | IN CONGRESS A RISING TIDE TOWARD PROTECTIONISM | By Hedrick Smith Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/jury-continues-deliberations-in-trial-of-teamsters-leader.html | Jury Continues Deliberations In Trial of Teamsters Leader | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/miami-bank-indicted-on-charges-of-laundering-illicit-drug-money.html | MIAMI BANK INDICTED ON CHARGES OF LAUNDERING ILLICIT DRUG MONEY | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/monkey-bread.html | MONKEY BREAD | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/pill-case-suspect-found-in-new-york.html | PILL CASE SUSPECT FOUND IN NEW YORK | By Wolfgang Saxon | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/plurality-vote-order-in-texas-upheld.html | PLURALITYVOTE ORDER IN TEXAS UPHELD | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/senators-pursuing-a-delicate-mx-compromise.html | SENATORS PURSUING A DELICATE MX COMPROMISE | By Steven V Roberts Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/some-civil-rights-leaders-differ-over-boycott-of-anheuser-busch.html | SOME CIVIL RIGHTS LEADERS DIFFER OVER BOYCOTT OF ANHEUSERBUSCH | By Sheila Rule | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/three-mile-island-operator-criticizes-plant-instructions.html | THREE MILE ISLAND OPERATOR CRITICIZES PLANT INSTRUCTIONS | By David Bird | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/two-polish-defectors-one-year-later.html | TWO POLISH DEFECTORS ONE YEAR LATER | By David Shribman Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/us/us-plans-to-test-integrated-drive-on-air-water-and-land-pollution.html | US PLANS TO TEST INTEGRATED DRIVE ON AIR WATER AND LAND POLLUTION | By Philip Shabecoff Special To the New York Times | TX 1-022613 | 1982-12-16 |

| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/10-filipino-journalists-arraigned.html | 10 FILIPINO JOURNALISTS ARRAIGNED | Special to the New York Times | TX 1-022613 | 1982-12-16 |
|---|---|---|---|---|---|
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/21-colombian-rebels-yield.html | 21 Colombian Rebels Yield | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/around-the-world-us-awaits-lisbon-chief-votes-are-being-counted.html | AROUND THE WORLD US Awaits Lisbon Chief Votes Are Being Counted | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/british-police-remove-protesters-from-base.html | British Police Remove Protesters From Base | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/casualties-mount-in-lebanese-strife.html | CASUALTIES MOUNT IN LEBANESE STRIFE | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/guardsman-slain-in-spain.html | Guardsman Slain in Spain | AP | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/israelis-withhold-data-on-war.html | Israelis Withhold Data on War | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/lebanese-aide-warns-of-new-fighting.html | LEBANESE AIDE WARNS OF NEW FIGHTING | By Bernard Weinraub Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/mitterrand-now-favors-a-missile-compromise.html | MITTERRAND NOW FAVORS A MISSILE COMPROMISE | By John Vinocur Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/nicaragua-says-envoy-to-us-has-not-quit.html | Nicaragua Says Envoy To US Has Not Quit | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/on-nicaraguan-border-raiders-fan-fires-of-war.html | ON NICARAGUAN BORDER RAIDERS FAN FIRES OF WAR | By Marlise Simons Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/polish-exiles-charge-thousands-are-held-under-martial-law.html | POLISH EXILES CHARGE THOUSANDS ARE HELD UNDER MARTIAL LAW | By Lindsey Gruson | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/polish-parliament-gets-3-bills-easing-power-of-military.html | POLISH PARLIAMENT GETS 3 BILLS EASING POWER OF MILITARY | By John Kifner Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/reagan-is-assured-by-dane-of-backing-on-missile-policy.html | REAGAN IS ASSURED BY DANE OF BACKING ON MISSILE POLICY | By Steven R Weisman Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/shultz-discusses-poland-with-pope.html | SHULTZ DISCUSSES POLAND WITH POPE | By Bernard Gwertzman Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/spanish-chief-ties-nato-to-gibraltar.html | SPANISH CHIEF TIES NATO TO GIBRALTAR | By John Darnton Special To the New York Times | TX 1-022613 | 1982-12-16 |

| | | | | |
|---|---|---|---|---|
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/un-assembly-asks-a-nuclear-freeze.html | UN ASSEMBLY ASKS A NUCLEAR FREEZE | By Bernard D Nossiter Special To the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/us-and-soviet-discuss-namibia.html | US AND SOVIET DISCUSS NAMIBIA | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-14 | https://www.nytimes.com/1982/12/14/world/us-says-austria-lets-soviet-have-sensitive-goods.html | US SAYS AUSTRIA LETS SOVIET HAVE SENSITIVE GOODS | Special to the New York Times | TX 1-022613 | 1982-12-16 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/ballet-chamber-in-debut.html | BALLET CHAMBER IN DEBUT | By Anna Kisselgoff | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/felt-buys-into-sotheby-holds-biggest-share.html | FELT BUYS INTO SOTHEBY HOLDS BIGGEST SHARE | By Rita Reif | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/operetta-first-eileen-in-new-york-since-1917.html | OPERETTA FIRST EILEEN IN NEW YORK SINCE 1917 | By John S Wilson | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/recital-jessye-norman-singing-brahms-and-ravel.html | RECITAL JESSYE NORMAN SINGING BRAHMS AND RAVEL | By Edward Rothstein | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/the-dance-hannah-kahn.html | THE DANCE HANNAH KAHN | By Jennifer Dunning | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/the-pop-life-099143.html | THE POP LIFE | By Robert Palmer | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/tv-memories-never-die-with-lindsay-wagner.html | TV MEMORIES NEVER DIE WITH LINDSAY WAGNER | By John J OConnor | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/worldclass-violinists-adorn-festival-in-israel.html | WORLDCLASS VIOLINISTS ADORN FESTIVAL IN ISRAEL | By David K Shipler Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/books/nine-publishers-sue-nyu-charging-copyright-violation.html | NINE PUBLISHERS SUE NYU CHARGING COPYRIGHT VIOLATION | By Edwin McDowell | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/3-disciplined-by-cboe.html | 3 Disciplined By CBOE | Special to the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/about-real-estate-complex-of-eight-office-buildings-is-planned-in-jersey.html | ABOUT REAL ESTATE COMPLEX OF EIGHT OFFICE BUILDINGS IS PLANNED IN JERSEY | By Diane Henry | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/advertising-7-of-11-claims-in-ads-found-unsubstantiated.html | ADVERTISING 7 of 11 Claims in Ads Found Unsubstantiated | By Philip H Dougherty | TX 1-020424 | 1982-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/advertising-ketchum-man-joins-small-shop.html | Advertising Ketchum Man Joins Small Shop | By Philip H Dougherty | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/advertising-marsteller-international-gets-new-president.html | ADVERTISING Marsteller International Gets New President | By Philip H Dougherty | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/advertising-simmons-buys-stock.html | ADVERTISING Simmons Buys Stock | By Philip H Dougherty | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/business-people-chief-to-step-down-at-applied-digital.html | BUSINESS PEOPLE Chief to Step Down At Applied Digital | DANIEL F CUFF | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/business-people-president-is-resigning-at-buckbee-mears-co.html | BUSINESS PEOPLE President Is Resigning At BuckbeeMears Co | By Daniel F Cuff | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/business-people-private-export-funding-appoints-top-officer.html | BUSINESS PEOPLE Private Export Funding Appoints Top Officer | By Daniel F Cuff | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/cards-turn-bad-for-las-vegas.html | CARDS TURN BAD FOR LAS VEGAS | By Thomas C Hayes | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/careers-discontent-of-middle-managers.html | Careers Discontent Of Middle Managers | By Elizabeth M Fowler | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/dec-1-10-auto-sales-up-14-1-2-discounts-tied-to-big-3-gains.html | Dec 110 Auto Sales Up 14 12 Discounts Tied To Big 3 Gains | Special to the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/dow-drops-14.90-after-early-jump.html | DOW DROPS 1490 AFTER EARLY JUMP | By Vartanig G Vartan | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/economic-scene-social-security-at-crossroads.html | Economic Scene Social Security At Crossroads | By Leonard Silk | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/fairview-aide-cited-in-fraud.html | Fairview Aide Cited in Fraud | Special to the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/harvester-sale-by-teledyne.html | Harvester Sale By Teledyne | Special to the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/imf-plans-pressure-on-banks-to-help-brazil.html | IMF PLANS PRESSURE ON BANKS TO HELP BRAZIL | By Robert A Bennett | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/k-mart-fights-jordache-suit.html | K Mart Fights Jordache Suit | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/long-term-rates-advance.html | LONGTERM RATES ADVANCE | By Michael Quint | TX 1-020424 | 1982-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/market-place-protecting-paper-profits.html | Market Place Protecting Paper Profits | By Hj Maidenberg | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/mexico-shifts-to-austerity-to-win-loans.html | Mexico Shifts to Austerity to Win Loans | By Alan Riding Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/new-toyota-warranty.html | New Toyota Warranty | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/racal-electronics-a-british-success.html | RACAL ELECTRONICS A BRITISH SUCCESS | By Barnaby J Feder Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/response-mixed-for-new-accounts.html | RESPONSE MIXED FOR NEW ACCOUNTS | By Karen W Arenson | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/seafirst-reserve.html | Seafirst Reserve | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/study-of-financial-regulators.html | STUDY OF FINANCIAL REGULATORS | By Kenneth B Noble Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/us-steel-sets-price-cuts-of-about-20-on-tubular-line.html | US STEEL SETS PRICE CUTS OF ABOUT 20 ON TUBULAR LINE | By Raymond Bonner | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/business/wall-st-s-bountiful-bonuses.html | WALL STS BOUNTIFUL BONUSES | By Thomas J Lueck | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/60-minute-gourmet-098658.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/discoveries-1-wreath-for-the-door.html | DISCOVERIES 1 Wreath for the Door | By Angela Taylor | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/family-is-focus-of-leisure-time-study-finds.html | FAMILY IS FOCUS OF LEISURE TIME STUDY FINDS | By Nadine Brozan | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/food-notes-099599.html | FOOD NOTES | By Marian Burros | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/holiday-feasting-swedish-style.html | HOLIDAY FEASTING SWEDISH STYLE | By Robert Farrar Capon | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/john-updike-ruminates-on-matters-gustatory.html | JOHN UPDIKE RUMINATES ON MATTERS GUSTATORY | By Mimi Sheraton | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/kitchen-equipment-meat-thermometer.html | KITCHEN EQUIPMENT MEAT THERMOMETER | By Pierre Franey | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/metropolitan-diary-098654.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-020424 | 1982-12-17 |

| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/personal-health-098700.html | PERSONAL HEALTH | By Jane E Brody | TX 1-020424 | 1982-12-17 |
|---|---|---|---|---|---|
| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/some-hits-and-misses-in-cookbooks-for-the-holiday-season.html | SOME HITS AND MISSES IN COOKBOOKS FOR THE HOLIDAY SEASON | By Marian Burros | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/tasting-the-little-wines-of-france.html | TASTING THE LITTLE WINES OF FRANCE | By Patricia Wells | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/the-real-cream-comes-to-hospital-gala.html | THE REAL CREAM COMES TO HOSPITAL GALA | By AnneMarie Schiro | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/wine-talk-098706.html | WINE TALK | By Terry Robards | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/movies/eastwood-s-honkytonk-man.html | EASTWOODS HONKYTONK MAN | By Janet Maslin | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/movies/tales-of-jazz-saxophonists.html | TALES OF JAZZ SAXOPHONISTS | By Robert Palmer | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/bridge-if-you-do-make-a-mistake-be-sure-it-s-just-in-scoring.html | Bridge If You Do Make a Mistake Be Sure Its Just in Scoring | By Alan Truscott | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/bronx-robbers-got-9.8-million.html | BRONX ROBBERS GOT 98 MILLION | By Leonard Buder | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/changed-lines-changed-lives-for-23d-precinct.html | CHANGED LINES CHANGED LIVES FOR 23d PRECINCT | By M A Farber | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/city-s-denial-of-a-tax-break-to-trump-is-ruled-improper.html | CITYS DENIAL OF A TAX BREAK TO TRUMP IS RULED IMPROPER | By E R Shipp | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/connecticut-to-alter-its-turnpike-tokens-solving-subway-issue.html | CONNECTICUT TO ALTER ITS TURNPIKE TOKENS SOLVING SUBWAY ISSUE | By Samuel G Freedman Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/cuomo-plans-big-but-low-cost-inaugural.html | CUOMO PLANS BIG BUT LOWCOST INAUGURAL | By Michael Oreskes | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/developer-accused-of-bribery-in-new-abscam-trial.html | DEVELOPER ACCUSED OF BRIBERY IN NEW ABSCAM TRIAL | By Joseph P Fried | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/donors-to-neediest-cases-seek-to-aid-children.html | DONORS TO NEEDIEST CASES SEEK TO AID CHILDREN | By Walter H Waggoner | TX 1-020424 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/gop-chooses-candidate-to-fill-delbello-s-seat.html | GOP CHOOSES CANDIDATE TO FILL DELBELLOS SEAT | By James Feron Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/his-music-on-cornet-is-a-tithe.html | HIS MUSIC ON CORNET IS A TITHE | By Michael Norman Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/judge-announcing-resignation-attacks-criminal-justice-system.html | JUDGE ANNOUNCING RESIGNATION ATTACKS CRIMINALJUSTICE SYSTEM | By Marcia Chambers | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/koch-warns-of-new-cuts-in-spending-by-agencies.html | KOCH WARNS OF NEW CUTS IN SPENDING BY AGENCIES | By Michael Goodwin | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/new-york-day-by-day-100506.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/new-york-day-by-day-100947.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/new-york-day-by-day-101426.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/new-york-day-by-day-101428.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/new-york-day-by-day-101429.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/panel-in-jersey-votes-to-cancel-20-fare-rise.html | PANEL IN JERSEY VOTES TO CANCEL 20 FARE RISE | By Alfonso A Narvaez Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/panel-said-to-suggest-4-for-appeals-court-seat.html | PANEL SAID TO SUGGEST 4 FOR APPEALS COURT SEAT | By Frank Lynn | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/payroll-tax-plan-is-backed-to-close-deficit-of-mta.html | PAYROLLTAX PLAN IS BACKED TO CLOSE DEFICIT OF MTA | By Josh Barbanel Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/the-region-troopers-to-get-9-millimeter-pistols.html | THE REGION Troopers to Get 9Millimeter Pistols | Special to the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/obituaries/edwin-p-young-jr.html | EDWIN P YOUNG Jr | Special to the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/obituaries/john-button-dies-cityscape-painter.html | JOHN BUTTON DIES CITYSCAPE PAINTER | By Michael Brenson | TX 1-020424 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-15 | https://www.nytimes.com/1982/12/15/opinio n/aiding-cambodia-the-memory-of-vietnam-has-prevented-america-from.html | AIDING CAMBODIAThe memory of Vietnam has prevented America from responding to the rape of Cambodia But national security and human rights concerns suggest that it should provide military and economic aid to the nonCommunist Cambodian forces fighting Vietnamese colonialism | By Stephen J Morris | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/opinio n/observer-nowhere-near-sited.html | OBSERVER Nowhere Near Sited | By Russell Baker | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/opinio n/proper-immigrant-reform.html | PROPER IMMIGRANT REFORM | By Lawernce H Fuchs | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/opinio n/washington-a-bonus-for-congress.html | WASHINGTON A BONUS FOR CONGRESS | By James Reston | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/ 7th-in-row-for-syracuse.html | 7th in Row for Syracuse | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/ fouls-costly-as-knicks-lose.html | FOULS COSTLY AS KNICKS LOSE | BY Sam Goldaper | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/ giants-trade-morgan-to-phils.html | Giants Trade Morgan to Phils | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/ indiana-soccer-star-is-top-draft-choice.html | INDIANA SOCCER STAR IS TOP DRAFT CHOICE | By Alex Yannis | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/ islanders-mired-in-slump-beaten-again.html | Islanders Mired in Slump Beaten Again | By John Radosta Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/ mcgriff-and-martin-anchor-giant-lane.html | MCGRIFF AND MARTIN ANCHOR GIANT LANE | By Frank Litsky Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/ miss-potter-serves-her-way-to-victory.html | MISS POTTER SERVES HER WAY TO VICTORY | By Neil Amdur Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/ nba-upholds-spurs-protest.html | NBA Upholds Spurs Protest | By United Press International | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/ new-quality-in-mike-rogers.html | NEW QUALITY IN MIKE ROGERS | By Lawrie Mifflin | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/ scouting-our-mr-brooks.html | SCOUTING Our Mr Brooks | By Michael Katz and Lawrie Mifflin | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/ scouting-race-to-stardom.html | SCOUTING Race to Stardom | By Michael Katz and Lawrie Mifflin | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/ scouting-two-champions-playing-it-safe.html | SCOUTING Two Champions Playing It Safe | By Michael Katz and Lawrie Mifflin | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/ seaver-considers-written-contract.html | Seaver Considers Written Contract | By United Press International | TX 1-020424 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/sports-of-the-times-actions-and-reactions.html | SPORTS OF THE TIMES Actions and Reactions | By George Vecsey | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/theater/theater-monday-after-the-miracle.html | THEATER MONDAY AFTER THE MIRACLE | By Frank Rich | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/3-are-found-guilty-in-assassination-of-federal-judge.html | 3 ARE FOUND GUILTY IN ASSASSINATION OF FEDERAL JUDGE | By Wayne King Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/around-the-nation-bank-pleads-not-guilty-in-money-laundering.html | AROUND THE NATION Bank Pleads Not Guilty In Money Laundering | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/around-the-nation-landing-flaps-are-cited-in-boston-airport-crash.html | AROUND THE NATION Landing Flaps Are Cited In Boston Airport Crash | Special to the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/around-the-nation-unhappy-ohio-democrat-reported-back-in-fold.html | AROUND THE NATION Unhappy Ohio Democrat Reported Back in Fold | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/briefing-099851.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/critics-of-a-breeder-reactor-defeat-funds-in-house-vote.html | CRITICS OF A BREEDER REACTOR DEFEAT FUNDS IN HOUSE VOTE | By Judith Miller | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/elementary-pupils-play-out-their-own-story-of-modern-justice.html | ELEMENTARY PUPILS PLAY OUT THEIR OWN STORY OF MODERN JUSTICE | Special to the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/homeless-crisscross-us-until-their-cars-and-their-dreams-break-down.html | HOMELESS CRISSCROSS US UNTIL THEIR CARS AND THEIR DREAMS BREAK DOWN | By Iver Peterson Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/house-allocates-5-billion-to-jobs.html | HOUSE ALLOCATES 5 BILLION TO JOBS | By Martin Tolchin Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/house-unit-finds-no-truth-in-sex-allegations.html | HOUSE UNIT FINDS NO TRUTH IN SEX ALLEGATIONS | By Leslie Maitland | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/house-votes-rise-in-pay-to-69800.html | HOUSE VOTES RISE IN PAY TO 69800 | By Marjorie Hunter Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/left-side-of-patient-s-artificial-heart-is-replaced.html | LEFT SIDE OF PATIENTS ARTIFICIAL HEART IS REPLACED | By Lawrence K Altman Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/legal-services-board-members-criticized-on-fees.html | LEGAL SERVICES BOARD MEMBERS CRITICIZED ON FEES | By Stuart Taylor Jr | TX 1-020424 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/networks-explain-shift-in-coverage-of-president.html | NETWORKS EXPLAIN SHIFT IN COVERAGE OF PRESIDENT | By Sally Bedell | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/president-agrees-to-freeze-money-for-building-mx.html | PRESIDENT AGREES TO FREEZE MONEY FOR BUILDING MX | By Steven R Weisman Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/reagan-denies-being-scared-of-social-security-fund-issue.html | REAGAN DENIES BEING SCARED OF SOCIAL SECURITY FUND ISSUE | By Francis X Clines | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/regional-roll-call-on-congress-pay.html | REGIONAL ROLLCALL ON CONGRESS PAY | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/reporters-balk-at-secrecy-pledge.html | REPORTERS BALK AT SECRECY PLEDGE | By Philip Taubman Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/retired-official-indicted-in-boston.html | RETIRED OFFICIAL INDICTED IN BOSTON | By Fox Butterfield | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/teamster-evidence-reviewed.html | Teamster Evidence Reviewed | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/the-filibuster-a-senate-institution.html | THE FILIBUSTER A SENATE INSTITUTION | By Martin Tolchin Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/us/what-washingtonians-get-on-the-lecture-circut.html | WHAT WASHINGTONIANS GET ON THE LECTURE CIRCUT | By Lynn Rosellini Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/around-the-world-8000-in-bogota-flee-gasoline-tank-blaze.html | AROUND THE WORLD 8000 in Bogota Flee GasolineTank Blaze | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/around-the-world-sandinists-are-reported-getting-soviet-tanks.html | AROUND THE WORLD Sandinists Are Reported Getting Soviet Tanks | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/britain-will-increase-military-outlays.html | BRITAIN WILL INCREASE MILITARY OUTLAYS | By Drew Middleton | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/daughter-of-president-of-honduras-is-seized.html | Daughter of President Of Honduras Is Seized | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/fitzgerald-irish-leader-again-asks-sacrifice.html | FITZGERALD IRISH LEADER AGAIN ASKS SACRIFICE | By Jon Nordheimer Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/israeli-minister-in-argentina-raises-issue-of-missing-jews.html | Israeli Minister in Argentina Raises Issue of Missing Jews | AP | TX 1-020424 | 1982-12-17 |

| | | | | |
|---|---|---|---|---|
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/poland-cuts-back-its-cultural-ties-with-us-agencies.html | POLAND CUTS BACK ITS CULTURAL TIES WITH US AGENCIES | By John Kifner Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/quake-hits-parts-of-mexico.html | Quake Hits Parts of Mexico | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/quebec-is-hit-by-large-blackout.html | QUEBEC IS HIT BY LARGE BLACKOUT | AP | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/south-africa-raid-deplored-by-press.html | SOUTH AFRICA RAID DEPLORED BY PRESS | Special to the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/suriname-assailed-for-dec-9-killings.html | SURINAME ASSAILED FOR DEC 9 KILLINGS | By Bernard Weinraub | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/un-working-out-a-resolution-on-lesotho-raid.html | UN WORKING OUT A RESOLUTION ON LESOTHO RAID | By Bernard D Nossiter Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/unrelenting-rebels-befog-the-peace-in-colombia.html | UNRELENTING REBELS BEFOG THE PEACE IN COLOMBIA | By Warren Hoge | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/us-and-france-agree-on-studies-to-unify-strategy-on-soviet-trade.html | US AND FRANCE AGREE ON STUDIES TO UNIFY STRATEGY ON SOVIET TRADE | By Bernard Gwertzman Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-15 | https://www.nytimes.com/1982/12/15/world/us-cool-to-arms-offer-expected-from-soviet.html | US COOL TO ARMS OFFER EXPECTED FROM SOVIET | By Leslie H Gelb Special To the New York Times | TX 1-020424 | 1982-12-17 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/arts/cbs-increases-tv-ratings-lead.html | CBS INCREASES TV RATINGS LEAD | By Sally Bedell | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/arts/critic-s-notebook-new-music-frees-itself-of-atonality.html | CRITICS NOTEBOOK NEW MUSIC FREES ITSELF OF ATONALITY | By Tim Page | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/arts/detroit-symphony-issue-artists-rule.html | DETROIT SYMPHONY ISSUE ARTISTS RULE | By John Holusha Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/arts/mary-martin-working-first-show-since-injury.html | Mary Martin Working First Show Since Injury | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/arts/recital-charles-holland-tenor-at-carnegie-hall.html | RECITAL CHARLES HOLLAND TENOR AT CARNEGIE HALL | By Edward Rothstein | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/books/state-court-dismisses-libel-suit-over-novel.html | STATE COURT DISMISSES LIBEL SUIT OVER NOVEL | By Edwin McDowell | TX 1-029271 | 1982-12-22 |

| | | | | |
|---|---|---|---|---|
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-animal-kingdom-opens-pages-for-advertising.html | ADVERTISING Animal Kingdom Opens Pages for Advertising | By Philip H Dougherty | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-audience-research-who-pays.html | Advertising Audience Research Who Pays | By Philip H Dougherty | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-leo-burnett-picks-up-procter-gamble-s-pert.html | ADVERTISING Leo Burnett Picks Up Procter Gambles Pert | By Philip H Dougherty | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-moosehead-returning-to-tv-for-rose-parade.html | ADVERTISING Moosehead Returning To TV for Rose Parade | By Philip H Dougherty | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-people-s-big-gatefold.html | ADVERTISING Peoples Big Gatefold | By Philip H Dougherty | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-promotion-at-c-w.html | ADVERTISING Promotion at C W | By Philip H Dougherty | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/at-t-down-3.7-first-fall-since-75.html | ATT Down 37 First Fall Since 75 | By Alexander R Hammer | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/bendix-loss-is-forecast.html | BENDIX LOSS IS FORECAST | By Robert J Cole | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/brazil-plagued-by-debts-is-to-get-a-4.5-billion-credit-from-imf.html | BRAZIL PLAGUED BY DEBTS IS TO GET A 45 BILLION CREDIT FROM IMF | By Warren Hoge Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/brazil-to-seek-9-billion-in-financing.html | Brazil to Seek 9 Billion in Financing | By Robert A Bennett | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/business-people-flight-dynamics-inc-and-officer-part-ways.html | BUSINESS PEOPLE Flight Dynamics Inc And Officer Part Ways | By Daniel F Cuff | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/business-people-top-executive-named-by-novo-industries.html | BUSINESS PEOPLE TOP EXECUTIVE NAMED BY NOVO INDUSTRIES | By Daniel F Cuff | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/business-people-zapata-s-president-adding-chief-s-post.html | BUSINESS PEOPLE Zapatas President Adding Chiefs Post | By Daniel F Cuff | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/butler-filing.html | Butler Filing | AP | TX 1-029271 | 1982-12-22 |

| | | | | |
|---|---|---|---|---|
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/credit-markets-short-term-us-rates-drop.html | CREDIT MARKETS SHORTTERM US RATES DROP | By Michael Quint | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/curb-is-sought-on-japan-steel.html | Curb Is Sought on Japan Steel | By Clyde H Farnsworth Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/dow-drops-16.74-more-to-992.64.html | DOW DROPS 1674 MORE TO 99264 | By Vartanig G Vartan | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/fed-is-told-to-keep-its-rates-low.html | FED IS TOLD TO KEEP ITS RATES LOW | Special to the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/fed-opposes-dreyfus-bank-proposal.html | FED OPPOSES DREYFUS BANK PROPOSAL | Special to the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/ford-incentives-on-tractors.html | Ford Incentives On Tractors | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/hints-of-uneasiness-at-settlements-bank.html | HINTS OF UNEASINESS AT SETTLEMENTS BANK | By John Tagliabue Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/holders-get-more-time-on-partial-takeovers.html | HOLDERS GET MORE TIME ON PARTIAL TAKEOVERS | By Kenneth B Noble Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/holiday-surge-in-air-traffic.html | HOLIDAY SURGE IN AIR TRAFFIC | By Agis Salpukas | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/house-passes-us-auto-content-bill.html | HOUSE PASSES US AUTO CONTENT BILL | By Robert D Hershey Jr Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/industrial-production-falls-0.4.html | INDUSTRIAL PRODUCTION FALLS 04 | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/jos-schlitz-site.html | Jos Schlitz Site | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/market-place-south-african-gold-shares.html | Market Place South African Gold Shares | By Hj Maidenberg | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/new-era-for-the-telephone-ownership-replacing-rental.html | NEW ERA FOR THE TELEPHONE OWNERSHIP REPLACING RENTAL | By Andrew Pollack | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/recovery-for-paper-is-forecast.html | Recovery For Paper Is Forecast | By Phillip H Wiggins | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/senate-panel-backs-nomination-of-douglas-to-ftc.html | Senate Panel Backs Nomination of Douglas to FTC | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/smith-chief-wary-of-whittaker.html | Smith Chief Wary Of Whittaker | AP | TX 1-029271 | 1982-12-22 |

| | | | | |
|---|---|---|---|---|
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/steel-trader-in-chapter-11.html | Steel Trader In Chapter 11 | Special to the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/study-urges-aid-speedup.html | Study Urges Aid Speedup | Special to the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/technology-mixed-signals-for-am-stereo.html | Technology Mixed Signals For AM Stereo | By Thomas J Lueck | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/trucking-lobby-s-tax-fight.html | TRUCKING LOBBYS TAX FIGHT | By Ernest Holsendolph Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/us-steel-cutback.html | US Steel Cutback | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/business/usa-plans-new-editions.html | USA Plans New Editions | By United Press International | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/baby-proofing-for-a-safe-home.html | BABYPROOFING FOR A SAFE HOME | By Elaine Louie | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/design-notebook.html | DESIGN NOTEBOOK | By Paula Deitz | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/electric-appliances-after-the-warranty.html | ELECTRIC APPLIANCES AFTER THE WARRANTY | By Karel Joyce Littman | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/gardening-special-societies-for-all-plant-buffs.html | GARDENING SPECIAL SOCIETIES FOR ALL PLANT BUFFS | By Linda Yang | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/hers.html | HERS | By Norma Rosen | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/holiday-tipping-home-guidelines-about-amounts.html | HOLIDAY TIPPING HOME GUIDELINES ABOUT AMOUNTS | By Peter Kerr | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/home-beat-a-new-branch.html | HOME BEAT A NEW BRANCH | By Carol Vogel | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/sex-stereotyping-in-design.html | SEX STEREOTYPING IN DESIGN | By Joseph Giovannini | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/around-harlem-a-long-winter-short-on-work.html | AROUND HARLEM A LONG WINTER SHORT ON WORK | By William Serrin | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/bridge-a-new-routine-is-followed-in-regional-championships.html | Bridge A New Routine Is Followed In Regional Championships | By Alan Truscott | TX 1-029271 | 1982-12-22 |

| | | | | |
|---|---|---|---|---|
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/christmas-a-sermon-by-luther.html | CHRISTMAS A SERMON BY LUTHER | By Kenneth A Briggs Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/con-edison-settles-age-bias-case-home-insurance-loses-similar-suit.html | CON EDISON SETTLES AGE BIAS CASE HOME INSURANCE LOSES SIMILAR SUIT | By Arnold H Lubasch | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/contributors-give-to-neediest-in-lieu-of-shopping-for-gifts.html | CONTRIBUTORS GIVE TO NEEDIEST IN LIEU OF SHOPPING FOR GIFTS | By Walter H Waggoner | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/cuomo-seeking-more-candidates-to-fill-vacancy-on-appeals-court.html | CUOMO SEEKING MORE CANDIDATES TO FILL VACANCY ON APPEALS COURT | By Michael Oreskes Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/delbello-designated-successor-supports-status-quo.html | DELBELLOS DESIGNATED SUCCESSOR SUPPORTS STATUS QUO | By James Feron Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/katharine-hepburn-in-good-condition.html | Katharine Hepburn In Good Condition | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/kean-rejects-income-tax-rise.html | KEAN REJECTS INCOMETAX RISE | By Joseph F Sullivan Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/new-york-day-by-day-103054.html | NEW YORK DAY BY DAY | By Suzanne Daley and Laurie Johnston | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/new-york-day-by-day-103379.html | NEW YORK DAY BY DAY | By Suzanne Daley and Laurie Johnston | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/new-york-day-by-day-104072.html | NEW YORK DAY BY DAY | By Suzanne Daley and Laurie Johnston | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/new-york-day-by-day-104080.html | NEW YORK DAY BY DAY | By Suzanne Daley and Laurie Johnston | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/officials-extend-warning-to-city-on-use-of-water.html | OFFICIALS EXTEND WARNING TO CITY ON USE OF WATER | By Donald Janson Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/partner-in-law-firm-killed-by-clerk-in-5th-ave-office.html | PARTNER IN LAW FIRM KILLED BY CLERK IN 5TH AVE OFFICE | By Robert Mcg Thomas Jr | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/payroll-tax-measure-stalls-in-albany.html | PAYROLL TAX MEASURE STALLS IN ALBANY | By Josh Barbanel Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/the-region-connecticut-draws-funds-for-jobless.html | THE REGION Connecticut Draws Funds for Jobless | Special to the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/the-region-trenton-to-drop-education-aides.html | THE REGION Trenton to Drop Education Aides | AP | TX 1-029271 | 1982-12-22 |

| | | | | |
|---|---|---|---|---|
| 1982-12-16 | https://www.nytimes.com/1982/12/16/obituaries/alan-j-freedman-dead-at-59-a-new-york-cultural-leader.html | ALAN J FREEDMAN DEAD AT 59 A NEW YORK CULTURAL LEADER | By Paul Goldberger | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/obituaries/albert-krueger-80-bacteriologist-led-research-on-air-ions.html | ALBERT KRUEGER 80 BACTERIOLOGIST LED RESEARCH ON AIR IONS | By Wolfgang Saxon | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/abroad-at-home-the-case-of-lebanon.html | ABROAD AT HOME THE CASE OF LEBANON | By Anthony Lewis | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/defense-helps-the-economy.html | DEFENSE HELPS THE ECONOMY | By Donald L Losman | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/essay-cross-in-the-cross-hairs.html | ESSAY CROSS IN THE CROSS HAIRS | By William Safire | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/highway-robbery.html | HIGHWAY ROBBERY | By John B Oakes | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/a-few-tears-fall-on-alabama.html | A FEW TEARS FALL ON ALABAMA | By Gordon S White Jr Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/dispute-on-judges-shifts-site-of-bout.html | Dispute on Judges Shifts Site of Bout | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/filly-sets-mark.html | Filly Sets Mark | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/nets-fall-on-steal-by-kings.html | NETS FALL ON STEAL BY KINGS | By Roy S Johnson Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/pam-shriver-wins-tracy-austin-victor.html | PAM SHRIVER WINS TRACY AUSTIN VICTOR | Special to the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/perkins-shift-surprises-team.html | PERKINS SHIFT SURPRISES TEAM | By Neil Amdur Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/perkins-to-succeed-bryant-as-alabama-coach.html | PERKINS TO SUCCEED BRYANT AS ALABAMA COACH | By Frank Litsky Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/players-two-jets-recall-bryant.html | PLAYERS TWO JETS RECALL BRYANT | Malcolm Moran | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/rangers-win-a-crowd-pleaser.html | RANGERS WIN A CROWD PLEASER | By Lawrie Mifflin | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/scouting-no-idle-chatter.html | SCOUTING No Idle Chatter | By Michael Katz and Murray Chass | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/scouting-one-s-not-enough.html | SCOUTING Ones Not Enough | By Michael Katz and Murray Chass | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/scouting-winfield-awaits-latest-payment.html | SCOUTING Winfield Awaits Latest Payment | By Michael Katz and Murray Chass | TX 1-029271 | 1982-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/sports-of-the-times-george-young-s-decision.html | SPORTS OF THE TIMES George Youngs Decision | By Dave Anderson | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/yankees-sign-shirley.html | Yankees Sign Shirley | By Joseph Durso | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/theater/stage-family-business-with-angela-lansbury.html | STAGE FAMILY BUSINESS WITH ANGELA LANSBURY | By Frank Rich | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/theater/stage-upper-depths-a-family-tale.html | STAGE UPPER DEPTHS A FAMILY TALE | By Mel Gussow | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/a-bill-with-paragraphs-full-of-plums.html | A BILL WITH PARAGRAPHS FULL OF PLUMS | By Martin Tolchin Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/age-of-man-s-oldest-ancestor-in-doubt.html | AGE OF MANS OLDEST ANCESTOR IN DOUBT | By John Noble Wilford | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/around-the-nation-60-rescued-from-ship-sinking-in-the-pacific.html | AROUND THE NATION 60 Rescued From Ship Sinking in the Pacific | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/around-the-nation-breast-cancer-linked-to-high-meat-diet.html | AROUND THE NATION Breast Cancer Linked To HighMeat Diet | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/around-the-nation-founder-of-synanon-and-12-others-indicted.html | AROUND THE NATION Founder of Synanon And 12 Others Indicted | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/around-the-nation-shock-therapy-ban-challenged-in-berkeley.html | AROUND THE NATION ShockTherapy Ban Challenged in Berkeley | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/board-blames-lack-of-data-for-dc-10-crash-in-boston.html | BOARD BLAMES LACK OF DATA FOR DC10 CRASH IN BOSTON | By Richard Witkin Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/bribe-convictions-troubled-union-s-new-burden-s-new-analysis.html | BRIBE CONVICTIONS TROUBLED UNIONS NEW BURDEN News Analysis | By William Serrin Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/briefing-102281.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/computer-to-pick-1984-olympic-ticket-holders.html | COMPUTER TO PICK 1984 OLYMPIC TICKET HOLDERS | By Robert Lindsey Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/congress-is-urged-to-help-homeless.html | CONGRESS IS URGED TO HELP HOMELESS | By Iver Peterson Special To the New York Times | TX 1-029271 | 1982-12-22 |

| | | | | |
|---|---|---|---|---|
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/convicted-killer-tells-of-fear-youths-will-emulate-slaying.html | Convicted Killer Tells of Fear Youths Will Emulate Slaying | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/corona-sentenced-to-25-years-to-life.html | CORONA SENTENCED TO 25 YEARS TO LIFE | Special to the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/court-moves-the-brink-s-trial-to-adjacent-orange-county.html | COURT MOVES THE BRINKS TRIAL TO ADJACENT ORANGE COUNTY | By David Margolick | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/delorean-seeks-lower-bail-saying-bank-deal-is-in-peril.html | DELOREAN SEEKS LOWER BAIL SAYING BANK DEAL IS IN PERIL | By Judith Cummings Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/democrat-is-critical-of-business-group-for-backing-gop.html | DEMOCRAT IS CRITICAL OF BUSINESS GROUP FOR BACKING GOP | By Adam Clymer | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/donovan-s-deputy-leaving-in-march.html | DONOVANS DEPUTY LEAVING IN MARCH | By Seth S King Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/exn-carolina-jaycees-chief-found-guilty-in-a-fraud-case.html | ExN Carolina Jaycees Chief Found Guilty in a Fraud Case | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/ftc-s-oversight-of-doctors-backed-in-senate-panel-s-vote.html | FTCS OVERSIGHT OF DOCTORS BACKED IN SENATE PANELS VOTE | By Michael Decourcy Hinds Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/house-would-bar-funds-for-2-water-projects.html | HOUSE WOULD BAR FUNDS FOR 2 WATER PROJECTS | By Philip Shabecoff Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/inquiry-begins-into-fees-paid-legal-services-board.html | INQUIRY BEGINS INTO FEES PAID LEGAL SERVICES BOARD | By Francis X Clines Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/judge-stays-texas-execution.html | Judge Stays Texas Execution | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/los-angeles-kills-press-tax.html | Los Angeles Kills Press Tax | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/minuet-with-catholic-bishops-over-nuclear-war.html | MINUET WITH CATHOLIC BISHOPS OVER NUCLEAR WAR | By Richard Halloran Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/pension-panel-head-voices-doubt-on-next-meeting.html | PENSION PANEL HEAD VOICES DOUBT ON NEXT MEETING | By Edward Cowan Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/political-aim-vs-secrecy-news-analysis.html | POLITICAL AIM VS SECRECY News Analysis | By Philip Taubman Special To the New York Times | TX 1-029271 | 1982-12-22 |

| | | | | |
|---|---|---|---|---|
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/rat-gene-implant-in-mice-reported.html | RAT GENE IMPLANT IN MICE REPORTED | By Harold M Schmeck Jr | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/reporters-say-theyll-use-data-from-briefing.html | REPORTERS SAY THEYLL USE DATA FROM BRIEFING | By Jonathan Friendly | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/senate-unit-drops-reagan-s-deadline-for-voting-on-mx.html | SENATE UNIT DROPS REAGANS DEADLINE FOR VOTING ON MX | By Steven V Roberts Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/teamsters-president-and-4-others-convicted-of-plot-to-bribe-senator.html | TEAMSTERS PRESIDENT AND 4 OTHERS CONVICTED OF PLOT TO BRIBE SENATOR | By Ben A Franklin Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/the-mx-and-reagan-s-receptivity-to-compromise.html | THE MX AND REAGANS RECEPTIVITY TO COMPROMISE | By Hedrick Smith Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/the-world-is-rooting-for-you-heart-patient-heard-before-surgery.html | THE WORLD IS ROOTING FOR YOU HEART PATIENT HEARD BEFORE SURGERY | By Lawrence K Altman Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/toxic-chemicals-imperil-flooded-town-in-missouri.html | TOXIC CHEMICALS IMPERIL FLOODED TOWN IN MISSOURI | By Wayne Biddle | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/us/where-the-myths-meet-the-facts.html | WHERE THE MYTHS MEET THE FACTS | Special to the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/around-the-world-salvador-army-inquires-into-death-of-american.html | AROUND THE WORLD Salvador Army Inquires Into Death of American | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/bonn-opposition-tries-arms-talks-ploy.html | BONN OPPOSITION TRIES ARMS TALKS PLOY | By James M Markham Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/brother-of-sadat-is-charged.html | Brother of Sadat Is Charged | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/bulgaria-plans-news-parley.html | Bulgaria Plans News Parley | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/draper-meets-with-gemayel-in-new-effort-to-get-pullout.html | DRAPER MEETS WITH GEMAYEL IN NEW EFFORT TO GET PULLOUT | Special to the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/guatemalans-meet-on-kidnapping-of-honduran-leader-s-daughter.html | GUATEMALANS MEET ON KIDNAPPING OF HONDURAN LEADERS DAUGHTER | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/in-a-drowsing-ulster-town-a-nightmare-intrudes.html | IN A DROWSING ULSTER TOWN A NIGHTMARE INTRUDES | By Jon Nordheimer Special To the New York Times | TX 1-029271 | 1982-12-22 |

| | | | | |
|---|---|---|---|---|
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/marcos-foes-in-house-arrest.html | Marcos Foes in House Arrest | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/meese-says-jordanians-can-buy-arms-without-joining-talks.html | MEESE SAYS JORDANIANS CAN BUY ARMS WITHOUT JOINING TALKS | By Bernard Weinraub Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/polish-martial-law-suspension-means-more-of-same-news-analysis.html | POLISH MARTIAL LAW SUSPENSION MEANS MORE OF SAME News Analysis | By John Kifner Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/reagan-with-portuguese-chief-asks-better-links.html | REAGAN WITH PORTUGUESE CHIEF ASKS BETTER LINKS | Special to the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/seoul-lets-dissident-leave-prison.html | SEOUL LETS DISSIDENT LEAVE PRISON | By Henry Scott Stokes Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/shamir-denies-making-argentine-arms-deal.html | Shamir Denies Making Argentine Arms Deal | Special to the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/sharon-declines-to-testify-again.html | SHARON DECLINES TO TESTIFY AGAIN | By David K Shipler Special to the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/spain-s-chief-gives-pledge-on-us-ties.html | SPAINS CHIEF GIVES PLEDGE ON US TIES | By Bernard Gwertzman Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/un-s-council-condemns-south-african-raid.html | UNS COUNCIL CONDEMNS SOUTH AFRICAN RAID | By Bernard D Nossiter Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/us-officer-hurt-in-blast-in-germany.html | US OFFICER HURT IN BLAST IN GERMANY | By John Tagliabue Special To the New York Times | TX 1-029271 | 1982-12-22 |
| 1982-12-16 | https://www.nytimes.com/1982/12/16/world/zionist-group-opposes-israel-settlement-policy.html | Zionist Group Opposes Israel Settlement Policy | AP | TX 1-029271 | 1982-12-22 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/a-british-improviser-who-likes-the-word-free.html | A BRITISH IMPROVISER WHO LIKES THE WORD FREE | By Jon Pareles | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/art-ellsworth-kelly.html | ART ELLSWORTH KELLY | By John Russell | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/art-met-displays-gains-in-south-asia-collection.html | ART MET DISPLAYS GAINS IN SOUTH ASIA COLLECTION | By Grace Glueck | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/art-people-usia-finds-art-collection-in-its-attic.html | ART PEOPLE USIA finds art collection in its attic | By Michael Brenson | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/auctions-christie-s-sets-sales-record.html | AUCTIONS Christies sets sales record | By Rita Reif | TX 1-029244 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/cabaret-music-thompson-twins.html | CABARET MUSIC THOMPSON TWINS | By John Pareles | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/concert-a-brass-quintet-at-carnegie-recital-hall.html | CONCERT A BRASS QUINTET AT CARNEGIE RECITAL HALL | By Edward Rothstein | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/concert-for-love-of-music.html | CONCERT FOR LOVE OF MUSIC | By Allen Hughes | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/dance-william-carter-maria-alba-at-riverside.html | DANCE WILLIAM CARTER MARIA ALBA AT RIVERSIDE | By Jennifer Dunning | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/dream-season-for-an-ailey-dancer.html | DREAM SEASON FOR AN AILEY DANCER | By Jennifer Dunning | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/he-gets-wrapped-up-in-other-people-s-lives.html | HE GETS WRAPPED UP IN OTHER PEOPLES LIVES | By Leslie Bennetts | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/music-a-clarion-concert.html | MUSIC A CLARION CONCERT | By Allen Hughes | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/nightclubs-don-shirley.html | NIGHTCLUBS DON SHIRLEY | By John S Wilson | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/one-stop-shop-and-snacking.html | ONESTOP SHOPANDSNACKING | By Ann Barry | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/restaurants-italian-pub-cafe-pakistan-revisited.html | RESTAURANTS Italian pubcafe Pakistan revisited | By Mimi Sheraton | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/rock-offspring-of-the-feelies.html | ROCK OFFSPRING OF THE FEELIES | By Jon Pareles | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/rock-pat-benatar-at-garden.html | ROCK PAT BENATAR AT GARDEN | By Stephen Holden | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/soprano-recital-eddye-p-berry.html | SOPRANO RECITAL EDDYE P BERRY | By Bernard Holland | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/symphony-queens-group.html | SYMPHONY QUEENS GROUP | By Tim Page | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/the-looks-and-sounds-of-christmas.html | THE LOOKS AND SOUNDS OF CHRISTMAS | By John Duka | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/weekender-guide-friday-kurosawa-to-pakula.html | WEEKENDER GUIDE Friday KUROSAWA TO PAKULA | By Eleanor Blau | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/books/books-of-the-times-103912.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-029244 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-17 | https://www.nytimes.com/1982/12/17/books/publishing-critics-list-20-top-books.html | PUBLISHING CRITICS LIST 20 TOP BOOKS | By Edwin McDowell | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/about-real-estate-dunbar-garden-complex-in-harlem-to-become-co-op.html | ABOUT REAL ESTATE DUNBAR GARDEN COMPLEX IN HARLEM TO BECOME COOP | By Lee A Daniels | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/advertising-magnavox-gatefold.html | ADVERTISING Magnavox Gatefold | By Philip H Dougherty | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/advertising-nas-billing-outlook.html | ADVERTISING NAS Billing Outlook | By Philip H Dougherty | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/advertising-new-y-r-venture-to-start-big.html | Advertising New YR  Venture to Start Big | By Philip H Dougherty | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/at-t-to-assign-new-units-stock-to-shareholders.html | AT T TO ASSIGN NEW UNITS STOCK TO SHAREHOLDERS | By Ernest Holsendolph Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/atlanta-s-interest-rate-wars.html | ATLANTAS INTEREST RATE WARS | By Wendell Rawls Jr Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/bankers-raising-loans-for-mexico.html | BANKERS RAISING LOANS FOR MEXICO | By Robert A Bennett | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/business-people-altman-s-head-resigns.html | BUSINESS PEOPLE Altmans Head Resigns | By Daniel F Cuff | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/business-people-top-2-posts-filled-at-morgan-stanley.html | BUSINESS PEOPLE Top 2 Posts Filled At Morgan Stanley | By Daniel F Cuff | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/business-people-vice-chairman-named-at-chase-manhattan.html | BUSINESS PEOPLE Vice Chairman Named At Chase Manhattan | By Daniel F Cuff | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/credit-markets-price-cuts-lift-interest-rates-big-treasury-supply-cited.html | CREDIT MARKETS Price Cuts Lift Interest Rates Big Treasury Supply Cited | By Michael Quint | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/credit-union-loss-report.html | Credit Union Loss Report | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/deficit-posted-for-payments.html | Deficit Posted For Payments | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/dillon-read-plans-to-move-uptown.html | DILLON READ PLANS TO MOVE UPTOWN | By Robert J Cole | TX 1-029244 | 1982-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/dow-declines-2.39-volume-also-drops.html | DOW DECLINES 239 VOLUME ALSO DROPS | By Vartanig G Vartan | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/economic-scene-social-security-impact-a-puzzle.html | Economic Scene Social Security Impact a Puzzle | By Leonard Silk | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/fiat-allis-recall.html | FiatAllis Recall | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/france-bolsters-saudi-oil-stand.html | France Bolsters Saudi Oil Stand | Special to the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/gas-pipeline-policy-changed.html | GAS PIPELINE POLICY CHANGED | Special to the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/harvester-posts-loss-of-1-billion.html | HARVESTER POSTS LOSS OF 1 BILLION | By Winston Williams Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/japanese-angered-by-car-bill.html | JAPANESE ANGERED BY CAR BILL | By Henry Scott Stokes Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/lewis-may-leave-post.html | Lewis May Leave Post | By Eric Pace | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/market-place-new-investing-products.html | Market Place New Investing Products | By Hj Maidenberg | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/money-fund-assets-off-by-record-4.73-billion.html | MONEY FUND ASSETS OFF BY RECORD 473 BILLION | By Elizabeth M Fowler | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/oecd-assesses-debt-risks.html | OECD ASSESSES DEBT RISKS | By Paul Lewis Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/pemex-files-suit.html | Pemex Files Suit | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/plant-use-at-record-67.8-low.html | PLANT USE AT RECORD 678 LOW | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/posner-decision-on-burnup-sims.html | Posner Decision On Burnup  Sims | Special to the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/sale-of-airline-tickets-deregulated-by-cab.html | SALE OF AIRLINE TICKETS DEREGULATED BY CAB | By Agis Salpukas Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/starts-in-housing-at-22-month-high.html | STARTS IN HOUSING AT 22MONTH HIGH | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/the-campaign-to-sell-phones.html | THE CAMPAIGN TO SELL PHONES | By Andrew Pollack | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/us-aide-avoids-disclosure.html | US AIDE AVOIDS DISCLOSURE | By Jeff Gerth Special To the New York Times | TX 1-029244 | 1982-12-27 |

| 1982-12-17 | https://www.nytimes.com/1982/12/17/business/us-grain-credit-to-iraq.html | US Grain Credit to Iraq | AP | TX 1-029244 | 1982-12-27 |
|---|---|---|---|---|---|
| 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/best-friends-marital-comedy.html | BEST FRIENDS MARITAL COMEDY | By Janet Maslin | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/henson-s-crystal.html | HENSONS CRYSTAL | By Vincent Canby | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/recollections-on-pink-panther-trail.html | RECOLLECTIONS ON PINK PANTHER TRAIL | By Vincent Canby | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/six-weeks.html | SIX WEEKS | By Janet Maslin | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/tootsie-comedy.html | TOOTSIE COMEDY | By Vincent Canby | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/tv-hagman-takes-to-helicopters.html | TV HAGMAN TAKES TO HELICOPTERS | By John J OConnor | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/2-officials-assailed-by-panel-on-loss-for-dormitory-unit.html | 2 OFFICIALS ASSAILED BY PANEL ON LOSS BY DORMITORY UNIT | By David W Dunlap | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/assembly-passes-region-payroll-tax.html | ASSEMBLY PASSES REGION PAYROLL TAX | By Josh Barbanel Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/bombs-rock-ibm-building-and-airline-office.html | BOMBS ROCK IBM BUILDING AND AIRLINE OFFICE | By Edward A Gargan | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/bridge-grand-national-continues-at-the-waldorf-on-sunday.html | Bridge Grand National Continues At the Waldorf on Sunday | By Alan Truscott | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/cuomo-has-a-plan-to-shut-li-prison.html | CUOMO HAS A PLAN TO SHUT LI PRISON | Special to the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/estimate-board-delays-vote-on-cable-compromise.html | ESTIMATE BOARD DELAYS VOTE ON CABLE COMPROMISE | By Joyce Purnick | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/future-and-present-meet-at-conference-on-transit-for-city.html | FUTURE AND PRESENT MEET AT CONFERENCE ON TRANSIT FOR CITY | By Ari L Goldman | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/hospitals-merge-joining-2-faiths-in-deprived-area.html | HOSPITALS MERGE JOINING 2 FAITHS IN DEPRIVED AREA | By Ronald Sullivan | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/jersey-democrats-to-seek-a-compromise-on-taxes.html | JERSEY DEMOCRATS TO SEEK A COMPROMISE ON TAXES | By Joseph F Sullivan | TX 1-029244 | 1982-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/kean-signs-bill-to-aid-rebuilding-of-a-track.html | Kean Signs Bill to Aid Rebuilding of a Track | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/letters-contain-threats-to-tamper-with-dristan.html | LETTERS CONTAIN THREATS TO TAMPER WITH DRISTAN | By Joseph B Treaster | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/memories-of-loved-ones-spur-gifts-to-neediest-cases-fund.html | MEMORIES OF LOVED ONES SPUR GIFTS TO NEEDIEST CASES FUND | By Walter H Waggoner | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/moment-of-silence-in-schools-is-voted-in-jersey.html | MOMENT OF SILENCE IN SCHOOLS IS VOTED IN JERSEY | By Alfonso A Narvaez | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/new-dean-at-divinity-school.html | New Dean at Divinity School | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/new-recruits-to-join-city-police-force-in-january.html | NEW RECRUITS TO JOIN CITY POLICE FORCE IN JANUARY | By Maurice Carroll | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/new-york-day-by-day-105511.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/new-york-day-by-day-105879.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/new-york-day-by-day-106502.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/new-york-day-by-day-106505.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/no-accord-reached-on-tax-break-plan.html | No Accord Reached On TaxBreak Plan | Special to the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/the-city-connecticut-city-to-join-with-town.html | THE CITY Connecticut City To Join With Town | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/the-city-koch-says-security-at-un-will-stop.html | THE CITY Koch Says Security At UN Will Stop | By United Press International | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/the-region-105769.html | THE REGION | Welfare Aid Repaid By Jackpot Winner Ap | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/top-koch-aide-said-to-consider-leaving-city-hall.html | TOP KOCH AIDE SAID TO CONSIDER LEAVING CITY HALL | By Michael Goodwin | TX 1-029244 | 1982-12-27 |

| 1982-12-17 | https://www.nytimes.com/1982/12/17/obituaries/colin-chapman-54-a-designer-of-racing-cars-dies-in-england.html | COLIN CHAPMAN 54 A DESIGNER OF RACING CARS DIES IN ENGLAND | By Marshall Schuon | TX 1-029244 | 1982-12-27 |
|---|---|---|---|---|---|
| 1982-12-17 | https://www.nytimes.com/1982/12/17/obituaries/orville-l-hubbard-of-dearborn-ex-mayor-a-foe-of-integration.html | ORVILLE L HUBBARD OF DEARBORN EXMAYOR A FOE OF INTEGRATION | By Shawn G Kennedy | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/earn-100-at-mountebanks.html | EARN 100 AT MOUNTEBANKS | By Martin Mayer | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/foreign-affairs-the-impasse-in-poland.html | FOREIGN AFFAIRS The Impasse In Poland | By Flora Lewis | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/immigrant-nonbill.html | IMMIGRANT NONBILL | By Joaquin G Avila | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/in-the-nation-is-reagan-serious.html | IN THE NATION IS REAGAN SERIOUS | By Tom Wicker | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/borg-wins-easily.html | Borg Wins Easily | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/capitals-and-stars-tie-keep-streaks.html | Capitals and Stars Tie Keep Streaks | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/giants-aides-in-limbo.html | GIANTS AIDES IN LIMBO | By Frank Litsky Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/jets-prepare-for-shula-s-offensive-tricks.html | JETS PREPARE FOR SHULAS OFFENSIVE TRICKS | By William N Wallace Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/knicks-triumph-in-overtime.html | KNICKS TRIUMPH IN OVERTIME | By Sam Goldaper | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/miss-mandlikova-in-semifinal.html | MISS MANDLIKOVA IN SEMIFINAL | Special to the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/new-riches-for-rosie-casals.html | NEW RICHES FOR ROSIE CASALS | By Neil Amdur Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/pitt-linebacker-is-killed-in-fall.html | Pitt Linebacker Is Killed in Fall | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/plays-a-5-11-guard-springs-a-surprise.html | PLAYS A 511 GUARD SPRINGS A SURPRISE | By James Tuite | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/pro-football-matchups-style-of-seahawks-may-bother-patriots.html | PRO FOOTBALL MATCHUPS STYLE OF SEAHAWKS MAY BOTHER PATRIOTS | By Michael Janofsky | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/scouting-a-dunk-and-a-jab.html | SCOUTING A Dunk and a Jab | By Michael Katz and Peter Alfano | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/scouting-cutting-new-ice.html | SCOUTING Cutting New Ice | By Michael Katz and Peter Alfano | TX 1-029244 | 1982-12-27 |

| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/scouting-dr-computer.html | SCOUTING Dr Computer | By Michael Katz and Peter Alfano | TX 1-029244 | 1982-12-27 |
|---|---|---|---|---|---|
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/scouting-seeking-comfort-for-the-road.html | SCOUTING Seeking Comfort For the Road | By Michael Katz and Peter Alfano | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/seaver-rejoins-mets-with-a-year-guaranteed.html | SEAVER REJOINS METS WITH A YEAR GUARANTEED | By Joseph Durso | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/sports-of-the-times-a-bright-day-out-at-shea.html | SPORTS OF THE TIMES A BRIGHT DAY OUT AT SHEA | By George Vecsey | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/st-peter-s-6-0-tops-brooklyn.html | ST PETERS 60 TOPS BROOKLYN | By Alex Yannis Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/style/luxury-is-alive-and-well.html | LUXURY IS ALIVE AND WELL | By Fred Ferretti | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/style/new-balcony-for-shopping.html | NEW BALCONY FOR SHOPPING | By AnneMarie Schiro | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/theater/broadway-lanford-wilson-s-angels-fall-now-on-way-to-big-time.html | BROADWAY Lanford Wilsons Angels Fall now on way to big time | By Carol Lawson | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/theater/stage-almost-an-eagle-on-scouting.html | STAGE ALMOST AN EAGLE ON SCOUTING | By Frank Rich | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/theater/theater-the-rise-and-rise-of-daniel-rocket.html | THEATER THE RISE AND RISE OF DANIEL ROCKET | By Mel Gussow | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/around-the-nation-106342.html | AROUND THE NATION | Cardinal Cody Is Cleared By A Church Inquiry Ap | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/around-the-nation-girl-with-new-liver-released-from-hospital.html | AROUND THE NATION Girl With New Liver Released From Hospital | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/around-the-nation-new-orleans-blacks-win-ruling-on-police-force.html | AROUND THE NATION New Orleans Blacks Win Ruling on Police Force | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/briefing-104867.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/budget-questions-and-frayed-nerves.html | BUDGET QUESTIONS AND FRAYED NERVES | By Steven R Weisman Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/capitol-hill-aide-jailed-for-refusing-to-testify.html | Capitol Hill Aide Jailed For Refusing to Testify | AP | TX 1-029244 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/epa-aide-accused-of-ouster-attempt.html | EPA AIDE ACCUSED OF OUSTER ATTEMPT | Special to the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/filibuster-blocks-action-by-senate-on-rise-in-gas-tax.html | FILIBUSTER BLOCKS ACTION BY SENATE ON RISE IN GAS TAX | By Martin Tolchin Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/house-begins-its-debate-on-immigration-bill-as-adjournment-nears.html | HOUSE BEGINS ITS DEBATE ON IMMIGRATION BILL AS ADJOURNMENT NEARS | By Robert Pear Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/house-charges-head-of-epa-with-contempt.html | HOUSE CHARGES HEAD OF EPA WITH CONTEMPT | By Philip Shabecoff | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/legal-services-unit-approves-chief-s-contract-over-protest.html | LEGAL SERVICES UNIT APPROVES CHIEFS CONTRACT OVER PROTEST | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/meetings-of-social-security-panel-is-postponed.html | MEETINGS OF SOCIAL SECURITY PANEL IS POSTPONED | By Edward Cowan Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/officials-defend-agency-matches-of-computer-data-on-individuals.html | OFFICIALS DEFEND AGENCY MATCHES OF COMPUTER DATA ON INDIVIDUALS | By David Burnham Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/on-the-road-to-europe-with-the-secretary-of-state.html | ON THE ROAD TO EUROPE WITH THE SECRETARY OF STATE | By Bernard Gwertzman Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/safety-panel-offers-rules-to-cut-crashes-on-icy-airport-runways.html | SAFETY PANEL OFFERS RULES TO CUT CRASHES ON ICY AIRPORT RUNWAYS | By Richard Witkin | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/securities-bond-refused.html | Securities Bond Refused | Special to the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/senate-confirms-va-chief.html | Senate Confirms VA Chief | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/senators-seek-investigation-of-defense-briefing-for-press.html | Senators Seek Investigation Of Defense Briefing for Press | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/staff-of-utah-hospital-is-inspired-by-the-toughness-of-heart-patient.html | STAFF OF UTAH HOSPITAL IS INSPIRED BY THE TOUGHNESS OF HEART PATIENT | By Lawrence K Altman Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/state-inquiry-upholds-abscam-while-finding-flaws-in-methods.html | STATE INQUIRY UPHOLDS ABSCAM WHILE FINDING FLAWS IN METHODS | By Leslie Maitland | TX 1-029244 | 1982-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/unfriendly-driving-explodes-into-violence-on-texas-freeways.html | UNFRIENDLY DRIVING EXPLODES INTO VIOLENCE ON TEXAS FREEWAYS | By Wayne King Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/virginia-recount-confirmed.html | Virginia Recount Confirmed | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/volcker-delivers-kentuckians-a-tough-economic-message.html | VOLCKER DELIVERS KENTUCKIANS A TOUGH ECONOMIC MESSAGE | By Jonathan Fuerbringer | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/white-house-setback-on-mx-has-diverse-roots.html | WHITE HOUSE SETBACK ON MX HAS DIVERSE ROOTS | By Steven R Weisman Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/us/wiretaps-in-teamster-case-the-scale-is-unrivaled-news-analysis.html | WIRETAPS IN TEAMSTER CASE THE SCALE IS UNRIVALED News Analysis | By David Margolick | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/2-us-reporters-summoned-in-moscow-for-interrogation.html | 2 US Reporters Summoned In Moscow for Interrogation | Special to the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/around-the-world-22-amerasians-leave-vietnam-for-the-us.html | AROUND THE WORLD 22 Amerasians Leave Vietnam for the US | Special to the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/burst-sewer-floods-area-of-cairo-and-imperils-health-of-residents.html | BURST SEWER FLOODS AREA OF CAIRO AND IMPERILS HEALTH OF RESIDENTS | By William E Farrell Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/chile-said-to-arrest-over-200-in-anti-government-protests.html | Chile Said to Arrest Over 200 In AntiGovernment Protests | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/guatemala-will-decide-soon-on-a-demand-by-kidnappers.html | Guatemala Will Decide Soon On a Demand by Kidnappers | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/israelis-said-to-step-up-role-as-arms-suppliers-to-latins.html | ISRAELIS SAID TO STEP UP ROLE AS ARMS SUPPLIERS TO LATINS | By Leslie H Gelb Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/notes-on-the-soviet-union-under-andropov-more-food-in-moscow-s-stores.html | NOTES ON THE SOVIET UNION UNDER ANDROPOV MORE FOOD IN MOSCOWS STORES | By Serge Schmemann | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/pravda-editorial-affirms-moscow-s-afghanistan-policy.html | PRAVDA EDITORIAL AFFIRMS MOSCOWS AFGHANISTAN POLICY | Special to the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/protester-dies-as-argentine-police-break-up-rally.html | PROTESTER DIES AS ARGENTINE POLICE BREAK UP RALLY | By Edward Schumacher Special To the New York Times | TX 1-029244 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/reagan-writes-to-begin-urging-faster-pullout.html | REAGAN WRITES TO BEGIN URGING FASTER PULLOUT | By Francis X Clines Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/relative-of-sadat-indicted-in-egypt.html | RELATIVE OF SADAT INDICTED IN EGYPT | Special to the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/schmidt-hoping-for-revenge-in-hamburg-vote-on-sunday.html | SCHMIDT HOPING FOR REVENGE IN HAMBURG VOTE ON SUNDAY | By James M Markham Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/seoul-to-let-opposition-leader-travel-to-the-us.html | SEOUL TO LET OPPOSITION LEADER TRAVEL TO THE US | By Henry Scott Stokes Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/sharon-to-submit-new-inquiry-data.html | SHARON TO SUBMIT NEW INQUIRY DATA | By David K Shipler | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/thatcher-cabinet-loses-vote-on-bill.html | THATCHER CABINET LOSES VOTE ON BILL | By Jon Nordheimer Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/unicef-urges-four-steps-to-save-children-s-lives.html | UNICEF URGES FOUR STEPS TO SAVE CHILDRENS LIVES | By Jane E Brody | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/walesa-detained-to-bar-his-speech.html | WALESA DETAINED TO BAR HIS SPEECH | By John Kifner Special To the New York Times | TX 1-029244 | 1982-12-27 |
| 1982-12-17 | https://www.nytimes.com/1982/12/17/world/zionist-group-at-an-impasse-on-israel-s-west-bank-policy.html | ZIONIST GROUP AT AN IMPASSE ON ISRAELS WEST BANK POLICY | AP | TX 1-029244 | 1982-12-27 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/dance-ailey-treading.html | DANCE AILEY TREADING | By Jennifer Dunning | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/funds-allowed-to-arts-panel.html | FUNDS ALLOWED TO ARTS PANEL | By Irvin Molotsky Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/lewis-carroll-is-honored-on-150th-birthday.html | LEWIS CARROLL IS HONORED ON 150TH BIRTHDAY | Special to the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/opera-first-trovatore-of-season-at-the-met.html | OPERA FIRST TROVATORE OF SEASON AT THE MET | By Donal Henahan | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/tv-who-killed-the-lindbergh-baby.html | TV WHO KILLED THE LINDBERGH BABY | By Walter Goodman | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/books/books-of-the-times-trek-in-vodka-country.html | Books of the Times TREK IN VODKA COUNTRY | By Walter Goodman | TX 1-025384 | 1982-12-21 |

| | | | | |
|---|---|---|---|---|
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/analysts-say-opec-oil-price-will-decline-further.html | ANALYSTS SAY OPEC OIL PRICE WILL DECLINE FURTHER | By Karen W Arenson | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/brazilians-see-austerity-braking-development-news-analysis.html | BRAZILIANS SEE AUSTERITY BRAKING DEVELOPMENT News Analysis | By Warren Hoge Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/caribbean-aid-program-wins-in-house-260-142.html | CARIBBEAN AID PROGRAM WINS IN HOUSE 260142 | By Bernard Weinraub Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/chief-s-death-adds-to-lotus-woes.html | CHIEFS DEATH ADDS TO LOTUS WOES | By Barnaby J Feder Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/company-news-braniff-fights-cab-decision.html | COMPANY NEWS Braniff Fights CAB Decision | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/company-news-duracell-adds-europe-business.html | COMPANY NEWS Duracell Adds Europe Business | Special to the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/dissent-on-at-t-plan.html | DISSENT ON AT T PLAN | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/dow-jumps-by-21.25-to-1011.50.html | DOW JUMPS BY 2125 to 101150 | By Vartanig G Vartan | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/lawyer-dismissed-by-dirks.html | LAWYER DISMISSED BY DIRKS | By Arnold H Lubasch | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/money-supply-up-3.5-billion.html | MONEY SUPPLY UP 35 BILLION | By Michael Quint | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/patents-a-board-game-to-train-employees-at-bank.html | PATENTSA Board Game to Train Employees at Bank | By Stacy V Jones | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/patents-disposable-fusion-units-to-produce-electricity.html | PATENTSDisposable Fusion Units To Produce Electricity | By Stacy V Jones | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/patents-electronic-searches-to-begin.html | PatentsElectronic Searches To Begin | By Stacy V Jones | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/patents-human-hormones.html | PATENTSHuman Hormones | By Stacy V Jones | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/philadelphia-s-retail-struggle.html | PHILADELPHIAS RETAIL STRUGGLE | By Isadore Barmash Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/sears-plans-to-sell-4-shopping-centers.html | SEARS PLANS TO SELL 4 SHOPPING CENTERS | Special to the New York Times | TX 1-025384 | 1982-12-21 |

| | | | | |
|---|---|---|---|---|
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/sharing-ambrosiano-s-losses.html | SHARING AMBROSIANOS LOSSES | By Paul Lewis Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/turner-wins-senate-cable-skirmish.html | TURNER WINS SENATE CABLE SKIRMISH | Special to the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/wickes-closing-its-aldens-unit.html | Wickes Closing Its Aldens Unit | Special to the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/yamani-warns-opec-on-price-pact.html | YAMANI WARNS OPEC ON PRICE PACT | By John Tagliabue Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/business/your-money-bond-swaps-as-tax-aids.html | Your Money Bond Swaps As Tax Aids | By Leonard Sloane | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/movies/a-lost-yiddish-film-of-39-returning.html | A LOST YIDDISH FILM OF 39 RETURNING | By Richard F Shepard | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/2-differences-continuing-to-delay-housing-tax-abatement-program.html | 2 DIFFERENCES CONTINUING TO DELAY HOUSING TAXABATEMENT PROGRAM | By David W Dunlap | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/6-paintings-given-to-yale-by-whitney-estate.html | 6 PAINTINGS GIVEN TO YALE BY WHITNEY ESTATE | By Samuel G Freedman | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/bomb-warnings-spur-evacuation-at-ibm.html | BOMB WARNINGS SPUR EVACUATION AT IBM | By Lena Williams Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/bridge-eight-teams-battle-for-title-in-winter-regional-event.html | Bridge Eight Teams Battle for Title In Winter Regional Event | By Alan Truscott | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/carey-signs-measures-to-help-city-s-budget.html | Carey Signs Measures To Help Citys Budget | Special to the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/ex-new-yorkers-recall-city-in-neediest-cases-donations.html | EXNEW YORKERS RECALL CITY IN NEEDIEST CASES DONATIONS | By Walter H Waggoner | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/koch-discerns-an-outbreak-of-community-selfishness.html | KOCH DISCERNS AN OUTBREAK OF COMMUNITY SELFISHNESS | By Maurice Carroll | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/koch-said-to-plan-layoffs-to-absorb-city-revenue-loss.html | KOCH SAID TO PLAN LAYOFFS TO ABSORB CITY REVENUE LOSS | By Michael Goodwin | TX 1-025384 | 1982-12-21 |

| | | | | |
|---|---|---|---|---|
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/legislators-trade-charges-over-transit-deadlock.html | LEGISLATORS TRADE CHARGES OVER TRANSIT DEADLOCK | By Josh Barbanel Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/new-york-day-by-day-christmas-present.html | NEW YORK DAY BY DAY Christmas Present | DEIRDRE CARMODY AND LAURIE JOHNSTON | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/new-york-day-by-day-circus-acts-of-kindness.html | NEW YORK DAY BY DAY Circus Acts of Kindness | DEIRDRE CARMODY AND LAURIE JOHNSTON | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/new-york-day-by-day-price-of-clean-politics.html | NEW YORK DAY BY DAY Price of Clean Politics | By Deirdre Carmody and Laurie Johnston | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/new-york-day-by-day-southern-comforts.html | NEW YORK DAY BY DAY SOUTHERN COMFORTS | By Deirdre Carmody | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/new-york-day-by-day-very-good-exercise.html | NEW YORK DAY BY DAY Very Good Exercise | DEIRDRE CARMODY AND LAURIE JOHNSTON | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/plans-for-safety-at-indian-point-faulted-by-us.html | PLANS FOR SAFETY AT INDIAN POINT FAULTED BY US | By Matthew L Wald | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/political-deadlock-is-blocking-accord-on-help-for-mta.html | POLITICAL DEADLOCK IS BLOCKING ACCORD ON HELP FOR MTA | By Michael Oreskes Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/ridership-would-drop-6-with-1-fare-mta-says.html | RIDERSHIP WOULD DROP 6 WITH 1 FARE MTA SAYS | By Ari L Goldman | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/the-region-fire-kills-2-girls-on-jersey-shore.html | THE REGION Fire Kills 2 Girls On Jersey Shore | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/the-region-o-neill-outspent-connecticut-rival.html | THE REGION ONeill Outspent Connecticut Rival | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/the-region-old-report-led-to-token-problem.html | THE REGION Old Report Led To Token Problem | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/obituaries/clara-malraux-author-dies-a-french-resistance-leader.html | CLARA MALRAUX AUTHOR DIES A FRENCH RESISTANCE LEADER | By Herbert Mitgang | TX 1-025384 | 1982-12-21 |

| | | | | |
|---|---|---|---|---|
| 1982-12-18 | https://www.nytimes.com/1982/12/18/obituaries/willie-snow-ethridge-author-of-travel-and-history-books.html | Willie Snow Ethridge Author Of Travel and History Books | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/another-testban-avenue.html | ANOTHER TESTBAN AVENUE | By Ralph Earle 2d and Peter Staugaard | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/medical-insurance-savings.html | MEDICAL INSURANCE SAVINGS | By Toby Cohen | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/new-york-striclty-beau-monde.html | NEW YORK STRICLTY BEAU MONDE | By Sydney H Schanberg | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/observer-a-cold-hard-net.html | OBSERVER A COLD HARD NET | By Russell Baker | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/old-is-old-is-old-face-it-squarely-avoid-delusions.html | OLD IS OLD IS OLD FACE IT SQUARELY AVOID DELUSIONS | By Alfred R Zipser | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/bossy-scores-3-as-the-islanders-defeat-rangers.html | BOSSY SCORES 3 AS THE ISLANDERS DEFEAT RANGERS | By John Radosta | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/jets-can-clinch-playoff-spot.html | JETS CAN CLINCH PLAYOFF SPOT | By Gerald Eskenazi Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/lakers-without-abdul-jabbar-top-nets.html | LAKERS WITHOUT ABDULJABBAR TOP NETS | By Roy S Johnson Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/malone-leads-76ers-past-knicks-109-95.html | MALONE LEADS 76ERS PAST KNICKS 10995 | By Sam Goldaper Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/players-the-old-man-at-st-peter-s.html | PLAYERS The Old Man at St Peters | Malcolm Moran | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/scouting-giorgio-chinaglia-please-call-home.html | SCOUTING Giorgio Chinaglia Please Call Home | By Michael Katz and Gordon S White Jr | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/scouting-mime-s-the-word.html | SCOUTING Mimes the Word | By Michael Katz and Gordons White Jr | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/scouting-push-for-game-12.html | SCOUTING Push for Game 12 | By Michael Katz and Gordon S White Jr | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/sports-of-the-times-football-to-the-beat-of-a-different-drum.html | SPORTS OF THE TIMES FOOTBALL TO THE BEAT OF A DIFFERENT DRUM | By Ira Berkow | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/tracy-austin-wins-to-meet-mrs-lloyd.html | TRACY AUSTIN WINS TO MEET MRS LLOYD | By Neil Amdur Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/weaver-sorry-for-remarks.html | Weaver Sorry For Remarks | AP | TX 1-025384 | 1982-12-21 |

| | | | | |
|---|---|---|---|---|
| 1982-12-18 | https://www.nytimes.com/1982/12/18/style/consumer-saturday-a-change-in-phone-charges.html | CONSUMER SATURDAY A CHANGE IN PHONE CHARGES | Peter Kerr | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/style/de-gustibus-a-critic-s-favorites.html | DE GUSTIBUS A CRITICS FAVORITES | By Mimi Sheraton | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/style/style-discounts-for-aged-pets-to-pizza.html | STYLE DISCOUNTS FOR AGED PETS TO PIZZA | By Ron Alexander | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/7-republican-congressmen-assail-legal-aid-corporation.html | 7 Republican Congressmen Assail Legal Aid Corporation | Special to the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/administration-battles-citation-of-epa-chief.html | ADMINISTRATION BATTLES CITATION OF EPA CHIEF | By Leslie Maitland Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/after-30-years-era-ending-in-house-with-departure-of-a-gop-loyalist.html | AFTER 30 YEARS ERA ENDING IN HOUSE WITH DEPARTURE OF A GOP LOYALIST | By Marjorie Hunter Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/arguments-end-in-utah-fallout-case.html | ARGUMENTS END IN UTAH FALLOUT CASE | By William E Schmidt Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/around-the-nation-26-on-coast-indicted-in-alien-smuggling-ring.html | AROUND THE NATION 26 on Coast Indicted In Alien Smuggling Ring | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/around-the-nation-atlanta-parents-want-murder-cases-reopened.html | AROUND THE NATION Atlanta Parents Want Murder Cases Reopened | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/around-the-nation-searchers-fail-to-find-medical-helicopter.html | AROUND THE NATION Searchers Fail to Find Medical Helicopter | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/around-the-nation-teamster-trial-figure-gives-up-to-authorities.html | AROUND THE NATION Teamster Trial Figure Gives Up to Authorities | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/artificial-heart-patient-s-condition-is-improving.html | ARTIFICIAL HEART PATIENTS CONDITION IS IMPROVING | By Lawrence K Altman Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/black-named-in-alabama.html | Black Named in Alabama | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/briefing-107123.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/chrysler-s-us-workers-approve-new-contract.html | CHRYSLERS US WORKERS APPROVE NEW CONTRACT | By John Holusha Special To the New York Times | TX 1-025384 | 1982-12-21 |

| | | | | |
|---|---|---|---|---|
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/deb ate-is-heated-over-immigration.html | DEBATE IS HEATED OVER IMMIGRATION | By Robert Pear Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/dec line-in-new-jobless-claims.html | Decline in New Jobless Claims | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/dis ciple-of-manson-is-denied-parole-on-her-life-sentence.html | Disciple of Manson Is Denied Parole on Her Life Sentence | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/doc tor-is-fatally-shot-at-hospital-in-houston.html | Doctor Is Fatally Shot At Hospital in Houston | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/ho w-gas-tax-lost-in-senate-news-analysis.html | HOW GAS TAX LOST IN SENATE News Analysis | By Martin Tolchin Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/met hodist-workers-vote-for-affiliation-with-a-major-union.html | METHODIST WORKERS VOTE FOR AFFILIATION WITH A MAJOR UNION | By Charles Austin | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/mo rmon-statue-battered.html | Mormon Statue Battered | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/ne w-criminal-class-is-flourishing-in-sun-belt.html | NEW CRIMINAL CLASS IS FLOURISHING IN SUN BELT | By Wayne King Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/ne w-federal-rule-on-food-advertising-is-rejected.html | NEW FEDERAL RULE ON FOOD ADVERTISING IS REJECTED | By Michael Decourcy Hinds Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/out going-chief-of-miners-union-accused-of-seeking-pension-deal.html | OUTGOING CHIEF OF MINERS UNION ACCUSED OF SEEKING PENSION DEAL | By Ben A Franklin Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/rea gan-reaffirms-support-for-aide.html | REAGAN REAFFIRMS SUPPORT FOR AIDE | Special to the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/rea gan-to-name-panel-to-draft-new-mx-plan.html | REAGAN TO NAME PANEL TO DRAFT NEW MX PLAN | By Francis X Clines Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/sat urday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/sau di-gives-harvard-museum-600000-to-find-mideast-photos.html | SAUDI GIVES HARVARD MUSEUM 600000 TO FIND MIDEAST PHOTOS | Special to the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/sen ate-rejects-amendment-to-bar-ftc-jurisdiction-over-doctors.html | SENATE REJECTS AMENDMENT TO BAR FTC JURISDICTION OVER DOCTORS | Special to the New York Times | TX 1-025384 | 1982-12-21 |

| | | | | |
|---|---|---|---|---|
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/senators-approve-move-on-mx-funds-backed-by-reagan.html | SENATORS APPROVE MOVE ON MX FUNDS BACKED BY REAGAN | By Steven V Roberts Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/son-said-to-kill-parents.html | Son Said to Kill Parents | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/times-subpoenaed-in-boston.html | TIMES SUBPOENAED IN BOSTON | Special to the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/weary-senate-turns-to-prayers-for-relief.html | Weary Senate Turns To Prayers for Relief | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/us/woman-loses-appeal-on-helping-spy-to-rob.html | Woman Loses Appeal On Helping Spy to Rob | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/world/18-more-die-in-lebanon-clashes.html | 18 MORE DIE IN LEBANON CLASHES | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/world/3-wanted-by-italy-in-shooting-of-pope-meet-with-press-in-bulgaria.html | 3 WANTED BY ITALY IN SHOOTING OF POPE MEET WITH PRESS IN BULGARIA | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/world/argentines-split-over-rally-violence.html | ARGENTINES SPLIT OVER RALLY VIOLENCE | By Edward Schumacher Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/world/around-the-world-soviet-expels-briton-in-a-retaliatory-move.html | AROUND THE WORLD Soviet Expels Briton In a Retaliatory Move | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/world/bonn-opens-door-for-elections-in-march.html | BONN OPENS DOOR FOR ELECTIONS IN MARCH | By James M Markham Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/world/deadline-passes-in-abduction-of-honduran-chief-s-daughter.html | Deadline Passes in Abduction Of Honduran Chiefs Daughter | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/world/israelis-and-germans-doubt-bulgarian-link-in-attack-on-pope.html | ISRAELIS AND GERMANS DOUBT BULGARIAN LINK IN ATTACK ON POPE | By Henry Kamm Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/world/kgb-chief-named-to-new-post-move-against-corruption-is-seen.html | KGB CHIEF NAMED TO NEW POST MOVE AGAINST CORRUPTION IS SEEN | By John F Burns Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/world/quake-kills-6-afghan-miners.html | Quake Kills 6 Afghan Miners | AP | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/world/shultz-says-allies-agree-on-dealing-with-soviet.html | SHULTZ SAYS ALLIES AGREE ON DEALING WITH SOVIET | By Bernard Gwertzman Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-18 | https://www.nytimes.com/1982/12/18/world/us-aide-calls-evidence-strong.html | US AIDE CALLS EVIDENCE STRONG | Special to the New York Times | TX 1-025384 | 1982-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-18 | https://www.nytimes.com/1982/12/18/world/walesa-vows-a-peaceful-battle-for-banned-union.html | WALESA VOWS A PEACEFUL BATTLE FOR BANNED UNION | By John Kifner Special To the New York Times | TX 1-025384 | 1982-12-21 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/about-westchester-men-in-the-red-suits.html | ABOUT WESTCHESTERMEN IN THE RED SUITS | By Lynne Ames | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/dining-out-another-spot-for-chinese-village.html | DINING OUTANOTHER SPOT FOR CHINESE VILLAGE | By M H Reed | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/gardening-materials-for-holiday-decoration.html | GARDENINGMATERIALS FOR HOLIDAY DECORATION | By Carl Totemeier | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/gathering-wood-on-weekends.html | GATHERING WOOD ON WEEKENDS | By Michael Straus | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/ninecounty-group-asks-budget-relief.html | NINECOUNTY GROUP ASKS BUDGET RELIEF | By Gary Kriss | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/of-common-rights-and-common-sense.html | OF COMMON RIGHTS AND COMMON SENSE | By Nancy K Craig | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/pregnant-women-use-foster-homes.html | PREGNANT WOMEN USE FOSTER HOMES | By Lynne Ames | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/show-looks-at-ten-cultures.html | SHOW LOOKS AT TEN CULTURES | By John Caldwell | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/teacher-center-aids-professional-growth.html | TEACHER CENTER AIDS PROFESSIONAL GROWTH | By Jeanne Clare Feron | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/westchester-opinion-childrens-books-by-area-authors-a-special-gift.html | WESTCHESTER OPINIONCHILDRENS BOOKS BY AREA AUTHORS A SPECIAL GIFT | By Betsy Sterman | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/westchester-opinion-the-rhythm-of-suburban-folkways.html | WESTCHESTER OPINIONTHE RHYTHM OF SUBURBAN FOLKWAYS | By Laura M Rice | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/antiques-view-wright-s-genius-in-design.html | ANTIQUES VIEW WRIGHTS GENIUS IN DESIGN | By Rita Reif | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/art-view-van-dyck-remains-the-quintessential-portrait-painter-london.html | ART VIEW VAN DYCK REMAINS THE QUINTESSENTIAL PORTRAIT PAINTER LONDON | By John Russell | TX 1-026086 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/bridge-the-double-cross.html | BRIDGE THE DOUBLE CROSS | By Alan Truscott | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/camera-how-to-photograph-small-objects.html | CAMERAHOW TO PHOTOGRAPH SMALL OBJECTS | By Harvey L Bilker | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/chess-expect-the-unexpected.html | CHESS EXPECT THE UNEXPECTED | By Robert Byrne | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/churches-are-offering-sacred-music-in-new-ways.html | CHURCHES ARE OFFERING SACRED MUSIC IN NEW WAYS | By Leslie Kandell | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/concert-claudio-arrau-y-chamber.html | CONCERT CLAUDIO ARRAU Y CHAMBER | By John Rockwell | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/concert-philharmonic-plays-hungarian-music.html | CONCERT PHILHARMONIC PLAYS HUNGARIAN MUSIC | By Bernard Holland | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/critics-choices-115310.html | CRITICS CHOICES | By Anna Kisselgoff | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/critics-choices.html | CRITICS CHOICES | By Gene Thornton | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/dance-two-premieres-by-robert-small-troupe.html | DANCE TWO PREMIERES BY ROBERT SMALL TROUPE | By Anna Kisselgoff | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/dance-view-a-tale-of-two-cities-and-the-joffrey-ballet.html | DANCE VIEW A TALE OF TWO CITIES AND THE JOFFREY BALLET | By Anna Kisselgoff | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/dance-wimmer-troupe-marital-reminiscences.html | DANCE WIMMER TROUPE MARITAL REMINISCENCES | By Jack Anderson | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/for-delbert-mann-all-the-problems-of-live-tv-are-worth-it.html | FOR DELBERT MANN ALL THE PROBLEMS OF LIVE TV ARE WORTH IT | By Susan Squire | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/gallery-view-drawings-from-the-ashmolean-pay-a-visit-cleveland.html | GALLERY VIEW DRAWINGS FROM THE ASHMOLEAN PAY A VISIT CLEVELAND | By Grace Glueck | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/he-makes-the-ordinary-extraordinary.html | HE MAKES THE ORDINARY EXTRAORDINARY | By Benedict Nightingale | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/in-the-arts-critics-choices-116886.html | IN THE ARTS CRITICS CHOICES | By John Wilson | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/leisure-a-fresh-look-at-holiday-wreath-traditions.html | LEISURE A FRESH LOOK AT HOLIDAY WREATH TRADITIONS | By Paula Deitz | TX 1-026086 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/michael-jackson-s-thriller-superb-job.html | MICHAEL JACKSONS THRILLER SUPERB JOB | By John Rockwell | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/music-debuts-in-review-108273.html | MUSIC DEBUTS IN REVIEW | By Edward Rothstein | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/music-view-when-a-critic-s-words-come-back-to-haunt-him.html | MUSIC VIEW WHEN A CRITICS WORDS COME BACK TO HAUNT HIM | By Donal Henahan | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/new-role-for-a-ballet-veteran.html | NEW ROLE FOR A BALLET VETERAN | By Jennifer Dunning | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/new-york-catches-up-with-the-art-of-bertrand-tavernier.html | NEW YORK CATCHES UP WITH THE ART OF BERTRAND TAVERNIER | By Stephen Harvey | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/numismatics-competition-usually-produces-winning-designs.html | NUMISMATICSCOMPETITION USUALLY PRODUCES WINNING DESIGNS | By Ed Reiter | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/of-brancusi-mondrian-and-paris-in-the-30s.html | OF BRANCUSI MONDRIAN AND PARIS IN THE 30s | By Sidney Janis | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/recital-the-verdehr-trio-presents-music-of-the-80-s.html | RECITAL THE VERDEHR TRIO PRESENTS MUSIC OF THE 80S | By Tim Page | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/recordings-composers-study-realms-beyond-the-12-tone-scale.html | RECORDINGS COMPOSERS STUDY REALMS BEYOND THE 12TONE SCALE | By Edward Rothstein | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/sound-gadgets-for-hi-fi-fans-make-last-minute-shopping-easy.html | SOUND GADGETS FOR HIFI FANS MAKE LASTMINUTE SHOPPING EASY | By Hans Fantel | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/stamps-traditional-themes-dominate-christmas-issues.html | STAMPSTRADITIONAL THEMES DOMINATE CHRISTMAS ISSUES | By Samuel A Tower | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/style-imports-gain-in-american-wine-market.html | STYLE IMPORTS GAIN IN AMERICAN WINE MARKET | By Terry Robards | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/style-volunteers-help-hospital-bloom.html | STYLE VOLUNTEERS HELP HOSPITAL BLOOM | By Angela Taylor | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/television-week-115311.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/tv-view-does-familiarity-breed-acceptance.html | TV VIEW DOES FAMILIARITY BREED ACCEPTANCE | By Walter Goodman | TX 1-026086 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/america-with-a-little-english-on-it.html | AMERICA WITH A LITTLE ENGLISH ON IT | By Nicholas Lemann | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/an-actors-life-for-them.html | AN ACTORS LIFE FOR THEM | By John Mortimer | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/betrayed-by-shakespeare.html | BETRAYED BY SHAKESPEARE | By Mona Simpson | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/childrens-books.html | CHILDRENS BOOKS | By Selma G Lanes | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/crime-104276.html | CRIME | By Newgate Callendar | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/different-directions.html | DIFFERENT DIRECTIONS | By Seymour Peck | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/maestro-front-and-center.html | MAESTRO FRONT AND CENTER | By Richard Dyer | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/my-father-edgar-lee-masters.html | MY FATHER EDGAR LEE MASTERS | By Donald Hall | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/nonfiction-in-brief-101729.html | NONFICTION IN BRIEF | By Robert E Harris | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/norman-was-not-ordinary.html | NORMAN WAS NOT ORDINARY | By Mark Harris | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/other-worlds-than-earth.html | OTHER WORLDS THAN EARTH | By Gerald Jonas | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/paperback-talk-what-co-ops-can-do.html | PAPERBACK TALK What Coops Can Do | By Judith Appelbaum | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/photography-as-high-art.html | PHOTOGRAPHY AS HIGH ART | By Hilton Kramer | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/reading-and-writing-country-fiction.html | READING AND WRITING COUNTRY FICTION | By Anatole Broyard | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/seven-presidents-and-bernard-mergendeiler.html | SEVEN PRESIDENTS AND BERNARD MERGENDEILER | By Noel Perrin | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/tales-tall-and-short.html | TALES TALL AND SHORT | By Kate Simon | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/the-beginnings-of-latin-baroque.html | THE BEGINNINGS OF LATIN BAROQUE | By Ronald de Feo | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/books/the-poet-who-found-her-own-way.html | THE POET WHO FOUND HER OWN WAY | By Rosemary Daniell | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/business/a-myriad-of-problems-for-warner.html | A MYRIAD OF PROBLEMS FOR WARNER | By Tamar Lewin | TX 1-026086 | 1982-12-23 |

| 1982-12-19 | https://www.nytimes.com/1982/12/19/busine ss/cleaning-house-at-woolworth-s.html | CLEANING HOUSE AT WOOLWORTHS | By Isadore Barmash | TX 1-026086 | 1982-12-23 |
|---|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/busine ss/despite-strains-system-works.html | DESPITE STRAINS SYSTEM WORKS | By Muriel Siebert | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/busine ss/economic-affairs.html | ECONOMIC AFFAIRS | By Paul W MacAvoy | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/busine ss/geographic-s-troubled-world.html | GEOGRAPHICS TROUBLED WORLD | By Philip Shenon | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/busine ss/how-poor-are-the-elderly.html | HOW POOR ARE THE ELDERLY | By Robert Pear | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/busine ss/investing-the-funds-that-shelter-dividends.html | INVESTINGTHE FUNDS THAT SHELTER DIVIDENDS | By Roger B Harris | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/busine ss/personal-finance-new-tax-breaks-for-hybrid-companies.html | PERSONAL FINANCE NEW TAX BREAKS FOR HYBRID COMPANIES | By Deborah Rankin | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/busine ss/prospects.html | PROSPECTS | By Paul Lewis | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/busine ss/the-feds-uncertain-new-strategy.html | THE FEDS UNCERTAIN NEW STRATEGY | By H Erich Heinemann | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/busine ss/the-game-turns-serious-at-atari.html | THE GAME TURNS SERIOUS AT ATARI | By Andrew Pollack | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/busine ss/whats-new-in-organizational-psychology-etiquette-of-the-boardroom.html | WHATS NEW IN ORGANIZATIONAL PSYCHOLOGYETIQUETTE OF THE BOARDROOM | By Marilyn MacHolowitz | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/busine ss/whats-new-in-organizational-psychology-killing-rumors-before-they.html | WHATS NEW IN ORGANIZATIONAL PSYCHOLOGYKILLING RUMORS BEFORE THEY KILL A COMPANY | By Marilyn MacHolowitz | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/busine ss/whats-new-in-organizational-psychology-the-lopsided-dualcareer.html | WHATS NEW IN ORGANIZATIONAL PSYCHOLOGYTHE LOPSIDED DUALCAREER | By Marilyn MacHolowitz | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/magaz ine/africa-s-angry-young-men.html | AFRICAS ANGRY YOUNG MEN | By Alan Cowell | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/magaz ine/endangered-chimps-in-the-lab.html | ENDANGERED CHIMPS IN THE LAB | By Eugene Linden | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/magaz ine/food-pates-come-of-age.html | FOOD PATES COME OF AGE | By Craig Clairborne With Pierre Franey | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/magaz ine/iceboating.html | ICEBOATING | By Ps Wood | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/magaz ine/on-language.html | ON LANGUAGE | By William Safire | TX 1-026086 | 1982-12-23 |

| 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-026086 | 1982-12-23 |
|---|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/the-plight-of-the-gray-divorcee.html | THE PLIGHT OF THE GRAY DIVORCEE | By Barbara S Cain | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/the-un-s-embattled-peacekeeper.html | THE UNS EMBATTLED PEACEKEEPER | By Madeleine G Kalb | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/when-enough-is-enough.html | WHEN ENOUGH IS ENOUGH | By Marilyn Bethany | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/movies/ensemble-acting-buoys-that-championship-season.html | ENSEMBLE ACTING BUOYS THAT CHAMPIONSHIP SEASON | By Fred Ferretti | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/movies/matters-worth-pondering-including-stardom-and-flops.html | MATTERS WORTH PONDERING INCLUDING STARDOM AND FLOPS | By Vincent Canby | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/a-ban-on-kerosene-heaters-urged-by-some-fire-officials.html | A BAN ON KEROSENE HEATERS URGED BY SOME FIRE OFFICIALS | By Alfonso A Narvaez Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/a-busy-caterer-gives-herself-a-christmas-eve-party.html | A BUSY CATERER GIVES HERSELF A CHRISTMAS EVE PARTY | By Patricia Brooks | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/a-christmas-carol-sings-with-joy.html | A CHRISTMAS CAROL SINGS WITH JOY | By Alvin Klein | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/a-new-look-in-old-clothes.html | A NEW LOOK IN OLD CLOTHES | By Nancy Tutko | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/abscam-tape-shows-aborted-payoff-attempt.html | ABSCAM TAPE SHOWS ABORTED PAYOFF ATTEMPT | By Joseph P Fried | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/absence-of-blacks-on-jury-is-upheld.html | ABSENCE OF BLACKS ON JURY IS UPHELD | By David Margolick | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/alternatives-sought-to-loud-fire-sirens.html | ALTERNATIVES SOUGHT TO LOUD FIRE SIRENS | By Albert Jparisi | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/angling-in-court-for-fishing-rights.html | ANGLING IN COURT FOR FISHING RIGHTS | By Andrea Aurichio | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/antiques-wassail-and-carols-from-holidays-past.html | ANTIQUESWASSAIL AND CAROLS FROM HOLIDAYS PAST | By Frances Phipps | TX 1-026086 | 1982-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/art-exploring-the-posibilities-of-paper-hempstead.html | ARTEXPLORING THE POSIBILITIES OF PAPERHEMPSTEAD | By Helen A Harrison | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/art-museums-are-aglitter-for-christmas.html | ART MUSEUMS ARE AGLITTER FOR CHRISTMAS | By David Lshirey | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/as-cable-lags-new-yorkers-try-dish-attennas.html | AS CABLE LAGS NEW YORKERS TRY DISH ATTENNAS | By William G Blair | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/at-village-good-will-is-boundless.html | AT VILLAGE GOOD WILL IS BOUNDLESS | By Leonard J Grimaldi | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/auto-tests-continue-to-confuse-motorists.html | AUTO TESTS CONTINUE TO CONFUSE MOTORISTS | By Peggy McCarthy | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/battle-of-the-bridge-rouses-hamptons.html | BATTLE OF THE BRIDGE ROUSES HAMPTONS | By Andrea Aurichio | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/better-links-sought-on-missing-persons.html | BETTER LINKS SOUGHT ON MISSING PERSONS | By Anthony de Palma | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/bingham-trying-to-limit-in-fluence-of-campaign-donors.html | BINGHAM TRYING TO LIMIT IN FLUENCE OF CAMPAIGN DONORS | By Jane Perlez Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/boarding-homes-called-changeable.html | BOARDING HOMES CALLED CHANGEABLE | By Robert Diamond | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/buyers-choice-in-mullica-hill.html | BUYERS CHOICE IN MULLICA HILL | By Carolyn Darrow | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/casino-candor-case-pressed.html | CASINO CANDOR CASE PRESSED | By Donald Janson | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/charitable-group-fights-city-decay.html | CHARITABLE GROUP FIGHTS CITY DECAY | By Lee A Daniels | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/christmas-appeal-give-neediest-case-fund-grandmother-strives-raise-family-five.html | A CHRISTMAS APPEAL GIVE TO THE NEEDIEST CASE FUND A GRANDMOTHER STRIVES TO RAISE FAMILY OF FIVE | By Frances Grandy | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/city-union-heads-assail-plans-to-cut-work-force.html | CITY UNION HEADS ASSAIL PLANS TO CUT WORK FORCE | By Robert D McFadden | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/congregation-looks-at-past-for-christmas.html | CONGREGATION LOOKS AT PAST FOR CHRISTMAS | By Charles Austin | TX 1-026086 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/connecticut-guide-o-neill-in-sweden.html | CONNECTICUT GUIDE ONEILL IN SWEDEN | By Eleanor Charles | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/connecticut-opinion-looking-for-excellenceand-finding-it.html | CONNECTICUT OPINIONLOOKING FOR EXCELLENCEAND FINDING IT | By Paul Q Beeching | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/connecticut-opinion-memories-of-christmas-at-grandmas.html | CONNECTICUT OPINIONMEMORIES OF CHRISTMAS AT GRANDMAS | By Stephanie Oda | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/connecticut-opinion-no-cure-for-the-holiday-optimist.html | CONNECTICUT OPINIONNO CURE FOR THE HOLIDAY OPTIMIST | By Ede Baldridge | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/connecticut-opinion-solid-student-does-best-in-private-school.html | CONNECTICUT OPINIONSOLID STUDENT DOES BEST IN PRIVATE SCHOOL | By Denis Killeen | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/cooke-tells-catholics-in-military-of-arms-stand.html | COOKE TELLS CATHOLICS IN MILITARY OF ARMS STAND | By Kenneth A Briggs | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/counselor-details-advantages-of-giving-jobs-to-handicapped.html | COUNSELOR DETAILS ADVANTAGES OF GIVING JOBS TO HANDICAPPED | By Susan Heller Anderson | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/country-music-strikes-a-chord-in-family.html | COUNTRY MUSIC STRIKES A CHORD IN FAMILY | By Barbara Delatiner | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/demand-rises-for-aid-at-holiday.html | DEMAND RISES FOR AID AT HOLIDAY | By Lena Williams | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/dining-out-home-cooking-at-a-country-inn.html | DINING OUT HOME COOKING AT A COUNTRY INN | By Patricia Brooks | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/dining-out-if-garlic-bread-is-your-dish.html | DINING OUTIF GARLIC BREAD IS YOUR DISH | By Valerie Sinclair | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/dining-out-in-an-italian-continental-style.html | DINING OUT IN AN ITALIANCONTINENTAL STYLE | By Florence Fabricant | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/discounts-offered-to-public-agencies.html | DISCOUNTS OFFERED TO PUBLIC AGENCIES | By Joseph Deitch | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/diversity-of-musical-fare-is-offered-for-the-holidays.html | DIVERSITY OF MUSICAL FARE IS OFFERED FOR THE HOLIDAYS | By Terri Lowen Finn | TX 1-026086 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/drinking-age-whose-views-are-realistic.html | DRINKING AGE WHOSE VIEWS ARE REALISTIC | By Joseph Malinconico | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/east-end-seeks-weather-reports.html | EAST END SEEKS WEATHER REPORTS | By John Rather | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/farmland-program-what-can-be-built.html | FARMLAND PROGRAM WHAT CAN BE BUILT | By Andrea Aurichio | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/follow-up-on-the-news-big-glass-shootout.html | FOLLOWUP ON THE NEWS Big Glass Shootout | By Richard Haitch | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/follow-up-on-the-news-indian-borrowing.html | FOLLOWUP ON THE NEWS Indian Borrowing | By Richard Haitch | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/follow-up-on-the-news-paying-the-dead.html | FOLLOWUP ON THE NEWS Paying the Dead | By Richard Haitch | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/follow-up-on-the-news-ultimate-gifts.html | FOLLOWUP ON THE NEWS Ultimate Gifts | By Richard Haitch | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/food-caramel-as-simple-as-water-and-sugar.html | FOOD CARAMEL AS SIMPLE AS WATER AND SUGAR | By Florence Fabricant | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/foster-homes-for-the-elderly.html | FOSTER HOMES FOR THE ELDERLY | By Carmen Collins | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/from-inspector-to-commissioner.html | FROM INSPECTOR TO COMMISSIONER | By Frank Lynn | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/game-abuse-hotline-results-in-arrest.html | GAME ABUSE HOTLINE RESULTS IN ARREST | By Elizabeth Amsden | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/gardening-materials-for-holiday-decoration.html | GARDENINGMATERIALS FOR HOLIDAY DECORATION | By Carl Totemeier | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/gardening-materials-for-holiday-decoration.html | GARDENINGMATERIALS FOR HOLIDAY DECORATION | By Carl Totemeier | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/gardening-materials-for-holiday-decoration.html | GARDENINGMATERIALS FOR HOLIDAY DECORATION | By Carl Totemeier | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/gifts-for-the-home-are-pretty.html | GIFTS FOR THE HOME ARE PRETTY | By Ruth Robinson | TX 1-026086 | 1982-12-23 |

| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/high-school-fraternities-at-issue.html | HIGH SCHOOL FRATERNITIES AT ISSUE | By Kathy Kafer | TX 1-026086 | 1982-12-23 |
|---|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/home-clinic-when-a-drain-clogs-up-and-there-s-not-a-plumber-in-sight.html | HOME CLINIC WHEN A DRAIN CLOGS UP AND THERES NOT A PLUMBER IN SIGHT | By Bernard Gladstone | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/hudson-group-seeking-river-study-proposals.html | HUDSON GROUP SEEKING RIVER STUDY PROPOSALS | By Kathleen Teltsch | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/in-search-of-peace-on-earth.html | IN SEARCH OF PEACE ON EARTH | By Susan Carey Dempsey | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/junior-tennis-takes-world-spotlight.html | JUNIOR TENNIS TAKES WORLD SPOTLIGHT | By Charles Friedman | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/koch-fiscal-plan-requires-layoffs-6600-workers-excerpts-statement-page-40.html | KOCH FISCAL PLAN REQUIRES LAYOFFS OF 6600 WORKERS Excerpts from statement page 40 | By Suzanne Daley | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/labor-unions-history-on-view-at-2-archives.html | LABOR UNIONS HISTORY ON VIEW AT 2 ARCHIVES | By Damon Stetson | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/life-in-a-gingerbread-village.html | LIFE IN A GINGERBREAD VILLAGE | By Elaine Budd | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/long-island-guide-hansel-and-gretel.html | LONG ISLAND GUIDEHANSEL AND GRETEL | By Barbara Delatiner | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/making-music-and-a-new-life.html | MAKING MUSIC AND A NEW LIFE | By Lawrence Van Gelder | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/marconi-hailed-on-80th-anniversary-of-radio-message.html | MARCONI HAILED ON 80TH ANNIVERSARY OF RADIO MESSAGE | By Richard Severo | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/missing-papers-stir-bid-dispute.html | MISSING PAPERS STIR BID DISPUTE | By Ellen Mitchell | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/most-college-freshmen-in-jersey-fail-math-test.html | MOST COLLEGE FRESHMEN IN JERSEY FAIL MATH TEST | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/music-six-bach-concertos-offered-at-purchase.html | MUSIC SIX BACH CONCERTOS OFFERED AT PURCHASE | By Robert Sherman | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/must-santa-jog.html | MUST SANTA JOG | By Helen Marie Gentile | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/new-jersey-guide-concert-is-postponed.html | NEW JERSEY GUIDE CONCERT IS POSTPONED | By Frank Emblen | TX 1-026086 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/new-jersey-journal-104132.html | NEW JERSEY JOURNAL | By Anthony Depalma | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/new-rules-proposed-on-therapy.html | NEW RULES PROPOSED ON THERAPY | By Sandra Friedland | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/new-tv-channel-due-in-84.html | NEW TV CHANNEL DUE IN 84 | By Stephen Kleege | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/o-rourke-prepares-for-his-new-role.html | OROURKE PREPARES FOR HIS NEW ROLE | By James Feron | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/one-house-stands-in-road-project-s-path.html | ONE HOUSE STANDS IN ROAD PROJECTS PATH | By Edward Hudson | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/opinion-attention-should-be-paid.html | OPINIONATTENTION SHOULD BE PAID | By Helen Mayo Lafferty | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/opinion-dreaming-of-a-right-christmas.html | OPINION DREAMING OF A RIGHT CHRISTMAS | By Barbara Gerbasi | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/or-stylish-and-witty.html | OR STYLISH AND WITTY | By John Caldwell | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/peer-help-a-boon-for-troubled-parents.html | PEER HELP A BOON FOR TROUBLED PARENTS | By Sandra Gardner | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/playboy-appeals-denial-of-jersey-casino-license.html | PLAYBOY APPEALS DENIAL OF JERSEY CASINO LICENSE | By Donald Janson Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/portraits-of-homes-win-popularity.html | PORTRAITS OF HOMES WIN POPULARITY | By Andree Brooks | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/prison-food-not-fancy-but.html | PRISON FOOD NOT FANCY BUT | By Donovan W Wilson | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/project-to-train-30-students-for-clerical-jobs-on-wall-st.html | PROJECT TO TRAIN 30 STUDENTS FOR CLERICAL JOBS ON WALL ST | By David Dunlap | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/rental-plan-stirs-three-villages.html | RENTAL PLAN STIRS THREE VILLAGES | By Stephen Kleege | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/researchers-grapple-with-mysteries-of-drug-development.html | RESEARCHERS GRAPPLE WITH MYSTERIES OF DRUG DEVELOPMENT | By Jamie Talan | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/rise-in-tolls-and-fare-proposed-to-port-authority.html | RISE IN TOLLS AND FARE PROPOSED TO PORT AUTHORITY | Special to the New York Times | TX 1-026086 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/rudolph-writer-is-captive-of-hit-song.html | RUDOLPH WRITER IS CAPTIVE OF HIT SONG | By John J Geoghegan 3d | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/rushing-medicine-to-crisis-areas.html | RUSHING MEDICINE TO CRISIS AREAS | By Kathleen Teltsch | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/santamore-real-less-magical.html | SANTAMORE REAL LESS MAGICAL | By Maggie Sullivan | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/showdown-on-budget-is-set-by-karcher.html | SHOWDOWN ON BUDGET IS SET BY KARCHER | By Joseph Fsullivan | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/simsbury-questions-destruction-of-convent.html | SIMSBURY QUESTIONS DESTRUCTION OF CONVENT | By Dick Davies | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/states-seeks-to-curb-rise-in-child-abuse.html | STATES SEEKS TO CURB RISE IN CHILD ABUSE | By Sandra Gardner | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/subsidizing-mass-transit.html | SUBSIDIZING MASS TRANSIT | By John DAmico Jr | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/suffolk-clears-another-hurdle-on-sewer-bonds.html | SUFFOLK CLEARS ANOTHER HURDLE ON SEWER BONDS | By James Barron | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/tax-studied-on-workers-commuting-to-connecticut.html | TAX STUDIED ON WORKERS COMMUTING TO CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/theater-carol-lacks-momentum.html | THEATER CAROL LACKS MOMENTUM | By Alvin Klein | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/theater-christmas-carol-doesn-t-soar.html | THEATER CHRISTMAS CAROL DOESNT SOAR | By Alvin Klein | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/theater-powerful-raisin-in-middlesex.html | THEATERPOWERFUL RAISIN IN MIDDLESEX | By Alvin Kelin | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/union-city-schools-seek-sting-refund.html | UNION CITY SCHOOLS SEEK STING REFUND | By James Dwyer | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/we-thought-wed-move-to-the-city-but-then.html | WE THOUGHT WED MOVE TO THE CITY BUT THEN | By Judith S Gerber | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/westchester-guide-seasonal-readings.html | WESTCHESTER GUIDE SEASONAL READINGS | By Eleanor Charles | TX 1-026086 | 1982-12-23 |

| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/westchester-journal-103716.html | WESTCHESTER JOURNAL | By Franklin Whitehouse James Feron and Tessa Melvin | TX 1-026086 | 1982-12-23 |
|---|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/when-discouragement-flew-off-on-wings-of-song.html | WHEN DISCOURAGEMENT FLEW OFF ON WINGS OF SONG | By Gloria Hempstead | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/winter-is-no-time-for-hibernation.html | WINTER IS NO TIME FOR HIBERNATION | By Michael Strauss | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/women-alone-have-holiday-network.html | WOMEN ALONE HAVE HOLIDAY NETWORK | By Peggy McCarthy | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/obituaries/charles-buttimer-73-led-christian-brothers.html | Charles Buttimer 73 Led Christian Brothers | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/obituaries/homer-ferguson-former-senator-from-michigan-and-ambassador.html | HOMER FERGUSON FORMER SENATOR FROM MICHIGAN AND AMBASSADOR | BY Wolfgang Saxon | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/from-capital-to-capital-business-business-governing.html | FROM CAPITAL TO CAPITALBUSINESS BUSINESS GOVERNING | By Peter J Solomon | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/hussein-doesnt-need-arafat.html | HUSSEIN DOESNT NEED ARAFAT | By Clinton Bailey | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/in-the-nation-the-zero-dilemma.html | IN THE NATION THE ZERO DILEMMA | By Tom Wicker | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/presidential-paradoxes.html | PRESIDENTIAL PARADOXES | By William S Cohen | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/washington-santa-at-the-border.html | WASHINGTON SANTA AT THE BORDER | By James Reston | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/hackensacks-main-street-is-perking-up.html | HACKENSACKS MAIN STREET IS PERKING UP | By Ellen Rand | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/how-city-reduces-foreclosure-stock.html | HOW CITY REDUCES FORECLOSURE STOCK | By Alan S Oser | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/if-you-re-thinking-of-living-in-garden-city.html | IF YOURE THINKING OF LIVING IN GARDEN CITY | By James Barron | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/regulating-the-bed-and-breakfasts.html | REGULATING THE BED AND BREAKFASTS | By Andree Brooks | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/talking-equity-loans-house-can-help-aged-raise-cash.html | TALKING EQUITY LOANS HOUSE CAN HELP AGED RAISE CASH | By Diane Henry | TX 1-026086 | 1982-12-23 |

| 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/taxes-on-property-are-heading-up.html | TAXES ON PROPERTY ARE HEADING UP | By David W Dunlap | TX 1-026086 | 1982-12-23 |
|---|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/tips-on-making-your-doorman-happy.html | TIPS ON MAKING YOUR DOORMAN HAPPY | By Lindsey Gruson | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/auburn-victor-by-33-26.html | Auburn Victor By 3326 | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/auto-racing-loses-pioneer-in-design.html | Auto Racing Loses Pioneer in Design | By Steve Potter | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/brooklyn-girl-sets-national-100-record.html | Brooklyn Girl Sets National 100 Record | By William J Miller | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/clarke-s-goal-ties-islanders.html | CLARKES GOAL TIES ISLANDERS | By John Radosta Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/dean-of-pro-linebackers.html | DEAN OF PRO LINEBACKERS | By Michael Janofsky | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/deterring-players-violence-on-the-field.html | DETERRING PLAYERS VIOLENCE ON THE FIELD | By Chris J Carlsen | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/erving-pleased-by-76ers.html | ERVING PLEASED BY 76ERS | By Sam Goldaper Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/iona-in-83-62-rout-of-nc-charlotte.html | IONA IN 8362 ROUT OF NCCHARLOTTE | By Al Harvin Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/jets-lose-on-a-kick-with-003-left.html | JETS LOSE ON A KICK WITH 003 LEFT | By Gerald Eskenazi Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/miss-koch-wins-title.html | Miss Koch Wins Title | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/missed-interception-haunts-jet-defender.html | Missed Interception Haunts Jet Defender | Special to the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/mrs-llyod-routs-miss-austin.html | MRS LLYOD ROUTS MISS AUSTIN | By Neil Amdur Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/nets-top-nuggets-ending-loss-streak.html | NETS TOP NUGGETS ENDING LOSS STREAK | By Roy S Johnson Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/no-headline-110143.html | No Headline | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/paul-and-i-an-excoaching-rival-recalls-bryant.html | PAUL AND I AN EXCOACHING RIVAL RECALLS BRYANT | By Bobby Dodd | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/quintin-dailey-s-troubled-past-and-present.html | QUINTIN DAILEYS TROUBLED PAST AND PRESENT | By Ira Berkow | TX 1-026086 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/ raiders-defeat-rams-by-37-31.html | Raiders Defeat Rams by 3731 | Special to the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/ redskins-respect-entire-giant-defense.html | Redskins Respect Entire Giant Defense | By William N Wallace | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/ sports-of-the-times-aggies-spirit-adds-a- kick.html | Sports of the Times Aggies Spirit Adds a Kick | GEORGE VECSEY | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/ sports-of-the-times-the-super-realtiy-for-the- jets.html | SPORTS OF THE TIMES THE SUPER REALTIY FOR THE JETS | By Dave Anderson | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/ st-john-s-9-0-beats-princeton.html | ST JOHNS 90 BEATS PRINCETON | By Gordon S White Jr | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/ wings-rally-and-tie-rangers.html | WINGS RALLY AND TIE RANGERS | By Alex Yannis Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/theater /a-grande-dame-returns-as-white-queen.html | A GRANDE DAME RETURNS AS WHITE QUEEN | By Mel Gussow | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/theater /in-the-arts-critics-choices-116894.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/theater /theater-a-comedy-friends-too- numerous.html | THEATER A COMEDY FRIENDS TOO NUMEROUS | By Richard F Shepard | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/theater /theater-from-trivial-details-a-theatrical- occasion.html | Theater FROM TRIVIAL DETAILS A THEATRICAL OCCASION | By Walter Kerr | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/theater /theater-portrait-of-jennie-a-musical- adaption.html | THEATER PORTRAIT OF JENNIE A MUSICAL ADAPTION | By Mel Gussow | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/ buon-natale-roma.html | BUON NATALE ROMA | By Maureen Howard | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/ everglades-interlude.html | EVERGLADES INTERLUDE | By Melvin Mencher | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/ jerusalem-s-separate-world.html | JERUSALEMS SEPARATE WORLD | By William E Farrell | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/ looking-ahead-to-charleston-in-bloom.html | LOOKING AHEAD TO CHARLESTON IN BLOOM | By Ann Barry | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/ mexicos-mountain-of-pity.html | MEXICOS MOUNTAIN OF PITY | By Richard Condon | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/ practical-traveler-pointers-for-the-florida- bound.html | PRACTICAL TRAVELER POINTERS FOR THE FLORIDABOUND | By Paul Grimes | TX 1-026086 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/travel-advisory-china-by-bicycle-trolley-car-dining-melbourne-s-movable-feast.html | TRAVEL ADVISORY CHINA BY BICYCLE TROLLEYCAR DINING Melbournes Movable Feast | By Lawrence Van Gelder | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/what-s-doing-on-hawaii-s-neighbor-islands.html | WHATS DOING ON HAWAIIS NEIGHBOR ISLANDS | By Robert Trumbull | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/window-on-a-rich-heritage.html | WINDOW ON A RICH HERITAGE | By Susan Billington | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/yuletide-favorite.html | YULETIDE FAVORITE | By Fred Ferretti | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/around-the-nation-doctor-released-early-from-rape-sentence.html | AROUND THE NATION Doctor Released Early From Rape Sentence | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/around-the-nation-downed-aircraft-found-with-3-aboard-dead.html | AROUND THE NATION Downed Aircraft Found With 3 Aboard Dead | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/atlanta-lawsuits-settled.html | Atlanta Lawsuits Settled | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/bleach-cleanup-under-way.html | Bleach Cleanup Under Way | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/bridge-section-collapses.html | Bridge Section Collapses | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/chicago-parks-upkeep-at-issue-in-bias-case.html | CHICAGO PARKS UPKEEP AT ISSUE IN BIAS CASE | Special to the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/cigarette-smoking-declines.html | Cigarette Smoking Declines | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/discussion-ended-on-aliens-measure.html | DISCUSSION ENDED ON ALIENS MEASURE | By Robert Pear Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/dungeness-crab-catch-down-on-pacific-coast.html | DUNGENESS CRAB CATCH DOWN ON PACIFIC COAST | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/employees-of-ohio-hospital-vote-to-end-4-1-2-month-strike.html | Employees of Ohio Hospital Vote to End 4 12Month Strike | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/filibuster-stalls-key-money-bill-on-senate-floor.html | FILIBUSTER STALLS KEY MONEY BILL ON SENATE FLOOR | By Steven V Roberts Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/generous-vote-tally-shows-holiday-spirit-spirit.html | Generous Vote Tally Shows Holiday Spirit Spirit | Special to the New York Times | TX 1-026086 | 1982-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/heart-patient-sits-in-chair-on-his-best-day-in-months.html | HEART PATIENT SITS IN CHAIR ON HIS BEST DAY IN MONTHS | By Lawrence K Altman Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/jobless-rate-up-in-all-states.html | Jobless Rate Up in All States | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/kauai-recovering-from-punishment-sustained-in-hurricane-in-november.html | KAUAI RECOVERING FROM PUNISHMENT SUSTAINED IN HURRICANE IN NOVEMBER | By Wallace Turner Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/left-in-wilds-man-penned-dying-record.html | LEFT IN WILDS MAN PENNED DYING RECORD | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/nature-preserve-and-mormons-battle-over-temple.html | NATURE PRESERVE AND MORMONS BATTLE OVER TEMPLE | Special to the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/personal-interest-moved-roads-bill.html | PERSONAL INTEREST MOVED ROADS BILL | By Marjorie Hunter Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/president-invites-deal-in-congress-on-bills-for-jobs.html | PRESIDENT INVITES DEAL IN CONGRESS ON BILLS FOR JOBS | By Francis X Clines Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/proposals-target-is-cigarette-fires.html | PROPOSALS TARGET IS CIGARETTE FIRES | By Michael Decourcy Hinds Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/questions-mount-in-boston-inquiry.html | QUESTIONS MOUNT IN BOSTON INQUIRY | By Dudley Clendinen Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/regulatory-official-s-unusual-ideas-voiced-in-free-wheeling-closed-session.html | REGULATORY OFFICIALS UNUSUAL IDEAS VOICED IN FREEWHEELING CLOSED SESSION | By Michael Decourcy Hinds Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/republican-leaders-mount-effort-on-gas-tax.html | REPUBLICAN LEADERS MOUNT EFFORT ON GAS TAX | By Martin Tolchin Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/rural-justice-on-trial-in-lawsuit-over-rights.html | RURAL JUSTICE ON TRIAL IN LAWSUIT OVER RIGHTS | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/sentencing-in-slaying-of-girl.html | Sentencing in Slaying of Girl | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/study-finds-blacks-progress-but-not-yet-to-middle-class.html | STUDY FINDS BLACKS PROGRESS BUT NOT YET TO MIDDLE CLASS | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/texas-court-rebuffs-actress-on-claim-to-hughes-estate.html | Texas Court Rebuffs Actress On Claim to Hughess Estate | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/tylenol-inquiries-center-on-couple.html | TYLENOL INQUIRIES CENTER ON COUPLE | Special to the New York Times | TX 1-026086 | 1982-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/us-supports-seniority-system-in-boston-bias-suit.html | US SUPPORTS SENIORITY SYSTEM IN BOSTON BIAS SUIT | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/willamette-university-groups-assailed-over-ghetto-party.html | Willamette University Groups Assailed Over Ghetto Party | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/with-a-motel-permit-stalled-developer-starts-a-pig-farm.html | WITH A MOTEL PERMIT STALLED DEVELOPER STARTS A PIG FARM | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/us/young-offenders-in-carolina-work-to-repay-their-victims.html | YOUNG OFFENDERS IN CAROLINA WORK TO REPAY THEIR VICTIMS | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/background-noise-on-overt-covert-cia-plot.html | BACKGROUND NOISE ON OVERT COVERT CIA PLOT | By Philip Taubman | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/community-boards-learn-how-to-flex-more-muscle.html | COMMUNITY BOARDS LEARN HOW TO FLEX MORE MUSCLE | By Maurice Carroll | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/deal-on-mx-resistance-on-gas-tax-in-senate.html | DEAL ON MX RESISTANCE ON GAS TAX IN SENATE | By Steven V Roberts | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-barney-clark-endures-a-third-trauma.html | IDEAS AND TRENDS Barney Clark Endures a Third Trauma | By Wayne Biddle and Margot Slade | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-bigger-mousetraps-and-thorny-ethical-issues.html | IDEAS AND TRENDS BIGGER MOUSETRAPS AND THORNY ETHICAL ISSUES | By Harold M Schmeck Jr | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-brandeis-offers-a-cost-solution.html | IDEAS AND TRENDS Brandeis Offers A Cost Solution | By Wayne Biddle and Margot Slade | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-college-copy-mills-grind-quickly-so-publishers-sue.html | IDEAS AND TRENDS COLLEGE COPY MILLS GRIND QUICKLY SO PUBLISHERS SUE | By Edwin McDowell | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-decade-after-landmark-ruling-abortion-cases-besiege-court.html | IDEAS AND TRENDS DECADE AFTER LANDMARK RULING ABORTION CASES BESIEGE COURT | By Linda Greenhouse | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-the-house-cites-mrs-gorsuch.html | IDEAS AND TRENDS The House Cites Mrs Gorsuch | By Wayne Bbiddle and Margot Slade | TX 1-026086 | 1982-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-unmelted-americans.html | IDEAS AND TRENDS Unmelted Americans | By Wayne Biddle and Margot Slade | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/in-revenue-sharing-cities-prefer-the-old-federalism.html | IN REVENUE SHARING CITIES PREFER THE OLD FEDERALISM | By Robert Pear | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/kremlin-s-global-grip-loosens-but-it-s-still-us-against-them.html | KREMLINS GLOBAL GRIP LOOSENS BUT ITS STILL US AGAINST THEM | By Flora Lewis | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/lebanon-war-is-over-but-not-the-killing.html | LEBANON WAR IS OVER BUT NOT THE KILLING | By Thomas L Friedman | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/loosely-speaking-defendants-regret-it.html | LOOSELY SPEAKING DEFENDANTS REGRET IT | By Ben A Franklin | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/politics-and-perks-revive-reagan-fight-on-legal-aid.html | POLITICS AND PERKS REVIVE REAGAN FIGHT ON LEGAL AID | By Stuart Taylor Jr | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/raise-the-age-lower-the-risk.html | RAISE THE AGE LOWER THE RISK | By Samuel G Freedman | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-nation-97th-congress-climbs-toward-the-bottom-line.html | THE NATION 97th Congress Climbs Toward The Bottom Line | By Caroline Rand Herron and Michael Wright | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-nation-briefing-in-the-twilight-zone.html | THE NATION Briefing in the Twilight Zone | By Caroline Rand Herron and Michael Wright | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-nation-building-blocks-of-recovery.html | THE NATION Building Blocks Of Recovery | By Caroline Rand Herron and Michael Wright | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-nation-the-verdict-on-abscam.html | THE NATION The Verdict On Abscam | By Caroline Rand Herron and Michael Wright | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-region-brink-s-trial-goes-next-door.html | THE REGION Brinks Trial Goes Next Door | By Richard Levine and William C Rhoden | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-region-layoffs-in-the-city.html | THE REGION Layoffs in the City | By Richard Levine and William C Rhoden | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-region-picking-up-the-delbello-beat.html | THE REGION Picking Up the DelBello Beat | By Richard Levine and William C Rhoden | TX 1-026086 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weeki nreview/the-region-tax-proposals-falter-in-jersey.html | THE REGION Tax Proposals Falter in Jersey | By Richard Levine and William C Rhoden | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weeki nreview/the-region-transit-aid-is-stuck-at-the-turnstile.html | THE REGION Transit Aid Is Stuck at The Turnstile | By Richard Levine and William C Rhoden | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weeki nreview/the-world-a-little-less-western-disarray-after-shultz-tour.html | THE WORLD A Little Less Western Disarray After Shultz Tour | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weeki nreview/the-world-for-brazil-debt-engenders-debt.html | THE WORLD For Brazil Debt Engenders Debt | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weeki nreview/the-world-lebanon-is-hard-to-leave.html | THE WORLD Lebanon Is Hard to Leave | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weeki nreview/the-world-quake-shatters-yemeni-region.html | THE WORLD Quake Shatters Yemeni Region | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weeki nreview/the-world-thatcher-loses-but-stays-on.html | THE WORLD Thatcher Loses But Stays On | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weeki nreview/us-aggression-wins-sympathy-for-sandinists.html | US AGGRESSION WINS SYMPATHY FOR SANDINISTS | By Alan Riding | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weeki nreview/ussr-turns-60-but-some-friends-will-skip-the-party.html | USSR TURNS 60 BUT SOME FRIENDS WILL SKIP THE PARTY | By Serge Schmemann | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/weeki nreview/where-do-you-want-this-missile.html | WHERE DO YOU WANT THIS MISSILE | By Leslie Gelb | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/ 5-us-ranchers-for-peace-fascinate-russians.html | 5 US RANCHERS FOR PEACE FASCINATE RUSSIANS | By John F Burns Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/ a-chinese-official-plans-africa-visit.html | A CHINESE OFFICIAL PLANS AFRICA VISIT | By Christopher S Wren Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/ abductors-are-silent-as-guatemala-balks.html | Abductors Are Silent As Guatemala Balks | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/ armies-of-occupation-must-go-reagan-says.html | Armies of Occupation Must Go Reagan Says | Special to the New York Times | TX 1-026086 | 1982-12-23 |

| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/around-the-world-110286.html | AROUND THE WORLD | Censorship Bill Shelved By Mexican Senate Upi | TX 1-026086 | 1982-12-23 |
|---|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/at-aqaba-suntans-and-border-dispute.html | AT AQABA SUNTANS AND BORDER DISPUTE | By William E Farrell Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/cameraman-and-wife-seized-by-armed-men-in-el-salvador.html | Cameraman and Wife Seized By Armed Men in El Salvador | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/head-of-an-indonesian-rebellion-faces-hard-times.html | HEAD OF AN INDONESIAN REBELLION FACES HARD TIMES | By Colin Campbell Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/in-metric-fight-canada-mp-s-turn-to-gallon.html | IN METRIC FIGHT CANADA MPS TURN TO GALLON | By Michael T Kaufman Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/iran-is-said-to-get-north-korea-arms.html | IRAN IS SAID TO GET NORTH KOREA ARMS | By Richard Halloran Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/israeli-troops-kill-arab-youth.html | ISRAELI TROOPS KILL ARAB YOUTH | Special to the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/moscow-denies-a-plot-on-the-pope-as-absurd.html | MOSCOW DENIES A PLOT ON THE POPE AS ABSURD | By John F Burns Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/nicaragua-says-argentines-will-quit-region.html | NICARAGUA SAYS ARGENTINES WILL QUIT REGION | By Alan Riding Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/opec-seeks-to-settle-a-dispute-on-output-ceilings.html | OPEC SEEKS TO SETTLE A DISPUTE ON OUTPUT CEILINGS | By John Tagliabue | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/panamanian-says-us-imperils-canal-accord.html | Panamanian Says US  Imperils Canal Accord | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/polish-parliament-adopts-legislation-on-martial-law.html | POLISH PARLIAMENT ADOPTS LEGISLATION ON MARTIAL LAW | By John Kifner Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/pretoria-and-black-education-static-change.html | PRETORIA AND BLACK EDUCATION STATIC CHANGE | By Joseph Lelyveld Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/rumanian-economy-lagging-behind-goals-of-5-year-plan.html | Rumanian Economy Lagging Behind Goals of 5Year Plan | AP | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/shultz-emphasizes-economic-growth.html | SHULTZ EMPHASIZES ECONOMIC GROWTH | By Bernard Gwertzman Special To the New York Times | TX 1-026086 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/un-refugee-chief-gets-a-new-term.html | UN REFUGEE CHIEF GETS A NEW TERM | By Bernard D Nossiter Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-19 | https://www.nytimes.com/1982/12/19/world/us-military-aid-for-guatemala-continuing-despite-official-curbs.html | US MILITARY AID FOR GUATEMALA CONTINUING DESPITE OFFICIAL CURBS | By Richard J Meislin Special To the New York Times | TX 1-026086 | 1982-12-23 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/avant-garde-company.html | AVANTGARDE COMPANY | By Jon Pareles | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/bill-to-curtail-stolen-art-trade-is-near-passage.html | BILL TO CURTAIL STOLENART TRADE IS NEAR PASSAGE | By Irvin Molotsky Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/country-new-rank-and-file.html | COUNTRY NEW RANK AND FILE | By Jon Parles | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/music-a-waverly-pageant.html | MUSIC A WAVERLY PAGEANT | By Bernard Holland | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/music-christmas-visit-by-vienna-choir-boys.html | MUSIC CHRISTMAS VISIT BY VIENNA CHOIR BOYS | By Bernard Holland | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/natalia-makarova-is-injured.html | NATALIA MAKAROVA IS INJURED | Special to the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/pop-reunion-in-jersey.html | POP REUNION IN JERSEY | By Stephen Holden | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/the-dance-sally-silvers-and-pooh-kaye-triumph.html | THE DANCE SALLY SILVERS AND POOH KAYE TRIUMPH | By Jack Anderson | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/tv-knotty-cymbeline-untied-and-uncluttered.html | TV KNOTTY CYMBELINE UNTIED AND UNCLUTTERED | By John J OConnor | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/books/books-of-the-times-110422.html | Books Of The Times | By Mary Cantwell | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/advertising-doyle-dane-cigarette-ban-ended.html | Advertising Doyle Dane Cigarette Ban Ended | By Philip H Dougherty | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/advertising-nab-campaign-focuses-on-productivity.html | ADVERTISING NAB Campaign Focuses on Productivity | By Philip H Dougherty | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/atlanta-s-faded-media-dream.html | ATLANTAS FADED MEDIA DREAM | By Reginald Stuart Special To the New York Times | TX 1-025375 | 1982-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/business-people-former-cenco-leader-assumes-amerace-job.html | BUSINESS PEOPLE FORMER CENCO LEADER ASSUMES AMERACE JOB | By Daniel F Cuff | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/business-people-imf-officer-takes-new-post-at-agency.html | BUSINESS PEOPLE IMF OFFICER TAKES NEW POST AT AGENCY | By Daniel F Cuff | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/china-plans-on-4-economic-growth-in-1983.html | China Plans on 4 Economic Growth in 1983 | By Christopher S Wren Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/commodities-options-on-farm-products.html | Commodities Options On Farm Products | By Hj Maidenberg | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/credit-markets-a-yellow-flag-goes-up-on-interest-rates.html | CREDIT MARKETS A YELLOW FLAG GOES UP ON INTEREST RATES | By Michael Quint | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/dollar-s-fall-will-last-into-1983-analysts-say.html | DOLLARS FALL WILL LAST INTO 1983 ANALYSTS SAY | By Kenneth N Gilpin | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/fate-of-bankruptcy-system-in-doubt.html | FATE OF BANKRUPTCY SYSTEM IN DOUBT | By Stuart Taylor Jr Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/holiday-sales-in-white-plains.html | HOLIDAY SALES IN WHITE PLAINS | By Isadore Barmash | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/market-place-toronto-s-gain-in-technology.html | Market Place Torontos Gain In Technology | By | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/mesa-bid-on-general-american.html | MESA BID ON GENERAL AMERICAN | By Thomas J Lueck | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/money-bill-decked-with-many-plums.html | MONEY BILL DECKED WITH MANY PLUMS | By Robert Pear Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/production-now-focus-of-opec.html | PRODUCTION NOW FOCUS OF OPEC | By John Tagliabue Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/repairing-lloyd-s-of-london.html | REPAIRING LLOYDS OF LONDON | By Barnaby J Feder Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/business/washington-watch-imf-studies-alarm-system.html | Washington Watch IMF Studies Alarm System | By Clyde H Farnsworth | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/movies/coup-de-torchon-life-in-a-french-colony.html | COUP DE TORCHON LIFE IN A FRENCH COLONY | By Janet Maslin | TX 1-025375 | 1982-12-21 |

| | | | | |
|---|---|---|---|---|
| 1982-12-20 | https://www.nytimes.com/1982/12/20/movies/jessica-lange-film-star-whose-future-is-here.html | JESSICA LANGE FILM STAR WHOSE FUTURE IS HERE | By Aljean Harmetz Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/a-curb-on-duplicate-hospital-services-asked.html | A CURB ON DUPLICATE HOSPITAL SERVICES ASKED | By Ronald Sullivan | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/a-dispute-arises-on-silent-period-voted-in-trenton.html | A DISPUTE ARISES ON SILENT PERIOD VOTED IN TRENTON | By Clifford D May | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/bridge-greenberg-team-captures-winter-regional-knockout.html | Bridge Greenberg Team Captures Winter Regional Knockout | By Alan Truscott | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/children-s-sympathy-inspires-gifts-to-neediest-cases-fund.html | CHILDRENS SYMPATHY INSPIRES GIFTS TO NEEDIEST CASES FUND | By Walter H Waggoner | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/christmas-trees-beauty-is-in-the-eye-of-the-buyer.html | CHRISTMAS TREES BEAUTY IS IN THE EYE OF THE BUYER | By Suzanne Daley | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/city-police-fbi-join-forces-to-root-out-car-theft-rings.html | CITY POLICE FBI JOIN FORCES TO ROOT OUT CARTHEFT RINGS | By Leonard Buder | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/courts-limp-along-as-legal-aid-strike-goes-on-in-new-york.html | COURTS LIMP ALONG AS LEGAL AID STRIKE GOES ON IN NEW YORK | By E R Shipp | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/cuomo-clashes-with-committee-over-judgeships.html | CUOMO CLASHES WITH COMMITTEE OVER JUDGESHIPS | By Josh Barbanel | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/cuomo-has-plans-on-transit-fare-that-he-hopes-can-end-deadlock.html | CUOMO HAS PLANS ON TRANSIT FARE THAT HE HOPES CAN END DEADLOCK | By Ari L Goldman | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/editor-defends-rockland-newspaper-s-role-in-brink-s-case-publicity.html | EDITOR DEFENDS ROCKLAND NEWSPAPERS ROLE IN BRINKS CASE PUBLICITY | By Jonathan Friendly | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/goldin-asserts-mayor-failed-to-heed-his-advice-on-budget.html | GOLDIN ASSERTS MAYOR FAILED TO HEED HIS ADVICE ON BUDGET | By Joyce Purnick | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/gregorio-guilty-of-a-conspiracy-in-network-case.html | GREGORIO GUILTY OF A CONSPIRACY IN NETWORK CASE | By Alfonso A Narvaez | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/new-york-day-by-day-111260.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-025375 | 1982-12-21 |

| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/new-york-day-by-day-112330.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-025375 | 1982-12-21 |
|---|---|---|---|---|---|
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/new-york-day-by-day-112236.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/new-york-day-by-day-112242.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/new-york-day-by-day-112251.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/orange-county-ponders-a-place-for-brinks-trial.html | ORANGE COUNTY PONDERS A PLACE FOR BRINKS TRIAL | By Robert Hanley Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/pilot-lost-as-plane-falls-into-reservoir-in-jersey.html | Pilot Lost as Plane Falls Into Reservoir in Jersey | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/obituaries/dwight-macdonald-is-dead-at-76-critic-had-acerbic-view-of-politics.html | DWIGHT MACDONALD IS DEAD AT 76 CRITIC HAD ACERBIC VIEW OF POLITICS | By Wolfgang Saxon | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/obituaries/leonid-logan-a-leading-soviet-violinist-58.html | LEONID LOGAN A LEADING SOVIET VIOLINIST 58 | By Richard Bernstein | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/abroad-at-home-king-to-move.html | ABROAD AT HOME KING TO MOVE | By Anthony Lewis | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/essay-fighting-for-life.html | ESSAY FIGHTING FOR LIFE | By William Safire | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/nicaraguas-no-cuba.html | NICARAGUAS NO CUBA | By Wayne B Smith | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/nuclear-powers-new-peril.html | NUCLEAR POWERS NEW PERIL | By Janet Lowenthal | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/a-weekend-of-meaning.html | A WEEKEND OF MEANING | George Vecsey | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/another-loss-for-kelley.html | Another Loss for Kelley | DAVE ANDERSON | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/dailey-returning-to-bulls.html | Dailey Returning to Bulls | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/falcons-set-back-49ers-17-7.html | FALCONS SET BACK 49ERS 177 | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/florida-84-florida-state-63.html | Florida 84 Florida State 63 | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/jets-to-evaluate-leahy-slump.html | Jets to Evaluate Leahy Slump | GERALD ESKENAZI | TX 1-025375 | 1982-12-21 |

| | | | | |
|---|---|---|---|---|
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/lakers-110-mavericks-108.html | Lakers 110 Mavericks 108 | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/line-is-better-with-age.html | LINE IS BETTER WITH AGE | By Michael Janofsky | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/miss-dixon-wins-220-and-440-races.html | Miss Dixon Wins 220 and 440 Races | Special to the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/miss-navratilova-defeats-mrs-lloyd.html | MISS NAVRATILOVA DEFEATS MRS LLOYD | By Neil Amdur | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/moseley-s-record-kick-with-004-left-beats-giants.html | MOSELEYS RECORD KICK WITH 004 LEFT BEATS GIANTS | Special to the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/nets-o-koren-back-in-his-favorite-role.html | NETS OKOREN BACK IN HIS FAVORITE ROLE | BY Roy S Johnson | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/outdoors-racing-camp-is-newest-trend-in-skiing.html | OUTDOORS RACING CAMP IS NEWEST TREND IN SKIING | By Janet Nelson | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/padres-cooling-on-garvey.html | Padres Cooling on Garvey | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/parcells-sidelines-new-role.html | PARCELLS SIDELINES NEW ROLE | By Frank Litsky | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/pistons-top-celtics.html | Pistons Top Celtics | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/professors-want-clemson-changes.html | Professors Want Clemson Changes | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/ruffian-a-top-dog.html | Ruffian a Top Dog | Special to the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/sports-world-specials-a-question-of-faith.html | SPORTS WORLD SPECIALS A Question of Faith | By Thomas Rogers | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/sports-world-specials-something-different.html | SPORTS WORLD SPECIALS Something Different | By Thomas Rogers | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/sports-world-specials-truth-in-numbers.html | SPORTS WORLD SPECIALS Truth in Numbers | By Thomas Rogers | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/swiss-skier-wins-for-the-first-time.html | Swiss Skier Wins For the First Time | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/two-emotional-games-buoy-islanders.html | TWO EMOTIONAL GAMES BUOY ISLANDERS | By John Radosta | TX 1-025375 | 1982-12-21 |

| | | | | |
|---|---|---|---|---|
| 1982-12-20 | https://www.nytimes.com/1982/12/20/style/relationships-awaiting-fatherhood-the-strain.html | RELATIONSHIPS AWAITING FATHERHOOD THE STRAIN | By Andree Brooks | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/style/some-broken-families-retain-many-bonds.html | SOME BROKEN FAMILIES RETAIN MANY BONDS | By Glenn Collins | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/theater/theater-black-angel-a-view-of-the-holocaust.html | THEATER BLACK ANGEL A VIEW OF THE HOLOCAUST | By Frank Rich | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/5-die-in-chicago-house-fire.html | 5 Die in Chicago House Fire | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/angelino-pupils-49-are-hispanic.html | ANGELINO PUPILS 49 ARE HISPANIC | By Robert Lindsey Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/around-the-nation-150-silos-in-michigan-tainted-with-pcb-s.html | AROUND THE NATION 150 Silos in Michigan Tainted With PCBs | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/around-the-nation-substance-for-healing-is-isolated-in-rabbits.html | AROUND THE NATION Substance for Healing Is Isolated in Rabbits | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/around-the-nation-us-judge-clears-way-on-another-wilson-trial.html | AROUND THE NATION US Judge Clears Way On Another Wilson Trial | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/artificial-heart-patient-has-best-day-since-1st-operation.html | ARTIFICIAL HEART PATIENT HAS BEST DAY SINCE 1st OPERATION | Special to the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/atlanta-s-thriving-arts-world-honors-the-man-who-paid-for-it.html | ATLANTAS THRIVING ARTS WORLD HONORS THE MAN WHO PAID FOR IT | By Wendell Rawls Jr Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/bored-by-trendy-dare-to-be-dull.html | BORED BY TRENDY DARE TO BE DULL | By William E Schmidt | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/boston-banks-and-museum-reach-accord.html | BOSTON BANKS AND MUSEUM REACH ACCORD | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/briefing-110618.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/congress-drops-jobs-program-mx-funding-measure-compromise-avoid-veto.html | CONGRESS DROPS JOBS PROGRAM AND MX FROM FUNDING MEASURE IN COMPROMISE TO AVOID A VETO | By Steven V Roberts Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/draft-system-mailing-warnings-to-450000.html | Draft System Mailing Warnings to 450000 | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/drivers-checked-for-sobriety.html | Drivers Checked for Sobriety | AP | TX 1-025375 | 1982-12-21 |

| | | | | |
|---|---|---|---|---|
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/in-the-wings-if-reagan-doesnt-run.html | In THE WINGS IF REAGAN DOESNT RUN | By Howell Raines Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/man-in-the-news-window-on-the-heart-patient-chase-nebeker-peterson.html | MAN IN THE NEWS WINDOW ON THE HEART PATIENT CHASE NEBEKER PETERSON | By Lawrence K Altman Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/outrage-drama-behind-drama.html | OUTRAGE DRAMA BEHIND DRAMA | By Linda Greenhouse Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/property-taxes-decline-9.3-with-massachusetts-measure.html | PROPERTY TAXES DECLINE 93 WITH MASSACHUSETTS MEASURE | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/protester-killed-at-monument-buried-at-arlington-cemetery.html | Protester Killed at Monument Buried at Arlington Cemetery | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/rhodes-scholarship-winners-include-the-first-from-city-u.html | RHODES SCHOLARSHIP WINNERS INCLUDE THE FIRST FROM CITY U | By Lindsey Gruson | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/senate-ends-filibuster-gas-tax-bill-alive-again.html | SENATE ENDS FILIBUSTER GAS TAX BILL ALIVE AGAIN | By Martin Tolchin Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/social-security-commission-and-its-partisan-divisions-news-analysis.html | SOCIAL SECURITY COMMISSION AND ITS PARTISAN DIVISIONS News Analysis | By Edward Cowan Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/study-says-more-us-aid-may-hurt-public-works.html | STUDY SAYS MORE US AID MAY HURT PUBLIC WORKS | By John Herbers Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/us-battling-smuggling-of-cars-made-in-mexico.html | US BATTLING SMUGGLING OF CARS MADE IN MEXICO | By Wayne King Special to the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/us/weekend-passes-uneasily-for-most-federal-workers.html | WEEKEND PASSES UNEASILY FOR MOST FEDERAL WORKERS | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/5-israeli-students-are-killed-as-west-bank-bus-overturns.html | 5 Israeli Students Are Killed As West Bank Bus Overturns | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/8-iranians-held-in-india.html | 8 Iranians Held in India | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/arafat-s-strategy-the-jordanian-connection-news-analysis.html | ARAFATS STRATEGY THE JORDANIAN CONNECTION News Analysis | By Thomas L Friedman Special To the New York Times | TX 1-025375 | 1982-12-21 |

| | | | | |
|---|---|---|---|---|
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/bombs-damage-atom-plant-site-in-south-africa.html | BOMBS DAMAGE ATOM PLANT SITE IN SOUTH AFRICA | By Joseph Lelyveld | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/cambodia-dropped-from-india-parley.html | CAMBODIA DROPPED FROM INDIA PARLEY | Special to the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/dispute-delays-vote-on-marshall-isles-future.html | DISPUTE DELAYS VOTE ON MARSHALL ISLES FUTURE | By Robert Trumbull Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/ferry-collision-off-england-kills-6.html | FERRY COLLISION OFF ENGLAND KILLS 6 | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/fuel-tanks-explode-outside-of-caracas-killing-at-least-32.html | FUEL TANKS EXPLODE OUTSIDE OF CARACAS KILLING AT LEAST 32 | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/german-socialists-win-in-hamburg.html | GERMAN SOCIALISTS WIN IN HAMBURG | By James M Markham Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/growing-unrest-sets-off-alarm-bells-in-argentina.html | GROWING UNREST SETS OFF ALARM BELLS IN ARGENTINA | By Edward Schumacher Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/gypsy-moth-yacht-breaks-up-on-rocky-coast-of-australia.html | Gypsy Moth Yacht Breaks Up On Rocky Coast of Australia | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/iran-after-khomeini-some-see-a-crisis-military-analysis.html | IRAN AFTER KHOMEINI SOME SEE A CRISIS Military Analysis | By Drew Middleton | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/israel-puts-restrictions-on-a-west-bank-town.html | Israel Puts Restrictions On a West Bank Town | Special to the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/israelis-give-way-in-dispute-on-site-of-lebanese-talks.html | ISRAELIS GIVE WAY IN DISPUTE ON SITE OF LEBANESE TALKS | By David K Shipler | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/lebanon-says-it-s-ready-to-negotiate.html | LEBANON SAYS ITS READY TO NEGOTIATE | Special to the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/poland-makes-the-date-official-dec-31.html | POLAND MAKES THE DATE OFFICIAL DEC 31 | By John Kifner Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/pregnant-unwed-teacher-divides-east-hampton.html | PREGNANT UNWED TEACHER DIVIDES EAST HAMPTON | By James Barron Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/quake-rocks-south-pacific.html | Quake Rocks South Pacific | AP | TX 1-025375 | 1982-12-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/troops-of-5-soviet-allies-reported-fighting-guerillas-in-afghanistan.html | TROOPS OF 5 SOVIET ALLIES REPORTED FIGHTING GUERILLAS IN AFGHANISTAN | AP | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/turkey-s-capital-goes-to-war-against-smog.html | TURKEYS CAPITAL GOES TO WAR AGAINST SMOG | By Marvine Howe | TX 1-025375 | 1982-12-21 |
| 1982-12-20 | https://www.nytimes.com/1982/12/20/world/wife-of-dissident-accuses-seoul.html | WIFE OF DISSIDENT ACCUSES SEOUL | By Henry Scott Stokes Special To the New York Times | TX 1-025375 | 1982-12-21 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/a-natural-born-to-play-the-piano-an-appreciation.html | A NATURAL BORN TO PLAY THE PIANO An Appreciation | By Harold C Schonberg | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/concert-chung-trio.html | CONCERT CHUNG TRIO | By John Rockwell | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/dance-mimi-garrard-melds-the-light-bodies-and-props.html | DANCE MIMI GARRARD MELDS THE LIGHT BODIES AND PROPS | By Jennifer Dunning | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/music-noted-in-brief-mira-zakai-appears-in-first-recital-here.html | MUSIC NOTED IN BRIEF Mira Zakai Appears In First Recital Here | By Bernard Holland | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/music-noted-in-brief-musica-sacra-performs-handel-s-messiah.html | MUSIC NOTED IN BRIEF Musica Sacra Performs Handels Messiah | By Tim Page | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/music-noted-in-brief-richard-stoltzman-clarinetist-in-concert.html | MUSIC NOTED IN BRIEF Richard Stoltzman Clarinetist in Concert | By Edward Rothstein | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/tv-quiet-as-a-nun-english-thriller.html | TV QUIET AS A NUN ENGLISH THRILLER | By John J OConnor | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/10-thrift-units-acquired.html | 10 Thrift Units Acquired | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/advertising-nabisco-s-musical-logotype.html | Advertising Nabiscos Musical Logotype | By Philip H Dougherty | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/advertising-slater-hanft-gets-bic-pen-account.html | ADVERTISING Slater Hanft Gets Bic Pen Account | By Philip H Dougherty | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/banks-loans-scrutinized.html | Banks Loans Scrutinized | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/brazil-asks-9.6-billion-financing.html | BRAZIL ASKS 96 BILLION FINANCING | By Robert A Bennett | TX 1-029270 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/burlington-sets-offer-to-el-paso.html | BURLINGTON SETS OFFER TO EL PASO | By Agis Salpukas | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business-people-kellogg-promotes-several-executives.html | BUSINESS PEOPLE Kellogg Promotes Several Executives | By Daniel F Cuff | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business-people-research-cottrell-inc-appoints-top-officer.html | BUSINESS PEOPLE RESEARCHCOTTRELL INC APPOINTS TOP OFFICER | By Daniel F Cuff | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business-people-symbol-technologies-names-a-new-president.html | BUSINESS PEOPLE Symbol Technologies Names a New President | By Daniel F Cuff | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/caribbean-aid-backed.html | Caribbean Aid Backed | Special to the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/credit-markets-treasury-rates-show-decline.html | CREDIT MARKETS Treasury Rates Show Decline | By Hj Maidenberg | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/diesel-car-sales-off.html | Diesel Car Sales Off | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/dow-off-6.99-volume-lighter.html | Dow Off 699 Volume Lighter | By Alexander R Hammer | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/experts-predict-prices-for-oil-should-fall.html | Experts Predict Prices For Oil Should Fall | By Kenneth N Gilpin | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/feldstein-disagrees-on-growth.html | FELDSTEIN DISAGREES ON GROWTH | By Jonathan Fuerbringer Special To The New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/ford-credit-cuts-rate-on-car-loans.html | Ford Credit Cuts Rate on Car Loans | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/market-place-new-pressure-on-utilities.html | Market Place New Pressure On Utilities | By Karen W Arenson | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/mesa-says-holder-in-general-put-a-50-value-on-its-shares.html | MESA SAYS HOLDER IN GENERAL PUT A 50 VALUE ON ITS SHARES | By Robert J Cole | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/personal-income-up-slim-0.4.html | PERSONAL INCOME UP SLIM 04 | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/peso-is-devalued-steep-53.html | PESO IS DEVALUED STEEP 53 | By Alan Riding Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/rise-forecast-in-car-output.html | Rise Forecast In Car Output | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/stock-distribution-by-chrysler-corp.html | Stock Distribution By Chrysler Corp | AP | TX 1-029270 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/talking-business-with-zvi-porath-of-elscint-cat-scanner-s-new-rival.html | Talking Business with Zvi Porath of Elscint CAT Scanners New Rival | ISADORE BARMASH | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/text-of-communique.html | TEXT OF COMMUNIQUE | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/the-lure-of-general-american.html | THE LURE OF GENERAL AMERICAN | By Thomas J Lueck | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/two-get-prison-in-computer-case.html | TWO GET PRISON IN COMPUTER CASE | By Stuart Taylor Jr | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/business/us-would-ease-curbs-on-pension-investments.html | US WOULD EASE CURBS ON PENSION INVESTMENTS | By Kenneth B Noble Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/movies/new-york-critics-vote-gandhi-best.html | NEW YORK CRITICS VOTE GANDHI BEST | By Janet Maslin | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/movies/sherry-lansing-resigns-as-fox-production-chief.html | SHERRY LANSING RESIGNS AS FOX PRODUCTION CHIEF | By Aljean Harmetz Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/movies/tootsie-taught-dustin-hoffman-about-the-sexes.html | TOOTSIE TAUGHT DUSTIN HOFFMAN ABOUT THE SEXES | By Leslie Bennetts | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/a-time-for-lights-in-suburbia.html | A TIME FOR LIGHTS IN SUBURBIA | By William E Geist Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/atlantic-city-task-force-to-review-consultant-s-redevelopment-plans.html | ATLANTIC CITY TASK FORCE TO REVIEW CONSULTANTS REDEVELOPMENT PLANS | By Donald Janson | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/bridge-6-established-players-win-hawaii-trip-for-pairs-play.html | Bridge 6 Established Players Win Hawaii Trip for Pairs Play | By Alan Truscott | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/chess-sometimes-best-defense-is-very-powerful-offense.html | Chess Sometimes Best Defense Is Very Powerful Offense | By Robert Byrne | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/flaws-in-procedures-blamed-for-skyscraper-crane-death.html | FLAWS IN PROCEDURES BLAMED FOR SKYSCRAPER CRANE DEATH | By William G Blair | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/koch-prefers-renegotiating-union-pacts-to-layoffs.html | KOCH PREFERS RENEGOTIATING UNION PACTS TO LAYOFFS | By Michael Goodwin | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/laid-off-city-workers-aided.html | LAIDOFF CITY WORKERS AIDED | Special to the New York Times | TX 1-029270 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/neediest-cases-fund-receives-gifts-from-first-time-givers.html | NEEDIEST CASES FUND RECEIVES GIFTS FROM FIRSTTIME GIVERS | By Shawn G Kennedy | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-and-jersey-legislatures-act-in-struggle-on-budget.html | NEW YORK AND JERSEY LEGISLATURES ACT IN STRUGGLE ON BUDGET | By Josh Barbanel Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-and-jersey-legislatures-act-in-struggles-on-budget.html | NEW YORK AND JERSEY LEGISLATURES ACT IN STRUGGLES ON BUDGET | By Joseph F Sullivan Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-day-by-day-113775.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-day-by-day-114446.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-day-by-day-114449.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-day-by-day-114451.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-day-by-day-114452.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-state-to-borrow-in-public-credit-market.html | NEW YORK STATE TO BORROW IN PUBLIC CREDIT MARKET | By Michael Oreskes Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/passenger-saves-blind-man-s-life-on-ind-tracks.html | PASSENGER SAVES BLIND MANS LIFE ON IND TRACKS | By Robert D McFadden | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/rent-increases-allowed-for-5000-residential-lofts.html | RENT INCREASES ALLOWED FOR 5000 RESIDENTIAL LOFTS | By Lindsey Gruson | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/stopgap-bill-would-aid-new-york-area-projects.html | STOPGAP BILL WOULD AID NEW YORK AREA PROJECTS | By Jane Perlez Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/two-named-by-carey-are-expected-to-stay.html | Two Named by Carey Are Expected to Stay | Special to the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/obituaries/frederick-emmons-terman-stanford-engineer-dies-at-82.html | FREDERICK EMMONS TERMAN STANFORD ENGINEER DIES AT 82 | By Wolfgang Saxon | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/obituaries/hans-ulrich-rudel-world-war-ii-ace-decorated-by-nazis.html | HANS ULRICH RUDEL WORLD WAR II ACE DECORATED BY NAZIS | AP | TX 1-029270 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-21 | https://www.nytimes.com/1982/12/21/opinio n/an-sos-to-hussein-and-reagan-act-now.html | AN SOS TO HUSSEIN AND REAGAN ACT NOW | By Elias M Freij | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/opinio n/don-t-push-missiles-on-europe.html | DONT PUSH MISSILES ON EUROPE | By John W Douglas | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/opinio n/foreign-affairs-the-claude-george-show.html | FOREIGN AFFAIRS THE CLAUDE GEORGE SHOW | By Flora Lewis | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/opinio n/new-york-only-four-who-qualify.html | NEW YORK Only Four Who Qualify | By Sydney H Schanberg | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/scienc e/artificial-heart-s-lapse-tied-to-speed.html | ARTIFICIAL HEARTS LAPSE TIED TO SPEED | By Lawrence K Altman Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/scienc e/education-an-unorthodox-college-survives-its-image.html | EDUCATIONAN UNORTHODOX COLLEGE SURVIVES ITS IMAGE | By Doug Underwood | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/scienc e/mountains-worldwide-imperiled-as-man-and-nature-collide.html | MOUNTAINS WORLDWIDE IMPERILED AS MAN AND NATURE COLLIDE | By Bayard Webster | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/scienc e/patient-is-relieved-by-artificial-joints.html | PATIENT IS RELIEVED BY ARTIFICIAL JOINTS | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/scienc e/personal-computers-2-handbooks-fill-need-for-printed-information.html | PERSONAL COMPUTERS 2 HANDBOOKS FILL NEED FOR PRINTED INFORMATION | By Erik SandbergDiment | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/scienc e/study-suggests-vigorous-exercise-reduces-risk-of-sudden-death.html | STUDY SUGGESTS VIGOROUS EXERCISE REDUCES RISK OF SUDDEN DEATH | By Harold M Schmeck Jr | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/scienc e/the-alien-already-here-insights-into-et-s-power.html | THE ALIEN ALREADY HERE INSIGHTS INTO ETS POWER | By Bryce Nelson | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/scienc e/wide-new-search-for-life-in-space-is-set-to-begin.html | WIDE NEW SEARCH FOR LIFE IN SPACE IS SET TO BEGIN | By Walter Sullivan | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/ chargers-beat-bengals-50-34-passing-mark-of-883-yards-set.html | CHARGERS BEAT BENGALS 5034 PASSING MARK OF 883 YARDS SET | By Michael Janofsky Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/ garvey-agent-sees-padres.html | Garvey Agent Sees Padres | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/ horse-racing-an-industry-confronting-transition.html | HORSE RACING AN INDUSTRY CONFRONTING TRANSITION | By Steven Crist | TX 1-029270 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/jets-still-undecided-on-future-of-leahy.html | JETS STILL UNDECIDED ON FUTURE OF LEAHY | By William N Wallace Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/neill-faces-surgery-to-explore-injury.html | Neill Faces Surgery To Explore Injury | By Frank Litsky Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/players-as-a-child-runner-won-biggest-event.html | PLAYERS AS A CHILD RUNNER WON BIGGEST EVENT | By Malcolm Moran | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/scouting-baseball-loses-one-p-rose.html | SCOUTING Baseball Loses One P Rose | By Murray Chass | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/scouting-marvelous-draw.html | SCOUTING Marvelous Draw | By Murray Chass | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/scouting-when-it-rains.html | SCOUTING When It Rains | By Murray Chass | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/sports-of-the-times-good-cop-bad-cop.html | SPORTS OF THE TIMES GOOD COP BAD COP | By George Vecsey | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/steelers-may-bench-bradshaw.html | Steelers May Bench Bradshaw | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/tv-sports-deft-move-from-ice-to-booth.html | TV SPORTS DEFT MOVE FROM ICE TO BOOTH | By Lawrie Mifflin | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/style/models-at-home-the-look-is-thier-own.html | MODELS AT HOME THE LOOK IS THIER OWN | By Enid Nemy | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/418-toxic-dumps-listed-in-cleanup.html | 418 TOXIC DUMPS LISTED IN CLEANUP | By Philip Shabecoff | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/around-the-nation-concessions-at-wheeling-backed-by-union-chiefs.html | AROUND THE NATION Concessions at Wheeling Backed by Union Chiefs | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/around-the-nation-girl-3-rejoins-family-after-10-months-in-van.html | AROUND THE NATION Girl 3 Rejoins Family After 10 Months in Van | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/around-the-nation-judge-drops-indictments-in-pornography-case.html | AROUND THE NATION Judge Drops Indictments In Pornography Case | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/briefing-113207.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/dallas-wonders-if-s-too-big-for-its-council.html | DALLAS WONDERS IF ITS TOO BIG FOR ITS COUNCIL | Special to the New York Times | TX 1-029270 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/decision-file-bankruptcy-plan-found-wanting.html | Decision File Bankruptcy Plan Found Wanting | Michael DeCourcy Hinds | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/delorean-accused-of-ties-with-ira.html | DELOREAN ACCUSED OF TIES WITH IRA | By Judith Cummings Special to the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/environmentalists-try-to-bar-oil-interests-in-montana-area.html | ENVIRONMENTALISTS TRY TO BAR OIL INTERESTS IN MONTANA AREA | Special to the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/ex-agent-is-given-15-years-in-prison.html | EXAGENT IS GIVEN 15 YEARS IN PRISON | By Philip Taubman Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/fire-in-boston-subway.html | Fire in Boston Subway | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/gasoline-tax-moves-ahead-in-senate.html | GASOLINE TAX MOVES AHEAD IN SENATE | By Martin Tolchin Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/heavy-snowfall-in-mountains-sets-moose-upon-anchorage.html | HEAVY SNOWFALL IN MOUNTAINS SETS MOOSE UPON ANCHORAGE | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/irs-reports-it-is-getting-results-in-new-role-against-drug-dealers.html | IRS REPORTS IT IS GETTING RESULTS IN NEW ROLE AGAINST DRUG DEALERS | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/nancy-reagan-has-surgery-to-remove-a-growth-from-lip.html | NANCY REAGAN HAS SURGERY TO REMOVE A GROWTH FROM LIP | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/pennsylvania-avenue-a-tale-of-two-food-lines.html | PENNSYLVANIA AVENUE A TALE OF TWO FOOD LINES | By Francis X Clines Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/president-decides-to-sign-funds-bill-despite-loss-of-mx.html | PRESIDENT DECIDES TO SIGN FUNDS BILL DESPITE LOSS OF MX | By Steven V Roberts Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/reagan-combing-mx-missile-provisions-for-way-to-produce-some-missiles.html | REAGAN COMBING MX MISSILE PROVISIONS FOR WAY TO PRODUCE SOME MISSILES | By Francis X Clines | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/some-plums-fall-from-money-bill.html | SOME PLUMS FALL FROM MONEY BILL | By Robert Pear Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/the-failings-in-congress-news-analysis.html | THE FAILINGS IN CONGRESS News Analysis | By Steven R Weisman Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/these-days-one-goes-to-a-camp-to-cope-with-the-computer.html | THESE DAYS ONE GOES TO A CAMP TO COPE WITH THE COMPUTER | By Robert Reinhold Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/twa-may-face-a-strike.html | TWA May Face a Strike | AP | TX 1-029270 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/us-safety-board-cites-concerns-on-air-traffic-controller-training.html | US SAFETY BOARD CITES CONCERNS ON AIR TRAFFIC CONTROLLER TRAINING | By Richard Witkin | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/what-they-want-for-christmas.html | WHAT THEY WANT FOR CHRISTMAS | By Barbara Gamarekian Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/us/woman-in-the-news-environmental-portfolio.html | WOMAN IN THE NEWS ENVIRONMENTAL PORTFOLIO | By Michael Decourcy Hinds Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/afghan-is-adamant-about-fighting-on.html | AFGHAN IS ADAMANT ABOUT FIGHTING ON | By John F Burns Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/around-the-world-yemeni-says-2800-died-in-earthquake.html | AROUND THE WORLD Yemeni Says 2800 Died in Earthquake | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/british-to-supply-80-soldiers-to-peace-force-in-lebanon.html | British to Supply 80 Soldiers To Peace Force in Lebanon | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/death-toll-reaches-98-in-blaze-near-caracas.html | DEATH TOLL REACHES 98 IN BLAZE NEAR CARACAS | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/german-defector-convicted.html | German Defector Convicted | AP | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/hussein-in-talks-with-us-official.html | HUSSEIN IN TALKS WITH US OFFICIAL | By Bernard Gwertzman Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/israeli-outlines-terms-for-a-lebanon-security-zone.html | ISRAELI OUTLINES TERMS FOR A LEBANON SECURITY ZONE | Special to the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/italy-pursues-bulgarian-investigation.html | ITALY PURSUES BULGARIAN INVESTIGATION | By Henry Kamm Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/nicaragua-s-ex-envoy-calls-leftist-dictatorship-a-threat.html | NICARAGUAS EXENVOY CALLS LEFTIST DICTATORSHIP A THREAT | By Bernard Weinraub Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/opec-fails-to-set-quotas-on-output-for-each-member.html | OPEC FAILS TO SET QUOTAS ON OUTPUT FOR EACH MEMBER | By John Tagliabue Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/panel-recalls-sharon-for-cross-examination.html | PANEL RECALLS SHARON FOR CROSSEXAMINATION | By David K Shipler Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/pope-urges-renunciation-of-war.html | POPE URGES RENUNCIATION OF WAR | Special to the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/south-africa-tries-a-new-black-curb.html | SOUTH AFRICA TRIES A NEW BLACK CURB | Special to the New York Times | TX 1-029270 | 1982-12-23 |

| | | | | |
|---|---|---|---|---|
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/un-chief-to-hold-inquiry-on-rights-in-poland.html | UN CHIEF TO HOLD INQUIRY ON RIGHTS IN POLAND | By Bernard D Nossiter Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-21 | https://www.nytimes.com/1982/12/21/world/wolf-at-yukon-s-door-in-more-ways-than-one-the-talk-of-whitehorse.html | WOLF AT YUKONS DOOR IN MORE WAYS THAN ONE The Talk of Whitehorse | By Douglas Martin Special To the New York Times | TX 1-029270 | 1982-12-23 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/autobiography-is-new-stage-in-olivier-s-career.html | AUTOBIOGRAPHY IS NEW STAGE IN OLIVIERS CAREER | By Mel Gussow | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/chamber-the-music-project.html | CHAMBER THE MUSIC PROJECT | By Tim Page | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/concert-holiday-music-of-an-earlier-america.html | CONCERT HOLIDAY MUSIC OF AN EARLIER AMERICA | By John Rockwell | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/concert-music-from-korea.html | CONCERT MUSIC FROM KOREA | By Tim Page | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/dance-ethnic-folk-center.html | DANCE ETHNIC FOLK CENTER | By Jack Anderson | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/dance-israeli-theater.html | DANCE ISRAELI THEATER | By Jennifer Dunning | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/detroit-musicians-settle.html | DETROIT MUSICIANS SETTLE | By John Holusha Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/met-museum-gets-pollock-works.html | MET MUSEUM GETS POLLOCK WORKS | By Michael Brenson | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/rock-abc-makes-new-york-debut.html | ROCK ABC MAKES NEW YORK DEBUT | By Stephen Holden | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/rock-pulsallama-women-and-rhythm.html | ROCK PULSALLAMA WOMEN AND RHYTHM | By Jon Pareles | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/the-pop-life-115191.html | THE POP LIFE | By Robert Palmer | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/the-world-of-music-remembers-and-mourns-arthur-rubinstein.html | THE WORLD OF MUSIC REMEMBERS AND MOURNS ARTHUR RUBINSTEIN | By Edward Rothstein | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/tv-jazz-at-white-house-stars-itzhak-perlman.html | TV JAZZ AT WHITE HOUSE STARS ITZHAK PERLMAN | By John J OConnor | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/advertising-altman-stoller-weiss-expands-mead-account.html | ADVERTISING Altman Stoller Weiss Expands Mead Account | By Philip H Dougherty | TX 1-029253 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/advertising-colarossi-will-handle-after-the-fall-s-juices.html | ADVERTISING Colarossi Will Handle After the Falls Juices | By Philip H Dougherty | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/advertising-new-chief-at-ed-libov.html | ADVERTISING New Chief at Ed Libov | By Philip H Dougherty | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/advertising-planning-for-cable-s-acceptance.html | Advertising Planning For Cables Acceptance | By Philip H Dougherty | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/advertising-stern-ingalls-venture-gets-nature-s-organics.html | ADVERTISING Stern Ingalls Venture Gets Natures Organics | By Philip H Dougherty | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/area-costs-unchanged-for-month.html | AREA COSTS UNCHANGED FOR MONTH | By Damon Stetson | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/at-t-in-antitrust-victory.html | AT T IN ANTITRUST VICTORY | By Ernest Holsendolph Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/bond-prices-advance-sharply-drop-in-key-rates-is-cited.html | Bond Prices Advance Sharply Drop in Key Rates Is Cited | By Hj Maidenberg | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/bond-surge-helps-dow-gain-25.75.html | BOND SURGE HELPS DOW GAIN 2575 | By Alexander R Hammer | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/braniff-is-allowed-to-keep-terminal.html | Braniff Is Allowed To Keep Terminal | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/careers-job-hunt-holidays-a-good-time.html | Careers Job Hunt Holidays a Good Time | By Elizabeth M Fowler | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/chief-of-wells-fargo-resigns.html | CHIEF OF WELLS FARGO RESIGNS | By Robert A Bennett | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/delta-plans-to-lease-33-new-boeing-jets.html | DELTA PLANS TO LEASE 33 NEW BOEING JETS | By Richard Witkin | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/durables-orders-up-by-1.9.html | Durables Orders Up By 19 | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/economic-scene-the-recession-as-restorative.html | Economic Scene The Recession As Restorative | By Leonard Silk | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/gnp-said-to-fall-at-a-rate-of-2.2.html | GNP SAID TO FALL AT A RATE OF 22 | By Jonathan Fuerbringer Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/harcourt-and-warner-in-settlement.html | HARCOURT AND WARNER IN SETTLEMENT | By Edwin McDowell | TX 1-029253 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/house-panel-criticizes-plan-to-raise-imf-aid.html | HOUSE PANEL CRITICIZES PLAN TO RAISE IMF AID | By Clyde H Farnsworth Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/market-place-judging-risk-in-municipals.html | Market Place Judging Risk In Municipals | By Karen W Arenson | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/mccormick-settles-charges.html | McCormick Settles Charges | Special to the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/november-consumer-prices-up-by-0.1.html | NOVEMBER CONSUMER PRICES UP BY 01 | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/real-estate-business-rent-curb-is-sought.html | Real Estate Business Rent Curb Is Sought | By Lee A Daniels | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/republic-steel-recalling-workers.html | Republic Steel Recalling Workers | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/rodino-assails-inaction-on-bankruptcy-courts.html | Rodino Assails Inaction On Bankruptcy Courts | By Stuart Taylor Jr Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/business/usair-s-high-yield-strategy.html | USAIRS HIGHYIELD STRATEGY | By Agis Salpukas Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/60-minute-gourmet-114436.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/buying-a-wok-plain-or-fancy-what-to-look-for-and-avoid.html | BUYING A WOK PLAIN OR FANCY WHAT TO LOOK FOR AND AVOID | By Florence Fabricant | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/carolina-coast-s-evocative-food.html | CAROLINA COASTS EVOCATIVE FOOD | By Joan Cook | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/discoveries-1-return-of-the-glove.html | DISCOVERIES 1 Return of the Glove | By Angela Taylor | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/food-notes-115098.html | FOOD NOTES | By Marian Burros | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/kitchen-equipment-getting-most-of-garlic.html | KITCHEN EQUIPMENT GETTING MOST OF GARLIC | By Pierre Franey | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/metropolitan-diary-on-dasher-on-dancer.html | METROPOLITAN DIARY ON DASHER ON DANCER | By Glenn Collins | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/personal-health-114414.html | PERSONAL HEALTH | By Jane E Brody | TX 1-029253 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/the-art-of-transforming-winter-vegetables.html | THE ART OF TRANSFORMING WINTER VEGETABLES | By Marian Burros | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/wine-talk-114785.html | WINE TALK | By Terry Robards | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/movies/kiss-me-goodbye.html | KISS ME GOODBYE | By Vincent Canby | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/2-on-dormitory-authority-under-attack-won-t-quit.html | 2 ON DORMITORY AUTHORITY UNDER ATTACK WONT QUIT | By David W Dunlap | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/baden-dismissal-ordered-for-comment-in-article-about-murder.html | BADEN DISMISSAL ORDERED FOR COMMENT IN ARTICLE ABOUT MURDER | By James Barron Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/bridge-rare-score-if-not-a-record-was-achieved-in-regionals.html | Bridge Rare Score if Not a Record Was Achieved in Regionals | By Alan Truscott | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/cuomo-says-he-will-cancel-plan-to-build-arthur-kill-power-plant.html | CUOMO SAYS HE WILL CANCEL PLAN TO BUILD ARTHUR KILL POWER PLANT | By Michael Oreskes Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/democrats-react-favorably-to-gop-transit-fare-plan.html | DEMOCRATS REACT FAVORABLY TO GOP TRANSIT FARE PLAN | By Josh Barbanel Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/developer-convicted-in-abscam-trial.html | DEVELOPER CONVICTED IN ABSCAM TRIAL | By Joseph P Fried | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/ex-editor-shoots-wife-then-himself.html | EXEDITOR SHOOTS WIFE THEN HIMSELF | By Joseph B Treaster | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/for-subway-rescuer-praise-and-at-last-a-job.html | FOR SUBWAY RESCUER PRAISE AND AT LAST A JOB | By Wolfgang Saxon | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/in-pageants-christmas-glory-is-filled-with-the-unexpected.html | IN PAGEANTS CHRISTMAS GLORY IS FILLED WITH THE UNEXPECTED | By Charles Austin | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/new-york-day-by-day-116137.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/new-york-day-by-day-117211.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/new-york-day-by-day-117216.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029253 | 1982-12-27 |

| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/new-york-day-by-day-117224.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029253 | 1982-12-27 |
|---|---|---|---|---|---|
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/new-york-day-by-day-117227.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/panel-suggests-changes-in-legal-aid.html | PANEL SUGGESTS CHANGES IN LEGAL AID | By E R Shipp | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/retirees-are-giving-whatever-they-can-to-aid-the-neediest.html | RETIREES ARE GIVING WHATEVER THEY CAN TO AID THE NEEDIEST | By Shawn G Kennedy | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/rift-between-kean-and-the-democrats-news-analysis.html | RIFT BETWEEN KEAN AND THE DEMOCRATS News Analysis | By Joseph F Sullivan Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/the-city-boy-7-is-killed-in-gun-accident.html | THE CITY Boy 7 Is Killed In Gun Accident | By United Press International | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/the-region-rockland-votes-a-tax-increase.html | THE REGION Rockland Votes A Tax Increase | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/toxic-waste-rank-wanted-by-jersey.html | TOXIC WASTE RANK WANTED BY JERSEY | By Robert Hanley | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/us-aiding-jersey-city-project.html | US AIDING JERSEY CITY PROJECT | Special to the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/warden-of-dogs-in-scarsdale-dies-in-rte-22-crash.html | WARDEN OF DOGS IN SCARSDALE DIES IN RTE 22 CRASH | By Edward A Gargan | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/for-taxes-on-benefits.html | FOR TAXES ON BENEFITS | By Bruce Babbitt | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/observer-december-s-duty-o-er.html | OBSERVER DECEMBERS DUTY OER | By Russell Baker | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/reagans-argentines.html | REAGANS ARGENTINES | By Juan Mendez | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/washington-where-is-reagan-going.html | WASHINGTON WHERE IS REAGAN GOING | By James Reston | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/dailey-excels-in-return.html | Dailey Excels In Return | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/garvey-signs-padre-contract.html | GARVEY SIGNS PADRE CONTRACT | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/hargers-show-2d-dimension.html | HARGERS SHOW 2D DIMENSION | By Michael Janofsky Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/islanders-rally-for-3-3-tie.html | ISLANDERS RALLY FOR 33 TIE | By John Radosta Special To the New York Times | TX 1-029253 | 1982-12-27 |

| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/knicks-win-in-overtime.html | KNICKS WIN IN OVERTIME | By Sam Goldaper | TX 1-029253 | 1982-12-27 |
|---|---|---|---|---|---|
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/louisville-defeats-nc-state.html | LOUISVILLE DEFEATS NC STATE | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/plays.html | Plays | By James Tuite | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/racing-considers-its-options.html | RACING CONSIDERS ITS OPTIONS | By Steven Crist | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/scouting-army-parade.html | SCOUTING Army Parade | By Murray Chass | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/scouting-on-her-toes.html | SCOUTING On Her Toes | By Murray Chass | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/scouting-yanks-gaining-in-money-game.html | SCOUTING Yanks Gaining In Money Game | By Murray Chass | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/sports-of-the-times-a-species-in-peril-in-the-nfl.html | SPORTS OF THE TIMES A Species in Peril In the NFL | By Dave Anderson | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/surge-by-thomas-turns-back-nets.html | Surge by Thomas Turns Back Nets | By Roy S Johnson Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/walton-makes-progress.html | Walton Makes Progress | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/yankees-trade-mazzilli.html | YANKEES TRADE MAZZILLI | By Murray Chass | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/style/devotees-of-tap-dance-kick-their-heels.html | DEVOTEES OF TAP DANCE KICK THEIR HEELS | By Lee Edward Stern | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/theater/theater-three-sisters-a-revival-of-chekhov.html | THEATER THREE SISTERS A REVIVAL OF CHEKHOV | By Frank Rich | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/a-look-at-robert-mcnamara-s-retirement-agenda.html | A LOOK AT ROBERT MCNAMARAS RETIREMENT AGENDA | By Robert D Hershey Jr | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/an-african-poet-at-northwestern-loses-a-step-in-deportation-fight.html | AN AFRICAN POET AT NORTHWESTERN LOSES A STEP IN DEPORTATION FIGHT | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/army-is-reviving-use-of-regiments.html | ARMY IS REVIVING USE OF REGIMENTS | By Richard Halloran Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/army-plans-to-review-rules-on-placing-ashes-in-arlington.html | Army Plans to Review Rules On Placing Ashes in Arlington | AP | TX 1-029253 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/around-the-nation-3-killed-and-3-injured-in-texas-gas-explosion.html | AROUND THE NATION 3 Killed and 3 Injured In Texas Gas Explosion | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/around-the-nation-twa-union-pact-averts-threatened-strike.html | AROUND THE NATION TWAUnion Pact Averts Threatened Strike | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/as-the-time-to-adjourn-draws-near-a-flurry-of-bills-and-special-benefits.html | AS THE TIME TO ADJOURN DRAWS NEAR A FLURRY OF BILLS AND SPECIAL BENEFITS | By Robert Pear Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/boston-newspaper-renamed.html | Boston Newspaper Renamed | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/briefing-115549.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/campaign-technique-experts-see-difficulties-for-consensus.html | CAMPAIGNTECHNIQUE EXPERTS SEE DIFFICULTIES FOR CONSENSUS | By Adam Clymer Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/delorean-link-with-ira-not-confrimed-or-disproved.html | DELOREAN LINK WITH IRA NOT CONFRIMED OR DISPROVED | By Judith Cummings Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/doctors-to-join-shuttle-crews-to-monitor-motion-sickness.html | DOCTORS TO JOIN SHUTTLE CREWS TO MONITOR MOTION SICKNESS | By Wayne King | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/house-approves-gas-tax-increase-senate-showdown-to-be-thursday.html | HOUSE APPROVES GAS TAX INCREASE SENATE SHOWDOWN TO BE THURSDAY | By Martin Tolchin Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/in-congress-a-man-bites-dog-story.html | IN CONGRESS A MAN BITESDOGSTORY | By Phil Gailey Special to the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/in-underdog-s-role-rizzo-sets-plans-to-win-3d-term-as-philadelphia-mayor.html | IN UNDERDOGS ROLE RIZZO SETS PLANS TO WIN 3D TERM AS PHILADELPHIA MAYOR | By William Robbins | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/judge-in-nuclear-plant-trial-restricts-expert-s-testimony.html | JUDGE IN NUCLEAR PLANT TRIAL RESTRICTS EXPERTS TESTIMONY | By David Bird | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/mrs-reagan-s-skin-cancer-removed.html | MRS REAGANS SKIN CANCER REMOVED | By Philip M Boffey Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/patient-supports-pioneer-in-artificial-organs.html | PATIENT SUPPORTS PIONEER IN ARTIFICIAL ORGANS | By Lawrence K Altman Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/reagan-expected-to-sign-atomic-waste-burial-bill.html | REAGAN EXPECTED TO SIGN ATOMIC WASTE BURIAL BILL | AP | TX 1-029253 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-22 | https://www.nytimes.com/1982/12/22/us/reagan-signs-spending-bill-despite-serious-objections.html | REAGAN SIGNS SPENDING BILL DESPITE SERIOUS OBJECTIONS | By Steven R Weisman Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/a-tale-of-monkey-outlaws-spreads-through-china.html | A TALE OF MONKEY OUTLAWS SPREADS THROUGH CHINA | By Christopher S Wren Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/around-the-world-8-in-salvadoran-patrol-reported-slain-by-rebels.html | AROUND THE WORLD 8 in Salvadoran Patrol Reported Slain by Rebels | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/doubts-expressed-on-amerasian-law.html | DOUBTS EXPRESSED ON AMERASIAN LAW | By Colin Campbell Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/excerpts-from-speech-by-andropov-on-medium-range-nuclear-missiles.html | EXCERPTS FROM SPEECH BY ANDROPOV ON MEDIUMRANGE NUCLEAR MISSILES | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/for-columbus-in-un-a-stormy-passage.html | FOR COLUMBUS IN UN A STORMY PASSAGE | Special to the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/hussein-tells-us-he-s-not-yet-ready-for-mideast-talks.html | HUSSEIN TELLS US HES NOT YET READY FOR MIDEAST TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/japan-says-soviet-will-free-29-captured-fisherman-soon.html | JAPAN SAYS SOVIET WILL FREE 29 CAPTURED FISHERMAN SOON | By Henry Scott Stokes Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/lebanon-says-pullout-talks-with-israel-may-start-this-week.html | LEBANON SAYS PULLOUT TALKS WITH ISRAEL MAY START THIS WEEK | By Ihsan A Hijazi Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/mrs-kirkpatrick-praises-un-votes.html | MRS KIRKPATRICK PRAISES UN VOTES | By Bernard D Nossiter Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/paris-and-london-spurn-soviet-plan.html | PARIS AND LONDON SPURN SOVIET PLAN | By John Vinocur Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/south-africa-clears-security-police-in-suicide-of-a-white-in-custody.html | SOUTH AFRICA CLEARS SECURITY POLICE IN SUICIDE OF A WHITE IN CUSTODY | By Joseph Lelyveld | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/south-africa-reactor-delayed.html | SOUTH AFRICA REACTOR DELAYED | Special to the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/soviet-announces-offer-for-cutting-missiles-in-europe.html | SOVIET ANNOUNCES OFFER FOR CUTTING MISSILES IN EUROPE | By John F Burns Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/stolen-baby-alligator-is-found-safe-in-israel.html | Stolen Baby Alligator Is Found Safe in Israel | AP | TX 1-029253 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/three-survivors-say-israelis-were-in-refugee-camp.html | THREE SURVIVORS SAY ISRAELIS WERE IN REFUGEE CAMP | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/tibetans-are-said-to-return.html | Tibetans Are Said to Return | AP | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/un-council-adopts-arabic-as-6th-tongue.html | UN Council Adopts Arabic as 6th Tongue | Special to the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/uneasy-peace-comes-to-rural-guatemala-but-disquiet-lingers.html | UNEASY PEACE COMES TO RURAL GUATEMALA BUT DISQUIET LINGERS | By Richard J Meislin Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-22 | https://www.nytimes.com/1982/12/22/world/us-and-allies-reject-proposal-on-missile-cut.html | US AND ALLIES REJECT PROPOSAL ON MISSILE CUT | By Hedrick Smith Special To the New York Times | TX 1-029253 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/bill-to-curb-theft-of-art-approved.html | BILL TO CURB THEFT OF ART APPROVED | By Irvin Molotsky Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/music-3000-join-the-traditional-messiah-sing-in.html | MUSIC 3000 JOIN THE TRADITIONAL MESSIAH SINGIN | By Tim Page | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/music-trio-plays-old-new-music.html | MUSIC TRIO PLAYS OLD NEW MUSIC | By Tim Page | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/north-of-the-border-does-rock-speak-canadian.html | NORTH OF THE BORDER DOES ROCK SPEAK CANADIAN | By Michael T Kaufman Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/opera-carol-set-to-music.html | OPERA CAROL SET TO MUSIC | By Edward Rothstein | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/pianist-olegna-fuschi-plays-brahms-theme.html | PIANIST OLEGNA FUSCHI PLAYS BRAHMS THEME | By Edward Rothstein | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/string-recital-tremont-quartet.html | STRING RECITAL TREMONT QUARTET | By Edward Rothstein | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/tv-notebook-weighing-anchors-and-newburgers.html | TV NOTEBOOK WEIGHING ANCHORS AND NEWBURGERS | By Walter Goodman | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/advertising-avianca-change.html | ADVERTISING Avianca Change | By Philip H Dougherty | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/advertising-bausch-official-going-to-western-electric.html | ADVERTISING Bausch Official Going To Western Electric | By Philip H Dougherty | TX 1-029227 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/advertising-grey-will-promote-auto-safety-belts.html | ADVERTISING Grey Will Promote Auto Safety Belts | By Philip H Dougherty | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/advertising-lark-moves-to-dfs.html | ADVERTISING Lark Moves to DFS | By Philip H Dougherty | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/advertising-promoting-the-use-of-coal.html | Advertising Promoting The Use Of Coal | By Philip H Dougherty | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/bankruptcy-court-request.html | Bankruptcy Court Request | Special to the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/bond-rule-deferred-6-months.html | BOND RULE DEFERRED 6 MONTHS | By Kenneth B Noble Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/caribbean-bill-to-be-reoffered.html | CARIBBEAN BILL TO BE REOFFERED | By Francis X Clines Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/credit-markets-long-term-bond-prices-drop-yield-falls-at-treasury-sale.html | CREDIT MARKETS LongTerm Bond Prices Drop Yield Falls at Treasury Sale | By Michael Quint | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/denver-retailers-struggling.html | DENVER RETAILERS STRUGGLING | By Isadore Barmash Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/economy-challenge-for-83-congress-news-analysis.html | ECONOMY CHALLENGE FOR 83 CONGRESS News Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/for-intel-a-vote-of-confidence.html | FOR INTEL A VOTE OF CONFIDENCE | By Thomas J Lueck | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/general-american-counterbid.html | GENERAL AMERICAN COUNTERBID | By Sandra Salmans | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/imf-supports-loan-to-brazil.html | IMF Supports Loan to Brazil | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/local-phone-rates-to-rise-in-84-as-fcc-votes-end-to-subsidies.html | LOCAL PHONE RATES TO RISE IN 84 AS FCC VOTES END TO SUBSIDIES | By Ernest Holsendolph Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/market-place-tax-strategies-at-year-s-end.html | Market Place Tax Strategies At Years End | By Vartanig G Vartan | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/new-wells-fargo-chairman-sees-few-problems-for-bank.html | New Wells Fargo Chairman Sees Few Problems for Bank | By Thomas C Hayes Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/senate-offers-weapon-against-japanese-trade.html | SENATE OFFERS WEAPON AGAINST JAPANESE TRADE | Special to the New York Times | TX 1-029227 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/soviet-order-for-germany.html | Soviet Order For Germany | Special to the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/stocks-up-in-active-trading.html | STOCKS UP IN ACTIVE TRADING | ALEXANDER R HAMMER | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/stubborn-joblessness-is-forecast.html | STUBBORN JOBLESSNESS IS FORECAST | By Paul Lewis Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/swiss-draft-on-bank-law.html | Swiss Draft On Bank Law | Special to the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/technology.html | TECHNOLOGY | By Andrew Pollack | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/business/wells-fargo-s-ex-chief-taking-over-at-seafirst.html | WELLS FARGOS EXCHIEF TAKING OVER AT SEAFIRST | By Robert A Bennett | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/a-tree-of-1000-ornaments.html | A TREE OF 1000 ORNAMENTS | By Suzanne Slesin | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/cobblestone-homes-charms-and-woes.html | COBBLESTONE HOMES CHARMS AND WOES | By Sebby Wilson Jacobson | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/gardening-caring-for-flowering-plants.html | GARDENING CARING FOR FLOWERING PLANTS | By Joan Lee Faust | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/helpful-hardware-for-can-and-bottle.html | HELPFUL HARDWAREFOR CAN AND BOTTLE | By Mary Smith | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/hers.html | HERS | By Norma Rosen | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/holiday-decorating-both-inside-and-out.html | HOLIDAY DECORATING BOTH INSIDE AND OUT | By Georgia Dullea | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/home-beat-a-flavor-of-paris.html | HOME BEAT A FLAVOR OF PARIS | By Suzanne Slesin | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/investing-antique-furniture-vs-stocks.html | INVESTING ANTIQUE FURNITURE VS STOCKS | By Leonard Sloane | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/one-piece-kitchens-for-tight-spaces.html | ONEPIECE KITCHENS FOR TIGHT SPACES | By Bryan Miller | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/pregnant-unwed-teacher-keeps-job.html | PREGNANT UNWED TEACHER KEEPS JOB | By James Barron Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/video-cassettes-soothe-the-psyche.html | VIDEO CASSETTES SOOTHE THE PSYCHE | By Jane Wollman | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/armed-intruder-attacks-official-at-bronx-school.html | ARMED INTRUDER ATTACKS OFFICIAL AT BRONX SCHOOL | By Susan Heller Anderson | TX 1-029227 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/bridge-suggestions-may-emerge-from-unexpected-sources.html | Bridge Suggestions May Emerge From Unexpected Sources | By Alan Truscott | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/companies-workers-gather-contributions-to-help-the-neediest.html | COMPANIES WORKERS GATHER CONTRIBUTIONS TO HELP THE NEEDIEST | By Shawn G Kennedy | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/criminal-justice-changes-pressed.html | CRIMINAL JUSTICE CHANGES PRESSED | By Er Shipp | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/dr-baden-says-article-on-homicide-misquoted-him.html | DR BADEN SAYS ARTICLE ON HOMICIDE MISQUOTED HIM | By James Barron | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/indian-pt-reactors-get-reprieve.html | INDIAN PT REACTORS GET REPRIEVE | By Matthew L Wald Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/mayor-of-union-city-guilty-of-conspiracy-to-rig-bids.html | MAYOR OF UNION CITY GUILTY OF CONSPIRACY TO RIG BIDS | By Alfonso A Narvaez Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/mta-fares-saved-with-a-surcharge-on-tax-on-profits.html | MTA FARES SAVED WITH A SURCHARGE ON TAX ON PROFITS | By Josh Barbanel Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/new-york-day-by-day-118624.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/new-york-day-by-day-119445.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/new-york-day-by-day-119450.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/new-york-day-by-day-119451.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/new-york-day-by-day-119452.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/one-defendant-in-brink-s-case-set-to-aid-us.html | ONE DEFENDANT IN BRINKS CASE SET TO AID US | By Joseph B Treaster | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/reporter-s-notebook-transition-and-transit.html | REPORTERS NOTEBOOK TRANSITION AND TRANSIT | By Michael Oreskes Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/sermons-at-christmas-take-many-forms-to-reach-many.html | SERMONS AT CHRISTMAS TAKE MANY FORMS TO REACH MANY | By Michael Norman | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/state-approves-financial-plan-revised-by-city.html | STATE APPROVES FINANCIAL PLAN REVISED BY CITY | By Michael Goodwin | TX 1-029227 | 1982-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/the-city-worker-indicted-in-slaying-of-boss.html | THE CITY Worker Indicted In Slaying of Boss | By United Press International | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/the-region-defense-is-planned-for-silent-minute.html | THE REGION Defense Is Planned For Silent Minute | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/the-region-hartford-repairs-cause-dispute.html | THE REGION Hartford Repairs Cause Dispute | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/war-on-holiday-traffic-puts-400-on-front-lines.html | WAR ON HOLIDAY TRAFFIC PUTS 400 ON FRONT LINES | By Clifford D May | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/obituaries/james-l-kilgallen-dies-at-94-a-reporter-for-over-75-years.html | JAMES L KILGALLEN DIES AT 94 A REPORTER FOR OVER 75 YEARS | By Frank Lynn | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/abroad-at-home-ghosts.html | ABROAD AT HOME GHOSTS | By Anthony Lewis | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/after-kims-freedom.html | AFTER KIMS FREEDOM | By Jerome Alan Cohen | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/essay-let-george-undo-it.html | ESSAY LET GEORGE UNDO IT | By William Safire | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/homicide-by-injection.html | HOMICIDE BY INJECTION | By Henry Schwarzschild | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/the-editorial-notebook-taxi.html | The Editorial Notebook Taxi | By Robert Curvin | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/2-jockeys-hurt.html | 2 Jockeys Hurt | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/ex-cardinal-back-killed-at-home.html | ExCardinal Back Killed at Home | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/family-to-retain-spendthrift-farm.html | Family to Retain Spendthrift Farm | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/fordham-surprises-st-peter-s-by-67-52.html | FORDHAM SURPRISES ST PETERS BY 6752 | By Gordon S White Jr Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/indiana-foul-shots-top-no-2-kentucky.html | INDIANA FOUL SHOTS TOP NO 2 KENTUCKY | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/lakers-124-jazz-100.html | Lakers 124 Jazz 100 | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/liu-81-morehead-st-79.html | LIU 81 Morehead St 79 | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/outdoors.html | OUTDOORS | By Nelson Bryant | TX 1-029227 | 1982-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/pirates-to-start-mazzilli-in-center-field.html | PIRATES TO START MAZZILLI IN CENTER FIELD | By Murray Chass | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/plays-a-benchful-of-coaches.html | PLAYS A BENCHFUL OF COACHES | By James Tuite | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/ranger-lose-to-sabres-and-clock.html | RANGER LOSE TO SABRES AND CLOCK | By Lawrie Mifflin | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/scouting-cowboy-poetry.html | SCOUTING Cowboy Poetry | By Neil Amdur | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/scouting-no-1-on-the-list-of-tennis-fines.html | SCOUTING No 1 on the List Of Tennis Fines | By Neil Amdur | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/scouting-politics-sports.html | SCOUTING Politics Sports | By Neil Amdur | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/scouting-sightseeing-plan.html | SCOUTING Sightseeing Plan | By Neil Amdur | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/scouting-sorry-billy.html | SCOUTING Sorry Billy | By Neil Amdur | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/shot-from-75-feet-helps-defeat-devils.html | SHOT FROM 75 FEET HELPS DEFEAT DEVILS | By Alex Yannis Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/sports-of-the-times-a-touch-of-gold.html | SPORTS OF THE TIMES A TOUCH OF GOLD | By Ira Berkow | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/streaking-capitals-shed-loser-s-image.html | STREAKING CAPITALS SHED LOSERS IMAGE | By Irvin Molotsky Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/vikings-yearning-for-the-cold.html | VIKINGS YEARNING FOR THE COLD | By Gerald Eskenazi Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/theater/stage-miss-sarandon-in-extremities.html | STAGE MISS SARANDON IN EXTREMITIES | By Frank Rich | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/theater/theater-orson-bean-s-black-hearted-scrooge.html | THEATER ORSON BEANS BLACKHEARTED SCROOGE | By Mel Gussow | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/24-catholics-in-house-oppose-bishops-on-a-arms.html | 24 CATHOLICS IN HOUSE OPPOSE BISHOPS ON AARMS | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/600-living-on-a-private-hawaiian-island.html | 600 LIVING ON A PRIVATE HAWAIIAN ISLAND | By Wallace Turner Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/around-the-nation-blast-kills-4-and-injures-6-at-a-hydroelectric-plant.html | AROUND THE NATION Blast Kills 4 and Injures 6 At a Hydroelectric Plant | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/around-the-nation-california-judge-bars-20-week-abortion-limit.html | AROUND THE NATION California Judge Bars 20Week Abortion Limit | AP | TX 1-029227 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/around-the-nation-dairy-price-support-plan-blocked-in-carolina-suit.html | AROUND THE NATION Dairy Price Support Plan Blocked in Carolina Suit | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/at-70-mrs-johnson-sows-for-the-future.html | AT 70 MRS JOHNSON SOWS FOR THE FUTURE | Special to the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/briefing-118253.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/decision-file-us-declines-to-be-sued.html | Decision File US Declines To Be Sued | By Michael Decourcy Hinds | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/environment-groups-sue-us-over-new-rules-for-wetlands.html | ENVIRONMENT GROUPS SUE US OVER NEW RULES FOR WETLANDS | By Philip Shabecoff Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/faa-chief-orders-new-air-safety-efforts.html | FAA CHIEF ORDERS NEW AIR SAFETY EFFORTS | By Richard Witkin | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/gas-tax-supporters-predict-victory-in-senate-vote-today.html | GAS TAX SUPPORTERS PREDICT VICTORY IN SENATE VOTE TODAY | By Steven V Roberts Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/health-and-human-services-official-resigns.html | HEALTH AND HUMAN SERVICES OFFICIAL RESIGNS | BY Robert Pear Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/heart-patient-takes-first-few-short-steps-nearer-to-normality.html | HEART PATIENT TAKES FIRST FEW SHORT STEPS NEARER TO NORMALITY | By Lawrence K Altman Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/helms-from-reagan-ally-to-foe-in-one-filibuster.html | HELMS FROM REAGAN ALLY TO FOE IN ONE FILIBUSTER | By Howell Raines Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/housing-department-investigating-boston-s-use-of-us-funds.html | HOUSING DEPARTMENT INVESTIGATING BOSTONS USE OF US FUNDS | By Raymond Bonner Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/millions-lose-electric-power-as-storm-blasts-west-coast.html | MILLIONS LOSE ELECTRIC POWER AS STORM BLASTS WEST COAST | By Thomas C Hayes Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/new-pepper-is-balm-to-delicate-palates.html | NEW PEPPER IS BALM TO DELICATE PALATES | By Wayne King Special to the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/one-couple-s-pursuit-of-a-pet-project.html | ONE COUPLES PURSUIT OF A PET PROJECT | By Barbara Gamarekian Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/scorecard-of-legislation-in-post-election-session.html | SCORECARD OF LEGISLATION IN POSTELECTION SESSION | By Marjorie Hunter Special to the New York Times | TX 1-029227 | 1982-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/trumka-is-sworn-in-as-president-of-mine-workers.html | TRUMKA IS SWORN IN AS PRESIDENT OF MINE WORKERS | By Ben A Franklin Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/us/us-to-seize-diet-eyeglasses.html | US to Seize Diet Eyeglasses | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/3-hurt-in-bombing-at-israeli-consulate-in-sydney.html | 3 HURT IN BOMBING AT ISRAELI CONSULATE IN SYDNEY | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/around-the-world-mrs-thatcher-visits-ulster-blast-survivors.html | AROUND THE WORLD Mrs Thatcher Visits Ulster Blast Survivors | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/around-the-world-zia-s-stay-is-extended-at-walter-reed-hospital.html | AROUND THE WORLD Zias Stay Is Extended At Walter Reed Hospital | AP | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/at-south-africa-s-in-resort-the-unseen-shanties.html | AT SOUTH AFRICAS IN RESORT THE UNSEEN SHANTIES | By Joseph Lelyveld Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/christians-and-druse-clash-south-of-beirut.html | Christians and Druse Clash South of Beirut | Special to the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/congress-renews-curbs-on-actions-against-nicaragua.html | CONGRESS RENEWS CURBS ON ACTIONS AGAINST NICARAGUA | By Bernard Weinraub Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/general-defended-at-massacre-inquiry.html | GENERAL DEFENDED AT MASSACRE INQUIRY | By David K Shipler Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/in-unusual-step-ibm-buys-stake-in-big-supplier-of-parts.html | IN UNUSUAL STEP IBM BUYS STAKE IN BIG SUPPLIER OF PARTS | By Andrew Pollack | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/israeli-reports-progress-on-lebanon-pact.html | ISRAELI REPORTS PROGRESS ON LEBANON PACT | By Hedrick Smith Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/moscow-aide-sees-evil-intent-in-talk-about-attack-on-pope.html | MOSCOW AIDE SEES EVIL INTENT IN TALK ABOUT ATTACK ON POPE | Special to the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/moscow-asserts-missile-cut-offer-doesn-t-affect-launchers-in-asia.html | MOSCOW ASSERTS MISSILECUT OFFER DOESNT AFFECT LAUNCHERS IN ASIA | By John F Burns Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/much-of-france-is-flooded.html | Much of France Is Flooded | AP | TX 1-029227 | 1982-12-27 |

| | | | | |
|---|---|---|---|---|
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/us-puts-soviet-s-afghan-casualties-at-10000.html | US PUTS SOVIETS AFGHAN CASUALTIES AT 10000 | By Bernard Gwertzman Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-23 | https://www.nytimes.com/1982/12/23/world/walesa-talks-about-internment-and-his-hopes-for-the-future.html | WALESA TALKS ABOUT INTERNMENT AND HIS HOPES FOR THE FUTURE | By John Kifner Special To the New York Times | TX 1-029227 | 1982-12-27 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/a-christmas-bounty-of-fun-for-youngsters.html | A CHRISTMAS BOUNTY OF FUN FOR YOUNGSTERS | By Phyllis A Ehrlich | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/art-mega-to-mini-in-2-shows.html | ART MEGA TO MINI IN 2 SHOWS | By Grace Glueck | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/art-the-soaring-malcolm-morley.html | ART THE SOARING MALCOLM MORLEY | By John Russell | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/auctions-tiffany-lamps-get-top-prices.html | AUCTIONS Tiffany lamps get top prices | By Rita Reif | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/bergman-team-finds-just-the-right-words.html | BERGMAN TEAM FINDS JUST THE RIGHT WORDS | By Stephen Holden | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/caroling-when-everyone-is-a-singer.html | CAROLING WHEN EVERYONE IS A SINGER | By Jon Pareles | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/choir-st-thomas-with-aulos-ensemble.html | CHOIR ST THOMAS WITH AULOS ENSEMBLE | By Bernard Holland | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/dance-joffrey-ballet-in-taming-of-shrew.html | DANCE JOFFREY BALLET IN TAMING OF SHREW | By Anna Kisselgoff | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/holiday-viewing-to-start-with-yule-log-afire.html | HOLIDAY VIEWING TO START WITH YULE LOG AFIRE | By John J OConnor | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/jazz-modern-quartet.html | JAZZ MODERN QUARTET | By John S Wilson | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/on-the-intrepid-flattop-museum-for-holidays.html | ON THE INTREPID FLATTOP MUSEUM FOR HOLIDAYS | By Richard F Shepard | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/restaurants-from-the-tables-of-central-asia.html | RESTAURANTS From the tables of Central Asia | By Mimi Sheraton | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/star-gods-of-ancient-americas-drop-in.html | STAR GODS OF ANCIENT AMERICAS DROP IN | By John Noble Wilford | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/the-city-s-christmas-stocking-119970.html | THE CITYS CHRISTMAS STOCKING | By Mimi Sheraton | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/the-city-s-christmas-stocking-119979.html | THE CITYS CHRISTMAS STOCKING | By Jennifer Dunning | TX 1-031221 | 1983-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-24 | https://www.nytimes.com/1982/12/24/books/books-of-the-times-119794.html | BOOKS OF THE TIMES | By John Leonard | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/advertising-care-chooses-bbdo-direct.html | ADVERTISING CARE Chooses BBDO Direct | By Philip H Dougherty | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/advertising-new-color-in-life-s-campaign.html | Advertising New Color In Lifes Campaign | By Philip H Dougherty | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/assets-of-money-funds-off-a-record-83-billion.html | ASSETS OF MONEY FUNDS OFF A RECORD 83 BILLION | By H Erich Heinemann | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/big-three-auto-sales-jump-38.3.html | BIG THREE AUTO SALES JUMP 383 | Special to the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/boeing-seeks-sale-of-planes-to-libya.html | Boeing Seeks Sale Of Planes to Libya | AP | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/bond-prices-rise-half-a-point.html | BOND PRICES RISE HALF A POINT | By Michael Quint | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/burlington-s-bid-called-inadequate-by-el-paso-s-board.html | BURLINGTONS BID CALLED INADEQUATE BY EL PASOS BOARD | By Agis Salpukas | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/christmas-club-s-merry-82.html | CHRISTMAS CLUBS MERRY 82 | By Eric Pace | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/court-ends-stay-on-bankruptcies.html | COURT ENDS STAY ON BANKRUPTCIES | By Linda Greenhouse Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/economic-scene-strains-global-voices-bitter.html | Economic Scene Strains Global Voices Bitter | By Leonard Silk | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/harvester-extends-a-deadline-again.html | Harvester Extends A Deadline Again | Special to the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/heileman-wins-the-battle-for-pabst.html | HEILEMAN WINS THE BATTLE FOR PABST | By Sandra Salmans | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/imf-loan-to-mexico.html | IMF Loan To Mexico | By Clyde H Farnsworth Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/indirectly.html | INDIRECTLY | By | TX 1-031221 | 1983-01-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/japan-eases-tariffs-on-some-imports.html | JAPAN EASES TARIFFS ON SOME IMPORTS | By Steve Lohr Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/merger-talks-spur-market.html | MERGER TALKS SPUR MARKET | By Vartanig G Vartan | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/new-general-american-move.html | NEW GENERAL AMERICAN MOVE | By Robert J Cole | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/retailers-christmas-gains-slim.html | RETAILERS CHRISTMAS GAINS SLIM | By Isadore Barmash | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/business/warner-reports-atari-insider-case.html | WARNER REPORTS ATARI INSIDER CASE | By Alexander R Hammer | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/movies/at-the-movies-sorvino-at-last-reaches-age-of-his-role.html | AT THE MOVIES Sorvino at last reaches age of his role | By Chris Chase | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/movies/the-city-s-christmas-stocking-120182.html | THE CITYS CHRISTMAS STOCKING | By Lawrence Van Gelder | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/bridge-gail-moss-s-daughter-joins-mother-s-side-in-a-switch.html | Bridge Gail Mosss Daughter Joins Mothers Side in a Switch | By Alan Truscott | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/contributors-to-fund-for-the-neediest-put-imagination-to-work.html | CONTRIBUTORS TO FUND FOR THE NEEDIEST PUT IMAGINATION TO WORK | By Shawn G Kennedy | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/delayed-years-cable-tv-to-expand-to-all-of-city.html | DELAYED YEARS CABLE TV TO EXPAND TO ALL OF CITY | By Maurice Carroll | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/gunmen-firing-wildly-kill-3-in-chinatown-bar.html | GUNMEN FIRING WILDLY KILL 3 IN CHINATOWN BAR | By Ralph Blumenthal | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/immigrants-encountering-choice-between-friendship-isolation-new-melting-pot-city.html | IMMIGRANTS ENCOUNTERING CHOICE BETWEEN FRIENDSHIP AND ISOLATION A New Melting Pot The City in the 80s | By Dena Kleiman | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/koch-visit-helps-reopen-redone-bridal-chapel.html | KOCH VISIT HELPS REOPEN REDONE BRIDAL CHAPEL | By David W Dunlap | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/large-and-small-companies-among-the-winners-of-cable-contracts.html | LARGE AND SMALL COMPANIES AMONG THE WINNERS OF CABLE CONTRACTS | By Glenn Fowler | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/new-york-day-by-day-121102.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031221 | 1983-01-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/new-york-day-by-day-121791.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/new-york-day-by-day-121794.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/new-york-day-by-day-121796.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/new-york-day-by-day-121797.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/the-city.html | THE CITY | Homeless Lodged By 10 Churches | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/the-region-121382.html | THE REGION | Special Tax Session Is Called by Kean Upi | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/the-region-new-budget-voted-for-westchester.html | THE REGION New Budget Voted For Westchester | Special to the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/utilities-plan-to-pass-along-transit-aid-tax-surcharge.html | UTILITIES PLAN TO PASS ALONG TRANSIT AID TAX SURCHARGE | By Josh Barbanel | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/violent-youth-gangs-of-chinatown-reflect-tensions-of-complex-society.html | VIOLENT YOUTH GANGS OF CHINATOWN REFLECT TENSIONS OF COMPLEX SOCIETY | By Richard Bernstein | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/obituaries/dr-robert-weltsch.html | DR ROBERT WELTSCH | Special to the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/obituaries/dr-walter-briehl-a-pioneer-of-group-therapy-methods.html | DR WALTER BRIEHL A PIONEER OF GROUP THERAPY METHODS | By Joan Cook | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/obituaries/jack-webb-laconic-sgt-friday-on-tv-dragnet-series-is-dead.html | JACK WEBB LACONIC SGT FRIDAY ON TV DRAGNET SERIES IS DEAD | By Frank J Prial | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/foreign-affairs-no-santa-but-a-hope.html | FOREIGN AFFAIRS No Santa But A Hope | By Flora Lewis | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/in-the-nation-invitation-to-bargain.html | IN THE NATION INVITATION TO BARGAIN | By Tom Wicker | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/ive-an-acute-case-of-odd-americas-psychotaxical-malady.html | IVE AN ACUTE CASE OF ODD AMERICAS PSYCHOTAXICAL MALADY | By Zick Rubin | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/moscow-s-fur-hats-a-class-act.html | MOSCOWS FUR HATSA CLASS ACT | By William Jay Smith | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/the-distant-music-of-the-hounds.html | THE DISTANT MUSIC OF THE HOUNDS | By Eb White | TX 1-031221 | 1983-01-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/ainge-progressing-patiently.html | AINGE PROGRESSING PATIENTLY | By Sam Goldaper | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/brunner-s-job-is-in-jeopardy.html | Brunners Job Is in Jeopardy | By Frank Litsky Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/king-24-spark-nets.html | KING24 SPARK NETS | By Roy S Johnson Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/michigan-state-sued-over-coach.html | Michigan State Sued Over Coach | AP | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/mize-satisfactory.html | Mize Satisfactory | AP | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/rutgers-defeats-stanford.html | RUTGERS DEFEATS STANFORD | By Gordon S White Jr Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/scouting-basketball-plan-doomed-to-defeat.html | SCOUTING Basketball Plan Doomed to Defeat | By Neil Amdur and Gordon S White Jr | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/scouting-praise-for-craig.html | SCOUTING Praise for Craig | By Neil Amdur and Gordon S White Jr | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/scouting-salazar-detours.html | SCOUTING Salazar Detours | By Neil Amdur and Gordon S White Jr | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/scouting-team-visits-jail.html | SCOUTING Team Visits Jail | By Neil Amdur and Gordon S White Jr | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/sports-of-the-times-the-gift-of-freedom.html | SPORTS OF THE TIMES The Gift of Freedom | By George Vecsey | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/surging-capitals-rout-islanders.html | SURGING CAPITALS ROUT ISLANDERS | By John Radosta Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/style/once-again-bustles-are-big-in-new-york.html | ONCE AGAIN BUSTLES ARE BIG IN NEW YORK | By Enid Nemy | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/theater/broadway-in-era-of-fund-cuts-2-nonprofit-troupes-team-to-do-drama.html | BROADWAY In era of fund cuts 2 nonprofit troupes team to do drama | By Eleanor Blau | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/theater/stage-snoopy-is-back-on-doghouse-singing.html | STAGE SNOOPY IS BACK ON DOGHOUSE SINGING | By Mel Gussow | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/theater/stage-tenniel-s-alice-at-the-virginia-theater.html | STAGE TENNIELS ALICE AT THE VIRGINIA THEATER | By Frank Rich | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/theater/weekender-guide-friday-carnegie-christmas-eve.html | WEEKENDER GUIDE Friday CARNEGIE CHRISTMAS EVE | By Eleanor Blau | TX 1-031221 | 1983-01-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-24 | https://www.nytimes.com/1982/12/24/theater/when-a-star-is-born-in-a-steamroom.html | WHEN A STAR IS BORN IN A STEAMROOM | By Michiko Kakutani | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/1st-claims-by-jobless-dip-again.html | 1ST CLAIMS BY JOBLESS DIP AGAIN | AP | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/a-diminished-spirit-of-compromise.html | A DIMINISHED SPIRIT OF COMPROMISE | Special to the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/a-german-citizen-ordered-deported.html | A GERMAN CITIZEN ORDERED DEPORTED | By Leslie Maitland Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/advent-of-holidays-deepens-scars-of-those-on-the-road-seeking-work.html | ADVENT OF HOLIDAYS DEEPENS SCARS OF THOSE ON THE ROAD SEEKING WORK | By Iver Peterson Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/around-the-nation-basement-blast-injures-owner-of-explosives.html | AROUND THE NATION Basement Blast Injures Owner of Explosives | AP | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/around-the-nation-girl-4-missing-3-years-is-reunited-with-mother.html | AROUND THE NATION Girl 4 Missing 3 Years Is Reunited With Mother | AP | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/bail-for-delorean-is-cut-by-one-half-to-5-million.html | BAIL FOR DELOREAN IS CUT BY ONEHALF TO 5 MILLION | AP | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/briefing-121828.html | BRIEFING | By Phil Gailey and Lynn Rosellini | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/filibuster-cut-off-senate-votes-rise-in-gas-tax-54-to-33.html | FILIBUSTER CUT OFF SENATE VOTES RISE IN GAS TAX 54 TO 33 | By Martin Tolchin Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/headline-puzzle-for-code-breakers.html | HEADLINE PUZZLE FOR CODE BREAKERS | By Philip Taubman Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/legal-board-s-fees-defended.html | Legal Boards Fees Defended | AP | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/motorists-might-escape-brunt-of-the-higher-tax.html | MOTORISTS MIGHT ESCAPE BRUNT OF THE HIGHER TAX | By Robert D Hershey Jr | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/new-law-on-trucks-will-permit-big-rigs-on-more-us-roads.html | NEW LAW ON TRUCKS WILL PERMIT BIG RIGS ON MORE US ROADS | By Ernest Holsendolph Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/nuns-are-upheld-in-suit-on-bishop.html | NUNS ARE UPHELD IN SUIT ON BISHOP | AP | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/old-age-fund-plans-to-seek-1.3-billion-to-continue-benefits.html | OLD AGE FUND PLANS TO SEEK  13 BILLION TO CONTINUE BENEFITS | By Edward Cowan Special To the New York Times | TX 1-031221 | 1983-01-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/paper-orders-reporters-to-identify-source-accusing-ex-iran-hostage.html | PAPER ORDERS REPORTERS TO IDENTIFY SOURCE ACCUSING EXIRAN HOSTAGE | By Robert Lindsey Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/reagan-asks-each-business-to-hire-one-jobless-worker.html | REAGAN ASKS EACH BUSINESS TO HIRE ONE JOBLESS WORKER | By Francis X Clines | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/soft-food-taken-by-heart-patient.html | SOFT FOOD TAKEN BY HEART PATIENT | By Lawrence K Altman Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/town-says-flood-victims-told-to-stay-away-dioxin-threat-cited.html | TOWN SAYS FLOOD VICTIMS TOLD TO STAY AWAY DIOXIN THREAT CITED | AP | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/us-judge-quashes-subpoenas-to-reveal-times-news-sources.html | US JUDGE QUASHES SUBPOENAS TO REVEAL TIMES NEWS SOURCES | By Raymond Bonner | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/us/working-profile-a-demographer-in-demand-unlikely-as-it-seems.html | WORKING PROFILE A DEMOGRAPHER IN DEMAND UNLIKELY AS IT SEEMS | By John Herbers Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/world/around-the-world-bolivian-officers-sacked-for-destroying-prestige.html | AROUND THE WORLD Bolivian Officers Sacked For Destroying Prestige | Special to the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/world/honduran-s-daughter-freed.html | HONDURANS DAUGHTER FREED | AP | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/world/in-france-noel-noel-remains-ho-hum-ho-hum.html | IN FRANCE NOEL NOEL REMAINS HO HUM HO HUM | By John Vinocur Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/world/israel-reveals-sites-for-talks-with-lebanese-next-week.html | ISRAEL REVEALS SITES FOR TALKS WITH LEBANESE NEXT WEEK | By David K Shipler Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/world/italian-socialists-accused-of-plots.html | ITALIAN SOCIALISTS ACCUSED OF PLOTS | By Henry Kamm Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/world/kim-dae-jung-arrives-in-us-after-being-freed-by-south-korea.html | KIM DAE JUNG ARRIVES IN US AFTER BEING FREED BY SOUTH KOREA | By Henry Scott Stokes | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/world/man-in-the-news-seoul-s-constant-critic.html | MAN IN THE NEWS SEOULS CONSTANT CRITIC | By Ari L Goldman | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/world/most-poles-in-internment-being-freed.html | MOST POLES IN INTERNMENT BEING FREED | By John Kifner Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/world/reagan-optimistic-after-more-talks-with-king-hussein-text-of-remarks-page-a12.html | REAGAN OPTIMISTIC AFTER MORE TALKS WITH KING HUSSEIN Text of remarks page A12 | By Bernard Weinraub Special To the New York Times | TX 1-031221 | 1983-01-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-24 | https://www.nytimes.com/1982/12/24/world/remarks-by-reagan-and-hussein-after-talks.html | REMARKS BY REAGAN AND HUSSEIN AFTER TALKS | Special to the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-24 | https://www.nytimes.com/1982/12/24/world/the-missile-impasse-news-analysis.html | THE MISSILE IMPASSE News Analysis | By Bernard Gwertzman Special To the New York Times | TX 1-031221 | 1983-01-03 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/ballet-2-debuts-by-dancers-in-joffrey-s-taming-of-shrew.html | BALLET 2 DEBUTS BY DANCERS IN JOFFREYS TAMING OF SHREW | By Anna Kisselgoff | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/dance-american-group-performs-japanese-gagaku.html | DANCE AMERICAN GROUP PERFORMS JAPANESE GAGAKU | By Jennifer Dunning | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/music-new-le-jazz-hot-ensemble-at-il-fiore.html | MUSIC NEW LE JAZZ HOT ENSEMBLE AT IL FIORE | By John S Wilson | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/networks-divided-on-pbs-convention-role.html | NETWORKS DIVIDED ON PBS CONVENTION ROLE | By Sally Bedell | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/rock-steve-forbert-concert.html | ROCK STEVE FORBERT CONCERT | By Stephen Holden | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/sotheby-s-is-in-disagreement-with-its-new-shareholders.html | SOTHEBYS IS IN DISAGREEMENT WITH ITS NEW SHAREHOLDERS | By Rita Reif | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/alfa-plans-extensive-divestiture.html | ALFA PLANS EXTENSIVE DIVESTITURE | By Alan Riding Special To the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/business-losses-and-gains-in-congress.html | BUSINESS LOSSES AND GAINS IN CONGRESS | By Kenneth B Noble Special To the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/car-output-lowest-in-24-years.html | CAR OUTPUT LOWEST IN 24 YEARS | By John Holusha Special To the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/japan-assails-trade-bar.html | Japan Assails Trade Bar | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/kuwait-in-bailout-effort-after-market-collapes.html | KUWAIT IN BAILOUT EFFORT AFTER MARKET COLLAPES | By Ihsan A Hijazi Special To the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/madison-bid-halted-by-warner.html | MADISON BID HALTED BY WARNER | By Leonard Sloane | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/patents-diagnostic-instrument-for-knee-joint-granted.html | PATENTSDiagnostic Instrument For Knee Joint Granted | By Stacy V Jones | TX 1-029221 | 1982-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/patents-heart-valve-reduces-chance-of-clotting.html | PATENTSHeart Valve Reduces Chance of Clotting | By Stacy V Jones | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/patents-method-for-sending-secret-messages.html | PATENTSMethod for Sending Secret Messages | By Stacy V Jones | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/patents-processing-chinese-characters.html | PatentsProcessing Chinese Characters | By Stacy V Jones | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/patnets-improved-projection-for-tv-screens-added.html | PATNETSImproved Projection For TV Screens Added | By Stacy V Jones | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/queuing-up-for-codfish-roe.html | QUEUING UP FOR CODFISH ROE | By Nr Kleinfield | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/struggle-in-welsh-steel-town.html | STRUGGLE IN WELSH STEEL TOWN | By Barnaby J Feder Special To the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/tylenol-posts-an-apparent-recovery.html | Tylenol Posts an Apparent Recovery | By Tamar Lewin | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/vatican-italy-study-set-on-ambrosiano-links.html | VATICANITALY STUDY SET ON AMBROSIANO LINKS | By Henry Kamm Special To the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/business/your-money.html | Your Money | Car Rental Proposal By Irs | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/bridge-a-good-fit-doesn-t-mean-the-suit-has-to-be-right.html | Bridge A Good Fit Doesnt Mean The Suit Has to Be Right | By Alan Truscott | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/bushwick-parish-restoring-organ-to-past-glory.html | BUSHWICK PARISH RESTORING ORGAN TO PAST GLORY | By Suzanne Daley | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/desire-to-brighten-children-s-holiday-inspires-gifts-to-neediest.html | DESIRE TO BRIGHTEN CHILDRENS HOLIDAY INSPIRES GIFTS TO NEEDIEST | By Shawn G Kennedy | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/new-york-day-by-day-123241.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/new-york-day-by-day-123243.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/new-york-day-by-day-123244.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029221 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/new-york-day-by-day-123249.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/new-york-day-by-day-in-scholarly-pursuit-a-historic-punch.html | NEW YORK DAY BY DAY In Scholarly Pursuit A Historic Punch | By Robin Herman and Laurie Johnston | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/residents-fear-more-violence-for-chinatown.html | RESIDENTS FEAR MORE VIOLENCE FOR CHINATOWN | By Ralph Blumenthal | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/the-region-jersey-pursues-drunken-drivers.html | THE REGION Jersey Pursues Drunken Drivers | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/the-region-thieves-rip-out-night-deposit-box.html | THE REGION Thieves Rip Out NightDeposit Box | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/the-region.html | THE REGION | Man Hit and Killed By Train On Li Ap | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/theologians-note-growing-consensus-divinity-humanity-jesus-analysis.html | THEOLOGIANS NOTE GROWING CONSENSUS ON THE DIVINITY AND HUMANITY OF JESUS News Analysis | By Charles Austin | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/youngsters-tell-santa-a-job-for-dad-is-what-they-need-this-christmas.html | YOUNGSTERS TELL SANTA A JOB FOR DAD IS WHAT THEY NEED THIS CHRISTMAS | By Samuel G Freedman Special To the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/new-york-to-forgive-is-divine.html | NEW YORK To Forgive Is Divine | By Sydney H Schanberg | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/nobody-s-story.html | NOBODYS STORY | By Charles Dickens | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/observer-blenders-and-all-that.html | OBSERVER Blenders And All That | By Russell Baker | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/santas-ride.html | SANTAS RIDE | By Alistair Cooke | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/100-to-1-loss-for-virginia.html | 100TO1 LOSS FOR VIRGINIA | By Sam Goldaper | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/bowl-games-offer-consolation.html | Bowl Games Offer Consolation | By United Press International | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/islanders-attitude-is-torrey-s-concern.html | Islanders Attitude Is Torreys Concern | By Alex Yannis | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/jeter-replaces-burt-on-roster.html | JETER REPLACES BURT ON ROSTER | By Frank Litsky Special To the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/jets-will-have-an-eye-on-the-scoreboard.html | Jets Will Have an Eye on the Scoreboard | By Gerald Eskenazi Special To the New York Times | TX 1-029221 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/police-to-question-mrs-latourette.html | Police to Question Mrs Latourette | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/scouting-a-full-field.html | SCOUTING A Full Field | By Neil Amdur | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/scouting-career-on-ice.html | SCOUTING Career on Ice | By Neil Amdur | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/scouting-ratings-game.html | SCOUTING Ratings Game | By Neil Amdur | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/scouting-skiing-hotshots.html | SCOUTING Skiing Hotshots | By Neil Amdur | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/scouting.html | SCOUTING | Major Victory By Association | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/sports-of-the-times-from-basketball-court-to-judge-s-bench.html | SPORTS OF THE TIMES From Basketball Court to Judges Bench | By Ira Berkow | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/top-rated-teams-take-a-fall.html | TopRated Teams Take a Fall | By United Press International | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/style/consumer-saturday.html | CONSUMER SATURDAY | By Peter Kerr | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/style/recalling-gastronomic-ghosts-of-christmas-past.html | RECALLING GASTRONOMIC GHOSTS OF CHRISTMAS PAST | By Mimi Sheraton | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/style/returning-gifts-some-basic-guidelines.html | RETURNING GIFTS SOME BASIC GUIDELINES | By Peter Kerr | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/theater/morgan-fairchild-turns-to-theater.html | MORGAN FAIRCHILD TURNS TO THEATER | By Eleanor Blau | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/500-1-bills-handed-to-people-on-a-street.html | 500 1 Bills Handed To People on a Street | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/62-getting-reagan-s-gift-of-forgiveness.html | 62 GETTING REAGANS GIFT OF FORGIVENESS | BY Leslie Maitland Special To the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/apartment-fire-kills-4.html | Apartment Fire Kills 4 | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/around-the-nation-court-to-give-up-control-of-boston-school-system.html | AROUND THE NATION Court to Give Up Control Of Boston School System | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/around-the-nation-us-judge-refuses-to-bar-nativity-scene-in-florida.html | AROUND THE NATION US Judge Refuses to Bar Nativity Scene in Florida | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/baker-and-o-neill-predict-president-will-back-job-bill.html | BAKER AND ONEILL PREDICT PRESIDENT WILL BACK JOB BILL | By Martin Tolchin | TX 1-029221 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/briefing-123270.html | BRIEFING | By Phil Gailey and Lynn Rosellini | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/christmas-counting-of-birds-is-emerging-as-researchers-tool.html | CHRISTMAS COUNTING OF BIRDS IS EMERGING AS RESEARCHERS TOOL | By Bayard Webster | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/even-santa-is-stranded-by-blizzard-in-rockies.html | EVEN SANTA IS STRANDED BY BLIZZARD IN ROCKIES | By William E Schmidt | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/for-homeless-the-cheer-is-gone-from-christmas.html | FOR HOMELESS THE CHEER IS GONE FROM CHRISTMAS | By Iver Peterson | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/for-montana-a-santa-claus-with-40000.html | FOR MONTANA A SANTA CLAUS WITH 40000 | Special to the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/judge-jp-moore-of-maryland-ex-counsel-to-senate-panels.html | Judge JP Moore of Maryland ExCounsel to Senate Panels | Special to the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/judge-orders-benefits-restored-to-mentally-ill.html | Judge Orders Benefits Restored to Mentally Ill | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/miami-widow-duped-by-botanical-bandits.html | Miami Widow Duped By Botanical Bandits | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/more-tainted-capsules-found.html | MORE TAINTED CAPSULES FOUND | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/mother-and-3-children-killed-as-fire-engulfs-tent-in-texas.html | Mother and 3 Children Killed As Fire Engulfs Tent in Texas | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/navy-reports-on-sub-disposal.html | Navy Reports on Sub Disposal | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/nevada-gaming-board-shifts-nevada-gaming-board-to-get-new-members.html | Nevada Gaming Board Shifts Nevada Gaming Board To Get New Members | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/nurses-seek-to-brighten-routine-of-heart-implant-patient-s-days.html | NURSES SEEK TO BRIGHTEN ROUTINE OF HEART IMPLANT PATIENTS DAYS | By Lawrence K Altman | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/reagan-wish-heard-toy-trains-rolling-in.html | Reagan Wish Heard Toy Trains Rolling In | Special to the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/ruling-upholding-nuns-lawsuit-could-affect-contracts-churches-analysis.html | RULING UPHOLDING NUNS IN A LAWSUIT COULD AFFECT CONTRACTS BY CHURCHES  News Analysis | By Kenneth A Briggs | TX 1-029221 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-25 | https://www.nytimes.com/1982/12/25/sec ret-service-may-get-to-use-fbi-computer.html | SECRET SERVICE MAY GET TO USE FBI COMPUTER | By David Burnham | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/so me-in-flooded-suburb-ignoring-advice-on-dioxin-contamination.html | SOME IN FLOODED SUBURB IGNORING ADVICE ON DIOXIN CONTAMINATION | Special to the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/us/tea cher-faces-arson-charge-in-school-headquarters-fires.html | Teacher Faces Arson Charge In School Headquarters Fires | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/world/ afghan-war-soviet-options-after-3-years-military-analysis.html | AFGHAN WAR SOVIET OPTIONS AFTER 3 YEARS Military Analysis | By Drew Middleton | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/world/ around-the-world-22-are-reported-killed-in-chinese-airliner-fire.html | AROUND THE WORLD 22 Are Reported Killed In Chinese Airliner Fire | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/world/ around-the-world-salvadoran-army-says-it-killed-42-rebels.html | AROUND THE WORLD Salvadoran Army Says It Killed 42 Rebels | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/world/ brazil-christmas-red-noses-are-probably-sunburn-talk-rio-de-janeiro.html | IN BRAZIL AT CHRISTMAS THE RED NOSES ARE PROBABLY SUNBURN The Talk of Rio de Janeiro | By Warren Hoge Special To the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/world/ clash-near-beirut-kills-13-lebanese.html | CLASH NEAR BEIRUT KILLS 13 LEBANESE | AP | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/world/ hard-choices-for-a-south-africa-party.html | HARD CHOICES FOR A SOUTH AFRICA PARTY | By Joseph Lelyveld Special To the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/world/ one-side-effect-of-birth-control-in-china-the-brat.html | ONE SIDE EFFECT OF BIRTH CONTROL IN CHINA THE BRAT | By Christopher S Wren Special To the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/world/ us-envoy-meets-with-gromyko-on-arms-control-issues-and-mx.html | US ENVOY MEETS WITH GROMYKO ON ARMS CONTROL ISSUES AND MX | Special to the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-25 | https://www.nytimes.com/1982/12/25/world/ us-welcomes-seoul-s-move-to-release-1200-prisoners.html | US WELCOMES SEOULS MOVE TO RELEASE 1200 PRISONERS | Special to the New York Times | TX 1-029221 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/archiv es/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/archiv es/an-avian-tradition-since-1900.html | AN AVIAN TRADITION SINCE 1900 | By Gary Kriss | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/archiv es/dining-out-a-critics-choice-for-the-new-year.html | DINING OUTA CRITICS CHOICE FOR THE NEW YEAR | By M H Reed | TX 1-034453 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/exhead-of-bantam-takes-on-new-job.html | EXHEAD OF BANTAM TAKES ON NEW JOB | By Felice Buckvar | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/from-television-a-love-of-heroines.html | FROM TELEVISION A LOVE OF HEROINES | By Jeremiah J Mahoney | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/gardening-problems-encountered-with-new-plants.html | GARDENINGPROBLEMS ENCOUNTERED WITH NEW PLANTS | By Carl Totemeier | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/hope-springs-eternal-every-christmas-time.html | HOPE SPRINGS ETERNAL EVERY CHRISTMAS TIME | By Barbara D McNulty | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/state-of-art-in-kidney-dialysis.html | STATE OF ART IN KIDNEY DIALYSIS | By Linda Spear | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/an-architect-comes-to-ballet.html | AN ARCHITECT COMES TO BALLET | By Roger Copeland | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/tiques-an-offbeat-focus.html | ANTIQUES AN OFFBEAT FOCUS | By Rita Reif | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/architecture-view-the-modern-cityscape-now-finds-room-for-the-picturesque.html | ARCHITECTURE VIEW THE MODERN CITYSCAPE NOW FINDS ROOM FOR THE PICTURESQUE | By Paul Goldberger | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/art-view-paris-harlem-it-was-time-surprises-t-his-many-ways-has-been-greased-pig.html | ART VIEW FROM PARIS TO HARLEM IT WAS A TIME OF SURPRISES T his in many ways has been a greased pig of a year a time at which the international art world was full of life full of surprises unexpectedly agile and quite impossible to pin down | By John Russell | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/bridge-striking-pay-dirt.html | BRIDGE STRIKING PAY DIRT | By Alan Truscott | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/camera-pointers-on-setting-up-a-home-dsrkroom.html | CAMERA POINTERS ON SETTING UP A HOME DSRKROOM | By Jack Manning | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/chess-karpov-outpoints-top-rival-in-team-olympiad.html | CHESS KARPOV OUTPOINTS TOP RIVAL IN TEAM OLYMPIAD | By Robert Byrne | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/dance-rock-feast-at-ps-122.html | DANCE ROCK FEAST AT PS 122 | By John Rockwell | TX 1-034453 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/dane-view-most-of-the-energy-came-from-abroad.html | DANE VIEW MOST OF THE ENERGY CAME FROM ABROAD | By Anna Kisselgoff | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/downtown-composers-are-headed-uptown-for-a-festival.html | DOWNTOWN COMPOSERS ARE HEADED UPTOWN FOR A FESTIVAL | By Linda Sanders | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/for-bob-newhart-affection-is-still-the-essence-of-sucessful-comedy.html | FOR BOB NEWHART AFFECTION IS STILL THE ESSENCE OF SUCESSFUL COMEDY | By Karen Stabiner | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/guitar-carlos-barbosa-lima.html | GUITAR CARLOS BARBOSALIMA | By Jon Pareles | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/in-hard-times-pop-music-surges-with-fresh-energy.html | IN HARD TIMES POP MUSIC SURGES WITH FRESH ENERGY | By Robert Palmer | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/in-the-arts-critic-s-choices-112033.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/in-the-arts-critic-s-choices-130169.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/in-the-arts-critic-s-choices-130170.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/jazz-cedar-walton-piano.html | JAZZ CEDAR WALTON PIANO | By John S Wilson | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/jazz-sharon-freeman.html | JAZZ SHARON FREEMAN | By John S Wilson | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/john-williams-contract-with-pops-is-extended.html | John Williams Contract With Pops Is Extended | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/music-after-the-apcolypse.html | MUSIC AFTER THE APCOLYPSE | By Edward Rothstein | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/music-view-fleisher-candide-and-a-cosi-resonate-in-the-memory.html | MUSIC VIEW FLEISHER CANDIDE AND A COSI RESONATE IN THE MEMORY | By Donal Henahan | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/music-vocal-arts-ensemble.html | MUSIC VOCAL ARTS ENSEMBLE | By Allen Hughes | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/music-yearly-carnegie-hall-messiah.html | MUSIC YEARLY CARNEGIE HALL MESSIAH | By Tim Page | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/numismatics-new-varieties-add-spice-for-cent-collectors.html | NUMISMATICSNEW VARIETIES ADD SPICE FOR CENT COLLECTORS | By Ed Reitter | TX 1-034453 | 1982-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/photography-view-photography-has-become-part-of-the-practice-of-art.html | PHOTOGRAPHY VIEW PHOTOGRAPHY HAS BECOME PART OF THE PRACTICE OF ART | By Andy Grundberg | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/rock-two-progressive-bands.html | ROCK TWO PROGRESSIVE BANDS | By Jon Pareles | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/sound-how-a-record-fed-a-new-life.html | SOUND HOW A RECORD FED A NEW LIFE | By Hans Fantel | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/stamps-first-1983-issue-is-a-20cent-commemorative.html | STAMPSFIRST 1983 ISSUE IS A 20CENT COMMEMORATIVE | By Samuel A Tower | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/television-week-112605.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/tv-view-increasing-competition-widened-the-audiences-choices.html | TV VIEWINCREASING COMPETITION WIDENED THE AUDIENCES CHOICES | By John OConnor | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/varied-riches-bring-the-analouge-era-to-a-close.html | VARIED RICHES BRING THE ANALOUGE ERA TO A CLOSE | By John Rockwell | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/where-the-amateur-singer-is-king.html | WHERE THE AMATEUR SINGER IS KING | By Leslie Rubinstein | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/books/a-good-sheet-said-dwight-macdonald.html | A GOOD SHEET SAID DWIGHT MACDONALD | By William H Pritchard | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/books/a-man-of-earth-and-god.html | A MAN OF EARTH AND GOD | By Robert McAfee Brown | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/books/business-advice.html | BUSINESS ADVICE | By Paul Lewis | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/books/good-times-coming.html | GOOD TIMES COMING | By Karl E Meyer | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/books/housing-for-the-spirit.html | HOUSING FOR THE SPIRIT | By Paul Goldberger | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/books/i-love-you-still-said-hermoine.html | I LOVE YOU STILL SAID HERMOINE | By Francis Steegmuller | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Bright | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/books/paperback-talk-another-angle-on-what-we-read.html | PAPERBACK TALKAnother Angle on What We Read | By Judith Applebaum | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/books/program-music-with-a-program.html | PROGRAM MUSIC WITH A PROGRAM | By Edward Rothstein | TX 1-034453 | 1982-12-30 |

| 1982-12-26 | https://www.nytimes.com/1982/12/26/books/reading-and-writing-the-play-s-not-the-thing.html | READING AND WRITING THE PLAYS NOT THE THING | By Djr Bruckner | TX 1-034453 | 1982-12-30 |
|---|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/books/the-conversion-of-japan.html | THE CONVERSION OF JAPAN | By Julian Moynahan | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/business/a-look-back-at-1982-stock-picks.html | A LOOK BACK AT 1982 STOCK PICKS | By Vartainig G Vartan | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/business/finally-britain-is-on-the-right-track.html | FINALLY BRITAIN IS ON THE RIGHT TRACK | By David Howell | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/business/nuclear-powers-care-and-feeding.html | NUCLEAR POWERS CARE AND FEEDING | By Rob Laufer | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/business/on-two-career-marriages-and-ira-s.html | ON TWOCAREER MARRIAGES AND IRAS | By Deborah Rankin | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/business/petro-canada-s-competitive-push.html | PETROCANADAS COMPETITIVE PUSH | By Douglas Martin | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/business/serving-mr-donut-and-the-community.html | SERVING MR DONUT AND THE COMMUNITY | By Terry Trucco | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/business/the-discounters-storm-wall-street.html | THE DISCOUNTERS STORM WALL STREET | By Leslie Wayne | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/business/the-experiment-has-not-workeed.html | THE EXPERIMENT HAS NOT WORKEED | By Denis Healey | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/business/what-s-new-in-the-wine-business-snaring-bargains-with-coupons.html | WHATS NEW IN THE WINE BUSINESS SNARING BARGAINS WITH COUPONS | By Eric Pace | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/business/what-s-new-in-the-wine-business-when-price-means-more-than-bouquet.html | WHATS NEW IN THE WINE BUSINESS WHEN PRICE MEANS MORE THAN BOUQUET | By Eric Pace | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/business/why-kodak-went-for-the-disk.html | WHY KODAK WENT FOR THE DISK | By Lydia Chavez | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/apartments-clothed-with-style.html | APARTMENTS CLOTHED WITH STYLE | By Suzanne Slesin | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/argentina-after-the-falklands.html | ARGENTINA AFTER THE FALKLANDS | By Edward Schumacher | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/food-a-cordial-do-it-yourself-project.html | FOOD A Cordial DoItYourself Project | By Craig Claiborne With Pierre Franey | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/theater-s-first-couple.html | THEATERS FIRST COUPLE | By Timothy White | TX 1-034453 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/movies/amid-gloom-good-comedy-staged-an-exhilarating-comeback.html | AMID GLOOM GOOD COMEDY STAGED AN EXHILARATING COMEBACK | By Vincent Canby | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/movies/jamaica-is-the-land-of-look-behind.html | JAMAICA IS THE LAND OF LOOK BEHIND | By Robert Palmer | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/movies/smithereens-the-story-of-a-cinderlla-movie.html | SMITHEREENSTHE STORY OF A CINDERLLA MOVIE | By Annette Insdorf | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/a-2d-branch-of-a-bank-robbed-in-connecticut.html | A 2d Branch of a Bank Robbed in Connecticut | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/a-dandy-season-for-scallops.html | A DANDY SEASON FOR SCALLOPS | By John Rather | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/a-week-s-events-for-children.html | A WEEKS EVENTS FOR CHILDREN | By Eleanor Charles | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/and-now-its-the-day-after-the-day-before.html | AND NOW ITS THE DAY AFTER THE DAY BEFORE | By Mimi Bond | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/antiques-a-worthwhile-side-trip.html | ANTIQUESA WORTHWHILE SIDE TRIP | By Carolyn Darrow | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/antiques-change-in-rooms-terms-and-use.html | ANTIQUESCHANGE IN ROOMS TERMS AND USE | By Frances Phipps | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/art-14-artists-in-show-at-the-castle-gallery.html | ART 14 ARTISTS IN SHOW AT THE CASTLE GALLERY | By Vivien Raynor | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/art-photography-good-news-and-bad.html | ART PHOTOGRAPHY GOOD NEWS AND BAD | By Vivien Raynor | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/art-surrealism-at-play.html | ARTSURREALISM AT PLAY | By William Zimmer | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/beer-boycott-splits-jersey-city.html | BEER BOYCOTT SPLITS JERSEY CITY | By Conrad Wesselhoeft | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/birds-so-whos-coming.html | BIRDS SO WHOS COMING | By Barbara Delatiner | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/books.html | BOOKS | By Shirley Horner | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/business-expertise-aids-municipalities.html | BUSINESS EXPERTISE AIDS MUNICIPALITIES | By Paul Bass | TX 1-034453 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/casinos-fight-bid-to-break-master-plan.html | CASINOS FIGHT BID TO BREAK MASTER PLAN | By Carlo M Sardella | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/cherry-hill-hoping-to-shape-plans-to-rebuild-race-track.html | CHERRY HILL HOPING TO SHAPE PLANS TO REBUILD RACE TRACK | By Donald Janson Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/churchs-growing-soup-line-reflects-hard-times.html | CHURCHS GROWING SOUP LINE REFLECTS HARD TIMES | By Joseph Deitch | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/city-to-open-a-law-school-with-low-tuition.html | CITY TO OPEN A LAW SCHOOL WITH LOW TUITION | By Susan Heller Anderson | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/companies-offer-help-on-housing.html | COMPANIES OFFER HELP ON HOUSING | By Andree Brooks | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/connecticut-guide-hitler-onstage.html | CONNECTICUT GUIDE HITLER ONSTAGE | By Eleanor Charles | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/create-a-new-system-for-prosecuters.html | CREATE A NEW SYSTEM FOR PROSECUTERS | By Wayne L Tyson | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/dare-we-savor-success.html | DARE WE SAVOR SUCCESS | By Loretta Schorr | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/dining-out-a-touch-of-the-orient-in-madison.html | DINING OUTA TOUCH OF THE ORIENT IN MADISON | By Anne Semmes | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/dining-out-cozy-and-commendable.html | DINING OUT COZY AND COMMENDABLE | By Florence Fabricant | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/dining-out-some-end-of-the-year-awards.html | DINING OUT SOME ENDOFTHEYEAR AWARDS | By Patricia Brooks | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/duty-of-educators-to-their-students.html | DUTY OF EDUCATORS TO THEIR STUDENTS | By Christopher F Mooney | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/election-82-breaks-record-for-spending.html | ELECTION 82 BREAKS RECORD FOR SPENDING | By Richard L Madden | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/election-day-ad-2000.html | ELECTION DAY AD 2000 | By James Mcurley | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/employee-concern-shuttered.html | EMPLOYEE CONCERN SHUTTERED | By Tessa Melvin | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/era-of-change-for-liquor-stores.html | ERA OF CHANGE FOR LIQUOR STORES | By Robert E Tomasson | TX 1-034453 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/fiddler-hits-some-sour-notes.html | FIDDLER HITS SOME SOUR NOTES | By Alvin Klein | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/five-democrats-ready-challenge-to-o-rourke.html | FIVE DEMOCRATS READY CHALLENGE TO OROURKE | By James Feron | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/follow-up-on-the-news-bridge-to-nowhere.html | FOLLOWUP ON THE NEWS Bridge to Nowhere | By Richard Haitch | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/follow-up-on-the-news-gadfly-of-jever.html | FOLLOWUP ON THE NEWS Gadfly of Jever | By Richard Haitch | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/follow-up-on-the-news-gifts-to-drivers.html | FOLLOWUP ON THE NEWS Gifts to Drivers | By Richard Haitch | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/follow-up-on-the-news-watergate-tapes.html | FOLLOWUP ON THE NEWS Watergate Tapes | By Richard Haitch | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/food-beans-for-the-winter-for-luck-in-the-new-year.html | FOOD BEANS FOR THE WINTER FOR LUCK IN THE NEW YEAR | By Moira Hodgson | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/food-beens-for-the-winter-for-luck-in-the-new-year.html | FOOD BEENS FOR THE WINTER FOR LUCK IN THE NEW YEAR | By Moira Hodgson | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/gardening-problems-encountered-with-new-plants.html | GARDENINGPROBLEMS ENCOUNTERED WITH NEW PLANTS | By Carl Totemeier | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/gardening-problems-encountered-with-new-plants.html | GARDENINGPROBLEMS ENCOUNTERED WITH NEW PLANTS | By Carl Totemeier | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/gardening-problems-encountered-with-new-plants.html | GARDENINGPROBLEMS ENCOUNTERED WITH NEW PLANTS | By Carl Totemeier | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/going-out-guide-its-all-illusion.html | GOING OUT GUIDEITS ALL ILLUSION | By Barbara Delatiner | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/going-out-guide-jazz-at-williams-center.html | GOING OUT GUIDE JAZZ AT WILLIAMS CENTER | By Frank Emblen | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/headhunters-go-to-japan.html | HEADHUNTERS GO TO JAPAN | By Eleanor Charles | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/here-lieth-a-bit-of-li-history.html | HERE LIETH A BIT OF LI HISTORY | By Kathy Kafer | TX 1-034453 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/home-clinic-when-heating-systems-clank-quiet-can-be-restored.html | HOME CLINIC WHEN HEATING SYSTEMS CLANK QUIET CAN SOON BE RESTORED | BY Bernard Gladstone | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/homeowners-fight-welfare-dumping.html | HOMEOWNERS FIGHT WELFARE DUMPING | By Stephen Kleege | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/in-holiday-swirl-islands-of-calm.html | IN HOLIDAY SWIRL ISLANDS OF CALM | By Samuel G Freedman | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/lab-tries-to-weather-storm.html | LAB TRIES TO WEATHER STORM | By John T McQuiston | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/long-islanders-on-being-part-of-a-mixed-society.html | LONG ISLANDERS ON BEING PART OF A MIXED SOCIETY | By Lawrence Van Gelder | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/major-challenges-on-state-economy-are-facing-cuomo.html | MAJOR CHALLENGES ON STATE ECONOMY ARE FACING CUOMO | By Robert D McFadden | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/many-give-to-neediest-cases-in-the-names-of-loved-ones.html | MANY GIVE TO NEEDIEST CASES IN THE NAMES OF LOVED ONES | By Shawn G Kennedy | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/medical-exhibit-at-yale.html | MEDICAL EXHIBIT AT YALE | By Alberta Eiseman | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/music-a-ringing-finale-to-the-year.html | MUSIC A RINGING FINALE TO THE YEAR | By Robert Sherman | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/musings-the-day-after.html | MUSINGS THE DAY AFTER | By Barbara D McNulty | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/new-jersey-authorities-sued-over-ocean-sludge-dumping.html | NEW JERSEY AUTHORITIES SUED OVER OCEAN SLUDGEDUMPING | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/new-jersey-journal-116862.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/new-spots-for-gourmet-take-out.html | NEW SPOTS FOR GOURMET TAKEOUT | By Patricia Brooks | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/new-tack-on-boarding-homes.html | NEW TACK ON BOARDING HOMES | By Robert Diamond | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/new-ways-to-curb-child-abuse.html | NEW WAYS TO CURB CHILD ABUSE | By Sandra Gardner | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/new-york-tourism-nearly-matches-1981-levels.html | NEW YORK TOURISM NEARLY MATCHES 1981 LEVELS | By Glenn Fowler | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/no-cureall-for-transit.html | NO CUREALL FOR TRANSIT | By Douglas John Bowen | TX 1-034453 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/on-christmas-a-day-of-peace-and-quiet.html | ON CHRISTMAS A DAY OF PEACE AND QUIET | By Susan Chira | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/on-struggling-to-teach.html | ON STRUGGLING TO TEACH | By Dan Jackson | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/patchouge-riding-a-tide-of-optimism-on-revitalization.html | PATCHOUGE RIDING A TIDE OF OPTIMISM ON REVITALIZATION | By Robin Young Roe | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/politics-kean-renews-effort-to-resolve-budget-impasse.html | POLITICS KEAN RENEWS EFFORT TO RESOLVE BUDGET IMPASSE | By Joseph Fsullivan | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/renaming-guido-to-head-police-weighed.html | RENAMING GUIDO TO HEAD POLICE WEIGHED | By Franklin Whitehouse | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/restoring-the-wild-of-wilderness.html | RESTORING THE WILD OF WILDERNESS | By Leo H Carney | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/revival-plans-for-apollo-theater-are-dropped.html | REVIVAL PLANS FOR APOLLO THEATER ARE DROPPED | By Sheila Rule | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/speaking-personally-a-gift-for-the-giver-too.html | SPEAKING PERSONALLYA GIFT FOR THE GIVER TOO | By Roger H Norris | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/state-loses-2-from-oil-panel.html | STATE LOSES 2 FROM OIL PANEL | By Leo H Carney | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/suit-on-toxic-waste-settled.html | SUIT ON TOXIC WASTE SETTLED | By Robert E Tomasson | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/the-law-and-noise.html | THE LAW AND NOISE | By Mary Cummings | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/the-mystery-at-the-bottom-of-the-sound.html | THE MYSTERY AT THE BOTTOM OF THE SOUND | By Andre Scott | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/the-puppets-got-bigger-and-bigger.html | THE PUPPETS GOT BIGGER AND BIGGER | By Alvin Klein | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/theater-a-torpid-holiday.html | THEATER A TORPID HOLIDAY | By Alvin Klein | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/theater-in-review-charley-s-aunt-90-and-full-of-pep.html | THEATER IN REVIEW CHARLEYS AUNT90 AND FULL OF PEP | By Alvin Klein | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/theater-rich-desert-song-resounds-in-darien.html | THEATER RICH DESERT SONG RESOUNDS IN DARIEN | By Alvin Klein | TX 1-034453 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/union-turns-to-marketplace.html | UNION TURNS TO MARKETPLACE | By Gina Geslewitz | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/westchester-guide-childhood-yesterday.html | WESTCHESTER GUIDE CHILDHOOD YESTERDAY | By Eleanor Charles | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/work-continues-to-restore-capitol.html | WORK CONTINUES TO RESTORE CAPITOL | By Pete Mobilia | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/obituaries/jamal-dar-pakistani-official-is-stricken-during-a-speech.html | Jamal Dar Pakistani Official Is Stricken During a Speech | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/obituaries/jose-m-ferrer-jr-physician-is-dead.html | JOSE M FERRER JR PHYSICIAN IS DEAD | By Alfred E Clark | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/create-a-tuition-fund.html | CREATE A TUITION FUND | By John Silber | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/in-the-nation-another-such-victory.html | IN THE NATION ANOTHER SUCH VICTORY | By Tom Wicker | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/the-centrality-of-arms-control.html | THE CENTRALITY OF ARMS CONTROL | By Cyrus Vance and Robert Hunter | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/washington-questions-for-the-new-year.html | WASHINGTON QUESTIONS FOR THE NEW YEAR | By James Reston | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/buying-without-surprises.html | BUYING WITHOUT SURPRISES | By Dee Wedemeyer | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/homeowners-working-to-improve-rental-property.html | HOMEOWNERS WORKING TO IMPROVE RENTAL PROPERTY | By Alan S Oser | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/if-you-re-thinking-of-living-in-rye.html | If youre thinking of living in RYE | By Lena Williams | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/making-cold-water-hot-with-sun-power.html | MAKING COLD WATER HOT WITH SUN POWER | By Matthew L Wald | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/pilot-program-upgrades-buildings-without-evictions.html | PILOT PROGRAM UPGRADES BUILDINGS WITHOUT EVICTIONS | By Diana Shaman | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/seeking-acceptance-for-mobile-homes.html | SEEKING ACCEPTANCE FOR MOBILE HOMES | By Andree Brooks | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/tenant-group-puts-clout-to-work.html | TENANT GROUP PUTS CLOUT TO WORK | By Frances Cerra | TX 1-034453 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/1982-sports-review-a-year-of-the-joyous-firsts-and-lonely-lasts.html | 1982 SPORTS REVIEW A YEAR OF THE JOYOUS FIRSTS AND LONELY LASTS | By Dave Anderson | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/2-viking-stars-will-not-start.html | 2 Viking Stars Will Not Start | Special to the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/a-strong-front-four-revives-cardinals.html | A Strong Front Four Revives Cardinals | By Frank Litsky Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/about-cars-shelby-charger-excites-chrysler.html | ABOUT CARS Shelby Charger Excites Chrysler | By Marshall Schuon | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/an-olympic-issue.html | AN OLYMPIC ISSUE | By Neil Amdur | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/hawks-97-bullets-91.html | Hawks 97 Bullets 91 | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/jets-need-to-blunt-fierce-viking-rush.html | Jets Need to Blunt Fierce Viking Rush | By Gerald Eskenazi Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/mets-to-send-zachry-to-dodgers-for-orta.html | METS TO SEND ZACHRY TO DODGERS FOR ORTA | By Murray Chass | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/nets-defeat-knicks-in-overtime-112-110.html | NETS DEFEAT KNICKS IN OVERTIME 112110 | By Sam Goldaper | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/nuggets-game-set-back-by-snow.html | Nuggets Game Set Back by Snow | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/outdoors-keeping-warm-is-easier-than-ever.html | OUTDOORS Keeping Warm Is Easier Than Ever | By Nelson Bryant | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/passing-becomes-dominant-in-colleges.html | PASSING BECOMES DOMINANT IN COLLEGES | By Gordon S White Jr | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/sports-of-the-times-a-smiling-resch.html | Sports of The Times  A Smiling Resch | By George Vecsey | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/views-of-sport-ncaa-misreades-its-purpose.html | VIEWS OF SPORT NCAA MISREADES ITS PURPOSE | By Timothy S Healy Sj | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/views-of-sports-now-picture-this-the-honors-and-dishonors-of-82.html | VIEWS OF SPORTSNOW PICTURE THIS THE HONORS AND DISHONORS OF 82 | By Lewis Grossberger | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/style/style-fleeting-fame-when-quiz-kids-grow-up.html | STYLE FLEETING FAME WHEN QUIZ KIDS GROW UP | By Fred Ferretti | TX 1-034453 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/anthony-shaffer-plays-a-game-of-whodunnit.html | ANTHONY SHAFFER PLAYS A GAME OF WHODUNNIT | By Newgate Callendar | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/dance-void-other-dances-by-sanasardo.html | DANCE VOID OTHER DANCES BY SANASARDO | By Jack Anderson | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/in-the-arts-critic-s-choices-130166.html | IN THE ARTS CRITICS CHOICES | By Mel Gussow | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/monologues-ruth-draper-s-art-recalled.html | MONOLOGUES RUTH DRAPERS ART RECALLED | By Mel Gussow | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/stage-revue-parodies-reaganomics.html | STAGE REVUE PARODIES REAGANOMICS | By Stephen Holden | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/stage-view-farewell-to-a-theater-greetings-to-new-talents.html | STAGE VIEW FAREWELL TO A THEATER GREETINGS TO NEW TALENTS | By Walter Kerr | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/stage-view-the-creative-source-was-off-broadway.html | STAGE VIEW THE CREATIVE SOURCE WAS OFF BROADWAY | By Frank Rich | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/a-new-life-for-ancient-aphrodisias.html | A NEW LIFE FOR ANCIENT APHRODISIAS | By Marvine Howe | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/cornwall-lure-of-a-land-of-legends.html | CORNWALL LURE OF A LAND OF LEGENDS | By D M Thomas | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/country-comfort-in-france.html | COUNTRY COMFORT IN FRANCE | By Ann Barry | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/munich-s-brace-of-three-stars.html | MUNICHS BRACE OF THREESTARS | By Marian Burros | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/practical-traveler-the-55-mph-speed-limit.html | PRACTICAL TRAVELER THE 55MPH SPEED LIMIT | By Paul Grimes | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/spains-temptation-for-the-holidays.html | SPAINS TEMPTATION FOR THE HOLIDAYS | By Robert Packard | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/travel-advisory-southern-excursions-by-rail-and-paddlewheel-mardi-gras-in-style.html | TRAVEL ADVISORY SOUTHERN EXCURSIONS BY RAIL AND PADDLEWHEEL Mardi Gras In Style | By Lawrence Van Gelder | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/what-s-doing-in-los-angeles.html | WHATS DOING IN LOS ANGELES | By Judith Cummings | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/around-the-nation-ailing-polish-boy-must-wait-for-a-reunion.html | AROUND THE NATION Ailing Polish Boy Must Wait for a Reunion | AP | TX 1-034453 | 1982-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/around-the-nation-iowa-savings-and-loan-explodes-killing-two.html | AROUND THE NATION Iowa Savings and Loan Explodes Killing Two | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/around-the-nation-saudi-sheik-charged-in-florida-jewel-theft.html | AROUND THE NATION Saudi Sheik Charged In Florida Jewel Theft | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/black-charities-face-opposition.html | BLACK CHARITIES FACE OPPOSITION | By Sheila Rule | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/dinner-for-2000-draws-300.html | Dinner for 2000 Draws 300 | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/dioxin-threat-puts-us-under-fire.html | DIOXIN THREAT PUTS US UNDER FIRE | BY Robert Reinhold Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/fire-at-apartments-kills-one.html | Fire at Apartments Kills One | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/heart-patient-s-family-marks-a-special-holiday.html | HEART PATIENTS FAMILY MARKS A SPECIAL HOLIDAY | By George Raine Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/liver-transplant-child-gets-thousands-of-greeting-cards.html | Liver Transplant Child Gets Thousands of Greeting Cards | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/nations-near-salmon-pact.html | Nations Near Salmon Pact | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/nazi-party-to-relocate.html | Nazi Party to Relocate | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/ocean-floor-maps-given-new-detail.html | OCEAN FLOOR MAPS GIVEN NEW DETAIL | By Walter Sullivan | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/oil-group-sues-for-exploration-of-sea-preserves.html | OIL GROUP SUES FOR EXPLORATION OF SEA PRESERVES | By Gladwin Hill Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/philadelphia-faces-another-transit-shutdown.html | PHILADELPHIA FACES ANOTHER TRANSIT SHUTDOWN | Special to the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/sledding-race-is-a-highlight-for-alaskans.html | SLEDDING RACE IS A HIGHLIGHT FOR ALASKANS | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/snowbound-9-year-old-saved.html | SNOWBOUND 9YEAROLD SAVED | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/study-of-hypothermia-finds-link-to-alcohol.html | Study of Hypothermia Finds Link to Alcohol | AP | TX 1-034453 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/toxic-chemicals-in-drinking-water-disrupt-life-in-2-suburbs-in-minneapolis.html | TOXIC CHEMICALS IN DRINKING WATER DISRUPT LIFE IN 2 SUBURBS IN MINNEAPOLIS | BY Nathaniel Sheppard Jr Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/troubles-of-boston-s-mayor-are-tied-to-political-machine.html | TROUBLES OF BOSTONS MAYOR ARE TIED TO POLITICAL MACHINE | By Fox Butterfield Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/us/vietnam-veterans-hold-vigil.html | Vietnam Veterans Hold Vigil | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/a-college-in-search-of-a-leader-and-a-place-in-the-community.html | A COLLEGE IN SEARCH OF A LEADER AND A PLACE IN THE COMMUNITY | By Sheila Rule | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/a-more-centrist-congress-heeds-its-own-drummers.html | A MORE CENTRIST CONGRESS HEEDS ITS OWN DRUMMERS | By Steven V Roberts | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/a-new-voice-in-the-coal-fields-charleston-w-va.html | A NEW VOICE IN THE COAL FIELDS CHARLESTON W Va | By Ben Franklin | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/a-traditionalist-who-wore-radical-stripes.html | A TRADITIONALIST WHO WORE RADICAL STRIPES | By Walter Goodman | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/adding-up-the-legislative-scorecard.html | ADDING UP THE LEGISLATIVE SCORECARD | By Martin Tolchin | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/armed-conflict-threatens-to-spread-in-south-africa.html | ARMED CONFLICT THREATENS TO SPREAD IN SOUTH AFRICA | By Joseph Lelyveld | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/economic-peace-erupts-among-the-allies.html | ECONOMIC PEACE ERUPTS AMONG THE ALLIES | By Paul Lewis | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/ideas-and-trends-a-decision-on-the-merits.html | IDEAS AND TRENDS A Decision On the Merits | By Margot Slade and Wayne Biddle | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/ideas-and-trends-air-controllers-training-duties-a-safety-worry.html | IDEAS AND TRENDS Air Controllers Training Duties A Safety Worry | By Margot Slade and Wayne Biddle | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/ideas-and-trends-breakthrough-on-stolen-artifacts.html | IDEAS AND TRENDS Breakthrough on Stolen Artifacts | By Margot Slade and Wayne Biddle | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/major-news-in-summary-124241.html | MAJOR NEWS IN SUMMARY | Providing Jobs By Hiring People | TX 1-034453 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/mrs-gorsuch-as-a-crusading-tiger-critics-wonder-why.html | MRS GORSUCH AS A CRUSADING TIGER CRITICS WONDER WHY | By Philip Shabecoff | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/recession-is-managing-to-cut-texas-down-to-size.html | RECESSION IS MANAGING TO CUT TEXAS DOWN TO SIZE | By Robert Reinhold | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-nation-jets-for-sale.html | THE NATION JEts for Sale | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-nation-ma-bell-s-new-facts-of-life.html | THE NATION MA Bells New Facts of Life | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-nation-wilson-gets-15-years-for-gun-running.html | THE NATION Wilson Gets 15 Years for GunRunning | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-region-age-of-limits-for-hospitals.html | THE REGION Age of Limits For Hospitals | By Richard Levine and William C Rhoden | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-region-anybody-want-to-be-mayor.html | THE REGION Anybody Want To Be Mayor | By Richard Levine and William C Rhoden | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-region-calling-dr-baden-on-the-carpet.html | THE REGION Calling Dr Baden On the Carpet | By Richard Levine and William C Rhoden | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-region-kean-veto-leaves-a-tax-vacuum.html | THE REGION Kean Veto Leaves A Tax Vacuum | By Richard Levine and William C Rhoden | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-region-kimmelman-s-way.html | THE REGION Kimmelmans Way | By Richard Levine and William C Rhoden | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-region-legislators-pass-a-tax-to-save-the-fare.html | THE REGION Legislators Pass a Tax to Save the Fare | By Richard Levine and William C Rhoden | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-world-another-crisis-in-portugal.html | THE WORLD Another Crisis In Portugal | By Milt Freudenheim and Henry Giniger | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-world-election-upset-in-hamburg.html | THE WORLD Election Upset In Hamburg | By Milt Freudenheim and Henry Giniger | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-world-knocks-pings-at-opec-session.html | THE WORLD Knocks Pings At OPEC Session | By Milt Freudenheim and Henry Giniger | TX 1-034453 | 1982-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weeki nreview/the-world-sticking-up-for-the-bulgarians.html | THE WORLD Sticking Up for The Bulgarians | By Milt Freudenheim and Henry Giniger | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weeki nreview/the-world-union-leaders-face-poland-s-legal-truncheon.html | THE WORLD Union Leaders Face Polands Legal Truncheon | By Milt Freudenheim and Henry Giniger | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/weeki nreview/wined-and-dined-hussein-still-nibbles-at-reagan-s-plan.html | WINED AND DINED HUSSEIN STILL NIBBLES AT REAGANS PLAN | By Bernard Gwertzman | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/world/ 70000-on-a-beautiful-isle-live-with-growing-volcano-threat.html | 70000 ON A BEAUTIFUL ISLE LIVE WITH GROWING VOLCANO THREAT | Special to the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/world/ apartheid-creates-riddles-in-black-education.html | APARTHEID CREATES RIDDLES IN BLACK EDUCATION | By Joseph Lelyveld Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/world/ around-the-world-american-and-22-others-died-in-china-air-crash.html | AROUND THE WORLD American and 22 Others Died in China Air Crash | Special to the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/world/ athens-restoring-a-historical-area.html | ATHENS RESTORING A HISTORICAL AREA | By Marvine Howe Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/world/ britons-hark-to-king-s-chapel-voices.html | BRITONS HARK TO KINGS CHAPEL VOICES | By Rw Apple Jr Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/world/ dutch-navy-saves-51-from-2-oil-rigs-at-sea.html | Dutch Navy Saves 51 From 2 Oil Rigs at Sea | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/world/ july-kidnapping-baffles-zimbabwe.html | JULY KIDNAPPING BAFFLES ZIMBABWE | Special to the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/world/ pope-wishes-a-new-hope-for-the-poles.html | POPE WISHES A NEW HOPE FOR THE POLES | By Henry Kamm Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/world/ some-plain-speaking-britons-get-last-word-on-gibberish.html | SOME PLAINSPEAKING BRITONS GET LAST WORD ON GIBBERISH | AP | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/world/ trudeau-and-levesque-continue-to-square-off.html | TRUDEAU AND LEVESQUE CONTINUE TO SQUARE OFF | By Michael T Kaufman Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/world/ us-is-preparing-albania-overture.html | US IS PREPARING ALBANIA OVERTURE | By David Binder Special To the New York Times | TX 1-034453 | 1982-12-30 |
| 1982-12-26 | https://www.nytimes.com/1982/12/26/world/ us-survey-shows-a-steady-growth-in-soviet-s-gnp.html | US SURVEY SHOWS A STEADY GROWTH IN SOVIETS GNP | By Bernard Gwertzman Special To the New York Times | TX 1-034453 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/a-family-that-may-change-us-violin-playing.html | A FAMILY THAT MAY CHANGE US VIOLIN PLAYING | By Bernard Holland | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/dumbarton-oaks-acquires-rare-icon.html | DUMBARTON OAKS ACQUIRES RARE ICON | By Irvin Molotsky Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/met-opera-hansel-back-for-christmas.html | MET OPERA HANSEL BACK FOR CHRISTMAS | By Edward Rothstein | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/music-40-songs-of-cuba.html | MUSIC 40 SONGS OF CUBA | By Edward Rothstein | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/new-pdq-bach-finds-to-be-played.html | NEW PDQ BACH FINDS TO BE PLAYED | By Eleanor Blau | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/tv-asbestos-tragedy-whose-responsibility.html | TV ASBESTOS TRAGEDY WHOSE RESPONSIBILITY | By Walter Goodman | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/books/books-of-the-times-124361.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/advertising-advertising-slogans.html | ADVERTISING Advertising Slogans | By Philip H Dougherty | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/advertising-ardan-moving-account.html | ADVERTISING Ardan Moving Account | By Philip H Dougherty | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/advertising-john-paul-itta-sends-its-impossible-invitation.html | ADVERTISING John Paul Itta Sends Its Impossible Invitation | By Philip H Dougherty | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/advertising-marketing-premium-products.html | Advertising Marketing Premium Products | By Philip H Dougherty | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/advertising-stone-adler-in-new-york.html | ADVERTISING Stone  Adler In New York | By Philip H Dougherty | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/colombia-s-banking-scandals-top-officials-are-involved.html | Colombias Banking Scandals Top Officials Are Involved | By Warren Hoge Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/commodities-naysayer-at-cftc-is-leaving.html | Commodities Naysayer At CFTC  Is Leaving | By Hj Maidenberg | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/credit-markets-bond-outlook-and-us-policy.html | CREDIT MARKETS BOND OUTLOOK AND US POLICY | By Michael Quint | TX 1-032117 | 1982-12-29 |

| | | | | |
|---|---|---|---|---|
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/disappointing-end-for-all-savers.html | DISAPPOINTING END FOR ALLSAVERS | By Michael Quint | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/higher-truck-output.html | Higher Truck Output | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/joblessness-takes-toll-on-canada-s-population.html | JOBLESSNESS TAKES TOLL ON CANADAS POPULATION | By Michael T Kaufman Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/market-place-seeking-plays-in-productivity.html | Market Place Seeking Plays In Productivity | By Karen W Arenson | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/treasury-s-regan-is-said-to-concede-need-for-tax-rise.html | TREASURYS REGAN IS SAID TO CONCEDE NEED FOR TAX RISE | By Edward Cowan Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/us-move-disturbs-japanese.html | US MOVE DISTURBS JAPANESE | By Steve Lohr Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/washington-watch-reagan-s-plan-for-exports.html | Washington Watch Reagans Plan For Exports | By Clyde H Farnsworth | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/business/worries-of-food-tampering.html | WORRIES OF FOOD TAMPERING | By Tamar Lewin | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/as-snow-clogs-denver-daffodils-stir-on-li.html | AS SNOW CLOGS DENVER DAFFODILS STIR ON LI | By Clifford D May | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/bridge-carrot-club-system-works-even-when-it-s-implausible.html | Bridge Carrot Club System Works Even When Its Implausible | By Alan Truscott | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/bystander-is-killed-in-dispute-between-patrons-at-nightclub.html | BYSTANDER IS KILLED IN DISPUTE BETWEEN PATRONS AT NIGHTCLUB | By United Press International | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/bystander-shot-dead-in-nightclub-dispute.html | BYSTANDER SHOT DEAD IN NIGHTCLUB DISPUTE | By United Press International | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/donors-jobs-inspire-gifts-for-neediest.html | DONORS JOBS INSPIRE GIFTS FOR NEEDIEST | By Shawn G Kennedy | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/jersey-lawmakers-to-meet-on-deficit.html | JERSEY LAWMAKERS TO MEET ON DEFICIT | By Susan Chira | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/laws-sought-by-city-to-end-unneeded-ambulance-runs.html | LAWS SOUGHT BY CITY TO END UNNEEDED AMBULANCE RUNS | By Ronald Sullivan | TX 1-032117 | 1982-12-29 |

| | | | | |
|---|---|---|---|---|
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/mta-is-pushing-contract-talks-to-avert-a-conrail-strike-saturday.html | MTA IS PUSHING CONTRACT TALKS TO AVERT A CONRAIL STRIKE SATURDAY | By Ari L Goldman | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/new-york-day-by-day-124944.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/new-york-day-by-day-125618.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/new-york-day-by-day-125621.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/new-york-day-by-day-125625.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/new-york-day-by-day-125628.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/nuclear-deterrence-as-a-neighbor.html | NUCLEAR DETERRENCE AS A NEIGHBOR | By Samuel G Freedman Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/one-group-sought-in-thefts-from-3-night-deposit-boxes.html | ONE GROUP SOUGHT IN THEFTS FROM 3 NIGHTDEPOSIT BOXES | By Lindsey Gruson | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/researcher-faked-data-at-mt-sinai-medical-school.html | RESEARCHER FAKED DATA AT MT SINAI MEDICAL SCHOOL | By Ma Farber | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/sindona-in-us-prison-stays-enmeshed-in-global-inquiries.html | SINDONA IN US PRISON STAYS ENMESHED IN GLOBAL INQUIRIES | By Selwyn Raab | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/the-dispute-over-selections-for-court-of-appeals-news-analysis.html | THE DISPUTE OVER SELECTIONS FOR COURT OF APPEALS News Analysis | By David Margolick | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/abroad-at-home-theater-nuclear-politics.html | ABROAD AT HOME THEATER NUCLEAR POLITICS | By Anthony Lewis | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/arms-control-steps.html | ARMSCONTROL STEPS | By Cyrus R Vance and Robert E Hunter | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/essay-you-have-no-proof.html | ESSAY YOU HAVE NO PROOF | By William Safire | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/think-tanks-politick.html | THINKTANKS POLITICK | By Jonathan Alter | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/76ers-move-to-22-5-by-downing-spurs.html | 76ERS MOVE TO 225 BY DOWNING SPURS | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/bauer-gains-final.html | Bauer Gains Final | AP | TX 1-032117 | 1982-12-29 |

| | | | | |
|---|---|---|---|---|
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/capitals-streak-is-ended.html | CAPITALS STREAK IS ENDED | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/eagles-stay-alive-upsetting-cowboys.html | Eagles Stay Alive Upsetting Cowboys | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/forget-of-france-in-tennis-final.html | Forget of France In Tennis Final | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/how-the-sugar-bowl-got-so-good.html | HOW THE SUGAR BOWL GOT SO GOOD | By Peter Alfano | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/islanders-edge-whalers-3-2.html | ISLANDERS EDGE WHALERS 32 | By John Radosta Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/jets-earn-a-playoff-spot-42-14-giants-bow-in-seesaw-finish.html | JETS EARN A PLAYOFF SPOT 4214 GIANTS BOW IN SEESAW FINISH | By Gerald Eskenazi Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/kings-120-jazz-118.html | Kings 120 Jazz 118 | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/legacy-of-walker-continues-in-bowls.html | LEGACY OF WALKER CONTINUES IN BOWLS | By Kent Hannon | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/ludvig-traveled-far-to-reach-devils.html | Ludvig Traveled Far to Reach Devils | By Alex Yannis Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/mullin-is-student-of-his-game.html | MULLIN IS STUDENT OF HIS GAME | By Sam Goldaper | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/n-dakota-loses.html | N Dakota Loses | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/north-stars-3-jets-2.html | North Stars 3 Jets 2 | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/oilers-4-flames-4.html | Oilers 4 Flames 4 | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/other-goals-for-durrant.html | OTHER GOALS FOR DURRANT | GEORGE VECSEY | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/outdoors-waterfowl-hunters-use-variety-of-decoys.html | OUTDOORS WATERFOWL HUNTERS USE VARIETY OF DECOYS | By Nelson Bryant | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/pacers-hold-off-knicks-87-81.html | PACERS HOLD OFF KNICKS 8781 | Special to the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/packers-romp-gain-playoffs.html | Packers Romp Gain Playoffs | Special to the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/payton-goes-past-10000.html | Payton Goes Past 10000 | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/question-box.html | Question Box | By S Lee Kanner | TX 1-032117 | 1982-12-29 |

| | | | | |
|---|---|---|---|---|
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/rangers-defeated-by-penguins-4-to-3.html | RANGERS DEFEATED BY PENGUINS 4 TO 3 | By Lawrie Mifflin Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/redskins-top-saints-27-10.html | Redskins Top Saints 2710 | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/strock-carves-role-as-miami-reliever.html | STROCK CARVES ROLE AS MIAMI RELIEVER | By Michael Janofsky | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/swedish-youth-advances-in-rolex.html | Swedish Youth Advances in Rolex | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/us-bows-6-4-in-junior-hockey.html | US Bows 64 In Junior Hockey | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/when-3-meant-6.html | WHEN 3 MEANT 6 | DAVE ANDERSON | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/style/for-the-busy-woman-a-salon-that-s-open-at-dawn.html | FOR THE BUSY WOMAN A SALON THATS OPEN AT DAWN | By Enid Nemy | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/style/physicians-at-home-problems-to-be-healed.html | PHYSICIANS AT HOME PROBLEMS TO BE HEALED | By Sharon Johnson | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/style/relationships-forgiving-a-kind-of-freedom.html | RELATIONSHIPS FORGIVING A KIND OF FREEDOM | By Glenn Collins | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/around-the-nation-2-whales-beach-on-cape-and-one-dies-there.html | AROUND THE NATION 2 Whales Beach on Cape And One Dies There | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/around-the-nation-christmas-very-active-for-heart-patient.html | AROUND THE NATION Christmas Very Active For Heart Patient | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/around-the-nation-no-contaminants-found-in-capsules-in-california.html | AROUND THE NATION No Contaminants Found In Capsules in California | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/briefing-125029.html | BRIEFING | By Phil Gailey and Lynn Rosellini | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/chicago-mayor-orders-removal-of-iron-gates.html | Chicago Mayor Orders Removal of Iron Gates | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/disputed-capital-link-is-open-to-sparse-use.html | DISPUTED CAPITAL LINK IS OPEN TO SPARSE USE | Special to the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/dr-king-avenue-opposed.html | Dr King Avenue Opposed | AP | TX 1-032117 | 1982-12-29 |

| | | | | |
|---|---|---|---|---|
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/future-still-uncertain-for-a-cuban-stowaway.html | Future Still Uncertain For a Cuban Stowaway | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/homosexual-adopting-a-son.html | HOMOSEXUAL ADOPTING A SON | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/judge-faults-us-on-gulf-dumping.html | JUDGE FAULTS US ON GULF DUMPING | Special to the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/key-figure-in-spies-exposure-now-writes-his-side-of-story.html | KEY FIGURE IN SPIES EXPOSURE NOW WRITES HIS SIDE OF STORY | By David Binder Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/mississippi-governor-is-big-winner-on-education.html | MISSISSIPPI GOVERNOR IS BIG WINNER ON EDUCATION | By Wendell Rawls Jr Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/moslems-join-mormons-in-utah-building-boom.html | MOSLEMS JOIN MORMONS IN UTAH BUILDING BOOM | By William E Schmidt Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/navy-secretary-said-to-keep-ties-to-company-aiding-arms-makers.html | NAVY SECRETARY SAID TO KEEP TIES TO COMPANY AIDING ARMS MAKERS | By Judith Miller Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/nazi-party-to-relocate.html | Nazi Party to Relocate | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/new-tests-at-devastated-town-to-determine-if-flood-spread-dioxin.html | NEW TESTS AT DEVASTATED TOWN TO DETERMINE IF FLOOD SPREAD DIOXIN | By Robert Reinhold Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/noncash-giving-on-rise-to-needy-organizations.html | NONCASH GIVING ON RISE TO NEEDY ORGANIZATIONS | By Kathleen Teltsch | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/physicians-in-field-cite-rare-occasions-for-prenatal-surgery.html | PHYSICIANS IN FIELD CITE RARE OCCASIONS FOR PRENATAL SURGERY | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/priced-out-of-key-west-native-residents-say.html | PRICED OUT OF KEY WEST NATIVE RESIDENTS SAY | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/the-calendar.html | The Calendar | By Philip Shabecoff | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/weinberger-faces-first-real-attacks.html | WEINBERGER FACES FIRST REAL ATTACKS | By Richard Halloran Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/us/what-the-house-said-in-not-voting-an-immigration-bill-news-analysis.html | WHAT THE HOUSE SAID IN NOT VOTING AN IMMIGRATION BILL News Analysis | By Robert Pear Special To the New York Times | TX 1-032117 | 1982-12-29 |

| | | | | |
|---|---|---|---|---|
| 1982-12-27 | https://www.nytimes.com/1982/12/27/world/around-the-world-guerrillas-in-zimbabwe-reported-to-kill-3.html | AROUND THE WORLD Guerrillas in Zimbabwe Reported to Kill 3 | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/world/astronaut-injured-in-alps.html | Astronaut Injured in Alps | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/world/chinas-catholics-see-life-through-tinted-plastic.html | CHINAS CATHOLICS SEE LIFE THROUGH TINTED PLASTIC | By Christopher S Wren Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/world/damage-to-india-s-forecasts-brings-tribal-rage.html | DAMAGE TO INDIAS FORECASTS BRINGS TRIBAL RAGE | Special to the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/world/greek-communists-welcome-repatriation-offer-for-exiles.html | GREEK COMMUNISTS WELCOME REPATRIATION OFFER FOR EXILES | Special to the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/world/iraq-reports-air-attacks-on-iran.html | IRAQ REPORTS AIR ATTACKS ON IRAN | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/world/israeli-papers-curbed-on-photos-at-funerals.html | Israeli Papers Curbed On Photos at Funerals | Special to the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/world/japan-drafts-5.1-rise-in-arms-budget.html | JAPAN DRAFTS 51 RISE IN ARMS BUDGET | By Henry Scott Stokes Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/world/kim-says-many-in-korea-speak-of-us-betrayal.html | KIM SAYS MANY IN KOREA SPEAK OF US BETRAYAL | By Seth S King Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/world/pakistani-leader-ends-tour.html | Pakistani Leader Ends Tour | AP | TX 1-032117 | 1982-12-29 |
| 1982-12-27 | https://www.nytimes.com/1982/12/27/world/peking-in-message-to-moscow-urges-each-side-to-bend.html | PEKING IN MESSAGE TO MOSCOW URGES EACH SIDE TO BEND | By John F Burns Special To the New York Times | TX 1-032117 | 1982-12-29 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/arts/christo-will-wrap-11-islands-in-pink.html | CHRISTO WILL WRAP 11 ISLANDS IN PINK | By Leslie Bennetts | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/arts/news-of-records-laser-played-disks-due.html | NEWS OF RECORDS LASERPLAYED DISKS DUE | By Gerald Gold | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/arts/tv-mazes-and-monsters-fantasy.html | TV MAZES AND MONSTERS FANTASY | By John J OConnor | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/arts/tv-nbc-white-paper-regan-at-mid-term.html | TV NBC WHITE PAPER REGAN AT MIDTERM | By Walter Goodman | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/books/books-of-the-times-125969.html | Books Of The Times | By Ralph Blumenthal | TX 1-029222 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-28 | https://www.nytimes.com/1982/12/28/books/russians-collect-argot-from-the-lower-depths.html | RUSSIANS COLLECT ARGOT FROM THE LOWER DEPTHS | By Richard Bernstein | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/82-years-of-history-in-lackawanna.html | 82 YEARS OF HISTORY IN LACKAWANNA | Special to the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/advertising-mccall-s-holding-line-on-its-ad-rates.html | ADVERTISING McCalls Holding Line On Its Ad Rates | By Philip H Dougherty | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/advertising-new-guide-for-buying-computers.html | Advertising New Guide For Buying Computers | By Philip H Dougherty | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/advertising-picking-music-for-browsing.html | ADVERTISING Picking Music For Browsing | By Philip H Dougherty | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/advertising-state-sues-to-bar-kodak-eastern-offer.html | ADVERTISING State Sues to Bar KodakEastern Offer | By Philip H Dougherty | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/bethlehem-steel-to-cut-7300-jobs-at-upstate-plant.html | BETHLEHEM STEEL TO CUT 7300 JOBS AT UPSTATE PLANT | By Lydia Chavez | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/business-and-the-law-state-controls-on-takeovers.html | Business and the Law State Controls On Takeovers | By Tamar Lewin | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/confusion-over-status-of-bankruptcy-court.html | CONFUSION OVER STATUS OF BANKRUPTCY COURT | By Tamar Lewin | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/credit-markets-treasury-bonds-up-modestly.html | CREDIT MARKETS TREASURY BONDS UP MODESTLY | By Hj Maidenberg | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/curbs-for-merger-financing-issue-and-debate.html | CURBS FOR MERGER FINANCING ISSUE AND DEBATE | By Robert D Hershey Jr Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/dow-jumps-to-1070.55-a-record.html | DOW JUMPS TO 107055 A RECORD | By Vartanig G Vartan | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/dreyfus-buys-bank-in-jersey.html | DREYFUS BUYS BANK IN JERSEY | By Robert A Bennett | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/europe-s-fierce-auto-rivalry.html | EUROPES FIERCE AUTO RIVALRY | By Paul Lewis Special To the New York Times | TX 1-029222 | 1982-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/further-price-cuts-draw-shoppers.html | FURTHER PRICE CUTS DRAW SHOPPERS | By Isadore Barmash | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/gulf-sells-assets-of-a-chemical-unit.html | Gulf Sells Assets Of a Chemical Unit | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/loan-to-chinese-bank.html | Loan to Chinese Bank | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/market-place-metromedia-s-restructuring.html | Market Place Metromedias Restructuring | By Karen W Arenson | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/pact-may-end-el-al-s-strike.html | Pact May End El Als Strike | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/sec-cites-5-in-stock-case.html | SEC Cites 5 In Stock Case | Special to the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/traders-grow-nervous-about-mesa-s-intentions.html | TRADERS GROW NERVOUS ABOUT MESAS INTENTIONS | By Robert J Cole Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/business/tylenol-ads-to-begin.html | Tylenol Ads to Begin | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/after-the-holiday-time-to-return-to-the-stores.html | AFTER THE HOLIDAY TIME TO RETURN TO THE STORES | By David W Dunlap | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/bridge-victory-came-on-last-deal-in-jersey-double-knockout.html | Bridge Victory Came on Last Deal In Jersey Double Knockout | By Alan Truscott | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/chess-a-terrific-tactical-concept-destroys-black-s-defense.html | Chess A Terrific Tactical Concept Destroys Blacks Defense | By Robert Byrne | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/city-crackdown-seeks-to-unclog-midtown-traffic.html | CITY CRACKDOWN SEEKS TO UNCLOG MIDTOWN TRAFFIC | By Ari L Goldman | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/goal-of-aid-for-needy-is-to-share.html | GOAL OF AID FOR NEEDY IS TO SHARE | By Walter H Waggoner | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/lautenberg-in-colorado-is-sworn-in-as-a-senator.html | LAUTENBERG IN COLORADO IS SWORN IN AS A SENATOR | Special to the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/more-congestion-seen-in-the-city-from-bigger-rigs.html | MORE CONGESTION SEEN IN THE CITY FROM BIGGER RIGS | By Lindsey Gruson | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/move-to-oust-baden-dropped-by-suffolk-misquoting-is-cited.html | MOVE TO OUST BADEN DROPPED BY SUFFOLK MISQUOTING IS CITED | By James Barron | TX 1-029222 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/new-york-day-by-day-127165.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/new-york-day-by-day-127892.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/new-york-day-by-day-127894.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/new-york-day-by-day-127897.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/new-york-day-by-day-127898.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/officials-assign-eight-detectives-to-the-patz-case.html | OFFICIALS ASSIGN EIGHT DETECTIVES TO THE PATZ CASE | By Selwyn Raab | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/tax-rise-proposed-in-jersey-kean-to-work-for-both-bills.html | TAX RISE PROPOSED IN JERSEY KEAN TO WORK FOR BOTH BILLS | By Joseph F Sullivan Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/the-region-ex-official-loses-plea-in-connecticut.html | THE REGION ExOfficial Loses Plea in Connecticut | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/too-quiet-for-comfort.html | TOO QUIET FOR COMFORT | Special to the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/obituaries/arthur-j-sills-attorney-general-in-jersey-from-1962-to-1970-dies.html | ARTHUR J SILLS ATTORNEY GENERAL IN JERSEY FROM 1962 TO 1970 DIES | By Thomas W Ennis | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/obituaries/john-s-allen-florida-educator.html | JOHN S ALLEN FLORIDA EDUCATOR | By Frank J Prial | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/obituaries/seymor-d-simpson-headed-shopwell-chain.html | SEYMOR D SIMPSON HEADED SHOPWELL CHAIN | By Clifford D May | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/foreign-affairs-a-police-mentality.html | FOREIGN AFFAIRS A Police Mentality | By Flora Lewis | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/just-before-christmas-congress-gave-to-me.html | JUST BEFORE CHRISTMAS CONGRESS GAVE TO ME | By Nancy Drabble | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/new-york-not-getting-involved.html | NEW YORK Not Getting Involved | By Sydney H Schanberg | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/science/about-education-schools-improvement-goes-unrewarded.html | ABOUT EDUCATION SCHOOLS IMPROVEMENT GOES UNREWARDED | By Fred M Hechinger | TX 1-029222 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-28 | https://www.nytimes.com/1982/12/28/science/california-weighs-end-of-free-college-education.html | CALIFORNIA WEIGHS END OF FREE COLLEGE EDUCATION | By Robert Lindsey Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/science/demands-of-intense-psychotherapy-take-their-toll-on-patient-s-spouse.html | DEMANDS OF INTENSE PSYCHOTHERAPY TAKE THEIR TOLL ON PATIENTS SPOUSE | By Bryce Nelson | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/science/dr-clark-s-slow-progress-continues.html | DR CLARKS SLOW PROGRESS CONTINUES | Special to the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/science/fever-new-view-stresses-its-healing-benefits.html | FEVER NEW VIEW STRESSES ITS HEALING BENEFITS | By Jane E Brody | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/science/personal-computers-extra-care-each-day-keeps-repairman-away.html | PERSONAL COMPUTERS EXTRA CARE EACH DAY KEEPS REPAIRMAN AWAY | By Erik SandbergDiment | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/science/the-artificial-heart-s-beat-a-feat-of-mimicry.html | THE ARTIFICIAL HEARTS BEAT A FEAT OF MIMICRY | Special to the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/science/the-sea-drew-him-ever-deeper.html | THE SEA DREW HIM EVER DEEPER | By Bayard Webster | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/dolphins-win-27-10.html | DOLPHINS WIN 2710 | By Michael Janofsky Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/fighting-illini-coach-is-fighting-the-past.html | FIGHTING ILLINI COACH IS FIGHTING THE PAST | Special to the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/giant-s-prospects-for-playoffs-are-slim.html | GIANTS PROSPECTS FOR PLAYOFFS ARE SLIM | By Frank Litsky Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/lyons-of-jets-is-injured-again.html | LYONS OF JETS IS INJURED AGAIN | By Gerald Eskenazi Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/nets-defeat-cavaliers.html | NETS DEFEAT CAVALIERS | By Roy S Johnson Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/players-williams-recalls-difficult-passage.html | PLAYERS WILLIAMS RECALLS DIFFICULT PASSAGE | By Malcolm Moran | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/plays-risky-fake-works-for-jets-cards.html | PLAYS RISKY FAKE WORKS FOR JETS CARDS | By William N Wallace | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/scouting-for-a-good-cause.html | SCOUTING For a Good Cause | By John Radosta | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/scouting-gift-for-zachry.html | SCOUTING Gift for Zachry | By John Radosta | TX 1-029222 | 1982-12-30 |

| | | | | |
|---|---|---|---|---|
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/scouting-when-509-yards-are-not-enough.html | SCOUTING When 509 Yards Are Not Enough | By John Radosta | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/sports-of-the-times-when-the-chain-hit-the-pipe.html | SPORTS OF THE TIMES WHEN THE CHAIN HIT THE PIPE | By Dave Anderson | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/st-john-s-ousts-brigham-young.html | ST JOHNS OUSTS BRIGHAM YOUNG | By Sam Goldaper | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/talent-blends-on-soviet-six.html | Talent Blends on Soviet Six | By Lawrie Mifflin Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/tv-sports-standouts-of-1982.html | TV SPORTS Standouts of 1982 | NEIL AMDUR | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/weaver-rematch-is-ordered.html | WEAVER REMATCH IS ORDERED | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/style/design-centers-new-ideas-and-old-themes.html | DESIGN CENTERS NEW IDEAS AND OLD THEMES | By Bernadine Morris | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/theater/theater-fred-curchack.html | THEATER FRED CURCHACK | By Mel Gussow | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/alaska-is-telling-job-hunters-to-stay-home.html | ALASKA IS TELLING JOB HUNTERS TO STAY HOME | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/around-the-nation-daughter-of-rep-ryan-married-at-guru-s-ranch.html | AROUND THE NATION Daughter of Rep Ryan Married at Gurus Ranch | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/around-the-nation-houston-agency-backs-a-downtown-subway.html | AROUND THE NATION HOUSTON AGENCY BACKS A DOWNTOWN SUBWAY | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/briefing-126869.html | BRIEFING | By Robert D Hershey Jr and Lynn Rosellini | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/chicago-and-the-arts-merging-constituencies.html | CHICAGO AND THE ARTS MERGING CONSTITUENCIES | By Irvin Molotsky Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/cleaner-lake-erie-luring-fishermen-by-thousands.html | CLEANER LAKE ERIE LURING FISHERMEN BY THOUSANDS | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/couples-tempted-by-lower-rates-lead-modest-rise-in-home-buying.html | COUPLES TEMPTED BY LOWER RATES LEAD MODEST RISE IN HOME BUYING | By Robert Lindsey Special To the New York Times | TX 1-029222 | 1982-12-30 |

| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/decision-file-window-claims-found-exaggerated.html | DECISION FILE Window Claims Found Exaggerated | By Michael Decourcy Hinds | TX 1-029222 | 1982-12-30 |
|---|---|---|---|---|---|
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/encephalitis-warning-issued-for-florida-town.html | ENCEPHALITIS WARNING ISSUED FOR FLORIDA TOWN | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/life-expectancy-of-newborns-had-reached-74-years-in-1981.html | LIFE EXPECTANCY OF NEWBORNS HAD REACHED 74 YEARS IN 1981 | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/lobbyists-mobilize-for-battle-over-social-security.html | LOBBYISTS MOBILIZE FOR BATTLE OVER SOCIAL SECURITY | By David Shribman Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/navy-secretary-denies-conflict-exists-in-business-ties.html | NAVY SECRETARY DENIES CONFLICT EXISTS IN BUSINESS TIES | Special to the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/potential-areas-for-wilderness-sharply-reduced.html | POTENTIAL AREAS FOR WILDERNESS SHARPLY REDUCED | By Philip Shabecoff Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/reagans-arrive-in-the-west-for-holidays-and-visit-to-ship.html | REAGANS ARRIVE IN THE WEST FOR HOLIDAYS AND VISIT TO SHIP | By Steven R Weisman Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/sheik-in-theft-case-on-bail.html | Sheik in Theft Case on Bail | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/snow-glogged-denver-area-bracing-for-new-storm-and-colder-weather.html | SNOWGLOGGED DENVER AREA BRACING FOR NEW STORM AND COLDER WEATHER | By William E Schmidt Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/social-science-student-giving-500-to-stay-with-poor-family.html | SOCIAL SCIENCE STUDENT GIVING 500 TO STAY WITH POOR FAMILY | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/us/tough-road-forecast-for-highly-trained-blacks.html | TOUGH ROAD FORECAST FOR HIGHLY TRAINED BLACKS | By Ernest Holsendolph Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/3-americans-among-23-killed-in-airliner-fire-in-south-china.html | 3 Americans Among 23 Killed In Airliner Fire in South China | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/arafat-holds-3-hour-meeting-with-the-austrian-chancellor.html | Arafat Holds 3Hour Meeting With the Austrian Chancellor | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/around-the-world-2000-rebel-tribesmen-surrender-thailand-says.html | AROUND THE WORLD 2000 Rebel Tribesmen Surrender Thailand Says | AP | TX 1-029222 | 1982-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/around-the-world-salvadoran-guerrillas-sabotage-power-lines.html | AROUND THE WORLD Salvadoran Guerrillas Sabotage Power Lines | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/around-the-world-south-korean-s-criticism-brings-us-response.html | AROUND THE WORLD South Koreans Criticism Brings US Response | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/christians-are-torn-in-the-land-of-dr-livingston.html | CHRISTIANS ARE TORN IN THE LAND OF DR LIVINGSTON | By Alan Cowell Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/israel-s-goal-lebanon-ties-news-analysis.html | ISRAELS GOAL LEBANON TIES News Analysis | By David K Shipler Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/israeli-officer-challenged-on-testimony.html | ISRAELI OFFICER CHALLENGED ON TESTIMONY | Special to the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/portuguese-chief-picks-successor.html | PORTUGUESE CHIEF PICKS SUCCESSOR | Special to the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/some-insights-into-andropov-gleaned-from-budapest-role.html | SOME INSIGHTS INTO ANDROPOV GLEANED FROM BUDAPEST ROLE | By Rw Apple Jr Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/soviet-atom-test-recorded.html | Soviet Atom Test Recorded | AP | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/soviet-grants-partial-amnesty-for-its-celebrations.html | SOVIET GRANTS PARTIAL AMNESTY FOR ITS CELEBRATIONS | By John F Burns Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/soviet-is-assailed-on-afghan-policy.html | SOVIET IS ASSAILED ON AFGHAN POLICY | By Christopher S Wren Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-28 | https://www.nytimes.com/1982/12/28/world/us-to-press-rumanians-on-emigration-tax.html | US TO PRESS RUMANIANS ON EMIGRATION TAX | By Bernard Gwertzman Special To the New York Times | TX 1-029222 | 1982-12-30 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/arts/nbc-shapes-strategy-to-keep-st-elsewhere.html | NBC SHAPES STRATEGY TO KEEP ST ELSEWHERE | By Sally Bedell | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/arts/pop-blues-songs-arthur-prysock.html | POPBLUES SONGS ARTHUR PRYSOCK | By Stephen Holden | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/arts/rock-3-bands-on-a-single-bill.html | ROCK 3 BANDS ON A SINGLE BILL | By Jon Pareles | TX 1-032093 | 1983-01-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-29 | https://www.nytimes.com/1982/12/29/the-pop-life-billy-joel-serenades-the-dark-side.html | THE POP LIFE Billy Joel Serenades the Dark Side | By Stephen Holden | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/arts/tv-beauty-pageant-tribulations.html | TV BEAUTYPAGEANT TRIBULATIONS | By John J OConnor | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/advertising-unsung-media-heroes.html | Advertising Unsung Media Heroes | By Philip H Dougherty | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/advertising-us-customs-service-brochure-inquiry.html | ADVERTISING US Customs Service Brochure Inquiry | By Philip H Dougherty | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/attempting-to-save-a-steel-producer.html | ATTEMPTING TO SAVE A STEEL PRODUCER | By Winston Williams Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/bank-of-america-gains-in-war-for-new-accounts.html | BANK OF AMERICA GAINS IN WAR FOR NEW ACCOUNTS | By Thomas C Hayes | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/building-pacts-rise.html | BUILDING PACTS RISE | By Phillip H Wiggins | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business-people-new-duties-for-chief-at-mgm-ua-home.html | BUSINESS PEOPLE New Duties for Chief At MGMUA Home | By Daniel F Cuff | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business-people-top-pentagon-aide-joining-sears-unit.html | BUSINESS PEOPLE Top Pentagon Aide Joining Sears Unit | By Daniel F Cuff | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/caesars-world-puts-off-decision-to-buy-dunes.html | CAESARS WORLD PUTS OFF DECISION TO BUY DUNES | By Robert J Cole | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/careers-air-force-attractive-in-a-slump.html | Careers Air Force Attractive In a Slump | By Elizabeth M Fowler | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/chase-lowers-prime-rate-to-11.html | CHASE LOWERS PRIME RATE TO 11 | By Isadore Barmash | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/credit-markets-short-term-rates-rise-a-bit.html | CREDIT MARKETS SHORTTERM RATES RISE A BIT | By Hj Maidenberg | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/dow-drops-by-11.68-to-1058.87.html | DOW DROPS BY 1168 TO 105887 | By Alexander R Hammer | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/economic-scene-call-to-hire-one-person.html | Economic Scene Call to Hire One Person | By Leonard Silk | TX 1-032093 | 1983-01-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/elation-at-economics-meeting.html | ELATION AT ECONOMICS MEETING | By Karen W Arenson | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/how-competition-led-houdaille-to-ask-trade-curb.html | How Competition Led Houdaille To Ask Trade Curb | Special to the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/japan-balance-of-payments.html | Japan Balance Of Payments | AP | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/market-place-analysts-back-tire-concerns.html | Market Place Analysts Back Tire Concerns | By Vartanig G Vartan | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/mexico-softens-impact-of-bank-nationalization.html | MEXICO SOFTENS IMPACT OF BANK NATIONALIZATION | By Alan Riding Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/mortgage-commitments.html | Mortgage Commitments | AP | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/real-estate-brooklyn-navy-yard-program.html | Real Estate Brooklyn Navy Yard Program | By Lee A Daniels | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/settlement-on-opm-reported.html | SETTLEMENT ON OPM REPORTED | By Kenneth N Gilpin | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/business/slower-1983-rise-in-economy-seen-by-reagan-aides.html | SLOWER 1983 RISE IN ECONOMY SEEN BY REAGAN AIDES | By Jonathan Fuerbringer Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/60-minute-gourmet-127704.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/a-master-chef-creates-a-memorable-meal.html | A MASTER CHEF CREATES A MEMORABLE MEAL | By Craig Claiborne | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/a-working-vacation-weekend-at-a-french-farm.html | A WORKING VACATION WEEKEND AT A FRENCH FARM | By Patricia Wells | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/discoveries-for-recording-guests-and-time-s-flight-1-a-festive-guest-book.html | DISCOVERIES FOR RECORDING GUESTS AND TIMES FLIGHT 1 A Festive Guest Book | By Angela Taylor | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/food-notes-128300.html | FOOD NOTES | By Marian Burros | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/how-about-dim-sum-at-dinner.html | HOW ABOUT DIM SUM AT DINNER | By Fred Ferretti | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/kitchen-equipment-for-a-clearer-view-of-holiday-leftovers.html | KITCHEN EQUIPMENT FOR A CLEARER VIEW OF HOLIDAY LEFTOVERS | By Pierre Franey | TX 1-032093 | 1983-01-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/metropolitan-diary-127703.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/personal-health-127707.html | PERSONAL HEALTH | By Jane E Brody | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/wine-talk-champagnes-well-almost-that-sparkle-too.html | WINE TALK CHAMPAGNES WELL ALMOST THAT SPARKLE TOO | By Terry Robards | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/aftershock-of-layoffs-hits-lackawanna.html | AFTERSHOCK OF LAYOFFS HITS LACKAWANNA | By William Serrin Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/bridge-barbara-kachmar-s-satire-will-live-long-in-memory.html | Bridge Barbara Kachmars Satire Will Live Long in Memory | By Alan Truscott | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/effort-to-raise-drinking-age-in-jersey-unites-diverse-group.html | EFFORT TO RAISE DRINKING AGE IN JERSEY UNITES DIVERSE GROUP | By Michael Norman Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/fusion-reactor-at-princeton-passes-first-test.html | FUSION REACTOR AT PRINCETON PASSES FIRST TEST | By Walter Sullivan Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/group-asserts-picture-is-of-model-not-of-etan-patz.html | GROUP ASSERTS PICTURE IS OF MODEL NOT OF ETAN PATZ | By Selwyn Raab | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/jewish-chapel-at-west-point-to-end-wandering-in-desert.html | JEWISH CHAPEL AT WEST POINT TO END WANDERING IN DESERT | By James Feron Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/koch-sees-easier-times-for-city-after-rough-ones.html | KOCH SEES EASIER TIMES FOR CITY AFTER ROUGH ONES | By David W Dunlap | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/legal-aid-s-lawyers-reach-tentative-pact-after-9-week-strike.html | LEGAL AIDS LAWYERS REACH TENTATIVE PACT AFTER 9WEEK STRIKE | By Edward A Gargan | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/new-proposals-seek-to-improve-emergency-care.html | NEW PROPOSALS SEEK TO IMPROVE EMERGENCY CARE | By Ronald Sullivan | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/new-york-day-by-day-129289.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/new-york-day-by-day-130391.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032093 | 1983-01-03 |

| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/new-york-day-by-day-130399.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032093 | 1983-01-03 |
|---|---|---|---|---|---|
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/new-york-day-by-day-130406.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/state-agency-proposed-to-oversee-criminal-justice.html | STATE AGENCY PROPOSED TO OVERSEE CRIMINAL JUSTICE | By Josh Barbanel | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/thoughts-of-elderly-bring-contributions-to-fund-the-neediest.html | THOUGHTS OF ELDERLY BRING CONTRIBUTIONS TO FUND THE NEEDIEST | By Walter H Waggoner | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/woman-in-the-news-head-of-juvenile-justice.html | WOMAN IN THE NEWS HEAD OF JUVENILE JUSTICE | By Maurice Carroll | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/obituaries/charles-p-leffel.html | CHARLES P LEFFEL | AP | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/obituaries/jack-swigert-astronaut-elected-to-congress-dies.html | JACK SWIGERT ASTRONAUT ELECTED TO CONGRESS DIES | By Joseph B Treaster | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/obituaries/john-c-wister-95-horticulturist.html | JOHN C WISTER 95 HORTICULTURIST | By Joan Lee Faust | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/obituaries/tsuyee-pei-banker-in-china-for-years.html | TSUYEE PEI BANKER IN CHINA FOR YEARS | By Frank J Prial | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/canada-in-and-out.html | CANADA IN AND OUT | By Sondra Gotlieb | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/euromissile-myths.html | EUROMISSILE MYTHS | By Josef Joffe | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/observer-addals-of-medicid.html | OBSERVER ADDALS OF MEDICID | By Russell Baker | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/reconsider-the-missiles.html | RECONSIDER THE MISSILES | By Richard H Ullman | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/washington-peace-in-the-new-year.html | WASHINGTON PEACE IN THE NEW YEAR | By James Reston | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/another-changing-of-the-guards-for-nets.html | Another Changing of the Guards for Nets | By Roy S Johnson Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/arkansas-edges-st-peter-s.html | ARKANSAS EDGES ST PETERS | By Sam Goldaper Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/bauer-captures-australian-event.html | Bauer Captures Australian Event | AP | TX 1-032093 | 1983-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/bryant-s-last-game-draws-a-tide-of-tributes.html | BRYANTS LAST GAME DRAWS A TIDE OF TRIBUTES | By Peter Alfano Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/dokes-will-give-weaver-rematch.html | Dokes Will Give Weaver Rematch | By United Press International | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/garden-state-to-reopen-in-84.html | Garden State to Reopen in 84 | AP | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/giants-find-lapses-puzzling.html | GIANTS FIND LAPSES PUZZLING | By Frank Litsky Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/lastinger-wins-for-georgia.html | LASTINGER WINS FOR GEORGIA | By Gordon S White Jr Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/loan-to-raiders-arouses-concern.html | Loan to Raiders Arouses Concern | AP | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/oilers-win-4-3-from-russians.html | OILERS WIN 43 FROM RUSSIANS | By Lawrie Mifflin Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/plays-the-ruling-on-key-play-hurts-bills.html | PLAYS The Ruling On Key Play Hurts Bills | By Alex Yannis | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/pride-spurs-a-haitian-in-tennis.html | PRIDE SPURS A HAITIAN IN TENNIS | Special to the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/scouting-a-light-touch.html | SCOUTING A Light Touch | By Neil Amdur and Lawrie Mifflin | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/scouting-another-draft.html | SCOUTING Another Draft | By Neil Amdur and Lawrie Mifflin | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/scouting-shooting-touch-and-poetic-touch.html | SCOUTING Shooting Touch And Poetic Touch | By Neil Amdur and Lawrie Mifflin | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/sports-of-the-times-glamour-is-what-you-make-of-it.html | SPORTS OF THE TIMES Glamour Is What You Make Of It | By George Vecsey | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/stahr-is-winner.html | STAHR IS WINNER | Special to the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/style/bells-blues-or-all-alone-on-the-telephone.html | BELLS BLUES OR ALL ALONE ON THE TELEPHONE | By Jean Kerr | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/theater/hit-drama-plenty-moves-uptown-to-broadway.html | HIT DRAMA PLENTY MOVES UPTOWN TO BROADWAY | By Leslie Bennetts | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/theater/stage-caryl-churchill-s-top-girls-at-the-public.html | STAGE CARYL CHURCHILLS TOP GIRLS AT THE PUBLIC | By Frank Rich | TX 1-032093 | 1983-01-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-29 | https://www.nytimes.com/1982/12/29/theater/theater-the-butter-and-egg-man.html | THEATER THE BUTTER AND EGG MAN | By Mel Gussow | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/a-navel-debate-renewed-by-reliance-on-battleship-military-analysis.html | A NAVEL DEBATE RENEWED BY RELIANCE ON BATTLESHIP Military Analysis | By Drew Middleton | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/around-the-nation-6-arrested-in-mx-protest-at-massachusetts-plant.html | AROUND THE NATION 6 Arrested in MX Protest At Massachusetts Plant | AP | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/around-the-nation-three-navy-fliers-die-in-crash-of-practice-jet.html | AROUND THE NATION Three Navy Fliers Die In Crash of Practice Jet | AP | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/awesome-challenges-remain-for-fusion-scientists.html | AWESOME CHALLENGES REMAIN FOR FUSION SCIENTISTS | By Philip M Boffey Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/blizzard-hits-middle-west-isolating-cities-under-foot-of-snow.html | BLIZZARD HITS MIDDLE WEST ISOLATING CITIES UNDER FOOT OF SNOW | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/briefing-128857.html | BRIEFING | By Robert D Hershey Jr and Lynn Rosellini | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/brother-of-princess-grace-wounded-in-robbery-attempt.html | Brother of Princess Grace Wounded in Robbery Attempt | AP | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/delayed-federal-study-says-waste-ponds-endanger-drinking-water.html | DELAYED FEDERAL STUDY SAYS WASTE PONDS ENDANGER DRINKING WATER | By Philip Shabecoff Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/los-angeles-inquiry-on-marilyn-monroe-rules-out-murder.html | LOS ANGELES INQUIRY ON MARILYN MONROE RULES OUT MURDER | AP | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/now-a-newsletter-for-intelligencers.html | NOW A NEWSLETTER FOR INTELLIGENCERS | By Philip Taubman Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/professionals-find-criticism-comes-with-power.html | PROFESSIONALS FIND CRITICISM COMES WITH POWER | By Edward Cowan | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/pulitzer-heir-wins-custody-of-2-sons.html | PULITZER HEIR WINS CUSTODY OF 2 SONS | AP | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/queen-elizabeth-plans-visit-to-reagan-ranch.html | QUEEN ELIZABETH PLANS VISIT TO REAGAN RANCH | Special to the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/reagan-at-midterm-news-analysis.html | REAGAN AT MIDTERM News Analysis | By Hedrick Smith Special To the New York Times | TX 1-032093 | 1983-01-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/reagan-hails-navy-led-by-battleship.html | REAGAN HAILS NAVY LED BY BATTLESHIP | By Steven R Weisman | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/rioting-in-a-black-area-of-miami-follows-a-shooting-by-the-police.html | RIOTING IN A BLACK AREA OF MIAMI FOLLOWS A SHOOTING BY THE POLICE | Special to the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/secretary-lewis-quits-cabinet-job-to-enter-business.html | SECRETARY LEWIS QUITS CABINET JOB TO ENTER BUSINESS | By Ernest Holsendolph Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/us/sleep-as-expression-at-issue.html | SLEEP AS EXPRESSION AT ISSUE | By Leslie Maitland Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/world/2-japanese-hunted-on-everest-after-one-reaches-summit.html | 2 Japanese Hunted on Everest After One Reaches Summit | AP | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/world/a-catch-22-for-pretoria-s-blacks-and-a-possible-out.html | A CATCH22 FOR PRETORIAS BLACKS AND A POSSIBLE OUT | By Joseph Lelyveld Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/world/a-new-libel-law-stirs-protest-by-mexico-press.html | A NEW LIBEL LAW STIRS PROTEST BY MEXICO PRESS | By Alan Riding Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/world/around-the-world-iran-and-iraq-report-ground-and-air-clashes.html | AROUND THE WORLD Iran and Iraq Report Ground and Air Clashes | AP | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/world/ethnic-conflict-erupts-in-israel.html | ETHNIC CONFLICT ERUPTS IN ISRAEL | By David K Shipler Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/world/israeli-estimates-direct-cost-of-lebanon-war-at-1.1-billion.html | Israeli Estimates Direct Cost Of Lebanon War at 11 Billion | AP | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/world/kenya-and-florida-exchange-journalists.html | KENYA AND FLORIDA EXCHANGE JOURNALISTS | By Jonathan Friendly Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/world/lebanese-meet-with-the-israelis-south-of-beirut.html | LEBANESE MEET WITH THE ISRAELIS SOUTH OF BEIRUT | By William E Farrell Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/world/mediation-is-reported-for-plo-and-israelis.html | Mediation Is Reported For PLO and Israelis | Special to the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/world/propaganda-war-rages-in-un-on-disarmament.html | PROPAGANDA WAR RAGES IN UN ON DISARMAMENT | By Bernard D Nossiter Special To the New York Times | TX 1-032093 | 1983-01-03 |

| | | | | |
|---|---|---|---|---|
| 1982-12-29 | https://www.nytimes.com/1982/12/29/world/seoul-opposition-leader-asks-end-of-ban-on-580-politicians.html | SEOUL OPPOSITION LEADER ASKS END OF BAN ON 580 POLITICIANS | By Henry Scott Stokes | TX 1-032093 | 1983-01-03 |
| 1982-12-29 | https://www.nytimes.com/1982/12/29/world/us-intrigued-but-uncertain-on-a-bulgarian-tie-to-pope.html | US INTRIGUED BUT UNCERTAIN ON A BULGARIAN TIE TO POPE | By Bernard Gwertzman Special To the New York Times | TX 1-032093 | 1983-01-03 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/a-treasury-of-trollope-mss-at-morgan-library.html | A TREASURY OF TROLLOPE MSS AT MORGAN LIBRARY | By Herbert Mitgang | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/chorus-music-for-synagogue.html | CHORUS MUSIC FOR SYNAGOGUE | By Edward Rothstein | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/concert-pdq-bach.html | CONCERT PDQ BACH | By Bernard Holland | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/critic-s-notebook.html | CRITICS NOTEBOOK | By Edward Rothstein | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/dance-jean-erdman-as-a-comedian.html | DANCE JEAN ERDMAN AS A COMEDIAN | By Jennifer Dunning | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/dance-joffrey-troupe-presents-rock-ballets.html | DANCE JOFFREY TROUPE PRESENTS ROCK BALLETS | By Anna Kisselgoff | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/music-brandenberg-series-at-y.html | MUSIC BRANDENBERG SERIES AT Y | By John Rockwell | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/national-gallery-is-given-9-paintings.html | NATIONAL GALLERY IS GIVEN 9 PAINTINGS | By Irvin Molotsky Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/the-dance-a-different-nutcracker.html | THE DANCE A DIFFERENT NUTCRACKER | By Jack Anderson | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/books/books-of-the-times-130556.html | Books Of The Times | By John Leonard | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/1952-decree-is-reviewed.html | 1952 Decree Is Reviewed | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/advertising-executives-see-tough-first-half.html | Advertising Executives See Tough First Half | By Philip H Dougherty | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/advertising-kurtz-tarlow-gets-2-brands.html | ADVERTISING Kurtz  Tarlow Gets 2 Brands | By Philip H Dougherty | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/advertising-new-zealand-seeking-more-of-lamb-market.html | ADVERTISING New Zealand Seeking More of Lamb Market | By Philip H Dougherty | TX 1-031178 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/advertising-telephone-campaign-starts-on-bowl-games.html | ADVERTISING Telephone Campaign Starts on Bowl Games | By Philip H Dougherty | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/appointment-is-criticized.html | Appointment Is Criticized | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/auto-output-in-us-down.html | Auto Output In US Down | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/banks-help-mexico-get-us-crops.html | BANKS HELP MEXICO GET US CROPS | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/bell-company-s-equipment-challenge.html | BELL COMPANYS EQUIPMENT CHALLENGE | By Andrew Pollack | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/business-people-132283.html | BUSINESS PEOPLE | By Nr Kleinfield | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/business-people-new-ge-officer-strong-on-strategic-planning.html | BUSINESS PEOPLE New GE Officer Strong On Strategic Planning | By Nr Kleinfield | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/business-people-us-industries-picks-financial-executive.html | BUSINESS PEOPLE US Industries Picks Financial Executive | By Nr Kleinfield | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/cases-on-siding-separated-again.html | Cases on Siding Separated Again | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/china-asks-coal-bids.html | China Asks Coal Bids | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/credit-markets-short-term-rates-advance.html | CREDIT MARKETS SHORTTERM RATES ADVANCE | By Hj Maidenberg | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/cruise-operators-in-florida-facing-decline-in-growth.html | CRUISE OPERATORS IN FLORIDA FACING DECLINE IN GROWTH | Special to the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/dow-inches-up-0.73-to-1059.60.html | DOW INCHES UP 073 TO 105960 | By Alexander R Hammer | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/dreyfus-review-set.html | DREYFUS REVIEW SET | By Kenneth B Noble Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/krupp-signs-soviet-pact.html | Krupp Signs Soviet Pact | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/market-place-tamper-proof-packaging.html | Market Place TamperProof Packaging | By Sandra Salmans | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/marketing-money-not-crops.html | MARKETING MONEY NOT CROPS | By Winston Williams Special To the New York Times | TX 1-031178 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/money-definition-and-control.html | MONEY DEFINITION AND CONTROL | By H Erich Heinemann | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/novel-recall-gm-calendars.html | Novel Recall GM Calendars | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/peak-demand-for-power-falls.html | Peak Demand For Power Falls | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/poland-expects-credits-of-3-billion-in-budget.html | Poland Expects Credits Of 3 Billion in Budget | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/rainier-and-onb-call-off-merger.html | Rainier and ONB Call Off Merger | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/savings-institutions-are-healthier-but-now-face-further-challenges.html | SAVINGS INSTITUTIONS ARE HEALTHIER BUT NOW FACE FURTHER CHALLENGES | By Robert A Bennett | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/spending-cut-by-brazil.html | Spending Cut By Brazil | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/suit-filed-against-at-t.html | SUIT FILED AGAINST ATT | By Thomas McCarroll Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/technology-toxic-waste-disposal.html | Technology Toxic Waste Disposal | By Thomas J Lueck | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/united-parcel-jets.html | United Parcel Jets | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/when-money-doesn-t-matter-in-japan.html | WHEN MONEY DOESNT MATTER IN JAPAN | By Steve Lohr Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/business/white-collar-cuts-by-ford.html | WhiteCollar Cuts by Ford | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/a-connoisseur-of-thrift-shops-furnishes-a-home.html | A CONNOISSEUR OF THRIFT SHOPS FURNISHES A HOME | By AnneMarie Schiro | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/gardening-new-plant-varieties-to-match-the-year.html | GARDENING NEW PLANT VARIETIES TO MATCH THE YEAR | By Joan Lee Faust | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/hers.html | HERS | By Norma Rosen | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/home-beat-choice-pieces-of-20-s-furniture.html | HOME BEAT CHOICE PIECES OF 20s FURNITURE | By Suzanne Slesin | TX 1-031178 | 1983-01-05 |

| 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-031178 | 1983-01-05 |
|---|---|---|---|---|---|
| 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/leather-furniture-its-care-and-repair.html | LEATHER FURNITURE ITS CARE AND REPAIR | By Nancy Coons | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/new-year-s-magic-powers-another-chance-for-us-all.html | NEW YEARS MAGIC POWERS ANOTHER CHANCE FOR US ALL | By John Russell | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/pioneer-who-changed-face-of-british-gardening.html | PIONEER WHO CHANGED FACE OF BRITISH GARDENING | By Erica Brown | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/refrigerators-reflect-the-spirit-of-a-house.html | REFRIGERATORS REFLECT THE SPIRIT OF A HOUSE | By James Barron | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/thrift-shops-a-selection.html | THRIFT SHOPS A SELECTION | By Cara Greenberg | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/when-old-rocker-is-rocky-you-could-make-it-rock-again.html | WHEN OLD ROCKER IS ROCKY YOU COULD MAKE IT ROCK AGAIN | By Michael Varese | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/bridge-a-german-expert-depends-on-the-skill-of-his-partner.html | Bridge A German Expert Depends On the Skill of His Partner | By Alan Truscott | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/carey-s-farewell-is-not-goodbye-to-speaking-out.html | CAREYS FAREWELL IS NOT GOODBYE TO SPEAKING OUT | By Michael Oreskes | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/cuomo-requests-greater-leeway-to-select-judges.html | CUOMO REQUESTS GREATER LEEWAY TO SELECT JUDGES | By David Margolick | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/in-englewood-dispute-arises-over-libyans.html | IN ENGLEWOOD DISPUTE ARISES OVER LIBYANS | By Samuel G Freedman Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/neediest-cases-inspire-donors-across-the-us.html | NEEDIEST CASES INSPIRE DONORS ACROSS THE US | By Walter H Waggoner | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/new-york-day-by-day-131434.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/new-york-day-by-day-132582.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/new-york-day-by-day-132585.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/new-york-day-by-day-132587.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031178 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/new-york-day-by-day-132589.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/prosecutor-in-moon-case-is-promoted.html | PROSECUTOR IN MOON CASE IS PROMOTED | By Arnold H Lubasch | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/skiers-and-resort-operators-resigned-to-snowless-holiday.html | SKIERS AND RESORT OPERATORS RESIGNED TO SNOWLESS HOLIDAY | By Clifford D May | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/some-managers-for-city-to-gain-8-pay-increase.html | SOME MANAGERS FOR CITY TO GAIN 8 PAY INCREASE | By David W Dunlap | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/the-region-delbello-approves-budget-for-1983.html | THE REGION DelBello Approves Budget for 1983 | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/the-region-driver-charged-in-robbing-sisters.html | THE REGION Driver Charged In Robbing Sisters | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/the-region-kean-and-7-mayors-discuss-taxes.html | THE REGION Kean and 7 Mayors Discuss Taxes | Special to the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/the-region-state-panel-urges-ouster-of-2-judges.html | THE REGION State Panel Urges Ouster of 2 Judges | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/union-panel-advises-legal-aid-strikers-to-accept-tentative-pact.html | UNION PANEL ADVISES LEGAL AID STRIKERS TO ACCEPT TENTATIVE PACT | By David Bird | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/winds-black-out-buffalo-area.html | WINDS BLACK OUT BUFFALO AREA | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/obituaries/arthur-bryant-barbecue-man.html | ARTHUR BRYANT BARBECUE MAN | By Tom Stites | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/obituaries/hugh-gallen-dies-in-boston-at-58-2-term-new-hampshire-governor.html | HUGH GALLEN DIES IN BOSTON AT 58 2TERM NEW HAMPSHIRE GOVERNOR | Special to the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/obituaries/jack-parisi-85-accused-of-links-to-murder-inc.html | Jack Parisi 85 Accused Of Links to Murder Inc | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/obituaries/solomon-kreitman-mediator-with-state-s-mediation-board.html | SOLOMON KREITMAN MEDIATOR WITH STATES MEDIATION BOARD | By Alfred E Clark | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/abroad-at-home-where-are-they-now.html | ABROAD AT HOME WHERE ARE THEY NOW | By Anthony Lewis | TX 1-031178 | 1983-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/bama-s-boys.html | BAMAS BOYS | By Diane McWhorter | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/essay-office-pool-for-1983.html | ESSAY OFFICE POOL FOR 1983 | By William Safire | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/too-much-us-rope.html | TOO MUCH US ROPE | By Mattityahu Peled | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/5-jets-selected-for-afc-pro-bowl-team.html | 5 Jets Selected for AFC Pro Bowl Team | By Gerald Eskenazi | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/agenor-advances.html | Agenor Advances | Special to the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/alabama-wins-in-bryant-finale.html | ALABAMA WINS IN BRYANT FINALE | By Peter Alfano Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/iona-defeats-george-washington-65-57.html | IONA DEFEATS GEORGE WASHINGTON 6557 | Special to the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/klecko-stays-on-injured-list.html | Klecko Stays On Injured List | Special to the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/knicks-pull-out-victory-brown-ejected-knicks-91-cavaliers-87.html | Knicks Pull Out Victory Brown Ejected Knicks 91 Cavaliers 87 | Special to the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/miss-sheehan-s-66-leads-by-a-shot.html | Miss Sheehans 66 Leads by a Shot | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/nets-defeat-hawks-for-fourth-in-row.html | NETS DEFEAT HAWKS FOR FOURTH IN ROW | By Roy S Johnson Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/players-linebacker-shows-respect.html | PLAYERS LINEBACKER SHOWS RESPECT | By Malcolm Moran | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/plays-gretzky-s-touch.html | PLAYS Gretzkys Touch | By Lawrie Mifflin | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/record-insurance-on-1984-olympics.html | Record Insurance On 1984 Olympics | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/scouting-allison-rolls-on.html | SCOUTING Allison Rolls On | By Neil Amdur | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/scouting-busiest-dolphin.html | SCOUTING Busiest Dolphin | By Neil Amdur | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/scouting-eye-for-talent.html | SCOUTING Eye for Talent | By Neil Amdur | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/scouting-millrose-games-sold-out-already.html | SCOUTING Millrose Games Sold Out Already | By Neil Amdur | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/sports-of-the-times-virginia-found-gloom-in-hawaii.html | SPORTS OF THE TIMES Virginia Found Gloom in Hawaii | By Dave Anderson | TX 1-031178 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/st-john-s-takes-its-6th-holiday-festival.html | St Johns Takes Its 6th Holiday Festival | By Sam Goldaper | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/ups-and-downs-of-jet-cornerback.html | UPS AND DOWNS OF JET CORNERBACK | By William N Wallace | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/theater/the-stage-monodrama-by-kroetz.html | THE STAGE MONODRAMA BY KROETZ | By Mel Gussow | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/500-to-test-a-herpes-vaccine.html | 500 TO TEST A HERPES VACCINE | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/an-ear-for-troubled-manufacturers.html | AN EAR FOR TROUBLED MANUFACTURERS | By Clyde H Farnsworth Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/around-the-nation-deukmejian-balks-brown-on-appointing-4-judges.html | AROUND THE NATION Deukmejian Balks On Appointing 4 Judges | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/around-the-nation-us-asks-court-to-end-carolina-jail-segregation.html | AROUND THE NATION US Asks Court to End Carolina Jail Segregation | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/briefing-131252.html | BRIEFING | By Robert D Hershey Jr and Lynn Rosellini | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/couple-adopt-67-year-old.html | COUPLE ADOPT 67YEAROLD | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/epa-shortens-its-list-of-countries-to-be-punished-for-air-pollution.html | EPA SHORTENS ITS LIST OF COUNTRIES TO BE PUNISHED FOR AIR POLLUTION | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/for-democrats-in-84-rules-will-favor-big-names.html | FOR DEMOCRATS IN 84 RULES WILL FAVOR BIG NAMES | By Howell Raines Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/many-questions-but-few-answers-for-people-of-dioxin-periled-town.html | MANY QUESTIONS BUT FEW ANSWERS FOR PEOPLE OF DIOXINPERILED TOWN | By Robert Reinhold Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/neighbors-can-t-overlook-soviet-consulate.html | NEIGHBORS CANT OVERLOOK SOVIET CONSULATE | Special to the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/next-trial-for-wilson-delayed-by-the-judge.html | Next Trial for Wilson Delayed by the Judge | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/profile-in-politics-boston-mayor-s-reformist-style-faded-with-his-fortunes.html | PROFILE IN POLITICS BOSTON MAYORS REFORMIST STYLE FADED WITH HIS FORTUNES | By Dudley Clendinen Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/reagan-and-top-aides-talk-in-secret-on-social-security.html | REAGAN AND TOP AIDES TALK IN SECRET ON SOCIAL SECURITY | By Edward Cowan Special To the New York Times | TX 1-031178 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/reagan-on-new-year-s-holiday-to-consult-foreign-policy-aides.html | REAGAN ON NEW YEARS HOLIDAY TO CONSULT FOREIGN POLICY AIDES | By Steven R Weisman Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us/the-dilemma-of-executive-privilege.html | THE DILEMMA OF EXECUTIVE PRIVILEGE | Special to the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/us-board-enters-rail-wage-dispute-in-new-york-area.html | US BOARD ENTERS RAIL WAGE DISPUTE IN NEW YORK AREA | By Damon Stetson | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/world/a-soviet-naval-buildup-in-west-pacific-reported-military-analysis.html | A SOVIET NAVAL BUILDUP IN WEST PACIFIC REPORTED Military Analysis | By Drew Middleton | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/world/around-the-world-kgb-is-said-to-search-dissident-s-apartment.html | AROUND THE WORLD KGB Is Said to Search Dissidents Apartment | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/world/athenians-find-holidays-a-bit-spartan-this-year.html | ATHENIANS FIND HOLIDAYS A BIT SPARTAN THIS YEAR | By Marvine Howe Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/world/communist-dominated-party-pulls-out-of-finnish-coalition.html | COMMUNISTDOMINATED PARTY PULLS OUT OF FINNISH COALITION | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/world/israeli-army-declares-a-reporter-unwelcome.html | Israeli Army Declares A Reporter Unwelcome | Special to the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/world/john-paul-is-assailed-in-a-soviet-magazine.html | John Paul Is Assailed In a Soviet Magazine | AP | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/world/labor-dispute-widens-at-the-times-of-london.html | LABOR DISPUTE WIDENS AT THE TIMES OF LONDON | By Barnaby J Feder Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/world/plot-on-pope-bulgaria-tie-news-analysis.html | PLOT ON POPE BULGARIA TIE News Analysis | By Henry Kamm Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/world/pope-case-reminds-britons-of-unsolved-bulgarian-crime.html | POPE CASE REMINDS BRITONS OF UNSOLVED BULGARIAN CRIME | By Rw Apple Jr Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-30 | https://www.nytimes.com/1982/12/30/world/sporadic-violence-persists-in-miami-sector-sealed-off.html | SPORADIC VIOLENCE PERSISTS IN MIAMI SECTOR SEALED OFF | By Richard J Meislin Special To the New York Times | TX 1-031178 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/art-drawings-of-schiele-and-matisse-a-chance-to-compare-and-contrast.html | ART DRAWINGS OF SCHIELE AND MATISSE A CHANCE TO COMPARE AND CONTRAST | By Grace Glueck | TX 1-032097 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/art-people-of-ethics-sex-and-religion.html | ART PEOPLE Of ethics sex and religion | By Michael Brenson | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/auctions-the-case-of-the-lost-statue.html | AUCTIONS The case of the lost statue | By Rita Reif | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/ballet-joffrey-brings-back-its-faune.html | BALLET JOFFREY BRINGS BACK ITS FAUNE | By Jack Anderson | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/ballet-neubert-troupe-s-prince-and-pauper.html | BALLET NEUBERT TROUPES PRINCE AND PAUPER | By Jennifer Dunning | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/comedians-welcoming-1983-with-laughter.html | COMEDIANS WELCOMING 1983 WITH LAUGHTER | By Ari L Goldman | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/ethnic-brunches-for-the-morning-after.html | ETHNIC BRUNCHES FOR THE MORNING AFTER | By Mimi Sheraton | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/jazz-holley-duo-is-at-griff-s.html | JAZZ HOLLEY DUO IS AT GRIFFS | By John S Wilson | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/music-schneider-s-strings.html | MUSIC SCHNEIDERS STRINGS | By Edward Rothstein | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/new-year-s-eve-rock-performances.html | NEW YEARS EVE ROCK PERFORMANCES | By Jon Pareles | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/pianist-tony-raico-at-la-camellia.html | PIANIST TONY RAICO AT LA CAMELLIA | By John S Wilson | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/pop-bands-african-connection-and-konk.html | POP BANDS AFRICAN CONNECTION AND KONK | By Jon Pareles | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/pop-jazz-cabarets-jazz-clubs-give-revelers-wide-choice.html | POP JAZZ CABARETS JAZZ CLUBS GIVE REVELERS WIDE CHOICE | By John S Wilson | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/restaurants-a-new-entry-in-nouvelle-cuisine.html | RESTAURANTS A new entry in nouvelle cuisine | By Mimi Sheraton | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/tv-weekend-2-networks-offer-toasts-on-the-eve-of-new-year.html | TV WEEKEND 2 NETWORKS OFFER TOASTS ON THE EVE OF NEW YEAR | By John J OConnor | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/two-dancers-for-joffrey-connoisseurs.html | TWO DANCERS FOR JOFFREY CONNOISSEURS | By Jennifer Dunning | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/weekender-guide-friday-deja-vu-at-the-thalia.html | WEEKENDER GUIDE Friday DEJA VU AT THE THALIA | By Eleanor Blau | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/books/a-visit-to-the-brooklyn-of-sophie-s-choice.html | A VISIT TO THE BROOKLYN OF SOPHIES CHOICE | By Leslie Bennetts | TX 1-032097 | 1983-01-05 |

| 1982-12-31 | https://www.nytimes.com/1982/12/31/books/books-of-the-times-132374.html | Books Of The Times | By Walter Goodman | TX 1-032097 | 1983-01-05 |
|---|---|---|---|---|---|
| 1982-12-31 | https://www.nytimes.com/1982/12/31/books/publishing-82-sales-off-and-83-could-be-worse.html | PUBLISHING 82 SALES OFF AND 83 COULD BE WORSE | By Edwin McDowell | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/advertising-clarion-turns-to-marsteller.html | ADVERTISING Clarion Turns To Marsteller | By Philip H Dougherty | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/advertising-good-news-in-travel-accounts.html | Advertising Good News In Travel Accounts | By Philip H Dougherty | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/big-3-likely-to-extend-car-financing-rate-cut.html | BIG 3 LIKELY TO EXTEND CARFINANCING RATE CUT | By John Holusha Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/brazilians-will-not-pay-principal-due-in-january.html | BRAZILIANS WILL NOT PAY PRINCIPAL DUE IN JANUARY | By Warren Hoge Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/business-people-midland-bank-picks-us-branch-officer.html | BUSINESS PEOPLE Midland Bank Picks US Branch Officer | By Nr Kleinfield | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/business-people-walter-reade-president-angry-at-planned-offer.html | BUSINESS PEOPLE WALTER READE PRESIDENT ANGRY AT PLANNED OFFER | By Nr Kleinfield | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/co-op-bank-head-not-rehired.html | COOP BANK HEAD NOT REHIRED | By Michael Decourcy Hinds Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/credit-markets-overnight-rates-soar-again.html | CREDIT MARKETS OVERNIGHT RATES SOAR AGAIN | By Hj Maidenberg | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/economic-index-rises-by-0.8.html | ECONOMIC INDEX RISES BY 08 | By Jonathan Fuerbringer Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/economic-scene-how-to-make-1983-happier.html | Economic Scene How to Make 1983 Happier | By Leonard Silk | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/farmers-prices-off-1.6.html | FARMERS PRICES OFF 16 | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/gas-supplier-to-northeast-is-told-to-repay-millions-in-overcharges.html | GAS SUPPLIER TO NORTHEAST IS TOLD TO REPAY MILLIONS IN OVERCHARGES | By Robert D Hershey Jr Special To the New York Times | TX 1-032097 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/harvester-loan.html | Harvester Loan | Special to the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/home-sales-rise-12-prices-climb.html | HOME SALES RISE 12 PRICES CLIMB | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/increase-in-broker-rate-pushes-dow-down-12.23.html | INCREASE IN BROKER RATE PUSHES DOW DOWN 1223 | By Thomas J Lueck | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/jmb-realty.html | JMB Realty | Special to the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/market-place-investing-overseas.html | Market Place Investing Overseas | By Robert J Cole | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/mci-s-stock-leads-in-82-volume.html | MCIS STOCK LEADS IN 82 VOLUME | By Andrew Pollack | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/miller-sets-layoffs.html | Miller Sets Layoffs | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/minimum-pay-up-in-mexico.html | Minimum Pay Up in Mexico | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/mitsubishi-prices.html | Mitsubishi Prices | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/opec-special-meeting.html | OPEC Special Meeting | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/real-estate-sites-sold-for-large-li-homes.html | Real Estate Sites Sold For Large LI Homes | By Lee A Daniels | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/shift-by-whittaker.html | Shift by Whittaker | Special to the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/steel-imports-up-last-month.html | Steel Imports Up Last Month | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/business/wall-st-winners-and-losers.html | WALL ST WINNERS AND LOSERS | By Vartanig G Vartan | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/movies/at-the-movies-staying-alive-with-a-couple-of-tough-guys.html | AT THE MOVIES Staying Alive with a couple of tough guys | By Chris Chase | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/5-key-state-appointments-are-announced-by-cuomo.html | 5 KEY STATE APPOINTMENTS ARE ANNOUNCED BY CUOMO | By Joseph B Treaster | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/6-are-selected-by-o-neill-to-be-department-heads.html | 6 ARE SELECTED BY ONEILL TO BE DEPARTMENT HEADS | By Richard L Madden Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/article-133209-no-title.html | Article 133209  No Title | By Walter H Waggoner | TX 1-032097 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/bridge-four-outstanding-figures-in-new-york-died-in-1982.html | Bridge Four Outstanding Figures In New York Died in 1982 | By Alan Truscott | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/carey-ends-8-years-in-office-his-record-a-mix-of-contrasts.html | CAREY ENDS 8 YEARS IN OFFICE HIS RECORD A MIX OF CONTRASTS | By Michael Oreskes | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/jersey-considers-tax-compromise-to-raise-funds.html | JERSEY CONSIDERS TAX COMPROMISE TO RAISE FUNDS | By Joseph F Sullivan Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/koch-and-kids-plead-save-water.html | KOCH AND KIDS PLEAD SAVE WATER | By David W Dunlap | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/lehrman-aide-seeks-charge-against-carey.html | Lehrman Aide Seeks Charge Against Carey | Special to the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/new-york-day-by-day-133747.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/new-york-day-by-day-134806.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/new-york-day-by-day-134808.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/new-york-day-by-day-134810.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/new-york-day-by-day-134813.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/south-african-blacks-study-in-us-colleges.html | SOUTH AFRICAN BLACKS STUDY IN US COLLEGES | By Richard Bernstein | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/tenants-fight-to-save-model-west-side-tenements.html | TENANTS FIGHT TO SAVE MODEL WEST SIDE TENEMENTS | By Matthew L Wald | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/the-city-2.8-avoid-paying-transit-chief-says.html | THE CITY 28 Avoid Paying Transit Chief Says | By United Press International | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/the-region-9.5-jobless-rate-in-new-york-state.html | THE REGION 95 Jobless Rate In New York State | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/the-region-rockland-to-raise-taxes-10-to-17.html | THE REGION Rockland to Raise Taxes 10 to 17 | AP | TX 1-032097 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/the-region-woman-is-killed-as-crane-collapses.html | THE REGION Woman Is Killed As Crane Collapses | Special to the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/us-board-decides-not-to-take-role-in-mtas-dispute.html | US BOARD DECIDES NOT TO TAKE ROLE IN MTAS DISPUTE | By Damon Stetson | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/americas-nonrecognition-policy-is-a-nonstarter.html | AMERICAS NONRECOGNITION POLICY IS A NONSTARTER | By Charles Maechling Jr | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/foreign-affairs-time-and-reality.html | FOREIGN AFFAIRS Time And Reality | By Flora Lewis | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/gauging-soviet-arms.html | GAUGING SOVIET ARMS | By Edward N Luttwak | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/in-the-nation-excuse-it-please.html | IN THE NATION Excuse It Please | By Tom Wicker | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/insure-the-consumer.html | INSURE THE CONSUMER | By Charles Peters | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/4-giants-are-named-to-pro-bowl-team.html | 4 Giants Are Named To Pro Bowl Team | By Frank Litsky Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/army-picks-coach.html | Army Picks Coach | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/blackledge-ponders-pros.html | Blackledge Ponders Pros | Special to the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/bryant-starts-the-quiet-life.html | BRYANT STARTS THE QUIET LIFE | By Peter Alfano Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/clampett-in-lead.html | Clampett in Lead | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/gator-bowl-won-by-florida-state.html | Gator Bowl Won By Florida State | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/georgia-game-is-paterno-s-poll-bowl-a-poll-bowl-for-penn-state.html | Georgia Game Is Paternos Poll Bowl A Poll Bowl for Penn State | By Gordon S White Jr Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/georgia-scouting-report.html | Georgia Scouting Report | By Bill Curry Head Coach Georgia Tech | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/hedberg-excels-as-rangers-win.html | HEDBERG EXCELS AS RANGERS WIN | By Alex Yannis Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/iona-loses-66-65-in-last-2-seconds.html | Iona Loses 6665 In Last 2 Seconds | Special to The New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/penn-state-scouting-report.html | Penn State Scouting Report | By Gerry Faust Head Coach Notre Dame | TX 1-032097 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/rudnay-s-last-chance-at-jets.html | RUDNAYS LAST CHANCE AT JETS | By Michael Janofsky | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/sagging-roof-falls-at-the-metrodome.html | Sagging Roof Falls At the Metrodome | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/scouting-a-quiet-evening-for-steinbrenner.html | SCOUTING A Quiet Evening For Steinbrenner | By Neil Amdur and Murray Chass | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/scouting-bowl-rematches.html | SCOUTING Bowl Rematches | By Neil Amdur and Murray Chass | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/scouting-hockey-odyssey.html | SCOUTING Hockey Odyssey | By Neil Amdur and Murray Chass | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/scouting-last-and-least.html | SCOUTING Last and Least | By Neil Amdur and Murray Chass | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/soviet-defeats-nordiques-3-0.html | SOVIET DEFEATS NORDIQUES 30 | By Lawrie Mifflin Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/sports-of-the-times-postcards-from-1982.html | SPORTS OF THE TIMES Postcards From 1982 | By George Vecsey | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/westphal-is-spark-in-knicks-victory.html | WESTPHAL IS SPARK IN KNICKS VICTORY | By Sam Goldaper | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/style/lillian-gish-at-83-transcends-style.html | LILLIAN GISH AT 83 TRANSCENDS STYLE | By Enid Nemy | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/theater/broadway-for-one-director-new-year-means-two-plays-on-stage.html | BROADWAY For one director New Year means two plays on stage | By Carol Lawson | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/theater/mystified-merlin-cast-is-dazzled-by-the-magic.html | MYSTIFIED MERLIN CAST IS DAZZLED BY THE MAGIC | By Fred Ferretti | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/theater/theater-whodunnit-comic-thriller-opens.html | THEATER WHODUNNIT COMIC THRILLER OPENS | By Frank Rich | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/theater/unusual-inexpensive-and-free-celebrations.html | UNUSUAL INEXPENSIVE AND FREE CELEBRATIONS | By Eleanor Blau | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/theater/wnet-losing-gamble-as-an-angel-for-alice.html | WNET LOSING GAMBLE AS AN ANGEL FOR ALICE | By Sally Bedell | TX 1-032097 | 1983-01-05 |

| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/around-the-nation-man-arrested-on-coast-in-poisoning-of-wife.html | AROUND THE NATION Man Arrested on Coast In Poisoning of Wife | AP | TX 1-032097 | 1983-01-05 |
|---|---|---|---|---|---|
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/around-the-nation-residents-in-louisiana-battle-flood-waters.html | AROUND THE NATION Residents in Louisiana Battle Flood Waters | Special to the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/briefing-134589.html | BRIEFING | By Robert D Hershey Jr and Lynn Rosellini | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/bulldozers-traffic-jams-and-smog-dim-luster-of-palm-springs.html | BULLDOZERS TRAFFIC JAMS AND SMOG DIM LUSTER OF PALM SPRINGS | By Robert Lindsey Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/capital-awaits-d-oyly-carte-comedian-and-his-wigs.html | CAPITAL AWAITS DOYLY CARTE COMEDIAN AND HIS WIGS | By Irvin Molotsky Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/decision-file-airline-fined-on-smoking-complaints.html | Decision File Airline Fined On Smoking Complaints | By Michael Decourcy Hinds | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/dorfman-assets-curb-upheld.html | DORFMAN ASSETS CURB UPHELD | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/drinking-and-driving-new-year-s-eve-1981.html | DRINKING AND DRIVING NEW YEARS EVE 1981 | By Andrew H Malcolm | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/gorsuch-contempt-case-evokes-a-counterpunch.html | GORSUCH CONTEMPT CASE EVOKES A COUNTERPUNCH | By Leslie Maitland Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/miami-calms-and-officials-question-police-procedure.html | MIAMI CALMS AND OFFICIALS QUESTION POLICE PROCEDURE | By Richard J Meislin Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/once-proud-store-has-its-last-christmas.html | ONCEPROUD STORE HAS ITS LAST CHRISTMAS | By Judith Cummings Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/reagan-is-said-to-select-scowcroft-to-head-broad-study-on-missiles.html | REAGAN IS SAID TO SELECT SCOWCROFT TO HEAD BROAD STUDY ON MISSILES | By Richard Halloran Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/reflections-of-a-losing-congressman.html | REFLECTIONS OF A LOSING CONGRESSMAN | By Marjorie Hunter Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/schweiker-proposes-to-relax-federal-regulation-of-small-hospitals.html | SCHWEIKER PROPOSES TO RELAX FEDERAL REGULATION OF SMALL HOSPITALS | By Robert Pear Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/sore-point-congress-s-cuts-in-foreign-military-aid.html | SORE POINT CONGRESSS CUTS IN FOREIGN MILITARY AID | By Bernard Gwertzman Special To the New York Times | TX 1-032097 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/watt-to-halt-energy-leasing-in-federal-wilderness-areas.html | WATT TO HALT ENERGY LEASING IN FEDERAL WILDERNESS AREAS | By Philip Shabecoff Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/us/weinberger-says-pentagon-budget-cannot-be-reduced-without-risk.html | WEINBERGER SAYS PENTAGON BUDGET CANNOT BE REDUCED WITHOUT RISK | By Francis X Clines Special to the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/world/andropov-says-talk-with-reagan-could-aid-ties.html | ANDROPOV SAYS TALK WITH REAGAN COULD AID TIES | By John F Burns Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/world/around-the-world-communists-left-out-of-new-finnish-coalition.html | AROUND THE WORLD Communists Left Out Of New Finnish Coalition | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/world/around-the-world-peru-sets-out-to-crush-guerrilla-organization.html | AROUND THE WORLD Peru Sets Out to Crush Guerrilla Organization | AP | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/world/israeli-town-joyful-host-to-peace-talks.html | ISRAELI TOWN JOYFUL HOST TO PEACE TALKS | By David K Shipler Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/world/japan-joins-the-atlantic-allies-in-spurning-soviet-arms-plan.html | JAPAN JOINS THE ATLANTIC ALLIES IN SPURNING SOVIET ARMS PLAN | Special to the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/world/japanese-cabinet-approves-budget-increasing-arms-outlay-6.5.html | JAPANESE CABINET APPROVES BUDGET INCREASING ARMS OUTLAY 65 | By Henry Scott Stokes Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/world/poland-suspends-martial-law-plays-tapes-from-the-underground.html | POLAND SUSPENDS MARTIAL LAW PLAYS TAPES FROM THE UNDERGROUND | By John Kifner Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/world/the-wildlife-in-zambia-a-kingdom-under-siege.html | THE WILDLIFE IN ZAMBIA A KINGDOM UNDER SIEGE | By Alan Cowell Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/world/us-aides-assert-a-breakthrough-on-arms-doesn-t-seem-imminent.html | US AIDES ASSERT A BREAKTHROUGH ON ARMS DOESNT SEEM IMMINENT | Special to the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/world/us-will-not-pay-a-un-assessment.html | US WILL NOT PAY A UN ASSESSMENT | By Bernard D Nossiter Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1982-12-31 | https://www.nytimes.com/1982/12/31/world/vatican-counters-attack-by-soviet.html | VATICAN COUNTERS ATTACK BY SOVIET | By Henry Kamm Special To the New York Times | TX 1-032097 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/arts/ballet-joffrey-troupe-in-premiere-of-fire.html | BALLET JOFFREY TROUPE IN PREMIERE OF FIRE | By Anna Kisselgoff | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/arts/de-montebello-pursues-a-universal-museum.html | DE MONTEBELLO PURSUES A UNIVERSAL MUSEUM | By Michael Brenson | TX 1-043919 | 1983-01-05 |

| 1983-01-01 | https://www.nytimes.com/1983/01/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-043919 | 1983-01-05 |
|---|---|---|---|---|---|
| 1983-01-01 | https://www.nytimes.com/1983/01/01/arts/hemingway-subject-of-opera.html | HEMINGWAY SUBJECT OF OPERA | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/arts/pop-standards-by-joe-masiell.html | POP STANDARDS BY JOE MASIELL | By John S Wilson | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/arts/tv-nature-examines-animal-cooperation.html | TV NATURE EXAMINES ANIMAL COOPERATION | By Walter Goodman | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/books/books-of-the-times-134971.html | BOOKS OF THE TIMES | A Funnier Jane Austen By Anatole Broyard | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/baldwin-sells-250-million-in-bonds.html | BALDWIN SELLS 250 MILLION IN BONDS | By Isadore Barmash | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/cab-ending-controls-on-domestic-air-fares.html | CAB ENDING CONTROLS ON DOMESTIC AIR FARES | By Ernest Holsendolph Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/commodities-futures-prices-higher-for-meat-and-livestock.html | COMMODITIES Futures Prices Higher For Meat and Livestock | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/company-news-indiana-national.html | COMPANY NEWS Indiana National | Special to the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/company-news-judge-approves-railroad-plan.html | COMPANY NEWS Judge Approves Railroad Plan | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/company-news-taiwan-approves-at-t-proposal.html | COMPANY NEWS Taiwan Approves AT T Proposal | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/dow-eases-0.83-to-end-banner-1982.html | DOW EASES 083 TO END BANNER 1982 | By Vartanig G Vartan | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/eastern-plans-pilot-layoffs.html | Eastern Plans Pilot Layoffs | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/el-paso-co-starts-talks-to-sell-key-properties.html | EL PASO CO STARTS TALKS TO SELL KEY PROPERTIES | By Agis Salpukas | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/industrial-recovery-is-predicted-by-us.html | Industrial Recovery Is Predicted by US | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/mcdonnell-hunt-for-jet-orders.html | MCDONNELL HUNT FOR JET ORDERS | By Winston Williams Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/patents-57000-licenses-in-1982.html | Patents57000 Licenses In 1982 | By Stacy V Jones | TX 1-043919 | 1983-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/patents-a-genentech-process-for-producing-proteins.html | PATENTSA Genentech Process For Producing Proteins | By Stacy V Jones | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/patents-dental-drill-built-with-anchor-pin.html | PATENTSDental Drill Built With Anchor Pin | By Stacy V Jones | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/patents-industrial-robot-system-designed-by-japanese.html | PATENTSIndustrial Robot System Designed by Japanese | By Stacy V Jones | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/patents-tomography-scanner-is-improved-by-ge.html | PATENTSTomography Scanner Is Improved by GE | By Stacy V Jones | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/singapore-airlines.html | Singapore Airlines | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/snowless-vermont-is-hurting.html | SNOWLESS VERMONT IS HURTING | Special to the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/tax-changes-for-1983-paced-by-10-reduction.html | TAX CHANGES FOR 1983 PACED BY 10 REDUCTION | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/business/your-money-insuring-contents-of-a-home.html | Your Money Insuring Contents Of a Home | By Leonard Sloane | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/a-stricter-code-on-plane-noise-in-effect-today.html | A STRICTER CODE ON PLANE NOISE IN EFFECT TODAY | By Ari L Goldman | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/bridge-new-york-s-player-of-year-got-to-know-second-place.html | Bridge New Yorks Player of Year Got to Know Second Place | By Alan Truscott | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/bronx-concern-robbed-dec-12-reports-2d-theft.html | BRONX CONCERN ROBBED DEC 12 REPORTS 2D THEFT | By Selwyn Raab | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/commuter-lines-avert-walkout-talks-continue.html | COMMUTER LINES AVERT WALKOUT TALKS CONTINUE | By Damon Stetson | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/four-bombs-explode-in-manhattan-and-brooklyn-injuring-3-officers.html | FOUR BOMBS EXPLODE IN MANHATTAN AND BROOKLYN INJURING 3 OFFICERS | By Les Ledbetter | TX 1-043919 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/italy-s-cuomos-claim-mario-as-favorite-son.html | ITALYS CUOMOS CLAIM MARIO AS FAVORITE SON | Special to the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/kean-signs-bills-raising-two-taxes-cut-budget-gap-roll-call-votes-tax-bills-page.html | KEAN SIGNS BILLS RAISING TWO TAXES TO CUT BUDGET GAP Rollcall votes on tax bills page 22 | By Joseph F Sullivan Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/new-york-day-by-day-135668.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/new-york-day-by-day-136182.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/new-york-day-by-day-136197.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/new-york-day-by-day-136208.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/new-york-day-by-day-celebrating-70-good-years.html | NEW YORK DAY BY DAY Celebrating 70 Good Years | By Robin Herman and Laurie Johnston | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/raucous-holiday-begins-with-a-prayer-for-peace.html | RAUCOUS HOLIDAY BEGINS WITH A PRAYER FOR PEACE | By Charles Austin | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/the-region-2-children-killed-in-house-fire.html | THE REGION 2 Children Killed In House Fire | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/the-region-more-jobless-seen-for-connecticut.html | THE REGION More Jobless Seen For Connecticut | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/obituaries/albert-l-williams-dies-at-71-ibm-president-in-the-1960-s.html | ALBERT L WILLIAMS DIES AT 71 IBM PRESIDENT IN THE 1960S | By Peter B Flint | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/obituaries/ermer-robinson-a-member-of-first-harlem-globetrotters.html | Ermer Robinson a Member Of First Harlem Globetrotters | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/obituaries/oswald-ryan-94-once-headed-cab.html | OSWALD RYAN 94 ONCE HEADED CAB | By William G Blair | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/childcare-nonpolicy.html | CHILDCARE NONPOLICY | By Jill Norgren | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/in-uruguay-a-democratic-step-maybe.html | IN URUGUAY A DEMOCRATIC STEP MAYBE | By Wilson Ferreira Aldunate | TX 1-043919 | 1983-01-05 |

| 1983-01-01 | https://www.nytimes.com/1983/01/01/opinio n/new-york-the-rest-of-the-story.html | NEW YORK THE REST OF THE STORY | By Sydney Schanberg | TX 1-043919 | 1983-01-05 |
|---|---|---|---|---|---|
| 1983-01-01 | https://www.nytimes.com/1983/01/01/opinio n/not-smothers-in-law.html | NOT SMOTHERSINLAW | By June Bingham | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/opinio n/observer-things-passed.html | OBSERVER THINGS PASSED | By Russell Baker | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ bench-helps-tar-heels.html | Bench Helps Tar Heels | By United Press International | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ gaines-of-the-chiefs-faces-jet-friends.html | GAINES OF THE CHIEFS FACES JET FRIENDS | By Gerald Eskenazi | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ georgia-s-strong-secondary-makes-passing-risky.html | GEORGIAS STRONG SECONDARY MAKES PASSING RISKY | By Gordon S White Jr Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ high-scoring-orange-bowl-game-likely.html | HighScoring Orange Bowl Game Likely | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ islanders-lose-to-sabres.html | ISLANDERS LOSE TO SABRES | By John Radosta Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ johnny-davis-sent-to-hawks.html | Johnny Davis Sent to Hawks | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ past-plays-part-in-rose-bowl.html | Past Plays Part in Rose Bowl | By Roy S Johnson Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ perkins-in-goodbye-cites-success-base.html | Perkins in Goodbye Cites Success Base | By Frank Litsky Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ players-britain-s-line-to-georgia.html | PLAYERS Britains Line to Georgia | Malcolm Moran | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ scouting-leagues-apart.html | SCOUTING Leagues Apart | By Neil Amdur | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ scouting-local-festival.html | SCOUTING Local Festival | By Neil Amdur | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ scouting-pros-size-up-carter-s-chances.html | SCOUTING Pros Size Up Carters Chances | By Neil Amdur | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ scouting-surface-problems.html | SCOUTING Surface Problems | By Neil Amdur | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ soviet-routs-montreal.html | SOVIET ROUTS MONTREAL | By Lawrie Mifflin Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ sports-of-the-times-the-master-bargainer.html | SPORTS OF THE TIMES THE MASTER BARGAINER | By Ira Berkow | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/ team-usa-3-torpedo-gorky-2.html | Team USA 3 Torpedo Gorky 2 | AP | TX 1-043919 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1983-01-01 | https://www.nytimes.com/1983/01/01/style/consumer-saturday-us-wines-new-rules-take-effect.html | CONSUMER SATURDAY US WINES NEW RULES TAKE EFFECT | By Terry Robards | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/style/de-gustibus-losing-weight-matching-diets-to-temperaments.html | DE GUSTIBUS LOSING WEIGHT MATCHING DIETS TO TEMPERAMENTS | By Mimi Sheraton | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/style/style-on-the-day-after-some-eves-to-remember.html | STYLE ON THE DAY AFTER SOME EVES TO REMEMBER | By Enid Nemy | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/theater/stage-capricorn-group-in-1617-masque.html | STAGE CAPRICORN GROUP IN 1617 MASQUE | By Jack Anderson | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/around-the-nation-mississippi-college-aide-is-placed-on-probation.html | AROUND THE NATION Mississippi College Aide Is Placed on Probation | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/around-the-nation-police-in-miami-issue-warning-to-whites.html | AROUND THE NATION Police in Miami Issue Warning to Whites | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/aspen-wondering-where-skiers-are-grapples-with-questions-on-its-future.html | ASPEN WONDERING WHERE SKIERS ARE GRAPPLES WITH QUESTIONS ON ITS FUTURE | By William E Schmidt Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/briefing-135599.html | BRIEFING | By Phil Gailey | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/deficits-await-new-governors.html | DEFICITS AWAIT NEW GOVERNORS | By John Herbers | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/donations-for-poor-quickly-depleted-in-big-cities.html | DONATIONS FOR POOR QUICKLY DEPLETED IN BIG CITIES | By Kathleen Teltsch | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/fear-of-a-dallas-man-puts-marriage-on-line.html | Fear of a Dallas Man Puts Marriage on Line | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/group-promoting-man-boy-love-is-the-focus-of-police-inquiry.html | GROUP PROMOTING MANBOY LOVE IS THE FOCUS OF POLICE INQUIRY | By Dudley Clendinen Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/last-conrail-run-leaves-gap-for-philadelphia-commuters.html | LAST CONRAIL RUN LEAVES GAP FOR PHILADELPHIA COMMUTERS | By William Robbins Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/miami-measles-alert-ends.html | Miami Measles Alert Ends | AP | TX 1-043919 | 1983-01-05 |

| | | | | |
|---|---|---|---|---|
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/rabies-vaccinations-for-cats-are-urged-by-health-officials.html | Rabies Vaccinations for Cats Are Urged by Health Officials | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/reagan-signs-law-on-pajama-makers.html | REAGAN SIGNS LAW ON PAJAMA MAKERS | By Michael Decourcy Hinds Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Barbara Oliver | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/supreme-court-in-a-3-month-session-a-busy-docket.html | SUPREME COURT IN A 3MONTH SESSION A BUSY DOCKET | By Linda Greenhouse Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/tax-increase-options-unlikely-reagan-aides-say.html | TAX INCREASE OPTIONS UNLIKELY REAGAN AIDES SAY | By Steven R Weisman Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/us/top-health-official-urges-per-illness-medicare-fees.html | TOP HEALTH OFFICIAL URGES PERILLNESS MEDICARE FEES | By Robert Pear Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/world/around-the-world-rioting-continues-in-southern-india.html | AROUND THE WORLD Rioting Continues In Southern India | AP | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/world/israel-trying-to-solve-deadlock-on-talks.html | ISRAEL TRYING TO SOLVE DEADLOCK ON TALKS | By David K Shipler | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/world/kissinger-ties-kgb-to-shooting-of-pope.html | Kissinger Ties KGB  To Shooting of Pope | Special to the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/world/mexicans-brace-for-a-cheerless-1983.html | MEXICANS BRACE FOR A CHEERLESS 1983 | By Alan Riding | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/world/moscow-indicates-unyielding-stand-in-afghan-dispute.html | MOSCOW INDICATES UNYIELDING STAND IN AFGHAN DISPUTE | By John F Burns Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/world/poles-waiting-not-dancing-in-the-street-the-talk-of-warsaw.html | POLES WAITING NOT DANCING IN THE STREET The Talk of Warsaw | By John Kifner Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/world/suharto-to-require-greater-loyalty-to-indonesia-s-5-key-principles.html | SUHARTO TO REQUIRE GREATER LOYALTY TO INDONESIAS 5 KEY PRINCIPLES | By Colin Campbell Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-01 | https://www.nytimes.com/1983/01/01/world/un-s-leader-after-1st-year-mixed-record.html | UNS LEADER AFTER 1ST YEAR MIXED RECORD | By Bernard D Nossiter Special To the New York Times | TX 1-043919 | 1983-01-05 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/about-westchester-fillintheblank-wishes-to-meet-fillintheblank.html | ABOUT WESTCHESTERFILLINTHEBLANK WISHES TO MEET FILLINTHEBLANK | By Lynne Ames | TX 1-031183 | 1983-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/astrologer-charts-countys-prospects-for-the-new-year.html | ASTROLOGER CHARTS COUNTYS PROSPECTS FOR THE NEW YEAR | By Gary Kriss | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/dance-winter-series-in-yonkers-fills-gap.html | DANCEWINTER SERIES IN YONKERS FILLS GAP | By Lynne Ames | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/dining-out-a-feeling-of-informality-in-bedford.html | DINING OUTA FEELING OF INFORMALITY IN BEDFORD | By M H Reed | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/gardening-saving-our-endangered-plants.html | GARDENINGSAVING OUR ENDANGERED PLANTS | By Carl Totemeier | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/westchester-journal.html | WESTCHESTER JOURNAL | By Franklin Whitehouse Jeanne Clare Feron and Gary Kriss | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/westchester-opinion-computerspeak-rushes-us-toward-1984.html | WESTCHESTER OPINIONCOMPUTERSPEAK RUSHES US TOWARD 1984 | By Arlene Fischer | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/a-flower-garden-for-all-of-16.30.html | A FLOWER GARDEN FOR ALL OF 1630 | By Joan Lee Faust | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/antiques-view-period-furniture.html | ANTIQUES VIEW PERIOD FURNITURE | By Rita Reif | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/art-view-even-now-fresh-insights-into-matisse.html | ART VIEW EVEN NOW FRESH INSIGHTS INTO MATISSE | By John Russell | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/bridge-east-meets-east-in-a-fine-battle.html | BRIDGE EAST MEETS EAST IN A FINE BATTLE | By Alan Truscott | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/camera-planning-important-for-home-darkroom.html | CAMERAPLANNING IMPORTANT FOR HOME DARKROOM | By Lou Jacobs Jr | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/chess-some-always-complain.html | CHESS SOME ALWAYS COMPLAIN | By Robert Byrne | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/gallery-view-from-serendipitous-materials-to-joseph-cornell-s-art-washington.html | GALLERY VIEW FROM SERENDIPITOUS MATERIALS TO JOSEPH CORNELLS ART WASHINGTON | By Grace Glueck | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/how-important-is-the-music-debut.html | HOW IMPORTANT IS THE MUSIC DEBUT | By Edward Rothstein | TX 1-031183 | 1983-01-04 |

| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/in-the-arts-critic-s-choices-138773.html | IN THE ARTS CRITICS CHOICES | By John Russell Art | TX 1-031183 | 1983-01-04 |
|---|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/in-the-arts-critic-s-choices-138775.html | IN THE ARTS CRITICS CHOICES | By Jon Pareles | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/in-the-arts-critic-s-choices-138779.html | IN THE ARTS CRITICS CHOICES | By John Rockwell | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/is-the-dutch-ballet-falling-out-of-step.html | IS THE DUTCH BALLET FALLING OUT OF STEP | By Anna Kisselgoff | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/music-chick-corea-is-thinking-a-lot-about-mozart-now.html | MUSIC CHICK COREA IS THINKING A LOT ABOUT MOZART NOW | By Tim Page | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/music-shes-playing-beethoven-again.html | MUSICSHES PLAYING BEETHOVEN AGAIN | By Glenn Plaskin | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/music-view-new-opera-may-have-a-future-after-all.html | MUSIC VIEW NEW OPERA MAY HAVE A FUTURE AFTER ALL | By John Rockwell | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/numismatics-club-concentrates-on-biblical-coins.html | NUMISMATICSCLUB CONCENTRATES ON BIBLICAL COINS | By Ed Reiter | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/philharmonic-five-young-people-display-their-talents.html | PHILHARMONIC FIVE YOUNG PEOPLE DISPLAY THEIR TALENTS | By Bernard Holland | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/photography-view-two-selections-two-views-of-history.html | PHOTOGRAPHY VIEWTWO SELECTIONS TWO VIEWS OF HISTORY | By Gene Thornton | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/recordings-light-and-quick-new-pop-spread-its-spirit-during-1982.html | RECORDINGS LIGHT AND QUICK NEW POP SPREAD ITS SPIRIT DURING 1982 | By Stephen Holden | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/sound-audio-s-revolution-continues.html | SOUND AUDIOS REVOLUTION CONTINUES | By Hans Fantel | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/stamps-un-commemoratives.html | STAMPSUN COMMEMORATIVES | By Samuel A Tower | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/television-cables-nickelodeon-wrestles-with-the-lure-of-commericals.html | TELEVISIONCABLES NICKELODEON WRESTLES WITH THE LURE OF COMMERICALS | By Judith Adler Hennessee | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/television-week-127973.html | TELEVISION WEEK | By Marianne Costantinou | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/tv-view-making-talking-heads-really-talk.html | TV VIEW MAKING TALKING HEADS REALLY TALK | By Walter Goodman | TX 1-031183 | 1983-01-04 |

| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/a-novel-of-pastoral-vision.html | A NOVEL OF PASTORAL VISION | BY Robert Towers | TX 1-031183 | 1983-01-04 |
|---|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/about-books-and-authors-what-sold-in-1982.html | ABOUT BOOKS AND AUTHORS WHAT SOLD IN 1982 | By Edwin McDowell | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/absolutely-the-most.html | ABSOLUTELY THE MOST | BY Grace Glueck | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/becoming-sapiens.html | BECOMING SAPIENS | BY Paul Zweig | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/children-s-books-132706.html | CHILDRENS BOOKS | By Kenneth Marantz | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/crime-136301.html | CRIME | By Newgate Callendar | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/dance-and-tell.html | DANCE AND TELL | BY Dale Harris | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/disturbing-once-compelling-now.html | DISTURBING ONCE COMPELLING NOW | BY John Wilmerding | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/from-etiquette-to-protocol.html | FROM ETIQUETTE TO PROTOCOL | BY Tracy Young | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/how-magic-works.html | HOW MAGIC WORKS | BY Mark Glazer | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/inseparable-from-a-swan.html | INSEPARABLE FROM A SWAN | BY Anna Kisselgoff | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/letter-from-poland-one-thing-is-sure-uncertainty.html | LETTER FROM POLAND ONE THING IS SURE UNCERTAINTY | By Ronald Sukenick | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Peter Engel | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/reading-and-writing-on-authority.html | READING AND WRITING ON AUTHORITY | By Anatole Broyard | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/books/teacher-lawyer-statesman-but-first-a-poet.html | TEACHER LAWYER STATESMAN BUT FIRST A POET | BY Rwb Lewis | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/business/a-final-word-the-truth-about-japan-is-in-its-fiction-princeton-nj.html | A FINAL WORDTHE TRUTH ABOUT JAPAN IS IN ITS FICTIONPRINCETON NJ | By Shoichi Yoshikawa | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/business/at-cigna-expectations-gone-awry.html | AT CIGNA EXPECTATIONS GONE AWRY | By Leonard Sloane | TX 1-031183 | 1983-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/business/economic-affairs-peculiar-politics-and-dangerous-deficits.html | ECONOMIC AFFAIRSPECULIAR POLITICS AND DANGEROUS DEFICITS | By Rudolph G Penner | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/business/investing-when-to-sell-in-telecommunications.html | INVESTING WHEN TO SELL IN TELECOMMUNICATIONS | By Thomas C Hayes | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/business/personal-finance-straightening-out-your-records.html | PERSONAL FINANCE STRAIGHTENING OUT YOUR RECORDS | By Deborah Rankin | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/business/prospects.html | PROSPECTS | By John Holusha | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/business/the-10-super-stocks-of-1982.html | THE 10 SUPER STOCKS OF 1982 | By Fred R Bleakley | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/business/wall-street-rascal-raymond-l-dirks-he-s-down-but-not-out.html | WALL STREET RASCAL RAYMOND L DIRKS HES DOWN BUT NOT OUT | By Tom Goldstein | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/business/washingtons-new-mood-stirs-hopes-of-growth.html | WASHINGTONS NEW MOOD STIRS HOPES OF GROWTH | By H Erich Heinemann | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/business/what-s-new-in-economics-debunking-myths-about-services.html | WHATS NEW IN ECONOMICS DEBUNKING MYTHS ABOUT SERVICES | By Karen W Arenson | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/business/what-s-new-in-economics-did-you-hear-the-one-about.html | WHATS NEW IN ECONOMICS DID YOU HEAR THE ONE ABOUT | By Karen W Arenson | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/business/what-s-new-in-economics-how-to-win-a-nobel.html | WHATS NEW IN ECONOMICS HOW TO WIN A NOBEL | By Karen W Arenson | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/business/whats-new-in-economics-peddling-an-incomes-policy-again.html | WHATS NEW IN ECONOMICSPEDDLING AN INCOMES POLICY AGAIN | By Karen W Aremson | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/decorating-a-new-wealth-of-material.html | DECORATING A NEW WEALTH OF MATERIAL | By Marilyn Bethany | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/fashion.html | FASHION | By Carrie Donovan | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/food-taming-the-oyster.html | FOOD TAMING THE OYSTER | By Craig Claiborne With Pierre Franey | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-031183 | 1983-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/queen-of-all-instruments.html | QUEEN OF ALL INSTRUMENTS | By William F Buckley Jr | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/the-shultz-method.html | THE SHULTZ METHOD | BY Bernard Gwertzman | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/movies/when-a-movie-doesn-t-have-to-pass-the-plausibility-test.html | WHEN A MOVIE DOESNT HAVE TO PASS THE PLAUSIBILITY TEST | By Vincent Canby | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/2-house-freshman-take-lead.html | 2 HOUSE FRESHMAN TAKE LEAD | By Paul Bass | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/5-tax-boon-to-road-repairs.html | 5 TAX BOON TO ROAD REPAIRS | By Joseph Deitch | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/a-new-hockey-coach-scores-points.html | A NEW HOCKEY COACH SCORES POINTS | By Michael Strauss | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/a-new-life-and-a-future-take-shape.html | A NEW LIFE AND A FUTURE TAKE SHAPE | By Chris Grasso | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/a-successful-mix-in-rockland.html | A SUCCESSFUL MIX IN ROCKLAND | By William Zimmer | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/acid-waste-dispute-in-bergen-is-settled.html | ACID WASTE DISPUTE IN BERGEN IS SETTLED | By Albert J Parisi | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/actress-creates-role-to-preserve-jewish-lore.html | ACTRESS CREATES ROLE TO PRESERVE JEWISH LORE | By Paul Bass | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/adding-insult-to-economic-injury.html | ADDING INSULT TO ECONOMIC INJURY | By Lorraine Morgan | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/an-overhaul-is-needed-in-farm-economics.html | AN OVERHAUL IS NEEDED IN FARM ECONOMICS | By Chester Jteller | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/an-rx-for-affirmative-action.html | AN RX FOR AFFIRMATIVE ACTION | By Donovan W Wilson | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/antiques-bergenfield-legacy-cooper-chairs.html | AntiquesBERGENFIELD LEGACY COOPER CHAIRS | By Carolyn Darrow | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/antiques-tables-for-fun-or-function.html | ANTIQUESTABLES FOR FUN OR FUNCTION | By Frances Phipps | TX 1-031183 | 1983-01-04 |

| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/arbitration-group-celebrates-5th-year.html | ARBITRATION GROUP CELEBRATES 5TH YEAR | By Tessa Melvin | TX 1-031183 | 1983-01-04 |
|---|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/art-architect-s-furniture-at-the-whitney.html | ART ARCHITECTS FURNITURE AT THE WHITNEY | By Vivien Raynor | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/art.html | ART | By Helen A Harrison | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/article-129966-no-title.html | Article 129966  No Title | By Tracie Rozhon | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/atlantic-city-airport-experiences-a-boom-in-passenger-traffic.html | ATLANTIC CITY AIRPORT EXPERIENCES A BOOM IN PASSENGER TRAFFIC | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/baden-case-glimpse-at-county-workings.html | BADEN CASE GLIMPSE AT COUNTY WORKINGS | By James Barron | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/battle-for-the-dollar-looms-in-albany.html | BATTLE FOR THE DOLLAR LOOMS IN ALBANY | By Paul J Browne | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/beating-the-odds-to-become-a-stage-star.html | BEATING THE ODDS TO BECOME A STAGE STAR | By Alvin Klein | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/boy-slain-at-li-party-police-accuse-girl-14.html | Boy Slain at LI Party Police Accuse Girl 14 | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/bus-ridership-is-up-on-sububan-lines.html | BUS RIDERSHIP IS UP ON SUBUBAN LINES | By Andree Brooks | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/career-of-a-skater-near-turning-point.html | CAREER OF A SKATER NEAR TURNING POINT | By Rhoda Robboy Stamm | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/center-explores-ethics-of-artificial-heart.html | CENTER EXPLORES ETHICS OF ARTIFICIAL HEART | By Lena Williams | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/closetohome-attracts-the-young.html | CLOSETOHOME ATTRACTS THE YOUNG | By Robin Young Roe | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/connecticut-guide-british-drama.html | CONNECTICUT GUIDE BRITISH DRAMA | By Eleanor Charles | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/crime-fighters-slate-clean.html | CRIME FIGHTERS SLATE CLEAN | By Russell Glitman | TX 1-031183 | 1983-01-04 |

| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/cuomo-pledges-aid-for-those-in-need-in-inaugural-talk.html | CUOMO PLEDGES AID FOR THOSE IN NEED IN INAUGURAL TALK | By Michael Oreskes Special To the New York Times | TX 1-031183 | 1983-01-04 |
|---|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/dedication-keeps-newark-girls-school-alive.html | DEDICATION KEEPS NEWARK GIRLS SCHOOL ALIVE | By Joseph Laura | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/dining-out-a-chinese-discovery-in-madison.html | DINING OUT A CHINESE DISCOVERY IN MADISON | By Patricia Brooks | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/dining-out-chinese-with-a-manhattan-touch.html | DINING OUT CHINESE WITH A MANHATTAN TOUCH | By Florence Fabricant | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/dining-out-three-visits-are-better-than-one.html | DINING OUTTHREE VISITS ARE BETTER THAN ONE | By Valerie Sinclair | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/economic-benefits-aid-junior-reserve-officers.html | ECONOMIC BENEFITS AID JUNIOR RESERVE OFFICERS | By Laurie A ONeill | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/effect-of-pay-pacts-on-vote-weighed.html | EFFECT OF PAY PACTS ON VOTE WEIGHED | By Frank Lynn | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/energy-audits-for-companies.html | ENERGY AUDITS FOR COMPANIES | By John B OMahoney | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/ex-customs-official-is-charged-with-racketeering.html | EXCUSTOMS OFFICIAL IS CHARGED WITH RACKETEERING | By Joseph P Fried | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/faln-puerto-rican-terrorists-suspected-in-new-year-bombings.html | FALN PUERTO RICAN TERRORISTS SUSPECTED IN NEW YEAR BOMBINGS | By Robert D McFadden | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/fight-on-drinking-enlists-11yearolds.html | FIGHT ON DRINKING ENLISTS 11YEAROLDS | By Hugh OHaire | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/follow-up-on-the-news-from-outer-space.html | FOLLOWUP ON THE NEWS From Outer Space | By Mervyn Rothstein | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/follow-up-on-the-news-luis-marin.html | FOLLOWUP ON THE NEWS Luis Marin | By Mervyn Rothstein | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/follow-up-on-the-news-village-park.html | FOLLOWUP ON THE NEWS Village Park | By Mervyn Rothstein | TX 1-031183 | 1983-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/food-some-small-fry-serve-larger-purpose.html | FOOD SOME SMALL FRY SERVE LARGER PURPOSE | By Moira Hodgson | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/for-diabetics-a-new-ray-of-hope.html | FOR DIABETICS A NEW RAY OF HOPE | By Hanna Fox | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/for-members-of-city-s-bomb-squad-a-long-tedious-and-dangerous-day.html | FOR MEMBERS OF CITYS BOMB SQUAD A LONG TEDIOUS AND DANGEROUS DAY | By Suzanne Daley | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/for-new-york-s-new-leader-a-day-of-family-and-roots.html | FOR NEW YORKS NEW LEADER A DAY OF FAMILY AND ROOTS | By Josh Barbanel Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/four-longtime-family-farms-honored-by-new-york-group.html | FOUR LONGTIME FAMILY FARMS HONERED BY NEW YORK GROUP | By Harold Faber Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/gardening-saving-our-endangered-plants.html | GARDENINGSAVING OUR ENDANGERED PLANTS | By Carl Totemeier | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/gardening-saving-our-endangered-plants.html | GARDENINGSAVING OUR ENDANGERED PLANTS | By Carl Totemeier | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/gardening-saving-our-endangered-plants.html | GARDENINGSAVING OUR ENDANGERED PLANTS | By Carl Totemeier | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/helping-the-deaf-to-manage-money.html | HELPING THE DEAF TO MANAGE MONEY | By Mark C Kestigian | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/home-clinic-the-handy-knack-of-sinking-pilot-holes-for-wood-screws.html | HOME CLINIC THE HANDY KNACK OF SINKING PILOT HOLES FOR WOOD SCREWS | By Bernard Gladstone | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/i-keep-praying-for-the-operation.html | I KEEP PRAYING FOR THE OPERATION | By Hanna Fox | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/inauguration-is-marked-by-gaiety-and-glitches.html | INAUGURATION IS MARKED BY GAIETY AND GLITCHES | By Susan Chira Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/it-looks-like-grandmothers-house-but-its-circa-1980s.html | IT LOOKS LIKE GRANDMOTHERS HOUSE BUT ITS CIRCA 1980S | By Peter Klebnikov | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/ive-been-riding-on-the-railroad-for-50-years.html | IVE BEEN RIDING ON THE RAILROAD FOR 50 YEARS | By John P Brion | TX 1-031183 | 1983-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/kean-to-seek-changes-in-vehicle-inspections.html | KEAN TO SEEK CHANGES IN VEHICLE INSPECTIONS | By Joseph F Sullivan Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/landmarks-cited-as-county-turns-300.html | LANDMARKS CITED AS COUNTY TURNS 300 | By Betsy Brown | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/lawmakers-to-meet-on-83-issues.html | LAWMAKERS TO MEET ON 83 ISSUES | By Richard L Madden | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/legislative-rifts-apt-to-intensify-in-election-year.html | LEGISLATIVE RIFTS APT TO INTENSIFY IN ELECTION YEAR | By Joseph Fsullivan | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/long-island-guide-video-festival.html | LONG ISLAND GUIDEVIDEO FESTIVAL | By Barbara Delatiner | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/long-islanders-investing-their-time-in-the-14th-century.html | LONG ISLANDERS INVESTING THEIR TIME IN THE 14TH CENTURY | By Lawrence Van Gelder | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/millionaire-lottery-winners-take-their-good-fortune-in-stride.html | MILLIONAIRE LOTTERY WINNERS TAKE THEIR GOOD FORTUNE IN STRIDE | By Tracie Rozhon | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/minority-enrollment-promoted.html | MINORITY ENROLLMENT PROMOTED | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/miscalculations-on-solid-waste.html | MISCALCULATIONS ON SOLID WASTE | By Susan J Hutchinson | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/mrs-nixon-contributes-to-neediest.html | MRS NIXON CONTRIBUTES TO NEEDIEST | By Walter H Waggoner | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/music-new-offerings-in-the-83-program.html | MUSIC NEW OFFERINGS IN THE 83 PROGRAM | By Robert Sherman | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/music-the-music-season-hardly-rests-at-all.html | MUSIC THE MUSIC SEASON HARDLY RESTS AT ALL | By Robert Sherman | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/new-jersey-journal-125529.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/now-if-pick-6-paid-old-money.html | NOW IF PICK 6 PAID OLD MONEY | By Ben Ellard | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/o-rourke-chooses-delbello-appointee-to-be-his-top-aide.html | OROURKE CHOOSES DELBELLO APPOINTEE TO BE HIS TOP AIDE | By James Feron | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/panel-supports-carey-vetoes-of-custody-bills.html | PANEL SUPPORTS CAREY VETOES OF CUSTODY BILLS | AP | TX 1-031183 | 1983-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/partners-in-marriage-individuals-in-art.html | PARTNERS IN MARRIAGE INDIVIDUALS IN ART | By Phyllis Braff | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/phyllis-whitneys-continuing-saga.html | PHYLLIS WHITNEYS CONTINUING SAGA | By Diane Greenberg | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/polish-tennis-star-has-taste-for-art.html | POLISH TENNIS STAR HAS TASTE FOR ART | By John Cavanaugh | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/prices-pit-a-deep-scar-in-atlantic-citys-backyard.html | PRICES PIT A DEEP SCAR IN ATLANTIC CITYS BACKYARD | By Carlo M Sardella | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/psychiatrist-ministers-to-elderly-poor-at-their-homes.html | PSYCHIATRIST MINISTERS TO ELDERLY POOR AT THEIR HOMES | By Ronald Sullivan | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/queens-neighbors-tour-the-cuomos-new-home.html | QUEENS NEIGHBORS TOUR THE CUOMOS NEW HOME | Special to the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/remaining-issues-in-indian-point-plan.html | REMAINING ISSUES IN INDIAN POINT PLAN | By Matthew L Wald | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/report-recommends-city-change-method-of-caring-for-elderly.html | REPORT RECOMMENDS CITY CHANGE METHOD OF CARING FOR ELDERLY | By Maurice Carroll | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/shadows-in-a-season-of-lights.html | SHADOWS IN A SEASON OF LIGHTS | By Anne Fauvell | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/st-peter-s-relying-on-native-talent.html | ST PETERS RELYING ON NATIVE TALENT | By Michael Strauss | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/the-lively-arts-carrying-on-in-a-casals-tradition.html | THE LIVELY ARTSCARRYING ON IN A CASALS TRADITION | By Steve Schneider | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/the-years-march-on-etched-in-memory.html | THE YEARS MARCH ON ETCHED IN MEMORY | By Ellen Kurtz | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/theater-the-art-of-making-beckett-scrutable.html | THEATER THE ART OF MAKING BECKETT SCRUTABLE | By Alvin Klein | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/they-study-it-by-writing-it.html | THEY STUDY IT BY WRITING IT | By Conrad Wesselhoeft | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/trial-to-resume-in-sinking-homes-case.html | TRIAL TO RESUME IN SINKING HOMES CASE | By Robert E Tomasson | TX 1-031183 | 1983-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/westchester-guide-richard-iii-as-a-benefit.html | WESTCHESTER GUIDE RICHARD III AS A BENEFIT | By Eleanor Charles | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/westchester-opinion-the-aftermath-of-surgery-a-family-waits-and-watches.html | WESTCHESTER OPINION THE AFTERMATH OF SURGERY A FAMILY WAITS AND WATCHES | By Roberta Hershenson | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/what-long-island-seeks-as-congress-returns.html | WHAT LONG ISLAND SEEKS AS CONGRESS RETURNS | By Lyndon Stambler | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/when-the-boys-are-home-again.html | WHEN THE BOYS ARE HOME AGAIN | By Muriel Fleischmann | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/obituaries/joseph-m-o-farrell.html | JOSEPH M OFARRELL | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/in-the-nation-starting-off-churlish.html | IN THE NATION STARTING OFF CHURLISH | By Tom Wicker | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/let-s-negotiate-with-andropov.html | LETS NEGOTIATE WITH ANDROPOV | By W Averell Harriman | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/should-auld-acquaintances-be-forgot-its-up-to-them.html | SHOULD AULD ACQUAINTANCES BE FORGOT ITS UP TO THEM | By Michael M Thomas | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/the-editorial-notebook-the-dying-room.html | The Editorial Notebook The Dying Room | By Mary Cantwell | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/washington-a-computer-views-1983.html | WASHINGTON A COMPUTER VIEWS 1983 | By James Reston | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/affordable-living-space-for-singles.html | AFFORDABLE LIVING SPACE FOR SINGLES | By Diana Shaman | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/builder-for-a-42d-street-site-sought.html | BUILDER FOR A 42D STREET SITE SOUGHT | By George W Goodman | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/downtown-the-original-place-to-live.html | DOWNTOWN THE ORIGINAL PLACE TO LIVE | By Selwyn Raab | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/if-you-re-thinking-of-living-in-sea-cliff.html | IF YOURE THINKING OF LIVING IN SEA CLIFF | By John T McQuiston | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/perspective-conversions-when-tenants-sponsor-co-op-conversions.html | PERSPECTIVE CONVERSIONS WHEN TENANTS SPONSOR COOP CONVERSIONS | By Alan S Oser | TX 1-031183 | 1983-01-04 |

| 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/slight-maintenance-charge-rise-foreseen.html | SLIGHT MAINTENANCECHARGE RISE FORESEEN | By Richard Bernstein | TX 1-031183 | 1983-01-04 |
|---|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/talking-refinancing-the-time-to-trade-mortgages.html | TALKING REFINANCING THE TIME TO TRADE MORTGAGES | By Diane Henry | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/arizona-state-triumphs-32-21.html | Arizona State Triumphs 3221 | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/ayala-boxer-charged-with-assaults-burglary.html | Ayala Boxer Charged With Assaults Burglary | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/borowiak-ousts-pfister.html | Borowiak Ousts Pfister | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/bowls-to-study-selection-date.html | BOWLS TO STUDY SELECTION DATE | Special to the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/clementes-legacy-for-latin-ballplayers.html | CLEMENTES LEGACY FOR LATIN BALLPLAYERS | By Robert Heuer | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/crowd-handle-records-are-set-at-meadowlands.html | Crowd Handle Records Are Set at Meadowlands | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/eclipse-voting-is-wide-open.html | ECLIPSE VOTING IS WIDE OPEN | By Steven Crist | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/fuel-tax-increase-may-aid-boaters.html | FuelTax Increase May Aid Boaters | By Joanne A Fishman | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/giants-still-holding-slim-playoff-hope.html | Giants Still Holding Slim Playoff Hope | By Frank Litsky Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/hockey-notebook-soviet-team-shows-manners-and-skills.html | Hockey Notebook Soviet Team Shows Manners and Skills | By Lawrie Mifflin | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/jets-start-2-defensive-backups.html | JETS START 2 DEFENSIVE BACKUPS | By Gerald Eskenazi Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/king-has-31-as-knicks-top-bullets-98-77.html | King Has 31 as Knicks Top Bullets 9877 | By Sam Goldaper | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/miller-proved-almost-ideal-as-baseballs-union-chief.html | MILLER PROVED ALMOST IDEAL AS BASEBALLS UNION CHIEF | By Richard M Moss | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/nebraska-rallies-to-top-lsu-21-20.html | NEBRASKA RALLIES TO TOP LSU 2120 | By Michael Janofsky Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/nets-win-albert-king-injured.html | Nets Win Albert King Injured | By Alex Yannis Special To the New York Times | TX 1-031183 | 1983-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/nfl-evaluating-decline-in-fan-interest-and-tv-ratings.html | NFL EVALUATING DECLINE IN FAN INTEREST AND TV RATINGS | By Michael Janofsky | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/oostershuis-captures-coast-event-by-a-shot.html | Oostershuis Captures Coast Event by a Shot | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/outdoors-silence-is-preferred.html | OUTDOORS Silence Is Preferred | By Nelson Bryant | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/penguins-set-back-islanders.html | Penguins Set Back Islanders | By John Radosta Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/penn-state-stops-top-ranked-georgia-27-23.html | PENN STATE STOPS TOPRANKED GEORGIA 2723 | By Gordon S White Jr Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/rangers-triumph-over-capitals-7-2.html | RANGERS TRIUMPH OVER CAPITALS 72 | Special to the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/sports-of-the-times-a-century-old-ringside-cry.html | Sports of the Times A CenturyOld Ringside Cry | GEORGE VECSEY | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/sports-of-the-times-joe-paterno-s-quest-for-no.1.html | SPORTS OF THE TIMES Joe Paternos Quest for No1 | By Dave Anderson | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/stout-smu-defense-holds-off-pitt-7-3.html | Stout SMU Defense Holds Off Pitt 73 | By Peter Alfano Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/team-usa-defeats-soviet-squad-in-final.html | Team USA Defeats Soviet Squad in Final | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/the-quiet-mystique-of-the-spectator-in-the-seventh-row.html | THE QUIET MYSTIQUE OF THE SPECTATOR IN THE SEVENTH ROW | By Craig Wolff | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/ucla-defeats-michigan-by-24-14.html | UCLA DEFEATS MICHIGAN BY 2414 | By Roy S Johnson Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/us-bows-to-soviet-5-3-criticizes-the-referee.html | US Bows to Soviet 53 Criticizes the Referee | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/warner-hides-an-inside-story.html | WARNER HIDES AN INSIDE STORY | By Malcolm Moran Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/style/creating-a-community-in-city-co-ops.html | CREATING A COMMUNITY IN CITY COOPS | By Bethany Kandel | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/style/wine-importer-pleads-guilty-on-false-labels.html | WINE IMPORTER PLEADS GUILTY ON FALSE LABELS | By Joseph P Fried | TX 1-031183 | 1983-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/theater/theater-electric-extremities-and-a-muffled-alice.html | THEATER ELECTRIC EXTREMITIES AND A MUFFLED ALICE | By Walter Kerr | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/in-the-heart-of-norway-s-ski-country.html | IN THE HEART OF NORWAYS SKI COUNTRY | By Ruth Robinson | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/islands-with-a-french-accent.html | ISLANDS WITH A FRENCH ACCENT | By Frank J Prial | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/practical-traveler-aboard-the-air-fare-merry-go-round.html | PRACTICAL TRAVELER ABOARD THE AIR FARE MERRYGOROUND | By Paul Grimes | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/skiing-peak-to-peak-in-utah.html | SKIING PEAK TO PEAK IN UTAH | BY Clifford D May | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/the-enduring-art-of-sevres.html | THE ENDURING ART OF SEVRES | By Olivier Bernier | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/travel-advisory-apex-fares-go-to-sea-as-apec.html | TRAVEL ADVISORY APEX Fares Go to Sea As APEC | By Lawrence Van Gelder | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/what-s-doing-in-bangkok.html | WHATS DOING IN BANGKOK | BY Colin Campbell | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/21-are-honored-for-heroism.html | 21 Are Honored for Heroism | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/65-million-readers-are-bereft-of-doonesbury.html | 65 MILLION READERS ARE BEREFT OF DOONESBURY | By United Press International | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/acidic-tide-of-pizza-sludge-threatens-south-ohio-town.html | ACIDIC TIDE OF PIZZA SLUDGE THREATENS SOUTH OHIO TOWN | Special to the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/aides-say-reagan-has-shelved-plan-to-cut-26-billion.html | AIDES SAY REAGAN HAS SHELVED PLAN TO CUT 26 BILLION | By Steven R Weisman Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/around-the-nation-anti-klan-group-begins-a-drive-against-racism.html | AROUND THE NATION AntiKlan Group Begins A Drive Against Racism | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/around-the-nation-arizona-tax-forms-offer-financing-for-frog-study.html | AROUND THE NATION Arizona Tax Forms Offer Financing for Frog Study | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/around-the-nation-miami-police-dismantle-riot-area-encampment.html | AROUND THE NATION Miami Police Dismantle Riot Area Encampment | AP | TX 1-031183 | 1983-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/campus-computers-reshape-social-life-and-work-habits.html | CAMPUS COMPUTERS RESHAPE SOCIAL LIFE AND WORK HABITS | By Edward B Fiske | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/cincinnati-civic-atrium-assailed-as-vapid-space.html | CINCINNATI CIVIC ATRIUM ASSAILED AS VAPID SPACE | Special to the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/democrats-exploit-helms-s-filibuster-tactics.html | DEMOCRATS EXPLOIT HELMSS FILIBUSTER TACTICS | Special to the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/fbi-radio-seeks-to-limit-listeners.html | FBI RADIO SEEKS TO LIMIT LISTENERS | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/historic-house-destroyed.html | Historic House Destroyed | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/husband-of-poisoned-woman-arraigned-in-california-case.html | Husband of Poisoned Woman Arraigned in California Case | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/michigan-governor-sworn-says-state-is-in-depression.html | MICHIGAN GOVERNOR SWORN SAYS STATE IS IN DEPRESSION | By Iver Peterson Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/new-voter-drive-aims-at-unemployed-and-welfare-recipients.html | NEW VOTER DRIVE AIMS AT UNEMPLOYED AND WELFARE RECIPIENTS | By Robert Pear Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/plea-by-ex-amoco-employee.html | Plea by ExAmoco Employee | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/president-calls-for-curbs-on-drunken-driving.html | PRESIDENT CALLS FOR CURBS ON DRUNKEN DRIVING | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/road-funds-for-states-increasing-to-11-billion-with-gas-tax-rise.html | ROAD FUNDS FOR STATES INCREASING TO 11 BILLION WITH GAS TAX RISE | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/us/us-to-count-part-of-military-in-employment-total.html | US TO COUNT PART OF MILITARY IN EMPLOYMENT TOTAL | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/a-bleak-reality-tempers-canada-s-union-militancy.html | A BLEAK REALITY TEMPERS CANADAS UNION MILITANCY | By Douglas Martin | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/after-winning-the-prize-is-when-trouble-really-starts.html | AFTER WINNING THE PRIZE IS WHEN TROUBLE REALLY STARTS | By Harriet Zuckerman | TX 1-031183 | 1983-01-04 |

| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/chile-improves-human-rights-record-but-is-it-good-enough.html | CHILE IMPROVES HUMAN RIGHTS RECORD BUT IS IT GOOD ENOUGH | By Edward Schumacher | TX 1-031183 | 1983-01-04 |
|---|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/despite-a-recovery-high-jobless-rate-is-expected-during-the-next-two-years.html | DESPITE A RECOVERY HIGH JOBLESS RATE IS EXPECTED DURING THE NEXT TWO YEARS | By Edward Cowan | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/few-cheerful-cherubs-this-year-for-mitterrand.html | FEW CHEERFUL CHERUBS THIS YEAR FOR MITTERRAND | By John Vinocur | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-africa-namibia-aid-and-ideology.html | HALFWAY MARK AFRICA NAMIBIA AID AND IDEOLOGY | By Alan Cowell | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-central-america-feeling-the-heat.html | HALFWAY MARK CENTRAL AMERICA FEELING THE HEAT | By Alan Riding | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-china-if-this-is-friendship.html | HALFWAY MARK CHINA IF THIS IS FRIENDSHIP | By Christopher Wren | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-europe-slogans-are-not-solutions.html | HALFWAY MARK EUROPE SLOGANS ARE NOT SOLUTIONS | By Rw Apple Jr | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-japan-two-big-friction-points.html | HALFWAY MARKJAPAN TWO BIG FRICTION POINTS | By Henry Scott Stokes | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-middle-east-high-anxieties.html | HALFWAY MARK MIDDLE EAST HIGH ANXIETIES | By David Shipler | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-soviet-behind-its-propaganda-some-real-fears.html | HALFWAY MARK SOVIET BEHIND ITS PROPAGANDA SOME REAL FEARS | By John F Burns | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/helping-unemployed-is-the-first-priority-but-it-s-expensive.html | HELPING UNEMPLOYED IS THE FIRST PRIORITY BUT ITS EXPENSIVE | By Robert Pear | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/ideas-and-trends-calculating-the-odds-on-accurate-risk-assessment.html | IDEAS AND TRENDS CALCULATING THE ODDS ON ACCURATE RISK ASSESSMENT | By David Shribman | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/ideas-and-trends-for-milliseconds-fusion-reactor-in-flashy-debut.html | IDEAS AND TRENDS For Milliseconds Fusion Reactor In Flashy Debut | By Wayne Biddle and Margot Slade | TX 1-031183 | 1983-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/ideas-and-trends-herpes-vaccine-ready-for-tests.html | IDEAS AND TRENDS Herpes Vaccine Ready for Tests | By Wayne Biddle and Margot Slade | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/ideas-and-trends-papayas-and-slipped-disks.html | IDEAS AND TRENDS Papayas and Slipped Disks | By Wayne Biddle and Margot Slade | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/ideas-and-trends-the-mean-streak-in-solar-power.html | IDEAS AND TRENDS The Mean Streak In Solar Power | By Wayne Biddle and Margot Slade | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/kean-s-sounding-board-picks-up-bad-vibes.html | KEANS SOUNDING BOARD PICKS UP BAD VIBES | By Joseph F Sullivan | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/new-governor-has-big-plans-but-the-deficit-looms-larger.html | NEW GOVERNOR HAS BIG PLANS BUT THE DEFICIT LOOMS LARGER | By Michael Oreskes | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/no-one-rules-in-cuomo-s-divided-inner-circle.html | NO ONE RULES IN CUOMOS DIVIDED INNER CIRCLE | By Frank Lynn | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/presidential-candidates-can-t-afford-to-wait-for-1984.html | PRESIDENTIAL CANDIDATES CANT AFFORD TO WAIT FOR 1984 | By Howell Raines | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-nation-getting-a-bearing-on-lehman-deal.html | THE NATION Getting a Bearing On Lehman Deal | By Michael Wright Carlyl C Douglas and Caroline Rand Herron | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-nation-lewis-takes-the-third-exit.html | THE NATION Lewis Takes The Third Exit | By Michael Wright Carlyl C Douglas and Caroline Rand Herron | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-nation-mississippi-moves-on-schools.html | THE NATION MIssissippi Moves on Schools | By Michael Wright Carlyl C Douglas and Caroline Rand Herron | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-nation-watt-blazes-more-trails-to-the-wilderness.html | THE NATION Watt Blazes More Trails to The Wilderness | By Michael Wright Carlyl C Douglas and Caroline Rand Herron | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-region-corruption-is-a-two-way-street.html | THE REGION Corruption Is a TwoWay Street | By Richard Levine and William C Rhoden | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-region-legal-aid-staff-ends-its-strike.html | THE REGION Legal Aid Staff Ends Its Strike | By Richard Levine and William C Rhoden | TX 1-031183 | 1983-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-region-medical-examiner-off-critical-list.html | THE REGION Medical Examiner Off Critical List | By Richard Levine and William C Rhoden | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-region-possible-solution-to-fighting-over-court-nominees.html | THE REGION Possible Solution To Fighting Over Court Nominees | By Richard Levine and William C Rhoden | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-world-another-winter-of-discontent-in-afghanistan.html | THE WORLD Another Winter Of Discontent In Afghanistan | By Henry Giniger and Milt Freudenheim | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-world-greece-ends-communist-exile.html | THE WORLD Greece Ends Communist Exile | By Henry Giniger and Milt Freudenheim | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-world-moscow-jousts-with-pope.html | THE WORLD Moscow Jousts With Pope | By Henry Giniger and Milt Freudenheim | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-world-new-contender-in-lisbon-stakes.html | THE WORLD New Contender In Lisbon Stakes | By Henry Giniger and Milt Freudenheim | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-world-us-withholds-sea-law-funding.html | THE WORLD US Withholds Sea Law Funding | By Henry Giniger and Milt Freudenheim | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/turning-up-the-pressure-on-india-s-free-press.html | TURNING UP THE PRESSURE ON INDIAS FREE PRESS | By William K Stevens | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/2-british-airmen-facing-trial-in-the-shooting-down-of-a-jet.html | 2 British Airmen Facing Trial In the Shooting Down of a Jet | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/44-british-women-arrested-after-invading-us-air-base.html | 44 British Women Arrested After Invading US Air Base | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/around-the-world-fighting-reported-in-afghan-capital.html | AROUND THE WORLD Fighting Reported In Afghan Capital | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/around-the-world-guerrillas-black-out-cities-in-salvador.html | AROUND THE WORLD Guerrillas Black Out Cities in Salvador | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/british-oppose-ban-on-danish-fishermen.html | BRITISH OPPOSE BAN ON DANISH FISHERMEN | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/canada-admitted-few-refugee-jews.html | CANADA ADMITTED FEW REFUGEE JEWS | By Michael T Kaufman Special To the New York Times | TX 1-031183 | 1983-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/china-seeks-to-cut-redundant-labor.html | CHINA SEEKS TO CUT REDUNDANT LABOR | By Christopher S Wren Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/disputed-citizenship-law-in-effect-in-britian.html | DISPUTED CITIZENSHIP LAW IN EFFECT IN BRITIAN | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/el-al-is-expected-to-resume.html | EL AL IS EXPECTED TO RESUME | Special to the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/elizabeth-taylor-in-accident.html | Elizabeth Taylor in Accident | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/foes-of-surinames-s-leader-seek-to-organize.html | FOES OF SURINAMESS LEADER SEEK TO ORGANIZE | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/french-are-planning-to-bolster-their-nuclear-force.html | FRENCH ARE PLANNING TO BOLSTER THEIR NUCLEAR FORCE | By John Vinocur Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/guam-to-install-governor.html | Guam to Install Governor | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/mideast-war-things-soviet-learned-in-82-military-analysis.html | MIDEAST WAR THINGS SOVIET LEARNED IN 82 Military Analysis | By Drew Middleton | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/peking-antigua-accord.html | PekingAntigua Accord | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/pope-renews-bid-for-efforts-at-disarmament.html | POPE RENEWS BID FOR EFFORTS AT DISARMAMENT | By Henry Kamm Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/population-of-belfast-drops-25-in-decade.html | Population of Belfast Drops 25 in Decade | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/pravda-says-strategic-arms-talks-are-deadlocked-and-blames-us.html | PRAVDA SAYS STRATEGIC ARMS TALKS ARE DEADLOCKED AND BLAMES US | By John F Burns Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/robin-hood-of-zambians-end-of-a-myth.html | ROBIN HOOD OF ZAMBIANS END OF A MYTH | By Alan Cowell Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/rowdyism-blamed-for-deaths-of-2-women-in-london-crowd.html | Rowdyism Blamed for Deaths Of 2 Women in London Crowd | AP | TX 1-031183 | 1983-01-04 |
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/south-african-says-toll-in-clashes-was-lower.html | South African Says Toll In Clashes Was Lower | Special to the New York Times | TX 1-031183 | 1983-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-02 | https://www.nytimes.com/1983/01/02/world/the-talk-of-beirut-death-and-strife-ring-in-the-year-in-lebanon.html | THE TALK OF BEIRUT DEATH AND STRIFE RING IN THE YEAR IN LEBANON | By William E Farrell Special To the New York Times | TX 1-031183 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/arts/ballet-a-stylish-joffrey-patineurs.html | BALLET A STYLISH JOFFREY PATINEURS | By Anna Kisselgoff | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/arts/music-nancy-la-mott-songs.html | MUSIC NANCY LA MOTT SONGS | By John S Wilson | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/arts/pop-music-billy-joel-in-a-restrained-mood.html | POP MUSIC BILLY JOEL IN A RESTRAINED MOOD | By Stephen Holden | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/arts/tv-suzanne-somers-plays-for-gi-s.html | TV SUZANNE SOMERS PLAYS FOR GIS | By John J OConnor | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/advertising-blair-ends-a-service-to-deliver-commercials.html | ADVERTISING Blair Ends a Service To Deliver Commercials | By Philip H Dougherty | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/advertising-list-of-1982-s-big-events-topped-by-acquisitions.html | ADVERTISING LIST OF 1982S BIG EVENTS TOPPED BY ACQUISITIONS | By Philip H Dougherty | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/australian-mining-company-regroups.html | AUSTRALIAN MINING COMPANY REGROUPS | By Pamela G Hollie Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/banks-cool-to-latest-account.html | Banks Cool To Latest Account | By Robert A Bennett | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/battle-takes-toll-at-burnup-sims.html | BATTLE TAKES TOLL AT BURNUP SIMS | Special to the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/chinese-threaten-trade-reprisals-if-us-curbs-imports-of-textiles.html | CHINESE THREATEN TRADE REPRISALS IF US CURBS IMPORTS OF TEXTILES | By Christopher S Wren Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/commodities-precious-metal-forecasts.html | Commodities Precious Metal Forecasts | By Elizabeth M Fowler | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/grand-debut-of-american-bell.html | GRAND DEBUT OF AMERICAN BELL | By Andrew Pollack | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/greenspan-warning-on-loans.html | GREENSPAN WARNING ON LOANS | By Kenneth B Noble Special To the New York Times | TX 1-031215 | 1983-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/market-place-the-problems-facing-britoil.html | Market Place The Problems Facing Britoil | By Barnaby J Feder | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/pruning-nestle-s-operations.html | PRUNING NESTLES OPERATIONS | By John Tagliabue Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/rates-in-big-year-end-swing.html | RATES IN BIG YEAREND SWING | By Hj Maidenberg | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/swiss-banks-inaugurate-insider-trading-rules.html | SWISS BANKS INAUGURATE INSIDERTRADING RULES | By Victor Lusinchi Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/business/washington-watch-the-economy-in-a-new-light.html | Washington Watch The Economy In a New Light | By Clyde H Farnsworth | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/a-request-for-us-funds-to-clean-hudson-denied.html | A REQUEST FOR US FUNDS TO CLEAN HUDSON DENIED | By Harold Faber Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/as-predecessor-recalls-frustration.html | AS PREDECESSOR RECALLS FRUSTRATION | By David W Dunlap | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/bridge-a-young-new-york-group-keeps-focus-on-flexibility.html | Bridge A Young New York Group Keeps Focus on Flexibility | By Alan Truscott | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/carey-panel-urges-increases-in-fees.html | CAREY PANEL URGES INCREASES IN FEES | Special to the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/city-seeks-to-cut-treatment-levels-at-6-sewage-sites.html | CITY SEEKS TO CUT TREATMENT LEVELS AT 6 SEWAGE SITES | By Suzanne Daley | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/detectives-study-blasts-that-hurt-3-officers.html | DETECTIVES STUDY BLASTS THAT HURT 3 OFFICERS | By Robert D McFadden | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/enter-a-new-fiscal-deputy-mayor.html | ENTER A NEW FISCAL DEPUTY MAYOR | By Maurice Carroll | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/full-house-as-cuomos-turn-hosts.html | FULL HOUSE AS CUOMOS TURN HOSTS | By Edward A Gargan Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/legislative-session-expected-to-focus-on-budget-deficit.html | LEGISLATIVE SESSION EXPECTED TO FOCUS ON BUDGET DEFICIT | By Josh Barbanel | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/new-york-day-by-day-138071.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/new-york-day-by-day-138743.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031215 | 1983-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/new-york-day-by-day-138745.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/new-york-day-by-day-138755.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/plight-of-poor-inspires-verse-of-neediest-cases-contributor.html | PLIGHT OF POOR INSPIRES VERSE OF NEEDIEST CASES CONTRIBUTOR | By Walter H Waggoner | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/shaprio-takes-oath-of-office-as-essex-county-s-executive.html | SHAPRIO TAKES OATH OF OFFICE AS ESSEX COUNTYS EXECUTIVE | By Michael Norman Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/state-agencies-take-command-of-conrail-lines.html | STATE AGENCIES TAKE COMMAND OF CONRAIL LINES | By Ari L Goldman | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/the-region-city-police-officer-shoots-li-man.html | THE REGION City Police Officer Shoots LI Man | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/the-region-fireman-charged-in-8-fires-on-li.html | THE REGION Fireman Charged In 8 Fires on LI | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/the-region-indian-point-2-back-in-service.html | THE REGION Indian Point 2 Back in Service | By United Press International | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/obituaries/herbert-gambrell-of-smu-teacher-and-texas-historian.html | Herbert Gambrell of SMU Teacher and Texas Historian | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/abroad-at-home-the-giftie-gie-us.html | ABROAD AT HOME The Giftie Gie Us | By Anthony Lewis | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/essay-inside-andropov-s-mind-3.html | ESSAY INSIDE ANDROPOVS MIND 3 | By William Safire | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/more-than-just-a-part-of-israel.html | MORE THAN JUST A PART OF ISRAEL | By Alexander M Schindler | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/opec-without-tears.html | OPEC WITHOUT TEARS | By Michael Kinsley | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/reagan-s-faithful-allies.html | REAGANS FAITHFUL ALLIES | By Bob Dole | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/a-showcase-for-a-playoff.html | A SHOWCASE FOR A PLAYOFF | By Dave Anderson | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/bills-join-move-to-oust-garvey.html | Bills Join Move To Oust Garvey | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/devils-defeat-canucks-by-3-1.html | DEVILS DEFEAT CANUCKS BY 31 | By Alex Yannis Special To the New York Times | TX 1-031215 | 1983-01-04 |

| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/giants-win-but-miss-playoffs-jets-fall.html | GIANTS WIN BUT MISS PLAYOFFS JETS FALL | By Gerald Eskenazi Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/hearing-for-ayala-scheduled-jan-12.html | Hearing for Ayala Scheduled Jan 12 | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/optimistic-report-on-sly-williams.html | OPTIMISTIC REPORT ON SLY WILLIAMS | By Sam Goldaper | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/orange-bowl-happier-for-gill.html | ORANGE BOWL HAPPIER FOR GILL | Special to the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/patriots-get-playoff-spot.html | PATRIOTS GET PLAYOFF SPOT | By William N Wallace | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/penn-state-chosen-top-1982-team-in-nation.html | PENN STATE CHOSEN TOP 1982 TEAM IN NATION | By Gordon S White Jr Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/penn-state-won-on-balance.html | PENN STATE WON ON BALANCE | Special to the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/pga-tour-preview-1983-under-a-new-format-scramble-resumes-for-money.html | PGA TOUR PREVIEW 1983 UNDER A NEW FORMAT SCRAMBLE RESUMES FOR MONEY | By John Radosta | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/raiders-rally-to-down-chargers-41-34.html | RAIDERS RALLY TO DOWN CHARGERS 4134 | By Roy S Johnson Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/rams-eliminate-49ers-21-20.html | Rams Eliminate 49ers 2120 | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/redskins-raiders-to-be-hosts.html | REDSKINS RAIDERS TO BE HOSTS | By Michael Janofsky | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/shift-neutralizes-walker-run.html | SHIFT NEUTRALIZES WALKER RUN | By Malcolm Moran Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/smu-casts-dissenting-vote.html | SMU CASTS DISSENTING VOTE | By Peter Alfano Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/soviet-juniors-win.html | Soviet Juniors Win | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/the-finale-was-sweet.html | THE FINALE WAS SWEET | By Ira Berkow | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/two-tied-for-lead-in-speed-skating.html | Two Tied for Lead In Speed Skating | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/style/a-magnetized-postage-stamp-holder.html | A MAGNETIZED POSTAGE STAMP HOLDER | By Suzanne Slesin | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/style/alcohol-after-new-age-limits-then-what.html | ALCOHOL AFTER NEW AGE LIMITS THEN WHAT | By Georgia Dullea | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/style/relationships-when-a-parent-remarries.html | RELATIONSHIPS WHEN A PARENT REMARRIES | By Andree Brooks | TX 1-031215 | 1983-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-03 | https://www.nytimes.com/1983/01/03/theater/broadway-is-in-its-worst-slump-in-a-decade.html | BROADWAY IS IN ITS WORST SLUMP IN A DECADE | By Carol Lawson | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/theater/for-annie-on-broadway-no-more-tomorrows.html | FOR ANNIE ON BROADWAY NO MORE TOMORROWS | By Eleanor Blau | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/theater/theater-skirmishes-english-family-drama.html | THEATER SKIRMISHES ENGLISH FAMILY DRAMA | By Frank Rich | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/a-quick-peek-at-gnp-often-closely-watched.html | A QUICK PEEK AT GNP OFTEN CLOSELY WATCHED | By Jonathan Fuerbringer Special To The New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/around-the-nation-deukmejian-must-decide-fate-of-empty-mansion.html | AROUND THE NATION Deukmejian Must Decide Fate of Empty Mansion | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/around-the-nation-hearing-on-prison-status-opens-today-in-alabama.html | AROUND THE NATION Hearing on Prison Status Opens Today in Alabama | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/around-the-nation-teachers-strike-entering-63d-day-in-pennsylvania.html | AROUND THE NATION Teachers Strike Entering 63d Day in Pennsylvania | Special to the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/briefing-137719.html | BRIEFING | By Lynn Rosellini and Phil Gailey | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/burger-declares-congress-ignores-burden-of-courts.html | BURGER DECLARES CONGRESS IGNORES BURDEN OF COURTS | By Linda Greenhouse Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/california-panel-sees-rise-in-racial-violence.html | CALIFORNIA PANEL SEES RISE IN RACIAL VIOLENCE | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/city-of-adversity-gets-some-news-that-may-help.html | CITY OF ADVERSITY GETS SOME NEWS THAT MAY HELP | By William Robbins Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/death-penalty-law-upheld.html | Death Penalty Law Upheld | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/democrats-may-strip-gramm-of-budget-seat.html | DEMOCRATS MAY STRIP GRAMM OF BUDGET SEAT | By Irvin Molotsky Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/dispute-intensifies-over-chavez-s-leadership-of-farm-workers.html | DISPUTE INTENSIFIES OVER CHAVEZS LEADERSHIP OF FARM WORKERS | By Judith Cummings Special To the New York Times | TX 1-031215 | 1983-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/economy-top-issue-for-98th-congress-as-it-opens-today.html | ECONOMY TOP ISSUE FOR 98TH CONGRESS AS IT OPENS TODAY | By David Shribman Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/heart-recipient-recovering.html | Heart Recipient Recovering | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/new-year-gives-time-for-old-friends.html | NEW YEAR GIVES TIME FOR OLD FRIENDS | By Steven R Weisman Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/reagan-pledges-aid-to-louisiana-flood-area.html | REAGAN PLEDGES AID TO LOUISIANA FLOOD AREA | By Steven R Weisman Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/reporter-s-notebook-atom-accident-relived-at-trial.html | REPORTERS NOTEBOOK ATOM ACCIDENT RELIVED AT TRIAL | By David Bird | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/survey-finds-bleak-outlook-for-cities-losing-federal-aid.html | SURVEY FINDS BLEAK OUTLOOK FOR CITIES LOSING FEDERAL AID | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/world/around-the-world-flash-floods-leave-40-dead-in-brazil.html | AROUND THE WORLD Flash Floods Leave 40 Dead in Brazil | AP | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/world/chinese-try-a-new-approach-in-africa.html | CHINESE TRY A NEW APPROACH IN AFRICA | By Alan Cowell Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/world/lebanese-moslems-are-leery-of-peace-talks-and-the-future.html | LEBANESE MOSLEMS ARE LEERY OF PEACE TALKS AND THE FUTURE | By William E Farrell Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/world/mitterrand-won-t-dream-of-cutting-nuclear-forces.html | MITTERRAND WONT DREAM OF CUTTING NUCLEAR FORCES | By John Vinocur Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/world/salvador-s-unrecorded-toll-gravely-hurt-schools.html | SALVADORS UNRECORDED TOLL GRAVELY HURT SCHOOLS | By Marlise Simons Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/world/testimony-phase-over-massacre-inquiry-says.html | Testimony Phase Over Massacre Inquiry Says | Special to the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/world/top-bonn-socialist-will-meet-reagan.html | TOP BONN SOCIALIST WILL MEET REAGAN | By John Tagliabue Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/world/turks-reopen-case-with-link-to-pope.html | TURKS REOPEN CASE WITH LINK TO POPE | By Marvine Howe Special To the New York Times | TX 1-031215 | 1983-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-03 | https://www.nytimes.com/1983/01/03/world/us-expected-to-end-long-freeze-on-military-aid-for-guatemalans.html | US EXPECTED TO END LONG FREEZE ON MILITARY AID FOR GUATEMALANS | Special to the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-03 | https://www.nytimes.com/1983/01/03/world/us-terms-moscow-s-criticism-a-ploy.html | US TERMS MOSCOWS CRITICISM A PLOY | By Bernard Gwertzman Special To the New York Times | TX 1-031215 | 1983-01-04 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/arts/bundy-on-arms-control.html | BUNDY ON ARMS CONTROL | New Option Urged By Former Security Advisor | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/arts/dance-nutcracker.html | DANCE NUTCRACKER | By Jennifer Dunning | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/arts/glasel-puts-down-trumpet-raises-union-baton.html | GLASEL PUTS DOWN TRUMPET RAISES UNION BATON | By Damon Stetson | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/arts/jazz-miles-davis-group.html | JAZZ MILES DAVIS GROUP | By Jon Pareles | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/arts/tv-listen-to-your-heart-on-cbs.html | TV LISTEN TO YOUR HEART ON CBS | By John J OConnor | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/books/books-of-the-times-139186.html | Books Of The Times | By Fred Ferretti | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/books/publishers-battle-the-goof-and-the-glitch.html | PUBLISHERS BATTLE THE GOOF AND THE GLITCH | By Edwin McDowell | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/advertising-3m-assigns-titralac-to-fallon-mcelligott.html | ADVERTISING 3M Assigns Titralac To Fallon McElligott | By Philip H Dougherty | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/advertising-ad-chiefs-discuss-the-future.html | Advertising Ad Chiefs Discuss The Future | By Philip H Dougherty | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/advertising-cable-account-goes-to-jordan.html | ADVERTISING Cable Account Goes to Jordan | By Philip H Dougherty | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/building-outlays-rose-sharp-3.5-in-november.html | BUILDING OUTLAYS ROSE SHARP 35 IN NOVEMBER | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/burnup-sims-president-stays.html | Burnup  Sims President Stays | Special to the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/chrysler-jamaica-deal.html | ChryslerJamaica Deal | AP | TX 1-035921 | 1983-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/commodities-stock-index-contracts-decline-with-market.html | COMMODITIES Stock Index Contracts Decline With Market | By Hj Maidenberg | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/credit-markets-rates-turn-up-after-decline.html | CREDIT MARKETS RATES TURN UP AFTER DECLINE | By Michael Quint | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/december-sales-up-only-4.8-in-city.html | DECEMBER SALES UP ONLY 48 IN CITY | By Isadore Barmash | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/dow-slides-by-19.50-to-1027.04.html | DOW SLIDES BY 1950 TO 102704 | By Phillip H Wiggins | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/ef-hutton-is-censured.html | EF Hutton Is Censured | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/factory-orders-rise-0.7.html | FACTORY ORDERS RISE 07 | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/fdic-criticizes-fed-action.html | FDIC CRITICIZES FED ACTION | By Kenneth B Noble Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/gannett-sale.html | Gannett Sale | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/harvester-given-waiver.html | Harvester Given Waiver | Special to the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/market-place-stock-split-candidates.html | Market Place StockSplit Candidates | By Robert J Cole | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/pabst-mergers.html | Pabst Mergers | Special to the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/pan-am-s-marketing-error.html | PAN AMS MARKETING ERROR | By Agis Salpukas | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/productivity-offer-for-ford-suppliers.html | Productivity Offer For Ford Suppliers | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/spain-s-socialists-build-new-pragmatic-image.html | SPAINS SOCIALISTS BUILD NEW PRAGMATIC IMAGE | By Paul Lewis Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/talking-business-with-3-international-economists-world-upturn-in-83-expected.html | Talking Business With 3 International Economists World Upturn In 83 Expected | By Kenneth Gilpin | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/tokyo-trade-warning.html | Tokyo Trade Warning | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/unilever-big-plodding-safe.html | UNILEVER BIG PLODDING SAFE | By John Tagliabue Special To the New York Times | TX 1-035921 | 1983-01-07 |

| | | | | |
|---|---|---|---|---|
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/us-provides-175-million-to-aid-15-savings-banks-mostly-in-city.html | US PROVIDES 175 MILLION TO AID 15 SAVINGS BANKS MOSTLY IN CITY | By Robert A Bennett | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/business/western-airlines-given-aid.html | Western Airlines Given Aid | By Thomas C Hayes Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/movies/sherry-lansing-going-to-paramount.html | SHERRY LANSING GOING TO PARAMOUNT | By Herbert Mitgang | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/bridge-french-player-s-brilliance-deserved-a-biarritz-award.html | Bridge French Players Brilliance Deserved a Biarritz Award | By Alan Truscott | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/chess-playing-an-opening-by-rote-may-not-be-the-best-route.html | Chess Playing an Opening by Rote May Not Be the Best Route | By Robert Byrne | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/cuomo-appoints-a-gop-judge-to-appeals-seat.html | CUOMO APPOINTS A GOP JUDGE TO APPEALS SEAT | By Michael Oreskes Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/dutchess-county-hoping-to-sever-mta-ties.html | DUTCHESS COUNTY HOPING TO SEVER MTA TIES | By Harold Faber Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/entire-families-join-in-making-donations-to-the-neediest-cases.html | ENTIRE FAMILIES JOIN IN MAKING DONATIONS TO THE NEEDIEST CASES | By Walter H Waggoner | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/felonies-in-subways-leveled-off-in-1982-transit-police-reported.html | FELONIES IN SUBWAYS LEVELED OFF IN 1982 TRANSIT POLICE REPORTED | By Ari L Goldman | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/freshmen-in-congress-take-oath-on-a-big-day.html | FRESHMEN IN CONGRESS TAKE OATH ON A BIG DAY | By Jane Perlez Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/koch-triples-reward-offered-in-new-year-bombings-case.html | KOCH TRIPLES REWARD OFFERED IN NEW YEAR BOMBINGS CASE | By Robert D McFadden | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/libyan-official-seeks-to-defuse-clash-in-jersey.html | LIBYAN OFFICIAL SEEKS TO DEFUSE CLASH IN JERSEY | By Samuel G Freedman | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/man-in-the-news-scholarly-but-realistic.html | MAN IN THE NEWS SCHOLARLY BUT REALISTIC | By David Margolick | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/new-york-day-by-day-140338.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/new-york-day-by-day-141027.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035921 | 1983-01-07 |

| | | | | |
|---|---|---|---|---|
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/new-york-day-by-day-141028.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/new-york-day-by-day-141036.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/new-york-day-by-day-141041.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/o-rourke-begins-as-westchester-executive.html | OROURKE BEGINS AS WESTCHESTER EXECUTIVE | By James Feron Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/si-and-queens-schools-lead-in-reading-scores.html | SI AND QUEENS SCHOOLS LEAD IN READING SCORES | By Gene I Maeroff | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/the-city-cabby-suspended-in-woman-s-death.html | THE CITY Cabby Suspended In Womans Death | By United Press International | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/obituaries/fw-eversley-jr-contractor-dead.html | FW EVERSLEY JR CONTRACTOR DEAD | By Ronald Smothers | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/obituaries/william-mcknight-financer-sat-on-many-company-boards.html | WILLIAM MCKNIGHT FINANCER SAT ON MANY COMPANY BOARDS | By Eric Pace | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/foreign-affairs-looking-back-at-iran.html | FOREIGN AFFAIRS LOOKING BACK AT IRAN | By Flora Lewis | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/new-york-not-just-the-fittest.html | NEW YORK NOT JUST THE FITTEST | By Sydney H Schanberg | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/to-end-turf-wars-that-foil-drug-control.html | TO END TURF WARS THAT FOIL DRUG CONTROL | By Joseph R Biden Jr | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/washington-isnt-frances-capital.html | WASHINGTON ISNT FRANCES CAPITAL | By Yves Guihannec | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/science/about-education-the-evil-in-using-writing-to-punish.html | ABOUT EDUCATION THE EVIL IN USING WRITING TO PUNISH | By Fred M Hechinger | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/science/d-amato-a-moderating-influence-in-education.html | DAMATO A MODERATING INFLUENCE IN EDUCATION | By Jane Perlez | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/science/dramatic-improvement-of-tv-image-in-the-offing.html | DRAMATIC IMPROVEMENT OF TV IMAGE IN THE OFFING | By Bryce Nelson | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/science/etan-patz-case-puts-new-focus-on-a-sexual-disorder-pedophilia.html | ETAN PATZ CASE PUTS NEW FOCUS ON A SEXUAL DISORDER PEDOPHILIA | By Bryce Nelson | TX 1-035921 | 1983-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-04 | https://www.nytimes.com/1983/01/04/science/kilauea-hawaiian-volcano-erupts-again.html | KILAUEA HAWAIIAN VOLCANO ERUPTS AGAIN | Special to the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/science/personal-computers-educational-programs-misgivings-and-praise.html | PERSONAL COMPUTERS EDUCATIONAL PROGRAMS MISGIVINGS AND PRAISE | By Erik SandbergDiment | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/science/scientists-ponder-forcing-asteroids-into-safe-orbits.html | SCIENTISTS PONDER FORCING ASTEROIDS INTO SAFE ORBITS | By Walter Sullivan | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/science/strange-cancer-like-ailment-turns-out-to-be-new-disease-minneapolis.html | STRANGE CANCER LIKE AILMENT TURNS OUT TO BE NEW DISEASE MINNEAPOLIS | By Jane E Brody | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/a-long-drought-for-dolphins.html | A LONG DROUGHT FOR DOLPHINS | By Michael Janofsky | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/cash-17-captures-victorian-tennis.html | Cash 17 Captures Victorian Tennis | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/exit-perkins-enter-parcells-for-the-giants.html | EXIT PERKINS ENTER PARCELLS FOR THE GIANTS | By Frank Litsky Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/first-usfl-draft-set-today.html | First USFL Draft Set Today | By William N Wallace | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/jets-plan-to-reactivate-klecko.html | JETS PLAN TO REACTIVATE KLECKO | By Gerald Eskenazi Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/players-the-jet-from-buffalo-minn.html | PLAYERS THE JET FROM BUFFALO MINN | By Malcolm Moran | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/rangers-top-wings-6-2.html | Rangers Top Wings 62 | By Alex Yannis | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/scouting-a-set-of-racquets-for-rock-record.html | SCOUTING A Set of Racquets For Rock Record | By Michael Katz | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/scouting-downhill-at-70.html | SCOUTING Downhill at 70 | By Michael Katz | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/scouting-still-promoting.html | SCOUTING Still Promoting | By Michael Katz | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/scouting-writer-helps-out.html | SCOUTING Writer Helps Out | By Michael Katz | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/sports-of-the-times-cures-for-the-jets-may-be-too-late.html | SPORTS OF THE TIMES CURES FOR THE JETS MAY BE TOO LATE | By Dave Anderson | TX 1-035921 | 1983-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/tv-sports-the-football-feast-varied-in-quality.html | TV SPORTS THE FOOTBALL FEAST VARIED IN QUALITY | By Neil Amdur | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/unbeaten-st-john-s-wins-12th-in-row.html | UNBEATEN ST JOHNS WINS 12TH IN ROW | By Gordon S White Jr Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/vikings-beat-cowboys-31-27.html | VIKINGS BEAT COWBOYS 3127 | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/style/zoran-and-kamali-success-with-the-offbeat.html | ZORAN AND KAMALI SUCCESS WITH THE OFFBEAT | By Bernadine Morris | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/theater/stage-iolanthe-at-symphony-space.html | STAGE IOLANTHE AT SYMPHONY SPACE | By Edward Rothstein | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/98th-congress-opens-with-calls-for-bipartisan-effort-on-economy.html | 98TH CONGRESS OPENS WITH CALLS FOR BIPARTISAN EFFORT ON ECONOMY | By Steven V Roberts Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/after-8-years-us-court-relinquishes-authority-for-boston-schools.html | AFTER 8 YEARS US COURT RELINQUISHES AUTHORITY FOR BOSTON SCHOOLS | By Dudley Clendinen Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/aides-say-reagan-will-trim-budget-30-billion-for-84.html | AIDES SAY REAGAN WILL TRIM BUDGET 30 BILLION FOR 84 | By Steven R Weisman Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/air-crash-report-spotlights-communications-problem-news-analysis.html | AIR CRASH REPORT SPOTLIGHTS COMMUNICATIONS PROBLEM News Analysis | By Richard Witkin | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/around-the-nation-boston-s-mayor-upbeat-in-his-annual-message.html | AROUND THE NATION Bostons Mayor Upbeat In His Annual Message | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/around-the-nation-philadelphia-trains-few-but-on-time-in-shift.html | AROUND THE NATION Philadelphia Trains Few But On Time in Shift | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/briefing-139663.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/carlucci-thoughts-on-government-and-leaving-it.html | CARLUCCI THOUGHTS ON GOVERNMENT AND LEAVING IT | By Philip M Boffey Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/democratic-leader-says-his-party-would-curb-social-security-costs.html | DEMOCRATIC LEADER SAYS HIS PARTY WOULD CURB SOCIAL SECURITY COSTS | By Adam Clymer Special To the New York Times | TX 1-035921 | 1983-01-07 |

| | | | | |
|---|---|---|---|---|
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/deukmejian-given-oath-in-california.html | DEUKMEJIAN GIVEN OATH IN CALIFORNIA | By Wallace Turner Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/little-known-museum-fit-for-a-czar.html | LITTLEKNOWN MUSEUM FIT FOR A CZAR | By Barbara Gamarekian Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/longtime-security-aide-leads-mx-panel.html | LONGTIME SECURITY AIDE LEADS MX PANEL | By Charles Mohr Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/mondale-and-askew-register-with-federal-election-panel.html | Mondale and Askew Register With Federal Election Panel | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/panel-on-us-jews-and-holocaust-is-dissolved.html | PANEL ON US JEWS AND HOLOCAUST IS DISSOLVED | By Bernard Weinraub Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/perpich-spurns-minnesota-inauguration-tradition.html | PERPICH SPURNS MINNESOTA INAUGURATION TRADITION | Special to the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/reagan-appoints-a-panel-to-study-mx-missile-system.html | REAGAN APPOINTS A PANEL TO STUDY MX MISSILE SYSTEM | By Francis X Clines Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/us/sheriff-handcuffs-a-sale-of-homes-of-unemployed.html | SHERIFF HANDCUFFS A SALE OF HOMES OF UNEMPLOYED | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/world/andropov-s-tall-order-rousing-the-loafers.html | ANDROPOVS TALL ORDER ROUSING THE LOAFERS | By John F Burns Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/world/around-the-world-afghan-troops-reported-to-mutiny-and-kill-30.html | AROUND THE WORLD Afghan Troops Reported To Mutiny and Kill 30 | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/world/around-the-world-danish-fishermen-sail-into-disputed-waters.html | AROUND THE WORLD Danish Fishermen Sail Into Disputed Waters | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/world/around-the-world-forces-in-zimbabwe-searching-for-rebels.html | AROUND THE WORLD Forces in Zimbabwe Searching for Rebels | AP | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/world/britain-s-blooming-christmas-a-2-week-season-to-be-jolly.html | BRITAINS BLOOMING CHRISTMAS A 2WEEK SEASON TO BE JOLLY | By Barnaby J Feder Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/world/in-the-computer-age-india-still-consults-the-stars.html | IN THE COMPUTER AGE INDIA STILL CONSULTS THE STARS | By William K Stevens Special To the New York Times | TX 1-035921 | 1983-01-07 |

| | | | | |
|---|---|---|---|---|
| 1983-01-04 | https://www.nytimes.com/1983/01/04/world/israeli-president-to-visit-us-amid-of-a-political-race.html | ISRAELI PRESIDENT TO VISIT US AMID TALK OF A POLITICAL RACE | By David K Shipler Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/world/israelis-and-lebanese-meet-agenda-is-still-in-contention.html | ISRAELIS AND LEBANESE MEET AGENDA IS STILL IN CONTENTION | By William E Farrell Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/world/lawyers-seek-bulgarian-s-release.html | LAWYERS SEEK BULGARIANS RELEASE | Special to the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/world/poland-forms-new-unions-but-concedes-enthusiasm-is-low.html | POLAND FORMS NEW UNIONS BUT CONCEDES ENTHUSIASM IS LOW | By John Kifner Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/world/un-chief-chides-us-on-funds.html | UN CHIEF CHIDES US ON FUNDS | By Bernard D Nossiter Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/world/us-aides-uneasy-on-soviet-coding.html | US AIDES UNEASY ON SOVIET CODING | By Richard Halloran Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-04 | https://www.nytimes.com/1983/01/04/world/warnings-from-south-africa-taken-seriously-in-lesotho.html | WARNINGS FROM SOUTH AFRICA TAKEN SERIOUSLY IN LESOTHO | By Joseph Lelyveld Special To the New York Times | TX 1-035921 | 1983-01-07 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/ballet-a-joffrey-revival.html | BALLET A JOFFREY REVIVAL | By Jack Anderson | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/cbs-gains-in-ratings-of-the-morning-news.html | CBS GAINS IN RATINGS OF THE MORNING NEWS | By Sally Bedell | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/met-museum-to-exhibit-liechtenstein-collection.html | MET MUSEUM TO EXHIBIT LIECHTENSTEIN COLLECTION | By John Russell | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/riverside-marks-17-years-of-dance.html | RIVERSIDE MARKS 17 YEARS OF DANCE | By Jennifer Dunning | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/the-pop-life-141710.html | THE POP LIFE | By Jon Pareles | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/tv-wife-tires-of-marriage.html | TV WIFE TIRES OF MARRIAGE | By John J OConnor | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/wnet-sets-cost-cutting-campaign.html | WNET SETS COSTCUTTING CAMPAIGN | By Frank J Prial | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-2-volvo-dealer-groups-turn-to-new-agency.html | ADVERTISING 2 Volvo Dealer Groups Turn to New Agency | By Philip H Dougherty | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-035947 | 1983-01-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-barq-root-beer-chooses-avrett.html | ADVERTISING Barq Root Beer Chooses Avrett | By Philip H Dougherty | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-computer-animation-prospects.html | Advertising Computer Animation Prospects | By Philip H Dougherty | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-home-video-is-sold.html | ADVERTISING Home Video Is Sold | By Philip H Dougherty | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-sears-using-needham-for-a-new-campaign.html | ADVERTISING Sears Using Needham For a New Campaign | By Philip H Dougherty | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/braniff-near-accord-with-its-creditors.html | BRANIFF NEAR ACCORD WITH ITS CREDITORS | By Agis Salpukas | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/british-tie-to-atlanta-company.html | BRITISH TIE TO ATLANTA COMPANY | By Andrew Pollack | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/business-people-congress-tax-panel-names-chief-of-staff.html | BUSINESS PEOPLE Congress Tax Panel Names Chief of Staff | By Daniel F Cuff | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/business-people-executive-named-at-apple-computer.html | BUSINESS PEOPLE Executive Named At Apple Computer | By Daniel F Cuff | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/business-people-ny-futures-exchange-fills-top-officer-post.html | BUSINESS PEOPLE NY Futures Exchange Fills Top Officer Post | By Daniel F Cuff | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/careers-business-role-for-geography.html | Careers Business Role for Geography | By Elizabeth M Fowler | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/chile-is-expected-to-get-900-million-imf-loan.html | CHILE IS EXPECTED TO GET 900 MILLION IMF LOAN | By Clyde H Farnsworth Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/commodities-analysts-say-slump-in-futures-may-be-over.html | COMMODITIES Analysts Say Slump In Futures May Be Over | By Hj Maidenberg | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/consensus-on-slow-recovery.html | CONSENSUS ON SLOW RECOVERY | Special to the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/corning-to-cut-1000-employees.html | Corning to Cut 1000 Employees | AP | TX 1-035947 | 1983-01-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/dow-up-by-19.04-to-1046.08.html | DOW UP BY 1904 TO 104608 | By Phillip H Wiggins | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/economic-scene-administration-report-card.html | Economic SceneAdministration Report Card | By H Erich Heinemann | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/harvester-accord.html | Harvester Accord | Special to the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/heublein-closing.html | Heublein Closing | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/kodak-incentives-to-cut-payroll-set.html | KODAK INCENTIVES TO CUT PAYROLL SET | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/landmark-at-40-wall-is-sold.html | Landmark At 40 Wall Is Sold | By Glenn Fowler | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/market-place-stores-hopes-for-quarter.html | Market Place Stores Hopes For Quarter | By Isadore Barmash | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/mobil-ends-activities-in-libya.html | MOBIL ENDS ACTIVITIES IN LIBYA | By Raymond Bonner | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/mortgage-rate-dips.html | Mortgage Rate Dips | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/no-drop-in-saudi-oil-price-seen.html | NO DROP IN SAUDI OIL PRICE SEEN | Special to the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/real-estate-some-brokers-criticized.html | Real Estate Some Brokers Criticized | By Diane Henry | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/spur-to-general-american-bid.html | SPUR TO GENERAL AMERICAN BID | By Robert J Cole | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/steelmaker-mirrors-australia-s-health.html | STEELMAKER MIRRORS AUSTRALIAS HEALTH | By Pamela G Hollie Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/thrift-units-get-21-billion.html | Thrift Units Get 21 Billion | Special to the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/treasury-prices-unchanged.html | TREASURY PRICES UNCHANGED | By Vartanig G Vartan | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/us-says-ex-aide-stole-its-computer-data.html | US SAYS EXAIDE STOLE ITS COMPUTER DATA | By Jonathan Fuerbringer Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/vms-realty-inc.html | VMS Realty Inc | Special to the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/business/wide-changes-at-british-bank.html | WIDE CHANGES AT BRITISH BANK | By Barnaby J Feder Special To the New York Times | TX 1-035947 | 1983-01-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-05 | https://www.nytimes.com/1983/01/05/busine ss/wrigley-gum-price-up.html | Wrigley Gum Price Up | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/garden /60-minute-gourmet-140936.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/garden /aftermath-of-holidays-simplicity.html | AFTERMATH OF HOLIDAYS SIMPLICITY | By Marian Burros | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/garden /authorities-foresee-less-complex-dishes-and- brighter-flavors.html | AUTHORITIES FORESEE LESS COMPLEX DISHES AND BRIGHTER FLAVORS | By Florence Fabricant | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/garden /discoveries-1-a-traveling-office.html | DISCOVERIES 1 A Traveling Office | By Angela Taylor | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/garden /elderly-are-termed-targets-of-fraud.html | ELDERLY ARE TERMED TARGETS OF FRAUD | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/garden /food-notes-141609.html | FOOD NOTES | By Marian Burros | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/garden /food-trends-what-americans-are- buying.html | FOOD TRENDS WHAT AMERICANS ARE BUYING | By Bryan Miller | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/garden /kitchen-equipment-baked-apple-dishes.html | KITCHEN EQUIPMENT BAKED APPLE DISHES | By Pierre Franey | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/garden /metropolitan-diary-140912.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/garden /personal-health-140947.html | PERSONAL HEALTH | By Jane E Brody | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/garden /the-flavor-of-the-brown-bag-way-of- life.html | THE FLAVOR OF THE BROWNBAG WAY OF LIFE | By Samuel G Freedman | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/garden /wine-talk-141261.html | WINE TALK | By Terry Robards | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/movie s/screen-hard-view-of-america.html | SCREEN HARD VIEW OF AMERICA | By Janet Maslin | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregi on/4-severely-hurt-in-chemical-fire-in- connecticut.html | 4 SEVERELY HURT IN CHEMICAL FIRE IN CONNECTICUT | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregi on/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregi on/alan-karcher-aims-wit-at-kean- administration.html | ALAN KARCHER AIMS WIT AT KEAN ADMINISTRATION | By Joseph F Sullivan Special To the New York Times | TX 1-035947 | 1983-01-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/bridge-a-lively-group-represents-150-professionals-in-game.html | Bridge A Lively Group Represents 150 Professionals in Game | By Alan Truscott | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/connecticut-legislature-facing-growing-deficit.html | CONNECTICUT LEGISLATURE FACING GROWING DEFICIT | By Richard L Madden | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/cuomo-asks-study-of-mta-in-a-move-for-more-control.html | CUOMO ASKS STUDY OF MTA IN A MOVE FOR MORE CONTROL | By Michael Oreskes Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/d-amato-appointed-to-senate-committee-on-labor-and-health.html | DAMATO APPOINTED TO SENATE COMMITTEE ON LABOR AND HEALTH | Special to the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/defending-the-poor-news-analysis.html | DEFENDING THE POOR News Analysis | By E R Shipp | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/mrs-cuomo-finds-a-home-in-mansion.html | MRS CUOMO FINDS A HOME IN MANSION | By Susan Chira Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/new-york-day-by-day-142675.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/new-york-day-by-day-143422.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/new-york-day-by-day-143426.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/peter-falk-continues-a-custom-of-giving-to-aid-the-neediest.html | PETER FALK CONTINUES A CUSTOM OF GIVING TO AID THE NEEDIEST | By Walter H Waggoner | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/plan-37-million-in-cuts-board-tells-city-schools.html | PLAN 37 MILLION IN CUTS BOARD TELLS CITY SCHOOLS | By Gene I Maeroff | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/realities-of-business-bring-an-end-to-public-interest-law-firm.html | REALITIES OF BUSINESS BRING AN END TO PUBLICINTEREST LAW FIRM | By David Margolick | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/subway-projects-barred-on-access-for-the-disabled.html | SUBWAY PROJECTS BARRED ON ACCESS FOR THE DISABLED | By Ari L Goldman | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/obituaries/benjamin-rosenthal-congressman-from-queens-for-2-decades-dies.html | BENJAMIN ROSENTHAL CONGRESSMAN FROM QUEENS FOR 2 DECADES DIES | Special to the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/obituaries/george-stevenson-psychiatrist.html | GEORGE STEVENSON PSYCHIATRIST | By Joseph B Treaster | TX 1-035947 | 1983-01-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/advise-goes-with-consent.html | ADVISE GOES WITH CONSENT | By Ronald Brownstein | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/defense-vs-economy.html | DEFENSE VS ECONOMY | By Bill Green | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/observer-unlikely-moscow.html | OBSERVER UNLIKELY MOSCOW | By Russell Baker | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/the-editorial-notebook-the-ladies-lunch.html | The Editorial Notebook The Ladies Lunch | MARY CANTWELL | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/washington-a-different-voice.html | WASHINGTON A DIFFERENT VOICE | By James Reston | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/eclipse-for-conquistador-cielo.html | Eclipse for Conquistador Cielo | By Steven Crist | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/islanders-snap-sabres-streak.html | ISLANDERS SNAP SABRES STREAK | By James Tuite Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/klecko-to-test-knee-today.html | Klecko to Test Knee Today | By Frank Litsky | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/knicks-beaten-by-suns.html | KNICKS BEATEN BY SUNS | By Sam Goldaper | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/marino-and-elway-top-usfl-lists.html | Marino and Elway Top USFL Lists | By William N Wallace | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/nets-win-6th-straight.html | NETS WIN 6th STRAIGHT | By Roy S Johnson Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/plays-dorsett-runs-for-99-yards-and-record.html | PLAYS Dorsett Runs For 99 Yards And Record | Michael Katz | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/rangers-reacquire-blues-nedomansky.html | Rangers Reacquire Blues Nedomansky | By Murray Chass | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/russians-set-back-stars-6-3.html | Russians Set Back Stars 63 | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/scouting-new-allegiance.html | SCOUTING New Allegiance | By Neil Amdur | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/scouting-night-for-football.html | SCOUTING Night for Football | By Neil Amdur | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/scouting-soccer-travels.html | SCOUTING Soccer Travels | By Neil Amdur | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/scouting-the-old-times-are-still-the-best.html | SCOUTING The Old Times Are Still the Best | By Neil Amdur | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/slalom-to-mahre.html | Slalom to Mahre | AP | TX 1-035947 | 1983-01-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/sports-of-the-times-all-leagues-look-alike.html | SPORTS OF THE TIMES All Leagues Look Alike | By George Vecsey | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/villanova-and-iona-triumph.html | VILLANOVA AND IONA TRIUMPH | Special to the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/watson-is-signed.html | Watson Is Signed | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/style/something-quite-different-at-lunchtime.html | SOMETHING QUITE DIFFERENT AT LUNCHTIME | By Alan Ripp | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/62-vertabrates-now-under-consideration-as-imperiled-species.html | 62 VERTABRATES NOW UNDER CONSIDERATION AS IMPERILED SPECIES | By Philip Shabecoff Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/a-classic-washington-squeeze-play.html | A CLASSIC WASHINGTON SQUEEZE PLAY | By Bernard Gwertzman Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/around-the-nation-floodwaters-in-louisiana-recede-in-some-regions.html | AROUND THE NATION Floodwaters in Louisiana Recede in Some Regions | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/around-the-nation-protest-of-farm-auction-starts-melee-in-colorado.html | AROUND THE NATION Protest of Farm Auction Starts Melee in Colorado | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/around-the-nation-union-president-is-jailed-as-teachers-stage-rally.html | AROUND THE NATION Union President Is Jailed As Teachers Stage Rally | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/brake-tests-on-1980-gm-x-cars-suggest-a-wider-recall-is-needed.html | BRAKE TESTS ON 1980 GM XCARS SUGGEST A WIDER RECALL IS NEEDED | By David Burnham Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/briefing-141888.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/civil-damage-case-ready-for-jurors.html | CIVIL DAMAGE CASE READY FOR JURORS | By Ben A Franklin Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/congress-committee-selection-art-and-science.html | CONGRESS COMMITTEE SELECTION ART AND SCIENCE | By Steven V Roberts | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/dole-holds-meeting-to-seek-a-social-security-consensus.html | DOLE HOLDS MEETING TO SEEK A SOCIAL SECURITY CONSENSUS | By Edward Cowan Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/man-in-the-news-a-new-chief-in-california-george-deukmejian-jr.html | MAN IN THE NEWS A NEW CHIEF IN CALIFORNIA GEORGE DEUKMEJIAN JR | By Wallace Turner Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/military-priorities-questioned.html | MILITARY PRIORITIES QUESTIONED | By Richard Halloran Special To the New York Times | TX 1-035947 | 1983-01-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/new-from-irs-it-s-tele-tax.html | NEW FROM IRS ITS TELETAX | Special to the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/president-is-urged-to-bar-crime-bill.html | PRESIDENT IS URGED TO BAR CRIME BILL | By Leslie Maitland Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/recipient-of-artificial-heart-leaves-his-room-for-2d-time.html | Recipient of Artificial Heart Leaves His Room for 2d Time | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/shuttle-crew-ready-but-liftoff-date-is-uncertain.html | SHUTTLE CREW READY BUT LIFTOFF DATE IS UNCERTAIN | By John Noble Wilford | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/the-social-security-crisis-legacy-of-hopeful-guesses.html | THE SOCIAL SECURITY CRISIS LEGACY OF HOPEFUL GUESSES | By David Shribman Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/upkeep-of-valve-recalled-at-trial.html | UPKEEP OF VALVE RECALLED AT TRIAL | By David Bird | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/us/us-considers-cuts-in-nutrition-plans.html | US CONSIDERS CUTS IN NUTRITION PLANS | By Robert Pear Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/world/around-the-world-china-s-premier-cancels-100-million-zaire-debt.html | AROUND THE WORLD Chinas Premier Cancels 100 Million Zaire Debt | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/world/around-the-world-san-salvador-s-army-reported-to-kill-7-rebels.html | AROUND THE WORLD San Salvadors Army Reported to Kill 7 Rebels | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/world/aroundd-the-world-argentines-report-using-soviet-arms-in-falklands.html | AROUNDD THE WORLD Argentines Report Using Soviet Arms in Falklands | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/world/brzezinski-believes-soviet-was-involved-in-shooting-of-pope.html | BRZEZINSKI BELIEVES SOVIET WAS INVOLVED IN SHOOTING OF POPE | Special to the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/world/canadians-debate-catholic-criticism.html | CANADIANS DEBATE CATHOLIC CRITICISM | By Michael T Kaufman | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/world/israeli-president-opens-11-day-us-trip.html | ISRAELI PRESIDENT OPENS 11DAY US TRIP | By Judith Miller Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/world/mitterrand-interview-snagged-2-tv-aides-ousted.html | MITTERRAND INTERVIEW SNAGGED 2 TV AIDES OUSTED | AP | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/world/mixed-race-group-backs-pretoria-political-plan.html | MIXED RACE GROUP BACKS PRETORIA POLITICAL PLAN | Special to the New York Times | TX 1-035947 | 1983-01-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-05 | https://www.nytimes.com/1983/01/05/world/nakasone-plans-a-trip-to-seoul-for-aid-talks.html | Nakasone Plans a Trip To Seoul for Aid Talks | Special to the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/world/new-crisis-knocks-lisbon-off-course.html | NEW CRISIS KNOCKS LISBON OFF COURSE | By Paul Lewis Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/world/saudis-retaliate-for-britain-s-stand-on-plo.html | SAUDIS RETALIATE FOR BRITAINS STAND ON PLO | By Rw Apple Jr Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/world/south-african-tragedy-jail-parts-lovers.html | SOUTH AFRICAN TRAGEDY JAIL PARTS LOVERS | By Joseph Lelyveld Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-05 | https://www.nytimes.com/1983/01/05/world/violence-returns-to-lebanese-port.html | VIOLENCE RETURNS TO LEBANESE PORT | By William E Farrell Special To the New York Times | TX 1-035947 | 1983-01-01 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/city-ballet-robbins-s-mother-goose.html | CITY BALLET ROBBINSS MOTHER GOOSE | By Jack Anderson | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/concert-pianist-plays-stravinsky.html | CONCERT PIANIST PLAYS STRAVINSKY | By Edward Rothstein | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/critic-s-notebook-how-seriously-should-trocaderos-be-taken.html | CRITICS NOTEBOOK HOW SERIOUSLY SHOULD TROCADEROS BE TAKEN | By Jack Anderson | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/dance-joffrey-s-pas-des-deesses.html | DANCE JOFFREYS PAS DES DEESSES | By Anna Kisselgoff | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/lyrics-series-focuses-on-tin-pan-alley-glory.html | LYRICS SERIES FOCUSES ON TIN PAN ALLEY GLORY | By John S Wilson | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/music-noted-in-brief-four-blues-inflected-jazz-guitarists-perform.html | MUSIC NOTED IN BRIEF Four BluesInflected Jazz Guitarists Perform | By Jon Pareles | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/music-noted-in-brief-richard-davis-quintet-on-beat-at-sweet-basil.html | MUSIC NOTED IN BRIEF Richard Davis Quintet On Beat At Sweet Basil | By Jon Pareles | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/music-noted-in-brief-two-jazz-players-on-piano-and-vibes.html | MUSIC NOTED IN BRIEF Two Jazz Players On Piano and Vibes | By John S Wilson | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/noted-in-brief-violinist-and-teacher-at-brooklyn-college.html | Noted in Brief Violinist and Teacher at Brooklyn College | By Bernard Holland | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/sarah-caldwell-defends-philippine-opera-project.html | SARAH CALDWELL DEFENDS PHILIPPINE OPERA PROJECT | AP | TX 1-035951 | 1983-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/tv-enterprise-looks-at-braniff.html | TV ENTERPRISE LOOKS AT BRANIFF | By Walter Goodman | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/books/books-a-writer-s-homecoming.html | Books A Writers Homecoming | By Richard F Shepard | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/books/books-of-the-times-144178.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/23-car-makers-urge-bank-finance-plan.html | 23 CAR MAKERS URGE BANK FINANCE PLAN | Special to the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/3-are-indicted-in-attempt-to-ship-truck-making-machines-to-soviet.html | 3 ARE INDICTED IN ATTEMPT TO SHIP TRUCKMAKING MACHINES TO SOVIET | By B Drummond Ayres Jr Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/advertising-avon-sets-campaign-to-recruit-saleswomen.html | ADVERTISING Avon Sets Campaign To Recruit Saleswomen | By Philip H Dougherty | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/advertising-bates-gets-ex-y-r-executive.html | Advertising Bates Gets ExY R  Executive | By Philip H Dougherty | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/advertising-jordan-case-receives-nestle-unit-account.html | ADVERTISING Jordan Case Receives Nestle Unit Account | By Philip H Dougherty | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/advertising-remy-martin-amerique-sets-agency-review.html | ADVERTISING Remy Martin Amerique Sets Agency Review | By Philip H Dougherty | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/advertising-satin-brand-cigarettes-are-going-national.html | ADVERTISING Satin Brand Cigarettes Are Going National | By Philip H Dougherty | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/autos-end-a-poor-1982-on-the-rise.html | AUTOS END A POOR 1982 ON THE RISE | By John Holusha Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/boom-fading-indonesia-starts-to-tighten-its-belt.html | BOOM FADING INDONESIA STARTS TO TIGHTEN ITS BELT | By Colin Campbell Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/broadcast-group-acts-on-ad-rule.html | Broadcast Group Acts On Ad Rule | By Ernest Holsendolph Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/capitol-cuts-back-nonstop-flights.html | Capitol Cuts Back Nonstop Flights | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/chrysler-s-canada-aid-in-doubt.html | Chryslers Canada Aid in Doubt | AP | TX 1-035951 | 1983-01-11 |

| | | | | |
|---|---|---|---|---|
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/clash-over-tiny-jersey-bank.html | CLASH OVER TINY JERSEY BANK | Special to the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/commodities-precious-metal-prices-continue-to-advance.html | COMMODITIES Precious Metal Prices Continue to Advance | By Hj Maidenberg | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/consumer-sales-stir-hope.html | CONSUMER SALES STIR HOPE | By Karen W Arenson | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/credit-markets-government-securities-mixed.html | CREDIT MARKETS GOVERNMENT SECURITIES MIXED | By Vartanig G Vartan | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/dow-off-1.19-as-volume-rises.html | DOW OFF 119 AS VOLUME RISES | By Alexander R Hammer | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/franchiser-seeking-an-improved-image-for-used-car-sales.html | FRANCHISER SEEKING AN IMPROVED IMAGE FOR USED CAR SALES | By Leonard Sloane | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/judge-names-examiner-for-delorean-motor.html | JUDGE NAMES EXAMINER FOR DELOREAN MOTOR | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/key-promotion-is-expected-at-abc.html | KEY PROMOTION IS EXPECTED AT ABC | By Sally Bedell | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/market-place-the-pluses-at-warner.html | Market Place The Pluses At Warner | By Nr Kleinfield | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/most-shun-new-bank-accounts.html | MOST SHUN NEW BANK ACCOUNTS | By Eric Pace | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/new-chinese-truck.html | New Chinese Truck | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/technology-more-reliable-computers.html | Technology More Reliable Computers | By Andrew Pollack | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/business/world-bank-cuts-rate.html | World Bank Cuts Rate | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/apartment-lobbies-chronicle-of-taste.html | APARTMENT LOBBIES CHRONICLE OF TASTE | By Roger Starr | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/design-notebook.html | DESIGN NOTEBOOK | By Philip Langdon | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/gardening-bargain-hunting-in-the-flower-district.html | GARDENINGBARGAIN HUNTING IN THE FLOWER DISTRICT | By Eric Rosenthal | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 1-035951 | 1983-01-11 |

| 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/hers.html | HERS | By Norma Rosen | TX 1-035951 | 1983-01-11 |
|---|---|---|---|---|---|
| 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/neo-classical-touches-transform-a-town-house.html | NEOCLASSICAL TOUCHES TRANSFORM A TOWN HOUSE | By Carol Vogel | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/restoring-the-look-of-gold.html | RESTORING THE LOOK OF GOLD | By Michael Varese | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/what-children-see-when-watching-tv.html | WHAT CHILDREN SEE WHEN WATCHING TV | By Susan Chira | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/a-day-for-albany-babble-and-banter.html | A DAY FOR ALBANY BABBLE AND BANTER | By Edward A Gargan Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/bridge-early-battler-for-brooklyn-now-81-kibitzes-regularly.html | Bridge Early Battler for Brooklyn Now 81 Kibitzes Regularly | By Alan Truscott | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/call-to-arm-in-the-home-is-debated.html | CALL TO ARM IN THE HOME IS DEBATED | By Stephen Kinzer | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/city-aides-fail-to-gain-support-on-school-funds.html | CITY AIDES FAIL TO GAIN SUPPORT ON SCHOOL FUNDS | By Susan Chira Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/city-buildings-chief-resigns-to-assist-times-sq-project.html | CITY BUILDINGS CHIEF RESIGNS TO ASSIST TIMES SQ PROJECT | By Michael Goodwin | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/cracked-plant-valve-forces-city-to-dump-raw-waste-in-rivers.html | CRACKED PLANT VALVE FORCES CITY TO DUMP RAW WASTE IN RIVERS | By Suzanne Daley | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/cuomo-issues-call-for-partnership-to-spark-growth.html | CUOMO ISSUES CALL FOR PARTNERSHIP TO SPARK GROWTH | By Josh Barbanel Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/cuomo-s-biggest-problem-is-the-budget-news-analysis.html | CUOMOS BIGGEST PROBLEM IS THE BUDGET News Analysis | By Michael Oreskes Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/cuomo-to-freeze-hospital-building.html | CUOMO TO FREEZE HOSPITAL BUILDING | By Ronald Sullivan | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/elementary-school-students-give-to-neediest-cases-fund.html | ELEMENTARY SCHOOL STUDENTS GIVE TO NEEDIEST CASES FUND | WALTER H WAGGONER | TX 1-035951 | 1983-01-11 |

| | | | | |
|---|---|---|---|---|
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/funeral-for-rosenthal-today.html | Funeral for Rosenthal Today | By United Press International | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/health-officials-search-for-tainted-li-clams.html | HEALTH OFFICIALS SEARCH FOR TAINTED LI CLAMS | By James Barron Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/new-york-day-by-day-144977.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/new-york-day-by-day-146480.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/new-york-day-by-day-146488.html | NEW YORK DAY BY DAY | By Robin Herman and Luarie Johnston | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/new-york-day-by-day-146498.html | NEW YORK DAY BY DAY | By Robin Herman and Luarie Johnston | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/new-york-urged-to-reform-its-disciplining-of-lawyers.html | NEW YORK URGED TO REFORM ITS DISCIPLINING OF LAWYERS | By David Margolick | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/no-criminality-seen-in-campaign-tactics-used-in-queens-race.html | NO CRIMINALITY SEEN IN CAMPAIGN TACTICS USED IN QUEENS RACE | By Frank Lynn | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/o-neill-sworn-in-sees-tough-times-for-connecticut.html | ONEILL SWORN IN SEES TOUGH TIMES FOR CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/senators-request-new-study-to-assess-love-canal-safety.html | Senators Request New Study To Assess Love Canal Safety | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/subway-cars-held-perilous-for-the-blind.html | SUBWAY CARS HELD PERILOUS FOR THE BLIND | By Clifford D May | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/survey-finds-hispanic-catholics-follow-own-rules.html | SURVEY FINDS HISPANIC CATHOLICS FOLLOW OWN RULES | By Kenneth A Briggs | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/transcript-governor-cuomo-s-state-state-address-legislature-cuomo-emphasizes.html | TRANSCRIPT OF GOVERNOR CUOMOS STATE OF THE STATE ADDRESS TO THE LEGISLATURE CUOMO EMPHASIZES JOBS JUSTICE PARTNERSHIP AND A DRAWING ON RESOURCES | Special to the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/warrant-issued-for-suspect-in-new-year-s-bombings.html | WARRANT ISSUED FOR SUSPECT IN NEW YEARS BOMBINGS | By Leonard Buder | TX 1-035951 | 1983-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/woman-is-found-slain-in-her-car-in-morris-county.html | WOMAN IS FOUND SLAIN IN HER CAR IN MORRIS COUNTY | Special to the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/obituaries/capt-george-bond-67-dies-pioneer-in-underwater-living.html | CAPT GEORGE BOND 67 DIES PIONEER IN UNDERWATER LIVING | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/obituaries/mrs-helen-beal-woodward-an-author-and-biographer.html | Mrs Helen Beal Woodward An Author and Biographer | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/obituaries/william-stirling-dead-top-british-commando.html | William Stirling Dead Top British Commando | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/abroad-at-home-the-reagan-record-1.html | ABROAD AT HOME THE REAGAN RECORD 1 | By Anthony Lewis | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/essay-the-straight-story.html | ESSAY THE STRAIGHT STORY | By William Safire | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/israels-global-ambitions.html | ISRAELS GLOBAL AMBITIONS | By Benjamin BeitHallahmi | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/lame-ducks-with-pork.html | LAME DUCKS WITH PORK | By John B Oakes | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/76ers-beat-lakers-in-overtime-122-120.html | 76ers BEAT LAKERS IN OVERTIME 122120 | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/clack-indicted-on-drug-charges.html | Clack Indicted On Drug Charges | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/devils-are-tied-by-leafs.html | DEVILS ARE TIED BY LEAFS | By Alex Yannis Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/giants-lloyd-retires-at-29.html | Giants Lloyd Retires at 29 | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/joining-army-s-challenge.html | JOINING ARMYS CHALLENGE | By William C Rhoden Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/klecko-tests-knee-in-practice.html | KLECKO TESTS KNEE IN PRACTICE | By Gerald Eskenazi Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/my-mac-scores.html | My Mac Scores | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/phipps-resigns-phipps-steps-down.html | PHIPPS RESIGNS Phipps Steps Down | By United Press International | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/players-different-view-on-basketball.html | PLAYERS Different View on Basketball | Malcolm Moran | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/playss-johnson.html | PLAYSS Johnson | Natural Maneuver By Williams | TX 1-035951 | 1983-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/rangers-rally-for-a-tie-ftorek-scores-two-goals.html | RANGERS RALLY FOR A TIE FTOREK SCORES TWO GOALS | By James Tuite | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/scouting-killer-frogs.html | SCOUTING Killer Frogs | By Neil Amdur | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/scouting-lost-vacation-for-the-lakers.html | SCOUTING Lost Vacation For the Lakers | By Neil Amdur | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/scouting-the-perfect-job.html | SCOUTING The Perfect Job | By Neil Amdur | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/scouting-tv-summit.html | SCOUTING TV Summit | By Neil Amdur | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/sports-of-the-times-pro-football-s-22-roots.html | SPORTS OF THE TIMES PRO FOOTBALLS 22 ROOTS | By Dave Anderson | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/wagner-topples-duke-84-77.html | WAGNER TOPPLES DUKE 8477 | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/wichita-state-penalized-7th-time-for-violations.html | Wichita State Penalized 7th Time for Violations | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/theater/cabaret-mannes-set-to-music.html | CABARET MANNES SET TO MUSIC | By Stephen Holden | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/theater/top-7-top-girls-speak-out.html | TOP 7 TOP GIRLS SPEAK OUT | By Leslie Bennetts | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/aged-couple-s-wanderings-end-after-9-days.html | AGED COUPLES WANDERINGS END AFTER 9 DAYS | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/arms-budget-rise-to-be-urged-in-84.html | ARMS BUDGET RISE TO BE URGED IN 84 | By Richard Halloran Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/around-the-nation-3-killed-and-2-wounded-in-kentucky-shooting.html | AROUND THE NATION 3 Killed and 2 Wounded In Kentucky Shooting | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/around-the-nation-pittsburgh-judge-halts-mortgage-foreclosures.html | AROUND THE NATION Pittsburgh Judge Halts Mortgage Foreclosures | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/briefing-144716.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/civil-rights-leaders-ask-dismissal-of-miami-police-chief-in-shooting.html | CIVIL RIGHTS LEADERS ASK DISMISSAL OF MIAMI POLICE CHIEF IN SHOOTING | AP | TX 1-035951 | 1983-01-11 |

| | | | | |
|---|---|---|---|---|
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/democrats-reward-loyalty-in-giving-assignments.html | DEMOCRATS REWARD LOYALTY IN GIVING ASSIGNMENTS | By Steven V Roberts Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/disease-stirs-fear-on-blood-supply.html | DISEASE STIRS FEAR ON BLOOD SUPPLY | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/fight-over-funds-divides-scientology-group.html | FIGHT OVER FUNDS DIVIDES SCIENTOLOGY GROUP | By Robert Lindsey Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/fugitive-ex-agent-s-wife-gives-up-on-charges-involving-arms-sales.html | FUGITIVE EXAGENTS WIFE GIVES UP ON CHARGES INVOLVING ARMS SALES | By Arnold H Lubasch | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/gramm-quits-house-for-gop-race.html | GRAMM QUITS HOUSE FOR GOP RACE | By Robert Reinhold Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/hard-times-mount-for-spokane-tribe.html | HARD TIMES MOUNT FOR SPOKANE TRIBE | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/has-diplomacy-become-out-of-date.html | HAS DIPLOMACY BECOME OUT OF DATE | By Barbara Gamarekian Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/in-california-the-turnover-with-twists.html | IN CALIFORNIA THE TURNOVER WITH TWISTS | By Wallace Turner Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/judge-denies-bail-in-a-cyanide-case.html | JUDGE DENIES BAIL IN A CYANIDE CASE | Special to the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/jury-gets-civil-damage-case.html | Jury Gets Civil Damage Case | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/long-teachers-strike-divides-a-blue-collar-town-in-pennsylvania.html | LONG TEACHERS STRIKE DIVIDES A BLUECOLLAR TOWN IN PENNSYLVANIA | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/o-neill-describes-aide-he-s-like-a-son-to-me.html | ONEILL DESCRIBES AIDE HES LIKE A SON TO ME | By Martin Tolchin Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/poll-shows-a-married-single-gap-in-last-election.html | POLL SHOWS A MARRIED SINGLE GAP IN LAST ELECTION | By Adam Clymer | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/president-chooses-mrs-dole-to-head-transport-agency.html | PRESIDENT CHOOSES MRS DOLE TO HEAD TRANSPORT AGENCY | By Steven R Weisman Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/safety-agency-to-rule-soon-on-wider-recall-of-x-cars.html | SAFETY AGENCY TO RULE SOON ON WIDER RECALL OF XCARS | By David Burnham Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/students-picket-law-course-in-rights-protest-at-harvard.html | STUDENTS PICKET LAW COURSE IN RIGHTS PROTEST AT HARVARD | AP | TX 1-035951 | 1983-01-11 |

| | | | | |
|---|---|---|---|---|
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/tale-of-a-house-and-prices-it-brought.html | TALE OF A HOUSE AND PRICES IT BROUGHT | Special to the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/us/wo man-in-the-news-transit-post-nominee.html | WOMAN IN THE NEWS TRANSIT POST NOMINEE | By Phil Gailey Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/world/18-new-cardinals-named-by-pontiff.html | 18 NEW CARDINALS NAMED BY PONTIFF | By Henry Kamm Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/world/4-countries-to-discuss-central-america-strife.html | 4 COUNTRIES TO DISCUSS CENTRAL AMERICA STRIFE | By Alan Riding Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/world/around-the-world-danish-trawlers-make-contact-with-british.html | AROUND THE WORLD Danish Trawlers Make Contact With British | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/world/britain-cancels-pym-s-persian-gulf-tour.html | BRITAIN CANCELS PYMS PERSIAN GULF TOUR | By Rw Apple Jr Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/world/china-still-fighting-an-old-abuse-women-for-sale.html | CHINA STILL FIGHTING AN OLD ABUSE WOMEN FOR SALE | By Christopher S Wren Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/world/france-outlaws-a-corsican-group.html | FRANCE OUTLAWS A CORSICAN GROUP | By John Vinocur Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/world/israeli-president-see-peril-in-eroding-tie-to-egypt.html | ISRAELI PRESIDENT SEE PERIL IN ERODING TIE TO EGYPT | By Judith Miller Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/world/nuclear-powered-soviet-satellite-is-expected-to-crash-this-month.html | NUCLEARPOWERED SOVIET SATELLITE IS EXPECTED TO CRASH THIS MONTH | By Bernard Gwertzman Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/world/reagan-is-silent-on-pope-plot.html | REAGAN IS SILENT ON POPE PLOT | Special to the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/world/soviet-dissident-says-kgb-is-threatening-to-arrest-him.html | Soviet Dissident Says KGB  Is Threatening to Arrest Him | Special to the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/world/the-circumnavigator-with-sinking-feeling.html | The Circumnavigator With Sinking Feeling | AP | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/world/tokyo-is-close-to-a-big-aid-pact-with-seoul.html | TOKYO IS CLOSE TO A BIG AID PACT WITH SEOUL | By Henry Scott Stokes Special To the New York Times | TX 1-035951 | 1983-01-11 |
| 1983-01-06 | https://www.nytimes.com/1983/01/06/world/tripoli-remains-tense-after-truce-is-declared.html | TRIPOLI REMAINS TENSE AFTER TRUCE IS DECLARED | By William E Farrell Special To the New York Times | TX 1-035951 | 1983-01-11 |

| | | | | |
|---|---|---|---|---|
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/art-clocks-at-the-frick.html | ART CLOCKS AT THE FRICK | By John Russell | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/art-figures-of-mystery-shows-new-work-by-10.html | ART FIGURES OF MYSTERY SHOWS NEW WORK BY 10 | By Grace Glueck | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/auctions-deliveries-and-removals.html | AUCTIONS Deliveries and removals | By Rita Reif | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/ballet-two-joffrey-hits.html | BALLET TWO JOFFREY HITS | By Anna Kisselgoff | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/caberet-teri-klausner-sings.html | CABERET TERI KLAUSNER SINGS | By John S Wilson | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/dance-sampler-opens-riverside-festival.html | DANCE SAMPLER OPENS RIVERSIDE FESTIVAL | By Jennifer Dunning | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/elizabeth-cotten-at-90-bigger-than-the-tradition.html | ELIZABETH COTTEN AT 90 BIGGER THAN THE TRADITION | By Jon Pareles | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/for-skaters-abundance-of-ice.html | FOR SKATERS ABUNDANCE OF ICE | By Ari L Goldman | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/ford-madox-ford-s-the-good-soldier.html | FORD MADOX FORDS THE GOOD SOLDIER | By John J OConnor | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/moyers-and-kuralt-programs-planned-by-cbs.html | MOYERS AND KURALT PROGRAMS PLANNED BY CBS | By Sally Bedell | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/opera-uptown-foray-in-lovely-music-unit.html | OPERA UPTOWN FORAY IN LOVELY MUSIC UNIT | By John Rockwell | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/pop-jazz.html | POP JAZZ | By Stephen Holden | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/rare-scroll-for-museum.html | RARE SCROLL FOR MUSEUM | By Michael Brenson | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/restaurants-time-of-change-in-chinese-kitchen.html | RESTAURANTS Time of change in Chinese kitchen | By Mimi Sheraton | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/rothko-dealer-avoids-prison-must-help-schools-with-art.html | ROTHKO DEALER AVOIDS PRISON MUST HELP SCHOOLS WITH ART | By Robert D McFadden | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/tv-closeup-on-lebanon-massacre.html | TV CLOSEUP ON LEBANON MASSACRE | By Walter Goodman | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/twelfth-night-revels-close-holiday-season-with-a-flourish.html | TWELFTH NIGHT REVELS CLOSE HOLIDAY SEASON WITH A FLOURISH | By Jack Anderson | TX 1-036415 | 1983-01-10 |

| | | | | |
|---|---|---|---|---|
| 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/weekender-guide-friday-musical-dirt-on-52d-st.html | WEEKENDER GUIDE Friday MUSICAL DIRT ON 52D ST | By Eleanor Blau | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/about-real-estate-upper-east-side-attracts-two-mixed-use-projects.html | ABOUT REAL ESTATE UPPER EAST SIDE ATTRACTS TWO MIXEDUSE PROJECTS | By Lee A Daniels | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/advertising-observing-methods-at-3-shops.html | Advertising Observing Methods At 3 Shops | By Philip H Dougherty | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/at-t-files-rate-proposal.html | AT T Files Rate Proposal | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/baby-bell-offers-its-first-2-phones.html | BABY BELL OFFERS ITS FIRST 2 PHONES | By Andrew Pollack Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/built-in-gap-in-the-budget-news-analysis.html | BUILTIN GAP IN THE BUDGET News Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/burlington-and-us-in-accord.html | BURLINGTON AND US IN ACCORD | BY Agis Salpukas | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/business-people-airline-president-quits.html | BUSINESS PEOPLE Airline President Quits | By Daniel F Cuff | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/business-people-chairman-leaves-bank-for-automation-venture.html | BUSINESS PEOPLE Chairman Leaves Bank For Automation Venture | By Daniel F Cuff | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/business-people-shearson-appoints-36-year-old-chief.html | BUSINESS PEOPLE Shearson Appoints 36YearOld Chief | By Daniel F Cuff | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/commodities-option-trading-cleared-on-stock-index-futures.html | COMMODITIES OPTION TRADING CLEARED ON STOCK INDEX FUTURES | BY Hj Maidenberg | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/credit-markets-short-term-rates-down-a-bit-notes-and-bonds-steady.html | CREDIT MARKETS ShortTerm Rates Down a Bit Notes and Bonds Steady | By Michael Quint | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/distress-signs-in-the-yukon.html | DISTRESS SIGNS IN THE YUKON | By Douglas Martin Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/dow-soars-to-1070.92-a-record.html | DOW SOARS TO 107092 A RECORD | By Alexander R Hammer | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/economic-scene-reagans-shift-in-emphasis.html | Economic SceneReagans Shift In Emphasis | By H Erich Heinemann | TX 1-036415 | 1983-01-10 |

| | | | | |
|---|---|---|---|---|
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/frontier-air-to-cut-nonunion-salaries.html | Frontier Air to Cut Nonunion Salaries | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/kero-sun-cutting-work-force-50.html | KeroSun Cutting Work Force 50 | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/low-growth-forecast-is-accepted-by-reagan.html | LOWGROWTH FORECAST IS ACCEPTED BY REAGAN | Special to the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/market-place-refinery-lures-two-shaheens.html | Market Place Refinery Lures Two Shaheens | By Robert J Cole | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/new-vogue-company-culture.html | NEW VOGUE COMPANY CULTURE | By Sandra Salmans | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/phillips-move-to-buy-general-american-seen.html | PHILLIPS MOVE TO BUY GENERAL AMERICAN SEEN | By Robert D Hershey Jr Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/postal-service-surplus.html | Postal Service Surplus | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/price-of-gas-may-rise-25.html | Price of Gas May Rise 25 | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/price-rises-ease-in-italy.html | Price Rises Ease in Italy | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/progress-seen-on-braniff-plan.html | Progress Seen On Braniff Plan | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/zenith-and-taft-co-in-teletext-venture.html | Zenith and Taft Co  In Teletext Venture | Special to the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/business/zumwalt-at-harvester.html | Zumwalt at Harvester | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/movies/at-the-movies-french-actor-remembers-hitchcock.html | AT THE MOVIES French actor remembers Hitchcock | By Chris Chase | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/movies/film-on-edward-curtis-and-his-stills-of-indians.html | FILM ON EDWARD CURTIS AND HIS STILLS OF INDIANS | By Andy Grundberg | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/8-burglaries-anger-5th-ave-merchant.html | 8 BURGLARIES ANGER 5th AVE MERCHANT | By Shawn G Kennedy | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/bridge-dissembling-is-permissible-but-not-by-using-gestures.html | Bridge Dissembling Is Permissible But Not by Using Gestures | By Alan Truscott | TX 1-036415 | 1983-01-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/classes-are-abuzz-over-moment-of-silence.html | CLASSES ARE ABUZZ OVER MOMENT OF SILENCE | By Michael Norman Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/court-sets-back-a-tax-dedicated-to-mass-transit.html | COURT SETS BACK A TAX DEDICATED TO MASS TRANSIT | By Josh Barbanel Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/custody-dispute-in-brink-s-case-argued-in-court.html | CUSTODY DISPUTE IN BRINKS CASE ARGUED IN COURT | By Robert Hanley Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/duties-on-subway-cars-are-opposed-by-ravitch.html | DUTIES ON SUBWAY CARS ARE OPPOSED BY RAVITCH | By Jane Perlez Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/exiled-soviet-general-now-in-queens-reflects-on-struggles-with-moscow.html | EXILED SOVIET GENERAL NOW IN QUEENS REFLECTS ON STRUGGLES WITH MOSCOW | By Richard Bernstein | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/gifts-in-memorial-given-to-neediest.html | GIFTS IN MEMORIAL GIVEN TO NEEDIEST | By Walter H Waggoner | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/hospital-council-takes-up-order-for-freeze.html | HOSPITAL COUNCIL TAKES UP ORDER FOR FREEZE | By Ronald Sullivan | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/mourners-at-funeral-for-rosenthal-include-cuomo-koch-and-o-neill.html | MOURNERS AT FUNERAL FOR ROSENTHAL INCLUDE CUOMO KOCH AND ONEILL | By Frank Lynn | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/museums-turning-to-air-rights-for-revenues.html | MUSEUMS TURNING TO AIR RIGHTS FOR REVENUES | By Howard Blum | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/new-york-day-by-day-148012.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/new-york-day-by-day-148543.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/new-york-day-by-day-148547.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/new-york-day-by-day-148549.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/one-dies-in-a-newark-blast-explosion-is-heard-for-miles.html | ONE DIES IN A NEWARK BLAST EXPLOSION IS HEARD FOR MILES | By Les Ledbetter | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/outer-boroughs-will-get-range-of-cable-service.html | OUTER BOROUGHS WILL GET RANGE OF CABLE SERVICE | By David W Dunlap | TX 1-036415 | 1983-01-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/the-city-suspect-in-slaying-released-on-bail.html | THE CITY Suspect in Slaying Released on Bail | By United Press International | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/the-region-bank-theft-arrest-in-waterbury-area.html | THE REGION BankTheft Arrest In Waterbury Area | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/the-region-city-aide-favored-for-state-tax-job.html | THE REGION City Aide Favored For State Tax Job | Special to the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/a-matter-of-evidence.html | A MATTER OF EVIDENCE | By Robert C Welsh and Ronald Kl Collins | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/dishonoraria.html | DISHONORARIA | By Mark Green and Michael Waldman | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/foreign-afairs-the-fate-of-revolution.html | FOREIGN AFAIRS THE FATE OF REVOLUTION | By Flora Lewis | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/in-the-nation-focus-on-recovery.html | IN THE NATION FOCUS ON RECOVERY | By Tom Wicker | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/purifying-poland.html | PURIFYING POLAND | By Zygmunt Nagorski | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/hawks-final-shot-turns-back-knicks.html | HAWKS FINAL SHOT TURNS BACK KNICKS | By Sam Goldaper | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/joe-fields-diligent-leader-of-jets-line.html | Joe Fields Diligent Leader of Jets Line | By Gerald Eskenazi Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/leafs-end-road-slump.html | Leafs End Road Slump | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/nets-triumph-for-7th-in-row.html | NETS TRIUMPH FOR 7th IN ROW | By Roy S Johnson Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/oklahoma-city-put-on-probation.html | Oklahoma City Put on Probation | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/outdoors-an-aid-to-hikers.html | OUTDOORS AN AID TO HIKERS | By Nelson Bryant | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/peeters-fills-bruins-need-in-the-goal.html | PEETERS FILLS BRUINS NEED IN THE GOAL | Special to the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/pro-football-matchups-defense-is-key-to-playoff-fate-of-bengals.html | Pro Football Matchups Defense Is Key to Playoff Fate of Bengals | By Michael Janofsky | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/russians-beat-flyers-in-finale.html | RUSSIANS BEAT FLYERS IN FINALE | Special to the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/scouting-anniversary-plan.html | SCOUTING Anniversary Plan | By Neil Amdur and Michael Katz | TX 1-036415 | 1983-01-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/scouting-the-lion-talks.html | SCOUTING The Lion Talks | By Neil Amdur and Michael Katz | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/scouting-the-pride-and-joy-of-paul-brown.html | SCOUTING The Pride and Joy Of Paul Brown | By Neil Amdur and Michael Katz | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/sports-of-the-times-a-tough-act-to-follow.html | SPORTS OF THE TIMES A Tough Act To Follow | By George Vecsey | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/white-returns-to-yanks.html | White Returns To Yanks | By Murray Chass | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/wichita-state-disciplines-2-coaches.html | Wichita State Disciplines 2 Coaches | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/style/a-feast-for-adolfo-s-fans.html | A FEAST FOR ADOLFOS FANS | By Bernadine Morris | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/style/shaving-the-perfect-brush.html | SHAVING THE PERFECT BRUSH | By Erica Brown Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/theater/at-plenty-traffic-moves-by-murmurs.html | AT PLENTY TRAFFIC MOVES BY MURMURS | By Nan Robertson | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/theater/broadway-coming-a-musical-on-the-good-years-before-vietnam.html | BROADWAY Coming A musical on the good years before Vietnam | By Carol Lawson | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/theater/stage-a-british-school-for-foreign-students.html | STAGE A BRITISH SCHOOL FOR FOREIGN STUDENTS | By Frank Rich | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/theater/theater-hitler-trial-in-portage-to-san-cristobal.html | THEATER HITLER TRIAL IN PORTAGE TO SAN CRISTOBAL | By Mel Gussow | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/a-hand-reaches-for-hot-potato-of-social-security.html | A HAND REACHES FOR HOT POTATO OF SOCIAL SECURITY | Special to the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/a-mountain-village-run-as-a-family-business-faces-an-uncertain-future.html | A MOUNTAIN VILLAGE RUN AS A FAMILY BUSINESS FACES AN UNCERTAIN FUTURE | By Phil Gailey Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/around-the-nation-launching-of-shuttle-delayed-until-february.html | AROUND THE NATION Launching of Shuttle Delayed Until February | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/at-interior-a-view-across-the-river.html | AT INTERIOR A VIEW ACROSS THE RIVER | By Marjorie Hunter Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/black-hole-star-is-believed-found.html | BLACK HOLE STAR IS BELIEVED FOUND | By Walter Sullivan | TX 1-036415 | 1983-01-10 |

| | | | | |
|---|---|---|---|---|
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/briefing-147158.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/chicago-upheld-on-school-plan-without-busing.html | CHICAGO UPHELD ON SCHOOL PLAN WITHOUT BUSING | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/dukakis-at-inauguration-vows-to-aid-needy-in-massachusetts.html | DUKAKIS AT INAUGURATION VOWS TO AID NEEDY IN MASSACHUSETTS | By Dudley Clendinen Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/earthquakes-swarms-are-felt-over-wide-area-of-california.html | Earthquakes Swarms Are Felt Over Wide Area of California | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/groups-protest-tax-on-health-benefits.html | GROUPS PROTEST TAX ON HEALTH BENEFITS | By Robert Pear | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/heart-patient-faces-setbacks.html | HEART PATIENT FACES SETBACKS | By Lawrence K Altman Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/icc-moves-to-let-railroads-provide-trucking-services.html | ICC MOVES TO LET RAILROADS PROVIDE TRUCKING SERVICES | By Ernest Holsendolph Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/jobless-benefit-claims-decline.html | Jobless Benefit Claims Decline | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/judge-bids-us-act-on-gas-carcinogen.html | JUDGE BIDS US ACT ON GAS CARCINOGEN | By Philip Shabecoff Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/pentagon-is-turning-40.html | PENTAGON IS TURNING 40 | Special to the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/reagan-aides-seek-budget-solutions-as-deadline-nears.html | REAGAN AIDES SEEK BUDGET SOLUTIONS AS DEADLINE NEARS | By Francis X Clines Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/reagan-signs-bill-on-5-gas-tax-rise.html | REAGAN SIGNS BILL ON 5 GAS TAX RISE | Special to the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/states-delegates-set-by-democrats.html | STATES DELEGATES SET BY DEMOCRATS | By Adam Clymer Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/strike-empties-girard-a-boys-haven.html | STRIKE EMPTIES GIRARD A BOYS HAVEN | By William Robbins Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/us/us-attorney-needn-t-testify-on-news-report-judge-rules.html | US Attorney Neednt Testify On News Report Judge Rules | Special to the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/world/art-of-bribery-in-jakarta-how-it-works-or-doesn-t.html | ART OF BRIBERY IN JAKARTA HOW IT WORKS OR DOESNT | By Colin Campbell Special To the New York Times | TX 1-036415 | 1983-01-10 |

| | | | | |
|---|---|---|---|---|
| 1983-01-07 | https://www.nytimes.com/1983/01/07/world/briton-admits-he-left-secrets-on-the-subway.html | Briton Admits He Left Secrets on the Subway | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/world/india-sets-a-vote-in-state-of-assam.html | INDIA SETS A VOTE IN STATE OF ASSAM | Special to the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/world/israel-and-lebanon-fail-on-agenda-but-consider-us-proposal.html | ISRAEL AND LEBANON FAIL ON AGENDA BUT CONSIDER US PROPOSAL | By David K Shipler Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/world/moslem-militias-clash-in-2-tripoli-slums-killing-9.html | MOSLEM MILITIAS CLASH IN 2 TRIPOLI SLUMS KILLING 9 | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/world/mrs-gandhi-loses-grip-on-2-states.html | MRS GANDHI LOSES GRIP ON 2 STATES | By Sanjoy Hazarika Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/world/nakasone-urges-close-ties-to-us-and-seoul.html | NAKASONE URGES CLOSE TIES TO US AND SEOUL | By Henry Scott Stokes | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/world/soviet-bloc-gives-details-of-its-proposed-nonaggression-act.html | SOVIET BLOC GIVES DETAILS OF ITS PROPOSED NONAGGRESSION ACT | By John F Burns | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/world/soviet-denies-peril-from-satellite-us-differs-and-sets-up-an-alert.html | SOVIET DENIES PERIL FROM SATELLITE US DIFFERS AND SETS UP AN ALERT | By John Noble Wilford | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/world/thatcher-cabinet-shuffled-with-eye-on-a-possible-vote.html | THATCHER CABINET SHUFFLED WITH EYE ON A POSSIBLE VOTE | By Rw Apple Jr Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/world/us-says-treaty-proposal-doesn-t-seem-to-be-new.html | US SAYS TREATY PROPOSAL DOESNT SEEM TO BE NEW | By Bernard Gwertzman Special To the New York Times | TX 1-036415 | 1983-01-10 |
| 1983-01-07 | https://www.nytimes.com/1983/01/07/world/warsaw-pact-communique-on-relations-with-nato.html | WARSAW PACT COMMUNIQUE ON RELATIONS WITH NATO | AP | TX 1-036415 | 1983-01-10 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/electronics-fair-views-consumer-s-tomorrow.html | ELECTRONICS FAIR VIEWS CONSUMERS TOMORROW | By Aljean Harmetz Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/joffrey-ashton-s-illuminations-and-laura-dean-s-night.html | JOFFREY ASHTONS ILLUMINATIONS AND LAURA DEANS NIGHT | By Jack Anderson | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/new-museum-given-home-in-soho.html | NEW MUSEUM GIVEN HOME IN SOHO | By Michael Brenson | TX 1-036412 | 1983-01-14 |

| 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/opera-pelleas-et-m-elisande-at-met.html | OPERA PELLEAS ET MELISANDE AT MET | By Donal Henahan | TX 1-036412 | 1983-01-14 |
|---|---|---|---|---|---|
| 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/tv-ethnicity-crops-up-in-two-crime-shows.html | TV ETHNICITY CROPS UP IN TWO CRIME SHOWS | By Walter Goodman | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/books/books-of-the-times-born-wet-and-still-wet.html | Books of the Times Born Wet and Still Wet | By Anatole Broyard | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/5-companies-in-venture-to-run-2-pay-tv-units.html | 5 COMPANIES IN VENTURE TO RUN 2 PAYTV UNITS | By Sally Bedell | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/amc-to-offer-11.9-financing.html | AMC to Offer 119 Financing | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/anaconda-is-ending-operations-in-butte.html | ANACONDA IS ENDING OPERATIONS IN BUTTE | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/article-150603-no-title.html | Article 150603  No Title | By Robert J Cole | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/bath-iron-funds.html | Bath Iron Funds | Special to the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/boc-invests-its-money-where-the-profits-are.html | BOC INVESTS ITS MONEY WHERE THE PROFITS ARE | Special to the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/credit-markets-money-supply-up-500-million.html | CREDIT MARKETS Money Supply Up 500 Million | By Kenneth N Gilpin | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/denial-by-japanese.html | Denial by Japanese | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/gm-planning-exclusive-cars.html | GM Planning Exclusive Cars | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/korf-asks-court-for-receiver.html | KORF ASKS COURT FOR RECEIVER | By John Tagliabue Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/market-extends-its-rally.html | MARKET EXTENDS ITS RALLY | By Vartanig G Vartan | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/patents-method-to-cool-reactors.html | PatentsMethod To Cool Reactors | By Stacy V Jones | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/patents-patent-office-workers-receive-an-award.html | PATENTSPatent Office Workers Receive an Award | By Stacy V Jones | TX 1-036412 | 1983-01-14 |

| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/patents-system-to-transmit-coded-data-by-tv.html | PATENTSSystem to Transmit Coded Data by TV | By Stacy V Jones | TX 1-036412 | 1983-01-14 |
|---|---|---|---|---|---|
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/postal-service-plans-9-digit-zip-code-for-october.html | POSTAL SERVICE PLANS 9DIGIT ZIP CODE FOR OCTOBER | By Ernest Holsendolph Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/sunbeam-to-close-mississippi-plant.html | Sunbeam to Close Mississippi Plant | Special to the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/the-new-software-suppliers.html | THE NEW SOFTWARE SUPPLIERS | By Andrew Pollack Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/us-to-let-big-concern-go-into-brokerage-business.html | US TO LET BIG CONCERN GO INTO BROKERAGE BUSINESS | By Kenneth B Noble Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/business/your-money-a-tax-shelter-for-employees.html | Your Money A Tax Shelter For Employees | By Leonard Sloane | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/3-million-gallons-of-gasoline-burn-after-tank-explosion-in-newark.html | 3 MILLION GALLONS OF GASOLINE BURN AFTER TANK EXPLOSION IN NEWARK | By Alfonso A Narvaez | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/7-percent-rate-rise-for-auto-insurance-approved-by-jersey.html | 7 PERCENT RATE RISE FOR AUTO INSURANCE APPROVED BY JERSEY | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/bridge-the-certainties-of-the-game-are-dull-if-not-unpleasant.html | Bridge The Certainties of the Game Are Dull if Not Unpleasant | By Alan Truscott | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/city-acts-to-cut-level-of-staffing-for-fire-trucks.html | CITY ACTS TO CUT LEVEL OF STAFFING FOR FIRE TRUCKS | By David W Dunlap | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/giant-oil-tanks-have-many-tools-to-battle-blazes.html | GIANT OIL TANKS HAVE MANY TOOLS TO BATTLE BLAZES | By Michael Norman Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/groups-of-workers-donate-to-neediest-cases.html | GROUPS OF WORKERS DONATE TO NEEDIEST CASES | By Walter H Waggoner | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/his-part-time-job-is-helping-the-government-count-jobless.html | HIS PART TIME JOB IS HELPING THE GOVERNMENT COUNT JOBLESS | By William Serrin | TX 1-036412 | 1983-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/judge-dismisses-defense-claims-in-brinks-case.html | JUDGE DISMISSES DEFENSE CLAIMS IN BRINKS CASE | By Robert Hanley Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/new-york-day-by-day-150106.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/new-york-day-by-day-151112.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/new-york-day-by-day-151115.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/new-york-day-by-day-151118.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/project-for-aged-in-fight-over-who-picks-tenants.html | PROJECT FOR AGED IN FIGHT OVER WHO PICKS TENANTS | By Matthew L Wald | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/us-releases-guidelines-toward-11-lirr-pacts.html | US RELEASES GUIDELINES TOWARD 11 LIRR PACTS | By Damon Stetson | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/chinese-army-official-dies.html | Chinese Army Official Dies | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/nancy-hanks-dead-at-55-headed-national-arts-group.html | NANCY HANKS DEAD AT 55 HEADED NATIONAL ARTS GROUP | By Wolfgang Saxon | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/bulgarian-hands-for-hire.html | BULGARIAN HANDS FOR HIRE | By Michael Konrad | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/honor-lotto-losers.html | HONOR LOTTO LOSERS | By Robert Niner | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/new-york-when-you-re-out-of-sooths.html | NEW YORK WHEN YOURE OUT OF SOOTHS | By Sydney H Schanberg | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/observer-dearth-of-invention.html | OBSERVER DEARTH OF INVENTION | By Russell Baker | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/taxes-taxis-and-the-poor.html | TAXES TAXIS AND THE POOR | By Walter E Williams | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/bruins-tie-devils.html | BRUINS TIE DEVILS | By Alex Yannis Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/demotion-plan-may-be-doomed.html | DEMOTION PLAN MAY BE DOOMED | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/goals-in-playoffs-uniting-patriots.html | GOALS IN PLAYOFFS UNITING PATRIOTS | By Steve Cady Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/jets-defense-relies-on-offense.html | Jets Defense Relies on Offense | By Gerald Eskenazi Special To the New York Times | TX 1-036412 | 1983-01-14 |

| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/kostoff-exceeds-swim-best.html | Kostoff Exceeds Swim Best | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/lakers-next-for-knicks.html | Lakers Next for Knicks | By Sam Goldaper | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/nets-win-eighth-straight.html | NETS WIN EIGHTH STRAIGHT | By Roy S Johnson Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/players-another-chance-at-ewing.html | PLAYERS ANOTHER CHANCE AT EWING | By Malcolm Moran | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/rangers-trounce-nordiques.html | RANGERS TROUNCE NORDIQUES | By James Tuite | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/scouting-happy-birthday.html | SCOUTING Happy Birthday | By Michael Katz | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/scouting-stand-up-soon-and-be-counted.html | SCOUTING Stand Up Soon And Be Counted | By Michael Katz | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/scouting-take-the-a-train.html | SCOUTING Take the A Train | By Michael Katz | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/scouting-whirlwind-tour.html | SCOUTING Whirlwind Tour | By Michael Katz | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/sports-of-the-times-brooklyn-college-and-aspirations.html | Sports of the Times Brooklyn College And Aspirations | IRA BERKOW | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/steelers-caught-short.html | Steelers Caught Short | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/usfl-restricted-its-draft.html | USFL Restricted Its Draft | By Michael Katz | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/style/changing-childproof-packages.html | CHANGING CHILDPROOF PACKAGES | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/style/consumer-saturday.html | CONSUMER SATURDAY | By Peter Kerr | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/style/de-gustibus-dieting-as-painlessly-as-possible.html | DE GUSTIBUS DIETING AS PAINLESSLY AS POSSIBLE | By Mimi Sheraton | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/style/forecast-of-25-rise-in-gas-price-draws-warning-on-home-heating.html | FORECAST OF 25 RISE IN GAS PRICE DRAWS WARNING ON HOME HEATING | By Peter Kerr | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/style/how-to-create-new-antique-clothing.html | HOW TO CREATE NEW ANTIQUE CLOTHING | By AnneMarie Schiro | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/aides-say-reagan-weighs-slight-trim-in-arms-programs.html | AIDES SAY REAGAN WEIGHS SLIGHT TRIM IN ARMS PROGRAMS | By Steven R Weisman Special To the New York Times | TX 1-036412 | 1983-01-14 |

| | | | | |
|---|---|---|---|---|
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/briefing-149342.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/civil-damages-suit-won-by-m-surelys.html | CIVIL DAMAGES SUIT WON BY MSURELYS | By Ben A Franklin Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/democrats-give-up-illinois-campaign.html | DEMOCRATS GIVE UP ILLINOIS CAMPAIGN | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/federal-grand-jury-investigating-congressmen-in-capitol-hill-drug-use-case.html | FEDERAL GRAND JURY INVESTIGATING CONGRESSMEN IN CAPITOL HILL DRUG USE CASE | By Leslie Maitland Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/government-seeking-115-million-fine-against-steel-plants-for-air-pollution.html | GOVERNMENT SEEKING 115 MILLION FINE AGAINST STEEL PLANTS FOR AIR POLLUTION | By Philip Shabecoff Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/memorial-march-canceled-in-miami.html | MEMORIAL MARCH CANCELED IN MIAMI | Special to the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/on-watch-for-disasters-across-the-us.html | ON WATCH FOR DISASTERS ACROSS THE US | By Michael Decourcy Hinds Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/rate-of-jobless-9.7-for-year-most-since-41.html | RATE OF JOBLESS 97 FOR YEAR MOST SINCE 41 | By Jonathan Fuerbringer Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/san-diego-to-change-political-guard-after-decade-of-battle-over-growth.html | SAN DIEGO TO CHANGE POLITICAL GUARD AFTER DECADE OF BATTLE OVER GROWTH | By Robert Lindsey Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/schools-and-segregation-news-analysis.html | SCHOOLS AND SEGREGATION News Analysis | By Robert Pear Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/substance-releases-human-growth-hormone.html | SUBSTANCE RELEASES HUMAN GROWTH HORMONE | By Harold M Schmeck Jr | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/us/trapper-sentenced-as-killer.html | Trapper Sentenced as Killer | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/21-israelis-wounded-in-ambush-near-beirut.html | 21 Israelis Wounded In Ambush Near Beirut | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/around-the-world-british-official-leaves-for-visit-to-saudi-arabia.html | AROUND THE WORLD British Official Leaves For Visit to Saudi Arabia | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/around-the-world-south-korean-airliner-lands-after-hijack-scare.html | AROUND THE WORLD South Korean Airliner Lands After Hijack Scare | AP | TX 1-036412 | 1983-01-14 |

| | | | | |
|---|---|---|---|---|
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/canadian-jobless-rate-is-12.8.html | CANADIAN JOBLESS RATE IS 128 | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/for-gandhi-party-a-fall-from-highest-pedestal-news-analysis.html | FOR GANDHI PARTY A FALL FROM HIGHEST PEDESTAL News Analysis | By William K Stevens Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/from-area-s-farmers-support-for-rebellious-colonel.html | FROM AREAS FARMERS SUPPORT FOR REBELLIOUS COLONEL | By Lydia Chavez Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/iraq-reports-france-will-buy-more-oil-and-continue-aid.html | IRAQ REPORTS FRANCE WILL BUY MORE OIL AND CONTINUE AID | By John Vinocur | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/japan-names-un-delegate.html | Japan Names UN Delegate | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/parliament-in-bonn-is-dismissed-to-make-way-for-early-election.html | PARLIAMENT IN BONN IS DISMISSED TO MAKE WAY FOR EARLY ELECTION | BY James M Markham | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/salvadoran-colonel-refuses-an-order.html | SALVADORAN COLONEL REFUSES AN ORDER | By Richard J Meislin Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/soviet-says-satellite-is-falling-but-is-under-control.html | SOVIET SAYS SATELLITE IS FALLING BUT IS UNDER CONTROL | By John Noble Wilford | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/swiss-expel-2-soviet-envoys.html | Swiss Expel 2 Soviet Envoys | AP | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/the-other-israeli-casualties-the-mentally-scarred.html | THE OTHER ISRAELI CASUALTIES THE MENTALLY SCARRED | By David K Shipler Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/un-chief-to-see-reagan.html | UN Chief to See Reagan | Special to the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-08 | https://www.nytimes.com/1983/01/08/world/us-lifts-embargo-on-military-sales-to-guatemalans.html | US LIFTS EMBARGO ON MILITARY SALES TO GUATEMALANS | By Bernard Gwertzman Special To the New York Times | TX 1-036412 | 1983-01-14 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/a-new-life-under-the-solar-collectors.html | A NEW LIFE UNDER THE SOLAR COLLECTORS | By Ruth Ehrlen Goodman | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/a-vocational-big-business-newport-beach-calif.html | A VOCATIONAL BIG BUSINESSNEWPORT BEACH Calif | By Nellie Henderson | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/about-weschester-students-take-to-the-airways-ossining.html | ABOUT WESCHESTERSTUDENTS TAKE TO THE AIRWAYSOSSINING | By Lynne Ames | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/accosted-in-the-aisles.html | ACCOSTED IN THE AISLES | By Joe Peterson | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/and-the-one-with-alumni.html | AND THE ONE WITH ALUMNI | By Richard N Burch | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/curriculum-coherence-whats-that.html | CURRICULUM COHERENCE WHATS THAT | By Frederick Rudolph | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/day-care-finds-a-home-on-campus.html | DAY CARE FINDS A HOME ON CAMPUS | By Rhoda M Gilinsky | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/dining-out-taste-of-punjab-at-bombay-palace.html | DINING OUTTASTE OF PUNJAB AT BOMBAY PALACE | By M H Reed | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/gardening-averting-plant-damage-by-salt-and-snow.html | GARDENINGAVERTING PLANT DAMAGE BY SALT AND SNOW | By Carl Totemeier | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/i-married-adventure-in-the-schools.html | I MARRIED ADVENTURE IN THE SCHOOLS | By Janna French | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/israel-points-way-for-the-disadvantaged.html | ISRAEL POINTS WAY FOR THE DISADVANTAGED | By Barbara Sofer | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/libraries-on-the-way-to-universityhood-chicago.html | LIBRARIES ON THE WAY TO UNIVERSITYHOODCHICAGO | By Ronald Gross | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/madison-ave-touch-sells-college-drives.html | MADISON AVE TOUCH SELLS COLLEGE DRIVES | By Kathleen Hirsch | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/one-perspective-on-a-bit-of-diversity-in-a-community.html | ONE PERSPECTIVE ON A BIT OF DIVERSITY IN A COMMUNITY | By Ellen Greenberg | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/program-brings-out-the-best-in-gifted-deaf-teenagers.html | PROGRAM BRINGS OUT THE BEST IN GIFTED DEAF TEENAGERS | By Joy Schaleben Lewis | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/research-plagiary-is-only-one-problem.html | RESEARCH PLAGIARY IS ONLY ONE PROBLEM | By Scott Johnson | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/strategy-for-the-campus-interview.html | STRATEGY FOR THE CAMPUS INTERVIEW | By Anthony F Capraro | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/television-that-makes-them-think.html | TELEVISION THAT MAKES THEM THINK | By Sally Reed | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archiv es/the-hook-a-student-needs-to-catch-a-top-college.html | THE HOOK A STUDENT NEEDS TO CATCH A TOP COLLEGE | By William R Matthews Jr | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/the-kindergarten-is-going-full-time.html | THE KINDERGARTEN IS GOING FULL TIME | By Virginia Satkowski | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/the-learningdisabled-catch-attention.html | THE LEARNINGDISABLED CATCH ATTENTION | By Laurie A ONeill | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/the-need-teachers-who-can-make-them-think.html | THE NEED TEACHERS WHO CAN MAKE THEM THINK | By Lynne Ames | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/weekend-schools-tune-up-the-gifted.html | WEEKEND SCHOOLS TUNE UP THE GIFTED | By Robyn D Mahone | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/westchester-journal.html | WESTCHESTER JOURNAL | By Gary Kriss | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/winter-swimming-and-more-at-hudson-park-beach.html | WINTER SWIMMING AND MORE AT HUDSON PARK BEACH | By Barbara Berger | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/art-view-paris-was-all-world-manet-washington-manet-modern-paris-national.html | ART VIEW PARIS WAS ALL THE WORLD TO MANET WASHINGTON Manet and Modern Paris at the National Gallery of Art may or may not be a great exhibition but it has a terrific title Those four words made this particular visitor want to dance around the block like Gene Kelly in Singin in the Rain so vividly did they summon up the time when Manet was opening a whole slew of new options for painting and Paris was being torn apart and rebuilt in roughly the shape that we know today | By John Russell | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/bridge-an-instance-of-the-impossible-vs-the-improbable.html | BRIDGE AN INSTANCE OF THE IMPOSSIBLE VS THE IMPROBABLE | By Alan Truscott | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/brooklyn-philharmonic-a-new-sound-to-the-hall.html | BROOKLYN PHILHARMONIC A NEW SOUND TO THE HALL | By John Rockwell | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/camera-guide-to-choosing-and-using-color-films.html | CAMERAGUIDE TO CHOOSING AND USING COLOR FILMS | By Jack Neubart | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/carla-bley-s-jazz-style-taps-many-roots.html | CARLA BLEYS JAZZ STYLE TAPS MANY ROOTS | By John S Wilson | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/chess-a-foolish-fidelity.html | CHESS A FOOLISH FIDELITY | By Robert Byrne | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/city-ballet-contrasts.html | CITY BALLET CONTRASTS | By Jennifer Dunning | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/concert-chick-corea-and-chamber-music-group.html | CONCERT CHICK COREA AND CHAMBER MUSIC GROUP | By Donal Henahan | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/concert-chile-s-trio-arte.html | CONCERT CHILES TRIO ARTE | By Bernard Holland | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/critics-choice-154646.html | CRITICS CHOICE | By Jennifer Dunning | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/critics-choices-154607.html | CRITICS CHOICES | By John S Wilson | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/dance-cranko-s-pineapple-poll-by-the-joffrey.html | DANCE CRANKOS PINEAPPLE POLL BY THE JOFFREY | By Anna Kisselgoff | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/dance-mitchell-rose-with-humor.html | DANCE MITCHELL ROSE WITH HUMOR | By Jennifer Dunning | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/for-her-britain-is-the-stuff-of-drama-london.html | FOR HER BRITAIN IS THE STUFF OF DRAMALONDON | By Michael Coveney | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/gallery-view-philadelphia.html | GALLERY VIEW PHILADELPHIA | By Grace Glueck | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/how-the-juilliard-quartet-shares-its-artistry.html | HOW THE JUILLIARD QUARTET SHARES ITS ARTISTRY | By Allan Kozinn | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/jazz-joe-bushkin-quartet.html | JAZZ JOE BUSHKIN QUARTET | By John S Wilson | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/jazz-piano-george-shearing.html | JAZZ PIANO GEORGE SHEARING | By John S Wilson | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/music-view-when-familiar-works-take-on-renewed-vigor.html | MUSIC VIEW WHEN FAMILIAR WORKS TAKE ON RENEWED VIGOR | By John Rockwell | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/new-disks-state-the-case-for-zemlinsky.html | NEW DISKS STATE THE CASE FOR ZEMLINSKY | By Tim Page | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/no-headline-154641.html | No Headline | By Edward Rothstein | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/now-the-harvest-of-a-search-for-new-ballet-choreographers.html | NOW THE HARVEST OF A SEARCH FOR NEW BALLET CHOREOGRAPHERS | By Gwin Chin | TX 1-035625 | 1983-01-13 |

| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/numismatics-contract-awarded-for-olympic-coin-packages.html | NUMISMATICSCONTRACT AWARDED FOR OLYMPIC COIN PACKAGES | By Ed Reiter | TX 1-035625 | 1983-01-13 |
|---|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/philharmonic-witold-lutoslawski-s-birthday.html | PHILHARMONIC WITOLD LUTOSLAWSKIS BIRTHDAY | By Bernard Holland | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/photography-view-his-goal-was-a-portrait-of-germany-in-his-time-washington.html | PHOTOGRAPHY VIEW HIS GOAL WAS A PORTRAIT OF GERMANY IN HIS TIME WASHINGTON | By Andy Grundberg | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/recital-jorge-bolet-piano.html | RECITAL JORGE BOLET PIANO | By John Rockwell | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/recital-steven-masi-piano.html | RECITAL STEVEN MASI PIANO | Tim Page | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/recital-ursula-oppens.html | RECITAL URSULA OPPENS | By Bernard Holland | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/rock-helm-danko-reunion.html | ROCK HELMDANKO REUNION | By Stephen Holden | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/stamps-the-new-catalogues-bigger-and-bigger.html | STAMPSTHE NEW CATALOGUES BIGGER AND BIGGER | By Samuel A Tower | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/television-week-141307.html | TELEVISION WEEK | By Marianne Costantinou | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/tv-view-first-the-muppets-now-the-fraggles.html | TV VIEWFIRST THE MUPPETS NOW THE FRAGGLES | By John OConnor | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/violin-hamao-fujiwara.html | VIOLIN HAMAO FUJIWARA | By Allen Hughes | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/wolf-trap-farm-park-plans-fund-raising-gala.html | WOLF TRAP FARM PARK PLANS FUNDRAISING GALA | By Irvin Molotsky Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/a-private-private-eye.html | A PRIVATE PRIVATE EYE | By David Quammen | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/an-overdose-of-power-and-money.html | AN OVERDOSE OF POWER AND MONEY | By Jack Geiger | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/antiques-view-books-to-stimulate-the-mind-and-the-eye.html | ANTIQUES VIEW BOOKS TO STIMULATE THE MIND AND THE EYE | By Rita Reif | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/chilcrens-books.html | CHILCRENS BOOKS | By Ruth Gordon | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/childrens-books.html | CHILDRENS BOOKS | By Ruth Gordon | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/cops-and-robbers.html | COPS AND ROBBERS | By Herbert Gold | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/crime-143505.html | CRIME | By Newgate Callendar | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/critics-choice-154648.html | CRITICS CHOICE | By Grace Glueck | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/dance-view-what-is-the-real-substance-of-swan-lake.html | DANCE VIEW WHAT IS THE REAL SUBSTANCE OF SWAN LAKE | By Anna Kisselgoff | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/diplomacy-by-other-means.html | DIPLOMACY BY OTHER MEANS | By Gaddis Smith | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/from-the-poets-in-the-kitchen.html | FROM THE POETS IN THE KITCHEN | By Paule Marshall | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/how-guilty-were-the-fellow-travelers.html | HOW GUILTY WERE THE FELLOW TRAVELERS | By Alan Brinkley | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/lives-that-touch-without-intimacy.html | LIVES THAT TOUCH WITHOUT INTIMACY | By Edith Milton | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/minor-work-of-a-major-writer.html | MINOR WORK OF A MAJOR WRITER | By Andrew Field | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/nonfiction-in-brief-146104.html | NONFICTION IN BRIEF | By Ray Walters | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/plots-in-far-places.html | PLOTS IN FAR PLACES | By Evan Hunter | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/reading-and-writing-book-bachelor.html | READING AND WRITING BOOK BACHELOR | By Anatole Broyard | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/symbols-and-ordeals.html | SYMBOLS AND ORDEALS | By Eve Ottenberg | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/the-course-of-the-rockets.html | THE COURSE OF THE ROCKETS | By Henry S F Cooper Jr | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/the-longest-traditon.html | THE LONGEST TRADITON | By Michael Grant | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/books/the-myths-of-victorian-woman.html | THE MYTHS OF VICTORIAN WOMAN | By George Levine | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/a-dramatic-change-at-the-imf.html | A DRAMATIC CHANGE AT THE IMF | By Clyde H Farnsworth | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/business-forum-a-bad-precedent.html | BUSINESS FORUMA BAD PRECEDENT | By Ralph Nader and Gene Kimmelman | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/business-forum-the-false-doctrines-of-productivity.html | BUSINESS FORUMTHE FALSE DOCTRINES OF PRODUCTIVITY | By Richard R West and Dennis E Logue | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/business-forum-the-government-was-to-blame-in-part.html | BUSINESS FORUMTHE GOVERNMENT WAS TO BLAME IN PART | By Strom Thurmond | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/investing-the-lure-of-new-york-s-tax-exempts.html | INVESTING THE LURE OF NEW YORKS TAXEXEMPTS | By Michael Quint | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/japan-s-hard-look-at-software.html | JAPANS HARD LOOK AT SOFTWARE | By Steve Lohr | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/keeper-of-the-blimp-goodyear-staying-on-top.html | KEEPER OF THE BLIMP GOODYEARSTAYING ON TOP | By Leslie Wayne | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/new-money-for-the-new-rockefellers.html | NEW MONEY FOR THE NEW ROCKEFELLERS | By G Bruce Knecht | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/personal-finance-social-security-rises-brace-yourself.html | PERSONAL FINANCE SOCIAL SECURITY RISES BRACE YOURSELF | By Deborah Rankin | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/prospects.html | PROSPECTS | By Winston Williams | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/rise-of-the-resume-sleuth.html | RISE OF THE RESUME SLEUTH | By Kirk Johnson | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/what-s-new-in-retailing-cutting-price-not-profit.html | WHATS NEW IN RETAILING CUTTING PRICE NOT PROFIT | By Isadore Barmash | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/what-s-new-in-retailing-getting-more-for-less.html | WHATS NEW IN RETAILING GETTING MORE FOR LESS | By Isadore Barmash | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/what-s-new-in-retailing-return-of-the-mega-store.html | WHATS NEW IN RETAILING RETURN OF THE MEGASTORE | By Isadore Barmash | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/business/what-s-new-in-retailing-squeezing-the-old-store-a-bit-harder.html | WHATS NEW IN RETAILING SQUEEZING THE OLD STORE A BIT HARDER | By Isadore Barmash | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/education/a-new-york-school-for-street-kids.html | A NEW YORK SCHOOL FOR STREET KIDS | By Rosalie Radomsky | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/education/and-reasoning-in-college.html | AND REASONING IN COLLEGE | By Sharon Johnson | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/education/female-professors-gain-little-ground.html | FEMALE PROFESSORS GAIN LITTLE GROUND | By Tom Jackman | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/education/latin-is-alive-and-well-in-grade-school.html | LATIN IS ALIVE AND WELL IN GRADE SCHOOL | By Victoria Balfour | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/education/mastery-learning-on-a-grand-scale-chicago.html | MASTERY LEARNING ON A GRAND SCALE CHICAGO | By Susan Saiter | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/education/philosophy-at-the-grade-school-level.html | PHILOSOPHY AT THE GRADESCHOOL LEVEL | By James Barron | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/education/teaching-to-think-a-new-emphasis.html | TEACHING TO THINK A NEW EMPHASIS | By Gene I Maeroff | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/education/the-chinese-a-way-with-mathematics.html | THE CHINESE A WAY WITH MATHEMATICS | By Laurie P Cohen | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/education/the-computer-develops-some-glitches.html | THE COMPUTER DEVELOPS SOME GLITCHES | By David E Sanger | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/celebrating-robert-burns.html | CELEBRATING ROBERT BURNS | By Arthur T Hadley | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/ethics-and-the-law-a-case-history.html | ETHICS AND THE LAW A CASE HISTORY | By Stuart Taylor Jr | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/food-wine-a-famed-pastry-chef-s-moveable-feast.html | FOOD WINE A FAMED PASTRY CHEFS MOVEABLE FEAST | By Patricia Wells | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/hard-sell-in-the-showroom.html | HARD SELL IN THE SHOWROOM | By Andrew H Malcolm | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/movies/ahoy-just-over-the-horizon-a-fleet-of-pirate-movies.html | AHOY JUST OVER THE HORIZON A FLEET OF PIRATE MOVIES | By Stephen Farber | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/movies/film-view-a-january-clearance-of-suggestions-for-the-future.html | FILM VIEW A JANUARY CLEARANCE OF SUGGESTIONS FOR THE FUTURE | By Vincent Canby | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/movies/sound-talking-pictures-mark-an-obscure-anniversary.html | SOUND TALKING PICTURES MARK AN OBSCURE ANNIVERSARY | By Hans Fantel | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/movies/will-french-culture-be-more-french.html | WILL FRENCH CULTURE BE MORE FRENCH | By John Vinocur | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/4-city-high-schools-to-adapt-program-to-motivate-students.html | 4 CITY HIGH SCHOOLS TO ADAPT PROGRAM TO MOTIVATE STUDENTS | By Dena Kleiman | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/40-seat-restaurant-to-open-in-loeb-boathouse.html | 40SEAT RESTAURANT TO OPEN IN LOEB BOATHOUSE | By Deirdre Carmody | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/a-happy-exhange-at-hospice.html | A HAPPY EXHANGE AT HOSPICE | By Robert E Tomasson | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/a-studio-in-my-pocket.html | A STUDIO IN MY POCKET | By Lawrence Van Gelder | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/an-essence-of-summer-recalled.html | AN ESSENCE OF SUMMER RECALLED | By Alberta Eiseman | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/antiques-an-83-kickoff-at-the-meadowlands.html | ANTIQUES AN 83 KICKOFF AT THE MEADOWLANDS | By Carter B Horsley | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/art-a-family-album-at-farleigh-dickinson.html | ART A FAMILY ALBUM AT FARLEIGH DICKINSON | By Vivien Raynor | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/art-furniture-that-blends-exotic-woods-and-exquisite-details.html | ARTFURNITURE THAT BLENDS EXOTIC WOODS AND EXQUISITE DETAILS | By Helen A Harrison | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/art-new-approaches-to-new-england-in-photography.html | ART NEW APPROACHES TO NEW ENGLAND IN PHOTOGRAPHY | By Vivien Raynor | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/art-white-plains-shows-offer-mixed-bag.html | ART WHITE PLAINS SHOWS OFFER MIXED BAG | By Vivien Raynor | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/article-154308-no-title.html | Article 154308  No Title | By Tessa Melvin | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/assembly-could-end-existence-of-7-boards.html | ASSEMBLY COULD END EXISTENCE OF 7 BOARDS | By Richard L Madden | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/bid-for-a-sister-city.html | BID FOR A SISTER CITY | By Paul Bass | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/buses-to-manhattan-an-express-success.html | BUSES TO MANHATTAN AN EXPRESS SUCCESS | By Edward Hudson | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/clean-air-deadline-is-met-by-state.html | CLEANAIR DEADLINE IS MET BY STATE | By States News Service | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/confusion-marks-debut-of-auto-tests.html | CONFUSION MARKS DEBUT OF AUTO TESTS | By Peggy McCarthy | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/connecticut-guide-according-to-tradition.html | CONNECTICUT GUIDE ACCORDING TO TRADITION | By Eleanor Charles | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/dining-out-some-changes-have-been-made.html | DINING OUT SOME CHANGES HAVE BEEN MADE | By Florence Fabricant | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/dining-out-the-right-price-for-shoppers.html | DINING OUT THE RIGHT PRICE FOR SHOPPERS | By Patricia Brooks | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/el-salvador-rebuffs-missing-man-s-kin.html | EL SALVADOR REBUFFS MISSING MANS KIN | By Albert Jparisi | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/ex-manager-is-found-guilty-of-defrauding-electric-utility.html | EXMANAGER IS FOUND GUILTY OF DEFRAUDING ELECTRIC UTILITY | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/federal-standards-for-awarding-of-legal-fees-are-tightened.html | FEDERAL STANDARDS FOR AWARDING OF LEGAL FEES ARE TIGHTENED | By Arnold H Lubasch | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/follow-up-on-the-news-paw-paw-sequel.html | FOLLOWUP ON THE NEWS Paw Paw Sequel | By Richard Haitch | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/follow-up-on-the-news-pet-insurance.html | FOLLOWUP ON THE NEWS Pet Insurance | By Richard Haitch | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/follow-up-on-the-news-prison-weddings.html | FOLLOWUP ON THE NEWS Prison Weddings | By Richard Haitch | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/follow-up-on-the-news-smokeless-work.html | FOLLOWUP ON THE NEWS Smokeless Work | By Richard Haitch | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/food-sauerkraut-adds-zest-to-winter-casseroles.html | FOOD SAUERKRAUT ADDS ZEST TO WINTER CASSEROLES | By Florence Fabricant | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/free-market-should-prevail-in-education.html | FREE MARKET SHOULD PREVAIL IN EDUCATION | By Charles W Fowler | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/from-skiing-to-singing.html | FROM SKIING TO SINGING | By Diane Greenberg | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/gardening-averting-plant-damage-by-salt-and-snow.html | GARDENINGAVERTING PLANT DAMAGE BY SALT AND SNOW | By Carl Totemeier | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/gardening-averting-plant-damage-by-salt-and-snow.html | GARDENINGAVERTING PLANT DAMAGE BY SALT AND SNOW | By Carl Totemeier | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/gardening-averting-plant-damage-by-salt-and-snow.html | GARDENINGAVERTING PLANT DAMAGE BY SALT AND SNOW | By Carl Totemeier | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/haitians-facing-uncertain-legal-status.html | HAITIANS FACING UNCERTAIN LEGAL STATUS | By Phyllis Bernstein | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/home-clinic-a-vapor-barrier-is-a-friend-during-the-heating-season.html | HOME CLINIC A VAPOR BARRIER IS A FRIEND DURING THE HEATING SEASON | By Bernard Gladstone | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/hotel-family-gets-a-court-reprieve.html | HOTEL FAMILY GETS A COURT REPRIEVE | By Carlo M Sardella | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/how-nutrition-became-a-life-style.html | HOW NUTRITION BECAME A LIFE STYLE | By Jamie Talan | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/improved-raceway-a-winner.html | IMPROVED RACEWAY A WINNER | By Michael Strauss | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/in-search-of-the-fightingest-fish.html | IN SEARCH OF THE FIGHTINGEST FISH | By John Rather | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/inmates-at-ossining-seize-16-officers-as-hostages.html | INMATES AT OSSINING SEIZE 16 OFFICERS AS HOSTAGES | By James Feron Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/it-s-a-farce-on-the-surface.html | ITS A FARCE ON THE SURFACE | By Alvin Klein | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/justices-weigh-jury-proposals.html | JUSTICES WEIGH JURY PROPOSALS | By Donald Janson | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/landfills-further-inquiries-expected.html | LANDFILLS FURTHER INQUIRIES EXPECTED | By Leo H Carney | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/liberal-party-split-2-leaders-ouster-sought.html | LIBERAL PARTY SPLIT 2 LEADERS OUSTER SOUGHT | By Frank Lynn | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/long-island-guide-allrequest-concert.html | LONG ISLAND GUIDEALLREQUEST CONCERT | By Barbara Delatiner | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/long-island-opinion-surplus-ducklings-and-the-schools.html | LONG ISLAND OPINIONSURPLUS DUCKLINGS AND THE SCHOOLS | By Virginia Perreca | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/many-aiding-the-neediest-give-thanks.html | MANY AIDING THE NEEDIEST GIVE THANKS | By Walter H Waggoner | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/messages-in-stone.html | MESSAGES IN STONE | By Russell Glitman | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/meteorite-goes-on-public-display.html | METEORITE GOES ON PUBLIC DISPLAY | By Laurie A ONeill | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/music-for-1983-openers-offerings-are-rich.html | MUSIC FOR 1983 OPENERS OFFERINGS ARE RICH | By Robert Sherman | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-blasts-show-faln-resilience.html | NEW BLASTS SHOW FALN RESILIENCE | By Ralph Blumenthal | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-brunswick-courts-arts.html | NEW BRUNSWICK COURTS ARTS | By Alfonso Navarez | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-jersey-dining-out-new-name-can-spell-a-difference.html | NEW JERSEY DINING OUTNEW NAME CAN SPELL A DIFFERENCE | By Anne Semmes | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-jersey-guide-severinsen-times-two.html | NEW JERSEY GUIDE SEVERINSEN TIMES TWO | By Frank Emblen | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-jersey-opinion-a-second-opinion-for-a-hospital.html | NEW JERSEY OPINIONA SECOND OPINION FOR A HOSPITAL | By Et Tennenbaum | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-jersey-opinion-lets-destigmatize-mass-transit.html | NEW JERSEY OPINIONLETS DESTIGMATIZE MASS TRANSIT | By Arthur Reinstein | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-jersey-opinion-the-cap-law-there-is-a-need-for-adjustment.html | NEW JERSEY OPINIONTHE CAP LAW THERE IS A NEED FOR ADJUSTMENT | By Robert C Grant | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/newark-gasoline-tank-blast-tied-to-possible-spill.html | NEWARK GASOLINE TANK BLAST TIED TO POSSIBLE SPILL | By Robert D McFadden | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/o-neill-stiffens-rules-for-contracts-in-connecticut.html | ONEILL STIFFENS RULES FOR CONTRACTS IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-035625 | 1983-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/officials-chip-away-at-prison-problems.html | OFFICIALS CHIP AWAY AT PRISON PROBLEMS | By Joseph Malinconico | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/old-markers-imperiled-stranger-stop-and-cast-an-eye-as-you-are-now.html | OLD MARKERS IMPERILEDStranger stop and cast an eye As you are now so once was I As I am now so you shall be  Prepare for death and follow me | By Russell Glitman | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/opinion-a-dix-hills-reply-to-the-stranger-from-queens.html | OPINIONA DIX HILLS REPLY TO THE STRANGER FROM QUEENS | By Ann Marie Chmela | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/opinion-making-the-airway-robbery-worse.html | OPINION MAKING THE AIRWAY ROBBERY WORSE | By Abby Kenigsberg | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/opinion-what-the-beachcomber-found.html | OPINIONWHAT THE BEACHCOMBER FOUND | By Arthur Roth | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/politics-new-look-of-the-county-board.html | POLITICS NEW LOOK OF THE COUNTY BOARD | By James Feron | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/politics-taxes-resolved-kean-addresses-other-problems.html | POLITICS TAXES RESOLVED KEAN ADDRESSES OTHER PROBLEMS | By Joseph Fsullivan | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/questions-linger-on-pilgrim-state.html | QUESTIONS LINGER ON PILGRIM STATE | By John T McQuiston | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/recovery-is-in-the-eye-of-the-beholder.html | RECOVERY IS IN THE EYE OF THE BEHOLDER | By Mary Csprouls | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/red-tape-blocks-bayside-street-repair.html | RED TAPE BLOCKS BAYSIDE STREET REPAIR | By Joyce Purnick | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/rumanian-family-starts-a-new-life.html | RUMANIAN FAMILY STARTS A NEW LIFE | By James Feron | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/salisbury-blender-is-perfecting-his-teas.html | SALISBURY BLENDER IS PERFECTING HIS TEAS | By Laurie A ONeill | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/security-gates-rattle-huntington.html | SECURITY GATES RATTLE HUNTINGTON | By Judy Glass | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/shedd-now-seeks-a-change-of-pace.html | SHEDD NOW SEEKS A CHANGE OF PACE | By Robert E Tommasson | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/sixpackers-spare-those-bottles.html | SIXPACKERS SPARE THOSE BOTTLES | By Joyce Donen Hirschhorn | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/social-experiment-no-verdict-yet.html | SOCIAL EXPERIMENT NO VERDICT YET | By Ruth Mari | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/speaking-personally-a-native-son-lost-a-happysad-tale-of-ordinary.html | SPEAKING PERSONALLYA NATIVE SON LOST A HAPPYSAD TALE OF ORDINARY PEOPLE | By Thelma Cordon | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/tax-refund-to-stores-is-weighed.html | TAX REFUND TO STORES IS WEIGHED | By Betsy Brown | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/the-birth-death-and-resurection-of-extremities.html | THE BIRTH DEATH AND RESURECTION OF EXTREMITIES | By Alvin Klein | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/theater-a-giddy-whoopee-at-the-coachlight.html | THEATER A GIDDY WHOOPEE AT THE COACHLIGHT | By Alvin Klein | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/third-of-city-high-school-students-attend-class-too-seldom-to-learn.html | THIRD OF CITY HIGH SCHOOL STUDENTS ATTEND CLASS TOO SELDOM TO LEARN | The following article is based on reporting by Samuel Weiss and Edward B Fiske and Was Written By Mr Fiske | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/viewing-cable-tv-new-technology-poses-legal-issue.html | VIEWING CABLE TV NEW TECHNOLOGY POSES LEGAL ISSUE | By Steve Schneider | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/walesas-new-jersey-ambassador.html | WALESAS NEW JERSEY AMBASSADOR | By Ruth Mari | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/westchester-journal-enter-dancers.html | WESTCHESTER JOURNAL ENTER DANCERS | By Eleanor Charles | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/wide-impact-seen-in-changes-put-into-effect-by-legislature-in-suffolk.html | WIDE IMPACT SEEN IN CHANGES PUT INTO EFFECT BY LEGISLATURE IN SUFFOLK | By Frank Lynn | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/obituaries/edith-coates-74-of-british-opera.html | Edith Coates 74 of British Opera | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/obituaries/obituary-tom-mccall-ex-oregon-governor-and-environmentalist-dies-at-69.html | OBITUARY TOM MCCALL EXOREGON GOVERNOR AND ENVIRONMENTALIST DIES AT 69 | By Wolfgang Saxon | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/in-the-nation-stalling-on-social-security.html | IN THE NATION STALLING ON SOCIAL SECURITY | By Tom Wicker | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/israels-morality-survives-beirut.html | ISRAELS MORALITY SURVIVES BEIRUT | By Annette Dulzin | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/washington-reagan-and-andropov.html | WASHINGTON REAGAN AND ANDROPOV | By James Reston | TX 1-035625 | 1983-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/benefits-in-leasing-your-condominium.html | BENEFITS IN LEASING YOUR CONDOMINIUM | By Ellen Rand | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/florida-condominiums-a-buyer-s-market.html | FLORIDA CONDOMINIUMS A BUYERS MARKET | By Ralph Blumenthal | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/if-you-re-thinking-of-living-in-south-orange.html | IF YOURE THINKING OF LIVING IN SOUTH ORANGE | By Anthony Depalma | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/peekskill-schools-going-condominium.html | PEEKSKILL SCHOOLS GOING CONDOMINIUM | By Betsy Brown | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/schermerhorn-row-s-resurrection-is-close-at-hand.html | SCHERMERHORN ROWS RESURRECTION IS CLOSE AT HAND | By George W Goodman | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/slow-time-for-subsidized-housing.html | SLOW TIME FOR SUBSIDIZED HOUSING | By Dee Wedemeyer | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/talking-mortgages-when-you-want-out-as-lender.html | TALKING MORTGAGES WHEN YOU WANT OUT AS LENDER | By Diane Henry | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/a-friend-of-spinks-killed-in-auto-crash.html | A Friend of Spinks Killed in Auto Crash | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/about-cars-the-front-drive-advantage.html | ABOUT CARS THE FRONTDRIVE ADVANTAGE | By Marshall Schuon | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/cup-challengers-get-ready.html | Cup Challengers Get Ready | By Joanne A Fishman | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/dolphins-and-packers-gain-in-playoffs.html | DOLPHINS AND PACKERS GAIN IN PLAYOFFS | By Michael Janofsky Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/garvey-under-attack-hints-he-ll-stay.html | GARVEY UNDER ATTACK HINTS HELL STAY | By Frank Litsky | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/how-to-make-academic-reforms-work.html | HOW TO MAKE ACADEMIC REFORMS WORK | By Jackie Sherrill | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/islanders-rout-nordiques-for-2d-straight.html | ISLANDERS ROUT NORDIQUES FOR 2D STRAIGHT | By Lawrie Mifflin Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/johnson-begins-to-take-charge-on-nets.html | Johnson Begins to Take Charge on Nets | By Roy S Johnson Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/lakers-down-knicks-108-90.html | LAKERS DOWN KNICKS 10890 | By Sam Goldaper | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/n-carolina-hands-syracuse-first-loss.html | N CAROLINA HANDS SYRACUSE FIRST LOSS | AP | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/ncaa-convention-faces-large-issues.html | NCAA CONVENTION FACES LARGE ISSUES | By Gordon S White Jr | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/nottingham-upset-2-0.html | Nottingham Upset 20 | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/peete-rallies-to-lead-by-a-shot.html | Peete Rallies to Lead by a Shot | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/redskins-rout-lions-31-7-raiders-defeat-browns.html | REDSKINS ROUT LIONS 317 RAIDERS DEFEAT BROWNS | By Murray Chass Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/sports-of-the-times-going-up-against-paul-brown.html | Sports of the Times Going Up Against Paul Brown | DAVE ANDERSONBy Sports of the Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/sports-of-the-times-vintage-days-for-st-john-s.html | Sports of The Times Vintage Days for St Johns | GEORGE VECSEY | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/st-john-s-sets-back-georgetown-76-67.html | ST JOHNS SETS BACK GEORGETOWN 7667 | By Malcolm Moran | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/st-peter-s-defeats-manhattan-by-45-39.html | ST PETERS DEFEATS MANHATTAN BY 4539 | By Alex Yannis | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/stahr-school-star-takes-mile-in-4-14-7.html | STAHR SCHOOL STAR TAKES MILE IN 4147 | Special to the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/swim-mark-for-east-german.html | Swim Mark for East German | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/us-juniors-win-2-1.html | US Juniors Win 21 | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/why-the-cowboys-win-inside-landrys-system.html | WHY THE COWBOYS WIN INSIDE LANDRYS SYSTEM | By Jean S Fugett Jr | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/will-klecko-s-return-affect-jets-as-his-absence-did.html | WILL KLECKOS RETURN AFFECT JETS AS HIS ABSENCE DID | By Gerald Eskenazi | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/style/future-events-dance-the-night-away.html | FUTURE EVENTS DANCE THE NIGHT AWAY | By Ruth Robinson | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/style/style-boxing-scores-some-points-as-white-collar-exercise.html | STYLE BOXING SCORES SOME POINTS AS WHITECOLLAR EXERCISE | By Judy Klemesrud | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/theater/critics-choice-154526.html | CRITICS CHOICE | By Stephen Holden | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/theater/how-nickleby-made-the-journey-to-tv.html | HOW NICKLEBY MADE THE JOURNEY TO TV | By Benedict Nightingale | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/theater/in-the-arts-critics-choices-154554.html | IN THE ARTS CRITICS CHOICES | By Frank Rich | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/theater/stage-view-a-parody-that-fizzles-a-drama-that-baffles.html | STAGE VIEW A PARODY THAT FIZZLES A DRAMA THAT BAFFLES | By Walter Kerr | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/theater/the-theater-angelus.html | THE THEATER ANGELUS | By Mel Gussow | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/theater/theater-bridegroom.html | THEATER BRIDEGROOM | By Jon Pareles | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/britain-s-imperial-miscellany.html | BRITAINS IMPERIAL MISCELLANY | By John Russell | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/costa-ricas-warm-welcome.html | COSTA RICAS WARM WELCOME | By June Blum | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/dance-of-the-whirling-dervishes.html | DANCE OF THE WHIRLING DERVISHES | By Marvine Howe | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/desert-outpost-retains-indias-artistic-glory.html | DESERT OUTPOST RETAINS INDIAS ARTISTIC GLORY | By Rahul Singh | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/edinburgh-s-historic-prestonfield.html | EDINBURGHS HISTORIC PRESTONFIELD | By Garry Wills | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/in-brussels-haute-cuisine-a-la-belgique.html | IN BRUSSELSHAUTE CUISINE A LA BELGIQUE | By Fred Ferretti | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/practical-traveler-how-to-get-an-air-fare-refund.html | PRACTICAL TRAVELER HOW TO GET AN AIR FARE REFUND | By Paul Grimes | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/the-louvre-palace-of-masterworks.html | THE LOUVRE PALACE OF MASTERWORKS | By Michael Brenson | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/toronto-s-mall-is-a-magnet.html | TORONTOS MALL IS A MAGNET | By Andrew Malcolm | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/travel-advisory-ottawa-festival-resort-turns-95-winterlude-in-canada.html | TRAVEL ADVISORY OTTAWA FESTIVAL RESORT TURNS 95 Winterlude In Canada | By Lawrence Van Gelder | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/what-s-doing-in-cozumel.html | WHATS DOING IN COZUMEL | By Marlise Simons | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/2-high-aides-to-boston-mayor-benefited-from-property-deal.html | 2 HIGH AIDES TO BOSTON MAYOR BENEFITED FROM PROPERTY DEAL | By Fox Butterfield Special To the New York Times | | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/around-the-nation-coast-airport-wanderer-is-given-a-home.html | AROUND THE NATION Coast Airport Wanderer Is Given a Home | AP | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/around-the-nation-us-is-ruled-liable-in-swine-flu-inoculation.html | AROUND THE NATION US Is Ruled Liable In Swine Flu Inoculation | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/death-rates-decline-for-all-except-young-people.html | DEATH RATES DECLINE FOR ALL EXCEPT YOUNG PEOPLE | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/impact-of-fight-to-halt-drug-flow-called-negligible.html | IMPACT OF FIGHT TO HALT DRUG FLOW CALLED NEGLIGIBLE | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/mondale-to-announce-candidacy.html | MONDALE TO ANNOUNCE CANDIDACY | Special to the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/oregon-indians-right-to-hunt-on-their-former-land-upheld.html | Oregon Indians Right to Hunt On Their Former Land Upheld | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/pittsburgh-homeowners-given-a-reprieve-in-rising-flood-of-foreclosures.html | PITTSBURGH HOMEOWNERS GIVEN A REPRIEVE IN RISING FLOOD OF FORECLOSURES | By William Robbins Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/prudent-spiders-weave-keep-off-the-web-sign.html | PRUDENT SPIDERS WEAVE KEEPOFFTHEWEB SIGN | By Bayard Webster | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/reagan-reported-seeking-a-big-rise-in-nuclear-funds.html | REAGAN REPORTED SEEKING A BIG RISE IN NUCLEAR FUNDS | By Richard Halloran Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/several-cities-plan-to-cut-fuel-costs-by-piping-heat-from-central-source.html | SEVERAL CITIES PLAN TO CUT FUEL COSTS BY PIPING HEAT FROM CENTRAL SOURCE | By John Herbers | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/slow-recovery-of-heart-recipient-marked-by-moments-of-pessimism.html | SLOW RECOVERY OF HEART RECIPIENT MARKED BY MOMENTS OF PESSIMISM | By Lawrence K Altman Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/social-security-losing-millions-as-more-defect.html | SOCIAL SECURITY LOSING MILLIONS AS MORE DEFECT | By Robert Lindsey Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/states-report-recession-is-squeezing-budgets.html | STATES REPORT RECESSION IS SQUEEZING BUDGETS | By Robert Pear Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/us-judge-dismisses-counts-against-air-controller-leader.html | US Judge Dismisses Counts Against Air Controller Leader | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/us/youth-slain-over-video-game.html | Youth Slain Over Video Game | AP | TX 1-035625 | 1983-01-13 |

| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/a-polish-pope-compounds-kremlin-s-fears.html | A POLISH POPE COMPOUNDS KREMLINS FEARS | By John F Burns | TX 1-035625 | 1983-01-13 |
|---|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/among-hispanic-catholics-another-pattern-of-practice.html | AMONG HISPANIC CATHOLICS ANOTHER PATTERN OF PRACTICE | By Kenneth A Briggs | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/another-act-in-terrorism-s-deadly-drama.html | ANOTHER ACT IN TERRORISMS DEADLY DRAMA | By Leslie Maitland | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/as-the-talks-stall-israeli-doubts-deepen-on-the-war.html | AS THE TALKS STALL ISRAELI DOUBTS DEEPEN ON THE WAR | By David K Shipler | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/contractors-city-workers-are-white-s-biggest-fans.html | CONTRACTORS CITY WORKERS ARE WHITES BIGGEST FANS | By Dudley Clendinen | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/convert-to-coal-pondering-the-need-and-heavy-costs.html | CONVERT TO COAL PONDERING THE NEEDAND HEAVY COSTS | By James Barron | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/detroit-banks-on-an-era-of-good-feeling.html | DETROIT BANKS ON AN ERA OF GOOD FEELING | By John Holusha | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/frustration-in-the-ranks-heightens-salvador-s-military-troubles.html | FRUSTRATION IN THE RANKS HEIGHTENS SALVADORS MILITARY TROUBLES | By Richard J Meislin | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/ideas-trends-154511.html | IDEAS  TRENDS | By Henry Kamm | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/ideas-trends-look-back-in-anger.html | IDEAS  TRENDS Look Back In Anger | By Margot Slade and Wayne Biddle | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/ideas-trends-the-judge-eases-boston-school-controls.html | IDEAS  TRENDS The Judge Eases Boston School Controls | By Margot Slade and Wayne Biddle | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/ideas-trends-the-voluntary-way.html | IDEAS  TRENDS The Voluntary Way | By Margot Slade and Wayne Biddle | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/is-the-battle-against-crime-mostly-a-war-of-words.html | IS THE BATTLE AGAINST CRIME MOSTLY A WAR OF WORDS | By Stuart Taylor Jr | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/new-governor-in-california-faces-a-fire-breathing-deficit.html | NEW GOVERNOR IN CALIFORNIA FACES A FIREBREATHING DEFICIT | By Wallace Turner | TX 1-035625 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/new-york-state-s-road-to-recovery-is-uphill.html | NEW YORK STATES ROAD TO RECOVERY IS UPHILL | By Josh Barbanel Edward A Gargan Ari L Goldman Lee A Daniels Gene I Maeroff Susan Chira and Suzanne Daley | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/on-the-slippery-slopes-of-summitry.html | ON THE SLIPPERY SLOPES OF SUMMITRY | By Bernard Gwertzman | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/orderly-game-plan-falters-as-the-game-draws-near.html | ORDERLY GAME PLAN FALTERS AS THE GAME DRAWS NEAR | By Steven R Weisman | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/the-democrats-get-even.html | THE DEMOCRATS GET EVEN | By Steven V Roberts | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/the-nation-in-summary-miami-may-find-obvious-answers.html | THE NATION IN SUMMARY MIami May Find Obvious Answers | By Caroline Rand Herron Michael Wright and Carlyle Douglas | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/the-nation-in-summary-more-on-mx.html | THE NATION IN SUMMARY MOre on MX | By Caroline Rand Herron Michael Wright and Carlyle Douglas | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/the-nation-in-summary-mrs-dole-chosen-for-cabinet-job.html | THE NATION IN SUMMARY MRs Dole Chosen For Cabinet Job | By Caroline Rand Herron Michael Wright and Carlyle Douglas | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/the-nation-in-summary-rostow-s-deputy-walks-the-plank-rostow-hangs-in.html | THE NATION IN SUMMARY ROstows Deputy Walks the Plank Rostow Hangs In | By Caroline Rand Herron Michael Wright and Carlyle Douglas | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/the-nation-in-summary-there-they-go-again.html | THE NATION IN SUMMARY THere They Go Again | By Caroline Rand Herron Michael Wright and Carlyle Douglas | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/the-region-in-summary-connecticut-wakes-up-broke.html | THE REGION IN SUMMARY Connecticut Wakes Up Broke | By Richard Levine and William C Rhoden | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/the-region-in-summary-cuomo-picks-one-of-theirs-for-the-bench.html | THE REGION IN SUMMARY Cuomo Picks One of Theirs For the Bench | By Richard Levine and William C Rhoden | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/the-region-in-summary-the-libyans-next-door.html | THE REGION IN SUMMARY The Libyans Next Door | By Richard Levine and William C Rhoden | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinnreview/the-world-in-summary-bishops-stir-pot-in-canada.html | THE WORLD IN SUMMARY Bishops Stir Pot In Canada | By Milt Freudenheim and Henry Giniger | TX 1-035625 | 1983-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-world-in-summary-danes-cast-about-for-better-deal.html | THE WORLD IN SUMMARY Danes Cast About For Better Deal | By Milt Freudenheim and Henry Giniger | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-world-in-summary-pasternak-makes-approved-list.html | THE WORLD IN SUMMARY Pasternak Makes Approved List | By Milt Freudenheim and Henry Giniger | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-world-in-summary-polish-unions-nothing-doing.html | THE WORLD IN SUMMARY Polish Unions Nothing Doing | By Milt Freudenheim and Henry Giniger | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-world-in-summary-state-elections-chip-away-at-gandhi-base.html | THE WORLD IN SUMMARY State Elections Chip Away at Gandhi Base | By Henry Giniger and Milt Freudenheim | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/12-in-a-bus-in-tel-aviv-wounded-by-grenade.html | 12 in a Bus in Tel Aviv Wounded by Grenade | Special to the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/athens-proclaims-final-stand-on-us-bases.html | ATHENS PROCLAIMS FINAL STAND ON US BASES | By Marvine Howe Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/calendars-seized-in-java.html | Calendars Seized in Java | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/cia-says-soviet-can-almost-do-without-imports.html | CIA SAYS SOVIET CAN ALMOST DO WITHOUT IMPORTS | By Bernard Gwertzman Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/envoys-say-tripoli-strife-may-snag-pullout-talks.html | ENVOYS SAY TRIPOLI STRIFE MAY SNAG PULLOUT TALKS | By William E Farrell Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/german-catholics-debate-atom-arms.html | GERMAN CATHOLICS DEBATE ATOM ARMS | By James M Markham Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/latvian-cardinal-surprise-to-soviet.html | LATVIAN CARDINAL SURPRISE TO SOVIET | By John F Burns Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/lebanon-s-massacre-inquiry-makes-little-progress.html | LEBANONS MASSACRE INQUIRY MAKES LITTLE PROGRESS | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/manila-to-upgrade-its-forces.html | MANILA TO UPGRADE ITS FORCES | Special to the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/nicaragua-accuses-ex-envoy-on-funds.html | NICARAGUA ACCUSES EXENVOY ON FUNDS | By Jonathan Fuerbringer Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/obituary-princess-faika-of-egypt-dies-sister-of-king-farouk-was-55.html | OBITUARY Princess Faika of Egypt Dies Sister of King Farouk Was 55 | AP | TX 1-035625 | 1983-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/salvador-officer-refuses-to-yield.html | SALVADOR OFFICER REFUSES TO YIELD | By Lydia Chavez Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/shultz-is-briefed-by-experts-for-visit-to-china.html | SHULTZ IS BRIEFED BY EXPERTS FOR VISIT TO CHINA | Special to the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/soviet-diet-standbys-cereals-and-potatoes.html | Soviet Diet Standbys Cereals and Potatoes | Special to the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/third-world-nations-expected-to-assail-us.html | Third World Nations Expected to Assail US | AP | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/us-sending-bush-to-europe-to-meet-the-allies-on-arms.html | US SENDING BUSH TO EUROPE TO MEET THE ALLIES ON ARMS | By Francis X Clines Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-09 | https://www.nytimes.com/1983/01/09/world/us-will-continue-to-press-japan-on-defense.html | US WILL CONTINUE TO PRESS JAPAN ON DEFENSE | By Henry Scott Stokes Special To the New York Times | TX 1-035625 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/ballet-joffrey-ii-offers-premiers-in-baltimore.html | BALLET JOFFREY II OFFERS PREMIERS IN BALTIMORE | By Jennifer Dunning | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/bridge-garozzo-still-a-fine-player-but-his-old-team-is-gone.html | Bridge Garozzo Still a Fine Player But His Old Team Is Gone | By Alan Truscott | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/city-ballet-dancers-in-new-roles.html | CITY BALLET DANCERS IN NEW ROLES | By Jack Anderson | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/music-from-the-baroque.html | MUSIC FROM THE BAROQUE | By Edward Rothstein | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/music-gregg-smiths.html | MUSIC GREGG SMITHS | By Edward Rothstein | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/music-prodigies-at-work.html | MUSIC PRODIGIES AT WORK | By Edward Rothstein | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/piano-c-v-alkan-by-ronald-smith.html | PIANO CV ALKAN BY RONALD SMITH | By Bernard Holland | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/pop-torme-and-friends.html | POP TORME AND FRIENDS | By Stephen Holden | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/books/books-of-the-times-152691.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/5-canadian-loan-units-are-seized.html | 5 CANADIAN LOAN UNITS ARE SEIZED | Special to the New York Times | TX 1-035916 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/a-shift-in-traders-approach.html | A SHIFT IN TRADERS APPROACH | By Michael Quint | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/administration-studies-proposals-for-easing-price-controls-on-gas.html | ADMINISTRATION STUDIES PROPOSALS FOR EASING PRICE CONTROLS ON GAS | By Robert D Hershey Jr Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/advertising-foley-and-seaman-named-to-hall-of-fame.html | ADVERTISING Foley and Seaman Named to Hall of Fame | By Philip H Dougherty | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/advertising-lippincott-margulies-merges-with-chajet.html | ADVERTISING Lippincott  Margulies Merges With Chajet | By Philip H Dougherty | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/advertising-us-delays-plans-to-go-weekly.html | Advertising Us Delays Plans to Go Weekly | By Philip H Dougherty | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/australian-venture-preparing-to-mine-argyle-diamonds.html | AUSTRALIAN VENTURE PREPARING TO MINE ARGYLE DIAMONDS | Special to the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/bankers-to-discuss-world-debt.html | BANKERS TO DISCUSS WORLD DEBT | By Paul Lewis Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/banks-gain-by-altering-latin-debt.html | BANKS GAIN BY ALTERING LATIN DEBT | By Raymond Bonner | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/brighter-outlook-for-phillips.html | BRIGHTER OUTLOOK FOR PHILLIPS | By Thomas J Lueck | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/business-people-clevepak-restructures-its-top-management.html | BUSINESS PEOPLE Clevepak Restructures Its Top Management | By Alexander R Hammer | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/business-people-mesa-leader-gains-despite-a-rebuff.html | BUSINESS PEOPLE Mesa Leader Gains Despite a Rebuff | By Alexander R Hammer | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/china-seeking-asia-bank-seat.html | China Seeking Asia Bank Seat | Special to the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/commodities-note-trading-reset.html | Commodities Note Trading Reset | By Hj Maidenberg | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/computers-benefit-insurance-agents.html | COMPUTERS BENEFIT INSURANCE AGENTS | By Leonard Sloane | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/business/market-place-evaluating-steel-stocks.html | Market Place Evaluating Steel Stocks | By Kenneth N Gilpin | TX 1-035916 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-10 | https://www.nytimes.com/1983/01/10/busine ss/mgm-ua-cutting-debt.html | MGMUA CUTTING DEBT | By Thomas C Hayes Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/busine ss/retailers-cautious-in-ordering-apparel.html | RETAILERS CAUTIOUS IN ORDERING APPAREL | By Isadore Barmash | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/busine ss/washington-watch-pessimism-and-regan.html | Washington Watch Pessimism And Regan | By Jonathan Fuerbringer | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/movie s/tv-virginia-opens-series-on-states.html | TV VIRGINIA OPENS SERIES ON STATES | By Walter Goodman | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregi on/bradley-his-senate-spurs-won-pushes-tax-plan.html | BRADLEY HIS SENATE SPURS WON PUSHES TAX PLAN | By Jane Perlez Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregi on/cuomo-assumes-a-key-role-in-the-ossining-prison-crisis.html | CUOMO ASSUMES A KEY ROLE IN THE OSSINING PRISON CRISIS | By Edward A Gargan | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregi on/federal-officials-won-t-prosecute-in-schumer-case.html | FEDERAL OFFICIALS WONT PROSECUTE IN SCHUMER CASE | By Leslie Maitland Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregi on/finding-new-ways-to-destroy-toxic-wastes.html | FINDING NEW WAYS TO DESTROY TOXIC WASTES | By Samuel G Freedman Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregi on/new-york-day-by-day-153375.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregi on/new-york-day-by-day-153959.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregi on/new-york-day-by-day-153960.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregi on/new-york-day-by-day-153963.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregi on/prison-traces-its-history-back-to-1825.html | PRISON TRACES ITS HISTORY BACK TO 1825 | By Clifford D May | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregi on/repair-of-plant-ends-dumping-of-raw-sewage.html | REPAIR OF PLANT ENDS DUMPING OF RAW SEWAGE | By Suzanne Daley | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregi on/study-urges-cuts-in-fire-dept-to-bolster-city-police-budget.html | STUDY URGES CUTS IN FIRE DEPT TO BOLSTER CITY POLICE BUDGET | By Michael Goodwin | TX 1-035916 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/talks-at-ossining-begin-as-prisoners-still-hold-guards.html | TALKS AT OSSINING BEGIN AS PRISONERS STILL HOLD GUARDS | By James Feron Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/tension-is-said-to-grow-in-state-s-packed-prisons.html | TENSION IS SAID TO GROW IN STATES PACKED PRISONS | By Ari L Goldman | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/the-region-2-injured-slightly-in-copter-crash.html | THE REGION 2 Injured Slightly In Copter Crash | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/the-region-5-inmate-centers-get-a-reprieve.html | THE REGION 5 Inmate Centers Get a Reprieve | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/the-region-7-seized-in-brawl-3-li-officers-hurt.html | THE REGION 7 Seized in Brawl 3 LI Officers Hurt | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/traditions-of-half-a-century-continued-in-gifts-to-neediest.html | TRADITIONS OF HALF A CENTURY CONTINUED IN GIFTS TO NEEDIEST | By Walter H Waggoner | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/obituaries/ichiro-nakagawa-57-is-dead-ex-cabinet-minister-in-japan.html | ICHIRO NAKAGAWA 57 IS DEAD EXCABINET MINISTER IN JAPAN | By Henry Scott Stokes Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/obituaries/maurice-hutcheson-85-led-carpenters-union-2-decades.html | MAURICE HUTCHESON 85 LED CARPENTERS UNION 2 DECADES | By Wolfgang Saxon | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/abroad-at-home-the-reagan-record-2.html | ABROAD AT HOME THE REAGAN RECORD 2 | By Anthony Lewis | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/essay-site-unseen.html | ESSAY SITE UNSEEN | By William Safire | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/mxing-up-priorities.html | MXING UP PRIORITIES | By Carl Marcy | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/to-buoy-europe-s-defense.html | TO BUOY EUROPES DEFENSE | By Stephen J Solarz | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/coach-s-threat-discounted.html | Coachs Threat Discounted | Special to the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/cowboys-overtake-buccaneers-30-17.html | COWBOYS OVERTAKE BUCCANEERS 3017 | By Michael Janofsky Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/indiana-is-toppled-in-columbus-again.html | Indiana Is Toppled In Columbus Again | By Thomas Rogers | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/islanders-chasing-old-style.html | ISLANDERS CHASING OLD STYLE | By Lawrie Mifflin | TX 1-035916 | 1983-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/jets-rout-bengals-44-17-mcneil-runs-for-211.html | JETS ROUT BENGALS 4417 MCNEIL RUNS FOR 211 | By Gerald Eskenazi Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/juggled-defense-does-job.html | JUGGLED DEFENSE DOES JOB | Special to the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/late-charger-pass-tops-steelers-31-28.html | LATE CHARGER PASS TOPS STEELERS 3128 | By Murray Chass Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/lendl-defeats-connors.html | LENDL DEFEATS CONNORS | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/man-at-work-mildest-laker-makes-himself-known.html | MAN AT WORK MILDEST LAKER MAKES HIMSELF KNOWN | By Roy S Johnson | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/morgan-winner-in-playoff.html | MORGAN WINNER IN PLAYOFF | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/nets-take-9th-in-row-110-102.html | NETS TAKE 9TH IN ROW 110102 | Special to the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/outdoors-fishing-holiday-on-ice.html | OUTDOORS FISHING HOLIDAY ON ICE | By Nelson Bryant | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/rangers-hanlon-hold-off-devils-4-3.html | RANGERS HANLON HOLD OFF DEVILS 43 | By Lawrie Mifflin | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/record-day-for-mcneil.html | RECORD DAY FOR MCNEIL | By Dave Anderson | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sherod-at-ease-relaying-knicks-plays.html | Sherod at Ease Relaying Knicks Plays | By Sam Goldaper | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sports-news-briefs-bombs-injure-9-at-soccer-game.html | SPORTS NEWS BRIEFS Bombs Injure 9 At Soccer Game | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sports-news-briefs-riddick-captures-55-meter-dash.html | SPORTS NEWS BRIEFS Riddick Captures 55Meter Dash | Special to the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sports-world-specials-downhill-sizzler.html | SPORTS WORLD SPECIALS Downhill Sizzler | By Thomas Rogers | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sports-world-specials-handling-your-agent.html | SPORTS WORLD SPECIALS Handling Your Agent | By Thomas Rogers | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sports-world-specials-the-frey-approach.html | SPORTS WORLD SPECIALS The Frey Approach | By Thomas Rogers | TX 1-035916 | 1983-01-13 |

| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sports-world-specials-the-main-man.html | SPORTS WORLD SPECIALS The Main Man | By Thomas Rogers | TX 1-035916 | 1983-01-13 |
|---|---|---|---|---|---|
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/swim-marks-fall.html | SWIM MARKS FALL | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/vikings-running-overcomes-falcons.html | VIKINGS RUNNING OVERCOMES FALCONS | By William N Wallace Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/style/for-stepfamilies-sharing-and-easing-the-tensions.html | FOR STEPFAMILIES SHARING AND EASING THE TENSIONS | By Andree Brooks | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/style/new-marital-stress-the-computer-complex.html | NEW MARITAL STRESS THE COMPUTER COMPLEX | By Georgia Dullea | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/style/relationships-romance-a-net-cast-widely.html | RELATIONSHIPS ROMANCE A NET CAST WIDELY | By Fred Ferretti | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/theater/troubles-stalk-the-beaumont.html | TROUBLES STALK THE BEAUMONT | HAROLD C SCHONBERG | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/theater/tv-nicholas-nickleby-week-begins.html | TV NICHOLAS NICKLEBY WEEK BEGINS | By John J OConnor | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/appeals-court-rebukes-cia-in-jonestown-information-case.html | APPEALS COURT REBUKES CIA IN JONESTOWN INFORMATION CASE | By Irvin Molotsky Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/around-the-nation-monsanto-worker-held-in-industrial-espionage.html | AROUND THE NATION Monsanto Worker Held In Industrial Espionage | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/briefing-152933.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/day-care-centers-are-linked-to-some-diseases-of-children.html | DAYCARE CENTERS ARE LINKED TO SOME DISEASES OF CHILDREN | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/gain-is-reported-on-2-party-accord-on-social-security.html | GAIN IS REPORTED ON 2PARTY ACCORD ON SOCIAL SECURITY | By Jane Perlez Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/homosexual-views-adoption-approval-as-victory.html | HOMOSEXUAL VIEWS ADOPTION APPROVAL AS VICTORY | By Judith Cummings Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/in-dioxin-tainted-town-no-welcome-signs.html | IN DIOXINTAINTED TOWN NO WELCOME SIGNS | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/judge-extends-receivership-of-teamsters-agency.html | JUDGE EXTENDS RECEIVERSHIP OF TEAMSTERS AGENCY | Special to the New York Times | TX 1-035916 | 1983-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/lax alt-says-fiscal-cuts-must-include-military.html | Laxalt Says Fiscal Cuts Must Include Military | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/lay offs-and-foreign-gains-shaking-security-of-life-in-arizona-copper-town.html | LAYOFFS AND FOREIGN GAINS SHAKING SECURITY OF LIFE IN ARIZONA COPPER TOWN | By Iver Peterson Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/peri ls-presented-by-outside-income.html | PERILS PRESENTED BY OUTSIDE INCOME | By Martin Tolchin Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/prai rie-posse-aids-in-capture-of-suspect-in-bank-robbery.html | PRAIRIE POSSE AIDS IN CAPTURE OF SUSPECT IN BANK ROBBERY | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/rep ublicans-who-lost-join-the-struggle-for-jobs.html | REPUBLICANS WHO LOST JOIN THE STRUGGLE FOR JOBS | By Adam Clymer Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/roc k-found-in-the-antarctic-may-have-come-from-moon.html | Rock Found in the Antarctic May Have Come From Moon | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/us/us-trial-in-hotel-disaster-set-to-begin-in-kansas-city.html | US TRIAL IN HOTEL DISASTER SET TO BEGIN IN KANSAS CITY | Special to the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/world/ allies-privately-unsure-of-bloc-s-offer.html | ALLIES PRIVATELY UNSURE OF BLOCS OFFER | By John Vinocur Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/world/ around-the-world-brooklynite-in-malaysia-for-peace-corps-is-slain.html | AROUND THE WORLD Brooklynite in Malaysia For Peace Corps Is Slain | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/world/ around-the-world-guatemala-is-promised-civil-rule-in-85.html | AROUND THE WORLD Guatemala Is Promised Civil Rule in 85 | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/world/ around-the-world-sadat-s-kinsman-offers-to-make-a-deal.html | AROUND THE WORLD Sadats Kinsman Offers To Make a Deal | Special to the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/world/ clashes-in-2-west-bank-areas.html | CLASHES IN 2 WEST BANK AREAS | Special to the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/world/ in-rugged-corsica-separatists-feel-lash-of-paris.html | IN RUGGED CORSICA SEPARATISTS FEEL LASH OF PARIS | By Ej Dionne Jr Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/world/ iraqi-visits-iranian-leftist-in-paris.html | IRAQI VISITS IRANIAN LEFTIST IN PARIS | Special to the New York Times | TX 1-035916 | 1983-01-13 |

| 1983-01-10 | https://www.nytimes.com/1983/01/10/world/salvador-general-says-he-won-t-quit.html | SALVADOR GENERAL SAYS HE WONT QUIT | By Richard J Meislin Special To the New York Times | TX 1-035916 | 1983-01-13 |
|---|---|---|---|---|---|
| 1983-01-10 | https://www.nytimes.com/1983/01/10/world/security-police-patrol-tripoli-in-an-effort-to-enforce-truce.html | Security Police Patrol Tripoli In an Effort to Enforce Truce | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/world/seizing-of-polish-activists-goes-on-despite-suspension-of-martial-law.html | SEIZING OF POLISH ACTIVISTS GOES ON DESPITE SUSPENSION OF MARTIAL LAW | By John Kifner Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/world/tearful-islanders-mob-mrs-thatcher-on-visit.html | Tearful Islanders Mob Mrs Thatcher on Visit | AP | TX 1-035916 | 1983-01-13 |
| 1983-01-10 | https://www.nytimes.com/1983/01/10/world/thatcher-pride-is-showing-in-falklands.html | THATCHER PRIDE IS SHOWING IN FALKLANDS | By Rw Apple Jr Special To the New York Times | TX 1-035916 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/goulet-back-after-8-years.html | GOULET BACK AFTER 8 YEARS | By Stephen Holden | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/joffrey-offenbach.html | JOFFREY OFFENBACH | By Anna Kisselgoff | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/on-short-notice.html | ON SHORT NOTICE | By Bernard Holland | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/sotheby-s-sales-fall-below-christie-s.html | SOTHEBYS SALES FALL BELOW CHRISTIES | By Rita Reif | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/to-new-york-with-love.html | To New York With Love | By Charlotte Curtis | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/tv-woman-miner-and-rape-victim.html | TV WOMAN MINER AND RAPE VICTIM | By Walter Goodman | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/books/books-of-the-times-155008.html | Books Of The Times | By Herbert Mitgang | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/books/george-mills-fiction-winner.html | GEORGE MILLS FICTION WINNER | By Edwin McDowell | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/books/kafka-s-library-found-in-germamy.html | KAFKAS LIBRARY FOUND IN GERMANY | By John Tagliabue Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/a-new-track-for-chicago-s-jmb-realty.html | A NEW TRACK FOR CHICAGOS JMB REALTY | Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/advertising-berlitz-goes-to-gillespie.html | ADVERTISING Berlitz Goes to Gillespie | By Philip H Dougherty | TX 1-035902 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/advertising-campbell-s-spends-big-on-o-pasta.html | Advertising Campbells Spends Big On OPasta | By Philip H Dougherty | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/advertising-klugman-takes-role-pitching-steak-umms.html | ADVERTISING Klugman Takes Role Pitching SteakUmms | By Philip H Dougherty | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/advertising-president-of-hicks-comments-on-industry.html | ADVERTISING President of Hicks Comments on Industry | By Philip H Dougherty | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/armco-is-closing-some-units.html | ARMCO IS CLOSING SOME UNITS | By Raymond Bonner | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/bonn-says-gnp-fell-again-in-82.html | BONN SAYS GNP FELL AGAIN IN 82 | By John Tagliabue Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/business-and-the-law-conglomerates-test-for-labor.html | Business and the Law Conglomerates Test for Labor | By Tamar Lewin | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/business-people-emery-s-president-resigns-his-posts.html | BUSINESS PEOPLE Emerys President Resigns His Posts | By Daniel F Cuff | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/business-people-nevada-national-bank-elects-chief-executive.html | BUSINESS PEOPLE Nevada National Bank Elects Chief Executive | By Daniel F Cuff | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/business-people-scott-s-no.3-leaves-job-will-go-unfilled.html | BUSINESS PEOPLE Scotts No3 Leaves Job Will Go Unfilled | By Daniel F Cuff | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/caterpillar-layoffs.html | Caterpillar Layoffs | Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/cboe-disciplines-3.html | CBOE Disciplines 3 | Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/chile-gets-imf-loan.html | Chile Gets IMF Loan | Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/commodities-buying-fever-sweeps-the-bullion-markets.html | COMMODITIES Buying Fever Sweeps The Bullion Markets | By Hj Maidenberg | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/credit-markets-rates-mixed-in-slow-trading.html | CREDIT MARKETS RATES MIXED IN SLOW TRADING | By Michael Quint | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/debeers-diamond-sales-show-gain.html | DeBEERS DIAMOND SALES SHOW GAIN | By Barnaby J Feder Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/dow-rises-16.28-amid-rate-hopes.html | DOW RISES 1628 AMID RATE HOPES | By Alexander R Hammer | TX 1-035902 | 1983-01-13 |

| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/el-paso-agrees-on-sale-to-burlington.html | EL PASO AGREES ON SALE TO BURLINGTON | By Agis Salpukas | TX 1-035902 | 1983-01-13 |
|---|---|---|---|---|---|
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/greek-action-upsets-eec.html | Greek Action Upsets EEC | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/issue-and-debate-indexing-personal-income-tax.html | ISSUE AND DEBATE INDEXING PERSONAL INCOME TAX | By Robert D Hershey Jr Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/kodak-cutback.html | Kodak Cutback | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/lumber-industry-is-stirring.html | LUMBER INDUSTRY IS STIRRING | By Thomas C Hayes Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/market-place-stock-surge-vs-us-deficit.html | Market Place Stock Surge Vs US Deficit | By Vartanig G Vartan | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/retailers-at-meeting-predict-2-3-sales-gain.html | RETAILERS AT MEETING PREDICT 23 SALES GAIN | By Isadore Barmash | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/sensormatic-plan.html | Sensormatic Plan | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/socal-sudan-deal.html | SocalSudan Deal | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/supreme-court-to-rule-on-depletion-allowance.html | Supreme Court to Rule On Depletion Allowance | Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/trial-set-for-3-on-exports.html | Trial Set for 3 On Exports | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/business/us-takeover-of-thrift-unit.html | US Takeover Of Thrift Unit | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/movies/libel-suit-is-filed-against-missing.html | LIBEL SUIT IS FILED AGAINST MISSING | By Stuart Taylor Jr Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/movies/tootsie-leads-the-pack-of-christmas-film-hits.html | TOOTSIE LEADS THE PACK OF CHRISTMAS FILM HITS | By Aljean Harmetz Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/bridge-the-five-card-restriction-can-bring-some-problems.html | Bridge The FiveCard Restriction Can Bring Some Problems | By Alan Truscott | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/chess-3-germans-from-the-1800-s-gave-the-bishops-their-due.html | Chess 3 Germans From the 1800s Gave the Bishops Their Due | By Robert Byrne | TX 1-035902 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/concern-for-homeless-stirs-gifts-to-neediest.html | CONCERN FOR HOMELESS STIRS GIFTS TO NEEDIEST | By Walter H Waggoner | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/families-of-hostages-waited-and-hoped.html | FAMILIES OF HOSTAGES WAITED AND HOPED | By Ronald Smothers | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/judge-tells-yankees-to-play-1983-opener-in-bronx-not-denver.html | JUDGE TELLS YANKEES TO PLAY 1983 OPENER IN BRONX NOT DENVER | By E R Shipp | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/juggling-the-changing-figures-in-the-city-budget-balancing-act.html | JUGGLING THE CHANGING FIGURES IN THE CITY BUDGET BALANCING ACT | By Michael Goodwin | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/man-in-the-news-chief-of-state-s-prisons-thomas-aloysius-coughlin-3d.html | MAN IN THE NEWS CHIEF OF STATES PRISONS THOMAS ALOYSIUS COUGHLIN 3d | By Ralph Blumenthal | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/manhattan-community-college-gets-a-home-at-last.html | MANHATTAN COMMUNITY COLLEGE GETS A HOME AT LAST | By Stephen Kinzer | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/new-york-day-by-day-155921.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/new-york-day-by-day-156750.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/new-york-day-by-day-156755.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/new-york-day-by-day-156759.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/new-york-day-by-day-156764.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/ossining-convicts-free-all-hostages-after-2-day-siege.html | OSSINING CONVICTS FREE ALL HOSTAGES AFTER 2DAY SIEGE | By James Feron Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/tank-overflow-led-to-newark-blast-officials-say.html | TANK OVERFLOW LED TO NEWARK BLAST OFFICIALS SAY | By Michael Norman Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/the-bullhorns-of-cell-block-b-reliable-source-of-information.html | THE BULLHORNS OF CELL BLOCK B RELIABLE SOURCE OF INFORMATION | By Robert Hanley Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/the-region-bronzes-returned-after-being-stolen.html | THE REGION Bronzes Returned After Being Stolen | AP | TX 1-035902 | 1983-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/the-region-connecticut-aide-pleads-not-guilty.html | THE REGION Connecticut Aide Pleads Not Guilty | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/the-region-kean-and-reagan-meet-on-fund-plan.html | THE REGION Kean and Reagan Meet on Fund Plan | Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/us-judge-halts-jersey-school-s-silent-minute.html | US JUDGE HALTS JERSEY SCHOOLS SILENT MINUTE | By Joseph F Sullivan Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/us-to-finance-study-in-newark-on-crime-fears.html | US TO FINANCE STUDY IN NEWARK ON CRIME FEARS | By Alfonso A Narvaez Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/obituaries/ben-benn-painter-dies-at-98-early-advocate-of-cubism.html | BEN BENN PAINTER DIES AT 98 EARLY ADVOCATE OF CUBISM | By Michael Brenson | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/obituaries/maj-gen-cecil-moore-dies-served-on-eisenhower-s-staff.html | Maj Gen Cecil Moore Dies Served on Eisenhowers Staff | Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/for-a-settlement-fuse-reagan-and-arab-ideas.html | FOR A SETTLEMENT FUSE REAGAN AND ARAB IDEAS | By Clovis Maksoud | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/foreign-affairs-zambia-in-a-squeeze.html | FOREIGN AFFAIRS ZAMBIA IN A SQUEEZE | By Flora Lewis | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/new-york-attica-on-their-minds.html | NEW YORK ATTICA ON THEIR MINDS | By Sydney H Schanberg | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/the-muscular-dollar-an-economic-liability.html | THE MUSCULAR DOLLAR AN ECONOMIC LIABILITY | By Robert O Anderson | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/science/as-tremors-persist-geologists-move-in.html | AS TREMORS PERSIST GEOLOGISTS MOVE IN | By John Noble Wilford | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/science/doctor-s-world.html | DOCTORS WORLD | Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/science/education.html | EDUCATION | By Gene I Maeroff | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/science/emergency-medicine-adapts-to-the-slopes.html | EMERGENCY MEDICINE ADAPTS TO THE SLOPES | By Lawrence K Altman Special To the New York Times | TX 1-035902 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-11 | https://www.nytimes.com/1983/01/11/science/injected-contraceptive-hazard-or-boon.html | INJECTED CONTRACEPTIVE HAZARD OR BOON | By Philip M Boffey Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/science/new-shuttle-delay.html | New Shuttle Delay | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/science/personal-computers-how-does-the-kaypro-compare-with-osborne.html | PERSONAL COMPUTERS HOW DOES THE KAYPRO COMPARE WITH OSBORNE | By Erik SandbergDiment | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/science/the-shy-beaver-powerful-effects-on-ecology-seen-in-new-research.html | THE SHY BEAVER POWERFUL EFFECTS ON ECOLOGY SEEN IN NEW RESEARCH | By Bayard Webster | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/ayala-is-indicted-on-seven-counts.html | Ayala Is Indicted On Seven Counts | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/devils-penalty-killing-halts-nordiques.html | DEVILS PENALTYKILLING HALTS NORDIQUES | By Alex Yannis Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/double-standard-is-seen-for-pivot-men.html | DOUBLE STANDARD IS SEEN FOR PIVOT MEN | By Sam Goldaper | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/georgetown-beats-syracuse.html | GEORGETOWN BEATS SYRACUSE | By Frank Litsky Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/kentucky-59-mississippi-state-53.html | Kentucky 59 Mississippi State 53 | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/martin-has-meeting-with-steinbrenner.html | MARTIN HAS MEETING WITH STEINBRENNER | By Murray Chass | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/martina-navratilova-wins-final.html | Martina Navratilova Wins Final | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/mistake-nullifies-mcneil-record.html | MISTAKE NULLIFIES MCNEIL RECORD | By Gerald Eskenazi Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/new-study-standard-asked-for-athletes.html | NEW STUDY STANDARD ASKED FOR ATHLETES | By Gordon S White Jr Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/plays.html | PLAYS | By Gerald Eskenazi | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/scouting-another-giardello.html | SCOUTING Another Giardello | By Michael Katz | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/scouting-reporting-date-may-cut-games.html | SCOUTING Reporting Date May Cut Games | By Michael Katz | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/scouting-the-record-lives.html | SCOUTING The Record Lives | By Michael Katz | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/scouting-true-masters.html | SCOUTING True Masters | By Michael Katz | TX 1-035902 | 1983-01-13 |

| | | | | |
|---|---|---|---|---|
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/simulcasts-called-key-to-racing-ills.html | SIMULCASTS CALLED KEY TO RACING ILLS | By James Tuite | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/sports-of-the-times-an-old-rivalry-with-oakland.html | SPORTS OF THE TIMES AN OLD RIVALRY WITH OAKLAND | By Dave Anderson | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/suffolk-suspects-horse-druggings.html | Suffolk Suspects Horse Druggings | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/surprises-are-the-routine-in-playoffs.html | SURPRISES ARE THE ROUTINE IN PLAYOFFS | By Michael Janofsky | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/tennessee-59-lsu-58.html | Tennessee 59 LSU 58 | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/style/the-shapes-of-summer-from-five-designers.html | THE SHAPES OF SUMMER FROM FIVE DESIGNERS | By Bernadine Morris | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/aides-say-reagan-may-back-tax-rise-for-85-and-later.html | AIDES SAY REAGAN MAY BACK TAX RISE FOR 85 AND LATER | By Jonathan Fuerbringer Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/around-the-nation-jury-selection-begins-in-chagra-murder-trial.html | AROUND THE NATION Jury Selection Begins In Chagra Murder Trial | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/around-the-nation-us-declines-a-stand-on-st-louis-busing-plan.html | AROUND THE NATION US Declines a Stand On St Louis Busing Plan | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/at-last-a-capital-convention-center.html | AT LAST A CAPITAL CONVENTION CENTER | Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/baker-reported-planning-to-quit-senate-after-84.html | BAKER REPORTED PLANNING TO QUIT SENATE AFTER 84 | By Martin Tolchin Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/briefing-155644.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/deukmejian-seeks-balanced-budget.html | DEUKMEJIAN SEEKS BALANCED BUDGET | By Wallace Turner Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/hotel-disaster-trial-averted-with-a-10-million-accord.html | HOTEL DISASTER TRIAL AVERTED WITH A 10 MILLION ACCORD | Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/inquiry-links-puerto-rico-police-to-murder-abduction-and-drugs.html | INQUIRY LINKS PUERTO RICO POLICE TO MURDER ABDUCTION AND DRUGS | By Manuel Suarez Special To the New York Times | TX 1-035902 | 1983-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/jury-trial-begins-for-young-man-accused-of-3-main-line-slayings.html | JURY TRIAL BEGINS FOR YOUNG MAN ACCUSED OF 3 MAIN LINE SLAYINGS | By William Robbins Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/justices-accept-appeal-by-family-of-woman-tainted-by-plutonium.html | JUSTICES ACCEPT APPEAL BY FAMILY OF WOMAN TAINTED BY PLUTONIUM | By Linda Greenhouse Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/look-who-s-running-for-president.html | LOOK WHOS RUNNING FOR PRESIDENT | Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/louisiana-election-signals-end-to-delta-dynasty.html | LOUISIANA ELECTION SIGNALS END TO DELTA DYNASTY | By Wendell Rawls Jr Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/michigan-governor-freezes-hiring-and-cuts-school-aid.html | Michigan Governor Freezes Hiring and Cuts School Aid | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/new-birth-control-rule-near.html | New Birth Control Rule Near | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/pension-panel-member-says-accord-isnt-near.html | Pension Panel Member Says Accord Isnt Near | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/reagan-annoyed-by-news-leaks-tells-staff-to-limit-press-relations.html | REAGAN ANNOYED BY NEWS LEAKS TELLS STAFF TO LIMIT PRESS RELATIONS | By Steven R Weisman Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/reagan-considering-taxing-health-premiums.html | REAGAN CONSIDERING TAXING HEALTH PREMIUMS | By Robert Pear Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/reagan-set-to-go-ahead-with-farm-surplus-plan.html | REAGAN SET TO GO AHEAD WITH FARM SURPLUS PLAN | By Seth S King Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/safety-goals-set-by-nuclear-panel.html | SAFETY GOALS SET BY NUCLEAR PANEL | By David Burnham Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/spending-on-1982-congress-races-was-a-record-314-million.html | SPENDING ON 1982 CONGRESS RACES WAS A RECORD 314 MILLION | By Adam Clymer Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/suit-on-georgia-race-rioting-brings-warning-from-judge.html | Suit on Georgia Race Rioting Brings Warning From Judge | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/the-need-emerges-to-respond-to-the-russians-on-arms.html | THE NEED EMERGES TO RESPOND TO THE RUSSIANS ON ARMS | By Hedrick Smith Special To the New York Times | TX 1-035902 | 1983-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-11 | https://www.nytimes.com/1983/01/11/us/util ity-rests-case-in-suit-on-3-mile-island-mishap.html | UTILITY RESTS CASE IN SUIT ON 3 MILE ISLAND MISHAP | By David Bird | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/world/ 3-climbers-die-in-scotland.html | 3 Climbers Die in Scotland | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/world/ around-the-world-italian-workers-are-idle-in-a-second-tax-protest.html | AROUND THE WORLD Italian Workers Are Idle In a Second Tax Protest | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/world/ around-the-world-zulu-chief-says-the-us-gave-a-slap-in-the-face.html | AROUND THE WORLD Zulu Chief Says the US  Gave a Slap in the Face | Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/world/ britain-s-nuclear-battle-the-political-lines-form-news-analysis.html | BRITAINS NUCLEAR BATTLE THE POLITICAL LINES FORM News Analysis | By Rw Apple Jr Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/world/ habib-sees-reagan-heads-for-mideast.html | HABIB SEES REAGAN HEADS FOR MIDEAST | By Bernard Gwertzman Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/world/ hard-by-busy-delhi-timeless-india-slumbers-on.html | HARD BY BUSY DELHI TIMELESS INDIA SLUMBERS ON | By William K Stevens Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/world/ israel-shuts-school-in-west-bank.html | ISRAEL SHUTS SCHOOL IN WEST BANK | Special to the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/world/ israeli-lebanese-agenda-still-elusive.html | ISRAELILEBANESE AGENDA STILL ELUSIVE | By William E Farrell Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/world/ polish-staffs-of-western-offices-in-warsaw-curbed.html | POLISH STAFFS OF WESTERN OFFICES IN WARSAW CURBED | By John Kifner Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/world/ reagan-plans-to-certify-rights-progress-in-salvador.html | REAGAN PLANS TO CERTIFY RIGHTS PROGRESS IN SALVADOR | By Bernard Weinraub Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/world/ salvadoran-president-orders-colonel-to-accept-a-transfer.html | SALVADORAN PRESIDENT ORDERS COLONEL TO ACCEPT A TRANSFER | By Richard J Meislin Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/world/ turk-wounded-in-june-attack-by-armenian-terrorists-dies.html | Turk Wounded in June Attack By Armenian Terrorists Dies | AP | TX 1-035902 | 1983-01-13 |
| 1983-01-11 | https://www.nytimes.com/1983/01/11/world/ us-is-target-at-nicaragua-talks.html | US IS TARGET AT NICARAGUA TALKS | By Alan Riding Special To the New York Times | TX 1-035902 | 1983-01-13 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/arts/go ing-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/arts/ni ckleby-scores-high-on-tv.html | NICKLEBY SCORES HIGH ON TV | By Sally Bedell | TX 1-036361 | 1983-01-14 |

| | | | | |
|---|---|---|---|---|
| 1983-01-12 | https://www.nytimes.com/1983/01/12/opera-june-anderson-in-rossini-semiramide.html | OPERA JUNE ANDERSON IN ROSSINI SEMIRAMIDE | By Donal Henahan | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/arts/the-pop-life-157102.html | THE POP LIFE | By Robert Palmer | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/books/newberry-caldecott-book-prizes-awarded.html | NEWBERRY CALDECOTT BOOK PRIZES AWARDED | By Edwin McDowell | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/about-real-estate-fort-lee-s-new-identity-suburban-office-center.html | ABOUT REAL ESTATE FORT LEES NEW IDENTITY SUBURBAN OFFICE CENTER | By Lee A Daniels Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/advertising-rc-cola-account-to-dancer.html | Advertising RC Cola Account To Dancer | By Philip H Dougherty | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/advertising-thomson-press-adds-magazine.html | ADVERTISING Thomson Press Adds Magazine | By Philip H Dougherty | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/advertising-venture-is-redesigned.html | ADVERTISING Venture Is Redesigned | By Philip H Dougherty | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/arab-oil-price-talks-set.html | ARAB OIL PRICE TALKS SET | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/article-158698-no-title.html | Article 158698  No Title | By Richard Witkin | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/autos-spur-installment-of-debt-jump.html | AUTOS SPUR INSTALLMENT OF DEBT JUMP | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/bond-prices-resist-change.html | BOND PRICES RESIST CHANGE | By Michael Quint | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/business-people-reader-s-digest-fills-new-tv-post.html | BUSINESS PEOPLE READERS DIGEST FILLS NEW TV POST | By Daniel F Cuff | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/business-people-riggs-bank-chairman-leaves-to-practice-law.html | BUSINESS PEOPLE RIGGS BANK CHAIRMAN LEAVES TO PRACTICE LAW | By Daniel F Cuff | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/business-people-warner-names-head-of-elektra-record-unit.html | BUSINESS PEOPLE WARNER NAMES HEAD OF ELEKTRA RECORD UNIT | By Daniel F Cuff | TX 1-036361 | 1983-01-14 |

| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/canada-surplus-shrinks.html | Canada Surplus Shrinks | AP | TX 1-036361 | 1983-01-14 |
|---|---|---|---|---|---|
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/careers-penn-state-team-s-majors.html | Careers Penn State Teams Majors | By Elizabeth M Fowler | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/chrysler-canada.html | Chrysler Canada | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/details-on-fed-data-theft.html | DETAILS ON FED DATA THEFT | By Jonathan Fuerbringer Special To The New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/detroit-center-in-default.html | Detroit Center In Default | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/dow-off-8.56-on-profit-taking.html | Dow Off 856 on Profit Taking | By Alexander R Hammer | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/economic-scene-housing-rises-ripple-effect.html | Economic SceneHousing Rises Ripple Effect | By H Erich Heinemann | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/el-al-trips-resuming.html | El Al Trips Resuming | Special to the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/financial-seeks-first-charter.html | FINANCIAL SEEKS FIRST CHARTER | By Thomas C Hayes Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/ford-plant-closing.html | Ford Plant Closing | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/gold-fever-in-south-africa.html | GOLD FEVER IN SOUTH AFRICA | Special to the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/harvester-accord.html | Harvester Accord | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/japan-car-exports.html | Japan Car Exports | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/market-place-the-nature-of-warrants.html | Market Place The Nature Of Warrants | By Vartanig G Vartan | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/prices-worry-retailers.html | Prices Worry Retailers | By Isadore Barmash | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/prime-cut-half-point-to-11.html | PRIME CUT HALFPOINT TO 11 | By Robert A Bennett | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/psa-braniff-jobs.html | PSABraniff Jobs | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/regan-preparing-tax-reform-plans.html | REGAN PREPARING TAX REFORM PLANS | Special to the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/business/saudis-may-give-6-billion-to-imf.html | Saudis May Give 6 Billion to IMF | By Clyde H Farnsworth Special To the New York Times | TX 1-036361 | 1983-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-12 | https://www.nytimes.com/1983/01/12/busine ss/worldwide-debt-data-for-banks.html | WORLDWIDE DEBT DATA FOR BANKS | By Robert D Hershey Jr Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/garden /60-minute-gourmet-156532.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/garden /discoveries-1-as-if-in-tahiti.html | DISCOVERIES 1 As if in Tahiti | By Angela Taylor | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/garden /food-notes-157530.html | FOOD NOTES | By Marian Burros | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/garden /hot-flashes-are-topic-for-research-and-group- therapy.html | HOT FLASHES ARE TOPIC FOR RESEARCH AND GROUP THERAPY | By Nadine Brozan | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/garden /kitchen-equipment-versatile-steamers.html | KITCHEN EQUIPMENT VERSATILE STEAMERS | By Pierre Franey | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/garden /metropolitan-diary-156512.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/garden /new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/garden /personal-health-156540.html | PERSONAL HEALTH | By Jane E Brody | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/garden /pleasures-of-the-japanese-table.html | PLEASURES OF THE JAPANESE TABLE | By Craig Claiborne | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/garden /two-books-on-the-best-bottlings-of- italy.html | TWO BOOKS ON THE BEST BOTTLINGS OF ITALY | By Terry Robards | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/garden /wine-talk-the-great-vintages-of-alfred-knopf- 90.html | WINE TALK THE GREAT VINTAGES OF ALFRED KNOPF 90 | By Terry Robards | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/movie s/musician-s-portrait.html | MUSICIANS PORTRAIT | By Janet Maslin | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/movie s/slow-attack-a-german-import.html | SLOW ATTACK A GERMAN IMPORT | By Vincent Canby | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/movie s/tv-life-in-a-costa-rican-rain-forest.html | TV LIFE IN A COSTA RICAN RAIN FOREST | By Walter Goodman | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregi on/15-are-arrested-in-weapon-raids-in-north- jersey.html | 15 ARE ARRESTED IN WEAPON RAIDS IN NORTH JERSEY | By Stephen Kinzer | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregi on/9-including-4-policemen-accused-of-gain- in-stock-data-misuse.html | 9 INCLUDING 4 POLICEMEN ACCUSED OF GAIN IN STOCK DATA MISUSE | By Arnold H Lubasch | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregi on/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-036361 | 1983-01-14 |

| | | | | |
|---|---|---|---|---|
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/bridge-first-tournament-of-year-in-new-york-area-to-begin.html | Bridge First Tournament of Year In New York Area to Begin | By Alan Truscott | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/children-inspire-aid-for-neediest.html | CHILDREN INSPIRE AID FOR NEEDIEST | By Walter H Waggoner | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/cuomo-faces-prison-issues-news-analysis.html | CUOMO FACES PRISON ISSUES News Analysis | By Michael Oreskes Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/delayed-forms-made-available-for-college-aid.html | DELAYED FORMS MADE AVAILABLE FOR COLLEGE AID | By Dena Kleiman | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/governor-orders-inquiry-by-state-on-ossining-siege.html | GOVERNOR ORDERS INQUIRY BY STATE ON OSSINING SIEGE | By James Feron Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/in-ossining-negotiations-a-hitch-at-the-last-minute-added-a-long-24-hours.html | IN OSSINING NEGOTIATIONS A HITCH AT THE LAST MINUTE ADDED A LONG 24 HOURS | By Ralph Blumenthal | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/kean-urges-nonpartisanship-to-resolve-state-s-problems.html | KEAN URGES NONPARTISANSHIP TO RESOLVE STATES PROBLEMS | By Joseph F Sullivan Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/mild-weather-adding-to-beaches-winter-alure.html | MILD WEATHER ADDING TO BEACHES WINTER ALURE | By Michael Winerip Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/new-environment-chief-an-old-hand-in-albany.html | NEW ENVIRONMENT CHIEF AN OLD HAND IN ALBANY | By Susan Chira Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/new-york-day-by-day-158251.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/new-york-day-by-day-159313.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/new-york-day-by-day-159316.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/new-york-day-by-day-159325.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/teacher-in-jersey-slain-suspect-18-kills-himself.html | TEACHER IN JERSEY SLAIN SUSPECT 18 KILLS HIMSELF | By Robert Hanley Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/obituaries/elliott-v-bell-is-dead-at-80-ex-editor-of-business-week.html | ELLIOTT V BELL IS DEAD AT 80 EXEDITOR OF BUSINESS WEEK | By Wolfgang Saxon | TX 1-036361 | 1983-01-14 |

| | | | | |
|---|---|---|---|---|
| 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/economic-purple-hearts.html | ECONOMIC PURPLE HEARTS | By Ben Stein | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/for-a-trade-policy-founded-on-realism.html | FOR A TRADE POLICY FOUNDED ON REALISM | By Jeffrey E Garten | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/observer-the-pasta-course.html | OBSERVER THE PASTA COURSE | By Russell Baker | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/washington-baker-s-turning-point.html | WASHINGTON BAKERS TURNING POINT | By James Reston | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/a-freshman-rocks-the-big-8.html | A FRESHMAN ROCKS THE BIG 8 | Special to the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/islanders-win-third-straight.html | ISLANDERS WIN THIRD STRAIGHT | By Alex Yannis Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/jets-will-avoid-hollywood-distractions.html | JETS WILL AVOID HOLLYWOOD DISTRACTIONS | By Gerald Eskenazi Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/knicks-trounce-warriors.html | KNICKS TROUNCE WARRIORS | By Sam Goldaper | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/manager-has-winning-touch.html | MANAGER HAS WINNING TOUCH | By Murray Chass | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/martin-to-manage-yankees-for-a-third-time.html | MARTIN TO MANAGE YANKEES FOR A THIRD TIME | By Murray Chass | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/ncaa-tightens-eligibility.html | NCAA TIGHTENS ELIGIBILITY | By Gordon S White Jr Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/officials-dispute-drug-evaluation.html | Officials Dispute Drug Evaluation | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/players-call-return-inevitable.html | PLAYERS CALL RETURN INEVITABLE | By Joseph Durso | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/scouting-carrying-charge.html | SCOUTING Carrying Charge | By Neil Amdur and Michael Katz | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/scouting-colgate-weighing-role-in-playoffs.html | SCOUTING Colgate Weighing Role in Playoffs | By Neil Amdur and Michael Katz | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/scouting-trotter-and-pen.html | SCOUTING Trotter and Pen | By Neil Amdur and Michael Katz | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/sports-of-the-times-the-martin-years-entering-era-iii.html | SPORTS OF THE TIMES THE MARTIN YEARS ENTERING ERA III | By George Vecsey | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/st-john-s-streak-hits-14.html | ST JOHNS STREAK HITS 14 | By William N Wallace Special To the New York Times | TX 1-036361 | 1983-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/williams-and-johnson-pace-nets-to-no-10.html | WILLIAMS AND JOHNSON PACE NETS TO NO 10 | By Roy S Johnson Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/zungal-of-arrows-placed-on-waivers.html | ZUNGAL OF ARROWS PLACED ON WAIVERS | By William C Rhoden | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/style/bovine-remedy-that-helps-humans-too.html | BOVINE REMEDY THAT HELPS HUMANS TOO | By Marilyn Stout | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/style/pleasures-of-the-japanese-table.html | PLEASURES OF THE JAPANESE TABLE | By Courtenay Beinhorn | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/style/when-the-bleak-was-chic-somewhere.html | WHEN THE BLEAK WAS CHIC SOMEWHERE | By Elizabeth J Block | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/theater/can-t-take-it-with-you-is-bouncing-back-to-life.html | CANT TAKE IT WITH YOU IS BOUNCING BACK TO LIFE | By Leslie Bennetts | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/theater/theater-night-mother-at-harvard.html | THEATER NIGHT MOTHER AT HARVARD | By Frank Rich | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/around-the-nation-classes-held-for-seniors-of-strike-bound-school.html | AROUND THE NATION Classes Held for Seniors Of StrikeBound School | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/around-the-nation-coast-women-s-leader-arrested-in-murder-case.html | AROUND THE NATION Coast Womens Leader Arrested in Murder Case | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/around-the-nation-georgia-sheriff-on-trial-in-civil-rights-case.html | AROUND THE NATION Georgia Sheriff on Trial In Civil Rights Case | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/briefing-157797.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/congress-4-house-freshmen-and-the-jobs-they-came-to-do.html | CONGRESS 4 HOUSE FRESHMEN AND THE JOBS THEY CAME TO DO | By Steven V Roberts Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/crew-of-3-killed-in-detroit-crash-on-united-airlines-cargo-jet.html | CREW OF 3 KILLED IN DETROIT CRASH ON UNITED AIRLINES CARGO JET | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/doctors-hopeful-on-releasing-heart-patient.html | DOCTORS HOPEFUL ON RELEASING HEART PATIENT | By Lawrence K Altman | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/grand-jury-witnesses-given-new-protection.html | GRAND JURY WITNESSES GIVEN NEW PROTECTION | By Linda Greenhouse Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/information-act-gets-new-fee-rule.html | INFORMATION ACT GETS NEW FEE RULE | By Stuart Taylor Jr | TX 1-036361 | 1983-01-14 |

| | | | | |
|---|---|---|---|---|
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/mayor-byrne-and-blacks-news-analysis.html | MAYOR BYRNE AND BLACKS News Analysis | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/missouri-governor-proposes-steps-to-fight-dioxin-crisis.html | MISSOURI GOVERNOR PROPOSES STEPS TO FIGHT DIOXIN CRISIS | By Robert Reinhold Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/new-leader-is-sworn-in-by-navajo-indian-nation.html | NEW LEADER IS SWORN IN BY NAVAJO INDIAN NATION | Special to the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/pentagon-budget-planning-criticized-by-2-studies.html | PENTAGON BUDGET PLANNING CRITICIZED BY 2 STUDIES | By Charles Mohr Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/quote-annoys-the-president.html | Quote Annoys the President | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/reagan-accepts-curb-on-powers-in-grain-deals.html | REAGAN ACCEPTS CURB ON POWERS IN GRAIN DEALS | By Francis X Clines Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/rights-panel-criticizes-president-on-two-affirmative-action-stands.html | RIGHTS PANEL CRITICIZES PRESIDENT ON TWO AFFIRMATIVE ACTION STANDS | By Robert Pear Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/schweiker-resigns-post-in-cabinet-to-join-an-insurance-association.html | SCHWEIKER RESIGNS POST IN CABINET TO JOIN AN INSURANCE ASSOCIATION | By Steven R Weisman Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/weinberger-urges-cut-of-8-billion-in-84-arms-race.html | WEINBERGER URGES CUT OF 8 BILLION IN 84 ARMS RACE | By Richard Halloran Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/us/woodland-caribou-is-placed-on-listing-of-imperiled-species.html | WOODLAND CARIBOU IS PLACED ON LISTING OF IMPERILED SPECIES | By Philip Shabecoff Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/3-said-to-die-in-lebanon-shelling.html | 3 SAID TO DIE IN LEBANON SHELLING | Special to the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/a-bleak-life-gets-bleaker-for-scottish-fishermen.html | A BLEAK LIFE GETS BLEAKER FOR SCOTTISH FISHERMEN | By Jon Nordheimer Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/arab-wounded-in-jerusalem.html | ARAB WOUNDED IN JERUSALEM | Special to the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/around-the-world-afghan-rebels-reported-holding-some-russians.html | AROUND THE WORLD Afghan Rebels Reported Holding Some Russians | Special to the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/around-the-world-namibia-political-leader-says-he-will-quit.html | AROUND THE WORLD Namibia Political Leader Says He Will Quit | Special to the New York Times | TX 1-036361 | 1983-01-14 |

| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/canadians-attack-old-legal-device.html | CANADIANS ATTACK OLD LEGAL DEVICE | By Michael T Kaufman Special To the New York Times | TX 1-036361 | 1983-01-14 |
|---|---|---|---|---|---|
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/italian-judge-inspects-apartment-of-suspect-in-bulgarian-case.html | ITALIAN JUDGE INSPECTS APARTMENT OF SUSPECT IN BULGARIAN CASE | By Henry Kamm Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/kang-ryang-uk-79-a-leader-of-north-korean-communists.html | Kang Ryang Uk 79 a Leader Of North Korean Communists | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/man-rebelious-salvador-commander-favorite-right-sigifredo-ochoa-perez.html | MAN IN THE NEWS REBELIOUS SALVADOR COMMANDER AND FAVORITE OF THE RIGHTSIGIFREDO OCHOA PEREZ | By Lydia Chavez | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/moscow-clarifies-missile-proposal.html | MOSCOW CLARIFIES MISSILE PROPOSAL | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/mrs-kirkpatrick-and-un-skirmishing-again.html | MRS KIRKPATRICK AND UN SKIRMISHING AGAIN | By Bernard D Nossiter Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/nakasone-and-chun-meet-in-seoul-to-discuss-big-tokyo-aid-package.html | NAKASONE AND CHUN MEET IN SEOUL TO DISCUSS BIG TOKYO AID PACKAGE | By Henry Scott Stokes Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/polish-priesthood-expanding-contrary-to-worldwide-trend.html | Polish Priesthood Expanding Contrary to Worldwide Trend | AP | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/report-of-bid-to-kill-honecker-is-denied.html | Report of Bid to Kill Honecker Is Denied | Special to the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/sharon-dismisses-iraqi-s-remark-on-security.html | SHARON DISMISSES IRAQIS REMARK ON SECURITY | By David K Shipler Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/upi-reporter-in-poland-is-being-held-by-the-police.html | UPI REPORTER IN POLAND IS BEING HELD BY THE POLICE | By John Kifner Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/us-hints-jordan-is-ready-to-talk.html | US HINTS JORDAN IS READY TO TALK | By Bernard Gwertzman Special To the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-12 | https://www.nytimes.com/1983/01/12/world/us-lawyers-taste-salvador-s-system.html | US LAWYERS TASTE SALVADORS SYSTEM | By Richard J Meislin Special to the New York Times | TX 1-036361 | 1983-01-14 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/chamber-loft-recital.html | CHAMBER LOFT RECITAL | By Edward Rothstein | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/dance-gala-by-a-junior-dance-troupe.html | DANCE GALA BY A JUNIOR DANCE TROUPE | By Anna Kisselgoff | TX 1-046777 | 1983-01-18 |

| 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-046777 | 1983-01-18 |
|---|---|---|---|---|---|
| 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/makers-vie-for-millions-in-home-video-games.html | MAKERS VIE FOR MILLIONS IN HOME VIDEO GAMES | By Aljean Harmetz Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/music-composers-mark-500th-year.html | MUSIC COMPOSERS MARK 500th YEAR | By Bernard Holland | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/recital-isaac-stern-in-anniversary-recital.html | RECITAL ISAAC STERN IN ANNIVERSARY RECITAL | By Donal Henahan | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/the-y-lyricist-series-shifts-focus-to-historical-overview.html | THE Y LYRICIST SERIES SHIFTS FOCUS TO HISTORICAL OVERVIEW | By John S Wilson | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/tv-mystery-back-on-a-new-day.html | TV MYSTERY BACK ON A NEW DAY | By Walter Goodman | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/us-cable-tv-to-get-royal-shakespeare-shows.html | US CABLE TV TO GET ROYAL SHAKESPEARE SHOWS | By Frank J Prial | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/viola-recital-emanuel-vardi.html | VIOLA RECITAL EMANUEL VARDI | By Edward Rothstein | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/books/books-of-the-times-159989.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/2-groups-urge-tax-increases.html | 2 GROUPS URGE TAX INCREASES | By Kenneth B Noble Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/4-banks-end-litigation-over-florida-takeover.html | 4 BANKS END LITIGATION OVER FLORIDA TAKEOVER | By Robert J Cole | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/5.2-drop-seen-in-83-outlays.html | 52 DROP SEEN IN 83 OUTLAYS | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/advertising-beneficial-considering-a-switch-in-agencies.html | ADVERTISING Beneficial Considering A Switch in Agencies | By Philip H Dougherty | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/advertising-compton-international-appoints-an-executive.html | ADVERTISING Compton International Appoints an Executive | By Philip H Dougherty | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/advertising-insurance-ads-aimed-at-leaders.html | Advertising Insurance Ads Aimed At Leaders | Philip H Dougherty | TX 1-046777 | 1983-01-18 |

| | | | | |
|---|---|---|---|---|
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/advertising-y-r-lands-a-first-with-proprietary-drugs.html | ADVERTISING Y R Lands a First With Proprietary Drugs | By Philip H Dougherty | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/anti-us-farm-rally-in-japan.html | ANTIUS FARM RALLY IN JAPAN | By Henry Scott Stokes Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/bell-wins-plea-to-block-award-of-1.8-billion.html | BELL WINS PLEA TO BLOCK AWARD OF 18 BILLION | By Winston Williams Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/business-people-consolidated-foods-losing-its-president.html | BUSINESS PEOPLE Consolidated Foods Losing Its President | By Daniel F Cuff | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/business-people-royal-bank-of-canada-picks-senior-executive.html | BUSINESS PEOPLE Royal Bank of Canada Picks Senior Executive | By Daniel F Cuff | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/business-people-woolworth-s-head-to-join-melville.html | BUSINESS PEOPLE Woolworths Head To Join Melville | By Daniel F Cuff | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/bustling-airport-in-vermont.html | BUSTLING AIRPORT IN VERMONT | Special to the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/commodities-precious-metals-futures-close-with-large-gains.html | COMMODITIES PRECIOUSMETALS FUTURES CLOSE WITH LARGE GAINS | By Hj Maidenberg | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/credit-markets-interest-rates-decline-slightly.html | CREDIT MARKETS INTEREST RATES DECLINE SLIGHTLY | By Michael Quint | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/december-retail-sales-down-0.4.html | DECEMBER RETAIL SALES DOWN 04 | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/del-monte-pact.html | Del Monte Pact | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/do-it-yourself-chain-surges-in-slump.html | DOITYOURSELF CHAIN SURGES IN SLUMP | Special to the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/earnings-kaiser-s-loss-widens.html | EARNINGS KAISERS LOSS WIDENS | By Phillip H Wiggins | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/market-place-technicians-as-forecasters.html | Market Place Technicians As Forecasters | By Vartanig G Vartan | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/mexico-plans-help-on-debt.html | Mexico Plans Help on Debt | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/paperbacks-gloomy-scenario.html | PAPERBACKS GLOOMY SCENARIO | By Eric Pace | TX 1-046777 | 1983-01-18 |

| | | | | |
|---|---|---|---|---|
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/plans-by-braniff-face-challenges.html | PLANS BY BRANIFF FACE CHALLENGES | By Agis Salpukas | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/pretoria-s-foes-in-imf-focused-on-economics.html | PRETORIAS FOES IN IMF FOCUSED ON ECONOMICS | By Raymond Bonner | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/profits-rise-at-2-banks.html | PROFITS RISE AT 2 BANKS | By Kenneth N Gilpin | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/retailers-see-label-shakeout.html | RETAILERS SEE LABEL SHAKEOUT | By Isadore Barmash | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/tory-leader-seeks-to-calm-markets.html | Tory Leader Seeks to Calm Markets | By Rw Apple Jr Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/business/world-bank-loan-plan.html | World Bank Loan Plan | Special to the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/a-computer-shop-aims-at-individuals.html | A COMPUTER SHOP AIMS AT INDIVIDUALS | By Jane Wollman | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/agency-considers-stove-safety-labels.html | AGENCY CONSIDERS STOVE SAFETY LABELS | By Michael Decourcy Hinds Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/gardening-cultivating-citrus-for-its-own-sake.html | GARDENING CULTIVATING CITRUS FOR ITS OWN SAKE | By Linda Yang | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/helpful-hardware-vintage-light-bulbs-for-a-period-look.html | HELPFUL HARDWAREVINTAGE LIGHT BULBS FOR A PERIOD LOOK | By Mary Smith | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/hers.html | HERS | By Norman Rosen | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/home-beat.html | HOME BEAT | By Carol Vogel | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/like-mother-like-daughter-almost.html | LIKE MOTHER LIKE DAUGHTER ALMOST | By Patricia Bradshaw | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/reinterpreting-luxury-in-model-apartments.html | REINTERPRETING LUXURY IN MODEL APARTMENTS | By Suzanne Slesin | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/sources-of-supply-for-ornamentation.html | SOURCES OF SUPPLY FOR ORNAMENTATION | By Mary Smith | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/the-1982-auction-highs-and-why.html | THE 1982 AUCTION HIGHS AND WHY | By Rita Reif | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/with-new-law-divorce-fees-soar.html | WITH NEW LAW DIVORCE FEES SOAR | By Emily Jane Goodman | TX 1-046777 | 1983-01-18 |

| | | | | |
|---|---|---|---|---|
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/3-executives-accused-in-theft-of-100000-at-sentry-s-building.html | 3 EXECUTIVES ACCUSED IN THEFT OF 100000 AT SENTRYS BUILDING | By Selwyn Raab | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/7-cuomo-aides-to-get-a-salary-of-75000.html | 7 Cuomo Aides to Get A Salary of 75000 | Special to the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/bridge-a-new-book-for-beginners-is-one-of-the-best-in-years.html | Bridge A New Book for Beginners Is One of the Best in Years | By Alan Truscott | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/freed-prison-guards-thank-captors-who-shielded-them.html | FREED PRISON GUARDS THANK CAPTORS WHO SHIELDED THEM | By James Feron Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/good-deeds-in-city-bring-contributions-to-aid-the-neediest.html | GOOD DEEDS IN CITY BRING CONTRIBUTIONS TO AID THE NEEDIEST | By Walter H Waggoner | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/ives-fails-to-get-albany-tax-post-amid-confusion.html | IVES FAILS TO GET ALBANY TAX POST AMID CONFUSION | By Michael Oreskes Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/jews-role-as-chosen-people-debated-by-scholars.html | JEWS ROLE AS CHOSEN PEOPLE DEBATED BY SCHOLARS | By Richard Bernstein | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/mutual-life-insurance-co-to-move-600.html | MUTUAL LIFE INSURANCE CO TO MOVE 600 | By David W Dunlap | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/new-york-day-by-day-161018.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/new-york-day-by-day-161571.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/new-york-day-by-day-161572.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/new-york-day-by-day-161575.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/pupil-chorus-tunes-up-for-a-visit-to-venezuela.html | PUPIL CHORUS TUNES UP FOR A VISIT TO VENEZUELA | By Glenn Fowler | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/report-criticizes-state-authorities-on-investments.html | REPORT CRITICIZES STATE AUTHORITIES ON INVESTMENTS | By Edward A Gargan | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/si-coal-project-called-gamble-is-halted-by-city.html | SI COAL PROJECT CALLED GAMBLE IS HALTED BY CITY | By Maurice Carroll | TX 1-046777 | 1983-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/the-region-13-hurt-as-car-rams-hospital.html | THE REGION 13 Hurt as Car Rams Hospital | Special to the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/the-region-161052.html | THE REGION | Kean to Cut Budget By 30 Million Ap | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/the-region-dioxin-level-down-in-state-building.html | THE REGION Dioxin Level Down In State Building | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/us-court-order-bars-9-from-use-of-data-on-stock.html | US COURT ORDER BARS 9 FROM USE OF DATA ON STOCK | By Arnold H Lubasch | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/west-side-neighbors-try-to-save-sro-hotel.html | WEST SIDE NEIGHBORS TRY TO SAVE SRO HOTEL | By Matthew L Wald | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/obituaries/carroll-l-wilson-science-and-energy-expert.html | CARROLL L WILSON SCIENCE AND ENERGY EXPERT | By Joan Cook | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/obituaries/nikolai-v-podgorny-dead-at-79-was-soviet-president-for-12-years.html | NIKOLAI V PODGORNY DEAD AT 79 WAS SOVIET PRESIDENT FOR 12 YEARS | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/obituaries/tikhon-y-kiselev-65-leader-of-byelorussia.html | Tikhon Y Kiselev 65 Leader of Byelorussia | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/at-home-abroad-zimbabwe-under-siege.html | AT HOME ABROAD ZIMBABWE UNDER SIEGE | By Anthony Lewis | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/bar-weapons-in-space.html | BAR WEAPONS IN SPACE | By Larry Pressler | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/essay-the-white-house-diet.html | ESSAY THE WHITE HOUSE DIET | By William Safire | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/alumni-recruiting-curtailed.html | ALUMNI RECRUITING CURTAILED | Special to the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/arrows-are-seeking-to-americanize-soccer.html | ARROWS ARE SEEKING TO AMERICANIZE SOCCER | By William C Rhoden | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/black-colleges-threaten-to-leave-ncaa-over-academic-policy.html | BLACK COLLEGES THREATEN TO LEAVE NCAA OVER ACADEMIC POLICY | By Gordon S White Jr Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/nets-break-club-record-with-11th-victory-in-row.html | NETS BREAK CLUB RECORD WITH 11TH VICTORY IN ROW | By Roy S Johnson Special To the New York Times | TX 1-046777 | 1983-01-18 |

| | | | | |
|---|---|---|---|---|
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/outdoors-codfish-catches-are-plentiful.html | OUTDOORS CODFISH CATCHES ARE PLENTIFUL | By Nelson Bryant | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/owner-weighing-a-bid-for-blues.html | Owner Weighing A Bid for Blues | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/players-a-winning-hand-for-crable.html | PLAYERS A WINNING HAND FOR CRABLE | By Malcolm Moran | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/plays-oiler-s-way-of-killing-time-on-ice.html | PLAYS OILERS WAY OF KILLING TIME ON ICE | Michael Katz | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/rangers-tied-by-jets.html | RANGERS TIED BY JETS | By Lawrie Mifflin | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/robinson-marichal-gain-hall.html | ROBINSON MARICHAL GAIN HALL | By Joseph Durso | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/sampson-rallies-virginia.html | Sampson Rallies Virginia | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/scouting-athletic-flavor.html | SCOUTING Athletic Flavor | By Neil Amdur and Michael Katz | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/scouting-boxer-refuses-to-fade-away.html | SCOUTING Boxer Refuses To Fade Away | By Neil Amdur and Michael Katz | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/scouting-discreet-viking.html | SCOUTING Discreet Viking | By Neil Amdur and Michael Katz | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/scouting-surfing-master.html | SCOUTING Surfing Master | By Neil Amdur and Michael Katz | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/sounders-sold-coach-is-dropped.html | Sounders Sold Coach Is Dropped | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/sports-of-the-times-cooperstown-s-minorities.html | SPORTS OF THE TIMES Cooperstowns Minorities | By Dave Anderson | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/tripuka-gets-25-in-return.html | TRIPUKA GETS 25 IN RETURN | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/theater/critic-s-notebook-why-plenty-wins-over-americans.html | CRITICS NOTEBOOK WHY PLENTY WINS OVER AMERICANS | By Frank Rich | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/theater/evita-scandal-in-vienna.html | EVITA SCANDAL IN VIENNA | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/theater/theater-wild-oats.html | THEATER WILD OATS | By Mel Gussow | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/a-sculpture-named-connecticut.html | A SCULPTURE NAMED CONNECTICUT | Special to the New York Times | TX 1-046777 | 1983-01-18 |

| | | | | |
|---|---|---|---|---|
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/around-the-nation-memphis-man-holds-police-officer-hostage.html | AROUND THE NATION Memphis Man Holds Police Officer Hostage | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/around-the-nation-missouri-flood-debris-hauled-to-dump-site.html | AROUND THE NATION Missouri Flood Debris Hauled to Dump Site | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/briefing-160019.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/default-of-renaissance-center-brings-more-gloom-to-detroit.html | DEFAULT OF RENAISSANCE CENTER BRINGS MORE GLOOM TO DETROIT | By John Holusha Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/election-fund-data-on-boston-s-mayor-disclosed.html | ELECTION FUND DATA ON BOSTONS MAYOR DISCLOSED | By Dudley Clendinen Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/farmers-pleased-by-reagan-s-move.html | FARMERS PLEASED BY REAGANS MOVE | By William E Schmidt Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/federal-worker-plan-stirs-social-security-dispute.html | FEDERAL WORKER PLAN STIRS SOCIAL SECURITY DISPUTE | By David Shribman Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/for-black-studies-the-fight-goes-on.html | FOR BLACK STUDIES THE FIGHT GOES ON | By Edward B Fiske | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/job-changes-as-a-portent-news-analysis.html | JOB CHANGES AS A PORTENT News Analysis | By Hedrick Smith Special to the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/push-for-safety-on-737-s-news-analysis.html | PUSH FOR SAFETY ON 737S News Analysis | By Richard Witkin | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/reagan-aides-see-image-problem-in-budget-fight.html | REAGAN AIDES SEE IMAGE PROBLEM IN BUDGET FIGHT | By Steven R Weisman Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/reagan-chooses-ex-rep-heckler-to-be-the-new-secretary-of-health.html | REAGAN CHOOSES EXREP HECKLER TO BE THE NEW SECRETARY OF HEALTH | By Robert Pear Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/reagan-makes-vow-of-no-big-tax-rise-this-year-or-next.html | REAGAN MAKES VOW OF NO BIG TAX RISE THIS YEAR OR NEXT | By Jonathan Fuerbringer Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/rizzo-makes-it-official-he-is-in-democratic-race-for-mayor-of-philadelphia.html | RIZZO MAKES IT OFFICIAL HE IS IN DEMOCRATIC RACE FOR MAYOR OF PHILADELPHIA | By William Robbins Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/two-organizations-announce-plan-to-protect-us-wetlands.html | TWO ORGANIZATIONS ANNOUNCE PLAN TO PROTECT US WETLANDS | By Kathleen Teltsch | TX 1-046777 | 1983-01-18 |

| | | | | |
|---|---|---|---|---|
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/ursula-meese-looks-to-the-year-2000.html | URSULA MEESE LOOKS TO THE YEAR 2000 | By Barbara Gamarekian Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/white-house-joins-in-talks-on-social-security-worries.html | WHITE HOUSE JOINS IN TALKS ON SOCIAL SECURITY WORRIES | By Edward Cowan Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/us/woman-in-the-news-reagan-s-choice-for-health-chief-margaret-mary-heckler.html | WOMAN IN THE NEWS REAGANS CHOICE FOR HEALTH CHIEF MARGARET MARY HECKLER | By Marjorie Hunter Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/arms-control-job-lost-rostow-wider-shultz-role-text-reagan-statement-page-a9.html | ARMS CONTROL JOB IS LOST BY ROSTOW WIDER SHULTZ ROLE Text of Reagan statement page A9 | By Bernard Gwertzman Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/around-the-world-740-suspected-marxists-go-on-trial-in-turkey.html | AROUND THE WORLD 740 Suspected Marxists Go on Trial in Turkey | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/around-the-world-corsican-rebels-attack-home-of-2-teachers.html | AROUND THE WORLD Corsican Rebels Attack Home of 2 Teachers | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/around-the-world-tokyo-politician-s-death-is-now-called-a-suicide.html | AROUND THE WORLD Tokyo Politicians Death Is Now Called a Suicide | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/bonn-says-social-democrats-might-hinder-arms-debate.html | BONN SAYS SOCIAL DEMOCRATS MIGHT HINDER ARMS DEBATE | By James M Markham Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/lebanon-bids-un-widen-peace-role.html | LEBANON BIDS UN WIDEN PEACE ROLE | By Bernard D Nossiter Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/ostriches-give-more-than-plumes-for-south-africa.html | OSTRICHES GIVE MORE THAN PLUMES FOR SOUTH AFRICA | By Joseph Lelyveld Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/pope-casts-doubt-on-trip-to-poland.html | POPE CASTS DOUBT ON TRIP TO POLAND | By Henry Kamm Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/salvadoran-colonel-ends-rebellion-after-6-days.html | SALVADORAN COLONEL ENDS REBELLION AFTER 6 DAYS | By Richard J Meislin Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/sandinists-accuse-us-of-terrorism.html | SANDINISTS ACCUSE US OF TERRORISM | By Alan Riding Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/shcharansky-s-wife-asks-mitterrand-for-help.html | SHCHARANSKYS WIFE ASKS MITTERRAND FOR HELP | By Ej Dionne Jr Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/statement-by-reagan-on-changes.html | STATEMENT BY REAGAN ON CHANGES | Special to the New York Times | TX 1-046777 | 1983-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/thatcher-journey-to-falklands-ends.html | THATCHER JOURNEY TO FALKLANDS ENDS | AP | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/upi-correspondent-ordered-expelled-by-poland.html | UPI CORRESPONDENT ORDERED EXPELLED BY POLAND | By John Kifner Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/us-and-greece-at-odds-on-landings-at-crete-base.html | US AND GREECE AT ODDS ON LANDINGS AT CRETE BASE | By Marvine Howe Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/west-german-hopeful-of-moscow-arms-pact.html | West German Hopeful Of Moscow Arms Pact | Special to the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/who-is-in-and-who-is-out-in-arms-control-agency-shuffle-eugene-v-rostow.html | WHO IS IN AND WHO IS OUT IN ARMS CONTROL AGENCY SHUFFLE Eugene V Rostow | Special to the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/who-is-in-and-who-is-out-in-arms-control-agency-shuffle-kenneth-l-adelman.html | WHO IS IN AND WHO IS OUT IN ARMS CONTROL AGENCY SHUFFLE Kenneth L Adelman | Special to the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-13 | https://www.nytimes.com/1983/01/13/world/writer-bids-soviet-let-him-emigrate.html | WRITER BIDS SOVIET LET HIM EMIGRATE | By Serge Schmemann Special To the New York Times | TX 1-046777 | 1983-01-18 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/4-concerts-hail-families-of-genius.html | 4 CONCERTS HAIL FAMILIES OF GENIUS | By Harold C Schonberg | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/art-frank-stella-s-prints-at-the-whitney.html | ART FRANK STELLAS PRINTS AT THE WHITNEY | By Grace Glueck | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/art-people-reopening-the-1960-s.html | ART PEOPLE Reopening the 1960s | By Michael Brenson | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/auctions-treasures-of-lindens.html | AUCTIONS Treasures of Lindens | By Rita Reif | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/cabaret-keely-smith-and-friend-at-marty-s.html | CABARET KEELY SMITH AND FRIEND AT MARTYS | By John S Wilson | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/concert-glenn-branca-premiere.html | CONCERT GLENN BRANCA PREMIERE | By John Rockwell | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/dance-abt-ii-showcase.html | DANCE ABT II SHOWCASE | By Anna Kisselgoff | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/folk-sculpture-a-quirkily-american-art-on-view.html | FOLK SCULPTURE A QUIRKILY AMERICAN ART ON VIEW | By Marilyn Bethany | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/fox-chooses-new-production-chief.html | FOX CHOOSES NEW PRODUCTION CHIEF | By Aljean Harmetz Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/giving-jazz-dance-a-life-of-its-own.html | GIVING JAZZ DANCE A LIFE OF ITS OWN | By Jennifer Dunning | TX 1-035598 | 1983-01-17 |

| | | | | |
|---|---|---|---|---|
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/jews-of-eastern-europe.html | JEWS OF EASTERN EUROPE | By Walter Goodman | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/opera-the-abduction-by-washington-troupe.html | OPERA THE ABDUCTION BY WASHINGTON TROUPE | Special to the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/pop-jazz.html | POP JAZZ | By Jon Pareles | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/restaurants-japanese-fare-for-theater-nights.html | RESTAURANTS Japanese fare for theater nights | By Mimi Sheraton | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/stained-glass-casts-its-glow-over-the-city.html | STAINED GLASS CASTS ITS GLOW OVER THE CITY | By John Russell | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/teddy-wilson-keeps-doing-what-he-does-best.html | TEDDY WILSON KEEPS DOING WHAT HE DOES BEST | By John S Wilson | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/viola-recital-emanuel-vardi-at-tully.html | VIOLA RECITAL EMANUEL VARDI AT TULLY | By Edward Rothstein | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/weekender-guide-friday-bunuel-in-soho.html | WEEKENDER GUIDE Friday BUNUEL IN SOHO | By Eleanor Blau | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/books/books-of-the-times-164110.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/books/grolier-club-displaying-rarities-from-harvard.html | GROLIER CLUB DISPLAYING RARITIES FROM HARVARD | By Herbert Mitgang | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/2-buyers-discuss-a-merger.html | 2 BUYERS DISCUSS A MERGER | By Isadore Barmash | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/about-real-estate-a-luxery-apartment-house-will-rise-on-broadway.html | ABOUT REAL ESTATE A LUXERY APARTMENT HOUSE WILL RISE ON BROADWAY | By Alan S Oser | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/advertising-chanel-ad-surprises-researcher.html | Advertising Chanel Ad Surprises Researcher | By Philip H Dougherty | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/advertising-ex-charter-president-joins-cbs-publications.html | ADVERTISING ExCharter President Joins CBS Publications | By Philip H Dougherty | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/advertising-needham-harper-loses-sc-johnson-son.html | ADVERTISING Needham Harper Loses SC Johnson Son | By Philip H Dougherty | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/air-florida-pilots-accord.html | Air Florida Pilots Accord | AP | TX 1-035598 | 1983-01-17 |

| | | | | |
|---|---|---|---|---|
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/big-3-s-auto-sales-up-10.5.html | BIG 3S AUTO SALES UP 105 | Special to the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/chemical-marine-midland-up.html | CHEMICAL MARINE MIDLAND UP | By Robert J Cole | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/chrysler-s-1.1-billion-swap-plan.html | CHRYSLERS 11 BILLION SWAP PLAN | By Thomas J Lueck | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/company-news-anamax-slashing-copper-production.html | COMPANY NEWS Anamax Slashing Copper Production | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/dow-retreats-9.66-blue-chips-are-hit.html | DOW RETREATS 966 BLUE CHIPS ARE HIT | By Alexander R Hammer | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/economic-scene-budget-debate-two-questions.html | Economic SceneBudget Debate Two Questions | By H Erich Heinemann | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/ford-to-omit-dividend-again.html | Ford to Omit Dividend Again | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/greek-import-curbs.html | Greek Import Curbs | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/interest-rates-little-changed.html | INTEREST RATES LITTLE CHANGED | By Michael Quint | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/investors-study-kaiser-control.html | Investors Study Kaiser Control | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/japan-streamlining-import-rules.html | JAPAN STREAMLINING IMPORT RULES | By Henry Scott Stokes Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/kodak-price-rise.html | Kodak Price Rise | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/loan-request-by-argentina.html | Loan Request By Argentina | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/market-place-valuating-bell-s-shares.html | Market Place Valuating Bells Shares | By Vartanig G Vartan | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/mergers-down-by-2-in-1982.html | Mergers Down By 2 in 1982 | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/november-inventories-slid-1.1.html | NOVEMBER INVENTORIES SLID 11 | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/sale-by-manville.html | Sale by Manville | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/business/stock-index-options-set-by-kansas-city-board.html | STOCK INDEX OPTIONS SET BY KANSAS CITY BOARD | By Hj Maidenberg | TX 1-035598 | 1983-01-17 |

| | | | | |
|---|---|---|---|---|
| 1983-01-14 | https://www.nytimes.com/1983/01/14/busine ss/the-latest-battle-of-poitiers.html | THE LATEST BATTLE OF POITIERS | By Paul Lewis Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/busine ss/the-world-s-idle-cargo-fleets.html | THE WORLDS IDLE CARGO FLEETS | By Kenneth N Gilpin | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/movie s/argentine-time-for-revenge.html | ARGENTINE TIME FOR REVENGE | By Vincent Canby | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/movie s/at-the-movies-argentine-brings-his-hit-to-the-us.html | AT THE MOVIES Argentine brings his hit to the US | By Chris Chase | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/movie s/dutch-resistance.html | DUTCH RESISTANCE | By Janet Maslin | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/movie s/sturges-films-remembered-in-series-at-regency.html | STURGES FILMS REMEMBERED IN SERIES AT REGENCY | By Peter B Flint | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/movie s/weekend-of-tributes-to-dr-king.html | WEEKEND OF TRIBUTES TO DR KING | By C Gerald Fraser | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregi on/bridge-once-in-a-while-both-bids-and-play-are-unexpected.html | Bridge Once in a While Both Bids And Play Are Unexpected | By Alan Truscott | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregi on/bus-stop-shelter-set-prospective-bidders-angered.html | BUSSTOP SHELTER SET PROSPECTIVE BIDDERS ANGERED | By Maurice Carroll | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregi on/carey-s-use-of-tv-ads-to-get-review.html | CAREYS USE OF TV ADS TO GET REVIEW | By Josh Barbanel Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregi on/court-allows-libel-suit-despite-plaintiff-s-death.html | COURT ALLOWS LIBEL SUIT DESPITE PLAINTIFFS DEATH | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregi on/donors-to-the-neediest-cases-express-happiness-in-sharin.html | DONORS TO THE NEEDIEST CASES EXPRESS HAPPINESS IN SHARIN | By Walter H Waggoner | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregi on/mrs-rosenthal-is-in-contention-for-house-seat.html | MRS ROSENTHAL IS IN CONTENTION FOR HOUSE SEAT | By Frank Lynn | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregi on/new-york-day-by-day-164325.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregi on/new-york-day-by-day-164376.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregi on/new-york-day-by-day-164378.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregi on/new-york-day-by-day-164381.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035598 | 1983-01-17 |

| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/new-york-day-by-day-164382.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-035598 | 1983-01-17 |
|---|---|---|---|---|---|
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/recycling-day-in-islip-no-garbage-permitted.html | RECYCLING DAY IN ISLIP NO GARBAGE PERMITTED | By Michael Winerip Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/state-authorities-advised-to-alter-investing-policies.html | STATE AUTHORITIES ADVISED TO ALTER INVESTING POLICIES | By Edward A Gargan | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/students-who-skip-school-tell-of-family-problems-and-a-search-for-identity.html | STUDENTS WHO SKIP SCHOOL TELL OF FAMILY PROBLEMS AND A SEARCH FOR IDENTITY | The following article is based on reporting by Ronald Smothers and Susan Chira and Was Written By Miss Chira | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/tax-free-properties-in-city-face-fees-for-trash-pickup.html | TAX FREE PROPERTIES IN CITY FACE FEES FOR TRASH PICKUP | By Michael Goodwin | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/the-city-home-heating-bills-rose-91-in-month.html | THE CITY Home Heating Bills Rose 91 in Month | By United Press International | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/the-region-bank-manager-killed-in-robbery.html | THE REGION Bank Manager Killed in Robbery | Special to the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/the-region-officials-propose-shellfish-standards.html | THE REGION Officials Propose Shellfish Standards | Special to the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/the-region-water-line-vandal-gets-150-day-term.html | THE REGION Water Line Vandal Gets 150Day Term | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/obituaries/dr-edmund-jacobson-dead-specialist-in-tension-control.html | DR EDMUND JACOBSON DEAD SPECIALIST IN TENSION CONTROL | By Joan Cook | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/obituaries/kenneth-crawford-80-newsweek-columnist.html | Kenneth Crawford 80 Newsweek Columnist | Special to the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/a-decision-needing-undoing.html | A DECISION NEEDING UNDOING | By Steven R Valentine | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/abortion-the-court-was-right.html | ABORTION THE COURT WAS RIGHT | By Lawrence Lader | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/foreign-affairs-rhodesia-s-gift-to-zimbabwe.html | FOREIGN AFFAIRS Rhodesias Gift to Zimbabwe | By Flora Lewis | TX 1-035598 | 1983-01-17 |

| | | | | |
|---|---|---|---|---|
| 1983-01-14 | https://www.nytimes.com/1983/01/14/opinio n/in-the-nation-one-for-the-tango.html | IN THE NATION ONE FOR THE TANGO | By Tom Wicker | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ 550-boats-in-73d-show.html | 550 Boats in 73d Show | By Joanne A Fishman | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ celtics-to-be-latest-nets-test.html | Celtics to Be Latest Nets Test | By Roy S Johnson Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ coach-quits-after-fight.html | Coach Quits After Fight | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ dolphins-primed-to-get-back-at- chargers.html | DOLPHINS PRIMED TO GET BACK AT CHARGERS | By Michael Janofsky | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ ex-gambler-claims-pro-football-fixes.html | EXGAMBLER CLAIMS PRO FOOTBALL FIXES | By Frank Litsky | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ indiana-69-illinois-55.html | Indiana 69 Illinois 55 | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ iona-shoots-77-wins-99-80.html | Iona Shoots 77 Wins 9980 | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ iowa-66-northwestern-57.html | Iowa 66 Northwestern 57 | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ islanders-win-4th-in-row.html | ISLANDERS WIN 4th IN ROW | By Alex Yannis Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ mcncini-looking-beyond-kim-tragedy.html | MCNCINI LOOKING BEYOND KIM TRAGEDY | By Michael Katz | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ mcneil-makes-big-gainsas-allen-hits-his- stride.html | MCNEIL MAKES BIG GAINSAS ALLEN HITS HIS STRIDE | Special to the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ nordiques-halted.html | Nordiques Halted | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ palmer-shoots-a-66-trails-zoeller-by-2.html | Palmer Shoots a 66 Trails Zoeller by 2 | By John Radosta Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ physicans-journal-calls-for-a-ban-on- boxing.html | PHYSICANS JOURNAL CALLS FOR A BAN ON BOXING | By John Noble Wilford | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ pro-football-matchups-raider-backs-play-it- close-on-receivers.html | PRO FOOTBALL MATCHUPS Raider Backs Play It Close on Receivers | Special to the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ scouting-a-1-million-shot.html | SCOUTING A 1 Million Shot | By Neil Amdur and Michael Katz | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ scouting-homeless-future-for-indoor- track.html | SCOUTING Homeless Future For Indoor Track | By Neil Amdur and Michael Katz | TX 1-035598 | 1983-01-17 |

| | | | | |
|---|---|---|---|---|
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/scouting-world-premiere.html | SCOUTING World Premiere | By Neil Amdur and Michael Katz | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/sports-people-should-pat-ewing-leave-georgetown.html | SPORTS PEOPLE SHOULD PAT EWING LEAVE GEORGETOWN | By George Vecsey | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/torrz-acquired-by-mets.html | TORRZ ACQUIRED BY METS | By Joseph Durso | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/walker-indicted.html | Walker Indicted | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/style/designer-s-limited-editions-linen-and-pique-for-spring.html | DESIGNERS LIMITED EDITIONS LINEN AND PIQUE FOR SPRING | By John Duka | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/style/new-late-night-scene-glitter-youth-and-food.html | NEWLATE NIGHT SCENE GLITTER YOUTH AND FOOD | By Ron Alexander | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/theater/broadway-rags-a-sequel-about-the-people-in-the-fiddler-story.html | BROADWAY Rags a sequel about the people in the Fiddler Story | By Carol Lawson | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/theater/stage-school-for-spies-in-another-country.html | STAGE SCHOOL FOR SPIES IN ANOTHER COUNTRY | By Frank Rich | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/theater/susan-sarandon-s-roughest-role.html | SUSAN SARANDONS ROUGHEST ROLE | By Eleanor Blau | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/theater/theater-blood-moon-of-crime-and-revenge.html | THEATER BLOOD MOON OF CRIME AND REVENGE | By Mel Gussow | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/a-primer-in-the-fine-art-of-leaking-information.html | A PRIMER IN THE FINE ART OF LEAKING INFORMATION | By Richard Halloran Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/alabama-settles-suit-by-prisoners.html | ALABAMA SETTLES SUIT BY PRISONERS | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/around-the-nation-sailor-gets-six-years-over-soviet-contacts.html | AROUND THE NATION Sailor Gets Six Years Over Soviet Contacts | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/around-the-nation-us-asks-high-court-to-widen-evidence-rule.html | AROUND THE NATION US Asks High Court To Widen Evidence Rule | AP | TX 1-035598 | 1983-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/around-the-nation-watt-rejects-4-requests-for-mining-in-florida.html | AROUND THE NATION Watt Rejects 4 Requests For Mining in Florida | Special to the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/athletes-test-scores-news-analysis.html | ATHLETES TEST SCORES News Analysis | By Edward B Fiske | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/briefing-164150.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/business-leader-cool-to-reagan-hiring-idea.html | Business Leader Cool To Reagan Hiring Idea | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/conservatives-opposing-old-age-fund-tax-rise.html | CONSERVATIVES OPPOSING OLDAGE FUND TAX RISE | By Edward Cowan Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/glenn-files-presidential-paper.html | Glenn Files Presidential Paper | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/heart-stimulant-linked-to-acidity.html | HEART STIMULANT LINKED TO ACIDITY | By Harold M Schmeck Jr | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/maker-of-3-mile-island-reactor-opens-defense-case-at-trial.html | MAKER OF 3 MILE ISLAND REACTOR OPENS DEFENSE CASE AT TRIAL | By David Bird | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/man-in-the-news-135000-navajos-new-leader.html | MAN IN THE NEWS 135000 NAVAJOS NEW LEADER | Special to the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/miami-trial-opens-for-us-judge-charged-with-bribery-conspiracy.html | MIAMI TRIAL OPENS FOR US JUDGE CHARGED WITH BRIBERY CONSPIRACY | By Reginald Stuart Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/military-leaders-would-rather-cut-weapons-than-pay.html | MILITARY LEADERS WOULD RATHER CUT WEAPONS THAN PAY | By Richard Halloran Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/new-police-chief-battles-crime-boom-in-houston.html | NEW POLICE CHIEF BATTLES CRIME BOOM IN HOUSTON | By Wayne King Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/officer-killed-memphis-police-slay-7-cultists.html | OFFICER KILLED MEMPHIS POLICE SLAY 7 CULTISTS | By United Press International | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/reagan-said-to-weigh-program-to-aid-jobless.html | REAGAN SAID TO WEIGH PROGRAM TO AID JOBLESS | By Steven R Weisman Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/richard-schweiker-s-new-employer.html | RICHARD SCHWEIKERS NEW EMPLOYER | By Robert Pear Special To the New York Times | TX 1-035598 | 1983-01-17 |

| | | | | |
|---|---|---|---|---|
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/spanish-network-tells-of-gains-in-broadcasting-from-miami.html | SPANISH NETWORK TELLS OF GAINS IN BROADCASTING FROM MIAMI | By George Volsky Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/stuy-finds-neglect-of-data-hampering-federal-health-rules.html | STUY FINDS NEGLECT OF DATA HAMPERING FEDERAL HEALTH RULES | Special to the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/suit-over-football-player-s-death-in-coast-jail-settled-for-1-million.html | SUIT OVER FOOTBALL PLAYERS DEATH IN COAST JAIL SETTLED FOR 1 MILLION | By Judith Cummings Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/trucks-move-debris-floods-left-in-town-with-dioxin-trouble.html | TRUCKS MOVE DEBRIS FLOODS LEFT IN TOWN WITH DIOXIN TROUBLE | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/us/unemployment-claims-rose-at-end-of-the-year.html | Unemployment Claims Rose at End of the Year | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/world/a-statement-from-shultz-and-queries.html | A STATEMENT FROM SHULTZ AND QUERIES | Special to the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/world/arafat-ends-soviet-talks-on-jordan-link.html | ARAFAT ENDS SOVIET TALKS ON JORDAN LINK | By Serge Schmemann Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/world/around-the-world-sandinist-prisoners-tell-of-foreign-advisers.html | AROUND THE WORLD Sandinist Prisoners Tell of Foreign Advisers | Special to the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/world/car-bomb-kills-2-near-beirut.html | Car Bomb Kills 2 Near Beirut | AP | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/world/excerpts-from-a-statement-by-rostow-on-his-departure.html | EXCERPTS FROM A STATEMENT BY ROSTOW ON HIS DEPARTURE | Special to the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/world/israelis-acheive-agenda-accord-with-lebanese.html | ISRAELIS ACHEIVE AGENDA ACCORD WITH LEBANESE | By David K Shipler Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/world/not-anti-semitic-athens-tells-jews.html | NOT ANTISEMITIC ATHENS TELLS JEWS | By Marvine Howe Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/world/rebel-salvador-colonel-may-get-plum-post-in-us.html | REBEL SALVADOR COLONEL MAY GET PLUM POST IN US | By Lydia Chavez Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-14 | https://www.nytimes.com/1983/01/14/world/shultz-says-policy-won-t-be-affected-rostow-ouster-shultz-comments-page.html | SHULTZ SAYS POLICY WONT BE AFFECTED BY ROSTOW OUSTER RostowShultz comments page A6 | By Bernard Gwertzman Special To the New York Times | TX 1-035598 | 1983-01-17 |

| | | | | |
|---|---|---|---|---|
| 1983-01-14 | https://www.nytimes.com/1983/01/14/world/warsaw-aide-says-expulsion-is-a-warning-to-all-reporters.html | WARSAW AIDE SAYS EXPULSION IS A WARNING TO ALL REPORTERS | By John Kifner Special To the New York Times | TX 1-035598 | 1983-01-17 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/concert-julliard-string-quartet-at-carnegie.html | CONCERT JULLIARD STRING QUARTET AT CARNEGIE | By Bernard Holland | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/congressional-arts-caucus-thriving.html | CONGRESSIONAL ARTS CAUCUS THRIVING | By Irvin Molotsky Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/dance-abt-ii-presents-premiere-of-passage.html | DANCE ABT II PRESENTS PREMIERE OF PASSAGE | By Anna Kisselgoff | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/m-a-s-h-bids-farewell-to-cameras.html | MASH BIDS FAREWELL TO CAMERAS | By Aljean Harmetz Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/opera-contes-d-hoffman.html | OPERA CONTES DHOFFMAN | By Donal Henahan | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/tv-churchill-s-wilderness-years.html | TV CHURCHILLS WILDERNESS YEARS | By Walter Goodman | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/books/books-of-the-times-the-female-landscape.html | Books of the Times The Female Landscape | By Anatole Broyard | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/business/6-oil-nations-to-meet.html | 6 OIL NATIONS TO MEET | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/business/a-fed-push-on-foreign-loans-seen.html | A FED PUSH ON FOREIGN LOANS SEEN | By H Erich Heinemann Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/business/australia-lifts-ban-on-banks.html | Australia Lifts Ban on Banks | Special to the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/business/big-3-s-units-rival-banks.html | BIG 3S UNITS RIVAL BANKS | By John Holusha Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/business/chile-in-surprise-move-is-taking-over-8-banks.html | CHILE IN SURPRISE MOVE IS TAKING OVER 8 BANKS | By Robert A Bennett | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/business/company-news-court-overturns-sears-judgment.html | COMPANY NEWS Court Overturns Sears Judgment | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/business/company-news-hearings-begin-on-braniff-deal.html | COMPANY NEWS HEARINGS BEGIN ON BRANIFF DEAL | Special to the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/business/company-news-rainier-national.html | COMPANY NEWS Rainier National | AP | TX 1-054069 | 1983-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/december-output-off-by-only-0.1.html | DECEMBER OUTPUT OFF BY ONLY 01 | By Jonathan Fuerbringer Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/dow-climbs-by-6.90-buoyed-by-at-t.html | DOW CLIMBS BY 690 BUOYED BY AT T | By Alexander R Hammer | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/litton-in-accord-to-pay-238-million-to-buy-itek.html | LITTON IN ACCORD TO PAY 238 MILLION TO BUY ITEK | By Thomas C Hayes | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/money-supply-up-modestly.html | MONEY SUPPLY UP MODESTLY | By Thomas J Lueck | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/patents-a-cover-for-umbrellas.html | PATENTSA Cover for Umbrellas | By Stacy V Jones | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/patents-animal-vaccine.html | PATENTSAnimal Vaccine | By Stacy V Jones | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/patents-classroom-signals-for-deaf-students.html | PATENTSClassroom Signals For Deaf Students | By Stacy V Jones | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/patents-robot-that-improves-itself.html | PatentsRobot That Improves Itself | By Stacy V Jones | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/patents-universal-radiator-for-automobiles.html | PATENTSUniversal Radiator For Automobiles | By Stacy V Jones | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/producer-prices-up-0.1-in-december.html | PRODUCER PRICES UP 01 IN DECEMBER | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/sweden-jobless-rate-up.html | Sweden Jobless Rate Up | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/us-korf-is-in-trouble-too.html | US KORF IS IN TROUBLE TOO | Special to the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/us-seems-to-straddle-issue-of-world-oil-price-news-analysis.html | US SEEMS TO STRADDLE ISSUE OF WORLD OIL PRICE News Analysis | By Robert D Hershey Jr Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/busine ss/your-money-currency-shift-speculations.html | Your Money CurrencyShift Speculations | By Leonard Sloane | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/movie s/film-anarchism-in-america.html | FILM ANARCHISM IN AMERICA | By Janet Maslin | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/movie s/frolics-in-florida-and-other-antics.html | FROLICS IN FLORIDA AND OTHER ANTICS | By Janet Maslin | TX 1-054069 | 1983-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/6th-graders-give-stuyvesant-authors-mixed-reviews.html | 6TH GRADERS GIVE STUYVESANT AUTHORS MIXED REVIEWS | By Suzanne Daley | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/bridge-only-experience-can-teach-some-aspects-of-the-game.html | Bridge Only Experience Can Teach Some Aspects of the Game | By Alan Truscott | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/gifts-to-neediest-may-be-inspired-by-a-misfortune.html | GIFTS TO NEEDIEST MAY BE INSPIRED BY A MISFORTUNE | By Walter H Waggoner | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/infant-mortality-in-city-declines-to-a-record-low.html | INFANT MORTALITY IN CITY DECLINES TO A RECORD LOW | By David W Dunlap | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/king-birthday-sparks-lesson-on-civil-rights.html | KING BIRTHDAY SPARKS LESSON ON CIVIL RIGHTS | By Sheila Rule | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/libel-law-and-death-news-analysis.html | LIBEL LAW AND DEATH News Analysis | By David Margolick | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/new-york-day-by-day-166120.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/new-york-day-by-day-166973.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/new-york-day-by-day-166976.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/new-york-day-by-day-ending-a-gallic-visit.html | NEW YORK DAY BY DAY Ending a Gallic Visit | By Robin Herman and Laurie Johnston | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/new-york-day-by-day-the-close-and-its-choristers.html | NEW YORK DAY BY DAY The Close and Its Choristers | By Robin Herman and Laurie Johnston | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/officials-and-newsmen-discuss-tv-s-ossining-role.html | OFFICIALS AND NEWSMEN DISCUSS TVS OSSINING ROLE | By Jonathan Friendly | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/panel-seeks-to-cut-through-state-s-tax-jungle.html | PANEL SEEKS TO CUT THROUGH STATES TAX JUNGLE | By Josh Barbanel Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/state-justice-in-brink-s-trial-tells-sheriff-not-to-obey-federal-order.html | STATE JUSTICE IN BRINKS TRIAL TELLS SHERIFF NOT TO OBEY FEDERAL ORDER | By Robert Hanley Special To the New York Times | TX 1-054069 | 1983-02-02 |

| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/the-region-10-to-share-prize-in-jersey-lotto.html | THE REGION 10 to Share Prize In Jersey Lotto | AP | TX 1-054069 | 1983-02-02 |
|---|---|---|---|---|---|
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/the-region-englewood-mayor-confers-on-libyans.html | THE REGION Englewood Mayor Confers on Libyans | Special to the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/the-region-jersey-prisoners-ordered-from-jail.html | THE REGION Jersey Prisoners Ordered From Jail | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/the-region-rail-aid-measure-signed-by-reagan.html | THE REGION Rail Aid Measure Signed by Reagan | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/water-warning-being-prepared-by-city-officials.html | WATER WARNING BEING PREPARED BY CITY OFFICIALS | By Deirdre Carmody | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/obituaries/bertha-adkins-republican-aide-and-government-official-is-dead.html | BERTHA ADKINS REPUBLICAN AIDE AND GOVERNMENT OFFICIAL IS DEAD | By Peter B Flint | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/obituaries/chapman-grant-dead-at-95-grandson-of-ulysses-s-grant.html | Chapman Grant Dead at 95 Grandson of Ulysses S Grant | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/obituaries/william-dole-65-an-artist-who-was-known-for-collages.html | WILLIAM DOLE 65 AN ARTIST WHO WAS KNOWN FOR COLLAGES | By John Russell | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/fco-rt-t-pes-spl-c-d.html | fCo rt T pes Spl c d | By Martin Winkler | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/job-blackmail.html | JOB BLACKMAIL | By Richard Kazis and Richard Grossman | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/new-york-pushing-on-water.html | NEW YORK PUSHING ON WATER | By Sydney H Schanberg | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/observer-too-flat-to-fly.html | OBSERVER TOO FLAT TO FLY | By Russell Baker | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/transmuting-trash.html | TRANSMUTING TRASH | By Barry Commoner | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/brooks-says-again-he-is-not-leaving.html | Brooks Says Again He Is Not Leaving | By Lawrie Mifflin | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/friends-at-last-martin-says.html | Friends at Last Martin Says | By Murray Chass | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/hawks-top-knicks-king-sherod-hurt.html | HAWKS TOP KNICKS KING SHEROD HURT | By Sam Goldaper Special To the New York Times | TX 1-054069 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/nets-streak-ended-at-11-victories.html | NETS STREAK ENDED AT 11 VICTORIES | By Roy S Johnson Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/palmer-shoots-69-for-135-but-trails-by-4.html | PALMER SHOOTS 69 FOR 135 BUT TRAILS BY 4 | By John Radosta | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/rick-middleton-s-new-priority.html | Rick Middletons New Priority | By Malcolm Moran | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/san-diego-arena-safety-questioned.html | San Diego Arena Safety Questioned | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/scouting-a-rich-rivalry-of-road-runners.html | SCOUTING A Rich Rivalry Of Road Runners | By Neil Amdur and Michael Katz | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/scouting-dear-roberto.html | SCOUTING Dear Roberto | By Neil Amdur and Michael Katz | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/scouting-she-s-a-natural.html | SCOUTING Shes a Natural | By Neil Amdur and Michael Katz | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/scouting-starting-over.html | SCOUTING Starting Over | By Neil Amdur and Michael Katz | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/sports-of-the-times-oj-rates-mcneil-and-allen.html | SPORTS OF THE TIMES OJ RATES MCNEIL AND ALLEN | By Dave Anderson | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/tracy-austin-in-semifinal.html | Tracy Austin In Semifinal | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/vermeil-intensity-hurt-ex-eagle-says.html | VERMEIL INTENSITY HURT EXEAGLE SAYS | Special to the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/ward-alzado-a-pivotal-test.html | WARDALZADO A PIVOTAL TEST | By Gerald Eskenazi Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/style/abortion-ruling-10-years-of-bitter-conflict.html | ABORTION RULING 10 YEARS OF BITTER CONFLICT | By Nadine Brozan | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/style/consumer-saturday-mail-order-family-histories.html | CONSUMER SATURDAY MAILORDER FAMILY HISTORIES | Special to the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/style/de-gustibus-tao-to-kosher-to-albanian.html | DE GUSTIBUS TAO TO KOSHER TO ALBANIAN | By Mimi Sheraton | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/style/tomato-of-future.html | TOMATO OF FUTURE | By Harold Faber | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/a-growing-us-breed-railroad-hobos.html | A GROWING US BREED RAILROAD HOBOS | By Iver Peterson Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/around-the-nation-el-paso-sheriff-test-is-found-difficult.html | AROUND THE NATION El Paso Sheriff Test Is Found Difficult | AP | TX 1-054069 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/around-the-nation-federal-judge-upholds-alabama-school-prayer.html | AROUND THE NATION Federal Judge Upholds Alabama School Prayer | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/around-the-nation-prelate-asks-children-to-protest-abortion-law.html | AROUND THE NATION Prelate Asks Children To Protest Abortion Law | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/boston-campaign-scrutinized.html | Boston Campaign Scrutinized | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/briefing-165332.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/federal-judge-orders-cbs-tv-to-delay-60-minutes-report.html | Federal Judge Orders CBSTV To Delay 60 Minutes Report | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/heart-recipient-offered-special-no-rent-homes.html | HEART RECIPIENT OFFERED SPECIAL NORENT HOMES | Special to the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/interferon-is-used-in-attempt-to-save-life-of-rabies-victim.html | Interferon Is Used in Attempt To Save Life of Rabies Victim | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/judge-voids-berkeley-ban-on-electroshock-therapy.html | JUDGE VOIDS BERKELEY BAN ON ELECTROSHOCK THERAPY | Special to the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/mrs-heckler-disputes-token-woman-label.html | MRS HECKLER DISPUTES TOKEN WOMAN LABEL | By Robert Pear Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/mrs-reagan-will-act-in-antidrug-tv-role.html | Mrs Reagan Will Act In Antidrug TV Role | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/poll-finds-democrats-favor-mondale-for-84.html | Poll Finds Democrats Favor Mondale for 84 | Special to the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/president-vetoes-crime-bill-calling-for-a-drug-czar.html | PRESIDENT VETOES CRIME BILL CALLING FOR A DRUG CZAR | By Leslie Maitland Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/reagan-denies-administration-falters.html | REAGAN DENIES ADMINISTRATION FALTERS | By Francis X Clines Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/reagan-vetoes-wilderness-bill.html | Reagan Vetoes Wilderness Bill | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/safety-agency-finds-brake-defect-affects-320000-of-gm-s-x-cars.html | SAFETY AGENCY FINDS BRAKE DEFECT AFFECTS 320000 OF GMS XCARS | By David Burnham Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-054069 | 1983-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/washington-talk-friction-at-the-top-throws-off-sparks-at-arms-control-agency.html | WASHINGTON TALK FRICTION AT THE TOP THROWS OFF SPARKS AT ARMS CONTROL AGENCY | By Bdrummond Ayres Jr Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/us/wife-may-not-keep-all-of-pow-s-pay.html | WIFE MAY NOT KEEP ALL OF POWS PAY | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/world/around-the-world-guatemala-says-it-holds-american-as-guerrilla.html | AROUND THE WORLD Guatemala Says It Holds American as Guerrilla | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/world/around-the-world-italy-cuts-sentences-of-dozier-s-kidnappers.html | AROUND THE WORLD Italy Cuts Sentences Of Doziers Kidnappers | AP | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/world/austrian-is-linked-to-attack-on-pope.html | AUSTRIAN IS LINKED TO ATTACK ON POPE | By Henry Kamm Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/world/china-is-assailed-in-soviet-journal.html | CHINA IS ASSAILED IN SOVIET JOURNAL | By Serge Schmemann Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/world/for-peacekeepers-an-uncertain-time.html | FOR PEACEKEEPERS AN UNCERTAIN TIME | By William E Farrell Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/world/japanese-decide-to-permit-export-of-military-technology-to-the-us.html | JAPANESE DECIDE TO PERMIT EXPORT OF MILITARY TECHNOLOGY TO THE US | By Henry Scott Stokes Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/world/moscow-goal-on-weapons-news-analysis.html | MOSCOW GOAL ON WEAPONS News Analysis | By John F Burns Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/world/no-parity-on-arms-an-expert-asserts.html | NO PARITY ON ARMS AN EXPERT ASSERTS | By Drew Middleton | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/world/nonaligned-bloc-backs-nicaragua.html | NONALIGNED BLOC BACKS NICARAGUA | By Alan Riding Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/world/perez-de-cuellar-backs-un-force.html | PEREZ DE CUELLAR BACKS UN FORCE | By Bernard D Nossiter Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-15 | https://www.nytimes.com/1983/01/15/world/reagan-promises-make-progress-arms-control-transcript-session-page-10.html | REAGAN PROMISES TO MAKE PROGRESS ON ARMS CONTROL Transcript of news session page 10 | By Bernard Gwertzman Special To the New York Times | TX 1-054069 | 1983-02-02 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynn Ames | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/art-collection-of-doll-houses-the-abodes-of-dreams.html | ARTCOLLECTION OF DOLL HOUSES THE ABODES OF DREAMS | By John Caldwell | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/art-les-levine-holding-a-reverence-for-the-mundane-in-life.html | ARTLES LEVINE HOLDING A REVERENCE FOR THE MUNDANE IN LIFE | By William Zimmer | TX 1-107052 | 1983-02-01 |

| 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/dining-out-sturdy-fare-in-a-polished-setting.html | DINING OUTSTURDY FARE IN A POLISHED SETTING | By M H Reed | TX 1-107052 | 1983-02-01 |
|---|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/discount-stores-making-inroads.html | DISCOUNT STORES MAKING INROADS | By Judith Crown | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/faster-ride-in-store-on-new-haven-line.html | FASTER RIDE IN STORE ON NEW HAVEN LINE | By Peggy McCarthy | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/gardening-nut-trees-can-yield-food-and-shade.html | GARDENINGNUT TREES CAN YIELD FOOD AND SHADE | By Carl Totemeier | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/life-was-flat-until-the-house.html | LIFE WAS FLAT UNTIL THE HOUSE | By Paul Levine | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/metaphysics-and-the-art-of-bird-feeding.html | METAPHYSICS AND THE ART OF BIRD FEEDING | By John Chervokas | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/taking-in-the-children-of-prisoners.html | TAKING IN THE CHILDREN OF PRISONERS | By Brenda R Lelewer | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/two-cities-await-action-to-permit-sales-tax-option.html | TWO CITIES AWAIT ACTION TO PERMIT SALES TAX OPTION | By Gary Kriss | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/westchester-journal.html | WESTCHESTER JOURNAL | By Paul Seroka | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/a-concert-honors-martin-luther-king.html | A CONCERT HONORS MARTIN LUTHER KING | By Mark Steinbrink | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/about-the-garden.html | ABOUT THE GARDEN | JOAN LEE FAUST | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/antiques-view-an-eye-for-display.html | ANTIQUES VIEW AN EYE FOR DISPLAY | By Rita Reif | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/ballet-diary-a-showcase-for-2-dancers.html | BALLET DIARY A SHOWCASE FOR 2 DANCERS | By Jennifer Dunning | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/ballet-pineapple-and-new-cast.html | BALLET PINEAPPLE AND NEW CAST | By Jennifer Dunning | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/ballet-score-by-robert-schumann.html | BALLET SCORE BY ROBERT SCHUMANN | By Jack Anderson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/bridge-a-practitioner-of-new-york-expertise.html | BRIDGE A PRACTITIONER OF NEW YORK EXPERTISE | By Alan Truscott | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/camera-for-good-results-with-the-new-automatic.html | CAMERA FOR GOOD RESULTS WITH THE NEW AUTOMATIC | By Jack Manning | TX 1-107052 | 1983-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/can-the-skin-of-our-teeth-speak-to-today-s-audience.html | CAN THE SKIN OF OUR TEETH SPEAK TO TODAYS AUDIENCE | By Stephen Farber | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/centennial-salute.html | CENTENNIAL SALUTE | By Marcia Corbino | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/chess-winning-positions.html | CHESS WINNING POSITIONS | By Robert Byrne | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/city-ballet-who-cares-in-a-new-production.html | CITY BALLET WHO CARES IN A NEW PRODUCTION | By Anna Kisselgoff | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/concert-alexis-weissenberg.html | CONCERT ALEXIS WEISSENBERG | By Tim Page | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/concert-alvin-lucier.html | CONCERT ALVIN LUCIER | BY Edward Rothstein | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/concert-computers.html | CONCERT COMPUTERS | By Bernard Holland | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/concert-larry-newland.html | CONCERTLARRY NEWLAND | By Bernard Holland | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/concert-music-today-and-schreker.html | CONCERT MUSIC TODAY AND SCHREKER | By Allen Hughes | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/dance-view-how-dance-and-other-arts-influence-each-other.html | DANCE VIEW HOW DANCE AND OTHER ARTS INFLUENCE EACH OTHER | By Anne Kisselgoff | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/gallery-view-a-museum-displays-the-charms-of-folk-art.html | GALLERY VIEW A MUSEUM DISPLAYS THE CHARMS OF FOLK ART | By Grace Gleuck | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/hard-rock-moorefield.html | HARD ROCK MOOREFIELD | By Jon Pareles | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/his-own-music-is-modern-but-he-delights-in-the-romantics.html | HIS OWN MUSIC IS MODERN BUT HE DELIGHTS IN THE ROMANTICS | By Judith Karp | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/in-the-arts-critics-choices-155143.html | IN THE ARTS CRITICS CHOICES | By Jon Pareles | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/in-the-arts-critics-choices-170521.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/in-the-arts-critics-choices-170528.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/in-the-arts-critics-choices-170537.html | IN THE ARTS CRITICS CHOICES | By Jack Anderson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/in-the-arts-critics-choices.html | IN THE ARTS CRITICS CHOICES | By Gene Thornton | TX 1-107052 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/jazz-band-frank-foster.html | JAZZ BAND FRANK FOSTER | By John S Wilson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/jazz-duo-byard-kloss.html | JAZZ DUO BYARD KLOSS | By John S Wilson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/light-is-shed-on-the-shared-traits-of-baroque-composers.html | LIGHT IS SHED ON THE SHARED TRAITS OF BAROQUE COMPOSERS | By Bernard Holland | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/music-debuts-in-review-166494.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/music-view-strauss-had-special-affection-for-his-guntram.html | MUSIC VIEW STRAUSS HAD SPECIAL AFFECTION FOR HIS GUNTRAM | By Donal Henahan | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/new-york-vs-paris-views-of-an-art-reporter.html | NEW YORK VS PARIS VIEWS OF AN ART REPORTER | By Michael Brenson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/numismatics-the-roman-touch.html | NUMISMATICSTHE ROMAN TOUCH | By Ed Reiter | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/nureyev-has-kept-the-boston-ballet-on-its-toes-boston.html | NUREYEV HAS KEPT THE BOSTON BALLET ON ITS TOESBOSTON | By Sharon Basco | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/photography-view-painters-who-explored-the-new-art-of-photography.html | PHOTOGRAPHY VIEWPAINTERS WHO EPLORED THE NEW ART OF PHOTOGRAPHY | By Gene Thornton | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/quartet-mendelssohn.html | QUARTET MENDELSSOHN | By Allen Hughes | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/randy-newman-s-new-album-is-top-pop.html | RANDY NEWMANS NEW ALBUM IS TOP POP | By John Rockwell | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/sound-beware-the-audio-version-of-a-fast-sell.html | SOUND BEWARE THE AUDIO VERSION OF A FAST SELL | By Hans Fantel | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/stamps-nationwide-tests-to-account-for-official-mail.html | STAMPSNATIONWIDE TESTS TO ACCOUNT FOR OFFICIAL MAIL | By Samuel A Tower | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/television-week-155729.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/tv-view-a-portrait-of-churchill-between-the-wars.html | TV VIEW A PORTRAIT OF CHURCHILL BETWEEN THE WARS | By Drew Middleton | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/when-indoor-plants-have-the-blahs-cure-them-with-simplest-solutions.html | WHEN INDOOR PLANTS HAVE THE BLAHS CURE THEM WITH SIMPLEST SOLUTIONS | By Claire Sperapani | TX 1-107052 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/a-man-looking-back-around-and-inside.html | A MAN LOOKING BACK AROUND AND INSIDE | By Benjamin de Mott | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/art-view-when-one-artist-brings-his-insight-to-works-of-another.html | ART VIEW WHEN ONE ARTIST BRINGS HIS INSIGHT TO WORKS OF ANOTHER | By John Russell | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/bird-and-artist.html | BIRD AND ARTIST | By Tracy Young | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/children-s-books-161813.html | CHILDRENS BOOKS | By Martin Levine | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/childrens-books.html | CHILDRENS BOOKS | By Anne L McKeithen | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/childrens-books.html | CHILDRENS BOOKS | By Bryna Fireside | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/childrens-books.html | CHILDRENS BOOKS | By Carol van Strum | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/complicated-friendships.html | COMPLICATED FRIENDSHIPS | By Vivian Gornick | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/crime-161861.html | CRIME | By Newgate Callendar | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/derivation-detective.html | DERIVATION DETECTIVE | By William Cole | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/electronic-campfire-tales.html | ELECTRONIC CAMPFIRE TALES | By Janet Maslin | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/faraway-atoms.html | FARAWAY ATOMS | By Richard Barnet | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/father-and-son.html | FATHER AND SON | By Richard Freedman | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/fiction-in-brief.html | FICTION IN BRIEF | By Dee Wells | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/fiction-in-brief.html | FICTION IN BRIEF | By Ron Carlson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/futureless-man.html | FUTURELESS MAN | By John Woodcock | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/intelligence-and-sometimes-folly.html | INTELLIGENCE AND SOMETIMES FOLLY | By Edward Jay Epstein | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/intersting-ancients.html | INTERSTING ANCIENTS | By D J R Bruckner | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-107052 | 1983-02-01 |

| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/reading-and-writing.html | READING AND WRITING | By Anatole Broyard | TX 1-107052 | 1983-02-01 |
|---|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/revenge-and-fraud.html | REVENGE AND FRAUD | By Alan Cheuse | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/television-news-pro-and-con.html | TELEVISION NEWS PRO AND CON | By Sally Bedell | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/the-girl-in-the-boy-gang.html | THE GIRL IN THE BOY GANG | By Helen Chasin | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/the-making-of-a-writer.html | THE MAKING OF A WRITER | By Donald Hall | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/books/words-and-pictures.html | WORDS AND PICTURES | By Ken Kalfus | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/a-gentlemanly-profession-enters-a-tough-new-era.html | A GENTLEMANLY PROFESSION ENTERS A TOUGH NEW ERA | By Tamar Lewin | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/business-forum-a-plea-to-reject-economic-fashion.html | BUSINESS FORUMA PLEA TO REJECT ECONOMIC FASHION | By Richard R West and Dennis E Logue | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/business-forum-competition-will-cut-shipping-costs.html | BUSINESS FORUMCOMPETITION WILL CUT SHIPPING COSTS | By Carl E Bagge | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/business-forum-harming-railroads-and-states-rights.html | BUSINESS FORUMHARMING RAILROADS AND STATES RIGHTS | By William H Dempsey | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/california-citibanker-unwelcome-and-unruffled.html | CALIFORNIA CITIBANKERUNWELCOME AND UNRUFFLED | By Judith Robinson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/dreyfus-bets-on-the-lion-again.html | DREYFUS BETS ON THE LION AGAIN | By Karen W Arenson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/generics-discover-madison-ave.html | GENERICS DISCOVER MADISON AVE | By Andrew Feinberg | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/investing-a-3000-dow-not-just-a-pipe-dream.html | INVESTING A 3000 DOWNOT JUST A PIPE DREAM | By Fred L Bleakley | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/personal-finance-the-new-year-s-new-tax-provisions.html | PERSONAL FINANCE THE NEW YEARS NEW TAX PROVISIONS | By Deborah Rankin | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/prospects.html | PROSPECTS | By Winston Williams | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/the-bulls-of-tel-aviv.html | THE BULLS OF TEL AVIV | By Nathaniel C Nash | TX 1-107052 | 1983-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/what-s-new-in-consumer-electronics-have-tape-deck-will-travel.html | WHATS NEW IN CONSUMER ELECTRONICS HAVE TAPE DECK WILL TRAVEL | By Andrew Pollack | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/what-s-new-in-consumer-electronics-inviting-the-robot-for-cocktails.html | WHATS NEW IN CONSUMER ELECTRONICS INVITING THE ROBOT FOR COCKTAILS | By Andrew Pollack | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/what-s-new-in-consumer-electronics-status-calling-pick-up-the-phone.html | WHATS NEW IN CONSUMER ELECTRONICS STATUS CALLING PICK UP THE PHONE | By Andrew Pollack | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/what-s-new-in-consumer-electronics-video-comes-to-the-jukebox.html | WHATS NEW IN CONSUMER ELECTRONICS VIDEO COMES TO THE JUKEBOX | By Andrew Pollack | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/business/what-s-new-in-consumer-electronics-when-the-grand-master-is-a-ghost.html | WHATS NEW IN CONSUMER ELECTRONICS WHEN THE GRAND MASTER IS A GHOST | By Andrew Pollack | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/another-name-for-madness.html | ANOTHER NAME FOR MADNESS | By Marion Roach | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/beauty-taking-the-mask-off-nail-problems.html | BEAUTY TAKING THE MASK OFF NAIL PROBLEMS | By Deborah Blumenthal | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/casey-and-his-cia-on-the-rebound.html | CASEY AND HIS CIA ON THE REBOUND | By Philip Taubman | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/design-the-show-s-the-thing.html | DESIGN THE SHOWS THE THING | By Marilyn Bethany | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/food-the-starch-of-life.html | FOOD THE STARCH OF LIFE | By Craig Clairborne With Pierre Franey | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/on-language-on-the-trail-of-the-duke-s-mixture.html | ON LANGUAGE ON THE TRAIL OF THE DUKES MIXTURE | By William Safire | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/sunday-observer-blowing-up.html | SUNDAY OBSERVER BLOWING UP | By Russell Baker | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/the-art-of-the-popes-comes-to-america.html | THE ART OF THE POPES COMES TO AMERICA | By Stephen S Hall | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/movies/east-and-west-meet-amid-mystery-in-peter-weir-s-new-film.html | EAST AND WEST MEET AMID MYSTERY IN PETER WEIRS NEW FILM | By Leslie Bennetts | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/movies/film-view-a-fresh-assay-of-the-comic-gold-of-preston-sturgis.html | FILM VIEW A FRESH ASSAY OF THE COMIC GOLD OF PRESTON STURGIS | By Vincent Canby | TX 1-107052 | 1983-02-01 |

| 1983-01-16 | https://www.nytimes.com/1983/01/16/movies/in-the-arts-critics-choices-170518.html | IN THE ARTS CRITICS CHOICES | By Janet Maslin | TX 1-107052 | 1983-02-01 |
|---|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/movies/korean-comic-in-they-call-me-bruce.html | KOREAN COMIC IN THEY CALL ME BRUCE | By Richard F Shepard | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/movies/the-sexual-masquerade-is-conveying-a-new-message.html | THE SEXUAL MASQUERADE IS CONVEYING A NEW MESSAGE | By Mary Cantwell | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/1860s-homes-get-new-tenants.html | 1860S HOMES GET NEW TENANTS | By Alberta Eiseman | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/2-sites-needed-for-garbage-compacting.html | 2 SITES NEEDED FOR GARBAGE COMPACTING | By Franklin Whitehouse | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/5-railroad-bridges-to-be-repaired.html | 5 RAILROAD BRIDGES TO BE REPAIRED | By Robert E Tommason | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/albany-delegates-outline-issues-of-83.html | ALBANY DELEGATES OUTLINE ISSUES OF 83 | By Josh Barbanel | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/an-eye-on-the-law-and-mental-illness.html | AN EYE ON THE LAW AND MENTAL ILLNESS | By Lawrence Van Gelder | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/anglers-roll-rocks-and-dream-of-spring.html | ANGLERS ROLL ROCKS AND DREAM OF SPRING | By Suzanne Dechillo | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/antiques-mirror-luxury-turned-necessity.html | ANTIQUESMIRROR LUXURY TURNED NECESSITY | By Frances Phipps | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/antiques-something-old-and-new.html | ANTIQUESSOMETHING OLD AND NEW | By Carolyn Darrow | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/antiques-stratford-opens-season.html | ANTIQUESSTRATFORD OPENS SEASON | By Frances Phipps | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/art-ancient-glass-at-the-newark-museum.html | ARTANCIENT GLASS AT THE NEWARK MUSEUM | By John Caldwell | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/art-spotlight-on-a-permanent-collection.html | ARTSPOTLIGHT ON A PERMANENT COLLECTION | By John Caldwell | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/article-167319-no-title.html | Article 167319  No Title | By Joseph P Fried | TX 1-107052 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/black-builders-to-be-recruited-for-10-million-african-project.html | BLACK BUILDERS TO BE RECRUITED FOR 10 MILLION AFRICAN PROJECT | By Sheila Rule | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/books.html | BOOKS | By Shirley Horner | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/burnt-out-judge-leaves-the-bench.html | BURNTOUT JUDGE LEAVES THE BENCH | By Er Shipp | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/can-a-liberal-translate-theory-into-practice.html | CAN A LIBERAL TRANSLATE THEORY INTO PRACTICE | By Judith Schumer | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/cbs-wins-appeal-over-60-minutes-excerpts-from-ruling-page-31.html | CBS WINS APPEAL OVER 60 MINUTES Excerpts from ruling page 31 | By David Margolick | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/city-council-reshuffles-panels-amid-some-ruffled-feathers.html | CITY COUNCIL RESHUFFLES PANELS AMID SOME RUFFLED FEATHERS | By David W Dunlap | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/city-is-ready-to-take-action-on-giant-eyesore-billboard.html | CITY IS READY TO TAKE ACTION ON GIANT EYESORE BILLBOARD | By William G Blair | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/connecticut-guide-female-huskies.html | CONNECTICUT GUIDE FEMALE HUSKIES | By Eleanor Charles | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/coop-conversations-dividing-tenants.html | COOP CONVERSATIONS DIVIDING TENANTS | By Evelyn Philips | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/countering-trend-new-airline-begins.html | COUNTERING TREND NEW AIRLINE BEGINS | By Phyllis Bernstein | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/crafts-for-craftsmen-a-growing-library.html | CRAFTS FOR CRAFTSMEN A GROWING LIBRARY | By Patricia Malarcher | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/daily-news-making-operational-gains.html | DAILY NEWS MAKING OPERATIONAL GAINS | By William Serrin | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/deep-river-choir-specializes-in-bells.html | DEEP RIVER CHOIR SPECIALIZES IN BELLS | By Tracie Rozhon | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/deer-elusive-as-hunt-ends.html | DEER ELUSIVE AS HUNT ENDS | By Robin Young Roe | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/dining-out-old-fashioned-and-pleasing-fare.html | DINING OUT OLDFASHIONED AND PLEASING FARE | By Patricia Brooks | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/dining-out-pleasurable-complements-to-wine.html | DINING OUT PLEASURABLE COMPLEMENTS TO WINE | By Florence Fabricant | TX 1-107052 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/dining-out-wine-list-with-a-patriotic-touch.html | DINING OUTWINE LIST WITH A PATRIOTIC TOUCH | By Valerie Sinclair | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/eiffel-tower-restaurant-in-city-in-11000-parts.html | EIFFEL TOWER RESTAURANT IN CITY IN 11000 PARTS | By Lindsey Gruson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/environews.html | ENVIRONEWS | By Leo Carney | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/evacuation-plan-for-shoreham-lilco-s-or-county-s.html | EVACUATION PLAN FOR SHOREHAM LILCOS OR COUNTYS | By James Barron | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/fair-family-finds-new-homes.html | FAIR FAMILY FINDS NEW HOMES | By Susannah Hall | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/faster-ride-is-in-store-on-railroad.html | FASTER RIDE IS IN STORE ON RAILROAD | By Peggy McCarthy | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/fear-of-crime-hobbles-cities-and-casts-shadow-on-suburbs.html | FEAR OF CRIME HOBBLES CITIES AND CASTS SHADOW ON SUBURBS | By Alfonso A Narvaez | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/fear-of-crime-hobbles-cities-and-casts-shadows-on-suburbs.html | FEAR OF CRIME HOBBLES CITIES AND CASTS SHADOWS ON SUBURBS | By Sandra Gardner | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/few-changes-made-in-state-delegation.html | FEW CHANGES MADE IN STATE DELEGATION | By States News Service | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/finding-help-for-tic-disorders.html | FINDING HELP FOR TIC DISORDERS | By Abby Avin Belson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/five-whom-day-care-helped.html | FIVE WHOM DAY CARE HELPED | By Sandra Friedland | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/follow-up-on-the-news-doorbell-for-pets.html | FOLLOWUP ON THE NEWS Doorbell for Pets | By Richard Haitch | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/follow-up-on-the-news-reading-problem.html | FOLLOWUP ON THE NEWS Reading Problem | By Richard Haitch | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/follow-up-on-the-news-tv-and-music.html | FOLLOWUP ON THE NEWS TV and Music | By Richard Haitch | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/food-winter-s-waters-yield-silvery-cod.html | FOOD WINTERS WATERS YIELD SILVERY COD | By Florence Fabricant | TX 1-107052 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/gardening-nut-trees-can-yield-food-and-shade.html | GARDENINGNUT TREES CAN YIELD FOOD AND SHADE | By Carl Totemeier | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/gardening-nut-trees-can-yield-food-and-shade.html | GARDENINGNUT TREES CAN YIELD FOOD AND SHADE | By Carl Totemeier | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/gardening-nut-trees-can-yield-food-and-shade.html | GARDENINGNUT TREES CAN YIELD FOOD AND SHADE | By Carl Totemeier | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/getting-freeman-mcneil-into-top-shape.html | GETTING FREEMAN MCNEIL INTO TOP SHAPE | By Tom Lederer | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/home-clinic-flickering-fluorescents-repairs-usually-are-not-difficult.html | HOME CLINIC FLICKERING FLUORESCENTS REPAIRS USUALLY ARE NOT DIFFICULT | By Bernard Gladstone | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/leader-of-liberal-party-tries-to-strip-power-from-2-rivals.html | LEADER OF LIBERAL PARTY TRIES TO STRIP POWER FROM 2 RIVALS | By Frank Lynn | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/li-atom-plant-nearly-ready-but-the-debate-goes-on-and-on.html | LI ATOM PLANT NEARLY READY BUT THE DEBATE GOES ON AND ON | By Matthew L Wald Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/limits-on-consumer-loan-rates-debated-in-albany.html | LIMITS ON CONSUMER LOAN RATES DEBATED IN ALBANY | By Susan Chira Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/living-in-the-turnpike-s-shadow.html | LIVING IN THE TURNPIKES SHADOW | By Eleanor Charles | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/long-island-guide-idle-hour-artists.html | LONG ISLAND GUIDEIDLE HOUR ARTISTS | By Barbara Delatiner | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/long-island-opinion-the-garbage-crisis-going-beyond-good-guys-and-bad-guys.html | LONG ISLAND OPINION THE GARBAGE CRISIS GOING BEYOND GOOD GUYS AND BAD GUYS | By Shelly Feuer Domash | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/manboy-inquiries-focus-on-the-state.html | MANBOY INQUIRIES FOCUS ON THE STATE | By Joseph Laura | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/medical-rift-intensifies.html | MEDICAL RIFT INTENSIFIES | By Sandra Friedland | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/mt-holly-spawns-an-arts-center.html | MT HOLLY SPAWNS AN ARTS CENTER | By Alvin Klein | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/music-a-brand-new-year-for-concerts-too.html | MUSIC A BRANDNEW YEAR FOR CONCERTS TOO | By Robert Sherman | TX 1-107052 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/neediest-cases-fund-passes-record-achieved-last-year.html | NEEDIEST CASES FUND PASSES RECORD ACHIEVED LAST YEAR | By Walter H Waggoner | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/new-jersey-opinion-books-or-bombs-its-matter-over-mind.html | NEW JERSEY OPINIONBOOKS OR BOMBS ITS MATTER OVER MIND | By Jane Cox | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/new-jersey-opinion-humanitys-hope-lies-in-the-un.html | NEW JERSEY OPINIONHUMANITYS HOPE LIES IN THE UN | By Myron Wkronisch | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/new-jersey-opinion-why-thousands-will-march-to-end-abortion.html | NEW JERSEY OPINIONWHY THOUSANDS WILL MARCH TO END ABORTION | By Grace Odermody | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/new-show-in-unusual-space.html | NEW SHOW IN UNUSUAL SPACE | By Helen A Harrison | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/notebook-hostage-talks-a-first-for-crisis-team.html | NOTEBOOK HOSTAGE TALKS A FIRST FOR CRISIS TEAM | By James Feron | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/nuts-draws-cheers-in-second-life.html | NUTS DRAWS CHEERS IN SECOND LIFE | By Alvin Klein | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/pianodance-collaboration-at-montclair.html | PIANODANCE COLLABORATION AT MONTCLAIR | By Rachelle de Palma | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/politics-an-entente-is-in-effect-in-trenton.html | POLITICS AN ENTENTE IS IN EFFECT IN TRENTON | By Joseph Fsullivan | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/program-in-the-bus-terminal-to-focus-on-states-artists.html | PROGRAM IN THE BUS TERMINAL TO FOCUS ON STATES ARTISTS | By Terri Lowen Finn | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/reporter-s-notebook-the-capitol-is-bustling-again.html | REPORTERS NOTEBOOK THE CAPITOL IS BUSTLING AGAIN | By Richard L Madden | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/school-s-use-stirs-dispute-in-yonkers.html | SCHOOLS USE STIRS DISPUTE IN YONKERS | By Lena Williams | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/skillman-school-wins-a-reprieve.html | SKILLMAN SCHOOL WINS A REPRIEVE | By Joseph Malinconico | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/special-election-special-issue.html | SPECIAL ELECTION SPECIAL ISSUE | By Frank Lynn | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/state-challenged-on-college-control.html | STATE CHALLENGED ON COLLEGE CONTROL | By Donald Janson | TX 1-107052 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/state-gives-road-repair-top-priority.html | STATE GIVES ROAD REPAIR TOP PRIORITY | By Anthony de Palma | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/theater-hits-and-misses-of-last-season.html | THEATER HITS AND MISSES OF LAST SEASON | By Alvin Klein | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/toxic-dumping-unit-in-new-jersey-is-rebuked.html | TOXIC DUMPING UNIT IN NEW JERSEY IS REBUKED | By Ralph Blumenthal | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/trial-of-yonkers-party-leader-on-extortion-charge-begins.html | TRIAL OF YONKERS PARTY LEADER ON EXTORTION CHARGE BEGINS | By Arnold H Lubasch | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/tv-courses-offer-students-flexibility.html | TV COURSES OFFER STUDENTS FLEXIBILITY | By Mary Jane Musselman | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/uncertainty-lingers-over-clams-on-li.html | UNCERTAINTY LINGERS OVER CLAMS ON LI | By James Barron | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/weather-a-setback-to-heater-firm.html | WEATHER A SETBACK TO HEATER FIRM | By Laurie A ONeill | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/westbury-teachers-reach-pact-early.html | WESTBURY TEACHERS REACH PACT EARLY | By Evelyn Philips | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/westchester-guide-larger-than-life-art.html | WESTCHESTER GUIDE LARGER THAN LIFE ART | By Eleanor Charles | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/what-do-the-terms-mean.html | WHAT DO THE TERMS MEAN | By Evelyn Philips | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/whither-artsineducation-programs.html | WHITHER ARTSINEDUCATION PROGRAMS | By Barbara Delatiner | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/women-seek-abortion-loans.html | WOMEN SEEK ABORTION LOANS | By Andree Brooks | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/work-due-to-begin-on-transport-center-at-stamford.html | WORK DUE TO BEGIN ON TRANSPORT CENTER AT STAMFORD | By Robert E Tomasson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/obituaries/gen-david-m-shoup-dead-at-78-ex-commandant-of-marine-corps.html | GEN DAVID M SHOUP DEAD AT 78 EXCOMMANDANT OF MARINE CORPS | By Suzanne Daley | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/obituaries/john-w-priddy-3d-61-pilot-set-commercial-flight-mark.html | John W Priddy 3d 61 Pilot Set Commercial Flight Mark | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/obituaries/meyer-lansky-is-dead-at-81-financial-wizard-of-organized-crime.html | MEYER LANSKY IS DEAD AT 81 FINANCIAL WIZARD OF ORGANIZED CRIME | AP | TX 1-107052 | 1983-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/obituaries/shepperd-strudwick-75-actor-who-portrayed-over-200-roles.html | SHEPPERD STRUDWICK 75 ACTOR WHO PORTRAYED OVER 200 ROLES | By Dorothy J Gaiter | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/centralize-trade-policy.html | CENTRALIZE TRADE POLICY | By Daniel Moynihan | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/in-the-nation-welcome-killer-trucks.html | IN THE NATION WELCOME KILLER TRUCKS | By Tom Wicker | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/slogans-arent-the-world.html | SLOGANS ARENT THE WORLD | By Henry Beinen | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/washington-who-s-in-disarray.html | WASHINGTON WHOS IN DISARRAY | By James Reston | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/at-battery-park-city-a-rent-strike.html | AT BATTERY PARK CITY A RENT STRIKE | By George W Goodman | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/corporate-life-in-the-country.html | CORPORATE LIFE IN THE COUNTRY | By Anthony Depalma | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/if-you-re-thinking-of-living-in-soho.html | IF YOURE THINKING OF LIVING IN SOHO | By Michael Specter | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/in-new-jersey-a-sunnier-outlook-for-selling-your-home.html | IN NEW JERSEYA SUNNIER OUTLOOK FOR SELLING YOUR HOME | By Ellen Rand | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/perspectives-subletting-who-controls-the-selection-of-tenants.html | PERSPECTIVES SUBLETTING WHO CONTROLS THE SELECTION OF TENANTS | By Alan S Oser | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/relocation-s-impact-on-tax-base.html | RELOCATIONS IMPACT ON TAX BASE | By Anthony Depalma | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/talking-2d-home-securing-mortgages-is-difficult.html | TALKING 2D HOME SECURING MORTGAGES IS DIFFICULT | By Diane Henry | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/volunteers-who-serve-history.html | VOLUNTEERS WHO SERVE HISTORY | By Tom Jackman | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/4-tie-for-lead-in-golf-on-coast.html | 4 TIE FOR LEAD IN GOLF ON COAST | By John Radosta Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/about-cars-the-policies-and-the-products-of-lee-iacocca.html | ABOUT CARS THE POLICIES AND THE PRODUCTS OF LEE IACOCCA | By Marshall Schuon | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/amateur-ski-racing.html | Amateur Ski Racing | By Janet Nelson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/america-s-most-punished-university.html | AMERICAS MOSTPUNISHED UNIVERSITY | By Peter Alfano | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/boatmen-depend-more-on-loran-c.html | BOATMEN DEPEND MORE ON LORAN C | By Dan Fales | TX 1-107052 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/bruins-defeat-rangers-by-2-0.html | BRUINS DEFEAT RANGERS BY 20 | By Lawrie Mifflin Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/buyers-turn-to-the-lean-speedy-craft.html | BUYERS TURN TO THE LEAN SPEEDY CRAFT | By Peter Janssen | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/changes-in-boats-helpful-to-sailors.html | CHANGES IN BOATS HELPFUL TO SAILORS | By Dick Rath | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/chargers-are-confident-powerful-offense-can-go-all-the-way.html | Chargers Are Confident Powerful Offense Can Go all the Way | By Michael Janofsky | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/fordham-syracuse-triumph.html | Fordham Syracuse Triumph | By Alex Yannis | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/hockey-star-aims-for-the-summar-game.html | HOCKEY STAR AIMS FOR THE SUMMAR GAME | By Tom Burke | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/industry-expects-record-sales-at-the-show.html | INDUSTRY EXPECTS RECORD SALES AT THE SHOW | By Joanne A Fishman | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/ireland-wins-in-rugby.html | Ireland Wins in Rugby | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/islanders-win-5-2-for-fifth-straight.html | ISLANDERS WIN 52 FOR FIFTH STRAIGHT | By James Tuite Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/jets-beat-raiders-by-17-14-to-gain-afc-final.html | JETS BEAT RAIDERS BY 1714 TO GAIN AFC FINAL | By Gerald Eskenazi Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/liverpool-1-0-winner-on-a-last-minute-goal.html | Liverpool 10 Winner On a LastMinute Goal | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/materials-grow-in-complexity.html | MATERIALS GROW IN COMPLEXITY | By Keith Taylor | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/meadowlands-racing-canceled-by-snowstorm.html | Meadowlands Racing Canceled by Snowstorm | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/meet-record-for-hurdles.html | Meet Record For Hurdles | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/miss-navrtilova-defeats-miss-austin.html | Miss Navrtilova Defeats Miss Austin | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/ncaa-s-high-aims-turn-into-rights-controversy.html | NCAAS HIGH AIMS TURN INTO RIGHTS CONTROVERSY | By Gordon S White Jr | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/nets-bounce-back-beat-knicks-100-96.html | NETS BOUNCE BACK BEAT KNICKS 10096 | By Roy S Johnson Special To the New York Times | TX 1-107052 | 1983-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/new-academic-standard-is-it-fair-will-it-work.html | NEW ACADEMIC STANDARD IS IT FAIR WILL IT WORK | By Dr Frederick S Humphries | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/recollections-on-the-wisdom-and-wit-of-an-absent-friend.html | RECOLLECTIONS ON THE WISDOM AND WIT OF AN ABSENT FRIEND | By Wc Heinz | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/redskins-win-21-7-reach-nfc-final.html | REDSKINS WIN 217 REACH NFC FINAL | By Murray Chass Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/rosenbloom-theory-doubted.html | Rosenbloom Theory Doubted | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/sports-of-the-times-bring-on-the-cowboys.html | Sports of The Times Bring On the Cowboys | GEORGE VECSEY | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/sports-of-the-times-walt-michaels-gets-a-phone-call.html | SPORTS OF THE TIMES WALT MICHAELS GETS A PHONE CALL | By Dave Anderson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/st-john-s-upset-by-68-64.html | ST JOHNS UPSET BY 6864 | By Malcolm Moran Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/the-medical-case-for-ending-boxing.html | THE MEDICAL CASE FOR ENDING BOXING | By George D Lundberg Md | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/us-facing-strognet-challenge-in-defense-of-americas-cup.html | US FACING STRONGET CHALLENGE IN DEFENSE OF AMERICAS CUP | By Carleton Mitchell | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/style/future-events-future-events-previews-and-parties.html | FUTURE EVENTS Future Events Previews and Parties | By Ruth Robinson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/style/style-the-junior-league-takes-off-white-gloves.html | STYLE THE JUNIOR LEAGUE TAKES OFF WHITE GLOVES | By Nan Robertson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/theater/he-is-more-english-than-any-englishman.html | HE IS MORE ENGLISH THAN ANY ENGLISHMAN | By Nan Robertson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/theater/nickleby-declined-in-ratings.html | NICKLEBY DECLINED IN RATINGS | By Sally Bedell | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/theater/opera-maskarade-by-carl-nielson.html | OPERA MASKARADE BY CARL NIELSON | By John Rockwell | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/theater/operetta-double-bill-in-washington.html | OPERETTA DOUBLE BILL IN WASHINGTON | Special to the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/theater/stage-view-will-a-fine-skirmish-lead-to-the-main-battle.html | STAGE VIEW WILL A FINE SKIRMISH LEAD TO THE MAIN BATTLE | By Walter Kerr | TX 1-107052 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/theater/theater-speakeasy-5-dorothy-parker-stories.html | THEATER SPEAKEASY 5 DOROTHY PARKER STORIES | By Mel Gussow | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/boston-s-new-old-hotel.html | BOSTONS NEW OLD HOTEL | By Lisa Hammel | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/echoes-of-the-aegean-at-tarpon-springs.html | ECHOES OF THE AEGEAN AT TARPON SPRINGS | By Mark Weintz | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/hospitable-to-a-fault.html | HOSPITABLE TO A FAULT | By Robert Lindsey | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/new-looks-in-ski-equipment.html | NEW LOOKS IN SKI EQUIPMENT | By Ruth Robinson | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/palm-beach-an-immutable-social-bastion.html | PALM BEACH AN IMMUTABLE SOCIAL BASTION | By Marilyn Bender | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/practical-traveler-if-you-want-that-discount-ask.html | PRACTICAL TRAVELER IF YOU WANT THAT DISCOUNT ASK | By John Brannon Albright | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/sacher-torte-viennese-delight.html | SACHER TORTE VIENNESE DELIGHT | By Paul Hofmann | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/shoppers-world-folk-arts-thrive-in-a-quito-shop.html | SHOPPERS WORLDFOLK ARTS THRIVE IN A QUITO SHOP | By Tom Miller | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/the-small-hotels-of-paris.html | THE SMALL HOTELS OF PARIS | By Patricia Wells | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/to-each-his-own-fantasy-land.html | TO EACH HIS OWN FANTASY LAND | By Fay Smulevitz Joyce | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/travel-advisory-gypsy-scholars-offbeat-japan-study-courses-abroad.html | TRAVEL ADVISORY GYPSY SCHOLARS OFFBEAT JAPAN Study Courses Abroad | By Lawrence Van Gelder | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/what-s-doing-in-london.html | WHATS DOING IN LONDON | By Rw Apple Jr | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/3-sect-mebers-slain-in-siege-were-shot-in-head.html | 3 SECT MEBERS SLAIN IN SIEGE WERE SHOT IN HEAD | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/around-the-nation-couple-facing-charges-in-us-welfare-fraud.html | AROUND THE NATION Couple Facing Charges In US Welfare Fraud | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/around-the-nation-racism-cited-in-charge-against-state-policeman.html | AROUND THE NATION Racism Cited in Charge Against State Policeman | AP | TX 1-107052 | 1983-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/around-the-nation-times-beach-residents-take-plight-to-the-public.html | AROUND THE NATION Times Beach Residents Take Plight to the Public | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/carolina-joins-in-bid-to-curb-plutonium-plant.html | CAROLINA JOINS IN BID TO CURB PLUTONIUM PLANT | Special to the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/economic-trouble-of-miami-s-blacks-is-major-issue-facing-prospering-city.html | ECONOMIC TROUBLE OF MIAMIS BLACKS IS MAJOR ISSUE FACING PROSPERING CITY | By Reginald Stuart Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/gas-switching-suit-settled.html | GasSwitching Suit Settled | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/in-farm-belt-fear-of-foreclosures-rises.html | IN FARM BELT FEAR OF FORECLOSURES RISES | By William E Schmidt Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/officials-in-california-square-off-in-debate-on-state-s-budget-crisis.html | OFFICIALS IN CALIFORNIA SQUARE OFF IN DEBATE ON STATES BUDGET CRISIS | By Wallace Turner Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/pension-panel-gains-accord-tax-could-rise-text-of-reagan-s-statement-page-20.html | PENSION PANEL GAINS ACCORD TAX COULD RISE Text of Reagans statement page 20 | By Edward Cowan Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/prayer-event-to-hear-reagan.html | Prayer Event to Hear Reagan | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/president-seeks-to-gain-support-from-minorities.html | PRESIDENT SEEKS TO GAIN SUPPORT FROM MINORITIES | By Steven R Weisman Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/reactor-cleanup-plan-urged.html | Reactor Cleanup Plan Urged | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/reagan-statement-on-accord.html | REAGAN STATEMENT ON ACCORD | Special to the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/tiny-bank-in-illinois-welcomes-armed-customers.html | TINY BANK IN ILLINOIS WELCOMES ARMED CUSTOMERS | Special to the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/town-eases-law-on-drunks.html | Town Eases Law on Drunks | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/two-scientists-to-share-wolf-prize-for-physics.html | TWO SCIENTISTS TO SHARE WOLF PRIZE FOR PHYSICS | Special to the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/us-aide-reached-arms-agreement-later-ruled-out.html | US AIDE REACHED ARMS AGREEMENT LATER RULED OUT | By Bernard Gwertzman Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/us-finds-river-flows-above-average-for-82.html | US Finds River Flows Above Average for 82 | AP | TX 1-107052 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/white-house-issues-a-paper-to-hail-paperwork-reduction.html | White House Issues a Paper To Hail Paperwork Reduction | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/us/x-car-drivers-should-avoid-wet-roads-consumerist-says.html | XCAR DRIVERS SHOULD AVOID WET ROADS CONSUMERIST SAYS | By David Burnham Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/bonn-s-climate-is-perfect-for-gromyko.html | BONNS CLIMATE IS PERFECT  FOR GROMYKO | By James M Markham | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/budget-waver.html | BUDGET WAVER | By Francis X Clines | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/grim-outlook-for-prisons-experts-agree.html | GRIM OUTLOOK FOR PRISONS EXPERTS AGREE | By Michael Oreskes | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/how-much-privacy-for-toxic-shock-victims.html | HOW MUCH PRIVACY FOR TOXIC SHOCK VICTIMS | By David Burnham | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/ideas-trends-and-after.html | IDEAS  TRENDS  and After | By Wayne Biddle and Margot Slade | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/ideas-trends-nuclear-power-risks-during.html | IDEAS  TRENDS Nuclear Power Risks During | By Wayne Biddle and Margot Slade | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/ideas-trends-superfund-for-dioxin.html | IDEAS  TRENDS SUPERFUND FOR DIOXIN | By Wayne Biddle and Margot Slade | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/ideas-trends-trial-by-inquiry-for-a-proposed-contraceptive.html | IDEAS  TRENDS TrialbyInquiry For a Proposed Contraceptive | By Wayne Biddle and Margot Slade | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/new-life-for-ancient-monument-in-java.html | NEW LIFE FOR ANCIENT MONUMENT IN JAVA | By Colin Campbell | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/no-matter-who-won-washington-lost-ground.html | NO MATTER WHO WON WASHINGTON LOST GROUND | By Richard J Meislin | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/on-li-shellfish-rules-aren-t-the-only-problem.html | ON LI SHELLFISH RULES ARENT THE ONLY PROBLEM | By James Barron | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/peking-s-new-line-calls-for-new-heroes.html | PEKINGS NEW LINE CALLS FOR NEW HEROES | By Christopher S Wren | TX 1-107052 | 1983-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/publish-on-social-command-or-perish.html | PUBLISH ON SOCIAL COMMAND OR PERISH | By Serge Schmemann | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/rostow-not-exactly-on-the-inside-track-gets-derailed.html | ROSTOW NOT EXACTLY ON THE INSIDE TRACK GETS DERAILED | By Leslie H Gelb | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/social-security-reformers-agree-on-a-deal-finally.html | SOCIAL SECURITY REFORMERS AGREE ON A DEAL FINALLY | By Edward Cowan | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/soviet-may-push-atomic-energy-at-unsafe-speeds.html | SOVIET MAY PUSH ATOMIC ENERGY AT UNSAFE SPEEDS | By John F Burns | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-nation-golden-road-to-washington.html | THE NATION GOlden Road To Washington | By Carlyle Douglas Michael Wright and Caroline Rand Herron | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-nation-on-both-sides-of-the-law.html | THE NATION ON Both Sides Of the Law | By Carlyle Douglas Michael Wright and Caroline Rand Herron | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-nation-reagan-tries-his-hand-at-farm-politics.html | THE NATION REagan Tries His Hand at Farm Politics | By Carlyle Douglas Michael Wright and Caroline Rand Herron | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-region-cash-flow-problems.html | THE REGION CashFlow Problems | By Richard Levine Andwilliam C Rhoden | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-region-conservationists-cross-fingers.html | THE REGION Conservationists Cross Fingers | By Richard Levine and William C Rhoden | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-region-days-of-doubt-on-minute-of-silence.html | THE REGION Days of Doubt on Minute of Silence | By Richard Levine and William C Rhoden | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-region-frying-pan-to-fire-department.html | THE REGION Frying Pan to Fire Department | By Richard Levine and William C Rhoden | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-region-it-s-all-so-boring-kean-s-foes-complain.html | THE REGION Its All So Boring Keans Foes Complain | By Richard Levine and William C Rhoden | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/what-s-the-socialist-cure-for-two-left-feet.html | WHATS THE SOCIALIST CURE FOR TWO LEFT FEET | By John Vinocur | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/with-budget-axes-all-about-schweiker-preferred-a-scalpel.html | WITH BUDGET AXES ALL ABOUT SCHWEIKER PREFERRED A SCALPEL | By Robert Pear | TX 1-107052 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/world-news-china-talks-fail.html | WORLD NEWS China Talks Fail | By Henry Giniger and Milt Freudenheim | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/world-news-drawing-the-line-at-chocolate.html | WORLD NEWS Drawing the Line At Chocolate | By Henry Giniger and Milt Freudenheim | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/world-news-rampage-of-the-rootless.html | WORLD NEWS Rampage of The Rootless | By Henry Giniger and Milt Freudenheim | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/world-news-tweaking-uncle-but-not-too-hard.html | WORLD NEWS Tweaking Uncle But Not Too Hard | By Henry Giniger and Milt Freudenheim | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/world-news-western-press-on-short-leash-in-poland.html | WORLD NEWS Western Press On Short Leash In Poland | By Henry Giniger and Milt Freduenheim | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/world/black-joblessness-up-in-south-africa.html | BLACK JOBLESSNESS UP IN SOUTH AFRICA | By Joseph Lelyveld Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/world/britain-sets-trial-for-3-arabs-in-shooting-of-israeli-envoy.html | Britain Sets Trial for 3 Arabs In Shooting of Israeli Envoy | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/world/communists-press-greece-to-toe-radical-line.html | COMMUNISTS PRESS GREECE TO TOE RADICAL LINE | By Marvine Howe Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/world/costa-rica-drops-charge.html | Costa Rica Drops Charge | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/world/interim-arms-pact-weighed-by-allies.html | INTERIM ARMS PACT WEIGHED BY ALLIES | By John Vinocur Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/world/marines-concerned-for-safety-of-troops-on-duty-in-lebanon.html | MARINES CONCERNED FOR SAFETY OF TROOPS ON DUTY IN LEBANON | Special to the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/world/nakasone-off-tomorrow-to-see-reagan.html | NAKASONE OFF TOMORROW TO SEE REAGAN | By Henry Scott Stokes Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/world/navon-ends-cautious-visit-to-us.html | NAVON ENDS CAUTIOUS VISIT TO US | By Judith Miller Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/world/parley-in-berlin-compares-the-80-s-to-the-30-s.html | PARLEY IN BERLIN COMPARES THE 80S TO THE 30S | By John Tagliabue Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/world/rome-plans-to-restore-the-grandeur-that-was-rome.html | ROME PLANS TO RESTORE THE GRANDEUR THAT WAS ROME | AP | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/world/socialist-alliance-at-issue-in-canada.html | SOCIALIST ALLIANCE AT ISSUE IN CANADA | By Michael T Kaufman Special To the New York Times | TX 1-107052 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-16 | https://www.nytimes.com/1983/01/16/world/soviet-says-satellite-core-will-fall-next-month-but-doubts-danger.html | SOVIET SAYS SATELLITE CORE WILL FALL NEXT MONTH BUT DOUBTS DANGER | By Serge Schmemann Special To the New York Times | TX 1-107052 | 1983-02-01 |
| 1983-01-16 | https://www.nytimes.com/1983/01/16/world/war-against-subs-the-west-hones-its-skills-military-analysis.html | WAR AGAINST SUBS THE WEST HONES ITS SKILLS Military Analysis | By Drew Middleton | TX 1-107052 | 1983-02-01 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/ballet-at-season-s-end-the-many-joffrey-facets.html | BALLET AT SEASONS END THE MANY JOFFREY FACETS | By Jennifer Dunning | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/benton-mural-may-be-split-up.html | BENTON MURAL MAY BE SPLIT UP | By Michael Brenson | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/dance-corbett-brodbeck-solos.html | DANCE CORBETTBRODBECK SOLOS | By Jack Anderson | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-noted-in-brief-168774.html | MUSIC NOTED IN BRIEF | By Stephen Holden | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-noted-in-brief-168810.html | MUSIC NOTED IN BRIEF | By Jon Pareles | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-noted-in-brief-lewis-and-miss-valente-join-idomeneo-cast.html | MUSIC NOTED IN BRIEF Lewis and Miss Valente Join Idomeneo Cast | By Tim Page | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-noted-in-brief-marilyn-crispell-pianist-performs-with-olatunji.html | MUSIC NOTED IN BRIEF Marilyn Crispell Pianist Performs With Olatunji | By Jon Pareles | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-noted-in-brief-music-from-alaska-celebrates-49th-state.html | MUSIC NOTED IN BRIEF Music From Alaska Celebrates 49th State | By Tim Page | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-schub-plays-recital.html | MUSIC SCHUB PLAYS RECITAL | By Bernard Holland | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-the-cello-art-of-janos-starker.html | MUSIC THE CELLO ART OF JANOS STARKER | By Edward Rothstein | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/books/books-of-the-times-168738.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/8-nations-ask-opec-to-meet.html | 8 NATIONS ASK OPEC TO MEET | Special to the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/advertising-140-challenges-of-ads-resolved-during-1982.html | ADVERTISING 140 Challenges of Ads Resolved During 1982 | By Philip Dougherty | TX 1-054126 | 1983-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/advertising-arby-s-chooses-grey-for-6-million-account.html | ADVERTISING Arbys Chooses Grey For 6 Million Account | By Philip Dougherty | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/advertising-compton-structure-adjusted.html | Advertising Compton Structure Adjusted | By Philip H Dougherty | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/advertising-people.html | ADVERTISING People | By Philip Dougherty | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/bartering-aids-poor-nations.html | BARTERING AIDS POOR NATIONS | By Hj Maidenberg | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/business-people-lederle-aide-recruited-to-lead-bio-response.html | BUSINESS PEOPLE Lederle Aide Recruited To Lead BioResponse | By Daniel Cuff | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/china-textile-warning.html | CHINA TEXTILE WARNING | By Christopher S Wren Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/closing-in-on-rj-reynolds.html | CLOSING IN ON RJ REYNOLDS | By Nr Kleinfield | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/commodities-a-system-for-stock-futures.html | Commodities A System For Stock Futures | By Hj Maidenberg | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/credit-markets-analysts-wary-on-deficits.html | CREDIT MARKETS ANALYSTS WARY ON DEFICITS | By Michael Quint | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/first-jersey-is-accused-by-sec-on-geosearch.html | FIRST JERSEY IS ACCUSED BY SEC ON GEOSEARCH | By Kenneth B Noble Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/growth-for-industrial-economies-urged-by-us-to-ease-debt-crisis.html | GROWTH FOR INDUSTRIAL ECONOMIES URGED BY US TO EASE DEBT CRISIS | By Paul Lewis Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/market-place-the-search-for-recovery.html | Market Place The Search For Recovery | By Vartanig G Vartan | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/nakasone-to-face-complaints.html | NAKASONE TO FACE COMPLAINTS | By Clyde H Farnsworth Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/reporter-s-notebook-canada-s-oil-impasse.html | REPORTERS NOTEBOOK CANADAS OIL IMPASSE | By Douglas Martin Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/sliding-rates-spur-activity-in-mortgages.html | SLIDING RATES SPUR ACTIVITY IN MORTGAGES | By Robert J Cole | TX 1-054126 | 1983-02-03 |

| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/talks-on-debt-held-by-cuba.html | Talks on Debt Held by Cuba | AP | TX 1-054126 | 1983-02-03 |
|---|---|---|---|---|---|
| 1983-01-17 | https://www.nytimes.com/1983/01/17/business/washington-watch-lapse-of-curbs-ends-tv-saga.html | Washington Watch Lapse of Curbs Ends TV Saga | By Jonathan Fuerbringer | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/movies/tv-nfl-and-crime-behind-wagner-s-ring.html | TV NFL AND CRIME BEHIND WAGNERS RING | By Walter Goodman | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/bridge-2-mixed-partnerships-win-titles-in-tristate-regionals.html | Bridge 2 Mixed Partnerships Win Titles in Tristate Regionals | By Alan Truscott | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/child-probation-studied-by-city-after-criticism.html | CHILD PROBATION STUDIED BY CITY AFTER CRITICISM | By Maurice Carroll | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/city-facing-sharp-new-drop-in-tax-revenue-aides-say.html | CITY FACING SHARP NEW DROP IN TAX REVENUE AIDES SAY | By Michael Goodwin | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/donations-to-neediest-cases-rise-to-meet-new-hardships.html | DONATIONS TO NEEDIEST CASES RISE TO MEET NEW HARDSHIPS | By Walter H Waggoner | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/ex-iranian-hostages-gather-to-assess-their-experiences.html | EXIRANIAN HOSTAGES GATHER TO ASSESS THEIR EXPERIENCES | By Clifford D May | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/free-press-fair-trial-balancing-act-news-analysis.html | FREE PRESS FAIR TRIAL BALANCING ACT News Analysis | By Jonathan Friendly | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/legislature-will-investigate-inmate-uprising-at-ossining.html | LEGISLATURE WILL INVESTIGATE INMATE UPRISING AT OSSINING | By Edward A Gargan | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/new-york-day-by-day-169500.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnson | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/scars-linger-from-assault-in-gravesend.html | SCARS LINGER FROM ASSAULT IN GRAVESEND | By Sheila Rule | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/two-east-river-bridges-in-line-for-federal-funds.html | TWO EAST RIVER BRIDGES IN LINE FOR FEDERAL FUNDS | By Stephen Kinzer | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/two-foot-snowfall-delights-resort-owners-in-hudson-valley.html | TWOFOOT SNOWFALL DELIGHTS RESORT OWNERS IN HUDSON VALLEY | By Richard D Lyons Special To the New York Times | TX 1-054126 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/two-private-hospitals-in-city-cutting-back-rebuilding-plans.html | TWO PRIVATE HOSPITALS IN CITY CUTTING BACK REBUILDING PLANS | By Ronald Sullivan | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/westport-torn-by-soup-kitchen-proposal.html | WESTPORT TORN BY SOUP KITCHEN PROPOSAL | By Samuel G Freedman Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/obituaries/joseph-h-lauder-executive-is-dead.html | JOSEPH H LAUDER EXECUTIVE IS DEAD | By Robert D McFadden | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/obituaries/vladimir-bakaric-70-last-of-tito-s-comrades.html | Vladimir Bakaric 70 Last of Titos Comrades | AP | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/at-home-abroad-mugabe-and-nkomo.html | AT HOME ABROAD MUGABE AND NKOMO | By Anthony Lewis | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/cut-house-salaries-index-em-to-recovery.html | CUT HOUSE SALARIES INDEX EM TO RECOVERY | By Nicholas Goldberg | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/essay-the-midterm-crisis.html | ESSAY THE MIDTERM CRISIS | By William Safire | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/shape-up-japan.html | SHAPE UP JAPAN | By Alan Wm Wolff | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/auction-benefits-red-smith-fund.html | Auction Benefits Red Smith Fund | Special to the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/bogeys-derail-palmer.html | BOGEYS DERAIL PALMER | By John Radosta Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/can-mind-games-win-games.html | CAN MIND GAMES WIN GAMES | By Ira Berkow | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/denton-serve-a-master-s-weapon.html | DENTON SERVE A MASTERS WEAPON | By Neil Amdur | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/devils-score-2-in-47-seconds-to-win-5-3.html | DEVILS SCORE 2 IN 47 SECONDS TO WIN 53 | By Alex Yannis Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/dolphins-top-chargers-34-13-cowboys-win.html | DOLPHINS TOP CHARGERS 3413 COWBOYS WIN | By William N Wallace Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/dolpins-top-chargers-34-13-cowboys-win.html | DOLPINS TOP CHARGERS 3413 COWBOYS WIN | By Michael Janofsky Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/how-jets-grew-up.html | HOW JETS GREW UP | By Dave Anderson | TX 1-054126 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/inquiry-ruled-out-on-harvey-martin.html | Inquiry Ruled Out On Harvey Martin | AP | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/jets-face-another-obstacle.html | JETS FACE ANOTHER OBSTACLE | By Gerald Eskenazi Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/nets-hoping-to-use-victory-over-knicks-to-steady-emotions.html | NETS HOPING TO USE VICTORY OVER KNICKS TO STEADY EMOTIONS | By Roy S Johnson | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/outdoors-waterfowling-on-carolina-s-outer-banks.html | OUTDOORS WATERFOWLING ON CAROLINAS OUTER BANKS | By Nelson Bryant | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/question-box.html | QUESTION BOX | S Lee Kanner | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/rangers-shut-out-2d-straight-time.html | RANGERS SHUT OUT 2D STRAIGHT TIME | By James Tuite | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/redemption-of-a-kicker.html | REDEMPTION OF A KICKER | George Vecsey | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/respect-eludes-skin-defense.html | Respect Eludes Skin Defense | By Murray Chass Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/st-john-s-is-foiled-in-bid-for-no-1-spot.html | ST JOHNS IS FOILED IN BID FOR NO 1 SPOT | By Malcolm Moran Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/todd-eager-to-play-dolphins.html | TODD EAGER TO PLAY DOLPHINS | Special to the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/walts-hits-18-aces.html | WALTS HITS 18 ACES | AP | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/style/fertilization-clinic-open-in-new-york.html | FERTILIZATION CLINIC OPEN IN NEW YORK | By Judy Klemesrud | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/style/relationships-exploiters-they-take-never-give.html | RELATIONSHIPS EXPLOITERS THEY TAKE NEVER GIVE | By Georgia Dullea | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/style/the-newest-game-in-town.html | THE NEWEST GAME IN TOWN | By AnneMarie Schiro | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/theater/sisters-of-skirmishes-work-at-their-relationship.html | SISTERS OF SKIRMISHES WORK AT THEIR RELATIONSHIP | By Eleanor Blau | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/theater/theater-company-by-samuel-beckett.html | THEATER COMPANY BY SAMUEL BECKETT | By Mel Gussow | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/2-justices-refuse-to-bar-broadcast.html | 2 JUSTICES REFUSE TO BAR BROADCAST | By David Margolick | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/7-democrats-open-presidential-race.html | 7 DEMOCRATS OPEN PRESIDENTIAL RACE | By Adam Clymer Special To the New York Times | TX 1-054126 | 1983-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/around-the-nation-alert-ends-in-alabama-after-nuclear-plant-leak.html | AROUND THE NATION Alert Ends in Alabama After Nuclear Plant Leak | AP | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/around-the-nation-state-and-us-prisoners-reach-405371-a-record.html | AROUND THE NATION State and US Prisoners Reach 405371 a Record | AP | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/berkeley-tops-scholars-rankings-of-graduate-schools-reputations.html | BERKELEY TOPS SCHOLARS RANKINGS OF GRADUATE SCHOOLS REPUTATIONS | By Edward B Fiske | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/bishops-of-2-faiths-join-in-communion.html | BISHOPS OF 2 FAITHS JOIN IN COMMUNION | By Charles Austin Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/briefing-168893.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/decline-in-health-services-for-the-poor-cited.html | DECLINE IN HEALTH SERVICES FOR THE POOR CITED | By Robert Pear Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/deeper-military-cuts-sought.html | DEEPER MILITARY CUTS SOUGHT | AP | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/lansky-buried-plain-coffin-40-attend-graveside-rite-lansky-buried-plain-coffin.html | LANSKY BURIED IN PLAIN COFFIN AS 40 ATTEND GRAVESIDE RITE Lansky Buried in Plain Coffin As 40 Attend Graveside Rite | AP | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/lawmakers-assert-pension-proposals-will-be-approved.html | LAWMAKERS ASSERT PENSION PROPOSALS WILL BE APPROVED | By David Shribman Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/los-angeles-police-subject-of-inquiry.html | LOS ANGELES POLICE SUBJECT OF INQUIRY | By Robert Lindsey Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/moving-to-regain-labor-s-lost-power.html | MOVING TO REGAIN LABORS LOST POWER | By Howell Raines Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/new-study-of-louisiana-jet-crash-says-tall-tree-was-a-factor.html | NEW STUDY OF LOUISIANA JET CRASH SAYS TALL TREE WAS A FACTOR | By Richard Witkin | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/north-dakota-robbers-risk-of-posses-and-few-hiding-places.html | NORTH DAKOTA ROBBERS RISK OF POSSES AND FEW HIDING PLACES | By William E Schmidt | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/reagan-s-gains-from-compromise-on-social-security-news-analysis.html | REAGANS GAINS FROM COMPROMISE ON SOCIAL SECURITY News Analysis | By Steven R Weisman Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/skins-first-social-security-second.html | SKINS FIRST SOCIAL SECURITY SECOND | By Steven V Roberts Special To the New York Times | TX 1-054126 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/us/us-judge-rules-parent-or-child-neednt-testify-against-the-other.html | US JUDGE RULES PARENT OR CHILD NEEDNT TESTIFY AGAINST THE OTHER | By Wayne King | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/world/46-killed-in-ankara-as-a-turkish-jetliner-goes-down-in-storm.html | 46 KILLED IN ANKARA AS A TURKISH JETLINER GOES DOWN IN STORM | AP | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/world/a-arms-opposition-in-west-germany.html | AARMS OPPOSITION IN WEST GERMANY | By James M Markham Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/world/around-the-world-iraq-reports-66-sorties-algeria-in-peace-effort.html | AROUND THE WORLD Iraq Reports 66 Sorties Algeria in Peace Effort | AP | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/world/around-the-world-us-mother-hails-soviet-s-aid-for-son.html | AROUND THE WORLD US Mother Hails Soviets Aid for Son | AP | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/world/gromyko-starts-bonn-visit-nuclear-arms-atop-agenda.html | GROMYKO STARTS BONN VISIT NUCLEAR ARMS ATOP AGENDA | By John Tagliabue Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/world/israeli-government-approves-new-west-bank-settlements.html | Israeli Government Approves New West Bank Settlements | Special to the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/world/massacre-panel-finishes-hearings.html | MASSACRE PANEL FINISHES HEARINGS | Special to the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/world/rostow-defends-arms-agreement-disowned-by-us.html | ROSTOW DEFENDS ARMS AGREEMENT DISOWNED BY US | By Bernard Gwertzman Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/world/solarz-wants-salvador-s-arms-aid-tied-to-talks.html | SOLARZ WANTS SALVADORS ARMS AID TIED TO TALKS | By Lydia Chavez Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-17 | https://www.nytimes.com/1983/01/17/world/south-lebanon-rejected-neglected-and-occupied.html | SOUTH LEBANON REJECTED NEGLECTED AND OCCUPIED | By William E Farrell Special To the New York Times | TX 1-054126 | 1983-02-03 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/arts/concert-willie-stargell-and-eastman-orchestra.html | CONCERT WILLIE STARGELL AND EASTMAN ORCHESTRA | By Donal Henahan | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/arts/entertainment-tonight-television-s-newszak.html | ENTERTAINMENT TONIGHT TELEVISIONS NEWSZAK | By Sally Bedell | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-054068 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-18 | https://www.nytimes.com/1983/01/18/arts/opera-caterina-cornaro.html | OPERA CATERINA CORNARO | By Edward Rothstein | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/arts/opera-shifts-in-trovatore.html | OPERA SHIFTS IN TROVATORE | By Bernard Holland | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/arts/what-a-law-can-do-to-architecture-an-appraisal.html | WHAT A LAW CAN DO TO ARCHITECTURE An Appraisal | By Paul Goldberger | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/books/books-of-the-times-170571.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/advertising-a-new-attitude-at-cuisine.html | Advertising A New Attitude At Cuisine | By Philip H Dougherty | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/advertising-mcdonald-to-promote-wise-lite-line-snacks.html | ADVERTISING McDonald to Promote Wise LiteLine Snacks | By Philip H Dougherty | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/advertising-why-holiday-inns-and-y-r-split-up.html | ADVERTISING Why Holiday Inns And Y R Split Up | By Philip H Dougherty | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/airline-traffic-up-2.9-in-1982.html | Airline Traffic Up 29 in 1982 | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/alaska-seeks-new-natural-gas-pipeline.html | ALASKA SEEKS NEW NATURAL GAS PIPELINE | By Robert D Hershey Jr | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/anheuser-busch.html | AnheuserBusch | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/article-171360-no-title.html | Article 171360  No Title | By Paul Lewis Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/bankers-trust-overhaul-on-investing-expected.html | BANKERS TRUST OVERHAUL ON INVESTING EXPECTED | By H Erich Heinemann | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/business-people-171378.html | BUSINESS PEOPLE | ExNixon Aide Is Hired By Paley As Consultant | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/chase-s-operating-income-off.html | Chases Operating Income Off | By Sandra Salmans | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/chrysler-cuts-certain-prices.html | Chrysler Cuts Certain Prices | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/commodities-precious-metal-traders-convert-gains-to-cash.html | COMMODITIES PRECIOUSMETAL TRADERS CONVERT GAINS TO CASH | By Hj Maidenberg | TX 1-054068 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/court-to-weigh-pacts-in-bankruptcy.html | Court to Weigh Pacts in Bankruptcy | Special to the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/credit-markets-rates-mixed-in-quiet-trading-6-month-bill-is-at-7.728.html | CREDIT MARKETS Rates Mixed in Quiet Trading 6Month Bill Is at 7728 | By Michael Quint | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/dow-advances-3.96-to-1084.81.html | DOW ADVANCES 396 TO 108481 | By Alexander R Hammer | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/earnings-weyerhaeuser-up-boise-cascade-off.html | EARNINGS WEYERHAEUSER UP BOISE CASCADE OFF | By Phillip H Wiggins | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/factory-use-down.html | FACTORY USE DOWN | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/harvester-plants.html | Harvester Plants | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/hong-kong-s-realty-tumble.html | HONG KONGS REALTY TUMBLE | By Steve Lohr Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/loan-flaws-in-ontario.html | LOAN FLAWS IN ONTARIO | Special to the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/market-place-general-public-turnaround.html | Market Place General Public Turnaround | By Vartanig G Vartan | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/pilots-resume-el-al-flights.html | Pilots Resume El Al Flights | Special to the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/president-is-urged-to-press-japanese-for-freer-trade.html | PRESIDENT IS URGED TO PRESS JAPANESE FOR FREER TRADE | By Francis X Clines Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/president-of-american-express-quits.html | PRESIDENT OF AMERICAN EXPRESS QUITS | By Kenneth L Gilpin | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/talking-business-with-gordon-e-moore-of-intel.html | Talking Business with Gordon E Moore of Intel | By Thomas J Lueck | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/vw-cuts-in-us.html | VW Cuts in US | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/business/yugoslavia-discussing-debt-aid.html | Yugoslavia Discussing Debt Aid | By John Tagliabue Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/movies/tv-movie-illusions-a-cbs-puzzler.html | TV MOVIE ILLUSIONS A CBS PUZZLER | By Walter Goodman | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/2-jersey-officials-free-of-conflict-governor-finds.html | 2 JERSEY OFFICIALS FREE OF CONFLICT GOVERNOR FINDS | By Joseph F Sullivan Special To the New York Times | TX 1-054068 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/allure-of-florida-palms.html | ALLURE OF FLORIDA PALMS | Special to the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/bridge-3-young-new-yorkers-win-regional-swiss-team-title.html | Bridge 3 Young New Yorkers Win Regional Swiss Team Title | By Alan Truscott | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/chess-korchnoi-and-timman-tie-in-6-game-training-match.html | Chess Korchnoi and Timman Tie In 6Game Training Match | By Robert Byrne | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/city-plan-to-close-fiscal-gap-approved-despite-a-warning.html | CITY PLAN TO CLOSE FISCAL GAP APPROVED DESPITE A WARNING | By Michael Goodwin | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/city-realty-tax-set-to-go-up-as-assessments-increase-5.html | CITY REALTY TAX SET TO GO UP AS ASSESSMENTS INCREASE 5 | By David W Dunlap | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/cuomo-says-state-must-cut-services-and-gain-revenue.html | CUOMO SAYS STATE MUST CUT SERVICES AND GAIN REVENUE | By Josh Barbanel Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/cuomo-to-reappoint-chief-of-corrections.html | Cuomo to Reappoint Chief of Corrections | Special to the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/dispute-resolved-on-brink-s-defendant.html | DISPUTE RESOLVED ON BRINKS DEFENDANT | By Robert Hanley | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/ex-mayor-of-englewood-attacks-city-s-rejection-of-libyan-mansion.html | EXMAYOR OF ENGLEWOOD ATTACKS CITYS REJECTION OF LIBYAN MANSION | By Samuel G Freedman | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/halverson-named-to-act-as-head-of-city-schools.html | HALVERSON NAMED TO ACT AS HEAD OF CITY SCHOOLS | By Gene I Maeroff | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/horse-lovers-try-to-preserve-city-s-upstate-farm.html | HORSE LOVERS TRY TO PRESERVE CITYS UPSTATE FARM | By Richard D Lyons Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/new-york-day-by-day-171860.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/new-york-day-by-day-172760.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/new-york-day-by-day-172763.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/new-york-day-by-day-172764.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054068 | 1983-02-02 |

| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/new-york-day-by-day-172768.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054068 | 1983-02-02 |
|---|---|---|---|---|---|
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/new-york-share-in-defense-work-termed-lagging.html | NEW YORK SHARE IN DEFENSE WORK TERMED LAGGING | Special to the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/salaries-at-city-u-called-too-high-for-certain-jobs.html | SALARIES AT CITY U CALLED TOO HIGH FOR CERTAIN JOBS | By Maurice Carroll | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/sight-of-new-york-s-homeless-prompts-gifts-to-the-neediest.html | SIGHT OF NEW YORKS HOMELESS PROMPTS GIFTS TO THE NEEDIEST | By Walter H Waggoner | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/the-region-172072.html | THE REGION | Special to the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/the-region-code-on-sprinklers-backed-by-vergari.html | THE REGION Code on Sprinklers Backed by Vergari | Special to the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/the-region-yale-and-magazine-in-suit-over-name.html | THE REGION Yale and Magazine In Suit Over Name | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/two-contenders-quitting-race-for-rosenthal-seat.html | TWO CONTENDERS QUITTING RACE FOR ROSENTHAL SEAT | By Frank Lynn | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/us-won-t-prosecute-schumer-on-80-race.html | US Wont Prosecute Schumer on 80 Race | Special to the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/obituaries/doodles-weaver-71-tv-comedian-dies-apparently-a-suicide.html | DOODLES WEAVER 71 TV COMEDIAN DIES APPARENTLY A SUICIDE | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/obituaries/eric-curwain-83-dies-british-wartime-agent.html | Eric Curwain 83 Dies British Wartime Agent | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/do-guns-cut-the-butter.html | DO GUNS CUT THE BUTTER | By Barry M Blechman | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/foreign-affairs-setback-in-africa.html | FOREIGN AFFAIRS Setback In Africa | By Flora Lewis | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/give-nicaragua-a-chance.html | GIVE NICARAGUA A CHANCE | By Carlos Fuentes | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/new-york-cuomo-s-revenue-quest.html | NEW YORK CUOMOS REVENUE QUEST | By Sydney H Schanberg | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/science/a-us-physicist-s-boldbid-to-be-first.html | A US PHYSICISTS BOLDBID TO BE FIRST | By William J Broad | TX 1-054068 | 1983-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-18 | https://www.nytimes.com/1983/01/18/science/education-church-schools-challenging-states-powers-in-court.html | EDUCATION CHURCH SCHOOLS CHALLENGING STATES POWERS IN COURT | By Iver Peterson Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/science/personal-computers-processing-words.html | PERSONAL COMPUTERS PROCESSING WORDS | By Erik SandbergDiment | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/science/tb-is-found-still-a-danger.html | TB Is Found Still a Danger | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/science/the-addictive-personality-common-traits-are-found.html | THE ADDICTIVE PERSONALITY COMMON TRAITS ARE FOUND | By Bryce Nelson | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/science/thousands-of-quakes-what-do-they-mean.html | THOUSANDS OF QUAKES WHAT DO THEY MEAN | By Walter Sullivan | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/3-are-questionable.html | 3 Are Questionable | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/84-olympic-plans-said-to-be-on-schedule.html | 84 OLYMPIC PLANS SAID TO BE ON SCHEDULE | By Robert Lindsey | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/accord-is-reached-on-spring-training.html | ACCORD IS REACHED ON SPRING TRAINING | By Joseph Durso | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/connors-relishing-top-spot.html | CONNORS RELISHING TOP SPOT | By Neil Amdur | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/dallas-fears-riggins-most.html | DALLAS FEARS RIGGINS MOST | By William N Wallace Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/lewis-eyes-29-foot-long-jump.html | Lewis Eyes 29Foot Long Jump | By Alex Yannis | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/nets-stage-rally-but-lose-to-hawks.html | NETS STAGE RALLY BUT LOSE TO HAWKS | By Roy S Johnson Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/no-headline-172381.html | No Headline | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/players.html | PLAYERS | By Malcolm Moran | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/plays-no-spiral-but-pass-worked.html | PLAYS NO SPIRAL BUT PASS WORKED | By William N Wallace | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/robinson-excels-as-knicks-triumph.html | ROBINSON EXCELS AS KNICKS TRIUMPH | By Sam Goldaper | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/scouting-a-rising-figure.html | SCOUTING A Rising Figure | By Michael Katz | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/scouting-new-stargell-role.html | SCOUTING New Stargell Role | By Michael Katz | TX 1-054068 | 1983-02-02 |

| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/scouting-no-real-losers.html | SCOUTING No Real Losers | By Michael Katz | TX 1-054068 | 1983-02-02 |
|---|---|---|---|---|---|
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/scouting-players-examine-basketball-books.html | SCOUTING Players Examine Basketball Books | By Michael Katz | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/shula-is-wary-of-jet-rivalry.html | SHULA IS WARY OF JET RIVALRY | By Michael Janofsky Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/starting-guard-quits-at-texas.html | Starting Guard Quits at Texas | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/syracuse-downs-boston-college-102-85.html | Syracuse Downs Boston College 10285 | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/tv-sports-beard-is-instructive-on-knicks-tactics.html | TV SPORTS BEARD IS INSTRUCTIVE ON KNICKS TACTICS | By Lawrie Mifflin | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/walker-a-dolphin-nemisis.html | WALKER A DOLPHIN NEMISIS | By Gerald Eskenazi Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/style/for-men-long-is-warmer.html | FOR MEN LONG IS WARMER | By John Duka | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/style/warm-weather-clothes-that-work-all-year.html | WARMWEATHER CLOTHES THAT WORK ALL YEAR | By Bernadine Morris | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/theater/stage-interart-s-growing-up-gothic.html | STAGE INTERARTS GROWING UP GOTHIC | By Mel Gussow | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/6-servicemen-await-execution-on-death-row.html | 6 SERVICEMEN AWAIT EXECUTION ON DEATH ROW | Special to the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/around-the-nation-2-in-texas-held-in-threat-to-poison-gallo-wine.html | AROUND THE NATION 2 in Texas Held in Threat To Poison Gallo Wine | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/around-the-nation-400-pounds-of-cocaine-seized-with-12-arrests.html | AROUND THE NATION 400 Pounds of Cocaine Seized With 12 Arrests | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/around-the-nation-abbie-hoffman-leads-protest-on-water-project.html | AROUND THE NATION Abbie Hoffman Leads Protest on Water Project | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/around-the-nation-mt-st-helens-dam-holds-mud-off-cities-us-says.html | AROUND THE NATION Mt St Helens Dam Holds Mud Off Cities US Says | AP | TX 1-054068 | 1983-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/around-the-nation-tva-says-river-flow-diluted-radioactive-leak.html | AROUND THE NATION TVA Says River Flow Diluted Radioactive Leak | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/beverly-hills-panel-chooses-design-for-a-civic-center-to-fit-city-s-image.html | BEVERLY HILLS PANEL CHOOSES DESIGN FOR A CIVIC CENTER TO FIT CITYS IMAGE | By Joseph Giovannini Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/blackmun-accepts-aftermath-of-writing-abortion-opinion.html | BLACKMUN ACCEPTS AFTERMATH OF WRITING ABORTION OPINION | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/briefing-171061.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/death-penalty-provision-military-code-called-unconstitutional-rights-groups.html | DEATH PENALTY PROVISION OF MILITARY CODE CALLED UNCONSTITUTIONAL BY RIGHTS GROUPS | By Stuart Taylor Jr Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/deficit-in-the-185-billion-range-expected-in-1984-reagan-budget.html | DEFICIT IN THE 185 BILLION RANGE EXPECTED IN 1984 REAGAN BUDGET | By Hedrick Smith Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/democrats-at-parley-on-coast-press-to-revive-social-goals.html | DEMOCRATS AT PARLEY ON COAST PRESS TO REVIVE SOCIAL GOALS | By Wallace Turner Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/homeless-get-place-to-sleep-atop-nob-hill.html | HOMELESS GET PLACE TO SLEEP ATOP NOB HILL | Special to the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/hud-suspends-aide-during-inquiry.html | HUD SUSPENDS AIDE DURING INQUIRY | By Jane Perlez Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/justices-to-decide-unwed-father-s-bid-for-custody.html | JUSTICES TO DECIDE UNWED FATHERS BID FOR CUSTODY | By Linda Greenhouse Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/layoffs-at-mansion-planned-as-example-for-west-virginia.html | LAYOFFS AT MANSION PLANNED AS EXAMPLE FOR WEST VIRGINIA | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/memphis-zealots-all-shot-in-head.html | MEMPHIS ZEALOTS ALL SHOT IN HEAD | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/missouri-now-fears-100-sites-could-be-tainted-by-dioxin.html | MISSOURI NOW FEARS 100 SITES COULD BE TAINTED BY DIOXIN | By Robert Reinhold Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/post-in-gop-is-lost-over-gift-to-kennedy.html | Post in GOP Is Lost Over Gift to Kennedy | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/postal-service-study-by-consumer-group-urges-new-subsidies.html | POSTAL SERVICE STUDY BY CONSUMER GROUP URGES NEW SUBSIDIES | By Ernest Holsendolph Special To the New York Times | TX 1-054068 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/senator-inouye-s-hawaiian-touches.html | SENATOR INOUYES HAWAIIAN TOUCHES | By Marjorie Hunter Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/social-security-package-and-burden-of-saving-system-news-analysis.html | SOCIAL SECURITY PACKAGE AND BURDEN OF SAVING SYSTEM News Analysis | By David Shribman Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/test-planned-for-air-bags.html | Test Planned For Air Bags | By Michael Decourcy Hinds | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/the-role-of-theories-in-a-town-desperate-to-know.html | THE ROLE OF THEORIES IN A TOWN DESPERATE TO KNOW | By Martin Tolchin Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/us/wallace-takes-4th-oath-as-governor-of-alabama.html | WALLACE TAKES 4TH OATH AS GOVERNOR OF ALABAMA | By Wendell Rawls Jr Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/world/2-gi-s-in-sinai-force-wounded-in-mine-blast.html | 2 GIs in Sinai Force Wounded in Mine Blast | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/world/around-the-world-afghans-are-reported-forming-guard-squads.html | AROUND THE WORLD Afghans Are Reported Forming Guard Squads | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/world/around-the-world-peking-chief-goes-home-after-month-in-africa.html | AROUND THE WORLD Peking Chief Goes Home After Month in Africa | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/world/brazil-s-northeast-is-wilting-under-a-smiling-sky.html | BRAZILS NORTHEAST IS WILTING UNDER A SMILING SKY | By Warren Hoge Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/world/congressman-in-salvador-finds-the-reality-elusive.html | CONGRESSMAN IN SALVADOR FINDS THE REALITY ELUSIVE | By Lydia Chavez Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/world/gromyko-warns-germans-of-risk-if-new-us-missiles-are-deployed.html | GROMYKO WARNS GERMANS OF RISK IF NEW US MISSILES ARE DEPLOYED | By James M Markham Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/world/informal-agreement-on-missiles-is-called-inadequate-by-us.html | INFORMAL AGREEMENT ON MISSILES IS CALLED INADEQUATE BY US | By Bernard Gwertzman Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/world/salvadoran-military-pours-4000-troops-into-counterattack.html | SALVADORAN MILITARY POURS 4000 TROOPS INTO COUNTERATTACK | AP | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/world/shooting-of-innocent-man-jars-london.html | SHOOTING OF INNOCENT MAN JARS LONDON | By Jon Nordheimer Special To the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-18 | https://www.nytimes.com/1983/01/18/world/talks-in-lebanon-turn-to-substance.html | TALKS IN LEBANON TURN TO SUBSTANCE | By Thomas L Friedman Special To the New York Times | TX 1-054068 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-18 | https://www.nytimes.com/1983/01/18/world/vienna-group-child-of-detente-tightens-belt.html | VIENNA GROUP CHILD OF DETENTE TIGHTENS BELT | Special to the New York Times | TX 1-054068 | 1983-02-02 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/dance-rudolf-nureyev-boston-ballet-s-quixote.html | DANCE RUDOLF NUREYEV BOSTON BALLETS QUIXOTE | By Anna Kisselgoff | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/funds-for-american-artists-proposed.html | FUNDS FOR AMERICAN ARTISTS PROPOSED | By Irvin Molotsky Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/orchestra-s-new-home.html | Orchestras New Home | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/pop-music-mel-torme-s-hackensack-series.html | POP MUSIC MEL TORMES HACKENSACK SERIES | By Stephen Holden | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/recital-introspective-marilyn-horne.html | RECITAL INTROSPECTIVE MARILYN HORNE | By Edward Rothstein | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/the-pop-life-173071.html | THE POP LIFE | By Robert Palmer | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/tv-tribute-stravinsky.html | TV TRIBUTE STRAVINSKY | By Walter Goodman | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/violin-rafail-sobolevsky.html | VIOLIN RAFAIL SOBOLEVSKY | By Bernard Holland | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/books/books-of-the-times-172916.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/advertising-klugman-for-canon-copiers.html | Advertising Klugman For Canon Copiers | By Philip H Dougherty | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/advertising-y-r-is-reunited-with-pabst-brewing.html | ADVERTISING Y R Is Reunited With Pabst Brewing | By Philip H Dougherty | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/american-express-buys-foreign-units-of-bank.html | AMERICAN EXPRESS BUYS FOREIGN UNITS OF BANK | By Kenneth N Gilpin | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/apple-s-lisa-makes-a-debut.html | APPLES LISA MAKES A DEBUT | By Andrew Pollack | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/business-asks-budget-cuts.html | Business Asks Budget Cuts | Special to the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/business-people-head-of-cftc-resigns-position.html | BUSINESS PEOPLE Head of CFTC Resigns Position | By Daniel F Cuff | TX 1-054287 | 1983-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/business-people-new-managing-partners-chosen-at-lord-abbett.html | BUSINESS PEOPLE New Managing Partners Chosen at Lord Abbett | By Daniel F Cuff | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/business-people-wang-picks-president-other-officers-advance.html | BUSINESS PEOPLE Wang Picks President Other Officers Advance | By Daniel F Cuff | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/careers-a-big-role-for-human-resources.html | Careers A Big Role For Human Resources | By Elizabeth M Fowler | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/china-car-rentals.html | China Car Rentals | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/citicorp-profits-drop-27.html | CITICORP PROFITS DROP 27 | By Robert A Bennett | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/company-news-harvester-assesses-chances-of-survival.html | COMPANY NEWS HARVESTER ASSESSES CHANCES OF SURVIVAL | Special to the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/dow-off-5.16-as-volume-drops.html | Dow Off 516 as Volume Drops | By Alexander R Hammer | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/economic-scene-a-us-policy-shift-maybe.html | Economic Scene A US Policy Shift Maybe | By Leonard Silk | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/energy-dept-s-no.2-to-leave.html | Energy Depts No2 to Leave | Special to the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/fannie-mae-narrows-loss.html | Fannie Mae Narrows Loss | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/financial-net-shifts-carrier.html | Financial Net Shifts Carrier | Special to the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/ge-net-rises-16-in-quarter.html | GE NET RISES 16 IN QUARTER | By Phillip H Wiggins | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/honeywell-off-ncr-up.html | HONEYWELL OFF NCR UP | By Nr Kleinfield | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/industrial-countries-readier-to-expand.html | INDUSTRIAL COUNTRIES READIER TO EXPAND | By Paul Lewis Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/japan-s-steel-output-off.html | Japans Steel Output Off | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/long-term-us-issues-off.html | LONGTERM US ISSUES OFF | By Hj Maidenberg | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/market-place-bank-stocks-downgraded.html | Market Place Bank Stocks Downgraded | By Vartanig G Vartan | TX 1-054287 | 1983-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/merger-of-trade-agencies-is-hinted.html | MERGER OF TRADE AGENCIES IS HINTED | By Clyde H Farnsworth Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/nakasone-for-close-us-ties.html | Nakasone For Close US Ties | By Stephen Kinzer | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/paine-webber-up-sharply.html | PAINE WEBBER UP SHARPLY | By Robert J Cole | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/personal-income-up-by-0.6.html | PERSONAL INCOME UP BY 06 | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/real-estate-mechanic-s-lien-for-brokers.html | Real Estate Mechanics Lien for Brokers | By Diane Henry | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/savings-inflow-high-in-month.html | Savings Inflow High in Month | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/seagram-to-close-louisville-plant.html | Seagram to Close Louisville Plant | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/slump-even-slows-nation-s-drinking.html | SLUMP EVEN SLOWS NATIONS DRINKING | By Eric Pace | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/union-oil-find-off-california.html | Union Oil Find Off California | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/videotaping-case-argued-in-high-court.html | Videotaping Case Argued in High Court | Special to the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/business/xerox-introduces-new-typewriter.html | Xerox Introduces New Typewriter | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/60-minute-gourmet-172331.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/discoveries.html | DISCOVERIES | By Angela Taylor | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/family-food-shops-lovingly-preserved.html | FAMILY FOOD SHOPS LOVINGLY PRESERVED | By Fred Ferretti | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/food-notes-172671.html | FOOD NOTES | By Marian Burros | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/getting-the-best-at-the-height-of-citrus.html | GETTING THE BEST AT THE HEIGHT OF CITRUS | By Florence Fabricant | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/kitchen-equipment-table-top-heaters.html | KITCHEN EQUIPMENT TABLETOP HEATERS | By Pierre Franey | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/metropolitan-diary-172325.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-054287 | 1983-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/mothers-who-shift-back-from-jobs-to-homemaking.html | MOTHERS WHO SHIFT BACK FROM JOBS TO HOMEMAKING | By Judy Klemesrud | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/personal-health-172343.html | PERSONAL HEALTH | By Jane E Brody | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/start-with-leftovers-and-the-rest-is-gravy.html | START WITH LEFTOVERS AND THE REST IS GRAVY | By Robert Farrar Capon | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/wine-talk-172347.html | WINE TALK | By Terry Robards | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/movies/lianna-faculty-wife-with-marital-woes.html | LIANNA FACULTY WIFE WITH MARITAL WOES | By Vincent Canby | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/movies/wajda-s-film-on-danton-angers-the-french-left.html | WAJDAS FILM ON DANTON ANGERS THE FRENCH LEFT | By Ej Dionne Jr Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/ad-executive-indicted-in-actor-s-fatal-beating.html | Ad Executive Indicted In Actors Fatal Beating | By United Press International | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/bridge-girl-is-the-youngest-to-be-life-master-for-12-days.html | Bridge Girl Is the Youngest to Be Life Master for 12 Days | By Alan Truscott | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/cuomo-pledges-openness-with-press.html | CUOMO PLEDGES OPENNESS WITH PRESS | By Michael Oreskes Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/ex-convict-guilty-in-slayings.html | ExConvict Guilty in Slayings | By United Press International | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/families-warm-ties-inspire-contributions-to-the-neediest-cases.html | FAMILIES WARM TIES INSPIRE CONTRIBUTIONS TO THE NEEDIEST CASES | By Walter H Waggoner | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/free-pupil-rides-may-be-limited-by-school-board.html | FREE PUPIL RIDES MAY BE LIMITED BY SCHOOL BOARD | By Shawn G Kennedy | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/koch-offers-plan-for-dramatic-cut-in-city-s-spending.html | KOCH OFFERS PLAN FOR DRAMATIC CUT IN CITYS SPENDING | By Michael Goodwin | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/many-architects-are-losing-jobs-in-the-recession.html | MANY ARCHITECTS ARE LOSING JOBS IN THE RECESSION | By Clifford D May | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/new-york-day-by-day-174142.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054287 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/new-york-day-by-day-174981.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/new-york-day-by-day-174985.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/new-york-day-by-day-174987.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/officials-govern-jersey-borough-from-elks-lodge.html | OFFICIALS GOVERN JERSEY BOROUGH FROM ELKS LODGE | By Lena Williams | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/parolee-arrested-in-murder-case-in-morris-county.html | PAROLEE ARRESTED IN MURDER CASE IN MORRIS COUNTY | By Robert Hanley Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/program-to-curtail-high-school-dropouts-imparts-sense-of-caring-to-students.html | PROGRAM TO CURTAIL HIGH SCHOOL DROPOUTS IMPARTS SENSE OF CARING TO STUDENTS | By Samuel Weiss | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/state-study-finds-corruption-in-co-op-city-repair-program.html | STATE STUDY FINDS CORRUPTION IN COOP CITY REPAIR PROGRAM | By Lee A Daniels | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/obituaries/george-killion-81-a-leader-in-ship-industry-and-politics.html | GEORGE KILLION 81 A LEADER IN SHIP INDUSTRY AND POLITICS | By Dorothy J Gaiter | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/japan-swallow-hard-and-stop-whaling.html | JAPAN SWALLOW HARD AND STOP WHALING | By John B Oakes | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/observer-hip-hip-array.html | OBSERVER HIP HIP ARRAY | By Russell Baker | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/the-arabs-next-move.html | THE ARABS NEXT MOVE | By Michael Sterner | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/washington-the-naksone-talks.html | WASHINGTON THE NAKSONE TALKS | By James Reston | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/76ers-capture-12th-straight.html | 76ers Capture 12th Straight | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/clerc-and-gomez-gain-in-masters-tennis.html | CLERC AND GOMEZ GAIN IN MASTERS TENNIS | By Neil Amdur | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/dolphins-adapt-to-arnsparger-method.html | DOLPHINS ADAPT TO ARNSPARGER METHOD | By Michael Janofsky | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/islanders-win-sixth-straight.html | ISLANDERS WIN SIXTH STRAIGHT | By Lawrie Mifflin Special To the New York Times | TX 1-054287 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/jet-objective-is-to-bolster-confidence-of-secondary.html | JET OBJECTIVE IS TO BOLSTER CONFIDENCE OF SECONDARY | By Gerald Eskenazi | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/nba-discusses-bargaining-idea.html | NBA Discusses Bargaining Idea | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/plays-rare-audible-is-right-call-for-bruins.html | PLAYS Rare Audible Is Right Call For Bruins | By Alex Yannis | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/rangers-tied-by-canucks-3-3.html | RANGERS TIED BY CANUCKS 33 | By James Tuite Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/riggins-ends-silence.html | Riggins Ends Silence | Special to the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/scouting-newest-shrine.html | SCOUTING Newest Shrine | By Michael Katz | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/scouting-no-regrets.html | SCOUTING No Regrets | By Michael Katz | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/scouting-replays-needed.html | SCOUTING Replays Needed | By Michael Katz | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/scouting-thoughts-on-borg-from-his-rivals.html | SCOUTING Thoughts on Borg From His Rivals | By Michael Katz | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/sports-of-the-times-willie-stargell-has-a-new-team.html | SPORTS OF THE TIMES Willie Stargell Has a New Team | By George Vecsey | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/st-john-s-defeats-providence.html | ST JOHNS DEFEATS PROVIDENCE | By Gordon S White Jr | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/tennessee-73-alabama-64.html | Tennessee 73 Alabama 64 | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/thorpe-s-medals-returned.html | Thorpes Medals Returned | By Robert Lindsey Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/top-cowboy-draftee-starts-to-contribute.html | Top Cowboy Draftee Starts to Contribute | By William N Wallace Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/von-schamann-injured.html | Von Schamann Injured | Special to the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/warner-to-buy-pirates-interest.html | Warner to Buy Pirates Interest | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/style/f or-the-upwardly-mobile-winetech.html | FOR THE UPWARDLY MOBILE WINETECH | By Margaret Carlson | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/theater/theater-tibetan-book-of-the-dead.html | THEATER TIBETAN BOOK OF THE DEAD | By Mel Gussow | TX 1-054287 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/20-get-cash-prizes-in-genius-search.html | 20 GET CASH PRIZES IN GENIUS SEARCH | By Kathleen Teltsch | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/around-the-nation-florida-jury-selected-at-trial-of-us-judge.html | AROUND THE NATION Florida Jury Selected At Trial of US Judge | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/around-the-nation-long-teachers-strike-ends-in-pennsylvania.html | AROUND THE NATION Long Teachers Strike Ends in Pennsylvania | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/around-the-nation-los-angeles-to-disband-police-undercover-unit.html | AROUND THE NATION Los Angeles to Disband Police Undercover Unit | Special to the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/around-the-nation-nine-chicago-policemen-sentenced-in-drug-case.html | AROUND THE NATION Nine Chicago Policemen Sentenced in Drug Case | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/asbestos-makers-press-us-to-do-more-in-liability-cases.html | ASBESTOS MAKERS PRESS US TO DO MORE IN LIABILITY CASES | By Philip Shabecoff Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/atom-trial-told-of-ohio-problem.html | ATOM TRIAL TOLD OF OHIO PROBLEM | By David Bird | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/briefing-173788.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/coast-now-leader-indicted-in-65-slaying-in-new-orleans.html | COAST NOW LEADER INDICTED IN 65 SLAYING IN NEW ORLEANS | By Judith Cummings | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/for-texas-a-democrat-is-back-at-the-controls.html | FOR TEXAS A DEMOCRAT IS BACK AT THE CONTROLS | By Wayne King Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/heart-recipient-gets-surgery.html | HEART RECIPIENT GETS SURGERY | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/hemophiliac-group-wants-bar-to-blood-linked-to-syndrome.html | HEMOPHILIAC GROUP WANTS BAR TO BLOOD LINKED TO SYNDROME | By Walter Sullivan | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/high-court-will-rule-on-law-barring-pickets-at-its-doors.html | HIGH COURT WILL RULE ON LAW BARRING PICKETS AT ITS DOORS | By Linda Greenhouse Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/jury-returns-guilty-verdict-in-main-line-triple-murder.html | JURY RETURNS GUILTY VERDICT IN MAIN LINE TRIPLE MURDER | By William Robbins Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/leaders-in-arts-world-hold-a-memorial-for-miss-hanks.html | LEADERS IN ARTS WORLD HOLD A MEMORIAL FOR MISS HANKS | By Eleanor Blau | TX 1-054287 | 1983-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/pac-money-s-role-in-congress-raises-suspicions.html | PAC MONEYS ROLE IN CONGRESS RAISES SUSPICIONS | By Adam Clymer | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/panel-warns-of-computer-lag.html | PANEL WARNS OF COMPUTER LAG | By Philip M Boffey Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/panelist-doubtful-on-pension-accord.html | PANELIST DOUBTFUL ON PENSION ACCORD | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/us/penalty-threat-fails-to-slow-dairy-production.html | PENALTY THREAT FAILS TO SLOW DAIRY PRODUCTION | By Seth S King Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/afghan-army-units-reportedly-mutiny-and-join-guerrillas.html | AFGHAN ARMY UNITS REPORTEDLY MUTINY AND JOIN GUERRILLAS | Special to the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/again-for-highland-scots-the-specter-of-eviction.html | AGAIN FOR HIGHLAND SCOTS THE SPECTER OF EVICTION | By Jon Nordheimer Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/around-the-world-release-of-bulgarian-contested-in-rome.html | AROUND THE WORLD Release of Bulgarian Contested in Rome | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/around-the-world-zimbabwe-seizes-ex-army-commander.html | AROUND THE WORLD Zimbabwe Seizes ExArmy Commander | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/british-inquiry-on-falkland-war-clears-the-thatcher-government.html | BRITISH INQUIRY ON FALKLAND WAR CLEARS THE THATCHER GOVERNMENT | By Rw Apple Jr Special to the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/ford-carter-criticism-of-israel-pleases-us.html | FordCarter Criticism Of Israel Pleases US | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/giscard-aide-faces-war-crimes-charge.html | GISCARD AIDE FACES WARCRIMES CHARGE | By Ej Dionne Jr Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/gromyko-rejects-the-zero-option.html | GROMYKO REJECTS THE ZERO OPTION | By James M Markham Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/hijackers-release-hostages-and-flee-from-a-thai-airport.html | Hijackers Release Hostages And Flee From a Thai Airport | Special to the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/japan-us-talks-termed-fruitful.html | JAPANUS TALKS TERMED FRUITFUL | By Francis X Clines Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/nitze-says-his-effectiveness-as-negotiator-is-intact.html | NITZE SAYS HIS EFFECTIVENESS AS NEGOTIATOR IS INTACT | By Bernard Gwertzman Special To the New York Times | TX 1-054287 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/peking-executes-an-official-for-economic-crimes.html | PEKING EXECUTES AN OFFICIAL FOR ECONOMIC CRIMES | By Christopher S Wren Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/pretoria-takes-direct-control-over-namibia.html | PRETORIA TAKES DIRECT CONTROL OVER NAMIBIA | By Joseph Lelyveld Special To the New York Times | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/un-extends-life-of-lebanon-force.html | UN EXTENDS LIFE OF LEBANON FORCE | By Bernard D Nossiter | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/us-aides-report-policy-unchanged-on-missile-curbs.html | US AIDES REPORT POLICY UNCHANGED ON MISSILE CURBS | By Leslie H Gelb | TX 1-054287 | 1983-02-03 |
| 1983-01-19 | https://www.nytimes.com/1983/01/19/world/us-and-honduras-to-hold-maneuvers-close-to-nicaragua.html | US AND HONDURAS TO HOLD MANEUVERS CLOSE TO NICARAGUA | AP | TX 1-054287 | 1983-02-03 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/arts/jazz-marsh-group-appears-at-forum.html | JAZZ MARSH GROUP APPEARS AT FORUM | By Jon Pareles | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/arts/music-moderns-in-tully-hall.html | MUSIC MODERNS IN TULLY HALL | By Edward Rothstein | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/arts/music-the-present-s-past.html | MUSIC THE PRESENTS PAST | By John Rockwell | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/arts/the-dance-kathy-duncan.html | THE DANCE KATHY DUNCAN | By Jennifer Dunning | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/arts/vatican-exhibit-s-ticket-sales-lag.html | VATICAN EXHIBITS TICKET SALES LAG | By Michael Brenson | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/books/books-of-the-times-175311.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/1982-trade-surplus-off-21.2-in-japan.html | 1982 TRADE SURPLUS OFF 212 IN JAPAN | By Steve Lohr Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/a-case-is-made-for-optimism.html | A CASE IS MADE FOR OPTIMISM | By Karen W Arenson | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/advertising-attacking-caffeine-confusion.html | ADVERTISING ATTACKING CAFFEINE CONFUSION | By Philip H Dougherty | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/advertising-texas-monthly-leader-feels-a-rebound-is-near.html | ADVERTISING Texas Monthly Leader Feels a Rebound Is Near | By Philip H Dougherty | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/alaskan-gas-plan.html | Alaskan Gas Plan | Special to the New York Times | TX 1-057624 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/american-general.html | American General | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/amtrak-to-revive-car-train.html | AMTRAK TO REVIVE CAR TRAIN | By Ernest Holsendolph Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/bankamerica-earnings-off-13.2-in-quarter.html | BANKAMERICA EARNINGS OFF 132 IN QUARTER | By Robert A Bennett | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/business-people-american-express-and-banker-s-role.html | BUSINESS PEOPLE AMERICAN EXPRESS AND BANKERS ROLE | By Daniel F Cuff | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/business-people-lone-star-fills-post.html | BUSINESS PEOPLE LONE STAR FILLS POST | By Daniel F Cuff | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/business-people-roos-of-st-louis-fed-to-join-bear-stearns.html | BUSINESS PEOPLE ROOS OF ST LOUIS FED TO JOIN BEAR STEARNS | By Daniel F Cuff | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/business-people-scott-paper-s-chief-to-be-chairman-too.html | BUSINESS PEOPLE SCOTT PAPERS CHIEF TO BE CHAIRMAN TOO | By Daniel F Cuff | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/china-seeks-japan-aid.html | China Seeks Japan Aid | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/china-upset-by-us-trade-curb-halting-imports-of-3-commodities.html | CHINA UPSET BY US TRADE CURB HALTING IMPORTS OF 3 COMMODITIES | By Christopher S Wren Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/chrysler-discount.html | Chrysler Discount | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/coradian-in-deal.html | Coradian in Deal | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/credit-markets-fixed-income-prices-lower.html | CREDIT MARKETS FixedIncome Prices Lower | By Hj Maidenberg | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/earnings-american-express-up-16.6.html | EARNINGS AMERICAN EXPRESS UP 166 | By Phillip H Wiggins | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/economy-in-quarter-fell-at-a-2.5-rate-year-s-decline-1.8.html | ECONOMY IN QUARTER FELL AT A 25 RATE YEARS DECLINE 18 | By Jonathan Fuerbringer Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/eec-fertilizer-duties.html | EEC Fertilizer Duties | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/former-officials-start-campaign-for-deficit-cuts.html | FORMER OFFICIALS START CAMPAIGN FOR DEFICIT CUTS | By Kenneth B Noble Special To the New York Times | TX 1-057624 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/kodak-product.html | Kodak Product | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/market-place-a-goldbug-s-new-advice.html | Market Place A Goldbugs New Advice | By Vartanig G Vartan | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/mexico-starts-jobs-program.html | Mexico Starts Jobs Program | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/motorcycle-imports-cited.html | Motorcycle Imports Cited | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/oak-industries.html | Oak Industries | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/racal-earnings-rose-in-1st-half.html | Racal Earnings Rose in 1st Half | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/reagan-cautions-japan-over-trade.html | REAGAN CAUTIONS JAPAN OVER TRADE | By Francis X Clines Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/rock-island-plan.html | Rock Island Plan | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/rockwell-posts-a-13.6-gain.html | ROCKWELL POSTS A 136 GAIN | By Pamela G Hollie | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/shakeout-in-retail-buying.html | SHAKEOUT IN RETAIL BUYING | By Isadore Barmash | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/south-central-bell.html | South Central Bell | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/sprinkel-s-remarks-startle-regan.html | SPRINKELS REMARKS STARTLE REGAN | By Clyde H Farnsworth Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/statement-on-budget-policy.html | STATEMENT ON BUDGET POLICY | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/stocks-fall-on-news-of-economy.html | STOCKS FALL ON NEWS OF ECONOMY | By Alexander R Hammer | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/tax-studied-by-feldstein.html | Tax Studied By Feldstein | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/technology-video-game-controllers.html | Technology Video Game Controllers | By Andrew Pollack | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/trusthouse-net-up-5.9-in-year.html | Trusthouse Net Up 59 in Year | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/us-aides-say-curbs-won-t-hurt.html | US Aides Say Curbs Wont Hurt | By Seth S King | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/business/wheeling-steel.html | Wheeling Steel | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/architectural-ceramics-show.html | ARCHITECTURAL CERAMICS SHOW | By Ruth J Katz | TX 1-057624 | 1983-02-04 |

| 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/behind-angelo-donghia-s-gray-flannel-success.html | BEHIND ANGELO DONGHIAS GRAY FLANNEL SUCCESS | By John Duka | TX 1-057624 | 1983-02-04 |
|---|---|---|---|---|---|
| 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/gardening-sowing-summer-seed-indoors.html | GARDENING SOWING SUMMER SEED INDOORS | By Joan Lee Faust | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/helpful-hardware-ornate-finials.html | HELPFUL HARDWAREORNATE FINIALS | By Mary Smith | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/hers.html | HERS | By Norma Rosen | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/historic-house-sold-in-nation-s-capital.html | HISTORIC HOUSE SOLD IN NATIONS CAPITAL | By Barbara Gamarekian Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/home-beat-drawing-room-fabrics.html | HOME BEAT DRAWING ROOM FABRICS | By Suzanne Slesin | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/painted-furniture-from-the-subtle-to-the-whimsical.html | PAINTED FURNITURE FROM THE SUBTLE TO THE WHIMSICAL | By Lou Ann Walker | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/stove-rule-is-approved.html | STOVE RULE IS APPROVED | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/victorian-society-celebrates-25th-year.html | VICTORIAN SOCIETY CELEBRATES 25th YEAR | By Erica Brown Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/movies/connery-moore-are-back-bond-83thou-shall-have-license-kill-for-hundred-lacking.html | CONNERY AND MOORE ARE BACK AS BOND IN 83Thou shall have a license to kill for a hundred lacking one  King Henry VI Part II | By Jon Nordheimer Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/movies/tv-college-education-at-basketball-machine.html | TV COLLEGE EDUCATION AT BASKETBALL MACHINE | By Walter Goodman | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/5-defy-court-order-to-testify-in-new-year-s-eve-bombings.html | 5 DEFY COURT ORDER TO TESTIFY IN NEW YEARS EVE BOMBINGS | By Joseph P Fried | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/6-die-in-crash-at-toll-station-in-connecticut.html | 6 DIE IN CRASH AT TOLL STATION IN CONNECTICUT | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/at-large-council-setup-debated-at-charter-hearing.html | ATLARGE COUNCIL SETUP DEBATED AT CHARTER HEARING | By David W Dunlap | TX 1-057624 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/bridge-sometimes-a-smart-move-may-turn-out-laughably.html | Bridge Sometimes a Smart Move May Turn Out Laughably | By Alan Truscott | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/for-jersey-farmers-a-bit-of-fun-in-spite-of-a-bleak-outlook.html | FOR JERSEY FARMERS A BIT OF FUN IN SPITE OF A BLEAK OUTLOOK | By Michael Norman Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/koch-says-not-a-single-synagogue-aids-city-s-program-for-homeless.html | KOCH SAYS NOT A SINGLE SYNAGOGUE AIDS CITYS PROGRAM FOR HOMELESS | By Maurice Carroll | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/lilco-is-facing-5-million-fine-for-violations.html | LILCO IS FACING 5 MILLION FINE FOR VIOLATIONS | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/neediest-cases-receive-gifts-from-first-time-contributors.html | NEEDIEST CASES RECEIVE GIFTS FROM FIRSTTIME CONTRIBUTORS | By Walter H Waggoner | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/new-york-day-by-day-176332.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/new-york-day-by-day-176827.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/new-york-day-by-day-177663.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/new-york-day-by-day-177665.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/police-are-seeking-possible-links-between-executive-and-slain-actor.html | POLICE ARE SEEKING POSSIBLE LINKS BETWEEN EXECUTIVE AND SLAIN ACTOR | By Clifford D May | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/the-region-backlog-delaying-autopsy-reports.html | THE REGION Backlog Delaying Autopsy Reports | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/the-region-pregnant-teacher-to-keep-li-job.html | THE REGION Pregnant Teacher To Keep LI Job | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/the-region-state-u-opposed-on-new-programs.html | THE REGION State U Opposed On New Programs | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/us-attorney-in-manhattan-planning-to-resign-on-june-1.html | US ATTORNEY IN MANHATTAN PLANNING TO RESIGN ON JUNE 1 | By Arnold H Lubasch | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/winter-blows-into-new-york-area-late-but-lively.html | WINTER BLOWS INTO NEW YORK AREA LATE BUT LIVELY | By Dorothy J Gaiter | TX 1-057624 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-20 | https://www.nytimes.com/1983/01/20/obituaries/charles-heidelberger-a-cancer-researcher.html | Charles Heidelberger A Cancer Researcher | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/obituaries/rev-robert-p-kennedy-dies-priest-held-posts-in-brooklyn.html | REV ROBERT P KENNEDY DIES PRIEST HELD POSTS IN BROOKLYN | By Kenneth A Briggs | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/at-home-abroad-living-with-neighbors.html | AT HOME ABROAD LIVING WITH NEIGHBORS | By Anthony Lewis | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/essay-openly-arrived-at.html | ESSAY OPENLY ARRIVED AT | By William Safire | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/prisons-challenge-to-cuomo.html | PRISONS CHALLENGE TO CUOMO | By Robert Gangi | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/rights-a-criterion-for-salvador-aid.html | RIGHTS A CRITERION FOR SALVADOR AID | By J Michael Luhan | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/the-editorial-notebook-pensions-by-sex.html | The Editorial Notebook Pensions by Sex | PETER PASSELL | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/kings-defeat-knicks.html | KINGS DEFEAT KNICKS | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/ncaa-assailed-by-jesse-jackson.html | NCAA Assailed by Jesse Jackson | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/noah-is-winner-over-gerulaitis.html | NOAH IS WINNER OVER GERULAITIS | By Neil Amdur | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/players-roundabout-ordeal-for-a-jet.html | PLAYERS Roundabout Ordeal for a Jet | By Malcolm Moran | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/protection-added-in-football-rules.html | Protection Added In Football Rules | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/riggins-breaks-free-to-lead-the-redskins.html | RIGGINS BREAKS FREE TO LEAD THE REDSKINS | By Joseph Durso Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/scouting-state-secret.html | SCOUTING State Secret | By Michael Katz | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/scouting-the-chill-factor.html | SCOUTING The Chill Factor | By Michael Katz | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/scouting-the-governor-s-court-case.html | SCOUTING The Governors Court Case | By Michael Katz | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/sports-of-the-times-what-s-under-the-nfl-rugs.html | SPORTS OF THE TIMES Whats Under the NFL Rugs | By Dave Anderson | TX 1-057624 | 1983-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/stadler-up-by-3-on-a-63.html | Stadler Up by 3 On a 63 | By John Radosta Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/syracuse-expels-2-football-players.html | Syracuse Expels 2 Football Players | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/villanova-trounces-seton-hall.html | VILLANOVA TROUNCES SETON HALL | By Gordon S White Jr Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/woodley-settles-as-a-starter.html | WOODLEY SETTLES AS A STARTER | By Michael Janofsky Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/theater/critic-s-notebook-british-stage-feminists-and-us-post-feminists.html | CRITICS NOTEBOOK BRITISH STAGE FEMINISTS AND US POSTFEMINISTS | By Mel Gussow | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/theater/theater-gilded-cage-career-of-evelyn-nesbit.html | THEATER GILDED CAGE CAREER OF EVELYN NESBIT | By John S Wilson | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/3-candidates-for-chicago-mayor-clash-in-debate-on-finances.html | 3 CANDIDATES FOR CHICAGO MAYOR CLASH IN DEBATE ON FINANCES | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/around-the-nation-coal-miner-is-killed-near-1981-accident-site.html | AROUND THE NATION Coal Miner Is Killed Near 1981 Accident Site | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/around-the-nation-coast-builders-union-accepts-pay-reduction.html | AROUND THE NATION Coast Builders Union Accepts Pay Reduction | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/around-the-nation-new-building-dedicated-at-wharton-school.html | AROUND THE NATION New Building Dedicated At Wharton School | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/atom-engineer-testifies-his-guide-would-have-prevented-accident.html | ATOM ENGINEER TESTIFIES HIS GUIDE WOULD HAVE PREVENTED ACCIDENT | By David Bird Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/bribery-case-against-judge-called-jigsaw-puzzle.html | BRIBERY CASE AGAINST JUDGE CALLED JIGSAW PUZZLE | By Reginald Stuart Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/briefing-175777.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/crop-surplus-plan-impact-disputed-news-analysis.html | CROP SURPLUS PLAN IMPACT DISPUTED News Analysis | By Seth S King Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/drinking-age-of-21-proposed.html | Drinking Age of 21 Proposed | AP | TX 1-057624 | 1983-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/ham-first-chimp-in-space-dies-in-a-carolina-zoo-at-26.html | Ham First Chimp in Space Dies in a Carolina Zoo at 26 | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/hard-days-cloud-fields-of-san-joaquin-valley.html | HARD DAYS CLOUD FIELDS OF SAN JOAQUIN VALLEY | By Robert Lindsey Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/harsher-gun-penalty-upheld.html | HARSHER GUN PENALTY UPHELD | By Linda Greenhouse Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/hollings-bids-reagan-sharply-cut-growth-of-arms-spending.html | HOLLINGS BIDS REAGAN SHARPLY CUT GROWTH OF ARMS SPENDING | By Charles Mohr Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/hud-aide-is-replaced.html | HUD Aide Is Replaced | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/nonprofit-groups-face-pension-issue.html | NONPROFIT GROUPS FACE PENSION ISSUE | By David Shribman Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/old-glories-of-capitol-bathing-tubs.html | OLD GLORIES OF CAPITOL BATHING TUBS | By Marjorie Hunter Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/president-is-reaching-out-for-advice.html | PRESIDENT IS REACHING OUT FOR ADVICE | By Hedrick Smith Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/psychiatric-group-urges-stiffer-rules-for-insanity-plea.html | PSYCHIATRIC GROUP URGES STIFFER RULES FOR INSANITY PLEA | By Philip M Boffey Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/reagan-considering-tax-break-accounts-for-college-savings.html | REAGAN CONSIDERING TAXBREAK ACCOUNTS FOR COLLEGE SAVINGS | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/reagan-seeking-bipartisan-moves-in-budget-dispute.html | REAGAN SEEKING BIPARTISAN MOVES IN BUDGET DISPUTE | By Steven R Weisman Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/social-security-compromise-at-long-last.html | SOCIAL SECURITY COMPROMISE AT LONG LAST | By Martin Tolchin Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/study-on-us-jews-and-holocaust-to-resume.html | STUDY ON US JEWS AND HOLOCAUST TO RESUME | By Bernard Weinraub Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/teamster-co-defendants-assets-are-unfrozen.html | TEAMSTER CODEFENDANTS ASSETS ARE UNFROZEN | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/us/us-experts-report-a-faster-rate-of-fall-for-soviets-satellite.html | US EXPERTS REPORT A FASTER RATE OF FALL FOR SOVIETS SATELLITE | By John Noble Wilford | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/15-kidnappings-in-colombia.html | 15 Kidnappings in Colombia | AP | TX 1-057624 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/a-2-day-strike-over-election-plan-brings-violence-to-an-indian-state.html | A 2DAY STRIKE OVER ELECTION PLAN BRINGS VIOLENCE TO AN INDIAN STATE | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/around-the-world-greeks-protest-a-freeze-with-nationwide-strike.html | AROUND THE WORLD Greeks Protest a Freeze With Nationwide Strike | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/around-the-world-israel-firm-on-putting-lookouts-in-lebanon.html | AROUND THE WORLD Israel Firm on Putting Lookouts in Lebanon | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/caribbean-cricket-is-a-coup-for-south-africa.html | CARIBBEAN CRICKET IS A COUP FOR SOUTH AFRICA | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/french-say-even-50-soviet-missiles-are-too-many.html | FRENCH SAY EVEN 50 SOVIET MISSILES ARE TOO MANY | By John Vinocur Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/gromyko-offers-no-shift-on-arms.html | GROMYKO OFFERS NO SHIFT ON ARMS | By James M Markham Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/human-rights-aide-defends-us-policy.html | HUMAN RIGHTS AIDE DEFENDS US POLICY | By Stephen Kinzer | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/hussein-to-visit-belgium.html | Hussein to Visit Belgium | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/medvedev-a-dissident-historian-is-given-formal-warning-in-soviet.html | MEDVEDEV A DISSIDENT HISTORIAN IS GIVEN FORMAL WARNING IN SOVIET | By John F Burns Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/mexico-clarifies-move-on-foreign-reporters.html | Mexico Clarifies Move On Foreign Reporters | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/negotiations-on-u-s-bases-are-renewed-with-the-greeks.html | Negotiations on U S Bases Are Renewed With the Greeks | AP | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/reagan-intensifies-drive-to-promote-policies-in-europe.html | REAGAN INTENSIFIES DRIVE TO PROMOTE POLICIES IN EUROPE | By Bernard Gwertzman Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/spain-vs-basque-rebels-what-price-toughness.html | SPAIN VS BASQUE REBELS WHAT PRICE TOUGHNESS | By John Darnton Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/suriname-asks-envoy-to-form-government.html | Suriname Asks Envoy To Form Government | AP | TX 1-057624 | 1983-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/the-zero-option-mrs-thatcher-softens-her-support-news-analysis.html | THE ZERO OPTION MRS THATCHER SOFTENS HER SUPPORT News Analysis | By Rw Apple Jr Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/war-to-intensify-salvador-rebel-says.html | WAR TO INTENSIFY SALVADOR REBEL SAYS | Special to the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-20 | https://www.nytimes.com/1983/01/20/world/with-relations-sour-kreisky-is-braving-a-us-trip.html | WITH RELATIONS SOUR KREISKY IS BRAVING A US TRIP | By John Tagliabue Special To the New York Times | TX 1-057624 | 1983-02-04 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/art-judy-pfaff-s-neo-expressionist-environment.html | ART JUDY PFAFFS NEOEXPRESSIONIST ENVIRONMENT | By Grace Glueck | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/auctions-2-discoveries-of-furniture.html | AUCTIONS 2 discoveries of furniture | By Rita Reif | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/barney-kessel-s-in-town-a-headliner-this-time.html | BARNEY KESSELS IN TOWN A HEADLINER THIS TIME | By John S Wilson | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/china-trade-stars-at-antique-show.html | CHINA TRADE STARS AT ANTIQUE SHOW | By Rita Reif | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/concert-orchestra-from-scotland.html | CONCERT ORCHESTRA FROM SCOTLAND | By Edward Rothstein | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/dance-courante-in-baroque-program.html | DANCE COURANTE IN BAROQUE PROGRAM | By Jennifer Dunning | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/dance-revised-apollo.html | DANCE REVISED APOLLO | By Anna Kisselgoff | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/new-blood-at-midseason-nbc-unveiling-3-series.html | NEW BLOOD AT MIDSEASON NBC UNVEILING 3 SERIES | By Walter Goodman | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/opera-richard-strauss-s-guntram.html | OPERA RICHARD STRAUSSS GUNTRAM | By Donal Henahan | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/philharmonic-sinopoli-conducts.html | PHILHARMONIC SINOPOLI CONDUCTS | By Donal Heneahan | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/pop-jazz.html | POP JAZZ | By Jon Pareles | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/restaurants-native-american-and-japanese-style.html | RESTAURANTS Native American and Japanesestyle | By Mimi Sheraton | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/weekender-guide-friday-waltzes-in-montclair.html | WEEKENDER GUIDE Friday WALTZES IN MONTCLAIR | By Eleanor Blau | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/yves-tanguy-a-surrealist-for-the-fun-of-it.html | YVES TANGUY A SURREALIST FOR THE FUN OF IT | By John Russell | TX 1-057744 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-21 | https://www.nytimes.com/1983/01/21/books/books-of-the-times-177512.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/books/publishing-when-book-is-ruled-out-by-library.html | PUBLISHING WHEN BOOK IS RULED OUT BY LIBRARY | By Edwin McDowell | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/a-marine-base-mcdonald-s.html | A Marine Base McDonalds | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/about-real-estate-condominium-is-rising-at-madison-ave-and-94th-st.html | ABOUT REAL ESTATE CONDOMINIUM IS RISING AT MADISON AVE AND 94th ST | By Lee A Daniels | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/advertising-penthouse-executive-moves-to-new-job.html | ADVERTISING Penthouse Executive Moves to New Job | By Philip H Dougherty | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/advertising-rise-in-new-products-called-a-sign-of-upturn.html | ADVERTISING Rise in New Products Called a Sign of Upturn | By Philip H Dougherty | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/advertising-videotape-magazine-debut-set.html | Advertising Videotape Magazine Debut Set | By Philip H Dougherty | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/air-france-loss-doubles.html | Air France Loss Doubles | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/aircraft-engines-stiff-rivalry.html | AIRCRAFT ENGINES STIFF RIVALRY | By Agis Salpukas | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/aluminum-producers-post-losses.html | ALUMINUM PRODUCERS POST LOSSES | By Andrew Pollack | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/article-179373-no-title.html | Article 179373  No Title | By Robert A Bennett | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/business-people-head-of-aircraft-project-struggles-to-raise-cash.html | BUSINESS PEOPLE Head of Aircraft Project Struggles to Raise Cash | By Daniel F Cuff | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/business-people-litton-industries-chief-seeks-balanced-growth.html | BUSINESS PEOPLE Litton Industries Chief Seeks Balanced Growth | By Daniel F Cuff | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/business-people-top-board-official-yields-post-at-time.html | BUSINESS PEOPLE Top Board Official Yields Post at Time | By Daniel F Cuff | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/chessie-replies-in-conrail-dispute.html | Chessie Replies In Conrail Dispute | AP | TX 1-057744 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/credit-markets-interest-rates-little-changed-one-year-bill-brings-8.007.html | CREDIT MARKETS Interest Rates Little Changed OneYear Bill Brings 8007 | By Michael Quint | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/deficits-criticized-by-volcker.html | DEFICITS CRITICIZED BY VOLCKER | By Kenneth B Noble Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/do-deficits-impede-recovery-news-analysis.html | DO DEFICITS IMPEDE RECOVERY News Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/economic-scene-roundtable-s-view-of-us.html | Economic Scene Roundtables View of US | By Leonard Silk | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/fcc-studies-radio-phones.html | FCC Studies Radio Phones | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/getty-receives-drilling-approval.html | Getty Receives Drilling Approval | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/gm-may-rehire.html | GM May Rehire | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/goodyear-plant-set-for-south.html | Goodyear Plant Set for South | Special to the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/grandma-lee-s-good-news-ends.html | GRANDMA LEES GOOD NEWS ENDS | Special to the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/key-us-trade-official-a-japan-specialist-quits.html | Key US Trade Official A Japan Specialist Quits | Special to the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/market-place-de-emphasis-on-drug-issues.html | Market Place DeEmphasis On Drug Issues | By Vartanig G Vartan | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/new-computers-displayed-by-ncr.html | New Computers Displayed by NCR | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/opec-talks-expected-to-focus-on-production.html | OPEC TALKS EXPECTED TO FOCUS ON PRODUCTION | By John Tagliabue Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/pfizer-climbs-21.9-american-home-up.html | PFIZER CLIMBS 219 AMERICAN HOME UP | By Phillip H Wiggins | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/reagan-said-to-seek-135-billion-tax-rise-for-future-if-needed.html | REAGAN SAID TO SEEK 135 BILLION TAX RISE FOR FUTURE IF NEEDED | Special to the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/salaries-being-cut-at-bethlehem-steel.html | SALARIES BEING CUT AT BETHLEHEM STEEL | AP | TX 1-057744 | 1983-02-03 |

| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/stocks-up-in-heavier-trading.html | STOCKS UP IN HEAVIER TRADING | By Alexander R Hammer | TX 1-057744 | 1983-02-03 |
|---|---|---|---|---|---|
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/us-steel-armco-inc-and-inland-raise-prices.html | US STEEL ARMCO INC AND INLAND RAISE PRICES | By Raymond Bonner | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/business/us-trade-chief-says-nakasone-trip-helped-ease-tensions.html | US TRADE CHIEF SAYS NAKASONE TRIP HELPED EASE TENSIONS | By Clyde H Farnsworth Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/at-the-movies-the-searches-of-an-italian-director.html | AT THE MOVIES The searches of an Italian director | By Chris Chase | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/biking-timerider.html | BIKING TIMERIDER | By Vincent Canby | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/man-from-snowy-river.html | MAN FROM SNOWY RIVER | By Vincent Canby | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/screen-year-of-living-dangerously.html | SCREEN YEAR OF LIVING DANGEROUSLY | By Vincent Canby | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/the-heart-of-threshold-and-beyond.html | THE HEART OF THRESHOLD AND BEYOND | By Harold M Schmeck Jr | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/the-return-of-muddy-river.html | THE RETURN OF MUDDY RIVER | By Janet Maslin | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/the-screen-independence-day.html | THE SCREEN INDEPENDENCE DAY | By Janet Maslin | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/threshold-a-hospital-drama.html | THRESHOLD A HOSPITAL DRAMA | By Vincent Canby | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/year-of-living-dangerously.html | YEAR OF LIVING DANGEROUSLY | By Vincent Canby | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/3-synagogues-to-aid-city-s-homeless.html | 3 SYNAGOGUES TO AID CITYS HOMELESS | By Sheila Rule | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/a-reporter-s-notebook-the-cold-facts-of-albany.html | A REPORTERS NOTEBOOK THE COLD FACTS OF ALBANY | By Michael Oreskes Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/bridge-unfortunately-some-deals-retain-a-haunting-quality.html | Bridge Unfortunately Some Deals Retain a Haunting Quality | By Alan Truscott | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/cuomo-planning-7000-new-cells-for-state-prisons.html | CUOMO PLANNING 7000 NEW CELLS FOR STATE PRISONS | By Edward A Gargan Special To the New York Times | TX 1-057744 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/despite-economic-troubles-city-s-still-afloat-koch-says.html | DESPITE ECONOMIC TROUBLES CITYS STILL AFLOAT KOCH SAYS | By David W Dunlap | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/excerpts-from-decision-on-housing.html | EXCERPTS FROM DECISION ON HOUSING | Special to the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/jersey-ruling-aids-housing-for-poor.html | JERSEY RULING AIDS HOUSING FOR POOR | By Joseph F Sullivan Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/new-york-day-by-day-179251.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/new-york-day-by-day-179954.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/new-york-day-by-day-179960.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/new-york-day-by-day-179966.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/new-york-day-by-day-179968.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/past-acts-of-compassion-spur-contributions-to-the-neediest.html | PAST ACTS OF COMPASSION SPUR CONTRIBUTIONS TO THE NEEDIEST | By Walter H Waggoner | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/the-city-fire-extinguisher-is-banned-by-city.html | THE CITY Fire Extinguisher Is Banned by City | By United Press International | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/the-city-merola-plea-denied-in-sentry-co-case.html | THE CITY Merola Plea Denied In Sentry Co Case | By United Press International | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/the-region-ge-plant-accused-of-water-pollution.html | THE REGION GE Plant Accused Of Water Pollution | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/the-region-inquiry-into-crash-on-turnpike-starts.html | THE REGION Inquiry Into Crash On Turnpike Starts | Special to the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/us-calls-26-in-city-police-graft-inquiry.html | US CALLS 26 IN CITY POLICE GRAFT INQUIRY | By Robert D McFadden | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/obituaries/don-costa-musician-conductor.html | DON COSTA MUSICIANCONDUCTOR | By United Press International | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/obituaries/george-roy-hinman-sr-dies-was-active-in-yacht-racing.html | GEORGE ROY HINMAN SR DIES WAS ACTIVE IN YACHT RACING | By Thomas Rogers | TX 1-057744 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-21 | https://www.nytimes.com/1983/01/21/obitua ries/yang-yong-70led-chinese-in-korea.html | YANG YONG 70LED CHINESE IN KOREA | By Theodore Shabad | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/opinio n/for-labor-employers.html | FOR LABOR EMPLOYERS | By Jacob Javits | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/opinio n/foreign-affairs-surreal-south-africa.html | FOREIGN AFFAIRS SURREAL SOUTH AFRICA | By Flora Lewis | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/opinio n/in-the-nation-disarry-time.html | IN THE NATION DISARRY TIME | By Tom Wicker | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/opinio n/pretorias-wars.html | PRETORIAS WARS | By Jennifer S Whitaker | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ devils-get-tie-on-3-goals-in-2d.html | DEVILS GET TIE ON 3 GOALS IN 2d | By Alex Yannis Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ dolphins-line-ignores-gastineau-s-dance.html | DOLPHINS LINE IGNORES GASTINEAUS DANCE | By Michael Janofsky Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ islanders-are-tied-streak-is-now-6-0-1.html | ISLANDERS ARE TIED STREAK IS NOW 601 | By Lawrie Mifflin Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ jets-salaam-alters-his-focus.html | JETS SALAAM ALTERS HIS FOCUS | By Gerald Eskenazi Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ mcenroe-and-vilas-in-semifinals.html | MCENROE AND VILAS IN SEMIFINALS | By Neil Amdur | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ piazza-sentenced.html | Piazza Sentenced | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ redskins-guided-by-a-steady-hand.html | REDSKINS GUIDED BY A STEADY HAND | By Joseph Durso Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ safer-sport-backed-by-boxing-officials.html | Safer Sport Backed By Boxing Officials | By Michael Katz | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ scouting-politics-as-usual-for-coetzee-bout.html | SCOUTING Politics as Usual For Coetzee Bout | By Gerald Eskenazi and Michael Katz | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ scouting-pregame-shows.html | SCOUTING Pregame Shows | By Gerald Eskenazi and Michael Katz | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ scouting-shaggy-bus-story.html | SCOUTING Shaggy Bus Story | By Gerald Eskenazi and Michael Katz | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ sports-of-the-times-the-jets-coal-miner.html | SPORTS OF THE TIMES The Jets Coal Miner | By George Vecsey | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ stadler-leads-desert-classic-by-6-shots.html | STADLER LEADS DESERT CLASSIC BY 6 SHOTS | By John Radosta Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ super-bowl-ring-stolen.html | Super Bowl Ring Stolen | AP | TX 1-057744 | 1983-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/team-america-joins-nasl.html | TEAM AMERICA JOINS NASL | By William C Rhoden | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ucla-wins.html | UCLA Wins | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/yanks-lose-may.html | YANKS LOSE MAY | By Murray Chass | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/style/alan-flusser-s-styles-for-fall.html | ALAN FLUSSERS STYLES FOR FALL | By John Duka | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/style/elite-of-beardom-at-a-tea-party.html | ELITE OF BEARDOM AT A TEA PARTY | By Glenn Collins | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/theater/broadway-papp-s-plan-to-aid-theater-has-key-ingredient-money.html | BROADWAY Papps plan to aid theater has key ingredient money | By Carol Lawson | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/theater/mummenschanz-bounces-back-at-92d-street-y.html | MUMMENSCHANZ BOUNCES BACK AT 92D STREET Y | By Nan Robertson | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/theater/theater-caine-mutiny.html | THEATER CAINE MUTINY | By Mel Gussow | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/theater/theater-entertainer-with-nicol-williamson.html | THEATER ENTERTAINER WITH NICOL WILLIAMSON | By Frank Rich | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/a-house-divided.html | A HOUSE DIVIDED | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/allen-dorfman-built-wealth-through-teamster-contacts.html | ALLEN DORFMAN BUILT WEALTH THROUGH TEAMSTER CONTACTS | By Joseph B Treaster | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/around-the-nation-19-aliens-are-indicted-in-student-loan-fraud.html | AROUND THE NATION 19 Aliens Are Indicted In Student Loan Fraud | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/around-the-nation-jury-says-officers-acted-properly-in-capital-death.html | AROUND THE NATION Jury Says Officers Acted Properly in Capital Death | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/backdated-memo-on-rights-is-conceded.html | BACKDATED MEMO ON RIGHTS IS CONCEDED | By Robert Pear Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/briefing-178109.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/don-t-alter-the-basics-of-social-security-panel-advises.html | DONT ALTER THE BASICS OF SOCIAL SECURITY PANEL ADVISES | By David Shribman Special To the New York Times | TX 1-057744 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/dorfman-teamster-adviser-slain-faced-long-term-bribery-case.html | DORFMAN TEAMSTER ADVISER SLAIN FACED LONG TERM BRIBERY CASE | By Andrew H Malcolm Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/du-pont-gives-50000-grant-to-eagle-breeding-program.html | Du Pont Gives 50000 Grant To Eagle Breeding Program | Special to the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/few-defend-ex-prosecutor-who-lost-rights-suit.html | FEW DEFEND EXPROSECUTOR WHO LOST RIGHTS SUIT | By Ben A Franklin | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/first-time-claims-for-benefits-by-unemployed-are-up-again.html | FirstTime Claims for Benefits By Unemployed Are Up Again | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/house-arms-panel-torn-by-a-battle-out-of-the-blue.html | HOUSE ARMS PANEL TORN BY A BATTLE OUT OF THE BLUE | By Jane Perlez Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/nuclear-powered-satellite-may-crash-sunday.html | NUCLEARPOWERED SATELLITE MAY CRASH SUNDAY | By John Noble Wilford Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/park-plan-is-attacked-by-environmentalists.html | Park Plan Is Attacked By Environmentalists | Special to the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/reagan-holds-us-is-on-the-mend-hails-his-record.html | REAGAN HOLDS US IS ON THE MEND HAILS HIS RECORD | By Francis X Clines | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/reagan-term-at-midpoint-news-analysis.html | REAGAN TERM AT MIDPOINT News Analysis | By Steven R Weisman Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/strip-mining-regulations-proposed-for-parks-and-other-public-lands.html | STRIPMINING REGULATIONS PROPOSED FOR PARKS AND OTHER PUBLIC LANDS | By Philip Shabecoff Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/the-consumer-movement-whatever-happened.html | THE CONSUMER MOVEMENT WHATEVER HAPPENED | By Michael Decourcy Hinds Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/us/watt-says-foes-want-centralization-of-power.html | WATT SAYS FOES WANT CENTRALIZATION OF POWER | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/2-top-irish-police-officials-resign.html | 2 TOP IRISH POLICE OFFICIALS RESIGN | By Jon Nordheimer Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/arafat-meets-3-israelis.html | Arafat Meets 3 Israelis | AP | TX 1-057744 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/around-the-world-yugoslavia-says-albania-threatens-to-use-force.html | AROUND THE WORLD Yugoslavia Says Albania Threatens to Use Force | AP | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/egypt-enters-a-zone-in-error.html | EGYPT ENTERS A ZONE IN ERROR | Special to the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/faulty-computer-and-weather-delay-test-firing-of-pershing.html | FAULTY COMPUTER AND WEATHER DELAY TEST FIRING OF PERSHING | By Charles Mohr Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/israel-and-lebanon-to-study-4-key-issues.html | ISRAEL AND LEBANON TO STUDY 4 KEY ISSUES | By David K Shipler Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/israeli-court-told-of-drive-on-arabs.html | ISRAELI COURT TOLD OF DRIVE ON ARABS | Special to the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/japanese-to-study-guarding-sea-lane.html | JAPANESE TO STUDY GUARDING SEA LANE | By Henry Scott Stokes Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/mitterrand-on-bonn-visit-warns-against-efforts-to-divide-the-west.html | MITTERRAND ON BONN VISIT WARNS AGAINST EFFORTS TO DIVIDE THE WEST | By James M Markham | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/president-voices-optimism-on-pact-to-curb-missiles.html | PRESIDENT VOICES OPTIMISM ON PACT TO CURB MISSILES | By Bernard Gwertzman | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/rwanda-s-uganda-s-45000-people-without-a-country.html | RWANDAS UGANDAS 45000 PEOPLE WITHOUT A COUNTRY | By Alan Cowell Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/sandinist-gives-us-data-he-says-proves-an-ex-envoy-stole.html | SANDINIST GIVES US DATA HE SAYS PROVES AN EXENVOY STOLE | By Bernard Weinraub | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/soviet-paper-rules-out-an-interim-pact-on-missiles.html | SOVIET PAPER RULES OUT AN INTERIM PACT ON MISSILES | By John F Burns Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-21 | https://www.nytimes.com/1983/01/21/world/us-was-less-emphatic-in-rejecting-missiles-proposal-aides-say.html | US WAS LESS EMPHATIC IN REJECTING MISSILES PROPOSAL AIDES SAY | By Leslie H Gelb Special To the New York Times | TX 1-057744 | 1983-02-03 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/boston-ballet-eva-evdokimova-in-quixote.html | BOSTON BALLET EVA EVDOKIMOVA IN QUIXOTE | By Jack Anderson | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/city-ballet-celebration-by-jacques-d-amboise.html | CITY BALLET CELEBRATION BY JACQUES DAMBOISE | By Anna Kisselgoff | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/concert-philharmonic-with-sinopoli.html | CONCERT PHILHARMONIC WITH SINOPOLI | By Donal Henahan | TX 1-150237 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/met-museum-adds-center-to-aid-visits.html | MET MUSEUM ADDS CENTER TO AID VISITS | By Nan Robertson | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/tv-hospital-disaster-movie.html | TV HOSPITALDISASTER MOVIE | By Walter Goodman | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/books/books-of-the-times-ideal-american-couple.html | Books of the Times Ideal American Couple | By Anatole Broyard | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/17.84-drop-puts-dow-at-1052.98.html | 1784 DROP PUTS DOW AT 105298 | By Alexander R Hammer | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/area-costs-off-0.6-last-month.html | AREA COSTS OFF 06 LAST MONTH | By Damon Stetson | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/canso-chief-resigns-post.html | Canso Chief Resigns Post | Special to the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/company-news-jones-laughlin-to-shut-plant.html | COMPANY NEWS Jones  Laughlin To Shut Plant | AP | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/company-news-rca-off-6.6-in-quarter.html | COMPANY NEWS RCA Off 66 in Quarter | By Nr Kleinfield | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/consumer-prices-off-0.3-in-month-on-mortgage-drop.html | CONSUMER PRICES OFF 03 IN MONTH ON MORTGAGE DROP | By Jonathan Fuerbringer Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/dan-river-icahn-in-truce-for-now.html | DAN RIVER ICAHN IN TRUCE FOR NOW | AP | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/dominican-loan-is-set-by-imf.html | DOMINICAN LOAN IS SET BY IMF | By Clyde H Farnsworth Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/factory-orders-rose-record-12-in-december.html | FACTORY ORDERS ROSE RECORD 12 IN DECEMBER | AP | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/inland-steel-loss-widens.html | INLAND STEEL LOSS WIDENS | By Agis Salpukas | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/interest-rates-rise-sharply.html | INTEREST RATES RISE SHARPLY | By Michael Quint | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/opposition-in-opec-to-quota-plan-said-to-rise.html | OPPOSITION IN OPEC TO QUOTA PLAN SAID TO RISE | By John Tagliabue Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/patents-feb-1213-display-set-for-new-inventions.html | PATENTSFeb 1213 Display Set For New Inventions | By Stacy V Jones | TX 1-150237 | 1983-07-19 |

| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/patents-solar-rays-mapped-for-satellites.html | PatentsSolar Rays Mapped for Satellites | By Stacy V Jones | TX 1-150237 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/patents-test-hole-device-used-in-oil-and-gas-searches.html | PATENTSTest Hole Device Used In Oil and Gas Searches | By Stacy V Jones | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/quebec-s-economic-distress.html | QUEBECS ECONOMIC DISTRESS | By Douglas Martin Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/the-high-stakes-of-opec-actions-news-analysis.html | THE HIGH STAKES OF OPEC ACTIONSNews Analysis | By H Erich Heinemann | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/business/your-money-alternative-minimum-tax.html | Your Money Alternative Minimum Tax | By Leonard Sloane | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/movies/cable-tv-is-said-to-top-networks-in-movie-violence.html | CABLE TV IS SAID TO TOP NETWORKS IN MOVIE VIOLENCE | By Frank J Prial | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/3-killed-22-injured-in-crash-of-a-bus-and-truck-upstate.html | 3 KILLED 22 INJURED IN CRASH OF A BUS AND TRUCK UPSTATE | By Josh Barbanel Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/3-state-owned-buildings-open-as-shelters-in-city.html | 3 STATEOWNED BUILDINGS OPEN AS SHELTERS IN CITY | By Sheila Rule | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/after-7-years-town-remains-under-fire-for-its-zoning-code.html | AFTER 7 YEARS TOWN REMAINS UNDER FIRE FOR ITS ZONING CODE | By Robert Hanley Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/bridge-a-team-can-always-rally-even-when-all-seems-lost.html | Bridge A Team Can Always Rally Even When All Seems Lost | By Alan Truscott | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/change-pledged-in-precinct-cited-in-investigation.html | CHANGE PLEDGED IN PRECINCT CITED IN INVESTIGATION | By Leonard Buder | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/contributors-to-the-neediest-also-offer-ways-to-aid-them.html | CONTRIBUTORS TO THE NEEDIEST ALSO OFFER WAYS TO AID THEM | By Walter H Waggoner | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/koch-shift-on-shelters-news-analysis.html | KOCH SHIFT ON SHELTERS News Analysis | By Michael Goodwin | TX 1-150237 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/man-in-the-news-restless-seeker-for-justice-robert-nathan-wilentz.html | MAN IN THE NEWS RESTLESS SEEKER FOR JUSTICE ROBERT NATHAN WILENTZ | By Joseph F Sullivan Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/new-york-day-by-day-181756.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/new-york-day-by-day-182055.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/new-york-day-by-day-182056.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/new-york-day-by-day-182057.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/new-york-day-by-day-182058.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/the-city-2-killed-in-blaze-kin-of-firefighter.html | THE CITY 2 Killed in Blaze Kin of Firefighter | By United Press International | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/the-region-dead-identified-in-turnpike-crash.html | THE REGION Dead Identified In Turnpike Crash | Special to the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/obituaries/abraham-wolk-dies-was-pittsburgh-leader.html | Abraham Wolk Dies Was Pittsburgh Leader | Special to the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/obituaries/dr-sol-spiegelman-microbiologist-at-columbia-and-geneticist-dies.html | DR SOL SPIEGELMAN MICROBIOLOGIST AT COLUMBIA AND GENETICIST DIES | By Bayard Webster | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/obituaries/walter-ullmann-is-dead-at-72-was-scholar-on-middle-ages.html | Walter Ullmann Is Dead at 72 Was Scholar on Middle Ages | AP | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/against-puerto-rican-statehood.html | AGAINST PUERTO RICAN STATEHOOD | By A W Maldonado | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/change-of-backbone.html | CHANGE OF BACKBONE | By Russell Baker | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/soviet-peace-drives-53-and-83.html | SOVIET PEACE DRIVES 53 and 83 | By William Taubman | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/they-made-it-happen.html | THEY MADE IT HAPPEN | By Sydney H Schanberg | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/tighten-casinos-credits-in-jersey.html | TIGHTEN CASINOS CREDITS IN JERSEY | By Chuck Hardwick | TX 1-150237 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/a-quiet-style-of-winning.html | A QUIET STYLE OF WINNING | By John Radosta Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/connors-lendl-gain-semifinals.html | CONNORS LENDL GAIN SEMIFINALS | By Neil Amdur | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/fought-shoots-62-and-takes-2-shot-lead.html | Fought Shoots 62 and Takes 2Shot Lead | By John Radosta Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/jets-get-3-in-2d-period-and-beat-rangers.html | JETS GET 3 IN 2D PERIOD AND BEAT RANGERS | By James Tuite Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/knicks-beaten-by-jazz-108-93.html | KNICKS BEATEN BY JAZZ 10893 | AP | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/morris-refuses-to-inform.html | Morris Refuses To Inform | AP | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/nehemiah-return-in-jeopardy.html | NEHEMIAH RETURN IN JEOPARDY | By Robert Mcg Thomas Jr | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/nets-top-cavaliers-by-105-99.html | NETS TOP CAVALIERS BY 10599 | By Roy S Johnson Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/players-lou-michaels-recalls-1969.html | PLAYERS LOU MICHAELS RECALLS 1969 | By Malcolm Moran | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/players-union-protests-selection-of-may.html | Players Union Protests Selection of May | By Murray Chass | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/powell-faces-key-test-powell-betters-a-key-matchup.html | Powell Faces Key Test PowellBetters a Key Matchup | By Gerald Eskenazi Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/riggins-seen-as-key-in-snow.html | Riggins Seen as Key in Snow | By William N Wallace Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/scouting-a-big-attraction.html | SCOUTING A Big Attraction | By Frank Litsky and Thomas Rogers | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/scouting-f813-jeter-and-giants-now-in-accord.html | SCOUTING F813 Jeter and Giants Now in Accord | By Frank Litsky and Thomas Rogers | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/scouting-squash-gets-cup.html | SCOUTING Squash Gets Cup | By Frank Litsky and Thomas Rogers | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/sport-of-the-times-the-many-moods-of-john-mcenroe.html | SPORT OF THE TIMES The Many Moods Of John McEnroe | By Ira Berkow | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/von-schamann-still-uncertain.html | Von Schamann Still Uncertain | Special to the New York Times | TX 1-150237 | 1983-07-19 |

| 1983-01-22 | https://www.nytimes.com/1983/01/22/style/consumer-saturday-five-local-offices-may-close.html | CONSUMER SATURDAY FIVE LOCAL OFFICES MAY CLOSE | By Peter Kerr | TX 1-150237 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-01-22 | https://www.nytimes.com/1983/01/22/style/de-gustibus-good-hot-soup-16-places-to-go.html | DE GUSTIBUS GOOD HOT SOUP 16 PLACES TO GO | By Mimi Sheraton | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/style/two-galas-open-the-winter-antiques-show.html | TWO GALAS OPEN THE WINTER ANTIQUES SHOW | By Suzanne Slesin | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/4-named-to-board-of-legal-aid-unit.html | 4 NAMED TO BOARD OF LEGAL AID UNIT | By Stuart Taylor Jr Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/9-bombs-defused-after-fire-in-bakery-in-anaheim-calif.html | 9 Bombs Defused After Fire In Bakery in Anaheim Calif | AP | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/around-nation-snowstorm-hits-south-causing-traffic-mishaps-accidents-storm-moves.html | AROUND THE NATION Snowstorm Hits South Causing Traffic Mishaps Accidents As Storm Moves North | Special to the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/around-the-nation-majorette-weight-rule-found-discriminatory.html | AROUND THE NATION Majorette Weight Rule Found Discriminatory | AP | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/around-the-nation-tests-discover-dioxin-in-a-missouri-cow.html | AROUND THE NATION Tests Discover Dioxin In a Missouri Cow | AP | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/baker-rules-out-re-election-bid-but-might-seek-presidency-in-88.html | BAKER RULES OUT REELECTION BID BUT MIGHT SEEK PRESIDENCY IN 88 | By Martin Tolchin Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/briefing-180486.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/conservatives-bid-reagan-cut-more.html | CONSERVATIVES BID REAGAN CUT MORE | By B Drummond Ayres Jr Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/ex-agent-is-accused-of-a-scheme-to-kill-2-of-his-prosecutors.html | EXAGENT IS ACCUSED OF A SCHEME TO KILL 2 OF HIS PROSECUTORS | By Philip Taubman Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/ex-defense-chief-citing-conflict-quits-mx-panel.html | EXDEFENSE CHIEF CITING CONFLICT QUITS MX PANEL | By Charles Mohr Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/fbi-searches-for-witnesses-to-slaying-of-teamster-pension-figure.html | FBI SEARCHES FOR WITNESSES TO SLAYING OF TEAMSTER PENSION FIGURE | By Ben A Franklin Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/fbi-tells-of-troubles-of-coast-jet-s-hijacker.html | FBI Tells of Troubles Of Coast Jets Hijacker | AP | TX 1-150237 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/from-the-grateful-germans-care-packages-for-detroit.html | FROM THE GRATEFUL GERMANS CARE PACKAGES FOR DETROIT | By Iver Peterson Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/inquiry-into-hud-official-is-sent-to-justice-department.html | INQUIRY INTO HUD OFFICIAL IS SENT TO JUSTICE DEPARTMENT | By Jane Perlez Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/nitze-suggests-us-might-be-flexible-in-talks-on-arms.html | NITZE SUGGESTS US MIGHT BE FLEXIBLE IN TALKS ON ARMS | By Bernard Gwertzman Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/officials-stump-for-new-program-to-idle-farmland.html | OFFICIALS STUMP FOR NEW PROGRAM TO IDLE FARMLAND | By William Robbins Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/satellite-s-plunge-is-likely-sunday.html | SATELLITES PLUNGE IS LIKELY SUNDAY | By John Noble Wilford | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/slaying-is-only-latest-crime-to-touch-teamsters-union.html | SLAYING IS ONLY LATEST CRIME TO TOUCH TEAMSTERS UNION | By William Serrin | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/us-issues-rules-denying-funds-to-students-not-signed-for-draft.html | US ISSUES RULES DENYING FUNDS TO STUDENTS NOT SIGNED FOR DRAFT | By David Shribman Special to the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/us-suit-charges-cicero-ill-has-policy-to-exclude-blacks.html | US SUIT CHARGES CICERO ILL HAS POLICY TO EXCLUDE BLACKS | By Leslie Maitland Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/us/washington-talk-education-of-a-conservative-idealist.html | Washington Talk EDUCATION OF A CONSERVATIVE IDEALIST | By Stuart Taylor Jr Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/world/around-the-world-south-africa-and-angola-said-to-negotiate-pact.html | AROUND THE WORLD South Africa and Angola Said to Negotiate Pact | AP | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/world/bonn-opposition-presses-us-on-arms.html | BONN OPPOSITION PRESSES US ON ARMS | By James M Markham Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/world/canada-us-pact-on-missile-tests-is-delayed.html | CANADAUS PACT ON MISSILE TESTS IS DELAYED | By Michael T Kaufman Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/world/no-drift-toward-neutralism-kohl-tells-the-french.html | NO DRIFT TOWARD NEUTRALISM KOHL TELLS THE FRENCH | Special to the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/world/politics-and-costs-hinder-land-program.html | POLITICS AND COSTS HINDER LAND PROGRAM | By Lydia Chavez Special To the New York Times | TX 1-150237 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-22 | https://www.nytimes.com/1983/01/22/world/reagan-certifies-salvador-for-aid-hails-progress-despite-obstacles.html | REAGAN CERTIFIES SALVADOR FOR AID HAILS PROGRESS DESPITE OBSTACLES | By Judith Miller Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/world/ship-that-hit-andrea-doria-is-hit.html | SHIP THAT HIT ANDREA DORIA IS HIT | AP | TX 1-150237 | 1983-07-19 |
| 1983-01-22 | https://www.nytimes.com/1983/01/22/world/soup-lines-return-for-down-and-out-of-paris.html | SOUP LINES RETURN FOR DOWN AND OUT OF PARIS | By John Vinocur Special To the New York Times | TX 1-150237 | 1983-07-19 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/a-24hour-hotline-for-tense-workers.html | A 24HOUR HOTLINE FOR TENSE WORKERS | By Lynne Ames | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/about-westchester-doctor-with-a-good-doghouseside-manner.html | ABOUT WESTCHESTERDOCTOR WITH A GOOD DOGHOUSESIDE MANNER | By Lynne Ames | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/defense-the-countrys-quiet-business.html | DEFENSE THE COUNTRYS QUIET BUSINESS | By Gary Kriss | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/dining-out-out-of-the-fish-shop-into-the-pan.html | DINING OUTOUT OF THE FISH SHOP INTO THE PAN | By M H Reed | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/gardening-the-time-to-correct-garden-deficiencies.html | GARDENINGTHE TIME TO CORRECT GARDEN DEFICIENCIES | By Carl Totemeier | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/mailbag-on-film-plausibility-177312.html | MAILBAGON FILM PLAUSIBILITY | By Robert Lasson | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/opinion-art-behind-bars-capturing-a-moment-of-winning.html | OPINIONART BEHIND BARS CAPTURING A MOMENT OF WINNING | By Rebecca F Conviser | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/ritual-recalls-refusenik-plight.html | RITUAL RECALLS REFUSENIK PLIGHT | By Judith R Oestreich | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/westchester-journal.html | WESTCHESTER JOURNAL | By Lynne Ames | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/westchester-opinion-declarations-of-independence-but-for-whom.html | WESTCHESTER OPINIONDECLARATIONS OF INDEPENDENCE BUT FOR WHOM | By Herbert Hadad | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/a-dance-troupe-rebounds.html | A DANCE TROUPE REBOUNDS | By Jennifer Dunning | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/a-native-son-leads-the-basel-ballet.html | A NATIVE SON LEADS THE BASEL BALLET | By Phyllis Ellen Funke | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/antiques-view-an-odd-rarity.html | ANTIQUES VIEW AN ODD RARITY | By Rita Reif | TX 1-116945 | 1983-02-01 |

| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-116945 | 1983-02-01 |
|---|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/bridge-a-moment-of-triumph-north-s-6-5-4-h-j-9-8-5-2-d-k-6-c-4-3-2.html | BRIDGE A MOMENT OF TRIUMPH NORTH S 6 5 4 H J 9 8 5 2 D K 6 C 4 3 2 | By Alan Truscott | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/camera-a-few-pointers-for-those-special-effects.html | CAMERAA FEW POINTERS FOR THOSE SPECIAL EFFECTS | By Fred Rosen and George Schaub | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/chess-when-the-chance-of-a-lifetime-is-lost-forever.html | CHESS WHEN THE CHANCE OF A LIFETIME IS LOST FOREVER | By Robert Byrne | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/dance-view-san-fransisco-ballet-is-thriving-at-50.html | DANCE VIEW SAN FRANSISCO BALLET IS THRIVING AT 50 | By Anna Kisselgoff | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/discovering-the-beethoven-inside-the-monument.html | DISCOVERING THE BEETHOVEN INSIDE THE MONUMENT | By Edward Rothstein | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/disks-pay-homage-to-griffes-s-music.html | DISKS PAY HOMAGE TO GRIFFESS MUSIC | By John Rockwell | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/gallery-view-how-an-american-sculptor-found-her-true-metier.html | GALLERY VIEW HOW AN AMERICAN SCULPTOR FOUND HER TRUE METIER | By Grace Glueck | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/if-he-were-alive-today-wagner-would-use-tv.html | IF HE WERE ALIVE TODAY WAGNER WOULD USE TV | By Gary Lipton | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/in-the-arts-critics-choices-172885.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/in-the-arts-critics-choices-185076.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/in-the-arts-critics-choices-185077.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/in-the-arts-critics-choices-185082.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/mailbag-filming-holmes-177318.html | MAILBAGFILMING HOLMES | By Roger Zissu | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/muddy-rivera-japanese-movie-that-defied-the-odds.html | MUDDY RIVERA JAPANESE MOVIE THAT DEFIED THE ODDS | By Donald Richie | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/music-a-violinist-who-decided-to-expand-his-horizons.html | MUSIC A VIOLINIST WHO DECIDED TO EXPAND HIS HORIZONS | By Tim Page | TX 1-116945 | 1983-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/music-debuts-in-review-baltimore-group-among-recitalists.html | MUSIC DEBUTS IN REVIEW BALTIMORE GROUP AMONG RECITALISTS | By Tim Page | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/music-view-women-are-breaking-the-symphonic-barriers.html | MUSIC VIEW WOMEN ARE BREAKING THE SYMPHONIC BARRIERS | By Donal Henahan | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/new-york-rock-an-underground-lode.html | NEW YORK ROCK AN UNDERGROUND LODE | By Robert Palmer | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/numismatics-medal-entries-sought-for-international-show.html | NUMISMATICSMEDAL ENTRIES SOUGHT FOR INTERNATIONAL SHOW | By Ed Ritter | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/orchids-thrive-on-a-windowsill-with-little-care.html | ORCHIDS THRIVE ON A WINDOWSILL WITH LITTLE CARE | By Joanna May Thach | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/photography-view-when-curator-s-imagination-colors-history.html | PHOTOGRAPHY VIEW WHEN CURATORS IMAGINATION COLORS HISTORY | By Andy Grundberg | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/postwar-music-juilliard-festival.html | POSTWAR MUSIC JUILLIARD FESTIVAL | By Bernard Holland | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/recordings-piano-virtuosos-display-varied-art-on-new-releases.html | RECORDINGS PIANO VIRTUOSOS DISPLAY VARIED ART ON NEW RELEASES | By Raymond Ericson | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/sound-here-comes-the-digital-era.html | SOUND HERE COMES THE DIGITAL ERA | By Hans Fantel | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/stamps-historic-castles-and-churches-of-ireland.html | STAMPSHISTORIC CASTLES AND CHURCHES OF IRELAND | By Samuel A Tower | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/television-week.html | TELEVISION WEEK | By C Gerald Frazer | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/theater-the-story-of-a-wartime-heroine-comes-to-the-stage.html | THEATERTHE STORY OF A WARTIME HEROINE COMES TO THE STAGE | By Elenore Lester | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/tv-malibu-four-hours-two-parts.html | TV MALIBU FOUR HOURS TWO PARTS | By Walter Goodman | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/tv-view-a-song-is-no-longer-strictly-a-song-now-it-s-video.html | TV VIEW A SONG IS NO LONGER STRICTLY A SONG NOW ITS VIDEO | By Janet Maslin | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/a-study-of-studios.html | A STUDY OF STUDIOS | By Janet Hobhouse | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-116945 | 1983-02-01 |

| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/childrens-books.html | CHILDRENS BOOKS | By Ann Haskell | TX 1-116945 | 1983-02-01 |
|---|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/confounding-father.html | CONFOUNDING FATHER | By Eric L McKitrick | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/from-right-to-left.html | FROM RIGHT TO LEFT | By Walter Goodman | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/funny-if-it-werent-so-bad.html | FUNNY IF IT WERENT SO BAD | By David Margolick | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/holding-on-to-what-youve-got.html | HOLDING ON TO WHAT YOUVE GOT | By Deirdre Bair | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/life-on-the-lam.html | LIFE ON THE LAM | By George Stade | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Bright | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/philosophical-paint.html | PHILOSOPHICAL PAINT | By Flint Schier | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/re-imagined-in-english.html | REIMAGINED IN ENGLISH | By Peter Brooks | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/reading-and-writing.html | READING AND WRITING | By Anatole Broyard | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/the-dissidents-dissident.html | THE DISSIDENTS DISSIDENT | By Loren R Graham | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/the-macdowell-colony-with-ghosts.html | THE MACDOWELL COLONY WITH GHOSTS | By Barbara Grizzuti Harrison | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/books/things-to-come-spring-83.html | THINGS TO COME SPRING 83 | By Herbert Mitgang | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/a-costly-merger-for-occidental.html | A COSTLY MERGER FOR OCCIDENTAL | By Leslie Wayne | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/an-upstart-broker-battles-the-sec.html | AN UPSTART BROKER BATTLES THE SEC | By David Diamond | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/baldwinunited-vs-the-doubters.html | BALDWINUNITED VS THE DOUBTERS | By Merrill Goozner | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/business-forum-a-triumph-of-bipartisan-negotiating.html | BUSINESS FORUMA TRIUMPH OF BIPARTISAN NEGOTIATING | By Claude Pepper | TX 1-116945 | 1983-02-01 |

| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/business-forum-how-a-strong-dollar-threw-the-fed.html | BUSINESS FORUMHOW A STRONG DOLLAR THREW THE FED | By Ronald I McKinnon | TX 1-116945 | 1983-02-01 |
|---|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/business-forum-the-reforms-leave-many-problems.html | BUSINESS FORUMTHE REFORMS LEAVE MANY PROBLEMS | By Michael J Boskin and John B Shoven | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/investing-movie-investments-not-always-stars.html | INVESTING MOVIE INVESTMENTS NOT ALWAYS STARS | By Sandra Salmans | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/personal-finance-where-to-put-your-ira-money.html | PERSONAL FINANCE WHERE TO PUT YOUR IRA MONEY | By Deborah Rankin | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/prospects.html | PROSPECTS | By Winston Williams | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/week-in-business.html | WEEK IN BUSINESS | By Daniel F Cuff | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/what-s-new-on-the-corporate-bookshelf-inside-the-best-run-companies.html | WHATS NEW ON THE CORPORATE BOOKSHELF INSIDE THE BESTRUN COMPANIES | By Edwin McDowell | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/what-s-new-on-the-corporate-bookshelf-the-groups-that-stifle-growth.html | WHATS NEW ON THE CORPORATE BOOKSHELF THE GROUPS THAT STIFLE GROWTH | By Edwin McDowell | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/what-s-new-on-the-corporate-bookshelf-winning-losing-and-why.html | WHATS NEW ON THE CORPORATE BOOKSHELF WINNING LOSINGAND WHY | By Edwin McDowell | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/with-inflation-down-sharply-industrial-nations-are-casting-about-for-ways-grow.html | WITH INFLATION DOWN SHARPLY INDUSTRIAL NATIONS ARE CASTING ABOUT FOR  WAYS TO GROW | By Paul Lewis | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/business/wunderkind-the-new-chief-of-shearson-american-express-is-an-old-pro-at-36.html | WUNDERKIND THE NEW CHIEF OF SHEARSONAMERICAN EXPRESS IS AN OLD PRO AT 36 | By Robert J Cole | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/a-diary-of-the-new-spain.html | A DIARY OF THE NEW SPAIN | By Barbara Probst Solomon | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/design.html | DESIGN | By Marilyn Bethany | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/fear-of-interfacing.html | FEAR OF INTERFACING | By Russell Baker | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/food-meat-rolls-by-many-other-names.html | FOOD MEAT ROLLS BY MANY OTHER NAMES | By Craig Claiborne With Pierre Franey | TX 1-116945 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/im-pei-rediscovers-china.html | IM PEI REDISCOVERS CHINA | By Paul Goldberger | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/men-s-style-ski-wear-shapes-up.html | MENS STYLE SKI WEAR SHAPES UP | By Ralph Digennaro | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/the-universe-and-dr-hawking.html | THE UNIVERSE AND DR HAWKING | By Michael Harwood | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/wine-the-professor-s-class-act.html | WINE THE PROFESSORS CLASS ACT | By Terry Robards | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/movies/cinematic-art-vs-reality-in-indonesia.html | CINEMATIC ART VS REALITY IN INDONESIA | By Bernard Kalb | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/movies/film-view-obscurity-and-comedy-blend-to-buoy-coup-de-torchon.html | FILM VIEW OBSCURITY AND COMEDY BLEND TO BUOY COUP DE TORCHON | Vincent Canby | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/movies/hans-syberg-s-adaptation-of-parsifal.html | HANS SYBERGS ADAPTATION OF PARSIFAL | By John Rockwell | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/movies/sweet-pea-italian-comedy.html | SWEET PEA ITALIAN COMEDY | By Vincent Canby | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/movies/treasure-of-four-crowns.html | TREASURE OF FOUR CROWNS | By Janet Maslin | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/movies/voice-over-tale-of-radio-star.html | VOICE OVER TALE OF RADIO STAR | By Janet Maslin | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/18th-century-furnishings-sell-for-record-2.3-million.html | 18THCENTURY FURNISHINGS SELL FOR RECORD 23 MILLION | By Rita Reif | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/3-major-tv-networks-asking-syndication-rights-on-shows.html | 3 MAJOR TV NETWORKS ASKING SYNDICATION RIGHTS ON SHOWS | By Sally Bedell | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/a-guard-leader-criticizes-prisons.html | A GUARD LEADER CRITICIZES PRISONS | By Lena Williams | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/a-just-wage-scale-for-family-chores.html | A JUST WAGE SCALE FOR FAMILY CHORES | By Judith Kelman | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/a-slain-jane-doe-is-given-the-funeral-of-a-princess.html | A SLAIN JANE DOE IS GIVEN THE FUNERAL OF A PRINCESS | By Samuel G Freedman Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/a-town-gets-rid-of-245t.html | A TOWN GETS RID OF 245T | By Judith Hoopes | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-116945 | 1983-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/albany-awaiting-the-budget-barely-budges.html | ALBANY AWAITING THE BUDGET BARELY BUDGES | By Susan Chira Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/antiques-silver-aglitter-in-montclair-show.html | ANTIQUESSILVER AGLITTER IN MONTCLAIR SHOW | By Carolyn Darrow | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/antiques-the-country-look.html | ANTIQUESTHE COUNTRY LOOK | By Frances Phipps | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/art-dual-approaches-in-sculpture.html | ARTDUAL APPROACHES IN SCULPTURE | By Helen A Harrison | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/art-plainfield-gallery-big-strides-in-a-short-career.html | ART PLAINFIELD GALLERY BIG STRIDES IN A SHORT CAREER | By Vivien Raynor | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/art-princeton-diverse-art-on-display.html | ART PRINCETON DIVERSE ART ON DISPLAY | By Vivien Raynor | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/art-sampler.html | ART SAMPLER | By David Shirey | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/art-views-both-romantic-and-cerebral.html | ARTVIEWS BOTH ROMANTIC AND CEREBRAL | By William Zimmer | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/at-ski-areas-snow-news-is-good-news.html | AT SKI AREAS SNOW NEWS IS GOOD NEWS | By Patricia Turner | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/barriers-in-road-debated.html | BARRIERS IN ROAD DEBATED | By Stephen Kleege | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/benefactor-seeking-a-live-monument.html | BENEFACTOR SEEKING A LIVE MONUMENT | By Deirdre Carmody | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/beyond-schoolwork.html | BEYOND SCHOOLWORK | By Peggy McCarthy | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/buckleup-law-for-youngsters-needs-support.html | BUCKLEUP LAW FOR YOUNGSTERS NEEDS SUPPORT | By Leonard S Krassner | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/bus-terminal-rebuilding-in-last-phase.html | BUS TERMINAL REBUILDING IN LAST PHASE | By Joseph Deitch | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/camera-records-state-in-transition.html | CAMERA RECORDS STATE IN TRANSITION | By Alberta Eiseman | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/channel-21-in-fiscal-bind-shifts-format.html | CHANNEL 21 IN FISCAL BIND SHIFTS FORMAT | By James Barron | TX 1-116945 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/city-renewing-its-plea-for-tougher-criminal-laws.html | CITY RENEWING ITS PLEA FOR TOUGHER CRIMINAL LAWS | By Maurice Carroll | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/clam-boat-is-lost-off-jersey-search-for-3-on-board-halted.html | Clam Boat Is Lost Off Jersey Search for 3 on Board Halted | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/co-op-agrees-to-plan-increasing-minority-residents.html | COOP AGREES TO PLAN INCREASING MINORITY RESIDENTS | By Joseph P Fried | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/connecticut-guide-a-winter-carnival.html | CONNECTICUT GUIDE A WINTER CARNIVAL | By Eleanor Charles | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Richard L Madden | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/county-officials-testify-at-state-fire-code-hearing.html | COUNTY OFFICIALS TESTIFY AT STATE FIRECODE HEARING | By Edward Hudson | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/crafts-a-bridge-between-two-cultures.html | CRAFTS A BRIDGE BETWEEN TWO CULTURES | By Patricia Malarcher | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/democrats-from-li-in-key-roles-in-congress.html | DEMOCRATS FROM LI IN KEY ROLES IN CONGRESS | By Lyndon Stambler | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/desperate-hours-short-on-thrills.html | DESPERATE HOURS SHORT ON THRILLS | By Alvin Klein | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/dining-out-an-asian-touch-to-fish-dishes.html | DINING OUTAN ASIAN TOUCH TO FISH DISHES | By Anne Semmes | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/dining-out-pleasant-fare-on-the-waterfront.html | DINING OUT PLEASANT FARE ON THE WATERFRONT | By Patricia Brooks | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/dining-out-the-chefs-training-is-evident.html | DINING OUT THE CHEFS TRAINING IS EVIDENT | By Florence Fabricant | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/edison-pact-signed.html | EDISON PACT SIGNED | By Gina Geslewitz | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/environews.html | ENVIRONEWS | By Leo Carney | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/ex-freedom-rider-sues-us-61-injuries.html | EXFREEDOM RIDER SUES US 61 INJURIES | By Arnold H Lubasch | TX 1-116945 | 1983-02-01 |

| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/executive-race-starts-in-earnest.html | EXECUTIVE RACE STARTS IN EARNEST | By James Feron | TX 1-116945 | 1983-02-01 |
|---|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/faa-hearing-set-on-casino-proposal.html | FAA HEARING SET ON CASINO PROPOSAL | By Carlo M Sardella | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/flexibility-held-key-to-strength-of-the-economy.html | FLEXIBILITY HELD KEY TO STRENGTH OF THE ECONOMY | By Ruth Mari | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/follow-up-on-the-news-army-job-bias.html | FOLLOWUP ON THE NEWS Army Job Bias | By Richard Haitch | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/follow-up-on-the-news-charity-at-odds.html | FOLLOWUP ON THE NEWS Charity at Odds | By Richard Haitch | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/follow-up-on-the-news-doria-treasure.html | FOLLOWUP ON THE NEWS Doria Treasure | By Richard Haitch | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/follow-up-on-the-news-musings-on-muse.html | FOLLOWUP ON THE NEWS Musings on Muse | By Richard Haitch | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/food-doff-the-hair-shirt-eat-low-fat-meals.html | FOOD DOFF THE HAIR SHIRT EAT LOWFAT MEALS | By Moira Hodgson | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/free-rides-on-the-way-out.html | FREE RIDES ON THE WAY OUT | By Joseph Fsullivan | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/gardening-the-time-to-correct-garden-deficiencies.html | GARDENINGTHE TIME TO CORRECT GARDEN DEFICIENCIES | By Carl Totemeier | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/gardening-the-time-to-correct-garden-deficiencies.html | GARDENINGTHE TIME TO CORRECT GARDEN DEFICIENCIES | By Carl Totemeier | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/gardening-the-time-to-correct-garden-deficiencies.html | GARDENINGTHE TIME TO CORRECT GARDEN DEFICIENCIES | By Carl Totemeier | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/hardship-linked-to-economy-spurs-gifts-to-neediest-cases.html | HARDSHIP LINKED TO ECONOMY SPURS GIFTS TO NEEDIEST CASES | By Walter H Waggoner | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/home-clinic-when-it-comes-to-fitting-joints-here-s-how-the-pros-do-it.html | HOME CLINIC WHEN IT COMES TO FITTING JOINTS HERES HOW THE PROS DO IT | By Bernard Gladstone | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/humors-pecking-order.html | HUMORS PECKING ORDER | By Mary Jane Genova | TX 1-116945 | 1983-02-01 |

| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/hunting-for-store-sites-in-hastings.html | HUNTING FOR STORE SITES IN HASTINGS | By Tessa Melvin | TX 1-116945 | 1983-02-01 |
|---|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/in-boces-program-youre-not-afraid.html | IN BOCES PROGRAM YOURE NOT AFRAID | By Andrea Jolles | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/jitney-at-crossroads-in-vote-on-union.html | JITNEY AT CROSSROADS IN VOTE ON UNION | By Karen Polk | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/left-of-ballet-right-of-modern.html | LEFT OF BALLET RIGHT OF MODERN | By Barbara Delatiner | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/long-island-guide-nature-watch-spotted-turtle-clemmys-guttata.html | LONG ISLAND GUIDENATURE WATCHSPOTTED TURTLEClemmys guttata | By Barbara Delatiner | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/montclair-scientist-smoothes-way-for-space-probes.html | MONTCLAIR SCIENTIST SMOOTHES WAY FOR SPACE PROBES | By Joseph Deitch | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/music-it-s-old-home-week-for-state-musicians.html | MUSIC ITS OLD HOME WEEK FOR STATE MUSICIANS | By Robert Sherman | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/music-role-of-string-group-in-county-is-praised.html | MUSIC ROLE OF STRING GROUP IN COUNTY IS PRAISED | By Robert Sherman | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-canaan-takes-ribbing-with-laughter.html | NEW CANAAN TAKES RIBBING WITH LAUGHTER | By Samuel G Freedman | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-haven-hirings-examined.html | NEW HAVEN HIRINGS EXAMINED | By Paul Bass | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-jersey-guide-englewood-concert.html | NEW JERSEY GUIDE ENGLEWOOD CONCERT | By Frank Emblen | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-jersey-journal-177795.html | NEW JERSEY JOURNAL | By Anthony Depalma | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-jersey-opinion-adults-kids-no-1-problem.html | NEW JERSEY OPINIONADULTS KIDS NO 1 PROBLEM | By Jacqueline Shaheen | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-jersey-opinion-empathy-the-missing-ingredient.html | NEW JERSEY OPINIONEMPATHY THE MISSING INGREDIENT | By John Barell | TX 1-116945 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-jersey-opinion-the-visigoths-legacy-salad-bars.html | NEW JERSEY OPINIONTHE VISIGOTHS LEGACY SALAD BARS | By Constance Alexander | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-york-studies-food-bank-operated-for-needy-in-jersey.html | NEW YORK STUDIES FOOD BANK OPERATED FOR NEEDY IN JERSEY | By Kathleen Teltsch Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/nine-composer-follows-tradition.html | NINE COMPOSER FOLLOWS TRADITION | By Ruth Lesser | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/opinion-are-we-on-the-right-track.html | OPINIONARE WE ON THE RIGHT TRACK | By Linda B Martin | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/opinion-fire-escapes-and-stuff-gee.html | OPINIONFIRE ESCAPES AND STUFF GEE | By Sybil Carlin | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/opinion-looking-beyond-the-new-year-recommitments.html | OPINIONLOOKING BEYOND THE NEW YEAR RECOMMITMENTS | By Leon Gersten | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/opinion-underneath-it-all.html | OPINIONUNDERNEATH IT ALL | By Winifred Syze | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/panel-seeks-to-sharpen-ethics-code.html | PANEL SEEKS TO SHARPEN ETHICS CODE | By Richard L Madden | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/paper-that-stimulates-artistic-creativity.html | PAPER THAT STIMULATES ARTISTIC CREATIVITY | By Phyllis Braff | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/police-cite-truck-s-damaged-tires-in-upstate-crash.html | POLICE CITE TRUCKS DAMAGED TIRES IN UPSTATE CRASH | By Joseph B Treaster | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/politics-redrawing-a-panel-on-drawing-lines.html | POLITICS REDRAWING A PANEL ON DRAWING LINES | By James Feron | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/pregnant-and-going-to-school.html | PREGNANT AND GOING TO SCHOOL | By Andrea Jolles | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/princeton-votes-a-12.6-rise-for-tuition-room-and-board.html | PRINCETON VOTES A 126 RISE FOR TUITION ROOM AND BOARD | Special to the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/probation-chief-admits-drop-in-youth-services.html | PROBATION CHIEF ADMITS DROP IN YOUTH SERVICES | By Stephen Kinzer | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/prospects-for-more-school-aid-uncertain.html | PROSPECTS FOR MORE SCHOOL AID UNCERTAIN | By Josh Barbanel | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/protestant-wins-fordham-bias-suit.html | PROTESTANT WINS FORDHAM BIAS SUIT | By David W Dunlap | TX 1-116945 | 1983-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/psychologist-views-child-s-social-life.html | PSYCHOLOGIST VIEWS CHILDS SOCIAL LIFE | By Lawrence Van Gelder | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/raising-kidsthe-dairy-kind.html | RAISING KIDSTHE DAIRY KIND | By Mary Jane Musselman | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/role-in-congress-is-stronger.html | ROLE IN CONGRESS IS STRONGER | By Michael Edward Moran | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/seeking-clean-water.html | SEEKING CLEAN WATER | By John Rather | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/shaping-ships-of-dreams.html | SHAPING SHIPS OF DREAMS | By Roussie Flora Woodruff | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/speaking-personally-its-midwinter-cabin-fever-time-again.html | SPEAKING PERSONALLYITS MIDWINTER CABIN FEVER TIME AGAIN | By Robert Germinsky | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/state-to-fight-us-rejection-of-cleanup-of-hudson-pcb-s.html | STATE TO FIGHT US REJECTION OF CLEANUP OF HUDSON PCBS | By Harold Faber Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/talks-open-on-link-to-atlantic-city.html | TALKS OPEN ON LINK TO ATLANTIC CITY | By Donald Janson | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/theater-caine-mutiny-mixed-verdict.html | THEATER CAINE MUTINY MIXED VERDICT | By Alvin Klein | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/theater-smooth-military-drama.html | THEATER SMOOTH MILITARY DRAMA | By Alvin Klein | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/theater-when-bad-acting-is-bad-and-good.html | THEATER WHEN BAD ACTING IS BADAND GOOD | By Alvin Klein | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/us-agency-urges-2-billion-cut-in-hospital-building-plans-in-city.html | US AGENCY URGES 2 BILLION CUT IN HOSPITAL BUILDING PLANS IN CITY | By Ronald Sullivan | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/video-games-pose-thorny-legal-issue.html | VIDEO GAMES POSE THORNY LEGAL ISSUE | By John Rather | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/vietnam-veterans-in-middle-of-dispute.html | VIETNAM VETERANS IN MIDDLE OF DISPUTE | By Scott Higham | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/westchester-guide-jazz-to-ballet.html | WESTCHESTER GUIDE JAZZ TO BALLET | By Eleanor Charles | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/who-should-pay-for-nuclear-safety.html | WHO SHOULD PAY FOR NUCLEAR SAFETY | By Franklin Whitehouse | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/winter-on-east-end-quieter-this-year.html | WINTER ON EAST END QUIETER THIS YEAR | By Mary Cummings | TX 1-116945 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/woman-shot-by-robbers-on-li.html | WOMAN SHOT BY ROBBERS ON LI | Special to the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/obituaries/carmelita-hinton-educator-who-founded-putney-school.html | CARMELITA HINTON EDUCATOR WHO FOUNDED PUTNEY SCHOOL | By Shawn G Kennedy | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/obituaries/donald-madden-actor-dead-at-49.html | DONALD MADDEN ACTOR DEAD AT 49 | By Dorothy J Gaiter | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/in-the-nation-restoring-the-balance.html | IN THE NATION RESTORING THE BALANCE | By Tom Wicker | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/reform-jobless-benefits.html | REFORM JOBLESS BENEFITS | By Phil Keisling | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/vietnam-s-10-years-of-peace.html | VIETNAMS 10 YEARS OF PEACE | By Tad Szulc | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/washington-a-little-good-news.html | WASHINGTON A LITTLE GOOD NEWS | By James Reston | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/a-counselor-for-those-moving-overseas.html | A COUNSELOR FOR THOSE MOVING OVERSEAS | By Ellen Rand | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/jackson-heights.html | JACKSON HEIGHTS | By Marion Roach | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/legalized-lofts-a-new-era-is-beginning.html | LEGALIZED LOFTS A NEW ERA IS BEGINNING | By Lawrence Josephs | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/talking-conversion-is-no-sign-of-a-truce.html | TALKING CONVERSION IS NO SIGN OF A TRUCE | By Diane Henry | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/the-delicate-link-between-tenant-and-subtenant.html | THE DELICATE LINK BETWEEN TENANT AND SUBTENANT | By Alan S Oser | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/us-surplus-land-sales-snags-and-gains.html | US SURPLUSLAND SALES SNAGS AND GAINS | By Dorothy J Gaiter | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/what-s-ahead-for-state-housing.html | WHATS AHEAD FOR STATE HOUSING | By Susan Chira | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/2-bad-passes-halt-hogeboom.html | 2 BAD PASSES HALT HOGEBOOM | By Frank Litsky Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/2-national-marks-set-at-yale-schoolboy-meet.html | 2 National Marks Set At Yale Schoolboy Meet | Special to the New York Times | TX 1-116945 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/analysis-knicks-nets-halfway-through-season-knicks-new-look-but-few-watch.html | Analysis The Knicks and the Nets Halfway Through the Season KNICKS A NEW LOOK BUT FEW WATCH | By Sam Goldaper | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/analysis-knicks-nets-halfway-through-season-nets-moving-toward-top-league.html | Analysis The Knicks and The Nets Halfway Through the Season NETS MOVING TOWARD THE TOP OF THE LEAGUE | By Roy S Johnson | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/city-track-may-lose-armory.html | City Track May Lose Armory | By William J Miller | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/coetzee-and-thomas-in-draw.html | COETZEE AND THOMAS IN DRAW | By Michael Katz Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/flyers-rookie-halts-islanders.html | FLYERS ROOKIE HALTS ISLANDERS | By Lawrie Mifflin Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/fought-leads-by-1-on-a-70-269.html | Fought Leads by 1 on a 70269 | By John Radosta Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/hockey-program-in-peril-at-notre-dame.html | Hockey Program in Peril at Notre Dame | By Tom Burke | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/jets-stirring-high-excitement-in-miami.html | JETS STIRRING HIGH EXCITEMENT IN MIAMI | Special to the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/knicks-defeat-nuggets.html | KNICKS DEFEAT NUGGETS | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/marino-s-passing-leads-north-squad-to-victory.html | Marinos Passing Leads North Squad to Victory | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/masley-leads-in-event-for-us-luge-title.html | Masley Leads in Event For US Luge Title | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/mcenroe-and-lendl-gain-masters-final.html | MCENROE AND LENDL GAIN MASTERS FINAL | By Neil Amdur | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/michaels-is-still-surprising-people.html | MICHAELS IS STILL SURPRISING PEOPLE | By Gerald Eskenazi | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/ocean-yacht-racing-changes.html | Ocean Yacht Racing Changes | By Joanne A Fishman | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/olson-looks-to-19-foot-vault.html | OLSON LOOKS TO 19FOOT VAULT | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/outdoors-man-s-intrusion-on-the-deer.html | OUTDOORS Mans Intrusion on the Deer | By Nelson Bryant | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/playing-for-nfl-title-anxiety-amid-the-glory.html | PLAYING FOR NFL TITLE ANXIETY AMID THE GLORY | By George Sauer Jr | TX 1-116945 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/redskins-defeat-cowboys-31-17-and-advance-to-the-super-bowl.html | REDSKINS DEFEAT COWBOYS 3117 AND ADVANCE TO THE SUPER BOWL | By William N Wallace Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/rushlaw-sled-leads.html | Rushlaw Sled Leads | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/shula-s-style-a-mellow-intensity.html | SHULAS STYLE A MELLOW INTENSITY | By Michael Janofsky | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/some-runners-who-can-end-us-1500meter-frustration.html | SOME RUNNERS WHO CAN END US 1500METER FRUSTRATION | By Stan Saplin | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/sports-of-the-times-hoggish-on-the-redskins.html | Sports of The Times Hoggish on the Redskins | GEORGE VECSEY | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/sports-of-the-times-subplot-on-the-sidelines.html | Sports of The Times Subplot on the Sidelines | DAVE ANDERSON | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/st-john-s-defeats-syracuse-by-68-57.html | ST JOHNS DEFEATS SYRACUSE BY 6857 | By Gordon S White Jr Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/style/for-washington-a-taste-of-canada.html | FOR WASHINGTON A TASTE OF CANADA | By Barbara Gamarekian Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/style/future-events-formal-occasions.html | Future Events Formal Occasions | By Ruth Robinson | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/theater/stage-boy-s-own-story.html | STAGE BOYS OWN STORY | By Mel Gussow | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/theater/stage-view-are-these-feminists-too-hard-on-women.html | STAGE VIEW ARE THESE FEMINISTS TOO HARD ON WOMEN | By Walter Kerr | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/bostons-nonstop-tea-party.html | BOSTONS NONSTOP TEA PARTY | By Linda Charlton | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/in-france-the-cider-sparkles.html | IN FRANCE THE CIDER SPARKLES | By Lucinda Franks | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/madrid-s-grand-hotels.html | MADRIDS GRAND HOTELS | By James M Markham | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/practical-traveler-all-about-toll-free-800-numbers.html | PRACTICAL TRAVELER ALL ABOUT TOLLFREE 800 NUMBERS | By John Brannon Albright | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/puerto-ricos-small-select-museums.html | PUERTO RICOS SMALL SELECT MUSEUMS | By Morton N Cohen | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/taking-stock-in-texas.html | TAKING STOCK IN TEXAS | By Paula Span | TX 1-116945 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/taking-tea-in-london-town.html | TAKING TEA IN LONDON TOWN | By Pamela Harlech | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/travel-advisory-chinese-new-year-georgia-at-250-ushering-in-the-year-4681.html | TRAVEL ADVISORY CHINESE NEW YEAR GEORGIA AT 250 Ushering In The Year 4681 | By Lawrence Van Gelder | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/trieste-between-the-two-europes.html | TRIESTE BETWEEN THE TWO EUROPES | By William Weaver | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/what-s-doing-in-quebec-city.html | WHATS DOING IN QUEBEC CITY | By Michael T Kaufman | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/3000-line-up-seeking-jobs.html | 3000 Line Up Seeking Jobs | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/alaskans-urging-foreign-oil-sales.html | ALASKANS URGING FOREIGN OIL SALES | By Wallace Turner | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/around-the-nation-cyanide-threat-disrupts-louisiana-water-systems.html | AROUND THE NATION Cyanide Threat Disrupts Louisiana Water Systems | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/around-the-nation-prosecution-rests-case-against-federal-judge.html | AROUND THE NATION Prosecution Rests Case Against Federal Judge | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/dioxin-s-peril-to-humans-proof-is-elusive.html | DIOXINS PERIL TO HUMANS PROOF IS ELUSIVE | By Wayne Biddle | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/ex-gov-milliken-finds-basic-changes-are-needed-in-midwest.html | EXGOV MILLIKEN FINDS BASIC CHANGES ARE NEEDED IN MIDWEST | By Andrew H Malcolm Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/farm-price-props-expected-to-rise-above-82-record.html | FARM PRICE PROPS EXPECTED TO RISE ABOVE 82 RECORD | By Seth S King Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/federal-inquiry-begins-into-memphis-shootings.html | FEDERAL INQUIRY BEGINS INTO MEMPHIS SHOOTINGS | By Wendell Rawls Jr Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/hollings-registers-with-panel-as-candidate-for-presidency.html | Hollings Registers With Panel As Candidate for Presidency | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/lawmakers-smoking-curbed.html | Lawmakers Smoking Curbed | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/officials-think-that-prison-walls-kept-dorfman-s-accomplice-alive.html | OFFICIALS THINK THAT PRISON WALLS KEPT DORFMANS ACCOMPLICE ALIVE | By Ben A Franklin Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/policeman-is-dismissed.html | Policeman Is Dismissed | AP | TX 1-116945 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/proton-theory-is-challenged.html | PROTON THEORY IS CHALLENGED | By Walter Sullivan | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/russian-craft-hits-upper-atmosphere.html | RUSSIAN CRAFT HITS UPPER ATMOSPHERE | By John Noble Wilford | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/surrogate-mother-s-deformed-baby-rejected.html | SURROGATE MOTHERS DEFORMED BABY REJECTED | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/tass-sees-us-creating-cosmos-hullabaloo.html | TASS SEES US CREATING COSMOS HULLABALOO | By Serge Schmemann Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/us/us-checking-nuclear-plants-on-faulty-parts.html | US CHECKING NUCLEAR PLANTS ON FAULTY PARTS | By Judith Miller Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/agencies-deal-for-dollars-in-a-new-round-of-fiscal-politics.html | AGENCIES DEAL FOR DOLLARS IN A NEW ROUND OF FISCAL POLITICS | By Michael Goodwin | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/albany-ponders-its-own-latest-budget-crisis.html | ALBANY PONDERS ITS OWN LATEST BUDGET CRISIS | By Josh Barbanel | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/diamonds-can-crack-but-will-de-beers.html | DIAMONDS CAN CRACK BUT WILL DE BEERS | By Barnaby Jfeder | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/favorites-and-hopefuls-as-they-go-to-the-post.html | FAVORITES AND HOPEFULS AS THEY GO TO THE POST | By Adam Clymer | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/going-public-words-are-weapons-as-talks-resume.html | GOING PUBLIC WORDS ARE WEAPONS AS TALKS RESUME | By Bernard Gwertzman | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/ideas-and-trends-psychiatry-panel-takes-a-stand-on-taking-the-stand.html | IDEAS AND TRENDS Psychiatry Panel Takes a Stand on Taking the Stand | By Margot Slade and Wayne Biddle | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/ideas-trends-goldberg-revives-holocaust-study.html | IDEAS  TRENDS Goldberg Revives Holocaust Study | By Wayne Biddle and Margot Slade | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/ideas-trends-ivory-powers.html | IDEAS  TRENDS Ivory Powers | By Margot Slade and Wayne Biddle | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/ideas-trends-satisfying-obsessions-from-claudel-to-kalki.html | IDEAS  TRENDS SATISFYING OBSESSIONS FROM CLAUDEL TO KALKI | By Edwin McDowell | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/ideas-trends-witness-excused.html | IDEAS  TRENDS Witness Excused | By Margot Slade and Wayne Biddle | TX 1-116945 | 1983-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/lisbon-lurches-through-15th-governmental-crisis.html | LISBON LURCHES THROUGH 15TH GOVERNMENTAL CRISIS | By John Darnton | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/local-disputes-with-foreign-missions-call-for-diplomacy.html | LOCAL DISPUTES WITH FOREIGN MISSIONS CALL FOR DIPLOMACY | By Samuel G Freedman | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/nearing-complete-renovation-of-interior-department-rules.html | NEARING COMPLETE RENOVATION OF INTERIOR DEPARTMENT RULES | By Philip Shabecoff | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/pique-in-washington-over-those-moderate-saudis.html | PIQUE IN WASHINGTON OVER THOSE MODERATE SAUDIS | By Thomas L Friedman | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/pressed-wood-products-new-target-for-safety-commission.html | PRESSEDWOOD PRODUCTS NEW TARGET FOR SAFETY COMMISSION | By Michael Decourcy Hinds | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/south-africa-s-failed-scheme-is-bigger-loss-for-namibia.html | SOUTH AFRICAS FAILED SCHEME IS BIGGER LOSS FOR NAMIBIA | By Joseph Lelyveld | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/the-nation-death-with-a-vengeance.html | THE NATION DEath With A Vengeance | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/the-nation-policing-the-police.html | THE NATION POlicing The Police | By Caroline Rand Herron Carlyle Douglas and Michael Wright | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/the-nation-social-security-panel-comes-up-with-something.html | THE NATION Social Security Panel Comes Up With Something | By Caroline Rand Herron Michael Wright and Carlyle Douglas | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/the-problems-of-mental-illness-are-compounded-behind-bars.html | THE PROBLEMS OF MENTAL ILLNESS ARE COMPOUNDED BEHIND BARS | By Lindsey Gruson | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/the-region-feds-yield-on-brink-s-witness.html | THE REGION Feds Yield on Brinks Witness | By Richard Levine and William C Rhoden | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/the-region-from-three-r-s-to-six-figures-for-macchiarola.html | THE REGION From Three Rs To Six Figures For Macchiarola | By Richard Levine and William C Rhoden | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/the-region-funny-business-on-the-force.html | THE REGION Funny Business On the Force | By Richard Levine and William C Rhoden | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weeki nreview/the-region-more-homeless-and-more-help.html | THE REGION More Homeless And More Help | By Richard Levine and William C Rhoden | TX 1-116945 | 1983-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-world-calming-waters-on-the-falklands.html | THE WORLD Calming Waters On the Falklands | By Milt Freudenheim and Henry Giniger | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-world-china-closes-some-gates.html | THE WORLD China Closes Some Gates | By Milt Freudenheim and Henry Giniger | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-world-debtor-nations-to-get-a-boost.html | THE WORLD Debtor Nations To Get a Boost | By Milt Freudenheim and Henry Giniger | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-world-france-rakes-up-a-bitter-past.html | THE WORLD France Rakes Up A Bitter Past | By Milt Freudenheim and Henry Giniger | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-world-nakasone-and-reagan-pitch-some-metaphors.html | THE WORLD Nakasone and Reagan Pitch Some Metaphors | By Milt Freudenheim and Henry Giniger | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/when-seizing-power-is-easier-than-exercising-it.html | WHEN SEIZING POWER IS EASIER THAN EXERCISING IT | By Warren Hoge | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/a-brief-rebellion-by-inmates-is-quelled-at-a-marseilles-jail.html | A Brief Rebellion by Inmates Is Quelled at a Marseilles Jail | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/afghan-war-soviet-learns-from-rebels-military-analysis.html | AFGHAN WAR SOVIET LEARNS FROM REBELS Military Analysis | By Drew Middleton Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/around-the-world-turkish-office-in-paris-attacked-by-armenians.html | AROUND THE WORLD Turkish Office in Paris Attacked by Armenians | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/canadian-women-assail-a-plan-for-erotic-tv.html | CANADIAN WOMEN ASSAIL A PLAN FOR EROTIC TV | By Michael T Kaufman Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/failed-mutiny-is-reported-in-tanzania.html | FAILED MUTINY IS REPORTED IN TANZANIA | By Alan Cowell Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/greece-embraces-a-fugitive-turkish-director.html | GREECE EMBRACES A FUGITIVE TURKISH DIRECTOR | By Marvine Howe Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/habib-and-mubarak-in-talks.html | HABIB AND MUBARAK IN TALKS | Special to the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/israel-putting-severe-curbs-on-cigarette-ads.html | ISRAEL PUTTING SEVERE CURBS ON CIGARETTE ADS | Special to the New York Times | TX 1-116945 | 1983-02-01 |

| | | | | |
|---|---|---|---|---|
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/lebanon-accepts-proposal-by-habib.html | LEBANON ACCEPTS PROPOSAL BY HABIB | By Thomas L Friedman Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/marcos-in-hard-realities-cuts-budget-18.html | MARCOS IN HARD REALITIES CUTS BUDGET 18 | Special to the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/pope-set-to-issue-new-church-laws-easing-strictures.html | POPE SET TO ISSUE NEW CHURCH LAWS EASING STRICTURES | By Kenneth A Briggs | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/saudis-seeking-to-settle-opec-dispute.html | SAUDIS SEEKING TO SETTLE OPEC DISPUTE | By John Tagliabue Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/soviet-asserts-britain-risked-nuclear-mishap-in-falklands.html | Soviet Asserts Britain Risked Nuclear Mishap in Falklands | AP | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/us-may-end-its-arms-embargo-of-argentina.html | US MAY END ITS ARMS EMBARGO OF ARGENTINA | By Edward Schumacher Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-23 | https://www.nytimes.com/1983/01/23/world/violence-rules-central-america-despite-pacts-and-plans-for-peace.html | VIOLENCE RULES CENTRAL AMERICA DESPITE PACTS AND PLANS FOR PEACE | BY Alan Riding Special To the New York Times | TX 1-116945 | 1983-02-01 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/ballet-1947-balanchine-a-triumph-in-capital.html | BALLET 1947 BALANCHINE A TRIUMPH IN CAPITAL | By Anna Kisselgoff Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/ballet-waltzes-by-peter-martins.html | BALLET WALTZES BY PETER MARTINS | By Jack Anderson | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/estelle-winwood-turning-100-feistily.html | ESTELLE WINWOOD TURNING 100 FEISTILY | By Aljean Harmetz Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/music-bassist-talvela-in-full-schubert-cycle.html | MUSIC BASSIST TALVELA IN FULL SCHUBERT CYCLE | By Edward Rothstein | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/music-copenhagen-trio.html | MUSIC COPENHAGEN TRIO | By Tim Page | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/music-les-brown-and-band-come-east-for-torme-series.html | MUSIC LES BROWN AND BAND COME EAST FOR TORME SERIES | By John S Wilson | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/music-queens-symphony-marks-30th-anniversary.html | MUSIC QUEENS SYMPHONY MARKS 30TH ANNIVERSARY | By Bernard Holland | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/rock-alumni-of-zappa.html | ROCK ALUMNI OF ZAPPA | By Stephen Holden | TX 1-057623 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/tv-ring-cycle-opening-with-das-rheingold.html | TV RING CYCLE OPENING WITH DAS RHEINGOLD | By John Rockwell | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/books/books-of-the-times-183649.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/advertising-aitkin-and-lewis-to-merge.html | Advertising Aitkin And Lewis To Merge | By Philip H Dougherty | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/advertising-district-telegraph-hires-gilbert-whitney.html | ADVERTISING District Telegraph Hires Gilbert Whitney | By Philip H Dougherty | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/analysts-unsure-about-rates.html | ANALYSTS UNSURE ABOUT RATES | By Michael Quint | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/baker-opposes-contingency-tax-reagan-doubts-restructuring-soon.html | BAKER OPPOSES CONTINGENCY TAX REAGAN DOUBTS RESTRUCTURING SOON | By Jonathan Fuerbringer Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/business-people-nashua-chief-retiring-successor-is-sought.html | BUSINESS PEOPLE Nashua Chief Retiring Successor Is Sought | By Daniel F Cuff | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/business-people-reynolds-metals-shifts-management.html | BUSINESS PEOPLE Reynolds Metals Shifts Management | By Daniel F Cuff | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/business-people-scott-enterprises-head-seeks-expansion-capital.html | BUSINESS PEOPLE SCOTT ENTERPRISES HEAD SEEKS EXPANSION CAPITAL | By Daniel F Cuff | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/commodities-concern-on-future-of-cftc.html | COMMODITIES Concern On Future Of CFTC | By Hj Maidenberg | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/connecticut-s-interstate-banking-debate.html | CONNECTICUTS INTERSTATE BANKING DEBATE | By Richard L Madden Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/discovery-by-union-oil-spurs-interest-on-coast.html | DISCOVERY BY UNION OIL SPURS INTEREST ON COAST | By Thomas C Hayes Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/eurobond-market-stalls-after-surge.html | EUROBOND MARKET STALLS AFTER SURGE | By Barnaby J Feder Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/market-place-new-questions-for-traders.html | Market Place New Questions For Traders | By Vartanig G Vartan | TX 1-057623 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/new-chief-expected-at-bonwit.html | NEW CHIEF EXPECTED AT BONWIT | By Isadore Barmash | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/soviet-cites-slow-82-output.html | SOVIET CITES SLOW 82 OUTPUT | By Serge Schmemann Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/the-shrinking-steel-industry.html | THE SHRINKING STEEL INDUSTRY | By Raymond Bonner | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/business/washington-watch-regan-the-fed-and-sprinkel.html | Washington Watch Regan the Fed And Sprinkel | By Jonathan Fuerbringer | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/movies/oscar-film-is-critical-of-israel.html | OSCAR FILM IS CRITICAL OF ISRAEL | Special to the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/movies/tv-frontline-examines-five-deaths-in-greensboro.html | TV FRONTLINE EXAMINES FIVE DEATHS IN GREENSBORO | By Walter Goodman | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/1800-cheerleaders-give-a-rah-rah-rah-for-sis-boom-bah.html | 1800 CHEERLEADERS GIVE A RAH RAH RAH FOR SIS BOOM BAH | By William E Geist Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/4-people-killed-in-jersey-crash-of-small-plane.html | 4 PEOPLE KILLED IN JERSEY CRASH OF SMALL PLANE | By Wolfgang Saxon | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/acts-by-terrorists-turn-reporters-into-participants.html | ACTS BY TERRORISTS TURN REPORTERS INTO PARTICIPANTS | By Jonathan Friendly | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/bridge-the-thinking-aloud-style-seems-to-help-the-reader.html | Bridge The Thinking Aloud Style Seems to Help the Reader | By Alan Truscott | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/camps-sell-adventures-for-summer.html | CAMPS SELL ADVENTURES FOR SUMMER | By Richard Bernstein | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/city-braces-for-crisis-in-sheltering-displaced-families-at-low-rents.html | CITY BRACES FOR CRISIS IN SHELTERING DISPLACED FAMILIES AT LOW RENTS | By Suzanne Daley | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/cuomo-requests-a-review-of-two-insurance-rulings.html | CUOMO REQUESTS A REVIEW OF TWO INSURANCE RULINGS | By Edward A Gargan Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/former-new-yorkers-remain-loyal-to-neediest-cases-fund.html | FORMER NEW YORKERS REMAIN LOYAL TO NEEDIEST CASES FUND | By Walter H Waggoner | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/free-riding-may-cease-for-60000-pupils-in-city.html | FREE RIDING MAY CEASE FOR 60000 PUPILS IN CITY | By William G Blair | TX 1-057623 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/garbage-burning-plan-is-assailed.html | GARBAGE BURNING PLAN IS ASSAILED | By Maurice Carroll | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/mansion-antiques-are-rejected-by-mrs-kean.html | MANSION ANTIQUES ARE REJECTED BY MRS KEAN | By Robert D McFadden | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/midtown-cafe-robbed-police-seize-4-suspects.html | Midtown Cafe Robbed Police Seize 4 Suspects | By United Press International | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/new-york-day-by-day-184291.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/new-york-day-by-day-184977.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/new-york-day-by-day-184979.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/new-york-day-by-day-184980.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/new-york-day-by-day-184981.html | NEW YORK DAY BY DAY | By Deirdre Carmody and Laurie Johnston | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/parking-fight-may-use-photos-from-sweepers.html | PARKING FIGHT MAY USE PHOTOS FROM SWEEPERS | By Shawn G Kennedy | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/rider-comforts-tracking-the-odds-on-city-transit.html | RIDER COMFORTS TRACKING THE ODDS ON CITY TRANSIT | By Ari L Goldman | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/state-finds-evasion-of-sales-taxes-on-gas.html | STATE FINDS EVASION OF SALES TAXES ON GAS | By Selwyn Raab | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/the-region-tb-cases-decline-in-connecticut.html | THE REGION TB Cases Decline In Connecticut | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/obituaries/george-r-brown-industrialist-dies.html | GEORGE R BROWN INDUSTRIALIST DIES | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/at-home-abroad-vision-and-reality.html | AT HOME ABROAD Vision And Reality | By Anthony Lewis | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/domestic-changes-then-aid-for-imf.html | DOMESTIC CHANGES THEN AID FOR IMF | By Henry S Reuss | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/essay-reading-howard-s-mind.html | ESSAY READING HOWARDS MIND | By William Safire | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/israel-despite-begin.html | ISRAEL DESPITE BEGIN | By Ernest F Hollings | TX 1-057623 | 1983-02-04 |

| 1983-01-24 | https://www.nytimes.com/1983/01/24/opinio n/put-taiwan-on-hold.html | PUT TAIWAN ON HOLD | By Paul Kreisberg | TX 1-057623 | 1983-02-04 |
|---|---|---|---|---|---|
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ basketball-cutoff-angers-viewers.html | Basketball Cutoff Angers Viewers | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ coghlan-aims-to-resume-his-mastery-of-the- indoor-mile.html | COGHLAN AIMS TO RESUME HIS MASTERY OF THE INDOOR MILE | By Peter Alfano | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ contracts-show-baseball-is-truly-a-numbers- game.html | CONTRACTS SHOW BASEBALL IS TRULY A NUMBERS GAME | By Murray Chass | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ dolphins-beat-jets-14-0-and-go-to-super- bowl.html | DOLPHINS BEAT JETS 140 AND GO TO SUPER BOWL | By Gerald Eskenazi Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ dolphins-coverage-got-in-todd-s-way.html | DOLPHINS COVERAGE GOT IN TODDS WAY | By Malcolm Moran Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ fergus-in-playoff-defeats-caldwell.html | FERGUS IN PLAYOFF DEFEATS CALDWELL | By John Radosta Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ finland-s-nykanen-wins-ski-jumping-sports- news-briefs.html | Finlands Nykanen Wins Ski Jumping SPORTS NEWS BRIEFS | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ flyers-and-froese-defeat-rangers-3-1.html | FLYERS AND FROESE DEFEAT RANGERS 31 | By Alex Yannis Special to the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ islander-spirit-high.html | Islander Spirit High | By Lawrie Mifflin | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ key-role-for-duhe-in-dolphin-shutout.html | KEY ROLE FOR DUHE IN DOLPHIN SHUTOUT | By Michael Janofsky Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ knicks-robinson-is-finding-his-role.html | Knicks Robinson Is Finding His Role | By Sam Goldaper | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ lendl-wins-3-set-final.html | LENDL WINS 3SET FINAL | By Neil Amdur | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ meminger-is-out-as-coach.html | Meminger Is Out as Coach | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ memphis-state-57-north-carolina-state- 53.html | Memphis State 57 North Carolina State 53 | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ nets-defeat-sonics-on-late-foul-shots.html | NETS DEFEAT SONICS ON LATE FOUL SHOTS | By Roy S Johnson Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ no-excuse-for-missing-tarpaulin.html | NO EXCUSE FOR MISSING TARPAULIN | By Dave Anderson | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/ offenses-hampered-by-soggy-field.html | OFFENSES HAMPERED BY SOGGY FIELD | Special to the New York Times | TX 1-057623 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/record-syracuse-crowd-failed-to-rattle-st-john-s.html | RECORD SYRACUSE CROWD FAILED TO RATTLE ST JOHNS | By Gordon S White Jr | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/redskins-molded-by-a-master-scout.html | Redskins Molded By a Master Scout | By William N Wallace Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-news-briefs-183982.html | SPORTS NEWS BRIEFS | Skating Mark Set By Andrea Schone Upi | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-news-briefs-184068.html | SPORTS NEWS BRIEFS | Arrows Beaten By Spirit 3 To 2 Ap | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-news-briefs-hickey-and-bisso-victors-in-bobsled.html | SPORTS NEWS BRIEFS Hickey and Bisso Victors in Bobsled | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-news-briefs-webster-decides-to-forgo-appeal.html | SPORTS NEWS BRIEFS Webster Decides To Forgo Appeal | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-world-specials-light-up-in-comfort.html | SPORTS WORLD SPECIALS Light Up in Comfort | By Thomas Rogers | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-world-specials-pride-of-a-nation.html | SPORTS WORLD SPECIALS Pride of a Nation | By Thomas Rogers | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-world-specials-the-boys-of-winter.html | SPORTS WORLD SPECIALS The Boys of Winter | By Thomas Rogers | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/the-missing-master.html | The Missing Master | By George Vecsey | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/walton-reports-head-coach-bids.html | Walton Reports HeadCoach Bids | Special to the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/style/a-new-look-at-anxiety-s-many-faces.html | A NEW LOOK AT ANXIETYS MANY FACES | By Glenn Collins | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/style/city-gift-shop-for-gardeners.html | CITY GIFT SHOP FOR GARDENERS | By Angela Taylor | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/style/relationships-the-woes-of-injured-athletes.html | RELATIONSHIPS THE WOES OF INJURED ATHLETES | By Margot Slade | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/theater/music-western-wind-teams-with-sicilian-marionettes.html | MUSIC WESTERN WIND TEAMS WITH SICILIAN MARIONETTES | By Bernard Holland | TX 1-057623 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-24 | https://www.nytimes.com/1983/01/24/theater/stage-dick-deterred-a-watergate-musical.html | STAGE DICK DETERRED A WATERGATE MUSICAL | By Richard F Shepard | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/a-government-office-seeks-to-untangle-a-federal-maze.html | A GOVERNMENT OFFICE SEEKS TO UNTANGLE A FEDERAL MAZE | Special to the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/arms-talks-a-difficult-environment.html | ARMS TALKS A DIFFICULT ENVIRONMENT | Special to the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/around-the-nation-3-more-louisiana-towns-affected-by-poison-scare.html | AROUND THE NATION 3 More Louisiana Towns Affected by Poison Scare | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/around-the-nation-bank-deluged-by-people-seeking-gift-pistols.html | AROUND THE NATION Bank Deluged by People Seeking Gift Pistols | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/around-the-nation-drug-arrests-cause-violence-in-cocoa-fla.html | AROUND THE NATION Drug Arrests Cause Violence in Cocoa Fla | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/around-the-nation-florida-prison-erupts-after-an-inmate-is-shot.html | AROUND THE NATION Florida Prison Erupts After an Inmate Is Shot | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/briefing-183993.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/business-sideline-puts-oil-dealer-in-the-spotlight-in-missouri-s-dioxin-case.html | BUSINESS SIDELINE PUTS OIL DEALER IN THE SPOTLIGHT IN MISSOURIS DIOXIN CASE | Special to the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/catholic-bishops-set-to-finish-letter-on-atom-arms.html | CATHOLIC BISHOPS SET TO FINISH LETTER ON ATOM ARMS | By Kenneth A Briggs | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/contingency-response-plans-by-us-for-satellite-are-kept-largely-secret.html | CONTINGENCY RESPONSE PLANS BY US FOR SATELLITE ARE KEPT LARGELY SECRET | By Philip M Boffey Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/court-erred-in-barring-parole-for-young-killer.html | Court Erred in Barring Parole for Young Killer | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/effects-of-proposition-13-to-strike-california-cities.html | EFFECTS OF PROPOSITION 13 TO STRIKE CALIFORNIA CITIES | By Wallace Turner Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/farmers-from-7-states-draw-plans-to-ease-plight.html | FARMERS FROM 7 STATES DRAW PLANS TO EASE PLIGHT | By William Robbins Special To the New York Times | TX 1-057623 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/gop-governor-urges-vermont-jobs-program.html | GOP GOVERNOR URGES VERMONT JOBS PROGRAM | Special to the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/health-care-costs-up-11-nearly-triple-inflation-rate.html | HEALTH CARE COSTS UP 11 NEARLY TRIPLE INFLATION RATE | By Robert Pear Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/jobless-rise-hits-every-region.html | Jobless Rise Hits Every Region | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/leader-s-indictment-in-slaying-stirs-turmoil-in-coast-unit-of-now.html | LEADERS INDICTMENT IN SLAYING STIRS TURMOIL IN COAST UNIT OF NOW | By Judith Cummings Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/louisiana-forced-to-change-spendthrift-tune.html | LOUISIANA FORCED TO CHANGE SPENDTHRIFT TUNE | Special to the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/microscope-devised-for-recording-atomic-structures-of-most-solids.html | MICROSCOPE DEVISED FOR RECORDING ATOMIC STRUCTURES OF MOST SOLIDS | By Walter Sullivan | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/reporter-s-notebook-3-mile-island-trial-becomes-learning-process-for-the-judge.html | REPORTERS NOTEBOOK 3 MILE ISLAND TRIAL BECOMES LEARNING PROCESS FOR THE JUDGE | By David Bird | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/russian-satellite-falls-harmlessly-over-indian-ocean.html | RUSSIAN SATELLITE FALLS HARMLESSLY OVER INDIAN OCEAN | By John Noble Wilford Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/us/trucking-industry-s-bid-for-new-concessions-deepens-teamsters-troubles.html | TRUCKING INDUSTRYS BID FOR NEW CONCESSIONS DEEPENS TEAMSTERS TROUBLES | By William Serrin Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/world/466-surrender-in-thailand.html | 466 Surrender in Thailand | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/world/falkland-political-battle-far-from-over-in-britain.html | FALKLAND POLITICAL BATTLE FAR FROM OVER IN BRITAIN | By Rw Apple Jr Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/world/internal-polish-report-blames-leaders-for-labor-upheavals.html | INTERNAL POLISH REPORT BLAMES LEADERS FOR LABOR UPHEAVALS | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/world/leftist-leaders-in-europe-warn-of-fiscal-crisis.html | LEFTIST LEADERS IN EUROPE WARN OF FISCAL CRISIS | By Ej Dionne Jr Special To the New York Times | TX 1-057623 | 1983-02-04 |

| 1983-01-24 | https://www.nytimes.com/1983/01/24/world/missile-debate-widens-news-analysis.html | MISSILE DEBATE WIDENS News Analysis | By John Vinocur Special To the New York Times | TX 1-057623 | 1983-02-04 |
|---|---|---|---|---|---|
| 1983-01-24 | https://www.nytimes.com/1983/01/24/world/opec-s-ministers-agree-to-reduce-projected-output.html | OPECS MINISTERS AGREE TO REDUCE PROJECTED OUTPUT | By John Tagliabue Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/world/portuguese-leader-to-call-elections-soon-in-crisis.html | PORTUGUESE LEADER TO CALL ELECTIONS SOON IN CRISIS | AP | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/world/rights-and-central-america-for-many-situation-is-grim.html | RIGHTS AND CENTRAL AMERICA FOR MANY SITUATION IS GRIM | BY Richard J Meislin Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/world/us-offer-assailed-by-an-israeli-aide.html | US OFFER ASSAILED BY AN ISRAELI AIDE | Special to the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-24 | https://www.nytimes.com/1983/01/24/world/widow-makes-dolls-with-a-vengeance-they-say.html | WIDOW MAKES DOLLS WITH A VENGEANCE THEY SAY | By Christopher S Wren Special To the New York Times | TX 1-057623 | 1983-02-04 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/contemporary-music-julliard-concerts.html | CONTEMPORARY MUSIC JULLIARD CONCERTS | By Edward Rothstein | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/dance-gelsey-kirkland-with-abt-in-capital.html | DANCE GELSEY KIRKLAND WITH ABT IN CAPITAL | By Anna Kisselgoff Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/dinner-at-met-salutes-vactican-art-exhibition.html | DINNER AT MET SALUTES VACTICAN ART EXHIBITION | By Carol Lawson | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/mary-martin-she-s-still-a-cockeyed-optimist.html | Mary Martin Shes Still A Cockeyed Optimist | By Charlotte Curtis | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/music-janet-baker-sings.html | MUSIC JANET BAKER SINGS | By Bernard Holland | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/recital-faith-esham-soprano-sings-at-tully-hall.html | RECITAL FAITH ESHAM SOPRANO SINGS AT TULLY HALL | By Donal Henahan | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/the-dance-works-by-balanchine.html | THE DANCE WORKS BY BALANCHINE | By Jack Anderson | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/tv-miss-lonelyhearts.html | TV MISS LONELYHEARTS | By Walter Goodman | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/books/books-of-the-times-185546.html | Books Of The Times | By Michiko Kakutani | TX 1-054066 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/a-contrast-in-bank-earnings.html | A CONTRAST IN BANK EARNINGS | By Robert A Bennett | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/advertising-187633.html | ADVERTISING | New Agencies Picked By Subaru and Kis | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/advertising-holiday-inns-account-is-subject-of-rumors.html | ADVERTISING Holiday Inns Account Is Subject of Rumors | By Philip H Dougherty | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/advertising-marsteller-sports-car-campaign.html | Advertising Marsteller Sports Car Campaign | By Philip H Dougherty | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/ajinomoto-built-by-msg-moves-into-biotechnology.html | AJINOMOTO BUILT BY MSG MOVES INTO BIOTECHNOLOGY | By Pamela G Hollie | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/any-decline-soon-in-oil-prices-may-be-small-analysts-say.html | ANY DECLINE SOON IN OIL PRICES MAY BE SMALL ANALYSTS SAY | By H Erich Heinemann | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/armco-reports-quarterly-loss.html | Armco Reports Quarterly Loss | AP | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/bache-says-annuities-of-baldwin-are-sound.html | Bache Says Annuities Of Baldwin Are Sound | By Robert J Cole | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/bankruptcy-stand-shifted.html | Bankruptcy Stand Shifted | AP | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/business-and-the-law-insider-cases-and-the-sec.html | Business and the Law Insider Cases And the SEC | By Kenneth B Noble | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/business-people-bmw-unit-s-president-seeks-a-new-challenge.html | BUSINESS PEOPLE BMW Units President Seeks a New Challenge | By Daniel F Cuff | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/business-people-burlington-chief-takes-a-new-post.html | BUSINESS PEOPLE Burlington Chief Takes a New Post | By Daniel F Cuff | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/business-people-capitol-air-chairman-resigns-in-realignment.html | BUSINESS PEOPLE Capitol Air Chairman Resigns in Realignment | By Daniel F Cuff | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/buyers-return-to-bigger-cars.html | BUYERS RETURN TO BIGGER CARS | By John Holusha Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/china-world-bank-tie.html | ChinaWorld Bank Tie | AP | TX 1-054066 | 1983-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/commodities-energy-futures-plunge-after-opec-talks-fail.html | COMMODITIES ENERGY FUTURES PLUNGE AFTER OPEC TALKS FAIL | By Hj Maidenberg | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/court-widens-investors-right-to-sue.html | COURT WIDENS INVESTORS RIGHT TO SUE | Special to the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/credit-markets-prices-ease-in-quiet-trading.html | CREDIT MARKETS Prices Ease in Quiet Trading | By Michael Quint | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/dow-drops-22.81-points-to-1030.17.html | DOW DROPS 2281 POINTS TO 103017 | By Alexander R Hammer | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/faa-to-monitor-ge-jet-engines.html | FAA TO MONITOR GE JET ENGINES | By Nr Kleinfield | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/hughes-tool-falls-83-digital-also-off.html | HUGHES TOOL FALLS 83 DIGITAL ALSO OFF | By Phillip H Wiggins | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/market-place-ibm-s-day-of-decision.html | Market Place IBMs Day Of Decision | By Vartanig G Vartan | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/merrill-lynch-net-at-record.html | MERRILL LYNCH NET AT RECORD | By Leslie Wayne | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/oil-stocks-battered-in-a-sell-off.html | OIL STOCKS BATTERED IN A SELLOFF | By Thomas J Lueck | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/opec-nations-fail-to-agree-on-level-of-oil-production.html | OPEC NATIONS FAIL TO AGREE ON LEVEL OF OIL PRODUCTION | By John Tagliabue Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/peking-hotel-increase.html | Peking Hotel Increase | AP | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/pontiac-sports-car.html | Pontiac Sports Car | AP | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/porsche-convertible.html | Porsche Convertible | AP | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/pound-hits-record-low-amid-bleak-oil-outlook.html | POUND HITS RECORD LOW AMID BLEAK OIL OUTLOOK | By Barnaby J Feder Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/business/russians-seek-role-at-gatt.html | RUSSIANS SEEK ROLE AT GATT | By Clyde H Farnsworth Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/movies/1982-a-bonanza-year-at-movie-box-offices.html | 1982 A BONANZA YEAR AT MOVIE BOX OFFICES | By Aljean Harmetz | TX 1-054066 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/a-day-for-elvis-presley-wins-legislature-s-vote.html | A Day for Elvis Presley Wins Legislatures Vote | Special to the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/bridge-on-occasion-a-minor-suit-may-be-safer-than-a-major.html | Bridge On Occasion a Minor Suit May Be Safer Than a Major | By Alan Truscott | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/chess-sometimes-even-the-finest-play-as-if-they-re-dreaming.html | Chess Sometimes Even the Finest Play as if Theyre Dreaming | By Robert Byrne | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/city-finds-landlords-violate-requirement-on-smoke-detectors.html | CITY FINDS LANDLORDS VIOLATE REQUIREMENT ON SMOKE DETECTORS | By David W Dunlap | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/county-judge-to-conduct-trial-of-6-in-brink-s-case.html | COUNTY JUDGE TO CONDUCT TRIAL OF 6 IN BRINKS CASE | By Robert Hanley | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/grateful-emigres-contribute-to-the-neediest-cases-fund.html | GRATEFUL EMIGRES CONTRIBUTE TO THE NEEDIEST CASES FUND | By Walter H Waggoner | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/kean-says-he-made-decision-on-furnishings.html | KEAN SAYS HE MADE DECISION ON FURNISHINGS | By Joseph F Sullivan Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/koch-orders-panel-to-review-tax-incentives-for-businesses.html | KOCH ORDERS PANEL TO REVIEW TAX INCENTIVES FOR BUSINESSES | By Michael Goodwin | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/mayor-of-union-city-gets-18-month-term-for-bid-rigging-plan.html | MAYOR OF UNION CITY GETS 18MONTH TERM FOR BIDRIGGING PLAN | By Alfonso A Narvaez Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/new-restriction-on-wholesaling-beer-denounced.html | NEW RESTRICTION ON WHOLESALING BEER DENOUNCED | By Edward A Gargan Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/new-york-day-by-day-186638.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/new-york-day-by-day-187861.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/new-york-day-by-day-187867.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/new-york-day-by-day-187871.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/part-airship-part-copter-all-debatable.html | PART AIRSHIP PART COPTER ALL DEBATABLE | By William E Geist Special To the New York Times | TX 1-054066 | 1983-02-02 |

| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/restoration-begins-at-roosevelt-home-damaged-by-blaze.html | RESTORATION BEGINS AT ROOSEVELT HOME DAMAGED BY BLAZE | By Harold Faber Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/shooting-of-officer-brings-prison-term.html | SHOOTING OF OFFICER BRINGS PRISON TERM | By Wolfgang Saxon | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/summations-given-in-extortion-trial-of-yonkers-democratic-chief.html | SUMMATIONS GIVEN IN EXTORTION TRIAL OF YONKERS DEMOCRATIC CHIEF | By Arnold H Lubasch | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/the-region-2-rate-increases-granted-to-lilco.html | THE REGION 2 Rate Increases Granted to Lilco | AP | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/the-region-4-dead-identified-in-jersey-air-crash.html | THE REGION 4 Dead Identified In Jersey Air Crash | Special to the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/the-region-gop-chief-quits-in-connecticut.html | THE REGION GOP Chief Quits In Connecticut | Special to the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/typewriter-bids-for-city-schools-are-ivestigated.html | TYPEWRITER BIDS FOR CITY SCHOOLS ARE IVESTIGATED | By Gene I Maeroff | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/women-meet-in-albany-to-celebrate-new-status.html | WOMEN MEET IN ALBANY TO CELEBRATE NEW STATUS | By Susan Chira Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/obituaries/juan-carlos-zabala.html | JUAN CARLOS ZABALA | AP | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/obituaries/rj-kutak-leader-in-bar-ethics-work-dies.html | RJ KUTAK LEADER IN BAR ETHICS WORK DIES | By David Margolick | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/beyond-economic-illusion.html | BEYOND ECONOMIC ILLUSION | By Gar Alperovitz | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/foreign-affairs-pax-afrikaansa.html | FOREIGN AFFAIRS PAX AFRIKAANSA | By Flora Lewis | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/mx-isnt-issue-no-1.html | MX ISNT ISSUE NO 1 | By Thomas J Watson Jr and Mark Garrison | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/new-york-pay-what-you-think.html | NEW YORK Pay What You Think | By Sydney H Schanberg | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-054066 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-25 | https://www.nytimes.com/1983/01/25/science/addict-s-brain-chemistry-holds-hope-for-answers.html | ADDICTS BRAIN CHEMISTRY HOLDS HOPE FOR ANSWERS | By Harold M Schmeck Jr | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/science/appraising-the-apple-iie.html | APPRAISING THE APPLE IIe | By Erik SandbergDiment | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/science/despite-dangers-of-nuclear-satellites-their-allure-persists-for-superpowers.html | DESPITE DANGERS OF NUCLEAR SATELLITES THEIR ALLURE PERSISTS FOR SUPERPOWERS | By William J Broad | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/science/us-scans-indian-ocean-for-radiation.html | US SCANS INDIAN OCEAN FOR RADIATION | By John Noble Wilford Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/science/what-happens-when-heroes-of-science-go-astray.html | WHAT HAPPENS WHEN HEROES OF SCIENCE GO ASTRAY | By William J Broad | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/a-sad-farewell-coach-still-angry.html | A SAD FAREWELL COACH STILL ANGRY | Special to the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/bill-introduced-on-boxing-safety.html | Bill Introduced On Boxing Safety | AP | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/dolphins-favored-by-2-1-2-points.html | DOLPHINS FAVORED BY 2 12 POINTS | AP | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/jets-give-credit-to-dolphins-defense.html | JETS GIVE CREDIT TO DOLPHINS DEFENSE | By Michael Janofsky Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/players-gastineau-suffers-the-pain-of-defeat.html | PLAYERS Gastineau Suffers The Pain of Defeat | By Malcolm Moran | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/plays-for-caldwell-putter-still-his-nemesis.html | PLAYS FOR CALDWELL PUTTER STILL HIS NEMESIS | By John Radosta | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/racing-study-proposes-closing-2-tracks.html | RACING STUDY PROPOSES CLOSING 2 TRACKS | By Josh Barbanel Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/rally-by-st-john-s-defeats-villanova.html | RALLY BY ST JOHNS DEFEATS VILLANOVA | By Gordon S White Jr | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/rangers-are-foiled-by-peeters-again.html | RANGERS ARE FOILED BY PEETERS AGAIN | By Alex Yannis | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/scouting-family-battery.html | SCOUTING Family Battery | By Joseph Durso | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/scouting-holmes-considers-a-big-finale.html | SCOUTING Holmes Considers A Big Finale | By Joseph Durso | TX 1-054066 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/scouting-soccer-questions.html | SCOUTING Soccer Questions | By Joseph Durso | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/scouting-young-milers.html | SCOUTING Young Milers | By Joseph Durso | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/sports-of-the-times-one-a-celebrity-and-one-a-recluse.html | SPORTS OF THE TIMES ONE A CELEBRITY AND ONE A RECLUSE | By Dave Anderson | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/tv-sports-a-case-of-coverage-surpassing-the-play.html | TV SPORTS A CASE OF COVERAGE SURPASSING THE PLAY | By Lawrie Mifflin | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/style/in-paris-long-lean-and-lively.html | IN PARIS LONG LEAN AND LIVELY | By Bernadine Morris Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/administration-issues-tougher-parole-guidelines.html | ADMINISTRATION ISSUES TOUGHER PAROLE GUIDELINES | AP | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/an-inn-s-lesson-it-s-not-run-by-popovers-alone.html | AN INNS LESSON ITS NOT RUN BY POPOVERS ALONE | By Dudley Clendinen Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/around-the-nation-pact-reached-on-defects-in-4-million-gm-cars.html | AROUND THE NATION Pact Reached on Defects in 4 Million GM Cars | AP | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/article-187510-no-title.html | Article 187510  No Title | By David Bird | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/briefing-187624.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/clues-to-slaying-of-teamster-adviser-sought-in-wiretap-from-trial.html | CLUES TO SLAYING OF TEAMSTER ADVISER SOUGHT IN WIRETAP FROM TRIAL | By Ben A Franklin Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/high-court-bars-appeal-on-busing-by-nashville-and-the-justice-dept.html | HIGH COURT BARS APPEAL ON BUSING BY NASHVILLE AND THE JUSTICE DEPT | By Linda Greenhouse Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/justices-grant-a-stay-of-execution-for-texas-convict-nearing-doom.html | JUSTICES GRANT A STAY OF EXECUTION FOR TEXAS CONVICT NEARING DOOM | Special to the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/reporter-in-police-inquiry-in-puerto-rico-is-beaten.html | REPORTER IN POLICE INQUIRY IN PUERTO RICO IS BEATEN | By Manuel Suarez Special To the New York Times | TX 1-054066 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/security-tight-as-jury-selection-begins-at-trial-of-ex-cia-agent.html | SECURITY TIGHT AS JURY SELECTION BEGINS AT TRIAL OF EXCIA AGENT | By Wayne King Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/smithsonian-regents-affirm-their-closed-meeting-policy.html | SMITHSONIAN REGENTS AFFIRM THEIR CLOSEDMEETING POLICY | By Irvin Molotsky Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/the-hart-building-for-137.7-million-not-enough.html | THE HART BUILDING FOR 1377 MILLION NOT ENOUGH | Special to the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/us-to-require-notice-to-parents-if-children-receive-contraceptives.html | US TO REQUIRE NOTICE TO PARENTS IF CHILDREN RECEIVE CONTRACEPTIVES | By Robert Pear Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/us/witness-says-hauler-knew-of-toxic-material.html | WITNESS SAYS HAULER KNEW OF TOXIC MATERIAL | By Robert Reinhold Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/world/begin-wins-confidence-vote.html | Begin Wins Confidence Vote | Special to the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/world/eric-erickson-wartime-spy.html | ERIC ERICKSON WARTIME SPY | AP | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/world/extreme-concern-on-lebanon-talks-expressed-by-us.html | EXTREME CONCERN ON LEBANON TALKS EXPRESSED BY US | By Bernard Gwertzman Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/world/moro-s-killers-among-32-jailed-for-life-in-italy.html | MOROS KILLERS AMONG 32 JAILED FOR LIFE IN ITALY | AP | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/world/nakasone-calls-for-major-changes-in-japan-s-basic-policy-guidelines.html | NAKASONE CALLS FOR MAJOR CHANGES IN JAPANS BASIC POLICY GUIDELINES | By Henry Scott Stokes Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/world/reagan-policy-in-central-america-after-2-years-tough-tone-softens.html | REAGAN POLICY IN CENTRAL AMERICA AFTER 2 YEARS TOUGH TONE SOFTENS | BY Bernard Weinraub Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/world/rural-colonels-of-brazil-their-power-never-dies.html | RURAL COLONELS OF BRAZIL THEIR POWER NEVER DIES | By Warren Hoge Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/world/shell-misses-site-of-lebanon-talks.html | SHELL MISSES SITE OF LEBANON TALKS | By Thomas L Friedman Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/world/the-missiles-reagan-s-drift-toward-compromise-news-analysis.html | THE MISSILES REAGANS DRIFT TOWARD COMPROMISE News Analysis | By Hedrick Smith Special To the New York Times | TX 1-054066 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-25 | https://www.nytimes.com/1983/01/25/world/un-chief-said-to-plan-trip-to-soviet-on-afghan-pullout.html | UN CHIEF SAID TO PLAN TRIP TO SOVIET ON AFGHAN PULLOUT | By Bernard D Nossiter Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-25 | https://www.nytimes.com/1983/01/25/world/us-missile-negotiator-confers-in-bonn.html | US MISSILE NEGOTIATOR CONFERS IN BONN | By James M Markham Special To the New York Times | TX 1-054066 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/art-met-raises-curtain-on-treasures-of-vatican.html | ART MET RAISES CURTAIN ON TREASURES OF VATICAN | By John Russell | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/concert-a-lot-of-flutists.html | CONCERT A LOT OF FLUTISTS | By Bernard Holland | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/festival-new-music-at-juilliard.html | FESTIVAL NEW MUSIC AT JUILLIARD | By Donal Henahan | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/met-opera-la-boheme.html | MET OPERA LA BOHEME | By Bernard Holland | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/the-dance-basel-ballet-makes-american-debut.html | THE DANCE BASEL BALLET MAKES AMERICAN DEBUT | By Anna Kisselgoff | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/the-pop-life-188734.html | THE POP LIFE | By Robert Palmer | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/tv-running-out-on-ge-theater.html | TV RUNNING OUT ON GE THEATER | By Walter Goodman | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/books/books-of-the-times-188308.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/about-real-estate-midtown-south-a-lower-rent-refuge-for-businesses.html | ABOUT REAL ESTATE MIDTOWN SOUTH A LOWERRENT REFUGE FOR BUSINESSES | By Lee A Daniels | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/accountant-is-arrested-in-insider-trading-case.html | Accountant Is Arrested In Insider Trading Case | By Kenneth B Noble Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/advertising-aaf-sets-national-awards.html | Advertising AAF Sets National Awards | By Philip H Dougherty | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/advertising-airborne-freight-ads-use-humility-as-a-ploy.html | ADVERTISING Airborne Freight Ads Use Humility as a Ploy | By Philip H Dougherty | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/big-3-auto-sales-rise-by-10.5.html | BIG 3 AUTO SALES RISE BY 105 | Special to the New York Times | TX 1-054284 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/business-people-a-new-president-at-buffalo-savings.html | BUSINESS PEOPLE A New President At Buffalo Savings | By Daniel F Cuff | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/business-people-outside-director-picked-as-republic-chairman.html | BUSINESS PEOPLE Outside Director Picked As Republic Chairman | By Daniel F Cuff | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/business-people-vacant-president-s-post-filled-at-midland-glass.html | BUSINESS PEOPLE Vacant Presidents Post Filled at Midland Glass | By Daniel F Cuff | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/carbide-falls-monsanto-gains.html | CARBIDE FALLS MONSANTO GAINS | By Phillip H Wiggins | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/careers-job-outlook-in-textile-industry.html | Careers Job Outlook In Textile Industry | By Elizabeth M Fowler | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/credit-markets-treasury-re-funding-awaited-traders-stay-on-sidelines.html | CREDIT MARKETS Treasury Refunding Awaited Traders Stay On Sidelines | By Hj Maidenberg | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/dow-climbs-11.86-to-1042.03-rally-follows-sharp-losses.html | Dow Climbs 1186 to 104203 Rally Follows Sharp Losses | By Alexander R Hammer | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/eastern-air-has-profit.html | EASTERN AIR HAS PROFIT | Special to the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/economic-scene-deficit-cutters-vs-tolerators.html | Economic Scene DeficitCutters Vs Tolerators | By Leonard Silk | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/gm-and-toyota-still-face-snags.html | GM and Toyota Still Face Snags | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/home-resales-low-last-year.html | Home Resales Low Last Year | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/intel-defectors-new-company.html | INTEL DEFECTORS NEW COMPANY | By Michael S Malone Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/market-place-a-fast-pace-at-the-amex.html | Market Place A Fast Pace At the Amex | By Vartanig G Vartan | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/more-us-farm-export-aid-pledged.html | More US FarmExport Aid Pledged | By Clyde H Farnsworth Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/new-kodak-films.html | New Kodak Films | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/president-to-seek-contingent-taxes.html | PRESIDENT TO SEEK CONTINGENT TAXES | By Robert D Hershey Jr Special To the New York Times | TX 1-054284 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/recession-s-worst-hit-areas.html | RECESSIONS WORSTHIT AREAS | By Kenneth N Gilpin | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/spot-oil-prices-decline-again.html | SPOT OIL PRICES DECLINE AGAIN | By Barnaby J Feder Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/us-steel-s-1982-loss-a-record.html | US STEELS 1982 LOSS A RECORD | By Raymond Bonner | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/business/yamani-tactics-in-push-for-oil-production-pact-news-analysis.html | YAMANI TACTICS IN PUSH FOR OIL PRODUCTION PACT News Analysis | By John Tagliabue Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/60-minute-gourmet-187580.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/books-on-food-from-spain-australia-and-china.html | BOOKS ON FOOD FROM SPAIN AUSTRALIA AND CHINA | By Florence Fabricant | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/charges-filed-after-student-is-force-fed.html | CHARGES FILED AFTER STUDENT IS FORCEFED | Special to the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/discoveries-1-pinocchio-at-bedtime.html | DISCOVERIES 1 Pinocchio at Bedtime | By Angela Taylor | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/food-notes-188701.html | FOOD NOTES | By Marian Burros | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/kitchen-equipment-knives-to-do-extra-jobs.html | KITCHEN EQUIPMENT KNIVES TO DO EXTRA JOBS | By Pierre Franey | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/lagerfeld-guides-chanel-into-80-s.html | LAGERFELD GUIDES CHANEL INTO 80S | By Bernadine Morris Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/memorable-re-creations-of-restaurant-favorites.html | MEMORABLE RECREATIONS OF RESTAURANT FAVORITES | By Craig Claiborne | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/metropolitan-diary-baby-you-re-the-greatest.html | METROPOLITAN DIARY BABY YOURE THE GREATEST | By Glenn Collins | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/personal-health-187641.html | PERSONAL HEALTH | By Jane E Brody | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/selling-the-us-popcorn-habit-in-britain.html | SELLING THE US POPCORN HABIT IN BRITAIN | By Merida Welles Special To the New York Times | TX 1-054284 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/wine-talk-tastevin-gala-feels-the-effect-of-inflation.html | WINE TALK TASTEVIN GALA FEELS THE EFFECT OF INFLATION | By Terry Robards | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/bridge-the-judge-was-surprised-but-his-wife-knew-better.html | Bridge The Judge Was Surprised But His Wife Knew Better | By Alan Truscott | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/business-fires-in-westwood-heighten-fears-of-merchants.html | BUSINESS FIRES IN WESTWOOD HEIGHTEN FEARS OF MERCHANTS | By Lena Williams Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/condominiums-planned-for-harlem-brownstones.html | CONDOMINIUMS PLANNED FOR HARLEM BROWNSTONES | By Lee A Daniels | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/cuomo-selects-head-of-mortgage-agency.html | Cuomo Selects Head Of Mortgage Agency | Special to the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/cuomo-to-seek-bonds-of-udc-for-prison-cells.html | CUOMO TO SEEK BONDS OF UDC FOR PRISON CELLS | By Josh Barbanel Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/gifts-to-neediest-reflect-concerns-about-children.html | GIFTS TO NEEDIEST REFLECT CONCERNS ABOUT CHILDREN | By Walter H Waggoner | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/jersey-county-fingerprints-pupils.html | JERSEY COUNTY FINGERPRINTS PUPILS | By Franklin Whitehouse Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/koch-targets-from-britain-to-banks.html | KOCH TARGETS FROM BRITAIN TO BANKS | By Michael Goodwin | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/lever-house-landmark-up-for-a-vote.html | LEVER HOUSE LANDMARK UP FOR A VOTE | By David W Dunlap | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/macchiarola-offers-plan-to-avert-layoffs.html | MACCHIAROLA OFFERS PLAN TO AVERT LAYOFFS | By Maurice Carroll | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/mta-negotiators-try-to-avoid-a-us-penalty.html | MTA NEGOTIATORS TRY TO AVOID A US PENALTY | By Jane Perlez Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/new-york-commissioner-proposes-starting-children-in-school-at-age-4.html | NEW YORK COMMISSONER PROPOSES STARTING CHILDREN IN SCHOOL AT AGE 4 | By Susan Chira Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/new-york-day-by-day-189187.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/new-york-day-by-day-190518.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054284 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/new-york-day-by-day-190519.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/new-york-day-by-day-190521.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/the-region-3-youths-arraigned-in-jersey-derailing.html | THE REGION 3 Youths Arraigned In Jersey Derailing | Special to the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/the-region-puzzling-booms-jolt-jersey-again.html | THE REGION Puzzling Booms Jolt Jersey Again | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/us-judge-gives-prison-sentence-to-cunningham.html | US JUDGE GIVES PRISON SENTENCE TO CUNNINGHAM | By Arnold H Lubasch | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/obituaries/edward-ellsberg-naval-salvage-expert-dies.html | EDWARD ELLSBERG NAVAL SALVAGE EXPERT DIES | By Glenn Fowler | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/obituaries/goerge-cukor-83-film-director-dies.html | GOERGE CUKOR 83 FILM DIRECTOR DIES | By Peter B Flint | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/obituaries/marcolino-candau-71-former-who-chief.html | Marcolino Candau 71 Former WHO Chief | Special to the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/leaky-naval-strategy.html | LEAKY NAVAL STRATEGY | By James A Nathan | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/observer-our-feathered-statesmen.html | OBSERVER OUR FEATHERED STATESMEN | By Russell Baker | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/washington-reagan-on-stage.html | WASHINGTON REAGAN ON STAGE | By James Reston | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/zero-equals-security.html | ZERO EQUALS SECURITY | By Orrin G Hatch | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/zero-may-mean-nothing.html | ZERO MAY MEAN NOTHING | By Paul C Warnke | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/big-men-of-memphis-go-to-the-big-city.html | BIG MEN OF MEMPHIS GO TO THE BIG CITY | By Peter Alfano | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/bryant-in-hospital.html | Bryant in Hospital | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/flyers-top-devils-5-ejected-in-brawl.html | FLYERS TOP DEVILS 5 EJECTED IN BRAWL | By Alex Yannis | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/franklin-fits-in-czonka-mold.html | FRANKLIN FITS IN CZONKA MOLD | By Michael Janofsky Special To the New York Times | TX 1-054284 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/knicks-win-by-33-before-6514-at-garden.html | KNICKS WIN BY 33 BEFORE 6514 AT GARDEN | By Sam Goldaper | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/knox-quits-as-bills-coach-over-contract.html | KNOX QUITS AS BILLS COACH OVER CONTRACT | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/mccray-brothers-excel-for-louisville.html | MCCRAY BROTHERS EXCEL FOR LOUISVILLE | By William C Rhoden | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/nets-edged-by-rockets-hayes-is-fined-by-club.html | NETS EDGED BY ROCKETS HAYES IS FINED BY CLUB | By Roy S Johnson | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/plays.html | PLAYS | By Alex Yannis | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/reese-starts-sentence.html | Reese Starts Sentence | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/ruling-keeps-may-a-yankee.html | Ruling Keeps May a Yankee | By Murray Chass | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/scouting-a-little-late.html | SCOUTING A Little Late | By Joseph Durso and Michael Katz | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/scouting-delayed-action.html | SCOUTING DELAYED ACTION | By Joseph Durso and Michael Katz | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/scouting-jets-find-success-has-drawbacks.html | SCOUTING Jets Find Success Has Drawbacks | By Joseph Durso and Michael Katz | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/seaver-and-torrez-new-era-for-mets.html | SEAVER AND TORREZ NEW ERA FOR METS | By Joseph Durso | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/sports-of-the-times-a-freeway-named-desire.html | SPORTS OF THE TIMES A Freeway Named Desire | By George Vecsey | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/state-u-plans-sports-upgrading.html | State U Plans Sports Upgrading | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/super-bowl-xvii-redskins-success-unreal-to-murphy.html | SUPER BOWL XVII REDSKINS SUCCESS UNREAL TO MURPHY | By Frank Litsky Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/theater/revue-slap-happy.html | REVUE SLAP HAPPY | By Mel Gussow | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/theater/theater-lennon-death-recalled-in-princeton.html | THEATER LENNON DEATH RECALLED IN PRINCETON | By Frank Rich | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/a-strategy-with-risks-news-analysis.html | A STRATEGY WITH RISKS News Analysis | By Hedrick Smith Special To the New York Times | TX 1-054284 | 1983-02-02 |

| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/all-the-comforts-of-a-military-hospital.html | ALL THE COMFORTS OF A MILITARY HOSPITAL | By Philip M Boffey Special To the New York Times | TX 1-054284 | 1983-02-02 |
|---|---|---|---|---|---|
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/around-the-nation-4-killed-in-explosion-at-utah-chemical-plant.html | AROUND THE NATION 4 Killed in Explosion At Utah Chemical Plant | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/around-the-nation-harmless-cyanide-level-found-in-town-s-water.html | AROUND THE NATION Harmless Cyanide Level Found in Towns Water | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/around-the-nation-massachusetts-tannery-charged-in-waste-case.html | AROUND THE NATION Massachusetts Tannery Charged in Waste Case | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/blacks-in-chicago-press-voting-drive.html | BLACKS IN CHICAGO PRESS VOTING DRIVE | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/briefing-188804.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/democrats-counterattack-with-dish-antenna-and-instant-tape.html | DEMOCRATS COUNTERATTACK WITH DISH ANTENNA AND INSTANT TAPE | By Francis X Clines | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/democrats-list-own-ideas-in-response.html | DEMOCRATS LIST OWN IDEAS IN RESPONSE | By Adam Clymer Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/democrats-say-any-pension-shift-should-mean-a-change-in-tax-cut.html | DEMOCRATS SAY ANY PENSION SHIFT SHOULD MEAN A CHANGE IN TAX CUT | By Martin Tolchin Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/doctors-still-hopeful-despite-nosebleeds-in-heart-patient.html | DOCTORS STILL HOPEFUL DESPITE NOSEBLEEDS IN HEART PATIENT | By Lawrence K Altman | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/evangelist-s-cathedral-loses-tax-exemption.html | EVANGELISTS CATHEDRAL LOSES TAX EXEMPTION | By Robert Lindsey Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/ex-boston-official-admits-illegal-acts-of-fund-raising.html | EXBOSTON OFFICIAL ADMITS ILLEGAL ACTS OF FUND RAISING | By Fox Butterfield Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/excerpts-from-response-of-democratic-leaders-in-assessing-the-economy.html | EXCERPTS FROM RESPONSE OF DEMOCRATIC LEADERS IN ASSESSING THE ECONOMY | Special to the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/exclusionary-rule-fight-moves-to-supreme-court.html | ExclusionaryRule Fight Moves to Supreme Court | By Stuart Taylor Jr | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/hydrogen-leak-forces-second-space-shuttle-delay.html | HYDROGEN LEAK FORCES SECOND SPACE SHUTTLE DELAY | AP | TX 1-054284 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/key-items-in-budget-plan.html | KEY ITEMS IN BUDGET PLAN | Special to the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/new-code-of-canon-law-modifying-the-role-of-rules-news-analysis.html | NEW CODE OF CANON LAW MODIFYING THE ROLE OF RULES News Analysis | By Kenneth A Briggs | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/reagan-appeals-for-freeze-on-spending-to-curb-deficit-seeks-standby-tax-for-1985.html | REAGAN APPEALS FOR FREEZE ON SPENDING TO CURB DEFICIT SEEKS STANDBY TAX FOR 1985 | By Steven R Weisman | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/reagan-modifies-new-federalism-plan.html | REAGAN MODIFIES NEW FEDERALISM PLAN | By Robert Pear Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/space-telescope-launched.html | SPACE TELESCOPE LAUNCHED | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/us/watt-apologizes-to-indians-for-any-hurt-from-socialism-remarks.html | WATT APOLOGIZES TO INDIANS FOR ANY HURT FROM SOCIALISM REMARKS | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/world/bethlehem-mayor-bids-plo-and-israel-meet.html | Bethlehem Mayor Bids PLO and Israel Meet | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/world/brushes-in-beirut-us-israeli-side-issue.html | BRUSHES IN BEIRUT USISRAELI SIDE ISSUE | By Charles Mohr Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/world/bulgarian-in-the-pope-inquiry-do-i-look-like-a-conspirator.html | BULGARIAN IN THE POPE INQUIRY DO I LOOK LIKE A CONSPIRATOR | Special to the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/world/china-to-free-15-vietnamese.html | China to Free 15 Vietnamese | AP | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/world/flexibility-of-us-on-arms-affirmed.html | FLEXIBILITY OF US ON ARMS AFFIRMED | Special to the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/world/guarded-by-ak-47-s-sandinists-take-to-the-fields.html | GUARDED BY AK47s SANDINISTS TAKE TO THE FIELDS | By Alan Riding Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/world/historic-revision-of-catholic-laws-signed-by-pontiff.html | HISTORIC REVISION OF CATHOLIC LAWS SIGNED BY PONTIFF | By Jon Nordheimer Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/world/japan-sharply-protests-soviet-proposal-on-shifting-missiles-to-asia.html | JAPAN SHARPLY PROTESTS SOVIET PROPOSAL ON SHIFTING MISSILES TO ASIA | By Henry Scott Stokes Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/world/mubarak-starting-a-us-visit-today.html | MUBARAK STARTING A US VISIT TODAY | By William E Farrell Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-26 | https://www.nytimes.com/1983/01/26/world/turk-sought-by-italy-says-he-never-met-man-who-shot-pope.html | TURK SOUGHT BY ITALY SAYS HE NEVER MET MAN WHO SHOT POPE | By Henry Kamm | TX 1-054284 | 1983-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-26 | https://www.nytimes.com/1983/01/26/world/us-soviet-arms-proposals-offer-hope-un-chief-says.html | USSOVIET ARMS PROPOSALS OFFER HOPE UN CHIEF SAYS | By Bernard D Nossiter Special To the New York Times | TX 1-054284 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/arts/ballet-bassel-company-presents-miss-zerrara.html | BALLET BASSEL COMPANY PRESENTS MISS ZERRARA | By Anna Kisselgoff | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/arts/chorus-musica-sacra-at-fisher-hall.html | CHORUS MUSICA SACRA AT FISHER HALL | By Allen Hughes | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/arts/critic-s-notebook-how-debussy-defused-wagner-in-his-pelleas.html | CRITICS NOTEBOOK HOW DEBUSSY DEFUSED WAGNER IN HIS PELLEAS | By Bernard Holland | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/arts/dance-new-harlem-theater-season.html | DANCE NEW HARLEM THEATER SEASON | By Jack Anderson | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/arts/winds-of-war-fans-tv-rivalries.html | WINDS OF WAR FANS TV RIVALRIES | By Sally Bedell | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/books/books-of-the-times-190757.html | Books Of The Times | By Anatole Broyard | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/books/recital-a-salute-to-gertrude-stein.html | RECITAL A SALUTE TO GERTRUDE STEIN | By Edward Rothstein | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/82-trade-gap-is-record-but-december-improved.html | 82 TRADE GAP IS RECORD BUT DECEMBER IMPROVED | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/advertising-holiday-inns-to-k-e.html | ADVERTISING Holiday Inns to KE | By Philip H Dougherty | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/advertising-product-oriented-ads-are-planned-by-shell.html | ADVERTISING ProductOriented Ads Are Planned by Shell | By Philip H Dougherty | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/advertising-revlon-may-raise-ad-budget.html | Advertising Revlon May Raise Ad Budget | By Philip H Dougherty | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/allis-loss-widens-nl-net-off.html | ALLIS LOSS WIDENS NL NET OFF | By Phillip H Wiggins | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/bethlehem-steel-4th-quarter-loss-huge.html | BETHLEHEM STEEL 4thQUARTER LOSS HUGE | By Raymond Bonner | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/borrowing-needs-treasury-jump.html | BORROWING NEEDS TREASURY JUMP | By Hj Maidenberg | TX 1-054067 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/business-people-from-films-to-cement.html | BUSINESS PEOPLE FROM FILMS TO CEMENT | By Daniel F Cuff | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/business-people-head-of-gould-inc-reshapes-company.html | BUSINESS PEOPLE HEAD OF GOULD INC RESHAPES COMPANY | By Daniel F Cuff | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/business-people-may-names-president-for-coast-unit.html | BUSINESS PEOPLE MAY NAMES PRESIDENT FOR COAST UNIT | By Daniel F Cuff | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/business-productivity-rose-2.7-in-4th-quarter.html | BUSINESS PRODUCTIVITY ROSE 27 IN 4th QUARTER | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/canada-banker-out-over-business-ties.html | CANADA BANKER OUT OVER BUSINESS TIES | Special to the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/caterpillar-plans-to-lay-off-2000.html | Caterpillar Plans To Lay Off 2000 | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/chrysler-ends-south-africa-role.html | CHRYSLER ENDS SOUTH AFRICA ROLE | Special to the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/corporate-tax-upsets-reagan.html | CORPORATE TAX UPSETS REAGAN | By Francis X Clines Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/dow-declines-4.04-points-to-1037.99.html | Dow Declines 404 Points to 103799 | By Alexander R Hammer | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/hard-times-for-truckers.html | HARD TIMES FOR TRUCKERS | By William Serrin | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/lukewarm-support-for-reagan.html | Lukewarm Support For Reagan | By Kenneth N Gilpin | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/market-place-hard-times-for-insurers.html | Market Place Hard Times For Insurers | By Vartanig G Vartan | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/profits-off-at-texaco-mobil-shell.html | PROFITS OFF AT TEXACO MOBIL SHELL | By Thomas J Lueck | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/quaker-gains-14-general-foods-up-25.6-p-g-9.9.html | QUAKER GAINS 14 GENERAL FOODS UP 256 PG 99 | By Pamela G Hollie | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/reagan-may-raise-ex-im-bank-funds.html | REAGAN MAY RAISE EXIM BANK FUNDS | By Clyde H Farnsworth Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/regan-says-84-budget-indicates-high-joblessness-in-coming-years.html | REGAN SAYS 84 BUDGET INDICATES HIGH JOBLESSNESS IN COMING YEARS | By Jonathan Fuerbringer Special To the New York Times | TX 1-054067 | 1983-02-02 |

| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/south-african-gold.html | South African Gold | AP | TX 1-054067 | 1983-02-02 |
|---|---|---|---|---|---|
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/standby-tax-rise-plan-approval-held-unlikely-news-analysis.html | STANDBY TAXRISE PLAN APPROVAL HELD UNLIKELY News Analysis | By Robert D Hershey Jr Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/technology-improvements-in-coal-boilers.html | Technology Improvements In Coal Boilers | By Thomas J Lueck | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/business/times-mirror-wins-a-ruling.html | Times Mirror Wins a Ruling | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/3-new-exhibitions-in-glass-and-clay.html | 3 NEW EXHIBITIONS IN GLASS AND CLAY | By Paul Hollister | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/a-new-light-on-an-old-color.html | A NEW LIGHT ON AN OLD COLOR | By Stephen Drucker | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/antiquing-in-the-fertile-grounds-of-4-outer-boroughs.html | ANTIQUING IN THE FERTILE GROUNDS OF 4 OUTER BOROUGHS | By Cara Greenberg | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/at-saint-laurent-tailored-by-day-and-sultry-by-night.html | AT SAINT LAURENT TAILORED BY DAY AND SULTRY BY NIGHT | By Bernadine Morris Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/gardening-190136.html | GARDENING | By Linda Yang | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/helpful-hardware-closet-conveniences.html | HELPFUL HARDWARECLOSET CONVENIENCES | By Mary Smith | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/hers.html | HERS | By Norma Rosen | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/learning-the-art-of-infant-massage.html | LEARNING THE ART OF INFANT MASSAGE | By Andree Brooks | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/owner-protection-on-improvements.html | OWNER PROTECTION ON IMPROVEMENTS | By Shawn G Kennedy | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/school-picks-president.html | SCHOOL PICKS PRESIDENT | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/movies/the-girl-from-lorraine.html | THE GIRL FROM LORRAINE | By Janet Maslin | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/article-191496-no-title.html | Article 191496  No Title | By Selwyn Raab | TX 1-054067 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/bishops-urge-criminal-justice-change.html | BISHOPS URGE CRIMINAL JUSTICE CHANGE | By Lindsey Gruson | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/bridge-norwegians-needed-luck-to-win-deal-in-amsterdam.html | Bridge Norwegians Needed Luck To Win Deal in Amsterdam | By Alan Truscott | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/cuomo-backs-aid-for-local-share-of-medicaid-cost.html | CUOMO BACKS AID FOR LOCAL SHARE OF MEDICAID COST | By Josh Barbanel Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/davis-quits-parks-post-koch-lauds-his-record.html | DAVIS QUITS PARKS POST KOCH LAUDS HIS RECORD | By Deirdre Carmody | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/delaware-panel-votes-to-extend-water-warning.html | DELAWARE PANEL VOTES TO EXTEND WATER WARNING | By Donald Janson | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/democrats-pick-a-state-senator-for-house-race.html | DEMOCRATS PICK A STATE SENATOR FOR HOUSE RACE | By Frank Lynn | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/educators-divided-on-11-grade-plan-news-analysis.html | EDUCATORS DIVIDED ON 11GRADE PLAN News Analysis | By Edward B Fiske | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/gifts-to-neediest-stress-attention-to-worlds-poor.html | GIFTS TO NEEDIEST STRESS ATTENTION TO WORLDS POOR | By Walter H Waggoner | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/how-do-you-feel-when-your-local-bronx-bus-stop-goes.html | HOW DO YOU FEEL WHEN YOUR LOCAL BRONX BUS STOP GOES | By Ari L Goldman | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/koch-disappointed-by-response-of-community-panels-on-homeless.html | KOCH DISAPPOINTED BY RESPONSE OF COMMUNITY PANELS ON HOMELESS | By Sheila Rule | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/new-york-day-by-day-191787.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/new-york-day-by-day-192036.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/new-york-day-by-day-192680.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/new-york-day-by-day-192687.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/new-york-day-by-day-192693.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-054067 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/new-york-fights-us-to-exclude-longer-trucks.html | NEW YORK FIGHTS US TO EXCLUDE LONGER TRUCKS | By Stephen Kinzer | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/officers-stripped-ob-their-badges-in-police-inquiry.html | OFFICERS STRIPPED OB THEIR BADGES IN POLICE INQUIRY | By Leonard Buder | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/robbery-suspect-free-on-bail-is-accused-in-bronx-murder.html | ROBBERY SUSPECT FREE ON BAIL IS ACCUSED IN BRONX MURDER | By E R Shipp | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-city-five-hurt-in-fire-at-barbizon-plaza.html | THE CITY Five Hurt in Fire At Barbizon Plaza | By United Press International | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-region-191429.html | THE REGION | Ethics Panel Clears Former ByRne Aide Upi | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-region-bus-driver-in-crash-had-speeding-file.html | THE REGION Bus Driver in Crash Had Speeding File | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-region-bus-line-in-jersey-closing-tomorrow.html | THE REGION Bus Line in Jersey Closing Tomorrow | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-region-li-fire-kills-3.html | THE REGION LI Fire Kills 3 | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-region-suit-filed-in-crash-in-connecticut.html | THE REGION Suit Filed in Crash In Connecticut | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/use-of-racketeering-law-is-barred-in-case-against-croatian-terrorists.html | USE OF RACKETEERING LAW IS BARRED IN CASE AGAINST CROATIAN TERRORISTS | By Arnold H Lubasch | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/obituaries/bear-bryant-is-dead-at-69-won-a-record-323-games.html | BEAR BRYANT IS DEAD AT 69 WON A RECORD 323 GAMES | By Joseph Durso | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/essay-reagan-s-white-flag.html | ESSAY REAGANS WHITE FLAG | By William Safire | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/more-aid-for-farms.html | MORE AID FOR FARMS | By Jean Mayer | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/op-ed-at-home-abroad-the-harmless-people.html | OPED AT HOME ABROAD THE HARMLESS PEOPLE | By Anthony Lewis | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/repairing-china-ties.html | REPAIRING CHINA TIES | By Michel Oksenberg | TX 1-054067 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/3-lsu-players-fail-courses.html | 3 LSU PLAYERS FAIL COURSES | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/bryant-s-helpfulness-recalled.html | BRYANTS HELPFULNESS RECALLED | By Thomas Rogers | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/georgetown-defeats-seton-hall-by-71-48.html | Georgetown Defeats Seton Hall by 7148 | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/giardello-jr-steps-into-ring.html | GIARDELLO JR STEPS INTO RING | By Michael Katz | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/iona-rutgers-fall-to-top-10-teams.html | IONA RUTGERS FALL TO TOP10 TEAMS | By Gordon S White Jr | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/knox-to-coach-the-seahawks.html | Knox to Coach the Seahawks | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/latourette-s-wife-charged-in-death.html | Latourettes Wife Charged in Death | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/manley-of-redskins-aims-for-big-plays.html | Manley of Redskins Aims for Big Plays | BY Frank Litsky Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/moore-harris-unhappy-dolphins.html | Moore Harris Unhappy Dolphins | By Michael Janofsky Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/panel-is-cautioned-over-simulcasting.html | Panel Is Cautioned Over Simulcasting | By William C Rhoden | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/players-the-wanderings-of-a-running-back.html | PLAYERS THE WANDERINGS OF A RUNNING BACK | By Malcolm Moran | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/scouting-michaels-explains-monday-absence.html | SCOUTING Michaels Explains Monday Absence | By Michael Katz and Gerald Eskenazi | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/scouting-midwinter-myth.html | SCOUTING Midwinter Myth | By Michael Katz and Gerald Eskenazi | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/scouting-rooting-for-jets.html | SCOUTING Rooting for Jets | By Michael Katz and Gerald Eskenazi | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/scouting-the-fast-track.html | SCOUTING The Fast Track | By Michael Katz and Gerald Eskenazi | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/sports-of-the-times-time-out-for-the-bear.html | SPORTS OF THE TIMES Time Out For The Bear | By Dave Anderson | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/sports-people.html | SPORTS PEOPLE | Millrose Loses ByErs | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/suffolk-suspends-owner-trainer.html | Suffolk Suspends OwnerTrainer | AP | TX 1-054067 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/white-sox-draft-mura-trade-with-cubs.html | WHITE SOX DRAFT MURA TRADE WITH CUBS | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/theater/how-lansford-wilson-writes-with-actors-in-mind.html | HOW LANSFORD WILSON WRITES WITH ACTORS IN MIND | By Eleanor Blau | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/theater/stage-adam-a-musical.html | STAGE ADAM A MUSICAL | By Mel Gussow | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/theater/stage-modern-ladies-of-guanabacoa-cuba-in-28.html | STAGE MODERN LADIES OF GUANABACOA CUBA IN 28 | By Frank Rich | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/2-arms-buildup-critics-named-to-house-posts.html | 2 Arms Buildup Critics Named to House Posts | Special to the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/2-rights-groups-go-to-court-today-to-fight-for-a-name-naacp.html | 2 RIGHTS GROUPS GO TO COURT TODAY TO FIGHT FOR A NAME NAACP | By Stuart Taylor Jr Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/3000-evacuated-after-leak.html | 3000 Evacuated After Leak | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/agriculture-secretary-is-hopeful-still.html | AGRICULTURE SECRETARY IS HOPEFUL STILL | By Seth S King Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/around-the-nation-lawyer-backs-judge-in-return-of-money.html | AROUND THE NATION Lawyer Backs Judge In Return of Money | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/around-the-nation-shuttle-hydrogen-leak-source-of-investigation.html | AROUND THE NATION Shuttle Hydrogen Leak Source of Investigation | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/at-state-exasperation-over-talks-with-israelis.html | AT STATE EXASPERATION OVER TALKS WITH ISRAELIS | Special to the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/briefing-191091.html | BRIEFING | By David Shribman and Warren Weaver Jr | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/byrne-calculation-streets-minus-snow-equals-votes.html | BYRNE CALCULATION STREETS MINUS SNOW EQUALS VOTES | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/city-manager-lauded-for-role-in-calming-miami.html | CITY MANAGER LAUDED FOR ROLE IN CALMING MIAMI | By Reginald Stuart | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/cutter-repaired-on-pacific.html | Cutter Repaired on Pacific | AP | TX 1-054067 | 1983-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/day-s-work-for-75-is-an-investor-s-nightmare.html | DAYS WORK FOR 75 IS AN INVESTORS NIGHTMARE | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/democrats-modify-tax-pension-link.html | DEMOCRATS MODIFY TAXPENSION LINK | By Martin Tolchin Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/louisiana-s-great-water-scare-fades.html | LOUISIANAS GREAT WATER SCARE FADES | Special to the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/pope-says-new-laws-serve-order-and-rights.html | POPE SAYS NEW LAWS SERVE ORDER AND RIGHTS | Special to the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/reagan-s-budget-will-seek-to-tax-health-premiums.html | REAGANS BUDGET WILL SEEK TO TAX HEALTH PREMIUMS | By Robert Pear Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/reagan-still-seeks-41-billion-arms-race.html | REAGAN STILL SEEKS 41 BILLION ARMS RACE | By Charles Mohr Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/soviet-cool-to-reagan-speech.html | Soviet Cool to Reagan Speech | Special to the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/subatomic-particle-key-to-basic-forces-reported-discovered.html | SUBATOMIC PARTICLE KEY TO BASIC FORCES REPORTED DISCOVERED | By Walter Sullivan | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/telescope-in-orbit-to-survey-galaxy.html | TELESCOPE IN ORBIT TO SURVEY GALAXY | By John Noble Wilford | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/temporary-gains-found-in-multiple-sclerosis.html | TEMPORARY GAINS FOUND IN MULTIPLE SCLEROSIS | By Harold M Schmeck Jr | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/texas-nursing-home-facing-murder-charges-in-8-deaths.html | TEXAS NURSING HOME FACING MURDER CHARGES IN 8 DEATHS | By Wayne King Special to the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/wilderness-area-battle-news-analysis.html | WILDERNESS AREA BATTLE News Analysis | By Philip Shabecoff Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/us/witness-says-driver-lied-about-spraying-dioxin.html | WITNESS SAYS DRIVER LIED ABOUT SPRAYING DIOXIN | Special to the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/world/10000-teachers-go-on-strike-against-41-quebec-colleges.html | 10000 Teachers Go on Strike Against 41 Quebec Colleges | Special to the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/world/a-massacre-chills-remote-peaceful-suriname.html | A MASSACRE CHILLS REMOTE PEACEFUL SURINAME | By Warren Hoge Special To the New York Times | TX 1-054067 | 1983-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-27 | https://www.nytimes.com/1983/01/27/world/around-the-world-france-comes-to-the-aid-of-its-new-poor.html | AROUND THE WORLD France Comes to the Aid Of Its New Poor | Special to the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/world/around-the-world-soviet-priest-accused-of-antistate-activities.html | AROUND THE WORLD Soviet Priest Accused Of Antistate Activities | Special to the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/world/bonn-s-foreign-minister-sees-reagan-on-missiles.html | BONNS FOREIGN MINISTER SEES REAGAN ON MISSILES | By Bernard Gwertzman Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/world/britain-s-new-party-struggling-to-recapture-good-old-days.html | BRITAINS NEW PARTY STRUGGLING TO RECAPTURE GOOD OLD DAYS | By Rw Apple Jr Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/world/bulgarians-regret-a-tarnished-image.html | BULGARIANS REGRET A TARNISHED IMAGE | By Henry Kamm Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/world/polish-shipyard-puts-walesa-on-the-payroll.html | Polish Shipyard Puts Walesa on the Payroll | AP | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/world/reagan-is-pressed-on-a-missile-shift.html | REAGAN IS PRESSED ON A MISSILE SHIFT | By Leslie H Gelb Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/world/reagan-s-target-benefits-news-analysis.html | REAGANS TARGET BENEFITS News Analysis | By Hedrick Smith Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/world/sharon-says-lebanon-posts-will-require-israeli-soldiers.html | SHARON SAYS LEBANON POSTS WILL REQUIRE ISRAELI SOLDIERS | By David K Shipler Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/world/south-african-indians-put-gandhi-s-legacy-to-test.html | SOUTH AFRICAN INDIANS PUT GANDHIS LEGACY TO TEST | By Joseph Lelyveld Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-27 | https://www.nytimes.com/1983/01/27/world/tanaka-prosecutors-demand-5-years-in-prison-and-a-fine.html | TANAKA PROSECUTORS DEMAND 5 YEARS IN PRISON AND A FINE | By Henry Scott Stokes Special To the New York Times | TX 1-054067 | 1983-02-02 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/93-works-from-mellon-collection-given-to-national-gallery.html | 93 WORKS FROM MELLON COLLECTION GIVEN TO NATIONAL GALLERY | By Irvin Molotsky Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/a-firkusny-tribute-to-his-czech-countrymen.html | A FIRKUSNY TRIBUTE TO HIS CZECH COUNTRYMEN | By Jon Pareles | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/a-varied-weekend-for-musical-adventuring-193151.html | A VARIED WEEKEND FOR MUSICAL ADVENTURING | By Frank Prial | TX 1-057743 | 1983-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/a-varied-weekend-for-musical-adventuring-193180.html | A VARIED WEEKEND FOR MUSICAL ADVENTURING | By Nan Robertson | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/a-varied-weekend-for-musical-adventuring-193194.html | A VARIED WEEKEND FOR MUSICAL ADVENTURING | By Robert Palmer | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/art-9-painting-show-that-s-best-of-season.html | ART 9PAINTING SHOW THATS BEST OF SEASON | By John Russell | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/art-a-revival-of-recognition-for-six.html | ART A REVIVAL OF RECOGNITION FOR SIX | By Grace Glueck | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/art-hirschl-and-adler-open-modern-gallery.html | ART HIRSCHL AND ADLER OPEN MODERN GALLERY | By Vivien Raynor | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/auctions-a-big-sale-of-ceramics.html | AUCTIONS A big sale of ceramics | By Rita Reif | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/concert-menuhin-and-the-philharmonic.html | CONCERT MENUHIN AND THE PHILHARMONIC | By Donal Henahan | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/concert-oberlin-college.html | CONCERT OBERLIN COLLEGE | By Edward Rothstein | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/concert-percussion-works.html | CONCERT PERCUSSION WORKS | By Allen Hughes | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/dance-douglas-dunn-s-waterfall-with-poets.html | DANCE DOUGLAS DUNNS WATERFALL WITH POETS | By Jennifer Dunning | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/harlem-dancers-and-diaghilev-days.html | HARLEM DANCERS AND DIAGHILEV DAYS | By Jennifer Dunning | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/jazz-wild-bill-davison-s-77th-birthday.html | JAZZ WILD BILL DAVISONS 77TH BIRTHDAY | By John S Wilson | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/macneil-program-expanding.html | MACNEIL PROGRAM EXPANDING | By Sally Bedell | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/new-head-of-production-is-named-by-paramount.html | NEW HEAD OF PRODUCTION IS NAMED BY PARAMOUNT | By Aljean Harmetz Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/new-mellon-donation-shows-unusual-range-and-diversity.html | NEW MELLON DONATION SHOWS UNUSUAL RANGE AND DIVERSITY | By John Russell | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 1-057743 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/restaurants-a-case-study-in-instant-success.html | RESTAURANTS A case study in instant success | By Mimi Sheraton | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/tv-a-new-phantom-of-the-opera.html | TV A NEW PHANTOM OF THE OPERA | By Walter Goodman | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/weekender-guide-friday-from-author-of-plenty.html | WEEKENDER GUIDE Friday FROM AUTHOR OF PLENTY | By Eleanor Blau | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/books/books-of-the-times-192927.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/books/museum-plumbs-mysteries-of-deep.html | MUSEUM PLUMBS MYSTERIES OF DEEP | By Walter Sullivan | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/about-real-estate-pride-and-pressure-mark-new-brighton.html | ABOUT REAL ESTATE PRIDE AND PRESSURE MARK NEW BRIGHTON | By Lee A Daniels | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/advertising-parade-s-1-million-campaign.html | Advertising Parades 1 Million Campaign | By Philip H Dougherty | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/auto-exports-fall-in-japan.html | Auto Exports Fall in Japan | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/business-people-dravo-of-pittsburgh-fills-a-top-position.html | BUSINESS PEOPLE Dravo of Pittsburgh Fills a Top Position | By Daniel F Cuff | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/business-people-martin-marietta-s-chief-adds-role-of-chairman.html | BUSINESS PEOPLE Martin Mariettas Chief Adds Role of Chairman | By Daniel F Cuff | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/business-people-transition-effected-at-transamerica.html | BUSINESS PEOPLE Transition Effected At Transamerica | By Daniel F Cuff | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/canada-allows-new-gas-exports-to-japan-not-northeastern-us.html | CANADA ALLOWS NEW GAS EXPORTS TO JAPAN NOT NORTHEASTERN US | By Douglas Martin | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/chemical-sues-11-utilities.html | Chemical Sues 11 Utilities | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/credit-markets-treasury-bill-rates-decline-bond-prices-show-gains.html | CREDIT MARKETS Treasury Bill Rates Decline Bond Prices Show Gains | By Hj Maidenberg | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/dow-jumps-by-25.66-to-1063.65.html | DOW JUMPS BY 2566 TO 106365 | By Alexander R Hammer | TX 1-057743 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/economic-scene-budget-deficits-and-realism.html | Economic Scene Budget Deficits And Realism | By Leonard Silk | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/fed-chairman-noncommittal.html | Fed Chairman Noncommittal | Special to the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/futures-options-to-start-on-2-exchanges.html | FUTURES OPTIONS TO START ON 2 EXCHANGES | By Yla Eason | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/ge-to-sell-a-unit-for-2.4-billion.html | GE TO SELL A UNIT FOR 24 BILLION | By Agis Salpukas | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/gm-to-rehire-21400-as-auto-output-rises.html | GM TO REHIRE 21400 AS AUTO OUTPUT RISES | By John Holusha Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/gulf-profit-off-24.9-in-quarter-sun-and-sohio-also-decline.html | Gulf Profit Off 249 In Quarter Sun and Sohio Also Decline | By Thomas J Lueck | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/harvester-extends-its-debt-swap.html | Harvester Extends Its Debt Swap | Special to the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/manville-outlines-a-plan-on-claims.html | Manville Outlines a Plan on Claims | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/market-place-analysts-differ-over-exxon.html | Market Place Analysts Differ Over Exxon | By Vartanig G Vartan | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/opec-rift-unsettles-mexico.html | OPEC RIFT UNSETTLES MEXICO | By Alan Riding Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/that-fine-print-in-bank-ads.html | THAT FINE PRINT IN BANK ADS | By Leonard Sloane | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/thrift-units-deposits-up.html | Thrift Units Deposits Up | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/volcker-stresses-goal-of-economic-recovery.html | VOLCKER STRESSES GOAL OF ECONOMIC RECOVERY | By Jonathan Fuerbringer Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/western-electric-plans-shutdown-of-jersey-plant.html | WESTERN ELECTRIC PLANS SHUTDOWN OF JERSEY PLANT | By Nr Kleinfield | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/business/xerox-net-falls-52.4.html | Xerox Net Falls 524 | By Phillip H Wiggins | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/movies/at-the-movies-the-hurdles-a-film-maker-must-get-over.html | AT THE MOVIES The hurdles a film maker must get over | By Chris Chase | TX 1-057743 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-28 | https://www.nytimes.com/1983/01/28/movies/enigma-with-martin-sheen.html | ENIGMA WITH MARTIN SHEEN | By Janet Maslin | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/2-more-agencies-added-to-inquiry-into-corruption.html | 2 MORE AGENCIES ADDED TO INQUIRY INTO CORRUPTION | By Leonard Buder | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/assembly-vote-on-use-of-lethal-injection.html | ASSEMBLY VOTE ON USE OF LETHAL INJECTION | Special to the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/bias-against-girls-found-in-city-technical-schools.html | BIAS AGAINST GIRLS FOUND IN CITY TECHNICAL SCHOOLS | By Joyce Purnick | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/bridge-squandering-of-a-trump-can-lead-to-hard-times.html | Bridge Squandering of a Trump Can Lead to Hard Times | By Alan Truscott | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/cuomo-s-promises-news-analysis.html | CUOMOS PROMISES News Analysis | By Michael Oreskes | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/cuomo-says-he-will-avoid-raising-state-s-major-taxes.html | CUOMO SAYS HE WILL AVOID RAISING STATES MAJOR TAXES | By Josh Barbanel | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/desegregation-of-schools-splits-once-quiet-town.html | DESEGREGATION OF SCHOOLS SPLITS ONCEQUIET TOWN | By Samuel G Freedman Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/investigators-of-sentry-theft-are-optimistic-over-leads.html | INVESTIGATORS OF SENTRY THEFT ARE OPTIMISTIC OVER LEADS | By Selwyn Raab | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/jersey-assembly-backs-injections-for-executions.html | JERSEY ASSEMBLY BACKS INJECTIONS FOR EXECUTIONS | By Joseph F Sullivan Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/layoffs-planned-for-1000-teachers-in-city-on-monday.html | LAYOFFS PLANNED FOR 1000 TEACHERS IN CITY ON MONDAY | By Gene I Maeroff | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/neediest-helped-by-ingenious-schoolchildren.html | NEEDIEST HELPED BY INGENIOUS SCHOOLCHILDREN | By Walter H Waggoner | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/new-york-day-by-day-194278.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/new-york-day-by-day-195122.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/new-york-day-by-day-195125.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057743 | 1983-02-03 |

| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/new-york-day-by-day-195126.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057743 | 1983-02-03 |
|---|---|---|---|---|---|
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/rangel-seeking-us-aid-for-sheltering-homeless.html | RANGEL SEEKING US AID FOR SHELTERING HOMELESS | By Jane Perlez Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/study-voted-for-refuse-burning-plant.html | STUDY VOTED FOR REFUSEBURNING PLANT | By Maurice Carroll | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/the-city-bridge-and-road-repair-approved.html | THE CITY Bridge and Road Repair Approved | By United Press International | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/the-city-man-in-wheelchair-robbed-in-village.html | THE CITY Man in Wheelchair Robbed in Village | By United Press International | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/transit-police-seize-525-in-sweep.html | TRANSIT POLICE SEIZE 525 IN SWEEP | By Dorothy J Gaiter | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/obituaries/georges-bidault-resistance-hero-who-later-led-a-revolt-is-dead.html | GEORGES BIDAULT RESISTANCE HERO WHO LATER LED A REVOLT IS DEAD | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/obituaries/mother-of-coast-mayor-dies.html | Mother of Coast Mayor Dies | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/abelard-medvedev-same-boat-and-paddle.html | ABELARD MEDVEDEV SAME BOAT AND PADDLE | By If Stone | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/american-german-common-interests.html | AMERICAN GERMAN COMMON INTERESTS | By R Gerald Livingston | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/cheaper-oils-benefits.html | CHEAPER OILS BENEFITS | By Robert S Pindyck | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/foreign-affairs-pretoria-s-israel-mask.html | FOREIGN AFFAIRS PRETORIAS ISRAEL MASK | By Flora Lewis | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/in-the-nation-another-long-shot.html | IN THE NATION ANOTHER LONG SHOT | By Tom Wicker | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/4-lead-phoenix-on-65-s.html | 4 LEAD PHOENIX ON 65s | By John Radosta Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/bobsled-winners.html | Bobsled Winners | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/bryant-s-doctor-tells-of-lengthy-illness.html | BRYANTS DOCTOR TELLS OF LENGTHY ILLNESS | By Wendell Rawls Jr Special To the New York Times | TX 1-057743 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/canadians-defeat-slumping-rangers-4-1.html | CANADIANS DEFEAT SLUMPING RANGERS 41 | By James Tuite | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/giardello-wins-in-debut.html | Giardello Wins in Debut | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/incentives-enriching-baseball-contracts.html | Incentives Enriching Baseball Contracts | By Murray Chass | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/islanders-hold-off-kings.html | ISLANDERS HOLD OFF KINGS | By Lawrie Mifflin Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/miss-jaeger-gains.html | Miss Jaeger Gains | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/nfl-loses-on-vending.html | NFL Loses on Vending | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/olson-prepared-to-try-19-foot-vault-tonight.html | OLSON PREPARED TO TRY 19FOOT VAULT TONIGHT | By Neil Amdur | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/scouting-big-payday-lost.html | SCOUTING Big Payday Lost | By Michael Katz and Gordon S White Jr | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/scouting-et-call-home.html | SCOUTING ET Call Home | By Michael Katz and Gordon S White Jr | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/scouting-realized-potential.html | SCOUTING Realized Potential | By Michael Katz and Gordon S White Jr | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/scouting-senior-scholars-make-their-point.html | SCOUTING Senior Scholars Make Their Point | By Michael Katz and Gordon S White Jr | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/sports-of-the-times-the-bear-was-just-worn-out.html | Sports of the Times The Bear Was Just Worn Out | George Vecsey | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/super-bowl-xvii-dolphins-cornerbacks-an-efficient-pair.html | Super Bowl XVII Dolphins Cornerbacks an Efficient Pair | By Michael Janofsky Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/to-nelms-kick-returning-is-art-form.html | TO NELMS KICK RETURNING IS ART FORM | By Frank Litsky Special to the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/us-told-to-keep-pros-out-of-track.html | US Told to Keep Pros Out of Track | By Robert Mcg Thomas Jr | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/varsity-hockey-dropped-by-irish.html | Varsity Hockey Dropped by Irish | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/washington-gets-ncaa-rebuke.html | Washington Gets NCAA Rebuke | AP | TX 1-057743 | 1983-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-28 | https://www.nytimes.com/1983/01/28/style/per-spook-hanae-mori-and-gres-complete-paris-fashion-shows.html | PER SPOOK HANAE MORI AND GRES COMPLETE PARIS FASHION SHOWS | By Bernadine Morris Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/style/the-couture-s-own-gala.html | THE COUTURES OWN GALA | Special to the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/theater/broadway-angela-lansbury-and-mame-just-can-t-stay-apart.html | BROADWAY Angela Lansbury and Mame just cant stay apart | By Carol Lawson | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/theater/scanning-four-centuries-of-theater-design.html | SCANNING FOUR CENTURIES OF THEATER DESIGN | By Mel Gussow | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/theater/stage-misanthrope-at-circle-in-the-square.html | STAGE MISANTHROPE AT CIRCLE IN THE SQUARE | By Frank Rich | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/2-groups-argue-in-court-over-naacp-name.html | 2 GROUPS ARGUE IN COURT OVER NAACP NAME | By Stuart Taylor Jr | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/5-die-in-b-52-fire-at-air-base.html | 5 DIE IN B52 FIRE AT AIR BASE | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/agency-cautions-consumers-on-use-of-kerosene-heaters.html | Agency Cautions Consumers On Use of Kerosene Heaters | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/around-the-nation-new-equal-rights-bill-is-introduced-in-senate.html | AROUND THE NATION New Equal Rights Bill Is Introduced in Senate | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/around-the-nation.html | AROUND THE NATION | California Coast Battered By Winds and Waves Upi | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/article-200550-no-title.html | Article 200550  No Title | By William Robbins Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/briefing-a-tough-appearance.html | BRIEFING A Tough Appearance | By David Shribman and Warren Weaver Jr | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/congress-one-switch-by-stennis-trips-a-row-of-dominoes.html | CONGRESS ONE SWITCH BY STENNIS TRIPS A ROW OF DOMINOES | By Martin Tolchin Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/dinosaur-extinction-theory-is-challenged-by-new-study.html | DINOSAUR EXTINCTION THEORY IS CHALLENGED BY NEW STUDY | By Walter Sullivan | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/dorfman-associate-indicted.html | Dorfman Associate Indicted | AP | TX 1-057743 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/gains-against-organized-crime-are-reported-by-reagan-officials.html | GAINS AGAINST ORGANIZED CRIME ARE REPORTED BY REAGAN OFFICIALS | By Ben A Franklin Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/great-lakes-governors-face-need-for-tax-rise.html | GREAT LAKES GOVERNORS FACE NEED FOR TAX RISE | By Iver Peterson Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/man-in-the-news-trouble-shooting-jurist-for-us-judge-s-trial.html | MAN IN THE NEWS TROUBLESHOOTING JURIST FOR US JUDGES TRIAL | By Reginald Stuart Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/novel-ways-being-used-to-save-jobs.html | NOVEL WAYS BEING USED TO SAVE JOBS | By Judith Cummings Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/o-neill-says-house-may-ask-5-billion-for-job-programs.html | ONEILL SAYS HOUSE MAY ASK 5 BILLION FOR JOB PROGRAMS | By Robert Pear Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/panel-urges-new-laws-to-aid-crime-victims.html | PANEL URGES NEW LAWS TO AID CRIME VICTIMS | Special to the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/reagan-aides-explain-plan-for-college-tax-break.html | REAGAN AIDES EXPLAIN PLAN FOR COLLEGE TAX BREAK | Special to the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/us/working-profile-crotchety-democrat-enlivens-trade-panel.html | WORKING PROFILE CROTCHETY DEMOCRAT ENLIVENS TRADE PANEL | By Michael Decourcy Hinds Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/afghans-in-new-york-tell-of-a-massacre-by-russians.html | AFGHANS IN NEW YORK TELL OF A MASSACRE BY RUSSIANS | By Richard Bernstein | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/around-the-world-bolivia-accuses-barbie-of-organizing-ex-nazis.html | AROUND THE WORLD Bolivia Accuses Barbie Of Organizing ExNazis | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/around-the-world-quebec-is-preparing-to-fine-strikers.html | AROUND THE WORLD Quebec Is Preparing To Fine Strikers | Special to the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/around-the-world-salvadoran-rebels-raid-army-s-biggest-barracks.html | AROUND THE WORLD Salvadoran Rebels Raid Armys Biggest Barracks | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/around-the-world-south-african-officer-arrested-in-spying-case.html | AROUND THE WORLD South African Officer Arrested in Spying Case | AP | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/bombing-rocks-lesotho-as-9-black-nations-meet.html | BOMBING ROCKS LESOTHO AS 9 BLACK NATIONS MEET | By Alan Cowell Special To the New York Times | TX 1-057743 | 1983-02-03 |

| | | | | |
|---|---|---|---|---|
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/bush-on-eve-of-new-trip-asks-russians-for-new-ideas.html | BUSH ON EVE OF NEW TRIP ASKS RUSSIANS FOR NEW IDEAS | By Hedrick Smith Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/compromise-hinted-as-missile-talks-resume.html | COMPROMISE HINTED AS MISSILE TALKS RESUME | By Ej Dionne Jr | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/in-suriname-they-make-you-full-of-holes-man.html | IN SURINAME THEY MAKE YOU FULL OF HOLES MAN | By Warren Hoge Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/indian-ministers-are-said-to-quit-in-shakeup-of-mrs-gandhi-s-party.html | INDIAN MINISTERS ARE SAID TO QUIT IN SHAKEUP OF MRS GANDHIS PARTY | By William K Stevens | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/japan-tunnel-ranks-as-largest-in-world.html | Japan Tunnel Ranks As Largest in World | Special to the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/kin-of-lost-americans-mark-indochina-accord.html | KIN OF LOST AMERICANS MARK INDOCHINA ACCORD | By Bernard Weinraub Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/plot-on-pope-aside-bulgaria-s-notoriety-rests-on-smuggling.html | PLOT ON POPE ASIDE BULGARIAS NOTORIETY RESTS ON SMUGGLING | By Henry Kamm | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/pretoria-pursuing-wide-angola-pact.html | PRETORIA PURSUING WIDE ANGOLA PACT | By Joseph Lelyveld Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/pullout-by-israel-urged-by-mubarak.html | PULLOUT BY ISRAEL URGED BY MUBARAK | By Bernard Gwertzman Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/senate-panel-cool-to-arms-nominee.html | SENATE PANEL COOL TO ARMS NOMINEE | By Philip Taubman Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/soviet-union-shows-backing-for-a-zone-free-of-atomic-arms.html | SOVIET UNION SHOWS BACKING FOR A ZONE FREE OF ATOMIC ARMS | By Serge Schmemann Special to the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-28 | https://www.nytimes.com/1983/01/28/world/the-ordeal-of-lebanon-goes-on-as-three-foreign-armies-dig-in.html | THE ORDEAL OF LEBANON GOES ON AS THREE FOREIGN ARMIES DIG IN | By Thomas L Friedman Special To the New York Times | TX 1-057743 | 1983-02-03 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/arts/ballet-nijinska-birches-by-the-harlem-dancers.html | BALLET NIJINSKA BIRCHES BY THE HARLEM DANCERS | By Anna Kisselgoff | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/arts/concert-slatkin-leads-st-louis-symphony.html | CONCERT SLATKIN LEADS ST LOUIS SYMPHONY | By John Rockwell | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/arts/movie-about-terrorists-use-of-news.html | MOVIE ABOUT TERRORISTS USE OF NEWS | By Sally Bedell | TX 1-057622 | 1983-02-04 |

| 1983-01-29 | https://www.nytimes.com/1983/01/29/arts/music-jupiter-orchestra.html | MUSIC JUPITER ORCHESTRA | By Bernard Holland | TX 1-057622 | 1983-02-04 |
|---|---|---|---|---|---|
| 1983-01-29 | https://www.nytimes.com/1983/01/29/arts/two-city-companies-a-new-trend-in-dance.html | TWOCITY COMPANIES A NEW TREND IN DANCE | By Jennifer Dunning | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/books/books-of-the-times-195544.html | Books of the Times | The Mirror of Poetry By Anatole Broyard | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/2-stocks-up-slightly-on-economic-news.html | 2 Stocks Up Slightly On Economic News | By Alexander R Hammer | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/boeing-s-touchy-japanese-tie.html | BOEINGS TOUCHY JAPANESE TIE | By Pamela G Hollie Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/british-said-to-wait-on-oil-prices.html | BRITISH SAID TO WAIT ON OIL PRICES | By Barnaby J Feder Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/canada-newfoundland-end-oil-revenue-talks.html | CANADA NEWFOUNDLAND END OILREVENUE TALKS | By Douglas Martin Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-airbus-sales-loss-tied-to-better-us-terms.html | COMPANY NEWS AIRBUS SALES LOSS TIED TO BETTER US TERMS | By Paul Lewis Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-braniff-leasing-decision-near.html | COMPANY NEWS Braniff Leasing Decision Near | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-gulf-sale-to-shell.html | COMPANY NEWS Gulf Sale to Shell | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-panhandle-backed-on-algeria-gas-pact.html | COMPANY NEWS PANHANDLE BACKED ON ALGERIA GAS PACT | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-sears-expands-finance-sector.html | COMPANY NEWS Sears Expands Finance Sector | Special to the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/excise-tax-on-oil-may-be-pushed.html | EXCISE TAX ON OIL MAY BE PUSHED | By Robert D Hershey Jr Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/ghr-energy-in-chapter-11-petition.html | GHR ENERGY IN CHAPTER 11 PETITION | By Kenneth N Gilpin | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/patents-an-xray-telescope-for-space-exploration.html | PATENTSAn XRay Telescope For Space Exploration | By Stacy V Jones | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/patents-inventors-to-honor-5-on-feb-13.html | PatentsInventors To Honor 5 On Feb 13 | By Stacy V Jones | TX 1-057622 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/patents-packaging-design.html | PATENTSPackaging Design | By Stacy V Jones | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/patents-security-system-uses-television-and-doorbell.html | PATENTSSecurity System Uses Television and Doorbell | By Stacy V Jones | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/patents-simplifying-the-system-for-automobile-wiring.html | PATENTSSimplifying the System For Automobile Wiring | By Stacy V Jones | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/phillips-net-off-17.1-amerada-hess-down-9.5.html | PHILLIPS NET OFF 17.1 AMERADA HESS DOWN 95 | By Phillip H Wiggins | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/prices-end-mostly-unchanged.html | PRICES END MOSTLY UNCHANGED | By Yla Eason | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/the-decline-in-magazine-ads.html | THE DECLINE IN MAGAZINE ADS | By Eric Pace | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/us-gain-cited-on-canada-gas.html | US Gain Cited On Canada Gas | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/business/your-money-studying-costs-to-save-more.html | Your Money Studying Costs To Save More | By Karen W Arenson | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/movies/penzance-to-make-debute-on-pay-tv.html | PENZANCE TO MAKE DEBUTE ON PAY TV | By Aljean Harmetz Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/a-jersey-judge-orders-hillside-to-desegregate.html | A JERSEY JUDGE ORDERS HILLSIDE TO DESEGREGATE | By Samuel G Freedman | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/albany-to-provide-9-million-to-bar-teachers-layoffs.html | ALBANY TO PROVIDE 9 MILLION TO BAR TEACHERS LAYOFFS | By Maurice Carroll | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/bridge-trying-to-overpower-foe-may-not-be-wisest-course.html | Bridge Trying to Overpower Foe May Not Be Wisest Course | By Alan Truscott | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/cuomo-to-seek-36-rise-in-benefits-for-the-jobless.html | CUOMO TO SEEK 36 RISE IN BENEFITS FOR THE JOBLESS | By Edward A Gargan | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/developer-in-abscam-case-gets-three-years-in-prison.html | DEVELOPER IN ABSCAM CASE GETS THREE YEARS IN PRISON | By Joseph P Fried | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/economic-indicator-makes-best-gain-in-2-years.html | ECONOMIC INDICATOR MAKES BEST GAIN IN 2 YEARS | By Jonathan Fuerbringer Special To the New York Times | TX 1-057622 | 1983-02-04 |

| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/elderly-lovers-confront-a-singular-kind-of-grief.html | ELDERLY LOVERS CONFRONT A SINGULAR KIND OF GRIEF | By Richard Severo | TX 1-057622 | 1983-02-04 |
|---|---|---|---|---|---|
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/family-celebrations-marked-with-gifts-for-neediest-cases.html | FAMILY CELEBRATIONS MARKED WITH GIFTS FOR NEEDIEST CASES | By Walter H Waggoner | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/girl-6-killed-in-newark-fire.html | GIRL 6 KILLED IN NEWARK FIRE | By Alfonso A Narvaez Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/kean-s-freshman-year-as-governor-budgets-taxes-and-a-ton-of-mail.html | KEANS FRESHMAN YEAR AS GOVERNOR BUDGETS TAXES AND A TON OF MAIL | Special to the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/kearny-plant-is-dying-along-with-an-old-era.html | KEARNY PLANT IS DYING ALONG WITH AN OLD ERA | By Robert Hanley Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/new-york-day-by-day-197070.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/new-york-day-by-day-197308.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/new-york-day-by-day-197309.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/new-york-day-by-day-197320.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/new-york-day-by-day-197321.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/new-york-day-by-day-197322.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/police-seize-4-as-members-of-group-that-has-robbed-40-banks-in-city.html | POLICE SEIZE 4 AS MEMBERS OF GROUP THAT HAS ROBBED 40 BANKS IN CITY | By Leonard Buder | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/the-region-195827.html | THE REGION | 14 Are Overcome By Fumes At School Upi | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/the-region-charges-ruled-out-in-fatal-bus-crash.html | THE REGION Charges Ruled Out In Fatal Bus Crash | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/the-region-removal-of-judge-is-urged-by-panel.html | THE REGION Removal of Judge Is Urged by Panel | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/obituaries/francis-reichelderfer-dead-at-87-led-weather-bureau-for-25-years.html | FRANCIS REICHELDERFER DEAD AT 87 LED WEATHER BUREAU FOR 25 YEARS | By Wolfgang Saxon | TX 1-057622 | 1983-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-29 | https://www.nytimes.com/1983/01/29/obituaries/frank-b-bane-89-first-social-security-chief.html | FRANK B BANE 89 FIRST SOCIAL SECURITY CHIEF | By Dorothy J Gaiter | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/obituaries/gen-maurice-preston-dead-led-early-raid-over-germany.html | Gen Maurice Preston Dead Led Early Raid Over Germany | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/ike-and-reagan.html | IKE AND REAGAN | By Fred I Greenstein | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/moving-awaste.html | MOVING AWASTE | By Mark P Mills and Donnamarie M Mills | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/new-york-now-for-the-hard-part.html | NEW YORK NOW FOR THE HARD PART | By Sydney Scanberg | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/observer-such-nice-people.html | OBSERVER SUCH NICE PEOPLE | By Russell Baker | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/paperworks-2-sides-realitynoisu11i.html | Paperworks 2 Sides Realitynoisu11I | By Harold Morowitz | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/a-hero-s-farewell-is-given-to-bryant.html | A HEROS FAREWELL IS GIVEN TO BRYANT | By Wendell Rawls Jr Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/convictions-upheld-in-point-shave-case.html | CONVICTIONS UPHELD IN POINTSHAVE CASE | By Arnold H Lubasch | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/doctor-convicted-in-boxing-death.html | Doctor Convicted In Boxing Death | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/lewis-jumps-28-1-4-and-coghlan-wins-mile-at-millrose.html | LEWIS JUMPS 28 1 4 AND COGHLAN WINS MILE AT MILLROSE | By Neil Amdur | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/more-oddities-than-records.html | MORE ODDITIES THAN RECORDS | By Peter Alfano | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/nets-win-115-110-end-dallas-streak.html | NETS WIN 115110 END DALLAS STREAK | By Roy S Johnson Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/oiler-is-indicted-on-drug-charges.html | Oiler Is Indicted On Drug Charges | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/players-from-far-to-football-again.html | PLAYERS FROM FAR TO FOOTBALL AGAIN | By Malcolm Moran | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/rozelle-reviews-82-season.html | ROZELLE REVIEWS 82 SEASON | By Gerald Eskenazi Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/scouting-8000-basketballs.html | SCOUTING 8000 Basketballs | By Joseph Durso and Murray Chass | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/scouting-dodgers-abandon-their-private-jet.html | SCOUTING Dodgers Abandon Their Private Jet | By Joseph Durso and Murray Chass | TX 1-057622 | 1983-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/scouting-expensive-cases.html | SCOUTING Expensive Cases | By Joseph Durso and Murray Chass | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/sports-of-the-times-going-to-the-root-of-the-super-bowl.html | SPORTS OF THE TIMES GOING TO THE ROOT OF THE SUPER BOWL | By Ira Berkow | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/super-bowl-xvii-focus-at-rose-bowl-is-on-the-weather.html | SUPER BOWL XVII FOCUS AT ROSE BOWL IS ON THE WEATHER | Special to the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/ucla-upset-by-alabama-70-67.html | UCLA UPSET BY ALABAMA 7067 | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/walton-chooses-his-course.html | WALTON CHOOSES HIS COURSE | Special to the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/style/birth-control-rule-clinics-ponder-effects.html | BIRTHCONTROL RULE CLINICS PONDER EFFECTS | By Nadine Brozan | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/style/consumer-saturday-disputing-landlords-on-rent.html | CONSUMER SATURDAY DISPUTING LANDLORDS ON RENT | By Peter Kerr | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/style/de-gustibus-when-finesse-is-not-one-of-the-house-specialties.html | DE GUSTIBUS WHEN FINESSE IS NOT ONE OF THE HOUSE SPECIALTIES | By Mimi Sheraton | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/1984-budget-in-brief.html | 1984 BUDGET IN BRIEF | Special to the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/accused-us-judge-on-witness-stand.html | ACCUSED US JUDGE ON WITNESS STAND | By Reginald Stuart Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/airline-smoke-rules-restored.html | Airline Smoke Rules Restored | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/answers-to-quiz.html | ANSWERS TO QUIZ | By Linda Amster | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/around-the-nation-coast-man-convicted-of-murdering-6-women.html | AROUND THE NATION Coast Man Convicted Of Murdering 6 Women | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/around-the-nation-secret-data-recovered-in-burned-out-bomber.html | AROUND THE NATION Secret Data Recovered In BurnedOut Bomber | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/bias-suit-made-grimmer-by-a-suicide.html | BIAS SUIT MADE GRIMMER BY A SUICIDE | By Ben A Franklin Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/briefing-196936.html | BRIEFING | By David Shribman and Warren Weaver Jr | TX 1-057622 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/california-coast-hit-by-4th-storm-amid-a-clean-up.html | CALIFORNIA COAST HIT BY 4TH STORM AMID A CLEAN UP | By Judith Cummings Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/cowles-quits-as-paper-s-chief.html | COWLES QUITS AS PAPERS CHIEF | By Jonathan Friendly | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/ex-cia-agent-on-trial-accused-of-sending-libya-explosives.html | EXCIA AGENT ON TRIAL ACCUSED OF SENDING LIBYA EXPLOSIVES | By Wayne King Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/first-time-claims-by-jobless-are-fewest-since-fall-of-81.html | FirstTime Claims by Jobless Are Fewest Since Fall of 81 | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/indian-group-praises-reagan-statement-on-tribes.html | INDIAN GROUP PRAISES REAGAN STATEMENT ON TRIBES | By Seth S King Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/laxalt-and-political-ally-chosen-for-gop-posts.html | LAXALT AND POLITICAL ALLY CHOSEN FOR GOP POSTS | By Howell Raines Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/leader-of-independent-truckers-sees-certainty-of-strike-on-tuesday.html | LEADER OF INDEPENDENT TRUCKERS SEES CERTAINTY OF STRIKE ON TUESDAY | By Ernest Holsendolph Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/man-in-the-news-republicans-organizer.html | MAN IN THE NEWS REPUBLICANS ORGANIZER | Special to the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/mercedes-will-offer-air-bags-as-options-on-some-84-models.html | MERCEDES WILL OFFER AIR BAGS AS OPTIONS ON SOME 84 MODELS | By Joyce Purnick | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/new-crop-program-is-worrying-farm-suppliers.html | NEW CROP PROGRAM IS WORRYING FARM SUPPLIERS | By William Robbins Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/paper-says-article-on-mixup-at-boston-pub-is-inaccurate.html | Paper Says Article on Mixup At Boston Pub Is Inaccurate | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/reagan-asks-wide-cuts-in-prgrams-to-aid-poor.html | REAGAN ASKS WIDE CUTS IN PRGRAMS TO AID POOR | By Robert Pear Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/reagan-proposing-a-budget-for-1984-of-848.5-billion.html | REAGAN PROPOSING A BUDGET FOR 1984 OF 8485 BILLION | By Hedrick Smith Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/report-says-ex-head-of-va-flew-home-at-us-expense.html | Report Says ExHead of VA  Flew Home at US Expense | AP | TX 1-057622 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/study-finds-fewer-freshmen-in-college-look-to-teaching.html | STUDY FINDS FEWER FRESHMEN IN COLLEGE LOOK TO TEACHING | By Gene I Maeroff | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/top-lawmakers-praise-realism-of-reagan-plan.html | TOP LAWMAKERS PRAISE REALISM OF REAGAN PLAN | By Martin Tolchin Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/washington-talk-world-bank-draws-fire-over-employees-salaries.html | WASHINGTON TALK WORLD BANK DRAWS FIRE OVER EMPLOYEES SALARIES | By Kenneth B Noble Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/us/white-house-desire-upbeat-on-the-news.html | White House Desire Upbeat on the News | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/world/action-pledged-on-lost-gi-s.html | ACTION PLEDGED ON LOST GIS | Special to the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/world/around-the-world-197345.html | AROUND THE WORLD | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/world/australian-to-see-reagan.html | Australian to See Reagan | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/world/france-deploys-9-new-nuclear-missiles.html | FRANCE DEPLOYS 9 NEW NUCLEAR MISSILES | By John Vinocur Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/world/in-southern-africa-a-new-truce-plan-on-the-table-news-analysis.html | IN SOUTHERN AFRICA A NEW TRUCE PLAN ON THE TABLE News Analysis | By Joseph Lelyveld Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/world/kidnappers-free-italian-72.html | Kidnappers Free Italian 72 | AP | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/world/lebanon-car-blast-kills-14-at-center-for-arafat-plo-wing.html | LEBANON CARBLAST KILLS 14 AT CENTER FOR ARAFAT PLO WING | By Thomas L Friedman Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/world/lisbon-politics-drifting-into-apathy-and-fatalism-the-talk-of-lisbon.html | LISBON POLITICS DRIFTING INTO APATHY AND FATALISM The Talk of Lisbon | By John Darnton Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/world/mubarak-asks-israeli-moderation.html | MUBARAK ASKS ISRAELI MODERATION | By Eric Pace | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/world/mubarak-stresses-a-syrian-pullout.html | MUBARAK STRESSES A SYRIAN PULLOUT | By Bernard Gwertzman Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/world/polish-primate-meets-pope-glemp-is-sure-of-papal-visit.html | Polish Primate Meets Pope Glemp Is Sure of Papal Visit | AP | TX 1-057622 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-29 | https://www.nytimes.com/1983/01/29/world/resignation-of-indian-cabinet-confirmed-by-delhi-aide.html | RESIGNATION OF INDIAN CABINET CONFIRMED BY DELHI AIDE | By William K Stevens Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-29 | https://www.nytimes.com/1983/01/29/world/salvador-rightist-suffers-a-setback.html | SALVADOR RIGHTIST SUFFERS A SETBACK | By Lydia Chavez Special To the New York Times | TX 1-057622 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/a-book-a-warm-fire-and-a-guinea-pig.html | A BOOK A WARM FIRE AND A GUINEA PIG | By Geraldine van Dusen | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/art-at-pace-its-leonardo-but-is-it-art.html | ARTAT PACE ITS LEONARDO BUT IS IT ART | By William Zimmer | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/crafts-a-shangrila-for-weavers.html | CRAFTSA SHANGRILA FOR WEAVERS | By Ruth Katz | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/dance-marathon-with-an-upbeat-goal.html | DANCE MARATHON WITH AN UPBEAT GOAL | By Sam Standard | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/dining-out-serene-italian-with-a-light-touch.html | DINING OUTSERENE ITALIAN WITH A LIGHT TOUCH | By M H Reed | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/gardening-years-of-asparagus-from-little-labor.html | GARDENINGYEARS OF ASPARAGUS FROM LITTLE LABOR | By Carl Totemeier | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/lecole-school-in-larchmont.html | LECOLE SCHOOL IN LARCHMONT | By Rhoda M Gilinsky | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/lewisboro-debates-its-floating-zone.html | LEWISBORO DEBATES ITS FLOATING ZONE | By Thomas Moran | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/loans-offered-by-big-3-are-competitive.html | LOANS OFFERED BY BIG 3 ARE COMPETITIVE | By Katya Goncharoff | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/lower-tire-sales-force-companies-to-diversify.html | LOWER TIRE SALES FORCE COMPANIES TO DIVERSIFY | By Marilynn Marchione | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/new-wave-of-4wheeldrive-cars-makes-a-mark.html | NEW WAVE OF 4WHEELDRIVE CARS MAKES A MARK | By Mark Jaffe | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/the-talk-of-merrick-road-where-devotion-to-the-car-is-a-way-of-life.html | THE TALK OF MERRICK ROADWHERE DEVOTION TO THE CAR IS A WAY OF LIFE | By Tom Stites | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/time-is-felicitous-for-pressing-budget-reform.html | TIME IS FELICITOUS FOR PRESSING BUDGET REFORM | By Paul Feiner | TX 1-098044 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/archiv es-wanted-one-politically-utilitarian-groundhog.html | WANTED ONE POLITICALLY UTILITARIAN GROUNDHOG | By Gary Kriss | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/a-briton-makes-a-case-for-early-music.html | A BRITON MAKES A CASE FOR EARLY MUSIC | By Allan Kozinn | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/a-shostakovich-ballet-returns-from-limbo.html | A SHOSTAKOVICH BALLET RETURNS FROM LIMBO | By Harlow Robinson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/an tiques-view-rethinking-the-winter-antiques-show.html | ANTIQUES VIEW RETHINKING THE WINTER ANTIQUES SHOW | By Rita Reif | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/ar chitecture-view-three-distinct-approaches-to-skyscraper-design.html | ARCHITECTURE VIEW THREE DISTINCT APPROACHES TO SKYSCRAPER DESIGN | By Paul Goldberger | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/ar ound-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/ar t-view-an-american-master-comes-into-his-own-washington.html | ART VIEW AN AMERICAN MASTER COMES INTO HIS OWN WASHINGTON | By John Russell | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/br idge-restricted-choice.html | BRIDGE RESTRICTED CHOICE | By Alan Truscott | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/br ooklyn-philharmonic-moderns-ii.html | BROOKLYN PHILHARMONIC MODERNS II | By Bernard Holland | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/ca mera-new-lenses-and-films-for-35mm-photographers.html | CAMERA NEW LENSES AND FILMS FOR 35MM PHOTOGRAPHERS | By Jack Manning | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/ch ess-old-dogs-still-bite.html | CHESS OLD DOGS STILL BITE | By Robert Byrne | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/co ming-to-terms-with-the-gandhi-who-stands-behind-gandhi.html | COMING TO TERMS WITH THE GANDHI WHO STANDS BEHIND GANDHI | By Martin Green | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/co ncert-bach.html | CONCERT BACH | By Tim Page | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/co ncert-ozawa-s-faust.html | CONCERT OZAWAS FAUST | By Edward Rothstein | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/da nce-johanna-boyce.html | DANCE JOHANNA BOYCE | By Jack Anderson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/da nce-phoebe-neville.html | DANCE PHOEBE NEVILLE | By Jack Anderson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/da nce-riverside-festival.html | DANCE RIVERSIDE FESTIVAL | By Jennifer Dunning | TX 1-098044 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/dance-view-by-any-name-it-s-still-an-imperial-ballet.html | DANCE VIEW BY ANY NAME ITS STILL AN IMPERIAL BALLET | By Jack Anderson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/from-novel-to-tv-a-four-year-saga.html | FROM NOVEL TO TVA FOURYEAR SAGA | By Stephen Farber | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/funk-shriekback-a-quintet.html | FUNK SHRIEKBACK A QUINTET | By Jon Pareles | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/how-artistry-shaped-the-setting-for-the-met-s-vatican-show.html | HOW ARTISTRY SHAPED THE SETTING FOR THE METS VATICAN SHOW | By Michael Brenson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/in-the-arts-critics-choices-185258.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/in-the-arts-critics-choices-197649.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/in-the-arts-critics-choices-197654.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/jazz-piano-abdullah-ibrahaim.html | JAZZ PIANO ABDULLAH IBRAHAIM | By Jon Pareles | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/more-than-medals-spur-elmar-oliveira.html | MORE THAN MEDALS SPUR ELMAR OLIVEIRA | By Andrew Adler | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/music-debuts-in-review-197184.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/music-view-why-is-there-so-much-flimflammery-in-opera-nowadays.html | MUSIC VIEW WHY IS THERE SO MUCH FLIMFLAMMERY IN OPERA NOWADAYS | By Donal Henahan | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/new-life-for-an-arthur-miller-play.html | NEW LIFE FOR AN ARTHUR MILLER PLAY | By Helen Dudar | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/numismatics-improvement-made-in-final-olympic-designs.html | NUMISMATICSIMPROVEMENT MADE IN FINAL OLYMPIC DESIGNS | By Ed Reiter | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/pop-singer-joey-heatherton.html | POP SINGER JOEY HEATHERTON | By Stephen Holden | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/pop-vocalist-meredith-d-ambrosio.html | POP VOCALIST MEREDITH D AMBROSIO | By John S Wilson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/riberas-vision-still-dazzles-the-eye.html | RIBERAS VISION STILL DAZZLES THE EYE | By John T Spike | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/rock-n-roll-tina-turner-gospel-style.html | ROCK N ROLL TINA TURNER GOSPEL STYLE | By Stephen Holden | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/smokey-robinson-builds-a-pop-paradise.html | SMOKEY ROBINSON BUILDS A POP PARADISE | By Stephen Holden | TX 1-098044 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/sound-a-grab-bag-of-the-latest-in-audio-equipment.html | SOUND A GRAB BAG OF THE LATEST IN AUDIO EQUIPMENT | By Hans Fantel | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/stamps-commemorative-marks-the-founding-of-georgia.html | STAMPSCOMMEMORATIVE MARKS THE FOUNDING OF GEORGIA | By Samuel A Tower | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/strings-panocha-quartet.html | STRINGS PANOCHA QUARTET | By Tim Page | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/television-week.html | TELVISION WEEK | By C Gerald Fraser | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/the-dance-lampert-troupe.html | THE DANCE LAMPERT TROUPE | By Jennifer Dunning | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/tv-view-a-ring-that-reveals-wagner-s-human-drama.html | TV VIEW A RING THAT REVEALS WAGNERS HUMAN DRAMA | By John Rockwell | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/with-poets-at-the-microphone-the-words-are-often-music.html | WITH POETS AT THE MICROPHONE THE WORDS ARE OFTEN MUSIC | By Paul Kresh | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/about-cars-baby-benz-is-a-big-step-for-the-quiet-giant.html | ABOUT CARS BABY BENZ IS A BIG STEP FOR THE QUIET GIANT | By Marshall Schuon | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/battered-but-not-beaten-the-wreck-faces-one-more-round-on-the-road.html | BATTERED BUT NOT BEATEN THE WRECK FACES ONE MORE ROUND ON THE ROAD | By Betsy Wade | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/computerized-extras-abound-in-luxury-cars.html | COMPUTERIZED EXTRAS ABOUND IN LUXURY CARS | By James Risen | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/detroit-finds-a-bright-note-in-the-minitruck.html | DETROIT FINDS A BRIGHT NOTE IN THE MINITRUCK | By Stephanie Droll | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/detroit-s-costly-effort-to-challenge-the-imports.html | DETROITS COSTLY EFFORT TO CHALLENGE THE IMPORTS | By Iver Peterson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/for-manhattan-parkers-space-tops-the-worry-list.html | FOR MANHATTAN PARKERS SPACE TOPS THE WORRY LIST | By Dylan Landis | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/ford-s-chief-sees-performance-and-price-as-keys.html | FORDS CHIEF SEES PERFORMANCE AND PRICE AS KEYS | By John Holusha | TX 1-098044 | 1983-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/foreign-small-cars-improve-in-us-crash-tests.html | FOREIGN SMALL CARS IMPROVE IN US CRASH TESTS | By Ernest Holsendolph | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/home-mechanics-a-dying-breed.html | HOME MECHANICS A DYING BREED | By Laurie Cohen | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/issue-and-debate-threat-to-highway-money-enlivens-speed-law-fight.html | ISSUE AND DEBATE THREAT TO HIGHWAY MONEY ENLIVENS SPEED LAW FIGHT | By Lindsey Gruson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/naming-a-new-car-remains-more-an-art-than-a-science.html | NAMING A NEW CAR REMAINS MORE AN ART THAN A SCIENCE | By Susan Pastor | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/new-lures-for-a-new-type-of-buyer.html | NEW LURES FOR A NEW TYPE OF BUYER | By John Holusha | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/on-their-home-turf-japanese-car-companies-think-big.html | ON THEIR HOME TURF JAPANESE CAR COMPANIES THINK BIG | By Steve Lohr | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/owners-retain-old-cars-longer-driving-prices-up.html | OWNERS RETAIN OLD CARS LONGER DRIVING PRICES UP | By Paul Haskins | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/rustproofers-predict-a-surge-in-business.html | RUSTPROOFERS PREDICT A SURGE IN BUSINESS | By Agis Salpukas | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/rx-for-the-aging-auto-stripes-stereos-and-sun-roofs.html | RX FOR THE AGING AUTO STRIPES STEREOS AND SUN ROOFS | By Susan C Faludi | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/spy-photographers-try-to-take-the-surprise-out-of-the-future.html | SPY PHOTOGRAPHERS TRY TO TAKE THE SURPRISE OUT OF THE FUTURE | By Susan Pastor | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/adventures-of-a-10-lira-piece.html | ADVENTURES OF A 10LIRA PIECE | By John Weightman | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/arthur-s-sister-s-story.html | ARTHURS SISTERS STORY | By Maureen Quilligan | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/impolitic-politician.html | IMPOLITIC POLITICIAN | By Godfrey Hodgson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/ivan-illich-vive-la-difference.html | IVAN ILLICH VIVE LA DIFFERENCE | By Arlie Russell Hochschild | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/learning-from-disney-and-dickens.html | LEARNING FROM DISNEY AND DICKENS | By John Gardner | TX 1-098044 | 1983-02-04 |

| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/loving-and-flying.html | LOVING AND FLYING | By Garrett Epps | TX 1-098044 | 1983-02-04 |
|---|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Elizabeth Grossman | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Elizabeth Grossman | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Elizabeth Grossman | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/paperback-talk-the-price-perplex.html | PAPERBACK TALK The Price Perplex | By Judith Appelbaum | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/reading-and-writing-on-books-on-war.html | READING AND WRITING ON BOOKS ON WAR | By Djr Bruckner | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/something-terrible-happened.html | SOMETHING TERRIBLE HAPPENED | By Richard L Kagan | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/the-psychology-and-politics-of-anger.html | THE PSYCHOLOGY AND POLITICS OF ANGER | By Elsa First | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/the-reality-behind-84-charing-cross-road.html | THE REALITY BEHIND 84 CHARING CROSS ROAD | By Dan Hulbert | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/the-writing-in-the-rocks.html | THE WRITING IN THE ROCKS | By Michiko Karutani | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/to-deter-and-defuse.html | TO DETER AND DEFUSE | By Joseph S Nye Jr | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/transforming-the-world-into-feeling.html | TRANSFORMING THE WORLD INTO FEELING | By Denis Donoghue | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/books/witness-to-war-s-waste.html | WITNESS TO WARS WASTE | By Jane Marcus | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/business-forum-how-to-coordinate-central-bank-policies.html | BUSINESS FORUMHOW TO COORDINATE CENTRAL BANK POLICIES | By Ronald I McKinnon | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/business-forum-its-the-fairest-way-to-tax-the-public.html | BUSINESS FORUMITS THE FAIREST WAY TO TAX THE PUBLIC | By David F Bradford | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/business-talks-back-to-reagan.html | BUSINESS TALKS BACK TO REAGAN | By Leslie Wayne | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/givebacks-cost-a-pan-am-captain-little-but-could-mean-a-lot-to-the-airline.html | GIVEBACKS COST A PAN AM CAPTAIN LITTLE BUT COULD MEAN A LOT TO THE AIRLINE | By Agis Salpukas | TX 1-098044 | |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/impossible-rates-unfair-advantages.html | IMPOSSIBLE RATES UNFAIR ADVANTAGES | By Joseph A Pechman | TX 1-098044 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/investing-when-planning-to-invest-in-treasuries.html | INVESTING WHEN PLANNING TO INVEST IN TREASURIES | By Michael Quint | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/mgm-its-image-bruised-is-straining-to-find-hits.html | MGM ITS IMAGE BRUISED IS STRAINING TO FIND HITS | By Thomas C Hayes | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/personal-finance-the-ins-and-outs-of-ira-accounts.html | PERSONAL FINANCE THE INS AND OUTS OF IRA ACCOUNTS | By Deborah Rankin | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/prospects.html | PROSPECTS | By Robert A Bennett | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/the-sorrows-of-a-superport-too-much-too-late.html | THE SORROWS OF A SUPERPORT TOO MUCH TOO LATE | By Christopher Drew | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/unemployment-to-rival-the-depression.html | UNEMPLOYMENT TO RIVAL THE DEPRESSION | By Fred Maidment | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/week-in-business-economic-index-rises-impressively.html | WEEK IN BUSINESS ECONOMIC INDEX RISES IMPRESSIVELY | By Daniel F Cuff | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/what-s-new-in-the-business-of-law-growing-fast-at-finley-kumble.html | WHATS NEW IN THE BUSINESS OF LAW GROWING FAST AT FINLEY KUMBLE | By Tamar Lewin | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/what-s-new-in-the-business-of-law-how-to-find-a-rich-or-rankled-lawyer.html | WHATS NEW IN THE BUSINESS OF LAW HOW TO FIND A RICH OR RANKLED LAWYER | By Tamar Lewin | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/what-s-new-in-the-business-of-law-staying-power.html | WHATS NEW IN THE BUSINESS OF LAW STAYING POWER | By Tamar Lewin | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/what-s-new-in-the-business-of-law-the-biggest-baker-mckenzie.html | WHATS NEW IN THE BUSINESS OF LAW THE BIGGESTBAKER  McKENZIE | By Tamar Lewin | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/what-s-new-in-the-business-of-law.html | WHATS NEW IN THE BUSINESS OF LAW | By Tamar Lewin | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/business/zen-and-the-stanford-business-student.html | ZEN AND THE STANFORD BUSINESS STUDENT | By Eric N Berg | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/americas-neglected-elderly.html | AMERICAS NEGLECTED ELDERLY | By Didi Moore | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/design.html | DESIGN | By Marilyn Bethany | TX 1-098044 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/fashion-loose-translator.html | FASHIONLoose Translator | By Bernadine Morris | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/fashion-the-japanese-designer-who-paved-the-way.html | FASHION THE JAPANESE DESIGNER WHO PAVED THE WAY | By June Weir | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/food-the-trees-are-all-ear.html | FOOD The Trees Are All Ear | By Craig Claiborne With Pierre Franey | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/the-well-tempered-tenor.html | THE WELLTEMPERED TENOR | By Bernard Holland | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/the-world-of-soviet-psychiatry.html | THE WORLD OF SOVIET PSYCHIATRY | By Walter Reich | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/movies/film-view-john-sayles-masters-the-telling-detail.html | FILM VIEW JOHN SAYLES MASTERS THE TELLING DETAIL | By Janet Maslin | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/2-concerts-offer-homegrown-music.html | 2 CONCERTS OFFER HOMEGROWN MUSIC | By Terri Lowen Finn | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/2-premieres-mark-eglevskys-next-stop.html | 2 PREMIERES MARK EGLEVSKYS NEXT STOP | By Jill Silverman | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/a-2poet-household.html | A 2POET HOUSEHOLD | By Bethe Thomas | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/a-city-considers-private-fire-service.html | A CITY CONSIDERS PRIVATE FIRE SERVICE | By Dick Davies | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/a-commuters-guide-to-etiquette.html | A COMMUTERS GUIDE TO ETIQUETTE | By Robert W Hogan | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/a-different-kind-of-reception-for-mci.html | A DIFFERENT KIND OF RECEPTION FOR MCI | By Edward Hudson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/a-gift-of-rare-yiddish-books.html | A GIFT OF RARE YIDDISH BOOKS | By Evelyn Philips | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/a-loser-in-princeton-and-a-winner-in-millburn.html | A LOSER IN PRINCETON AND A WINNER IN MILLBURN | By Alvin Klein | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/accord-on-sharing-us-funds.html | ACCORD ON SHARING US FUNDS | By Richard L Madden | TX 1-098044 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/american-desk-sells-for-687500-at-sotheby-s.html | AMERICAN DESK SELLS FOR 687500 AT SOTHEBYS | By Rita Reif | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/another-way-to-predict-the-weather.html | ANOTHER WAY TO PREDICT THE WEATHER | By Eleanor Charles | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/antiques-experts-to-lecture-in-farmington.html | ANTIQUESEXPERTS TO LECTURE IN FARMINGTON | By Frances Phipps | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/antiques-micah-williams-selftaught-artist-excelled-in-pastels.html | ANTIQUESMICAH WILLIAMS SELFTAUGHT ARTIST EXCELLED IN PASTELS | By Carolyn Darrow | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/art-artists-champion-other-artists.html | ART ARTISTS CHAMPION OTHER ARTISTS | By Vivien Raynor | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/art-drawings-that-impress-not-only-for-size.html | ARTDRAWINGS THAT IMPRESS NOT ONLY FOR SIZE | By Phyllis Braff | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/art-in-sculpture-and-drawings-the-humanistic-current-runs-deep.html | ARTIN SCULPTURE AND DRAWINGS THE HUMANISTIC CURRENT RUNS DEEP | By Helen A Harrison | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/austerity-budget-of-6.8-billion-sought-by-kean-excerpts-from-message-page-24.html | AUSTERITY BUDGET OF 68 BILLION SOUGHT BY KEAN Excerpts from message page 24 | By Joseph F Sullivan Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/blue-angels-in-drive-for-no-1-us-spot.html | BLUE ANGELS IN DRIVE FOR NO 1 US SPOT | By John B OMahoney | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/buses-to-get-tracking-devices.html | BUSES TO GET TRACKING DEVICES | By Betsy Brown | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/celebrating-black-history-and-the-future.html | CELEBRATING BLACK HISTORY AND THE FUTURE | By Lena Williams | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/city-to-try-again-to-convert-army-terminal-into-industrial-park.html | CITY TO TRY AGAIN TO CONVERT ARMY TERMINAL INTO INDUSTRIAL PARK | By Joyce Purnick | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/commuters-vent-their-frustration.html | COMMUTERS VENT THEIR FRUSTRATION | By Andree Brooks | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/connecticut-guide-the-victorians.html | CONNECTICUT GUIDE THE VICTORIANS | By Eleanor Charles | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Robert E Tomasson | TX 1-098044 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/consumers-protesting-rise-in-gas-heat-s-cost.html | CONSUMERS PROTESTING RISE IN GAS HEATS COST | By Peter Kerr | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/cuomo-aides-move-to-mends-split-in-liberal-party.html | CUOMO AIDES MOVE TO MENDS SPLIT IN LIBERAL PARTY | By Frank Lynn | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/cuomo-to-propose-sweeping-changes-in-aid-for-schools.html | CUOMO TO PROPOSE SWEEPING CHANGES IN AID FOR SCHOOLS | By Susan Chira Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/deer-hunt-halted-in-harriman-park.html | DEER HUNT HALTED IN HARRIMAN PARK | By Edward Hudson Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/dining-out-downhome-mexico-in-princeton.html | DINING OUTDOWNHOME MEXICO IN PRINCETON | By Valerie Sinclair | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/dining-out-italian-fare-served-with-finesse.html | DINING OUT ITALIAN FARE SERVED WITH FINESSE | By Florence Fabricant | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/dining-out-popular-for-sunday-bruch.html | DINING OUT POPULAR FOR SUNDAY BRUCH | By Patricia Brooks | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/eased-eyecare-rules-sought.html | EASED EYECARE RULES SOUGHT | By Sandra Friedland | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/excerpts-from-kean-s-message-outlining-new-austerity-budget-for-jersey.html | EXCERPTS FROM KEANS MESSAGE OUTLINING NEW AUSTERITY BUDGET FOR JERSEY | Special to the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/federal-office-building-on-staten-island-damaged-by-a-bomb.html | FEDERAL OFFICE BUILDING ON STATEN ISLAND DAMAGED BY A BOMB | By Stephen Kinzer | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/follow-up-on-the-news-obligation-to-deaf.html | FOLLOWUP ON THE NEWS Obligation to Deaf | By Richard Haitch | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | on/follow-up-on-the-news-owing-the-us.html | FOLLOWUP ON THE NEWS Owing the US | By Richard Haitch | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/follow-up-on-the-news-ruppert-wrangle.html | FOLLOWUP ON THE NEWS Ruppert Wrangle | By Richard Haitch | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/follow-up-on-the-news-the-beautiful-peril.html | FOLLOWUP ON THE NEWS The Beautiful Peril | By Richard Haitch | TX 1-098044 | 1983-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/food-over-or-underripe-myriad-uses-for-banana.html | FOOD OVEROR UNDERRIPE MYRIAD USES FOR BANANA | By Florence Fabricant | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/food-over-or-underripe-myriad-uses-for-the-banana.html | FOOD OVER OR UNDERRIPE MYRIAD USES FOR THE BANANA | By Florence Fabricant | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/frivolity-for-the-super-bowl.html | FRIVOLITY FOR THE SUPER BOWL | By Leonard J Grimaldi | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/gardening-years-of-asparagus-from-liitle-labor.html | GARDENINGYEARS OF ASPARAGUS FROM LIITLE LABOR | By Carl Totemeier | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/gardening-years-of-asparagus-from-little-labor.html | GARDENINGYEARS OF ASPARAGUS FROM LITTLE LABOR | By Carl Totemeier | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/gardening-years-of-asparagus-from-little-labor.html | GARDENINGYEARS OF ASPARAGUS FROM LITTLE LABOR | By Carl Totemeier | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/glen-cove-mansion-faces-vote-on-fate.html | GLEN COVE MANSION FACES VOTE ON FATE | By Anne C Fullam | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/high-tech-drive-spurs-rivalry-among-colleges.html | HIGHTECH DRIVE SPURS RIVALRY AMONG COLLEGES | By James Barron | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/home-clinic-the-right-fastener-is-essential-when-hanging-wall-objects.html | HOME CLINIC THE RIGHT FASTENER IS ESSENTIAL WHEN HANGING WALL OBJECTS | By Bernard Gladstone | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/jersey-church-college-testing-state-licensing.html | JERSEY CHURCH COLLEGE TESTING STATE LICENSING | By Donald Janson Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/jones-s-novels-from-here-to-posterity.html | JONESS NOVELS FROM HERE TO POSTERITY | By Erica Abeel | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/judge-defends-actions-of-colleague-charged-by-state-with-misconduct.html | JUDGE DEFENDS ACTIONS OF COLLEAGUE CHARGED BY STATE WITH MISCONDUCT | By E R Shipp | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/legislature-fights-kean-over-video-gambling.html | LEGISLATURE FIGHTS KEAN OVER VIDEO GAMBLING | By Joseph Fsullivan | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/lemon-law-gains-attention.html | LEMON LAW GAINS ATTENTION | By Peggy McCarthy | TX 1-098044 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/light-has-lost-its-beauty.html | LIGHT HAS LOST ITS BEAUTY | By Linda Case | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/long-islanders-behind-the-lines-of-cable-tv-on-li.html | LONG ISLANDERS BEHIND THE LINES OF CABLE TV ON LI | By Lawrence Van Gelder | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/many-donors-to-neediest-cite-sharing.html | MANY DONORS TO NEEDIEST CITE SHARING | By Walter H Waggoner | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/men-posing-as-patrons-rob-bar-and-shoot-two.html | Men Posing as Patrons Rob Bar and Shoot Two | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/midwinter-concerts.html | MIDWINTER CONCERTS | By Robert Sherman | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/missing-it-by-a-hairline.html | MISSING IT BY A HAIRLINE | By Joseph J Neuschatz | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/mt-laurel-new-path-to-old-goal.html | MT LAUREL NEW PATH TO OLD GOAL | By Anthony de Palma | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/new-jersey-guide-acclaimed-quartet.html | NEW JERSEY GUIDEACCLAIMED QUARTET | By Frank Emblin | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/new-jersey-journal-187613.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/no-headline-193000.html | No Headline | By Patricia Malarcher | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/o-rourke-bids-utility-agency-help-keep-gm-in-county.html | OROURKE BIDS UTILITY AGENCY HELP KEEP GM IN COUNTY | By James Feron | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/opinion-a-plea-to-ease-eyecare-rules.html | OPINIONA PLEA TO EASE EYECARE RULES | By Barry Schneider | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/opinion-high-technology-is-not-a-panacea.html | OPINIONHIGH TECHNOLOGY IS NOT A PANACEA | By Melvyn B Nathanson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/opinion-nursing-homes-despite-the-press-arent-all-bad.html | OPINIONNURSING HOMES DESPITE THE PRESS ARENT ALL BAD | By Edna Mendlen | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/politics-nassau-weighs-suit-on-insurance-split.html | POLITICS NASSAU WEIGHS SUIT ON INSURANCE SPLIT | By Frank Lynn | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/return-of-body-expected.html | RETURN OF BODY EXPECTED | By Albert J Parisi | TX 1-098044 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/rural-community-searches-its-200-year-history.html | RURAL COMMUNITY SEARCHES ITS 200YEAR HISTORY | By Elsa Brenner | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/scarsdale-girl-a-no-1-in-tennis.html | SCARSDALE GIRL A NO 1 IN TENNIS | By Charles Friedman | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/scholars-without-schools.html | SCHOLARS WITHOUT SCHOOLS | By Janet Gardner | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/sharp-drop-in-bank-robberies-cited-by-new-york-city-police.html | SHARP DROP IN BANK ROBBERIES CITED BY NEW YORK CITY POLICE | By Leonard Buder | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/shoplifting-by-elderly-on-increase.html | SHOPLIFTING BY ELDERLY ON INCREASE | By Sandra Gardner | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/some-li-hospitals-balk-at-pentagon-request-for-space.html | SOME LI HOSPITALS BALK AT PENTAGON REQUEST FOR SPACE | By Scott Higham | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/the-lively-arts-she-took-the-plunge-into-opera.html | THE LIVELY ARTSSHE TOOK THE PLUNGE INTO OPERA | By Barbara Delatiner | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/theater-in-spite-of-its-cast-whattashow-is-no-show.html | THEATER IN SPITE OF ITS CAST WHATTASHOW IS NO SHOW | By Alvin Klein | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/theater-whattashow-a-small-revue.html | THEATER WHATTASHOW A SMALL REVUE | By Alvin Klein | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/theyre-flying-on-the-ice.html | THEYRE FLYING ON THE ICE | By John Rather | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/town-buys-a-beach.html | TOWN BUYS A BEACH | By Tracy Rozhon | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/truck-seizure-eyed-in-toxic-dumping.html | TRUCK SEIZURE EYED IN TOXIC DUMPING | By Stephen Kleege | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/unemployment-rate-steady-in-connecticut-unemployment-rate-steady-in-connecticut.html | UNEMPLOYMENT RATE STEADY IN CONNECTICUT Unemployment Rate Steady in Connecticut | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/westchester-guide-in-the-olde-ways.html | WESTCHESTER GUIDE IN THE OLDE WAYS | By Eleanor Charles | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/what-time-is-it-ask-the-sun.html | WHAT TIME IS IT  ASK THE SUN | By Diane Greenberg | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/will-gladfly-be-a-phoenix.html | WILL GLADFLY BE A PHOENIX | By Joseph Laura | TX 1-098044 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/obituaries/emma-barrett-is-dead-at-85-preservation-hall-piano-star.html | EMMA BARRETT IS DEAD AT 85 PRESERVATION HALL PIANO STAR | Special to the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/obituaries/harold-r-boulware-lawyer-was-a-pioneer-in-civil-rights.html | Harold R Boulware Lawyer Was a Pioneer in Civil Rights | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/2-missions-common-strategy.html | 2 MISSIONS COMMON STRATEGY | By Zbigniew Brezinski | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/in-the-nation-the-third-week.html | IN THE NATION THE THIRD WEEK | By Tom Wicker | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/washington-the-war-of-words.html | WASHINGTON THE WAR OF WORDS | By James Reston | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/city-expanding-its-home-loan-program.html | CITY EXPANDING ITS HOMELOAN PROGRAM | By George W Goodman | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/commuting-on-an-undiscovered-secret.html | COMMUTING ON AN UNDISCOVERED SECRET | By Anthony Depalma | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/in-you-re-thinking-of-living-in-flatbush.html | IN YOURE THINKING OF LIVING IN FLATBUSH | By Joan Motyka | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/long-after-the-el-what-s-on-third-a-wall-of-towers.html | LONG AFTER THE EL WHATS ON THIRD  A WALL OF TOWERS | By Susan Heller Anderson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/nyu-getting-a-realty-data-center.html | NYU GETTING A REALTY DATA CENTER | By George W Goodman | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/skies-brighten-for-owners-of-flood-prone-homes.html | SKIES BRIGHTEN FOR OWNERS OF FLOODPRONE HOMES | By Glenn Fowler | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/talking-seller-loans-figuring-taxes-on-payments.html | TALKING SELLER LOANS FIGURING TAXES ON PAYMENTS | By Diane Henry | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/27-aces-in-lendl-victory.html | 27 Aces in Lendl Victory | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/boise-state-s-coach-moves-to-iowa-state.html | Boise States Coach Moves to Iowa State | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/boyce-wins-iona-mile-in-4296.html | Boyce Wins Iona Mile in 4296 | By William J Miller | TX 1-098044 | 1983-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/caldwell-posts-67-and-leads-by-a-stroke.html | CALDWELL POSTS 67 AND LEADS BY A STROKE | By John Radosta Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/clippers-defeat-knicks-106-97.html | CLIPPERS DEFEAT KNICKS 10697 | By Sam Goldaper | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/dolphin-s-defensive-unit-a-force-by-any-name.html | DOLPHINS DEFENSIVE UNIT A FORCE BY ANY NAME | By Michael Janofsky | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/islanders-defeat-canucks-by-5-3.html | ISLANDERS DEFEAT CANUCKS BY 53 | By Lawrie Mifflin Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/moore-stops-challenger-in-4th.html | MOORE STOPS CHALLENGER IN 4TH | Special to the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/near-record-performances-mark-millrose-games.html | NEARRECORD PERFORMANCES MARK MILLROSE GAMES | By Neil Amdur | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/nets-beaten-by-spurs-120-109.html | NETS BEATEN BY SPURS 120109 | By Roy S Johnson Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/outdoors-adirondack-snow-beckons.html | OUTDOORS Adirondack Snow Beckons | By Nelson Bryant | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/patrick-leads-north-dakota.html | Patrick Leads North Dakota | By Tom Burke | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/pete-rozelle-s-world-shaken-but-not-fallen.html | PETE ROZELLES WORLD SHAKEN BUT NOT FALLEN | By Ira Berkow | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/rangers-defeat-penguins-2-1.html | RANGERS DEFEAT PENGUINS 21 | By James Tuite Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/riggins-keeps-stepping-out-but-always-as-a-team-player.html | RIGGINS KEEPS STEPPING OUT BUT ALWAYS AS A TEAM PLAYER | By Frank Litsky | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/sports-of-the-times-kick-finish-overdue.html | SPORTS OF THE TIMES KICK FINISH OVERDUE | By Dave Anderson | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/sports-of-the-times-returning-to-the-scene.html | Sports of The Times Returning to the Scene | GEORGE VECSEY | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/st-john-s-defeats-manhattan-65-58.html | St Johns Defeats Manhattan 6558 | By Gordon S White Jr | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/thanks-for-the-super-bowl-memories.html | THANKS FOR THE SUPER BOWL MEMORIES | By Lynn Swann | TX 1-098044 | 1983-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/the-quiet-super-bowl-where-defense-should-reign.html | THE QUIET SUPER BOWL WHERE DEFENSE SHOULD REIGN | By Gerald Eskenazi | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/the-victory-that-brought-unity-to-washington.html | THE VICTORY THAT BROUGHT UNITY TO WASHINGTON | By Eugene McCarthy | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/style/tennis-parties-social-weekends.html | TENNIS PARTIES SOCIAL WEEKENDS | By Judy Klemesrud | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/theater/in-the-arts-critics-choices-197644.html | IN THE ARTS CRITICS CHOICES | By Frank Rich | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/theater/stage-view-this-entertainer-needs-a-transfusion-of-vitality.html | STAGE VIEW THIS ENTERTAINER NEEDS A TRANSFUSION OF VITALITY | By Walter Kerr | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/across-42-bridges-through-florida-s-keys.html | ACROSS 42 BRIDGES THROUGH FLORIDAS KEYS | By Walter Logan | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/bali-journey-to-a-legend.html | BALI JOURNEY TO A LEGEND | By Charles P Corn | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/bar-le-duc-currant-preserves.html | BARLEDUC CURRANT PRESERVES | By Ann Barry | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/how-to-savor-an-enchanted-island.html | HOW TO SAVOR AN ENCHANTED ISLAND | By Pamela G Hollie | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/londons-stately-china-emporium.html | LONDONS STATELY CHINA EMPORIUM | By Donald Goddard | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/practical-traveler-the-ins-and-outs-of-airport-departure-taxes.html | PRACTICAL TRAVELER THE INS AND OUTS OF AIRPORT DEPARTURE TAXES | By Paul Grimes | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/romes-finest-hiding-places.html | ROMES FINEST HIDING PLACES | By Louis Inturrisi | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/the-great-zambezi-river-expedition.html | THE GREAT ZAMBEZI RIVER EXPEDITION | By Franz Lidz | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/the-vastness-of-courchevel.html | THE VASTNESS OF COURCHEVEL | By Robert Wool | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/travel-advisory-duty-free-imports-new-passports-customs-raises-duty-free.html | TRAVEL ADVISORY DUTYFREE IMPORTS NEW PASSPORTS Customs Raises DutyFree Allowance | By Lawrence Van Gelder | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/what-s-doing-in-savannah.html | WHATS DOING IN SAVANNAH | By Wendell Rawls Jr | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/aides-tenacity-led-to-reagan-tax-shift.html | AIDES TENACITY LED TO REAGAN TAX SHIFT | By Steven R Weisman Special To the New York Times | TX 1-098044 | 1983-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/around-the-nation-montana-town-s-police-vote-to-end-strike.html | AROUND THE NATION Montana Towns Police Vote to End Strike | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/around-the-nation-new-york-hiker-freezes-in-pennsylvania-woods.html | AROUND THE NATION New York Hiker Freezes In Pennsylvania Woods | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/article-197609-no-title.html | Article 197609  No Title | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/bomb-threat-by-man-delays-outgoing-orlando-air-traffic.html | Bomb Threat by Man Delays Outgoing Orlando Air Traffic | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/boston-buses-to-get-radios.html | Boston Buses to Get Radios | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/democrats-seen-wary-of-contingent-tax-increase.html | DEMOCRATS SEEN WARY OF CONTINGENT TAX INCREASE | By Francis X Clines Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/dioxin-experts-get-unfriendly-greeting-at-missouri-meeting.html | DIOXIN EXPERTS GET UNFRIENDLY GREETING AT MISSOURI MEETING | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/ex-coast-official-to-get-gop-post.html | EXCOAST OFFICIAL TO GET GOP POST | By Wallace Turner Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/hunt-on-nationwide-for-wretched-writers.html | Hunt On Nationwide For Wretched Writers | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/of-snows-and-the-cars-of-yesteryear.html | OF SNOWS AND THE CARS OF YESTERYEAR | By Dudley Clendinen Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/song-of-the-open-road-turning-sad.html | SONG OF THE OPEN ROAD TURNING SAD | By William Serrin Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/teamster-fund-to-purchase-dorfman-insurance-agency.html | TEAMSTER FUND TO PURCHASE DORFMAN INSURANCE AGENCY | Special to the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/us-to-monitor-strike-talks.html | US to Monitor Strike Talks | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/us-tries-new-tack-in-drug-fight-as-global-supply-and-use-mount-198438.html | US TRIES NEW TACK IN DRUG FIGHT AS GLOBAL SUPPLY AND USE MOUNT | By Leslie Maitland Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/us/weinberger-bids-congress-trim-pork-barrel.html | WEINBERGER BIDS CONGRESS TRIM PORK BARREL | By Richard Halloran Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/after-314131-miles-why-is-this-man-smiling.html | AFTER 314131 MILES WHY IS THIS MAN SMILING | By Hedrick Smith | TX 1-098044 | 1983-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ameliorating-the-tensions-between-law-and-theology.html | AMELIORATING THE TENSIONS BETWEEN LAW AND THEOLOGY | By Kenneth A Briggs | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/germans-mark-the-past-and-at-mournful-length.html | GERMANS MARK THE PAST AND AT MOURNFUL LENGTH | By James M Markham | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/grass-grew-under-davis-that-s-good.html | GRASS GREW UNDER DAVIS THATS GOOD | By Deirdre Carmody | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ideas-and-trends-clock-stopped-on-death-row.html | IDEAS AND TRENDS Clock Stopped On Death Row | By Wayne Biddle and Margo Slade | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ideas-and-trends-clues-get-warm-in-the-search-for-planet-x.html | IDEAS AND TRENDS CLUES GET WARM IN THE SEARCH FOR PLANET X | By John Noble Wilford | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ideas-and-trends-indian-tribes-skeptical-on-policy-shift.html | IDEAS AND TRENDS INDIAN TRIBES SKEPTICAL ON POLICY SHIFT | By Seth S King | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ideas-and-trends-oral-roberts-s-word-on-cancer.html | IDEAS AND TRENDS Oral Robertss Word on Cancer | By Wayne Biddle and Margo Slade | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ideas-and-trends-satellite-ends-up-hot-but-harmless.html | IDEAS AND TRENDS Satellite Ends Up Hot but Harmless | By Wayne Biddle and Margo Slade | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ideas-and-trends-three-mile-island-litigants-find-a-no-fault-solution.html | IDEAS AND TRENDS Three Mile Island Litigants Find a NoFault Solution | By Wayne Biddle and Margo Slade | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/nazis-rise-to-power-made-little-impression.html | NAZIS RISE TO POWER MADE LITTLE IMPRESSION | By Gordon Acraig | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/new-sea-wars-on-the-horizon.html | NEW SEA WARS ON THE HORIZON | By Bernard D Nossiter | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/nothing-comes-cheap-not-even-low-oil-prices.html | NOTHING COMES CHEAP NOT EVEN LOW OIL PRICES | By Paul Lewis | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/reagan-less-combative-as-budget-wars-get-started.html | REAGAN LESS COMBATIVE AS BUDGET WARS GET STARTED | By Leonard Silk | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/something-different-for-chicago-voters.html | SOMETHING DIFFERENT FOR CHICAGO VOTERS | By Andrew H Malcolm | TX 1-098044 | 1983-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-nation-birth-control-rule-challenged.html | THE NATION BirthControl Rule Challenged | By Michael Wright and Carline Herron | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-nation-government-gets-silent-treatment-on-school-busing.html | THE NATION Government Gets Silent Treatment On School Busing | By Michael Wright and Carline Herron | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-nation-wilson-s-other-other-life.html | THE NATION Wilsons Other Other Life | By Michael Wright and Carline Herron | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-region-crazed-perhaps-but-not-corrupt.html | THE REGION Crazed Perhaps But Not Corrupt | By Richard Levine and William Rhoden | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-region-hanging-up-on-kearny.html | THE REGION Hanging Up On Kearny | By Richard Levine and William Rhoden | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-region-layoffs-taxes-to-close-albany-budget-deficit.html | THE REGION Layoffs Taxes To Close Albany Budget Deficit | By Richard Levine and William Rhoden | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-region-party-boss-too-helpful.html | THE REGION Party Boss Too Helpful | By Richard Levine and William Rhoden | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-region-the-fast-track-through-school.html | THE REGION The Fast Track Through School | By Richard Levine and William Rhoden | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-world-can-they-get-to-west-bank-from-here.html | THE WORLD Can They Get To West Bank From Here | By Henry Ginniger and Milt Freudenheim | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-world-confession-time-in-poland.html | THE WORLD Confession Time In Poland | By Henry Ginniger and Milt Freudenheim | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-world-moro-s-killers-get-life-in-jail.html | THE WORLD Moros Killers Get Life in Jail | By Henry Ginniger and Milt Freudenheim | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-world-mrs-gandhi-lets-her-people-go.html | THE WORLD Mrs Gandhi Lets Her People Go | By Henry Ginniger and Milt Freudenheim | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-world-portugal-going-back-to-the-polls.html | THE WORLD Portugal Going Back to the Polls | By Henry Ginniger and Milt Freudenheim | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/what-the-chinese-want-now.html | WHAT THE CHINESE WANT NOW | By Christopher Swren | TX 1-098044 | 1983-02-04 |

| | | | | |
|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/22-killed-and-20-hurt-in-mexican-road-crash.html | 22 Killed and 20 Hurt In Mexican Road Crash | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/an-intelligence-unit-is-reportedly-ready-to-end-operations.html | AN INTELLIGENCE UNIT IS REPORTEDLY READY TO END OPERATIONS | Special to the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/around-the-world-oil-rig-fells-cable-cars-killing-7-in-singapore.html | AROUND THE WORLD Oil Rig Fells Cable Cars Killing 7 in Singapore | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/around-the-world-opponents-of-marcos-call-for-free-elections.html | AROUND THE WORLD Opponents of Marcos Call for Free Elections | Special to the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/doubts-are-raised-over-shcharansky.html | DOUBTS ARE RAISED OVER SHCHARANSKY | By Serge Schmemann Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/elephantiasis-in-indonesia.html | Elephantiasis in Indonesia | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/ex-premier-fails-test-in-canadian-party-vote.html | EXPREMIER FAILS TEST IN CANADIAN PARTY VOTE | By Michael T Kaufman Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/greece-gives-wives-equal-voice-in-the-home.html | GREECE GIVES WIVES EQUAL VOICE IN THE HOME | By Marvine Howe Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/infighting-slows-salvador-s-plans.html | INFIGHTING SLOWS SALVADORS PLANS | By Lydia Chavez Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/invest-in-egypt-mubarak-appeals.html | INVEST IN EGYPT MUBARAK APPEALS | By Eric Pace | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/lebanon-s-massacre-inquiry-few-answers-after-4-months.html | LEBANONS MASSACRE INQUIRY FEW ANSWERS AFTER 4 MONTHS | By Thomas L Friedman Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/mrs-gandhi-names-12-new-ministers.html | MRS GANDHI NAMES 12 NEW MINISTERS | By William K Stevens Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/new-fight-developing-in-us-on-salvador-aid.html | NEW FIGHT DEVELOPING IN US ON SALVADOR AID | By Raymond Bonner Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/portuguese-crisis-stalls-talks-on-us-bases.html | PORTUGUESE CRISIS STALLS TALKS ON US BASES | By John Darnton Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/shultz-leaves-us-for-12-day-mission-to-3-asian-nations.html | SHULTZ LEAVES US FOR 12DAY MISSION TO 3 ASIAN NATIONS | By Bernard Gwertzman Special To the New York Times | TX 1-098044 | 1983-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/us-tries-new-tack-in-drug-fight-as-global-supply-and-use-mount-198390.html | US TRIES NEW TACK IN DRUG FIGHT AS GLOBAL SUPPLY AND USE MOUNT | By Bernard D Nossiter Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/vatican-aide-hints-pope-wrote-letter-to-brezhnev.html | VATICAN AIDE HINTS POPE WROTE LETTER TO BREZHNEV | By Henry Kamm Special To the New York Times | TX 1-098044 | 1983-02-04 |
| 1983-01-30 | https://www.nytimes.com/1983/01/30/world/vietnamese-criticize-reagan-on-american-foreign-policy.html | Vietnamese Criticize Reagan On American Foreign Policy | AP | TX 1-098044 | 1983-02-04 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/arts/ballet-basel-s-visit-to-brooklyn-ends.html | BALLET BASELS VISIT TO BROOKLYN ENDS | By Anna Kisselgoff | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/arts/cabaret-enchanted-evening.html | CABARET ENCHANTED EVENING | By Stephen Holden | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/arts/concert-domingo-and-milnes-at-the-opera.html | CONCERT DOMINGO AND MILNES AT THE OPERA | By Bernard Holland | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/arts/tv-fallen-falstaff-of-merry-wives.html | TV FALLEN FALSTAFF OF MERRY WIVES | By Walter Goodman | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/books/books-of-the-times-198897.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/books/new-samoa-book-challenges-margaret-mead-s-conclusions.html | NEW SAMOA BOOK CHALLENGES MARGARET MEADS CONCLUSIONS | By Edwin McDowell | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/advertising-food-insert-to-benefit-easter-seal.html | Advertising Food Insert To Benefit Easter Seal | By Philip H Dougherty | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/advertising-hathaway-moving.html | ADVERTISING Hathaway Moving | By Philip H Dougherty | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/advertising-israeli-unit-to-needham.html | ADVERTISING Israeli Unit to Needham | By Philip H Dougherty | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/advertising-scientific-american-plans-march-campaign.html | ADVERTISING Scientific American Plans March Campaign | By Philip H Dougherty | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/analyzing-commodity-prices.html | ANALYZING COMMODITY PRICES | By Karen W Arenson | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/british-gloomy-on-job-outlook.html | BRITISH GLOOMY ON JOB OUTLOOK | By Barnaby J Feder Special To the New York Times | TX 1-055624 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/cashing-in-on-cookie-craze.html | CASHING IN ON COOKIE CRAZE | Special to the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/commodities-financial-futures-as-barometer.html | COMMODITIES FINANCIAL FUTURES AS BAROMETER | By Hj Maidenberg | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/credit-markets-signals-unclear-on-fed-policy.html | CREDIT MARKETS SIGNALS UNCLEAR ON FED POLICY | By Michael Quint | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/last-of-family-at-pabst-quits.html | Last of Family At Pabst Quits | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/market-place-opec-sets-off-2-reactions.html | Market Place OPEC Sets Off 2 Reactions | By Vartanig G Vartan | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/money-supply-growth-stirs-investor-caution.html | MONEY SUPPLY GROWTH STIRS INVESTOR CAUTION | By H Erich Heinemann | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/profits-vs-assets-in-measuring-banks.html | PROFITS VS ASSETS IN MEASURING BANKS | By Robert A Bennett | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/securities-dealers-in-reforms.html | SECURITIES DEALERS IN REFORMS | By Michael Quint | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/tool-orders-plummeted-49.1-in-82.html | TOOL ORDERS PLUMMETED 491 IN 82 | By Agis Salpukas | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/business/washington-watch-battle-brewing-on-trade-law.html | Washington Watch Battle Brewing On Trade Law | By Jonathan Fuerbringer | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/after-17-hours-of-tumult-harding-is-liberals-boss.html | AFTER 17 HOURS OF TUMULT HARDING IS LIBERALS BOSS | By Frank Lynn | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/at-two-schools-sharp-contrasts-in-student-absenteeism.html | AT TWO SCHOOLS SHARP CONTRASTS IN STUDENT ABSENTEEISM | By Gene I Maeroff | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/bridge-cheaters-are-rare-indeed-when-cash-is-not-at-stake.html | Bridge Cheaters Are Rare Indeed When Cash Is Not at Stake | By Alan Truscott | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/cuomo-chooses-campaign-aide-for-2d-state-post.html | CUOMO CHOOSES CAMPAIGN AIDE FOR 2D STATE POST | By Michael Oreskes | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/cuomo-to-seek-cut-in-funds-for-arts.html | CUOMO TO SEEK CUT IN FUNDS FOR ARTS | By Josh Barbanel Special To the New York Times | TX 1-055624 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/good-fortune-often-shared-with-neediest.html | GOOD FORTUNE OFTEN SHARED WITH NEEDIEST | By Walter H Waggoner | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/li-school-board-ends-its-fight-to-ban-books.html | LI SCHOOL BOARD ENDS ITS FIGHT TO BAN BOOKS | By Michael Winerip Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/miss-bellamy-urges-city-tax-rise-limited-to-income-above-30000.html | MISS BELLAMY URGES CITY TAX RISE LIMITED TO INCOME ABOVE 30000 | By Shawn G Kennedy | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/new-delays-expected-on-connecticut-trains.html | New Delays Expected On Connecticut Trains | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/new-york-day-by-day-199637.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/new-york-day-by-day-200676.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/new-york-day-by-day-200707.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/new-york-day-by-day-200711.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/on-super-sunday-super-party-xvii.html | ON SUPER SUNDAY SUPER PARTY XVII | By William E Geist | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/pipes-at-atom-plants-investigated.html | PIPES AT ATOM PLANTS INVESTIGATED | By Matthew L Wald | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/professor-of-law-sues-dean-over-credit-for-his-writings.html | PROFESSOR OF LAW SUES DEAN OVER CREDIT FOR HIS WRITINGS | By Joseph P Fried | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/the-lesson-of-gandhi-is-recalled.html | THE LESSON OF GANDHI IS RECALLED | By Richard Bernstein | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/wagner-devotees-go-on-full-cycle-with-13-hour-and-9-minute-ring-on-tv.html | WAGNER DEVOTEES GO ON FULL CYCLE WITH 13HOURAND9MINUTE RING ON TV | By Suzanne Daley | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/obituaries/fritz-machlup-80-an-economist-dies.html | FRITZ MACHLUP 80 AN ECONOMIST DIES | By Clifford D May | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/at-home-abroad-confident-south-africa.html | AT HOME ABROAD CONFIDENT SOUTH AFRICA | By Anthony Lewis | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/convincing-europe-and-china.html | CONVINCING EUROPE AND CHINA | By Zbigniew Brzezinski | TX 1-055624 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-31 | https://www.nytimes.com/1983/01/31/opinio n/cosmos-fallout-gauling.html | COSMOS FALLOUT GAULING | By JacquesYves Cousteau | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/opinio n/essay-for-private-gain.html | ESSAY FOR PRIVATE GAIN | By William Safire | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ 56-for-tripucka.html | 56 for Tripucka | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ a-big-day-for-a-big-festive-picnic.html | A BIG DAY FOR A BIG FESTIVE PICNIC | Special to the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ a-new-beat-for-riggins.html | A New Beat For Riggins | By Dave Anderson | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ allen-perennial-authority-exerts-his-style.html | ALLEN PERENNIAL AUTHORITY EXERTS HIS STYLE | By Gerald Eskenazi | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ arrows-defeated-in-overtime-3-2.html | Arrows Defeated In Overtime 32 | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ birdsong-troubled-by-talk-of-trade.html | Birdsong Troubled By Talk of Trade | By Roy S Johnson | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ black-hawks-rally-to-tie-rangers-5-4.html | BLACK HAWKS RALLY TO TIE RANGERS 54 | By James Tuite | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ celtics-end-streak-by-lakers-110-95.html | Celtics End Streak By Lakers 11095 | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ dolphins-lament-2-vital-misses.html | Dolphins Lament 2 Vital Misses | By Malcolm Moran Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ gilder-triumphs-in-8-extra-holes.html | GILDER TRIUMPHS IN 8 EXTRA HOLES | By John Radosta Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ hildgartner-takes-men-s-luge-title.html | Hildgartner Takes Mens Luge Title | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ islanders-win-4-2.html | ISLANDERS WIN 42 | By Lawrie Mifflin Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ italian-skier-wins.html | Italian Skier Wins | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ kedir-wins-race.html | Kedir Wins Race | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ lendl-wins-62d-in-row.html | Lendl Wins 62d in Row | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ lpga-opening-its-richest-season.html | LPGA OPENING ITS RICHEST SEASON | By Gordon S White Jr | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ outdoors-the-lay-of-the-land.html | OUTDOORS The Lay of the Land | By Nelson Bryant | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/ pontiac-relents.html | PONTIAC RELENTS | By George Vecsey | TX 1-055624 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/question-box.html | QUESTION BOX | S Lee Kanner | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/redskins-beat-dolphins-27-17-in-super-bowl.html | REDSKINS BEAT DOLPHINS 2717 IN SUPER BOWL | By Gerald Eskenazi Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/redskins-triumph-over-dolphins.html | REDSKINS TRIUMPH OVER DOLPHINS | By Michael Janofsky Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/salazar-tells-of-a-60000-offer-to-race.html | SALAZAR TELLS OF A 60000 OFFER TO RACE | By Neil Amdur | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/smith-and-walton-too-much-for-knicks.html | Smith and Walton Too Much for Knicks | By Sam Goldaper | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/sports-world-specials-all-in-the-family.html | SPORTS WORLD SPECIALS All in the Family | By Thomas Rogers | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/sports-world-specials-like-a-pendulum-do.html | SPORTS WORLD SPECIALS Like a Pendulum Do | By Thomas Rogers | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/sports-world-specials-scoring-dynamics.html | SPORTS WORLD SPECIALS Scoring Dynamics | By Thomas Rogers | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/super-bowl-records.html | Super Bowl Records | By United Press International | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/theismann-stopped-only-by-his-emotions.html | THEISMANN STOPPED ONLY BY HIS EMOTIONS | By Frank Litsky Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/unlikely-pretender-to-hagler-s-throne.html | UNLIKELY PRETENDER TO HAGLERS THRONE | By Michael Katz | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/usfl-generals-set-to-open-camp.html | USFL GENERALS SET TO OPEN CAMP | By William N Wallace | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/yacht-christened-for-america-s-cup.html | Yacht Christened For Americas Cup | Special to the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/style/advice-for-women-who-drive-alone.html | ADVICE FOR WOMEN WHO DRIVE ALONE | By Judy Klemesrud | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/style/childrens-wear-from-the-40-s-and-50-s.html | CHILDRENS WEAR FROM THE 40S AND 50S | By Angela Taylor | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/style/relationships-forcing-children-into-sports.html | RELATIONSHIPS FORCING CHILDREN INTO SPORTS | By Glenn Collins | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/theater/how-david-hare-failed-to-sell-a-script-to-us-tv.html | HOW DAVID HARE FAILED TO SELL A SCRIPT TO US TV | By Frank J Prial | TX 1-055624 | 1983-02-02 |

| | | | | |
|---|---|---|---|---|
| 1983-01-31 | https://www.nytimes.com/1983/01/31/theater/slump-on-broadway-is-reassessed.html | SLUMP ON BROADWAY IS REASSESSED | By Leslie Bennetts | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/theater/stage-magic-of-merlin-is-in-henning-s-illusions.html | STAGE MAGIC OF MERLIN IS IN HENNINGS ILLUSIONS | By Frank Rich | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/3-japanese-americans-ask-court-to-overturn-wartime-convictions.html | 3 JAPANESEAMERICANS ASK COURT TO OVERTURN WARTIME CONVICTIONS | Special to the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/a-banker-by-day-tends-his-sculpture-at-night.html | A Banker by Day Tends His Sculpture at Night | By Barbara Gamarekian | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/area-officials-assess-impact-of-the-federal-budget-in-1983.html | AREA OFFICIALS ASSESS IMPACT OF THE FEDERAL BUDGET IN 1983 | By Jane Perlez Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/around-the-nation-jailed-baptist-minister-scheduled-for-release.html | AROUND THE NATION Jailed Baptist Minister Scheduled for Release | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/around-the-nation-teachers-group-to-back-affirmative-action-plans.html | AROUND THE NATION Teachers Group to Back Affirmative Action Plans | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/atom-trial-new-doubts-news-analysis.html | ATOM TRIAL NEW DOUBTS News Analysis | By David Bird | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/berkeley-and-its-restaurants-are-feuding-over-mushrooms.html | Berkeley and Its Restaurants Are Feuding Over Mushrooms | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/briefing-199026.html | BRIEFING | By Phil Gailey and Warren Weaver | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/california-republican-convention-urges-reagan-to-seek-re-election.html | CALIFORNIA REPUBLICAN CONVENTION URGES REAGAN TO SEEK REELECTION | By Wallace Turner Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/congress-leaders-expect-to-alter-reagan-s-budget.html | CONGRESS LEADERS EXPECT TO ALTER REAGANS BUDGET | By Steven V Roberts Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/dioxin-s-effect-in-italy-less-severe-than-had-been-feared.html | DIOXINS EFFECT IN ITALY LESS SEVERE THAN HAD BEEN FEARED | By Jon Nordheimer Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/economy-carves-new-trail-of-tears-for-tribe.html | ECONOMY CARVES NEW TRAIL OF TEARS FOR TRIBE | By William E Schmidt Special To the New York Times | TX 1-055624 | 1983-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/generals-finally-find-something-not-in-common-an-indictment.html | GENERALS FINALLY FIND SOMETHING NOT IN COMMON AN INDICTMENT | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/her-home-invaded-widow-is-terrorized-for-2-months.html | HER HOME INVADED WIDOW IS TERRORIZED FOR 2 MONTHS | Special to the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/new-aid-for-the-jobless-tried-in-pennsylvania.html | NEW AID FOR THE JOBLESS TRIED IN PENNSYLVANIA | Special to the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/postal-workers-await-lost-mail-their-pay.html | Postal Workers Await Lost Mail Their Pay | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/some-trucks-halt-to-protest-gas-tax.html | SOME TRUCKS HALT TO PROTEST GAS TAX | By United Press International | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/tentative-pact-reached-in-california-pa-schools.html | Tentative Pact Reached In California Pa Schools | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/the-reagan-revolution-the-plans-the-progress.html | THE REAGAN REVOLUTION THE PLANS THE PROGRESS | By Robert Pear Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/washington-talk-for-the-speaker-an-elegant-domain.html | WASHINGTON TALK FOR THE SPEAKER AN ELEGANT DOMAIN | By Marjorie Hunter Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/us/washington-talk-the-public-relations-backfire-and-what-followed.html | WASHINGTON TALK THE PUBLIC RELATIONS BACKFIRE AND WHAT FOLLOWED | By Francis X Clines Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/8-newsmen-in-peru-mistaken-for-rebels-are-slain-in-ambush.html | 8 NEWSMEN IN PERU MISTAKEN FOR REBELS ARE SLAIN IN AMBUSH | By United Press International | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/around-the-world-iran-says-6-commanders-were-killed-by-iraqis.html | AROUND THE WORLD Iran Says 6 Commanders Were Killed by Iraqis | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/artillery-battles-spread-to-beirut-israelis-attacked.html | ARTILLERY BATTLES SPREAD TO BEIRUT ISRAELIS ATTACKED | By Thomas L Friedman Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/bonn-s-free-democrats-see-a-shaft-of-sunlight.html | BONNS FREE DEMOCRATS SEE A SHAFT OF SUNLIGHT | Special to the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/bush-starts-7-nation-trip-in-bonn-aim-is-to-reassure-allies-on-arms.html | BUSH STARTS 7NATION TRIP IN BONN AIM IS TO REASSURE ALLIES ON ARMS | By James M Markham Special To the New York Times | TX 1-055624 | 1983-02-02 |

| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/east-german-driver-defects.html | East German Driver Defects | AP | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/even-steam-bath-is-no-refuge-for-soviet-shirkers.html | EVEN STEAM BATH IS NO REFUGE FOR SOVIET SHIRKERS | By Serge Schmemann Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/polish-church-reports-pope-will-visit-june-18.html | POLISH CHURCH REPORTS POPE WILL VISIT JUNE 18 | By Henry Kamm Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/salvador-rebels-pushing-drive-in-3-provinces.html | SALVADOR REBELS PUSHING DRIVE IN 3 PROVINCES | By Lydia Chavez Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/shultz-says-us-has-no-key-to-lebanon-impasse.html | SHULTZ SAYS US HAS NO KEY TO LEBANON IMPASSE | By Bernard Gwertzman Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/south-africa-s-neighbors-the-chains-won-t-break.html | SOUTH AFRICAS NEIGHBORS THE CHAINS WONT BREAK | By Alan Cowell Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/strikers-condemn-levesque-their-old-ally-as-a-traitor.html | STRIKERS CONDEMN LEVESQUE THEIR OLD ALLY AS A TRAITOR | By Michael T Kaufman Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/tokyo-says-request-that-it-aid-lebanon-is-being-considered.html | TOKYO SAYS REQUEST THAT IT AID LEBANON IS BEING CONSIDERED | By Henry Scott Stokes Special To the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-01-31 | https://www.nytimes.com/1983/01/31/world/us-role-on-massacre-denied.html | US ROLE ON MASSACRE DENIED | Special to the New York Times | TX 1-055624 | 1983-02-02 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/arts/city-ballet-dancers-try-out-new-roles.html | CITY BALLET DANCERS TRY OUT NEW ROLES | By Anna Kisselgoff | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/arts/dance-san-francisco-ballet-s-50th-birthday-gala.html | DANCE SAN FRANCISCO BALLETS 50TH BIRTHDAY GALA | By Jack Anderson Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/arts/reagan-proposes-easing-cuts-in-aid-for-the-arts.html | REAGAN PROPOSES EASING CUTS IN AID FOR THE ARTS | By Irvin Molotsky Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/arts/recital-elmar-oliveira.html | RECITAL ELMAR OLIVEIRA | By Donal Henahan | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/advertising-geers-gross-absorbs-kurtz-tarlow.html | ADVERTISING Geers Gross Absorbs Kurtz Tarlow | By Philip H Dougherty | TX 1-059007 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/advertising-grey-network-expands.html | ADVERTISING Grey Network Expands | By Philip H Dougherty | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/advertising-novel-way-to-market-a-liqueur.html | Advertising Novel Way To Market A Liqueur | By Philip H Dougherty | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/advertising-warwick-joins-alliance.html | ADVERTISING Warwick Joins Alliance | By Philip H Dougherty | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/analysts-are-mixed-on-budget.html | ANALYSTS ARE MIXED ON BUDGET | By Kenneth N Gilpin | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/braniff-and-psa-plan-wins-court-approval.html | BRANIFF AND PSA PLAN WINS COURT APPROVAL | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/business-people-a-chief-is-chosen-at-black-decker.html | BUSINESS PEOPLE A Chief Is Chosen At Black Decker | By Daniel F Cuff | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/business-people-jordache-leader-hopes-shipping-will-recover.html | BUSINESS PEOPLE Jordache Leader Hopes Shipping Will Recover | By Daniel F Cuff | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/credit-markets-yields-up-on-treasury-issues.html | CREDIT MARKETS YIELDS UP ON TREASURY ISSUES | By Michael Quint | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/dow-up-10.95-to-1075.70-in-late-rally.html | DOW UP 1095 TO 107570 IN LATE RALLY | By Alexander R Hammer | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/europe-debut-for-journal.html | Europe Debut For Journal | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/farmers-prices-up-by-0.8.html | Farmers Prices Up By 08 | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/gm-toyota-talks-alarm-competitors.html | GMTOYOTA TALKS ALARM COMPETITORS | By John Holusha Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/gulf-trims-price-paid-for-us-oil.html | GULF TRIMS PRICE PAID FOR US OIL | By Thomas J Lueck | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/home-sales-low-in-82-but-a-recovery-is-seen.html | HOME SALES LOW IN 82 BUT A RECOVERY IS SEEN | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/insurance-exchange-s-climb.html | INSURANCE EXCHANGES CLIMB | By Leonard Sloane | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/market-place-2-phone-stocks-attract-notice.html | Market Place 2 Phone Stocks Attract Notice | By Vartanig G Vartan | TX 1-059007 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/penney-plans-1-billion-change-over.html | PENNEY PLANS 1 BILLION CHANGEOVER | By Isadore Barmash | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/plessey-gains-a-us-foothold.html | PLESSEY GAINS A US FOOTHOLD | By Barnaby J Feder Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/stockholders-clear-purchase-of-bendix-allied-net-off-22.html | STOCKHOLDERS CLEAR PURCHASE OF BENDIX ALLIED NET OFF 22 | By Robert J Cole Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/talking-business-with-mrs-alman-stern-of-allied-stores-fashions-from-japan.html | Talking Business with Mrs AlmanStern of Allied Stores Fashions From Japan | By Isadore Barmash | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/tiger-international-loses-82.3-million.html | Tiger International Loses 823 Million | By Thomas C Hayes Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/time-inc-net-off-18.6-in-quarter-up-for-year.html | TIME INC NET OFF 186 IN QUARTER UP FOR YEAR | By Sandra Salmans | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/truck-output-to-rise.html | Truck Output to Rise | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/business/united-technologies-up-15.7.html | UNITED TECHNOLOGIES UP 157 | By Phillip H Wiggins | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/movies/5-film-directors-nominated-for-prize.html | 5 FILM DIRECTORS NOMINATED FOR PRIZE | By Aljean Harmetz Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/bridge-even-experts-could-learn-from-some-books-by-peers.html | Bridge Even Experts Could Learn From Some Books by Peers | By Alan Truscott | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/budget-proposes-space-for-additional-2300-prisoners.html | BUDGET PROPOSES SPACE FOR ADDITIONAL 2300 PRISONERS | By Susan Chira Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/budget-proves-a-bigger-hit-in-city-than-in-suburbs.html | BUDGET PROVES A BIGGER HIT IN CITY THAN IN SUBURBS | By Edward A Gargan Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/chess-byrne-and-gurgenidze-tie-for-zimbabwe-open-title.html | Chess Byrne and Gurgenidze Tie For Zimbabwe Open Title | By Robert Byrne | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/cuomo-s-first-budget-a-mixture-of-give-and-take-news-analysis.html | CUOMOS FIRST BUDGET A MIXTURE OF GIVE AND TAKE News Analysis | By Michael Oreskes Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/cut-14000-jobs-state-s-budget-sought-cuomo-excerpts-message-page-b4.html | CUT OF 14000 JOBS IN STATES BUDGET SOUGHT BY CUOMO Excerpts from message page B4 | By Josh Barbanel Special To the New York Times | TX 1-059007 | 1983-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/excerpts-from-governor-cuomo-s-budget-message-to-the-state-l-egislature.html | EXCERPTS FROM GOVERNOR CUOMOS BUDGET MESSAGE TO THE STATE L EGISLATURE | Special to the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/koch-study-asserts-layoffs-would-hurt-services-in-city.html | KOCH STUDY ASSERTS LAYOFFS WOULD HURT SERVICES IN CITY | By Michael Goodwin | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/koch-wants-a-taxi-chief-instead-of-city-panel-of-9.html | KOCH WANTS A TAXI CHIEF INSTEAD OF CITY PANEL OF 9 | By Ari L Goldman | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/madam-scoutmaster.html | MADAM SCOUTMASTER | By William E Geist Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/new-york-day-by-day-202690.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/new-york-day-by-day-203556.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/new-york-day-by-day-203559.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/new-york-day-by-day-203562.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/poll-in-westchester-finds-wide-doubts-about-nuclear-plan.html | POLL IN WESTCHESTER FINDS WIDE DOUBTS ABOUT NUCLEAR PLAN | By James Feron Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/the-city-man-said-to-offer-bribe-to-police.html | THE CITY Man Said to Offer Bribe to Police | By United Press International | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/the-region-budget-gap-grows-in-connecticut.html | THE REGION Budget Gap Grows In Connecticut | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/the-region-kean-to-remain-in-livingston.html | THE REGION Kean to Remain In Livingston | Special to the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/us-turns-down-new-york-s-plan-to-clean-its-air.html | US TURNS DOWN NEW YORKS PLAN TO CLEAN ITS AIR | By David W Dunlap | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/obituaries/frank-j-rogers-49-directed-state-criminal-justice-services.html | FRANK J ROGERS 49 DIRECTED STATE CRIMINAL JUSTICE SERVICES | By David Bird | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/obituaries/robert-t-stevens-former-army-secretary-dies-at-83.html | ROBERT T STEVENS FORMER ARMY SECRETARY DIES AT 83 | By Robert D McFadden | TX 1-059007 | 1983-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/aid-old-poor-women-norton-mass-as-congress-considers-corrective.html | AID OLD POOR WOMENNORTON Mass As Congress considers corrective legislation for financing Social Security it should not overlook a serious national problem the plight of older women | By Hilda Kahne | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/in-the-nation-the-biggest-spender.html | IN THE NATION THE BIGGEST SPENDER | By Tom Wicker | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/mubaraks-sadatism-adjusted.html | MUBARAKS SADATISM ADJUSTED | By Stanley Reed | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/new-york-feet-of-claw.html | NEW YORK FEET OF CLAW | By Sydney H Schanberg | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/the-editorial-notebook-farm-is-not-the-same-as-rural.html | THE EDITORIAL NOTEBOOK Farm Is Not the Same as Rural | PETER PASSELL | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/science/earlier-criticisms-surface-in-reactions-to-book-on-dr-mead.html | EARLIER CRITICISMS SURFACE IN REACTIONS TO BOOK ON DR MEAD | By John Noble Wilford | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/science/education-law-tying-draft-registration-to-loans-challenged.html | EDUCATION LAW TYING DRAFT REGISTRATION TO LOANS CHALLENGED | By Edward B Fiske | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/science/increase-in-hearing-loss-among-infants-puzzles-doctors.html | INCREASE IN HEARING LOSS AMONG INFANTS PUZZLES DOCTORS | By Bayard Webster | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/science/issue-and-debate-industry-academic-ties-profit-over-progress.html | ISSUE AND DEBATE INDUSTRYACADEMIC TIES PROFIT OVER PROGRESS | By Harold M Schmeck Jr | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/science/new-therapies-for-the-addict-go-far-beyond-mere-abstinence.html | NEW THERAPIES FOR THE ADDICT GO FAR BEYOND MERE ABSTINENCE | By Jane E Brody | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/science/personal-computers-typing-as-a-program-calls-the-tune.html | PERSONAL COMPUTERS TYPING AS A PROGRAM CALLS THE TUNE | By Erik SandbergDiment | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/science/with-stakes-high-race-is-on-for-fastest-computer-of-all.html | WITH STAKES HIGH RACE IS ON FOR FASTEST COMPUTER OF ALL | By William J Broad | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/2-ex-redskins-elected-to-hall.html | 2 ExRedskins Elected to Hall | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/devils-win-on-3-in-2-37.html | DEVILS WIN ON 3 IN 237 | By Alex Yannis Special To the New York Times | TX 1-059007 | 1983-02-09 |

| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/dolphins-concede-better-team-won.html | DOLPHINS CONCEDE BETTER TEAM WON | By Frank Litsky Special To the New York Times | TX 1-059007 | 1983-02-09 |
|---|---|---|---|---|---|
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/islanders-on-road-show-better-balance.html | ISLANDERS ON ROAD SHOW BETTER BALANCE | By Lawrie Mifflin Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/knicks-triumph-over-kings.html | KNICKS TRIUMPH OVER KINGS | By Sam Goldaper | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/orono-keeps-title.html | Orono Keeps Title | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/players-plan-to-create-heroes-misfires.html | PLAYERS PLAN TO CREATE HEROES MISFIRES | By Malcolm Moran | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/plays-redskins-winning-gamble.html | PLAYS REDSKINS WINNING GAMBLE | By Gerald Eskenazi | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/riggins-unsure-about-83-season.html | RIGGINS UNSURE ABOUT 83 SEASON | By Michael Janofsky Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/roving-boy-out-of-derby.html | Roving Boy Out of Derby | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/scouting-artistic-hazard.html | SCOUTING Artistic Hazard | By Michael Katz | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/scouting-duran-lighter-enjoys-it-more.html | SCOUTING Duran Lighter Enjoys It More | By Michael Katz | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/scouting-running-scared.html | SCOUTING Running Scared | By Michael Katz | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/scouting-togetherness.html | SCOUTING Togetherness | By Michael Katz | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/sports-of-the-times-for-joe-gibbs-a-matter-of-respect.html | SPORTS OF THE TIMES FOR JOE GIBBS A MATTER OF RESPECT | By Dave Anderson | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/tv-sports-coverage-worthy-of-exciting-game.html | TV SPORTS COVERAGE WORTHY OF EXCITING GAME | By Neil Amdur | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/villanova-beats-georgetown.html | VILLANOVA BEATS GEORGETOWN | Special to the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/style/in-paris-couture-echoes-the-best-of-the-past.html | IN PARIS COUTURE ECHOES THE BEST OF THE PAST | By Bernadine Morris | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/theater/theater-sons-and-fathers-of-sons.html | THEATER SONS AND FATHERS OF SONS | By Frank Rich | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/theater/tv-milton-berle-in-family-business.html | TV MILTON BERLE IN FAMILY BUSINESS | By Walter Goodman | TX 1-059007 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/5-year-arms-plan-reaffirms-growth.html | 5YEAR ARMS PLAN REAFFIRMS GROWTH | By Richard Halloran Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/a-delicious-range-of-things-to-do.html | A DELICIOUS RANGE OF THINGS TO DO | Special to the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/around-the-nation-illinois-governor-barred-from-cutting-budget.html | AROUND THE NATION Illinois Governor Barred From Cutting Budget | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/around-the-nation-mobile-offers-response-to-blacks-bias-suit.html | AROUND THE NATION Mobile Offers Response To Blacks Bias Suit | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/at-budget-s-unveiling-few-secrets-were-left.html | AT BUDGETS UNVEILING FEW SECRETS WERE LEFT | By David Shribman Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/basic-budget-hot-item-for-a-select-audience.html | BASIC BUDGET HOT ITEM FOR A SELECT AUDIENCE | By Robert D Hershey Jr Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/briefing-201495.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/chicago-s-loop-is-coming-back-alive-even-if-it-hasn-t-gone-full-circle-yet.html | CHICAGOS LOOP IS COMING BACK ALIVE EVEN IF IT HASNT GONE FULL CIRCLE YET | By Andrew H Malcolm Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/chinese-favor-san-francisco-for-renewed-trade.html | CHINESE FAVOR SAN FRANCISCO FOR RENEWED TRADE | By Wallace Turner Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/cyanide-suspect-enters-plea.html | Cyanide Suspect Enters Plea | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/decision-file-clearinghouse-for-energy-fraud.html | Decision File Clearinghouse For Energy Fraud | By Michael Decourcy Hinds | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/fiscal-plan-forecasts-news-analysis.html | FISCAL PLAN FORECASTS News Analysis | By Edward Cowan Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/girl-is-born-to-susan-ford.html | Girl Is Born to Susan Ford | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/it-s-a-cold-winter-for-sunny-puerto-rico-s-tourist-industry.html | ITS A COLD WINTER FOR SUNNY PUERTO RICOS TOURIST INDUSTRY | Special to the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/jobless-and-poor-face-budget-cuts.html | JOBLESS AND POOR FACE BUDGET CUTS | By Robert Pear Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/nader-group-criticizes-changes-by-us-in-meat-inspection-practices.html | NADER GROUP CRITICIZES CHANGES BY US IN MEAT INSPECTION PRACTICES | By Marian Burros Special To the New York Times | TX 1-059007 | 1983-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/phone-links-a-key-in-trial-of-judge.html | PHONE LINKS A KEY IN TRIAL OF JUDGE | By Reginald Stuart Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/plan-would-require-students-to-pay-more-of-school-costs.html | PLAN WOULD REQUIRE STUDENTS TO PAY MORE OF SCHOOL COSTS | By Marjorie Hunter Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/preachers-hail-reagan-on-abortion-and-prayer.html | PREACHERS HAIL REAGAN ON ABORTION AND PRAYER | By Francis X Clines Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/reagan-seeks-rise-in-arms-spending-in-budget-message.html | REAGAN SEEKS RISE IN ARMS SPENDING IN BUDGET MESSAGE | By Hedrick Smith Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/region-facing-the-loss-of-millions-for-mass-transit-under-budget-proposals.html | REGION FACING THE LOSS OF MILLIONS FOR MASS TRANSIT UNDER BUDGET PROPOSALS | By Jane Perlez Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/research-emphasis-is-on-the-military.html | RESEARCH EMPHASIS IS ON THE MILITARY | By Philip M Boffey Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/scattered-violence-reported-in-independent-truck-strike.html | SCATTERED VIOLENCE REPORTED IN INDEPENDENT TRUCK STRIKE | By Ernest Holsendolph Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/teamster-fund-rejects-insurance-pact-terms.html | Teamster Fund Rejects Insurance Pact Terms | Special to the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/text-of-the-budget-message-sent-to-congress-by-the-president.html | TEXT OF THE BUDGET MESSAGE SENT TO CONGRESS BY THE PRESIDENT | Special to the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/us/the-price-of-cooperation-news-analysis.html | THE PRICE OF COOPERATION News Analysis | By Steven R Weisman Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/world/andropov-on-plant-tour-tells-workers-to-produce.html | ANDROPOV ON PLANT TOUR TELLS WORKERS TO PRODUCE | By Serge Schmemann Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/world/arms-negotiators-return-to-geneva.html | ARMS NEGOTIATORS RETURN TO GENEVA | Special to the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/world/around-the-world-framework-could-end-quebec-workers-strike.html | AROUND THE WORLD Framework Could End Quebec Workers Strike | Special to the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/world/around-the-world-suriname-regime-seizes-15-more-as-plotters.html | AROUND THE WORLD Suriname Regime Seizes 15 More as Plotters | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/world/around-the-world-us-general-honors-his-italian-rescuers.html | AROUND THE WORLD US General Honors His Italian Rescuers | AP | TX 1-059007 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-01 | https://www.nytimes.com/1983/02/01/world/morocco-emerging-as-closest-arab-ally.html | MOROCCO EMERGING AS CLOSEST ARAB ALLY | By James F Clarity Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/world/navon-to-leave-office-in-may-says-he-won-t-enter-politics.html | NAVON TO LEAVE OFFICE IN MAY SAYS HE WONT ENTER POLITICS | By David K Shipler Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/world/president-urges-soviet-to-agree-to-missile-curb-text-of-letter-page-a8.html | PRESIDENT URGES SOVIET TO AGREE TO MISSILE CURB Text of letter page A8 | By John Vinocur Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/world/quake-hits-greek-isles.html | Quake Hits Greek Isles | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/world/reagan-s-letter-to-europeans.html | REAGANS LETTER TO EUROPEANS | AP | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/world/shultz-says-us-soviet-accord-won-t-hurt-japan.html | SHULTZ SAYS USSOVIET ACCORD WONT HURT JAPAN | By Bernard Gwertzman Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-01 | https://www.nytimes.com/1983/02/01/world/zimbabwe-is-short-on-water-long-on-bad-blood.html | ZIMBABWE IS SHORT ON WATER LONG ON BAD BLOOD | By Barbara Crossette Special To the New York Times | TX 1-059007 | 1983-02-09 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/city-ballet-3-generations-celebration.html | CITY BALLET 3 GENERATIONS CELEBRATION | By Jennifer Dunning | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/concert-firkusny-chamber-society.html | CONCERT FIRKUSNY CHAMBER SOCIETY | By Tim Page | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/concert-ricci-is-soloist-with-national-orchestra.html | CONCERT RICCI IS SOLOIST WITH NATIONAL ORCHESTRA | By Donal Henahan | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/jazz-don-pullen-and-his-quintet.html | JAZZ DON PULLEN AND HIS QUINTET | By Jon Pareles | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/music-noted-in-brief-an-evening-of-fusion-music.html | MUSIC NOTED IN BRIEF An Evening Of Fusion Music | By Tim Page | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/music-noted-in-brief-bella-davidovich-offers-russian-piano-music.html | MUSIC NOTED IN BRIEF Bella Davidovich Offers Russian Piano Music | By Tim Page | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/music-noted-in-brief-early-music-ensemble-plays-french-baroque.html | MUSIC NOTED IN BRIEF EarlyMusic Ensemble Plays French Baroque | By Edward Rothstein | TX 1-056153 | 1983-02-07 |

| | | | | |
|---|---|---|---|---|
| 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/pop-jazz-series-12-days-of-torme-and-friends.html | POPJAZZ SERIES 12 DAYS OF TORME AND FRIENDS | By Stephen Holden | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/song-recital-mixed-bill.html | SONG RECITAL MIXED BILL | By Edward Rothstein | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/the-pop-life-203463.html | THE POP LIFE | By Robert Palmer | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/tv-movie-about-nazis-and-papal-diplomacy.html | TV MOVIE ABOUT NAZIS AND PAPAL DIPLOMACY | By John Corry | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/books/books-of-the-times-203525.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/books/new-york-is-buenos-aires-for-film-on-timerman.html | NEW YORK IS BUENOS AIRES FOR FILM ON TIMERMAN | By Janet Maslin | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/1591-drop-puts-dow-at-105979.html | 1591 DROP PUTS DOW AT 105979 | By Yla Eason | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/3-year-treasury-issue-at-9.98.html | 3YEAR TREASURY ISSUE AT 998 | By Michael Quint | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/about-real-estate-japanese-brokers-in-area-grow-with-japanese-influx.html | ABOUT REAL ESTATE JAPANESE BROKERS IN AREA GROW WITH JAPANESE INFLUX | By Diane Henry | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-aaa-assignment.html | ADVERTISING AAA Assignment | By Philip H Dougherty | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-an-upstate-beachhead-in-the-city.html | Advertising An Upstate Beachhead In the City | By Philip H Dougherty | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-milwaukee-magazine-finds-a-purchaser.html | ADVERTISING Milwaukee Magazine Finds a Purchaser | By Philip H Dougherty | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-print-production-costs-up-by-less-than-2.html | ADVERTISING Print Production Costs Up by Less Than 2 | By Philip H Dougherty | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-shaller-rubin-wins-monarch-wine-account.html | ADVERTISING Shaller Rubin Wins Monarch Wine Account | By Philip H Dougherty | TX 1-056153 | 1983-02-07 |

| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/amax-mine.html | Amax Mine | AP | TX 1-056153 | 1983-02-07 |
|---|---|---|---|---|---|
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/amdahl-net-off-57.1.html | AMDAHL NET OFF 571 | By Tamar Lewin | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/argentina-s-200-inflation.html | ARGENTINAS 200 INFLATION | By Edward Schumacher Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/boeing-to-halt-727-production.html | Boeing to Halt 727 Production | AP | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/business-digest-a-p-picks-president-of-its-us-retail-unit.html | BUSINESS DIGEST A P Picks President Of Its US Retail Unit | By Daniel F Cuff | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/business-digest-gimbels-new-york-appoints-new-head.html | BUSINESS DIGEST Gimbels New York Appoints New Head | By Daniel F Cuff | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/business-people-chairman-of-miles-plans-to-step-down.html | BUSINESS PEOPLE Chairman of Miles Plans to Step Down | By Daniel F Cuff | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/careers-how-to-tie-humanities-to-science.html | Careers How to Tie Humanities To Science | By Elizabeth M Fowler | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/cheap-rail-rates-on-canada-s-wheat-ending.html | CHEAP RAIL RATES ON CANADAS WHEAT ENDING | By Douglas Martin Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/convicted-analyst-gets-right-to-publish-advice.html | CONVICTED ANALYST GETS RIGHT TO PUBLISH ADVICE | By Joseph P Fried | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/debt-question-angers-laker.html | Debt Question Angers Laker | AP | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/december-building-outlays-up.html | DECEMBER BUILDING OUTLAYS UP | AP | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/economic-scene-the-hazards-of-forecasting.html | Economic Scene The Hazards Of Forecasting | By Leonard Silk | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/europeans-assess-slide-in-oil-prices.html | EUROPEANS ASSESS SLIDE IN OIL PRICES | By John Tagliabue Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/ftc-seeks-auto-data.html | FTC Seeks Auto Data | AP | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/gm-styling-plan.html | GM Styling Plan | AP | TX 1-056153 | 1983-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/hostile-attempt-to-buy-home-federal-cleared.html | Hostile Attempt to Buy Home Federal Cleared | By Stuart Taylor Jr Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/insider-case-guilty-plea.html | INSIDER CASE GUILTY PLEA | By Arnold H Lubasch | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/market-place-price-gaps-on-bad-news.html | Market Place Price Gaps On Bad News | By Vartanig G Vartan | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/national-steel-cites-deficit.html | National Steel Cites Deficit | AP | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/orders-up-in-month-fell-in-82.html | ORDERS UP IN MONTH FELL IN 82 | AP | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/quaker-oats-deal.html | Quaker Oats Deal | AP | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/regan-backs-withholding.html | REGAN BACKS WITHHOLDING | Special to the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/the-no-3-at-chase-to-resign.html | THE NO 3 AT CHASE TO RESIGN | By Robert A Bennett | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/toyota-to-aid-lotus.html | Toyota to Aid Lotus | AP | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/business/world-bank-may-speed-up-lending.html | WORLD BANK MAY SPEED UP LENDING | By Paul Lewis Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/60-minute-gourmet-203701.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/a-return-to-basics-mealtime-without-guilt.html | A RETURN TO BASICS MEALTIME WITHOUT GUILT | By Garrison Keillor | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/braising-an-ideal-cooking-technique-for-winter-fare.html | BRAISING AN IDEAL COOKING TECHNIQUE FOR WINTER FARE | By Mimi Sheraton | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/child-sexual-abuse-prevalent-study-finds.html | CHILD SEXUAL ABUSE PREVALENT STUDY FINDS | By Glenn Collins | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/discoveries-1-once-over-easy.html | DISCOVERIES 1 OnceOver Easy | By Angela Taylor | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/food-notes-204005.html | FOOD NOTES | By Marian Burros | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/from-stavropoulos-with-elegance.html | FROM STAVROPOULOS WITH ELEGANCE | By Bernadine Morris | TX 1-056153 | 1983-02-07 |

| | | | | |
|---|---|---|---|---|
| 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/kitchen-equipment-a-fine-stage-for-food.html | KITCHEN EQUIPMENT A FINE STAGE FOR FOOD | By Pierre Franey | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/metropolitan-diary-the-1983-groundhog-poll.html | METROPOLITAN DIARY THE 1983 GROUNDHOG POLL | By Glenn Collins | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/personal-health-202999.html | PERSONAL HEALTH | By Jane E Brody | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/wine-talk-203684.html | WINE TALK | By Terry Robards | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/2-officers-acquitted-in-fatal-81-shooting.html | 2 Officers Acquitted In Fatal 81 Shooting | By United Press International | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/2-vans-with-more-than-400000-in-antiques-stolen-after-show.html | 2 VANS WITH MORE THAN 400000 IN ANTIQUES STOLEN AFTER SHOW | By David Bird | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/analysis-details-effects-of-cuomo-schools-plan.html | ANALYSIS DETAILS EFFECTS OF CUOMO SCHOOLS PLAN | By Susan Chira Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/bridge-a-declarer-can-be-pleased-just-because-he-is-doubled.html | Bridge A Declarer Can Be Pleased Just Because He Is Doubled | By Alan Truscott | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/businesses-in-the-city-make-contributions-to-the-neediest-cases.html | BUSINESSES IN THE CITY MAKE CONTRIBUTIONS TO THE NEEDIEST CASES | By Walter H Waggoner | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/cuomo-nominee-for-udc-asks-reagan-to-audit-agency.html | CUOMO NOMINEE FOR UDC ASKS REAGAN TO AUDIT AGENCY | By Michael Oreskes Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/fatal-li-crash-linked-to-drag-racing.html | FATAL LI CRASH LINKED TO DRAG RACING | AP | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/glass-slivers-allowed-as-brink-s-evidence.html | Glass Slivers Allowed As Brinks Evidence | Special to the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/new-york-day-by-day-204649.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/new-york-day-by-day-205639.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/new-york-day-by-day-205640.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-056153 | 1983-02-07 |

| | | | | |
|---|---|---|---|---|
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/new-york-day-by-day-205645.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/police-intensify-patrols-at-large-shopping-malls.html | POLICE INTENSIFY PATROLS AT LARGE SHOPPING MALLS | By Michael Winerip | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/ruvoldt-denies-bribery-charges-in-jersey-court.html | RUVOLDT DENIES BRIBERY CHARGES IN JERSEY COURT | By Alfonso A Narvaez Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/schwarz-says-builders-suits-are-costing-the-city-millions.html | SCHWARZ SAYS BUILDERS SUITS ARE COSTING THE CITY MILLIONS | By David W Dunlap | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/study-of-tax-rise-to-avert-layoffs-is-called-possible.html | STUDY OF TAX RISE TO AVERT LAYOFFS IS CALLED POSSIBLE | By Josh Barbanel Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/tina-the-angry-elephant-departs-like-a-pussycat.html | TINA THE ANGRY ELEPHANT DEPARTS LIKE A PUSSYCAT | By Deirdre Carmody | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/equity-for-indians.html | EQUITY FOR INDIANS | By Monroe E Price | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/no-second-use-until.html | NO SECOND USE  UNTIL | By Robert S McNamara | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/observer-swine-fever-victim.html | OBSERVER SWINE FEVER VICTIM | By Russell Baker | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/washington-some-russian-proverbs.html | WASHINGTON SOME RUSSIAN PROVERBS | By James Reston | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/davis-17-making-his-move-in-the-400.html | DAVIS 17 MAKING HIS MOVE IN THE 400 | By Neil Amdur | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/generals-96-strong-open-florida-camp.html | GENERALS 96 STRONG OPEN FLORIDA CAMP | By William N Wallace Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/mazzei-appointed-as-cosmos-coach.html | MAZZEI APPOINTED AS COSMOS COACH | By Alex Yannis | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/nets-win-by-foiling-pacers-rally.html | NETS WIN BY FOILING PACERS RALLY | By Roy S Johnson Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/pittsburgh-upsets-st-john-s.html | PITTSBURGH UPSETS ST JOHNS | By Gordon S White Jr Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/plays-3-quick-goals-inspire-devils.html | PLAYS 3 QUICK GOALS INSPIRE DEVILS | By James Tuite | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/rangers-gain-tie-on-hedberg-s-goal.html | RANGERS GAIN TIE ON HEDBERGS GOAL | By Lawrie Mifflin Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/scouting-an-easy-rider.html | SCOUTING An Easy Rider | By Michael Katz | TX 1-056153 | 1983-02-07 |

| 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/scouting-lining-up-teams.html | SCOUTING Lining Up Teams | By Michael Katz | TX 1-056153 | 1983-02-07 |
|---|---|---|---|---|---|
| 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/scouting-smokin-joe-jr-to-make-debut.html | SCOUTING Smokin Joe Jr  To Make Debut | By Michael Katz | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/sports-of-the-times-alabama-s-bryant-and-racial-issue.html | SPORTS OF THE TIMES ALABAMAS BRYANT AND RACIAL ISSUE | By Ira Berkow | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/warfield-and-bell-gain-hall-of-fame.html | WARFIELD AND BELL GAIN HALL OF FAME | AP | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/style/symbolic-foods-of-the-chinese-new-year.html | SYMBOLIC FOODS OF THE CHINESE NEW YEAR | By Eileen YinFei Lo | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/all-house-democratic-chiefs-ask-emergency-jobs-and-aid-program.html | ALL HOUSE DEMOCRATIC CHIEFS ASK EMERGENCY JOBS AND AID PROGRAM | By Martin Tolchin Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/all-white-jury-rules-against-suit-by-blacks-in-georgia-rights-trial.html | ALLWHITE JURY RULES AGAINST SUIT BY BLACKS IN GEORGIA RIGHTS TRIAL | By Wendell Rawls Jr Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/around-the-nation-judge-on-trial-blocked-in-bid-to-reopen-defense.html | AROUND THE NATION Judge on Trial Blocked In Bid to Reopen Defense | AP | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/around-the-nation-mud-strands-hundreds-on-navajo-reservation.html | AROUND THE NATION Mud Strands Hundreds On Navajo Reservation | AP | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/briefing-204003.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/federal-workers-rally-for-the-biggest-fight.html | FEDERAL WORKERS RALLY FOR THE BIGGEST FIGHT | By David Shribman Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/house-unit-begins-hearings-on-social-security-proposals.html | HOUSE UNIT BEGINS HEARINGS ON SOCIAL SECURITY PROPOSALS | By David Shribman Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/joblessness-causing-stress-and-gloom-about-nation.html | JOBLESSNESS CAUSING STRESS AND GLOOM ABOUT NATION | By Adam Clymer | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/last-debate-signals-final-stage-of-chicago-s-acrimonious-democratic-mayoral-race.html | LAST DEBATE SIGNALS FINAL STAGE OF CHICAGOS ACRIMONIOUS DEMOCRATIC MAYORAL RACE | By Andrew H Malcolm Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/man-in-the-news-angry-leader-of-truckers-michael-hus-parkhurst.html | MAN IN THE NEWS ANGRY LEADER OF TRUCKERS MICHAEL HUS PARKHURST | By William Serrin | TX 1-056153 | 1983-02-07 |

| | | | | |
|---|---|---|---|---|
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/philadelphia-race-widens-for-gop.html | PHILADELPHIA RACE WIDENS FOR GOP | By William Robbins Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/plan-on-test-scores-stirs-debate-in-massachusetts.html | PLAN ON TEST SCORES STIRS DEBATE IN MASSACHUSETTS | By Gene I Maeroff Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/reagan-aides-hear-bipartisan-voices-fault-1984-budget.html | REAGAN AIDES HEAR BIPARTISAN VOICES FAULT 1984 BUDGET | By Edward Cowan | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/reagan-s-arms-budget-assailed-at-senate-hearing.html | REAGANS ARMS BUDGET ASSAILED AT SENATE HEARING | By Richard Halloran Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/reagan-saying-recovery-is-near-vows-to-fight-tax-cut-sabotage.html | REAGAN SAYING RECOVERY IS NEAR VOWS TO FIGHT TAXCUT SABOTAGE | By Francis X Clines Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/traffic-and-housing-woes-tarnish-coast-s-suburban-utopia-of-60-s.html | TRAFFIC AND HOUSING WOES TARNISH COASTS SUBURBAN UTOPIA OF 60s | By Robert Lindsey Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/us-to-re-evaluate-forest-lands-backed-for-wilderness-sites.html | US TO REEVALUATE FOREST LANDS BACKED FOR WILDERNESS SITES | By Philip Shabecoff Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/violence-spreads-in-trucker-strike.html | VIOLENCE SPREADS IN TRUCKER STRIKE | By Ernest Holsendolph | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/us/working-profile-paul-h-nitze-an-arms-negotiator-determined-to-get-his-way.html | WORKING PROFILE PAUL H NITZE AN ARMS NEGOTIATOR DETERMINED TO GET HIS WAY | By Leslie H Gelb Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/world/4-opec-states-threaten-to-cut-their-oil-prices.html | 4 OPEC STATES THREATEN TO CUT THEIR OIL PRICES | By Thomas J Lueck | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/world/andropov-rejects-reagan-proposal-for-a-missile-ban.html | ANDROPOV REJECTS REAGAN PROPOSAL FOR A MISSILE BAN | By Serge Schmemann Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/world/around-the-world-indian-state-gets-new-chief-minister.html | AROUND THE WORLD Indian State Gets New Chief Minister | Special to the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/world/around-the-world-north-korea-puts-forces-on-state-of-semiwar.html | AROUND THE WORLD North Korea Puts Forces On State of Semiwar | Special to the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/world/away-from-israel-dispute-on-dissent.html | AWAY FROM ISRAEL DISPUTE ON DISSENT | By Bernard Weinraub Special To the New York Times | TX 1-056153 | 1983-02-07 |

| | | | | |
|---|---|---|---|---|
| 1983-02-02 | https://www.nytimes.com/1983/02/02/world/by-land-and-sea-they-stream-from-nigeria.html | BY LAND AND SEA THEY STREAM FROM NIGERIA | By James F Clarity | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/world/city-s-fall-called-blow-to-salvador.html | CITYS FALL CALLED BLOW TO SALVADOR | By Lydia Chavez Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/world/gi-s-join-honduran-soldiers-in-manuevers-on-nicaraguan-border.html | GIS JOIN HONDURAN SOLDIERS IN MANUEVERS ON NICARAGUAN BORDER | By Michael Wright Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/world/in-marseilles-mayor-s-the-boss-but-for-how-long.html | IN MARSEILLES MAYORS THE BOSS BUT FOR HOW LONG | By Ej Dionne Jr Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/world/militiamen-clash-in-lebanon.html | MILITIAMEN CLASH IN LEBANON | AP | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/world/reagan-s-offer-gets-a-mixed-reception-in-europe.html | REAGANS OFFER GETS A MIXED RECEPTION IN EUROPE | By John Vinocur Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/world/us-china-ties-lower-expectations-news-analysis.html | USCHINA TIES LOWER EXPECTATIONS News Analysis | By Leslie H Gelb Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-02 | https://www.nytimes.com/1983/02/02/world/vietnamese-burn-cambodian-camp.html | VIETNAMESE BURN CAMBODIAN CAMP | By Colin Campbell Special To the New York Times | TX 1-056153 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/concert-philharmonic.html | CONCERT PHILHARMONIC | By Donal Henahan | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/french-invite-thinkers-to-cultural-meeting.html | FRENCH INVITE THINKERS TO CULTURAL MEETING | By Edwin McDowell | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/mixed-media-four-benefit-concerts.html | MIXED MEDIA FOUR BENEFIT CONCERTS | By John Rockwell | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/new-national-gallery-space-opens.html | NEW NATIONAL GALLERY SPACE OPENS | By Michael Brenson | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/piano-recital-miss-candido.html | PIANO RECITAL MISS CANDIDO | By Edward Rothstein | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/public-tv-confident-on-easing-budget-cuts.html | PUBLIC TV CONFIDENT ON EASING BUDGET CUTS | By Sally Bedell | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/the-dance-lichine-by-harlem.html | THE DANCE LICHINE BY HARLEM | By Anna Kisselgoff | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/tv-malraux-on-rembrandt.html | TV MALRAUX ON REMBRANDT | By Walter Goodman | TX 1-059011 | 1983-02-07 |

| | | | | |
|---|---|---|---|---|
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/advertising-digest-remember-tulsa.html | Advertising Digest Remember Tulsa | By Philip H Dougherty | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/advertising-durfee-solow-gets-1-million-lotus-job.html | ADVERTISING Durfee  Solow Gets 1 Million Lotus Job | By Philip H Dougherty | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/aetna-cited-on-damage-to-client.html | AETNA CITED ON DAMAGE TO CLIENT | By Tamar Lewin | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/asia-s-growing-taste-for-beer.html | ASIAS GROWING TASTE FOR BEER | By Pamela G Hollie | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/auto-recovery-pessimism.html | Auto Recovery Pessimism | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/brazil-owes-83.8-billion.html | Brazil Owes 838 Billion | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/business-people-barclays-bank-appoints-chief-for-north-america.html | BUSINESS PEOPLE Barclays Bank Appoints Chief for North America | By Daniel F Cuff | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/business-people-great-northern-paper-selects-new-president.html | BUSINESS PEOPLE Great Northern Paper Selects New President | By Daniel F Cuff | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/comptroller-supports-mutual-fund-s-bank-tie.html | Comptroller Supports Mutual Funds Bank Tie | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/congress-cautioned-on-trade-reprisals.html | CONGRESS CAUTIONED ON TRADE REPRISALS | Special to the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/credit-markets-treasury-issues-rise-in-price.html | CREDIT MARKETS TREASURY ISSUES RISE IN PRICE | By Michael Quint | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/dow-closes-at-106264-up-285.html | Dow Closes at 106264 up 285 | By Yla Eason | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/exxon-and-mobil-to-pay-less-for-oil.html | EXXON AND MOBIL TO PAY LESS FOR OIL | By Thomas J Lueck | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/fare-catalog-is-computerized.html | Fare Catalog Is Computerized | By Richard Witkin | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/farmers-profits-rose-in-1982.html | Farmers Profits Rose in 1982 | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/ftc-query-by-chrysler.html | FTC Query By Chrysler | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/gm-canada-plan.html | GM Canada Plan | AP | TX 1-059011 | 1983-02-07 |

| | | | | |
|---|---|---|---|---|
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/hollywood-takes-on-hbo.html | HOLLYWOOD TAKES ON HBO | By Sandra Salmans | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/lockheed-in-black-trw-rises-17.1.html | LOCKHEED IN BLACK TRW RISES 171 | By Phillip H Wiggins | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/market-place-surprising-life-in-tool-stocks.html | Market Place Surprising Life In Tool Stocks | By Vartanig G Vartan | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/mci-places-order.html | MCI Places Order | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/nicaragua-supported-for-30-million-loan.html | NICARAGUA SUPPORTED FOR 30 MILLION LOAN | By Raymond Bonner | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/rates-reduced-9-by-allied-van-lines.html | RATES REDUCED 9 BY ALLIED VAN LINES | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/reagan-supports-federal-reserve-on-recovery-aims.html | REAGAN SUPPORTS FEDERAL RESERVE ON RECOVERY AIMS | By Jonathan Fuerbringer Special To The New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/sec-accuses-13-of-insider-trading.html | SEC ACCUSES 13 OF INSIDER TRADING | Special to the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/technology-car-s-air-bag-how-it-works.html | Technology Cars Air Bag How It Works | By Marshall Schuon | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/thrift-unit-expansion.html | Thrift Unit Expansion | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/us-china-trade-down-5.5.html | USCHINA TRADE DOWN 55 | By Christopher S Wren Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/business/volcker-asks-more-imf-aid.html | VOLCKER ASKS MORE IMF AID | By Clyde H Farnsworth Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/born-again-chests.html | BORNAGAIN CHESTS | By Suzanne Slesin | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/gardening-the-enduring-allure-of-perennials.html | GARDENING THE ENDURING ALLURE OF PERENNIALS | By Joan Lee Faust | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/hers.html | HERS | By Barbara Lazear Ascher | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/instructional-tapes-for-home-tv-use.html | INSTRUCTIONAL TAPES FOR HOME TV USE | By Jane Wollman | TX 1-059011 | 1983-02-07 |

| | | | | |
|---|---|---|---|---|
| 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/quilting-latest-bee-in-the-city-s-bonnet.html | QUILTING LATEST BEE IN THE CITYS BONNET | By Judy Klemesrud | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/selling-the-fabulous-50-s.html | SELLING THE FABULOUS 50s | By Suzanne Slesin | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/show-celebrates-schools-craftsmen.html | SHOW CELEBRATES SCHOOLS CRAFTSMEN | By Roslyn Siegel | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/movies/joseph-returns.html | JOSEPH RETURNS | By Vincent Canby | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/actions-to-ban-silver-towers-voted-by-panel.html | ACTIONS TO BAN SILVER TOWERS VOTED BY PANEL | By Maurice Carroll | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/armored-car-guard-and-friend-arrested-in-11-million-theft.html | ARMOREDCAR GUARD AND FRIEND ARRESTED IN 11 MILLION THEFT | By Selwyn Raab | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/bridge-minneapolis-world-series-saw-a-homer-at-the-tables.html | Bridge Minneapolis World Series Saw a Homer at the Tables | By Alan Truscott | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/casino-panel-ppresents-plan-for-housing-in-atlantic-city.html | CASINO PANEL PPRESENTS PLAN FOR HOUSING IN ATLANTIC CITY | By Donald Janson Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/city-employees-among-7-held-in-stamp-theft.html | CITY EMPLOYEES AMONG 7 HELD IN STAMP THEFT | By Stephen Kinzer | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/city-proposal-to-rebuild-harlem-gets-stony-community-response.html | CITY PROPOSAL TO REBUILD HARLEM GETS STONY COMMUNITY RESPONSE | By Lee A Daniels | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/for-liberals-party-s-feud-still-a-threat.html | FOR LIBERALS PARTYS FEUD STILL A THREAT | By Frank Lynn | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/it-s-stage-call-in-suburbs-and-hidden-talents-respond.html | ITS STAGE CALL IN SUBURBS AND HIDDEN TALENTS RESPOND | By Michael Norman Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/judge-orders-two-women-jailed-for-failing-to-testify-on-faln.html | JUDGE ORDERS TWO WOMEN JAILED FOR FAILING TO TESTIFY ON FALN | By Joseph P Fried | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/letters-from-kean-seek-1000-gifts.html | LETTERS FROM KEAN SEEK 1000 GIFTS | By Joseph F Sullivan Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/man-and-son-facing-charges-on-shellfish-dug-in-jamaica-bay.html | MAN AND SON FACING CHARGES ON SHELLFISH DUG IN JAMAICA BAY | By Suzanne Daley | TX 1-059011 | 1983-02-07 |

| | | | | |
|---|---|---|---|---|
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/new-york-day-by-day-206918.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/new-york-day-by-day-207861.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/new-york-day-by-day-207867.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/new-york-day-by-day-207874.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/new-york-day-by-day-rock-s-new-stir.html | NEW YORK DAY BY DAY Rocks New Stir | By Laurie Johnston and Robin Herman | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/policy-on-ninth-graders-gets-tangled-in-politics.html | POLICY ON NINTH GRADERS GETS TANGLED IN POLITICS | By Gene I Maeroff | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/the-region-4-protesters-jailed-for-damaging-sub.html | THE REGION 4 Protesters Jailed For Damaging Sub | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/the-region-cranford-man-guilty-in-drowning.html | THE REGION Cranford Man Guilty in Drowning | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/utility-increases-atom-plant-cost-by-500-million.html | UTILITY INCREASES ATOM PLANT COST BY 500 MILLION | By Edward A Gargan Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/at-home-abroad-bold-african-diplomacy.html | AT HOME ABROAD BOLD AFRICAN DIPLOMACY | By Anthony Lewis | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/essay-glenn-on-israel.html | ESSAY GLENN ON ISRAEL | By William Safire | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/fda-da-a.html | FDA  DA  A | By William B Schultz and Katerine A Meyer | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/when-aiding-latins.html | WHEN AIDING LATINS | By Ernest van Den Haag | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/borg-says-tennis-is-no-longer-fun.html | BORG SAYS TENNIS IS NO LONGER FUN | By Neil Amdur Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/driver-wins-seven-races.html | Driver Wins Seven Races | Special to the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/gerulatis-says-he-is-expecting-drug-indictment.html | GERULATIS SAYS HE IS EXPECTING DRUG INDICTMENT | By Arnold H Lubasch | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/knicks-down-spurs.html | KNICKS DOWN SPURS | By Sam Goldaper Special To the New York Times | TX 1-059011 | 1983-02-07 |

| | | | | |
|---|---|---|---|---|
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/manhattan-defeats-hofstra-by-77-69.html | MANHATTAN DEFEATS HOFSTRA BY 7769 | Special to the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/nets-defeat-cavaliers.html | NETS DEFEAT CAVALIERS | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/players-ucla-center-faces-stress.html | PLAYERS UCLA Center Faces Stress | Malcolm Moran | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/plays-shooting-in-a-dream-situation.html | PLAYS Shooting In a Dream Situation | James Tuite | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/rangers-score-but-struggle.html | Rangers Score but Struggle | By Lawrie Mifflin Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/scouting-a-costly-canine.html | SCOUTING A Costly Canine | By Frank Litsky and Michael Katz | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/scouting-merger-of-sorts-in-the-usfl.html | SCOUTING Merger of Sorts In the USFL | By Frank Litsky and Michael Katz | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/scouting-milers-returning.html | SCOUTING Milers Returning | By Frank Litsky and Michael Katz | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/scouting-timely-award.html | SCOUTING Timely Award | By Frank Litsky and Michael Katz | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/sports-of-the-times-mancini-reacts-to-more-tragedy.html | Sports of The Times Mancini Reacts To More Tragedy | DAVE ANDERSON | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/washington-unites-to-salute-redskins.html | Washington Unites to Salute Redskins | By Irvin Molotsky Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/theater/critic-s-notebook-the-hazards-and-pains-plaguing-an-actor-s-life.html | CRITICS NOTEBOOK THE HAZARDS AND PAINS PLAGUING AN ACTORS LIFE | By Walter Kerr | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/theater/stage-hare-s-fanshen-the-chinese-revolution.html | STAGE HARES FANSHEN THE CHINESE REVOLUTION | By Frank Rich | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/acid-rain-fallout-birth-of-a-lobby.html | ACID RAIN FALLOUT BIRTH OF A LOBBY | By Philip Shabecoff Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/around-the-nation-justice-powell-suspends-alabama-school-prayer.html | AROUND THE NATION Justice Powell Suspends Alabama School Prayer | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/baby-doe-gets-home.html | BABY DOE GETS HOME | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/bribery-plot-case-against-us-judge-goes-to-jury.html | BRIBERY PLOT CASE AGAINST US JUDGE GOES TO JURY | By Reginald Stuart Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/briefing-206338.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-059011 | 1983-02-07 |

| | | | | |
|---|---|---|---|---|
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/business-executives-seek-tight-controls-on-military-budget.html | BUSINESS EXECUTIVES SEEK TIGHT CONTROLS ON MILITARY BUDGET | By Susan Heller Anderson Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/cranston-enters-presidential-race.html | CRANSTON ENTERS PRESIDENTIAL RACE | By Adam Clymer Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/defense-for-excia-agent-to-call-ramsey-clark.html | DEFENSE FOR EXCIA AGENT TO CALL RAMSEY CLARK | By Wayne King Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/lawmakers-clash-on-retirement-age.html | LAWMAKERS CLASH ON RETIREMENT AGE | By David Shribman Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/louisiana-school-plan-revised.html | LOUISIANA SCHOOL PLAN REVISED | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/oakland-paper-s-chief-heading-purchase-deal.html | Oakland Papers Chief Heading Purchase Deal | Special to the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/raises-won-by-labor-are-lowest-since-68.html | Raises Won by Labor Are Lowest Since 68 | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/reagan-medicare-proposals-are-broadly-criticized.html | REAGAN MEDICARE PROPOSALS ARE BROADLY CRITICIZED | By Robert Pear Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/senators-weigh-cures-for-the-pac-addiction.html | SENATORS WEIGH CURES FOR THE PAC ADDICTION | By Howell Raines Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/steel-union-hints-at-83-concessions.html | STEEL UNION HINTS AT 83 CONCESSIONS | By William Serrin Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/stockman-hints-reagan-might-go-further-on-jobs.html | STOCKMAN HINTS REAGAN MIGHT GO FURTHER ON JOBS | By Edward Cowan Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/tennessean-was-persistent-in-effort-to-buy-a-third-of-upi.html | TENNESSEAN WAS PERSISTENT IN EFFORT TO BUY A THIRD OF UPI | By Jonathan Friendly | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/tire-rating-system-reliability-disputed-is-suspended-by-us.html | TIRERATING SYSTEM RELIABILITY DISPUTED IS SUSPENDED BY US | By Michael Decourcy Hinds Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/trail-of-2-lives-that-disintergrated-led-to-lonely-deaths-on-an-icy-day.html | TRAIL OF 2 LIVES THAT DISINTERGRATED LED TO LONELY DEATHS ON AN ICY DAY | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/us/truckers-strike-delays-some-goods.html | TRUCKERS STRIKE DELAYS SOME GOODS | By Ernest Holsendolph Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/a-docile-and-somber-exodus.html | A DOCILE AND SOMBER EXODUS | By Alan Cowell Special To the New York Times | TX 1-059011 | 1983-02-07 |

| | | | | |
|---|---|---|---|---|
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/a-marine-pistol-drawn-stops-3-israeli-tanks.html | A MARINE PISTOL DRAWN STOPS 3 ISRAELI TANKS | By Richard Halloran Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/around-the-world-milan-questions-a-turk-in-new-plot-on-pope.html | AROUND THE WORLD Milan Questions a Turk In New Plot on Pope | Special to the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/around-the-world-mrs-gandhi-s-son-named-to-party-post.html | AROUND THE WORLD Mrs Gandhis Son Named to Party Post | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/bush-says-reagan-arms-offer-stands.html | BUSH SAYS REAGAN ARMS OFFER STANDS | By John Vinocur Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/change-is-hinted-in-angolan-stand.html | CHANGE IS HINTED IN ANGOLAN STAND | By Leslie H Gelb Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/ghana-refugees-may-reach-2-million.html | GHANA REFUGEES MAY REACH 2 MILLION | By James F Clarity Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/joe-clark-is-replaced-by-canada-opposition.html | Joe Clark Is Replaced By Canada Opposition | Special to the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/letter-bombs-in-london.html | Letter Bombs in London | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/nephew-of-mayor-of-boston-discovered-slain-in-jamaica.html | Nephew of Mayor of Boston Discovered Slain in Jamaica | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/nicaragua-says-exiles-step-up-border-attacks.html | NICARAGUA SAYS EXILES STEP UP BORDER ATTACKS | By Marlise Simons Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/pope-john-paul-installs-18-as-cardinals.html | POPE JOHN PAUL INSTALLS 18 AS CARDINALS | By Henry Kamm Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/pope-refuses-to-cut-number-of-holy-days.html | Pope Refuses to Cut Number of Holy Days | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/quebec-workers-reject-pact.html | QUEBEC WORKERS REJECT PACT | AP | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/reagan-bids-israel-halt-all-west-bank-settlement.html | REAGAN BIDS ISRAEL HALT ALL WEST BANK SETTLEMENT | By Steven R Weisman Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/salvador-setback-arouses-concern-of-reagan-s-aides.html | SALVADOR SETBACK AROUSES CONCERN OF REAGANS AIDES | By Bernard Weinraub Special To the New York Times | TX 1-059011 | 1983-02-07 |

| | | | | |
|---|---|---|---|---|
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/salvadorans-move-to-recapture-city.html | SALVADORANS MOVE TO RECAPTURE CITY | By Lydia Chavez Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/thailand-s-kuomintang-warlords-go-respectable.html | THAILANDS KUOMINTANG WARLORDS GO RESPECTABLE | By Colin Campbell Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-03 | https://www.nytimes.com/1983/02/03/world/us-and-china-agree-on-need-for-solid-and-enduring-ties.html | US AND CHINA AGREE ON NEED FOR SOLID AND ENDURING TIES | By Bernard Gwertzman Special To the New York Times | TX 1-059011 | 1983-02-07 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/24-hours-of-jazz-to-celebrate-100-years-of-eubie-blake.html | 24 HOURS OF JAZZ TO CELEBRATE 100 YEARS OF EUBIE BLAKE | By John S Wilson | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/a-guide-to-the-last-great-jukeboxes-in-town.html | A GUIDE TO THE LAST GREAT JUKEBOXES IN TOWN | By Robert Palmer | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/art-ilya-bolotowsky.html | ART ILYA BOLOTOWSKY | By Vivien Raynor | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/art-the-silk-route-s-tantric-paths.html | ART THE SILK ROUTES TANTRIC PATHS | By Grace Glueck | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/artists-and-scholars-put-black-history-on-view.html | ARTISTS AND SCHOLARS PUT BLACK HISTORY ON VIEW | By Douglas C McGill | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/auctions-optimism-in-rug-market.html | AUCTIONS Optimism in rug market | By Rita Reif | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/bucket-theater-to-show-its-style.html | BUCKET THEATER TO SHOW ITS STYLE | By Jennifer Dunning | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/cabaret-instrumental-combinations.html | CABARET INSTRUMENTAL COMBINATIONS | By John S Wilson | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/concert-washington-music-ensemble.html | CONCERT WASHINGTON MUSIC ENSEMBLE | By John Rockwell | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/dance-midsummer-night-s-dream.html | DANCE MIDSUMMER NIGHTS DREAM | By Anna Kisselgoff | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/exhibition-still-lifes-by-italian-old-masters.html | EXHIBITION STILL LIFES BY ITALIAN OLD MASTERS | By John Russell | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/folk-music-theodore-bikel.html | FOLK MUSIC THEODORE BIKEL | By Stephen Holden | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/how-a-small-museum-puts-on-its-big-shows.html | HOW A SMALL MUSEUM PUTS ON ITS BIG SHOWS | By Nan Robertson | TX 1-057716 | 1983-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/live-from-new-york-it-s-the-new-sid-caesar.html | LIVE FROM NEW YORK ITS THE NEW SID CAESAR | By Frank J Prial | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/pop-jazz.html | POP JAZZ | By Jon Pareles | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/recital-marlboro-s-vermeer-quartet.html | RECITAL MARLBOROS VERMEER QUARTET | By Edward Rothstein | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/recital-music-of-the-baroque.html | RECITAL MUSIC OF THE BAROQUE | By Tim Page | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/recital-natan-brand-pianist.html | RECITAL NATAN BRAND PIANIST | By Edward Rothstein | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/restaurants-innovative-italian-and-art-deco-chic.html | RESTAURANTS Innovative Italian and Art Deco chic | By Mimi Sheraton | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/stage-ice-capades-at-the-garden.html | STAGE ICE CAPADES AT THE GARDEN | By Richard F Shepard | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/vocalist-billy-eckstine-at-68.html | VOCALIST BILLY ECKSTINE AT 68 | By John S Wilson | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/vonnegut-and-styron-lobby-for-tax-deduction.html | VONNEGUT AND STYRON LOBBY FOR TAX DEDUCTION | By Irvin Molotsky Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/weekender-guide-friday-washington-irving-at-200.html | WEEKENDER GUIDE Friday WASHINGTON IRVING AT 200 | By Eleanor Blau | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/winds-of-war-stirs-the-competition.html | WINDS OF WAR STIRS THE COMPETITION | By John J OConnor | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/books/publishing-agent-says-writers-are-cheated.html | PUBLISHING AGENT SAYS WRITERS ARE CHEATED | By Edwin McDowell | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/about-real-estate-a-nautical-look-from-michigan-for-si-s-bay-street.html | ABOUT REAL ESTATE A NAUTICAL LOOK FROM MICHIGAN FOR SIS BAY STREET | By Alan S Oser | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/advertising-parker-brothers-diversifies.html | Advertising Parker Brothers Diversifies | By Philip H Dougherty | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/award-against-at-t-is-affirmed.html | Award Against AT T Is Affirmed | By Tamar Lewin | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/big-3-car-sales-advance-10.html | BIG 3 CAR SALES ADVANCE 10 | Special to the New York Times | TX 1-057716 | 1983-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/business-people-a-bullish-outlook-for-oil.html | BUSINESS PEOPLE A BULLISH OUTLOOK FOR OIL | By Daniel F Cuff | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/business-people-american-standard-inc-realigns-its-top-ranks.html | BUSINESS PEOPLE American Standard Inc Realigns Its Top Ranks | By Daniel F Cuff | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/business-people-wometco-names-2-to-replace-founder.html | BUSINESS PEOPLE WOMETCO NAMES 2 TO REPLACE FOUNDER | By Daniel F Cuff | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/company-news-satellite-channels-acquired-by-mci.html | COMPANY NEWS Satellite Channels Acquired by MCI | AP | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/credit-markets-new-us-bonds-yield-11.01.html | CREDIT MARKETS NEW US BONDS YIELD 1101 | By Michael Quint | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/dow-advances-2.02-rail-stocks-climb.html | DOW ADVANCES 202 RAIL STOCKS CLIMB | By Alexander R Hammer | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/dow-chemical-off-greyhound-falls.html | DOW CHEMICAL OFF GREYHOUND FALLS | By Phillip H Wiggins | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/economic-scene-reagan-policy-2-years-later.html | Economic Scene Reagan Policy 2 Years Later | By Leonard Silk | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/german-steelmaker-merger-set.html | GERMAN STEELMAKER MERGER SET | By John Tagliabue Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/market-place-debt-free-companies.html | Market Place DebtFree Companies | By Vartanig G Vartan | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/no-2-bendix-executive-reportedly-forced-out.html | NO 2 BENDIX EXECUTIVE REPORTEDLY FORCED OUT | By Robert J Cole | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/pan-am-s-loss-reaches-272.9-million-in-period.html | PAN AMS LOSS REACHES 2729 MILLION IN PERIOD | By Agis Salpukas | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/plan-by-chrysler.html | Plan by Chrysler | AP | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/the-employment-cost-gauge.html | THE EMPLOYMENT COST GAUGE | By Jonathan Fuerbringer Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/traders-say-gulf-rejects-british-oil-egypt-cuts-price.html | TRADERS SAY GULF REJECTS BRITISH OIL EGYPT CUTS PRICE | By Thomas J Lueck | TX 1-057716 | 1983-02-09 |

| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/us-drops-phone-bid.html | US Drops Phone Bid | AP | TX 1-057716 | 1983-02-09 |
|---|---|---|---|---|---|
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/video-recorder-showdown.html | VIDEO RECORDER SHOWDOWN | By Steve Lohr Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/business/washington-post-net.html | Washington Post Net | AP | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/movies/at-the-movies-a-loving-look-at-the-films-of-a-pioneer.html | AT THE MOVIES A loving look at the films of a pioneer | By Chris Chase | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/movies/videodrome-lurid-fantasies-of-the-tube.html | VIDEODROME LURID FANTASIES OF THE TUBE | By Janet Maslin | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/movies/without-a-trace.html | WITHOUT A TRACE | By Janet Maslin | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/10-inspectors-in-fire-dept-arrested-for-taking-bribes.html | 10 INSPECTORS IN FIRE DEPT ARRESTED FOR TAKING BRIBES | By Selwyn Raab | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/2-gunmen-killed-in-shootout-with-police-in-jersey.html | 2 GUNMEN KILLED IN SHOOTOUT WITH POLICE IN JERSEY | By Robert Hanley Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/a-buffalo-suburb-to-receive-us-aid.html | A BUFFALO SUBURB TO RECEIVE US AID | By Jane Perlez Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/anderson-asserts-cuomo-is-favoring-city-in-his-budget.html | ANDERSON ASSERTS CUOMO IS FAVORING CITY IN HIS BUDGET | By Michael Oreskes | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/bridge-a-world-title-can-depend-on-where-one-card-lies.html | Bridge A World Title Can Depend On Where One Card Lies | By Alan Truscott | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/city-schools-begin-a-variety-of-measures-to-cut-truancy.html | CITY SCHOOLS BEGIN A VARIETY OF MEASURES TO CUT TRUANCY | By Ronald Smothers | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/cuomo-seeking-cut-in-tax-help-for-businesses.html | CUOMO SEEKING CUT IN TAX HELP FOR BUSINESSES | By Josh Barbanel Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/gunman-kills-four-and-wounds-a-fifth-at-a-west-side-hotel.html | GUNMAN KILLS FOUR AND WOUNDS A FIFTH AT A WEST SIDE HOTEL | By Stephen Kinzer | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/hudson-county-prosecuter-exonerated.html | HUDSON COUNTY PROSECUTER EXONERATED | By Robert D McFadden | TX 1-057716 | 1983-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/mild-weather-breaks-the-ice-and-a-record.html | MILD WEATHER BREAKS THE ICE AND A RECORD | By Suzanne Daley | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/new-york-day-by-day-209290.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/new-york-day-by-day-210278.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/new-york-day-by-day-210283.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/new-york-day-by-day-210288.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/new-york-day-by-day-210291.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/partnership-for-the-city-melds-ideas.html | PARTNERSHIP FOR THE CITY MELDS IDEAS | By Maurice Carroll | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/rabbi-sees-ways-to-god-for-doubters.html | RABBI SEES WAYS TO GOD FOR DOUBTERS | By Kenneth A Briggs | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/state-s-policing-of-hudson-polluters-assailed-as-lax.html | STATES POLICING OF HUDSON POLLUTERS ASSAILED AS LAX | By Edward A Gargan Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/the-region-charges-at-yale-to-rise-by-10.1.html | THE REGION Charges at Yale To Rise by 101 | AP | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/the-region-teacher-is-voted-union-city-mayor.html | THE REGION Teacher Is Voted Union City Mayor | AP | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/obituaries/cardinal-samore-vatican-mediator.html | CARDINAL SAMORE VATICAN MEDIATOR | By Henry Kamm Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/obituaries/nikolai-a-dondukov-54-dies-was-soviet-aviation-official.html | Nikolai A Dondukov 54 Dies Was Soviet Aviation Official | AP | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/foreign-affairs-sarajevo-and-st-peter-s.html | FOREIGN AFFAIRS SARAJEVO AND ST PETERS | By Flora Lewis | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/in-the-nation-killer-trucks-indeed.html | IN THE NATION KILLER TRUCKS INDEED | By Tom Wicker | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/inviting-latin-extremists.html | INVITING LATIN EXTREMISTS | By Peter Winn | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/no-work-no-hope.html | NO WORK NO HOPE | By Robert Coles | TX 1-057716 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/a-show-for-canoes.html | A SHOW FOR CANOES | By Nelson Bryant | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/caldwell-combines-chatty-and-cheery-with-birdies.html | CALDWELL COMBINES CHATTY AND CHEERY WITH BIRDIES | By John Radosta Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/carrutherses-win-3d-us-title-in-row.html | CARRUTHERSES WIN 3D US TITLE IN ROW | By Thomas Rogers Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/islanders-trounce-devils.html | ISLANDERS TROUNCE DEVILS | By Alex Yannis Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/moody-of-generals-finds-way-to-coach-and-play.html | MOODY OF GENERALS FINDS WAY TO COACH AND PLAY | By William N Wallace Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/nhl-fines-devils-and-flyers-2000.html | NHL Fines Devils And Flyers 2000 | By Gordon S White Jr | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/plays-at-houston-gliding-for-slam-dunks.html | PLAYS At Houston Gliding for Slam Dunks | James Tuite | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/scouting-detoured-by-dart.html | SCOUTING Detoured by Dart | By Frank Litsky and Murray Chass | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/scouting-nfl-s-unsigned-at-record-level.html | SCOUTING NFLs Unsigned At Record Level | By Frank Litsky and Murray Chass | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/scouting-reuschel-healing.html | SCOUTING Reuschel Healing | By Frank Litsky and Murray Chass | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/scouting-she-s-old-at-23.html | SCOUTING Shes Old at 23 | By Frank Litsky and Murray Chass | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/sports-of-the-times-the-bargain-days-are-over.html | SPORTS OF THE TIMES THE BARGAIN DAYS ARE OVER | By Murray Chass | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/undaunted-by-tree-watson-cards-a-67.html | UNDAUNTED BY TREE WATSON CARDS A 67 | Special to the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/style/party-where-babies-bring-their-mothers.html | PARTY WHERE BABIES BRING THEIR MOTHERS | By Suzanne Slesin | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/theater/broadway-royal-shakespeare-to-open-all-s-well-at-martin-beck.html | BROADWAY Royal Shakespeare to open Alls Well at Martin Beck | By Carol Lawson | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/theater/theater-arthur-miller-s-view-from-the-bridge.html | THEATER ARTHUR MILLERS VIEW FROM THE BRIDGE | By Frank Rich | TX 1-057716 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-04 | https://www.nytimes.com/1983/02/04/theater/theater-little-victories-travails-of-women.html | THEATER LITTLE VICTORIES TRAVAILS OF WOMEN | By Mel Gussow | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/air-force-study-says-budget-uncut-still-won-t-buy-arms-in-5-year-plan.html | AIR FORCE STUDY SAYS BUDGET UNCUT STILL WONT BUY ARMS IN 5YEAR PLAN | By Charles Mohr | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/around-the-nation-ex-agent-s-case-rests-in-smuggling-trial.html | AROUND THE NATION ExAgents Case Rests In Smuggling Trial | AP | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/around-the-nation-judge-dismisses-the-case-of-infant-allowed-to-die.html | AROUND THE NATION Judge Dismisses the Case Of Infant Allowed to Die | AP | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/around-the-nation-stranded-navajos-get-emergency-food-aid.html | AROUND THE NATION Stranded Navajos Get Emergency Food Aid | AP | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/around-the-nation-us-says-drug-use-shows-a-slight-decline.html | AROUND THE NATION US Says Drug Use Shows a Slight Decline | AP | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/briefing-208536.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/daylight-trucking-helps-to-offset-impact-of-strike.html | DAYLIGHT TRUCKING HELPS TO OFFSET IMPACT OF STRIKE | By Clifford D May | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/detroit-official-indicted-in-us-inquiry-on-bribery.html | DETROIT OFFICIAL INDICTED IN US INQUIRY ON BRIBERY | By John Holusha | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/effort-to-quash-gorsuch-charge-balked-in-court.html | EFFORT TO QUASH GORSUCH CHARGE BALKED IN COURT | By Leslie Maitland Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/fear-ries-in-cabs-of-nonstriking-truckers.html | FEAR RIES IN CABS OF NONSTRIKING TRUCKERS | By William Serrin Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/initial-jobless-claims-decline-initial-jobless-claims-drop-to-16-month-low.html | Initial Jobless Claims Decline Initial Jobless Claims Drop to 16Month Low | AP | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/job-issue-shape-of-negotiations-to-come-news-analysis.html | JOB ISSUE SHAPE OF NEGOTIATIONS TO COME News Analysis | By Steven V Roberts Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/new-republican-chairman-wants-the-word-from-reagan-on-1984.html | NEW REPUBLICAN CHAIRMAN WANTS THE WORD FROM REAGAN ON 1984 | By Howell Raines Special To the New York Times | TX 1-057716 | 1983-02-09 |

| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/problems-in-promoting-democracy.html | PROBLEMS IN PROMOTING DEMOCRACY | By Jeff Gerth Special To the New York Times | TX 1-057716 | 1983-02-09 |
|---|---|---|---|---|---|
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/reagan-rejects-cuts-in-military-we-ve-reached-bone-he-says.html | REAGAN REJECTS CUTS IN MILITARY WEVE REACHED BONE HE SAYS | By Edward Cowan | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/reagan-will-study-projects-speedup-to-make-new-jobs.html | REAGAN WILL STUDY PROJECTS SPEEDUP TO MAKE NEW JOBS | By Francis X Clines Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/slave-case-involving-indonesians-may-be-difficult-for-us-to-prove.html | SLAVE CASE INVOLVING INDONESIANS MAY BE DIFFICULT FOR US TO PROVE | By Judith Cummings Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/us/white-house-an-outsider-soon-to-be-an-insider-stirs-concern.html | WHITE HOUSE AN OUTSIDER SOON TO BE AN INSIDER STIRS CONCERN | By Francis X Clines Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/around-the-world-australians-to-vote-in-march-9-months-early.html | AROUND THE WORLD Australians to Vote In March 9 Months Early | Special to the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/around-the-world-hanoi-pressing-attack-on-cambodian-rebels.html | AROUND THE WORLD Hanoi Pressing Attack On Cambodian Rebels | Special to the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/around-the-world-upi-bureau-in-warsaw-closed-by-government.html | AROUND THE WORLD UPI Bureau in Warsaw Closed by Government | Special to the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/at-a-homecoming-in-ghana-few-amenities-much-worry.html | AT A HOMECOMING IN GHANA FEW AMENITIES MUCH WORRY | By Alan Cowell Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/brezhnev-souvenir-vast-limping-truck-factory.html | BREZHNEV SOUVENIR VAST LIMPING TRUCK FACTORY | By Serge Schmemann Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/bush-asking-us-allies-in-europe-to-suggest-arms-talk-proposals.html | BUSH ASKING US ALLIES IN EUROPE TO SUGGEST ARMS TALK PROPOSALS | AP | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/clashes-lead-to-curfew-in-parts-of-indian-state.html | Clashes Lead to Curfew in Parts of Indian State | Special to the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/marines-tour-in-lebanon-stateside-jitters-mount-military-analysis.html | MARINES TOUR IN LEBANON STATESIDE JITTERS MOUNT Military Analysis | By Drew Middleton Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/pope-plot-trial-is-likely-in-83.html | POPE PLOT TRIAL IS LIKELY IN 83 | AP | TX 1-057716 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/salvadoran-troops-reoccupy-city-after-withdrawal-of-500-rebels.html | SALVADORAN TROOPS REOCCUPY CITY AFTER WITHDRAWAL OF 500 REBELS | By Lydia Chavez Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/shultz-snaps-at-us-businessmen-in-peking.html | SHULTZ SNAPS AT US BUSINESSMEN IN PEKING | By Bernard Gwertzman Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/the-ado-about-a-reagan-andropov-meeting-news-analysis.html | THE ADO ABOUT A REAGANANDROPOV MEETING News Analysis | By Hedrick Smith Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/us-and-israel-say-they-ll-erect-line.html | US AND ISRAEL SAY THEYLL ERECT LINE | By Thomas L Friedman Special To the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-04 | https://www.nytimes.com/1983/02/04/world/us-arms-control-nominee-asserts-he-backs-reduction.html | US ARMS CONTROL NOMINEE ASSERTS HE BACKS REDUCTION | By David Shribman Special to the New York Times | TX 1-057716 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/dance-harlem-troupe-with-fall-river-legend.html | DANCE HARLEM TROUPE WITH FALL RIVER LEGEND | By Anna Kisselgoff | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/dance-the-city-ballet-delibes-divertissment.html | DANCE THE CITY BALLET DELIBES DIVERTISSMENT | By Jack Anderson | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/mozart-s-earliest-symphony-composed-at-9-is-discovered.html | MOZARTS EARLIEST SYMPHONY COMPOSED AT 9 IS DISCOVERED | By Harold C Schonberg | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/opera-met-presents-adriana-lecourvreur.html | OPERA MET PRESENTS ADRIANA LECOURVREUR | By Bernard Holland | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/sports-channel-adds-business-news.html | SPORTS CHANNEL ADDS BUSINESS NEWS | By Frank J Prial | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/books/books-of-the-times-magazine-melancholia.html | Books of the Times Magazine Melancholia | By Anatole Broyard | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/books/winds-gains-as-a-book-too.html | WINDS GAINS AS A BOOK TOO | By Aljean Harmetz Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/12-senators-urge-new-japan-car-pact.html | 12 Senators Urge New Japan Car Pact | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/bethlehem-to-close-2-mills-in-maryland.html | BETHLEHEM TO CLOSE 2 MILLS IN MARYLAND | AP | TX 1-057628 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/bond-yields-rise-on-cut-in-jobless.html | BOND YIELDS RISE ON CUT IN JOBLESS | By Yla Eason | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/chemical-bank-settles-accounts-with-iranians.html | CHEMICAL BANK SETTLES ACCOUNTS WITH IRANIANS | By Robert A Bennett | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/creditors-meet-on-ghr-energy.html | Creditors Meet On GHR Energy | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/dow-climbs-13.25-in-heavier-trading.html | DOW CLIMBS 1325 IN HEAVIER TRADING | By Alexander R Hammer | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/evolution-of-thyssen-and-krupp.html | EVOLUTION OF THYSSEN AND KRUPP | Special to the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/fewer-jobless-in-canada.html | Fewer Jobless in Canada | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/german-steel-outlook-grim.html | GERMAN STEEL OUTLOOK GRIM | By John Tagliabue Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/gm-reports-a-realignment.html | GM Reports A Realignment | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/irs-asks-toyota-for-tax-data.html | IRS ASKS TOYOTA FOR TAX DATA | By Robert D Hershey Jr Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/mozambique-seeks-western-investment.html | MOZAMBIQUE SEEKS WESTERN INVESTMENT | By Anthony Lewis Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/new-oil-talks-held-doubtful.html | New Oil Talks Held Doubtful | Special to the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/ontario-trust-case.html | Ontario Trust Case | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/patents-212907.html | PATENTS | Plant Growth Spurred By Fluorescent Lamp | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/patents-four-patents-cover-helicopter-controls.html | PATENTSFour Patents Cover Helicopter Controls | By Stacy V Jones | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/patents-pedometer-measures-distance-between-legs.html | PATENTSPedometer Measures Distance Between Legs | By Stacy V Jones | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/patents-three-steps-utilized-to-recover-hormones.html | PATENTSThree Steps Utilized To Recover Hormones | By Stacy V Jones | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/patents.html | Patents | 3D Movies Brightened By Device | TX 1-057628 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/pratt-whitney-to-cut-2300-from-work-force.html | PRATT WHITNEY TO CUT 2300 FROM WORK FORCE | By Richard L Madden Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/railroads-truck-units-lag.html | RAILROADS TRUCK UNITS LAG | By Agis Salpukas | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/retail-strategies-for-a-tough-year.html | RETAIL STRATEGIES FOR A TOUGH YEAR | By Isadore Barmash | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/sec-bid-on-names-is-denied-by-swiss.html | SEC BID ON NAMES IS DENIED BY SWISS | By Kenneth B Noble Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/solar-equipment-stock-off-sharply.html | SOLAR EQUIPMENT STOCK OFF SHARPLY | By Michael Quint | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/superior-oil-profits-drop-67.2.html | SUPERIOR OIL PROFITS DROP 672 | By Phillip H Wiggins | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/thrift-unit-liquidation.html | Thrift Unit Liquidation | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/business/your-money-utility-payout-tax-incentives.html | Your Money Utility Payout Tax Incentives | By Leonard Sloane | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/movies/the-entity-spooky-days.html | THE ENTITY SPOOKY DAYS | By Richard F Shepard | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/a-reporter-s-notebook-between-budget-s-lines.html | A REPORTERS NOTEBOOK BETWEEN BUDGETS LINES | By Josh Barbanel Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/bridge-new-york-loses-weichsel-but-a-partnership-goes-on.html | Bridge New York Loses Weichsel But a Partnership Goes On | By Alan Truscott | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/city-requests-a-us-waiver-to-ban-huge-truck-trailers.html | CITY REQUESTS A US WAIVER TO BAN HUGE TRUCK TRAILERS | By Stephen Kinzer | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/connecticut-transportation-chief-defends-state-of-new-haven-line.html | CONNECTICUT TRANSPORTATION CHIEF DEFENDS STATE OF NEW HAVEN LINE | By Richard L Madden Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/crime-in-subway-station-rises-in-spite-of-tv-monitors.html | CRIME IN SUBWAY STATION RISES IN SPITE OF TV MONITORS | By Ari L Goldman | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/employees-at-center-for-retarded-found-asleep-during-work.html | EMPLOYEES AT CENTER FOR RETARDED FOUND ASLEEP DURING WORK | By Maurice Carroll | TX 1-057628 | 1983-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/fugitive-indian-leader-seeks-a-refuge-upstate.html | FUGITIVE INDIAN LEADER SEEKS A REFUGE UPSTATE | By Richard D Lyons Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/metals-concern-chief-is-sentenced-in-fraud.html | Metals Concern Chief Is Sentenced in Fraud | By United Press International | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/neighbors-fight-plan-for-adding-to-town-house.html | NEIGHBORS FIGHT PLAN FOR ADDING TO TOWN HOUSE | By Matthew L Wald | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/new-york-day-by-day-211844.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/new-york-day-by-day-212715.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/new-york-day-by-day-212719.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/new-york-day-by-day-212722.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/new-york-day-by-day-of-assessments-and-haircuts.html | NEW YORK DAY BY DAY Of Assessments And Haircuts | By Laurie Johnston and Robin Herman | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/officials-join-environmental-criticism.html | OFFICIALS JOIN ENVIRONMENTAL CRITICISM | By Susan Chira Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/rabbi-rebutted-by-koch-in-dispute-on-homeless.html | RABBI REBUTTED BY KOCH IN DISPUTE ON HOMELESS | By Michael Goodwin | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/the-city-sentry-co-guard-agrees-to-return.html | THE CITY Sentry Co Guard Agrees to Return | By United Press International | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/the-region-212193.html | THE REGION | Prosecutor Awaits His Reinstatement Special to the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/the-region-kean-will-visit-israel-in-march.html | THE REGION Kean Will Visit Israel in March | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/the-region-state-plans-aid-for-lackawanna.html | THE REGION State Plans Aid For Lackawanna | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/unemployment-down-in-new-york-state-and-jersey.html | UNEMPLOYMENT DOWN IN NEW YORK STATE AND JERSEY | By Damon Stetson | TX 1-057628 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/us-rules-against-mta-on-subsidy-for-subway-cars.html | US RULES AGAINST MTA ON SUBSIDY FOR SUBWAY CARS | By Jane Perlez Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/woman-in-killing-sentenced-to-church-home.html | WOMAN IN KILLING SENTENCED TO CHURCH HOME | By Robert Hanley Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/ideological-visas.html | IDEOLOGICAL VISAS | By Steven R Shapiro | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/new-york-unraveling-the-web.html | NEW YORK Unraveling The Web | By Sydney H Schanberg | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/no-cap-on-spending.html | NO CAP ON SPENDING | By Greg Collins | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/observer-the-imperfect-guest.html | OBSERVER The Imperfect Guest | By Russell Baker | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/space.html | SPACE | By Jim Dale Vickery | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/ej-junior-admits-having-cocaine.html | EJ Junior Admits Having Cocaine | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/ken-green-leads-crosby-by-3-on-68-134.html | KEN GREEN LEADS CROSBY BY 3 ON 68134 | By John Radosta Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/knicks-triumph-120-101.html | KNICKS TRIUMPH 120101 | By Sam Goldaper Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/luge-team-molds-12-nervy-pioneers.html | Luge Team Molds 12 Nervy Pioneers | Special to the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/mcenroe-gains.html | McEnroe Gains | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/nets-top-bulls-by-120-98.html | NETS TOP BULLS BY 12098 | By Roy S Johnson Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/olson-vaults-19-3-8-for-indoor-mark.html | OLSON VAULTS 19 3 8 FOR INDOOR MARK | By United Press International | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/players-an-end-for-dolls-a-start-on-court.html | PLAYERS AN END FOR DOLLS A START ON COURT | By Malcolm Moran | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/rosalynn-sumners-to-skater.html | ROSALYNN SUMNERS TO SKATER | By Thomas Rogers Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/scouting-baines-s-bonanza.html | SCOUTING Bainess Bonanza | By Gordon S White Jr and Frank Litsky | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/scouting-lone-granger.html | SCOUTING Lone Granger | By Gordon S White Jr and Frank Litsky | TX 1-057628 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/scouting-ncaa-tv-plan-still-unresolved.html | SCOUTING NCAA TV Plan Still Unresolved | By Gordon S White Jr and Frank Litsky | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/sports-of-the-times-mcmullen-bringing-up-baby.html | SPORTS OF THE TIMES MCMULLEN BRINGING UP BABY | By Murray Chass | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/style/consumer-saturday.html | CONSUMER SATURDAY | By Shawn G Kennedy | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/style/drumthwacket-controversy-two-aspects.html | DRUMTHWACKET CONTROVERSY TWO ASPECTS | By Suzanne Slesin Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/style/empire-furnishings-a-question-of-taste.html | EMPIRE FURNISHINGS A QUESTION OF TASTE | By Rita Reif Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/style/finding-food-surprises-in-some-unlikely-places.html | FINDING FOOD SURPRISES IN SOME UNLIKELY PLACES | By Mimi Sheraton | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/a-blend-of-architectural-grace-and-eccentricity-an-appraisal.html | A BLEND OF ARCHITECTURAL GRACE AND ECCENTRICITY An Appraisal | By Paul Goldberger | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/around-the-nation-judge-tells-penobscots-to-obey-gambling-law.html | AROUND THE NATION Judge Tells Penobscots To Obey Gambling Law | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/around-the-nation-school-talks-break-off-in-philadelphia-strike.html | AROUND THE NATION School Talks Break Off In Philadelphia Strike | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/briefing-211357.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/chemical-blaze-in-california-forces-200-to-leave-homes.html | Chemical Blaze in California Forces 200 to Leave Homes | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/data-shift-was-urged-in-1979.html | DATA SHIFT WAS URGED IN 1979 | Special to the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/federal-judge-is-acquitted-of-bribe-charges-in-miami.html | FEDERAL JUDGE IS ACQUITTED OF BRIBE CHARGES IN MIAMI | By Reginald Stuart Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/for-tv-a-surprise-forces-decisions.html | FOR TV A SURPRISE FORCES DECISIONS | By Sally Bedell | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/high-us-environmental-official-quits-under-fire.html | HIGH US ENVIRONMENTAL OFFICIAL QUITS UNDER FIRE | By Philip Shabecoff Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/jobless-rate-dips-for-the-first-time-in-last-17-months.html | JOBLESS RATE DIPS FOR THE FIRST TIME IN LAST 17 MONTHS | By Seth S King Special To the New York Times | TX 1-057628 | 1983-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/jury-deliberations-begin-on-libya-arms-scheme.html | JURY DELIBERATIONS BEGIN ON LIBYA ARMS SCHEME | By Wayne King Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/military-seeks-space-to-shelter-homeless.html | Military Seeks Space To Shelter Homeless | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/mondale-tells-blacks-why-he-backs-white-in-chicago-race.html | MONDALE TELLS BLACKS WHY HE BACKS WHITE IN CHICAGO RACE | By Adam Clymer Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/new-hampshire-residents-unsettled-by-power-lines-from-nuclear-plant.html | NEW HAMPSHIRE RESIDENTS UNSETTLED BY POWER LINES FROM NUCLEAR PLANT | By Dudley Clendinen Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/president-assails-trucker-violence-as-strike-goes-on.html | PRESIDENT ASSAILS TRUCKER VIOLENCE AS STRIKE GOES ON | By Ernest Holsendolph | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/reagan-s-stronger-hand-news-analysis.html | REAGANS STRONGER HAND News Analysis | By Hedrick Smith Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/tent-city-gets-a-reprieve-after-fire.html | TENT CITY GETS A REPRIEVE AFTER FIRE | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/us-says-ex-boston-official-tried-to-thwart-grand-jury-testimony.html | US SAYS EXBOSTON OFFICIAL TRIED TO THWART GRAND JURY TESTIMONY | By Fox Butterfield Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/us/us-seeks-to-oust-teamster.html | US Seeks to Oust Teamster | AP | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/world/around-the-world-29-mirage-fighters-to-go-to-iraq-this-year.html | AROUND THE WORLD 29 Mirage Fighters To Go to Iraq This Year | Special to the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/world/bush-says-us-deadly-serious-weapons-curbs-excerpts-bush-speech-page-5.html | BUSH SAYS THE US IS DEADLY SERIOUS ON WEAPONS CURBS Excerpts from Bush speech page 5 | Special to the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/world/forced-flight-of-ghanaians-from-nigeria-seems-to-ease.html | FORCED FLIGHT OF GHANAIANS FROM NIGERIA SEEMS TO EASE | By Alan Cowell Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/world/hanoi-battles-cambodians-for-3-days-in-thailand.html | HANOI BATTLES CAMBODIANS FOR 3 DAYS IN THAILAND | By Colin Campbell Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/world/paraguay-strongman-dusts-off-his-voting-routine.html | PARAGUAY STRONGMAN DUSTS OFF HIS VOTING ROUTINE | By Edward Schumacher Special To the New York Times | TX 1-057628 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-05 | https://www.nytimes.com/1983/02/05/world/reagan-asks-9.2-billion-in-foreign-military-aid-for-next-year.html | REAGAN ASKS 92 BILLION IN FOREIGN MILITARY AID FOR NEXT YEAR | By Bernard Weinraub Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/world/reagan-defends-marines-in-disputes-in-beirut.html | REAGAN DEFENDS MARINES IN DISPUTES IN BEIRUT | By Francis X Clines Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/world/the-governments-of-west-africa-offer-little-help.html | THE GOVERNMENTS OF WEST AFRICA OFFER LITTLE HELP | By James F Clarity Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/world/us-and-china-plan-initial-steps-to-revive-their-military-contacts.html | US AND CHINA PLAN INITIAL STEPS TO REVIVE THEIR MILITARY CONTACTS | By Bernard Gwertzman Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-05 | https://www.nytimes.com/1983/02/05/world/us-israeli-quagmire-news-analysis.html | USISRAELI QUAGMIRE News Analysis | By David K Shipler Special To the New York Times | TX 1-057628 | 1983-02-09 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/dining-out-serious-japanese-country-eating.html | DINING OUTSERIOUS JAPANESE COUNTRY EATING | By M H Reed | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/gardening-growing-strawberry-plants-from-seed.html | GARDENINGGROWING STRAWBERRY PLANTS FROM SEED | By Carl Totemeier | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/humor-and-play-in-art-is-just-that.html | HUMOR AND PLAY IN ART IS JUST THAT | By Ruth J Katz | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/in-the-wake-of-job-loss-look-up-the-laddernot-back-down.html | IN THE WAKE OF JOB LOSS LOOK UP THE LADDERNOT BACK DOWN | By Gilbert Blum | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/savers-of-land-and-history-join-forces-for-meeting.html | SAVERS OF LAND AND HISTORY JOIN FORCES FOR MEETING | By Gary Kriss | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/sorry-wrong-numbersort-of.html | SORRY WRONG NUMBERSORT OF | By Kathi L Reed | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/soviet-emigres-beginning-again.html | SOVIET EMIGRES BEGINNING AGAIN | By Lynne Ames | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/when-the-world-came-down-the-street.html | WHEN THE WORLD CAME DOWN THE STREET | By Jeremiah J Mahoney | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/a-new-hardy-orchid.html | A NEW HARDY ORCHID | By Eric Rosenthal | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/antiques-view-china-trade-wares.html | ANTIQUES VIEW CHINA TRADE WARES | By Rita Reif | TX 1-065547 | 1983-02-10 |

| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-065547 | 1983-02-10 |
|---|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/art-view-his-paintings-speak-of-a-vanished-russia.html | ART VIEW HIS PAINTINGS SPEAK OF A VANISHED RUSSIA | By John Russell | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/bridge-missed-opportunities.html | BRIDGE MISSED OPPORTUNITIES | By Alan Truscott | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/cable-woos-the-daytime-viewer.html | CABLE WOOS THE DAYTIME VIEWER | By Alexis Greene | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/camera-pointers-on-photographing-winter-sports.html | CAMERAPOINTERS ON PHOTOGRAPHING WINTER SPORTS | By Fred Rosen and George Schaub | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/chess-the-phoenix-rises.html | CHESS THE PHOENIX RISES | By Robert T Byrne | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/concert-american-chamber.html | CONCERT AMERICAN CHAMBER | By Tim Page | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/concert-javanese-gemelan-music.html | CONCERT JAVANESE GEMELAN MUSIC | By John Rockwell | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/dance-dianne-mcintyre-s-troupe.html | DANCE DIANNE MCINTYRES TROUPE | By Jennifer Dunning | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/dance-three-pieces-by-eleo-pomare-troupe.html | DANCE THREE PIECES BY ELEO POMARE TROUPE | By Anna Kisselgoff | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/dance-view-a-balanchine-masterpiece-is-revived.html | DANCE VIEW A BALANCHINE MASTERPIECE IS REVIVED | By Anna Kisselgoff | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/gallery-view-an-experimental-outpost-looks-back.html | GALLERY VIEW AN EXPERIMENTAL OUTPOST LOOKS BACK | By Grace Glueck | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/george-cukors-loving-marriage-to-the-movies.html | GEORGE CUKORS LOVING MARRIAGE TO THE MOVIES | By Garson Kanin | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/in-pop-the-mcgarrigle-sisters-know-no-bounds.html | IN POP THE McGARRIGLE SISTERS KNOW NO BOUNDS | By Jon Pareles | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/in-the-arts-critics-choices-213992.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/in-the-arts-critics-choices-213994.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/in-the-arts-critics-choices-213996.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland | TX 1-065547 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/jazz-jim-hall-on-guitar.html | JAZZ JIM HALL ON GUITAR | By John Wilson | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/leisure-a-renaissance-for-the-camellia.html | LEISURE A RENAISSANCE FOR THE CAMELLIA | By Joan Lee Faust | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/music-debuts-in-review-a-pianist-and-a-harpsichordist-from-britain.html | MUSIC DEBUTS IN REVIEW A PIANIST AND A HARPSICHORDIST FROM BRITAIN | By Bernard Holland | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/music-view-how-much-do-the-words-really-matter-in-opera.html | MUSIC VIEW HOW MUCH DO THE WORDS REALLY MATTER IN OPERA | By Donal Henahan | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/news-of-records-noise-free-disks.html | NEWS OF RECORDS NOISEFREE DISKS | By Gerald Gold | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/numismatics-gasparro-designs-washingtonlincoln-medal.html | NUMISMATICSGASPARRO DESIGNS WASHINGTONLINCOLN MEDAL | By Ed Reitter | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/photography-view-an-unlikely-pairing-of-two-schools-of-the-20s.html | PHOTOGRAPHY VIEWAN UNLIKELY PAIRING OF TWO SCHOOLS OF THE 20s | By Gene Thornton | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/sound-78-rpm-disks-regain-allure.html | SOUND 78 RPM DISKS REGAIN ALLURE | By Hans Fantel | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/stamps-us-territory-releases-its-first-new-issue.html | STAMPSUS TERRITORY RELEASES ITS FIRST NEW ISSUE | By Samuel A Tower | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/talent-teams-up-on-music-for-massed-keyboards.html | TALENT TEAMS UP ON MUSIC FOR MASSED KEYBOARDS | By Allan Kozinn | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/television-week-201685.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/tv-view-the-winds-of-waropen-to-question-but-often-impressive.html | TV VIEWTHE WINDS OF WAROPEN TO QUESTION BUT OFTEN IMPRESSIVE | By John OConnor | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/virtuosity-and-fame-came-easily-to-the-young-vladimir-horowitz.html | VIRTUOSITY AND FAME CAME EASILY TO THE YOUNG VLADIMIR HOROWITZ | By Glenn Plaskin | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/will-the-met-s-arabella-win-friends-for-strauss.html | WILL THE METS ARABELLA WIN FRIENDS FOR STRAUSS | By Bernard Holland | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/you-don-t-have-to-be-cruel-to-be-funny.html | YOU DONT HAVE TO BE CRUEL TO BE FUNNY | By Fred Ferretti | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/a-writer-s-first-readers.html | A WRITERS FIRST READERS | By Helen Benedict | TX 1-065547 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/an-original-senior-citizen.html | AN ORIGINAL SENIOR CITIZEN | By Pauline Maier | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/an-unlikely-analyst.html | AN UNLIKELY ANALYST | By Anthony Storr | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/being-women.html | BEING WOMEN | By Abigail McCarthy | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/bonjour-ennui.html | BONJOUR ENNUI | By Nora Johnson | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/by-back-roads-to-america.html | BY BACK ROADS TO AMERICA | By Noel Perrin | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/can-the-mad-be-guilty.html | CAN THE MAD BE GUILTY | By David C Anderson | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/children-s-books-208355.html | CHILDRENS BOOKS | By Holcomb B Noble | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/childrens-books.html | CHILDRENS BOOKS | By Richard Mitchell | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/different-except-for-the-similarities.html | DIFFERENT EXCEPT FOR THE SIMILARITIES | By Richard Bernstein | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/freud-is-better-in-german.html | FREUD IS BETTER IN GERMAN | By Frank Kermode | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/hebrew-poetry-in-its-israeli-phase.html | HEBREW POETRY IN ITS ISRAELI PHASE | By Edward Hirsch | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/inside-africa-30-years-later.html | INSIDE AFRICA 30 YEARS LATER | By Alan Cowell | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/limited-opportunities.html | LIMITED OPPORTUNITIES | By Alice Kimball Smith | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/mood-music-for-a-bad-time.html | MOOD MUSIC FOR A BAD TIME | By Arthur Schleshinger Jr | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/paperback-talk-moving-into-the-mass-market.html | PAPERBACK TALK Moving Into the Mass Market | By Judith Appelbaum | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/reading-and-writing-early-impressions.html | READING AND WRITING EARLY IMPRESSIONS | By Michiko Kakutani | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/what-do-ecstasy-and-poltergeist-have-in-common.html | WHAT DO ECSTASY AND POLTERGEIST HAVE IN COMMON | By Geoffrey Cowan | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/books/where-does-art-come-from.html | WHERE DOES ART COME FROM | By Edward Rothstein | TX 1-065547 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/a-fearful-canadian-establishment-wary-of-quebec-s-fund.html | A FEARFUL CANADIAN ESTABLISHMENT WARY OF QUEBECS FUND | By Douglas Martin | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/an-alternate-plan.html | AN ALTERNATE PLAN | By Ernest F Hollings | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/courting-the-elite-at-conde-nast.html | COURTING THE ELITE AT CONDE NAST | By Sandra Salmans | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/investing-it-s-time-to-overhaul-the-portfolio.html | INVESTING ITS TIME TO OVERHAUL THE PORTFOLIO | By Fred R Bleakley | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/looking-back-at-look.html | LOOKING BACK AT LOOK | By N R Kleinfield | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/natural-gas-a-winter-of-discontent.html | NATURAL GAS A WINTER OF DISCONTENT | By Robert D Hershey Jr | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/of-lawyers-ethics-and-business.html | OF LAWYERS ETHICS AND BUSINESS | By Stuart Taylor Jr | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/personal-finance-whether-and-how-to-lead-a-car.html | PERSONAL FINANCE WHETHERAND HOWTO LEAD A CAR | By Hj Maidenberg | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/prospects.html | PROSPECTS | By Leslie Wayne | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/reagan-still-cant-hold-spending-down.html | REAGAN STILL CANT HOLD SPENDING DOWN | By Murray L Weidenbaum | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/the-big-deficits-will-get-scant-support.html | THE BIG DEFICITS WILL GET SCANT SUPPORT | By Michael E Levy | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/week-in-business-unemployment-decreases-to-102.html | WEEK IN BUSINESSUNEMPLOYMENT DECREASES TO 102 | By Daneil F Cuff | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/what-s-new-in-the-airline-industry-a-cease-fire-in-the-fare-wars.html | WHATS NEW IN THE AIRLINE INDUSTRY A CEASEFIRE IN THE FARE WARS | By Agis Salpukas | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/what-s-new-in-the-airline-industry-how-direct-is-a-direct-flight.html | WHATS NEW IN THE AIRLINE INDUSTRY HOW DIRECT IS A DIRECT FLIGHT | By Agis Salpukas | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/busine ss/what-s-new-in-the-airline-industry-keeping-travel-agents-in-tickets.html | WHATS NEW IN THE AIRLINE INDUSTRY KEEPING TRAVEL AGENTS IN TICKETS | By Agis Salpukas | TX 1-065547 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/aids-a-new-disease-s-deadly-odyssey.html | AIDS A NEW DISEASES DEADLY ODYSSEY | By Robin Marantz Henig | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/design-content-with-one-s-lot.html | DESIGN CONTENT WITH ONES LOT | By Marilyn Bethany | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/food-a-taste-worth-cultivating.html | FOOD A TASTE WORTH CULTIVATING | By Craig Clairborne With Pierre Franey | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/on-language-blowing-my-whistle.html | ON LANGUAGE BLOWING MY WHISTLE | By William Safire | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/spirits-inspiration-for-heroic-deeds.html | SPIRITS INSPIRATION FOR HEROIC DEEDS | By Terry Robards | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/sunday-observer-handicappers.html | SUNDAY OBSERVER HANDICAPPERS | By Russell Baker | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/the-performing-artistry-of-laurie-anderson.html | THE PERFORMING ARTISTRY OF LAURIE ANDERSON | By Don Shewey | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/weinberger-on-the-ramparts.html | WEINBERGER ON THE RAMPARTS | By Theodore H White | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/movies/film-view-is-it-a-happy-ending-if-a-movie-breeds-no-sequel.html | FILM VIEW IS IT A HAPPY ENDING IF A MOVIE BREEDS NO SEQUEL | By Janet Maslin | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/movies/petria-s-wreath-a-life.html | PETRIAS WREATH A LIFE | By Janet Maslin | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/movies/they-filmed-as-the-stones-rolled.html | THEY FILMED AS THE STONES ROLLED | By Robert Palmer | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/2-justices-defend-friess-at-hearing-on-misconduct.html | 2 JUSTICES DEFEND FRIESS AT HEARING ON MISCONDUCT | By Er Shipp | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/2-more-held-in-11-million-theft.html | 2 MORE HELD IN 11 MILLION THEFT | By Selwyn Raab | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/2-new-vaults-offer-alternative-to-bank.html | 2 NEW VAULTS OFFER ALTERNATIVE TO BANK | By Katya Goncharoff | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/2-towns-claim-1st-medal-winner.html | 2 TOWNS CLAIM 1ST MEDAL WINNER | By Peggy McCarthy | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/71-greyhounds-killed-in-blaze.html | 71 GREYHOUNDS KILLED IN BLAZE | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/96-trailer-owners-face-eviction-in-norwalk.html | 96 TRAILER OWNERS FACE EVICTION IN NORWALK | By Rob Dudko | TX 1-065547 | 1983-02-10 |

| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/a-99-bargain.html | A 99 BARGAIN | By Alvin Klein | TX 1-065547 | 1983-02-10 |
|---|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/a-comfortable-homecoming.html | A COMFORTABLE HOMECOMING | By John J Geoghegan 3d | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/a-town-vs-a-region.html | A TOWN VS A REGION | By Samuel G Freedman | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred M Morrow | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/aid-team-is-ready-for-nuclear-mishap.html | AID TEAM IS READY FOR NUCLEAR MISHAP | By Pete Mobilia | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/alcoholism-tax-bill-opposed-by-dealers.html | ALCOHOLISMTAX BILL OPPOSED BY DEALERS | By Albert J Parisi | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/allure-of-the-whiskered.html | ALLURE OF THE WHISKERED | By Steve Kotchko | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/budget-message-reopens-debate-on-auto-bureaus.html | BUDGET MESSAGE REOPENS DEBATE ON AUTO BUREAUS | By Franklin Whitehouse | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/challenging-the-gifted.html | CHALLENGING THE GIFTED | By Marjorie Minicozzi | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/citizen-group-says-city-provides-poor-care-for-homeless-families.html | CITIZEN GROUP SAYS CITY PROVIDES POOR CARE FOR HOMELESS FAMILIES | By Sheila Rule | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/city-urges-preservation-of-staten-island-green-belt.html | CITY URGES PRESERVATION OF STATEN ISLAND GREEN BELT | By Maurice Carroll | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/college-aid-law-is-opposed.html | College Aid Law Is Opposed | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/connecticut-guide-whitney-spectacular.html | CONNECTICUT GUIDE WHITNEY SPECTACULAR | By Eleanor Charles | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/contributors-to-neediest-cite-a-desire-to-ease-hardships.html | CONTRIBUTORS TO NEEDIEST CITE A DESIRE TO EASE HARDSHIPS | By Walter H Waggoner | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/corporate-gifts-leveling-off.html | CORPORATE GIFTS LEVELING OFF | By Doris Meadows | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/death-of-a-psychiatric-patient-is-attributed-to-undue-force.html | DEATH OF A PSYCHIATRIC PATIENT IS ATTRIBUTED TO UNDUE FORCE | By Ronald Smothers | TX 1-065547 | 1983-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/deciding-tax-abatements-without-pressure.html | DECIDING TAX ABATEMENTS WITHOUT PRESSURE | By David W Dunlap | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/dining-out-authenticity-in-indian-cuisine.html | DINING OUTAUTHENTICITY IN INDIAN CUISINE | By Anne Semmes | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/dining-out-good-spots-for-sunday-brunch.html | DINING OUT GOOD SPOTS FOR SUNDAY BRUNCH | By Patricia Brooks | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/dining-out-with-a-dash-of-creativity.html | DINING OUT WITH A DASH OF CREATIVITY | By Florence Fabricant | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/diversion-of-funds-vexes-fishermen.html | DIVERSION OF FUNDS VEXES FISHERMEN | By John Rather | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/effort-begins-on-lines.html | EFFORT BEGINS ON LINES | By James Feron | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/emission-inspections-whats-next.html | EMISSION INSPECTIONS WHATS NEXT | By Lori Dillman | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/evangelicals-strengthening-bonds-with-jews.html | EVANGELICALS STRENGTHENING BONDS WITH JEWS | By Richard Bernstein | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/fireworks-zone-change-eyed.html | FIREWORKS ZONE CHANGE EYED | By Stephen Kleege | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/focus-is-on-country-items.html | FOCUS IS ON COUNTRY ITEMS | By Frances Phipps | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/follow-up-on-the-news-leaky-lake.html | FOLLOWUP ON THE NEWS Leaky Lake | By Richard Haitch | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/follow-up-on-the-news-shark-proof-suit.html | FOLLOWUP ON THE NEWS SharkProof Suit | By Richard Haitch | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/follow-up-on-the-news-squirrel-census.html | FOLLOWUP ON THE NEWS Squirrel Census | By Richard Haitch | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/food-chicken-livers-cheap-but-international-in-flavor.html | FOOD CHICKEN LIVERS CHEAP BUT INTERNATIONAL IN FLAVOR | By Moira Hodgson | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/from-li-to-the-new-york-stage.html | FROM LI TO THE NEW YORK STAGE | By Alvin Klein | TX 1-065547 | 1983-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/gardening-growing-strawberry-plants-from-seed.html | GARDENINGGROWING STRAWBERRY PLANTS FROM SEED | By Carl Totemeier | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/gardening-growing-strawberry-plants-from-seed.html | GARDENINGGROWING STRAWBERRY PLANTS FROM SEED | By Carl Totemeier | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/gardening-growing-strawberry-plants-from-seed.html | GARDENINGGROWING STRAWBERRY PLANTS FROM SEED | By Carl Totemeier | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/glimpses-of-an-almost-forgotten-artistscolony-on-li.html | GLIMPSES OF AN ALMOST FORGOTTEN ARTISTSCOLONY ON LI | By Helen A Harrison | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/gop-minority-elevates-4.html | GOP MINORITY ELEVATES 4 | By Frank Lynn | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/grippo-plans-nice-transition.html | GRIPPO PLANS NICE TRANSITION | By Lena Williams | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/guardian-program-running-into-snags.html | GUARDIAN PROGRAM RUNNING INTO SNAGS | By Fredda Sacharow | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/gutsiness-in-the-preliberation-era.html | GUTSINESS IN THE PRELIBERATION ERA | By Pat Turnbull | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/hartman-plots-course-with-new-works.html | HARTMAN PLOTS COURSE WITH NEW WORKS | By Alvin Klein | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/helping-patients-make-comeback.html | HELPING PATIENTS MAKE COMEBACK | By Joan Marans Dim | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/home-clinic-ordinary-bookshelves-are-easily-made-at-quite-a-saving.html | HOME CLINIC ORDINARY BOOKSHELVES ARE EASILY MADE AT QUITE A SAVING | By Bernard Gladstone | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/i-know-youre-famous-who-are-you.html | I KNOW YOURE FAMOUS WHO ARE YOU | By Johanna Hurwitz | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/infrastructure-plans-abound-to-shore-it-up.html | INFRASTRUCTURE PLANS ABOUND TO SHORE IT UP | By Joseph Laura | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/keeping-track-of-top-runners.html | KEEPING TRACK OF TOP RUNNERS | By Lawrence Van Gelder | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/legislature-plans-to-pay-suits-costs.html | LEGISLATURE PLANS TO PAY SUITS COSTS | By Louise Saul | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/literacy-old-and-new.html | LITERACYOLD AND NEW | By Bruce M Stave | TX 1-065547 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/long-island-guide-down-to-the-sea.html | LONG ISLAND GUIDEDOWN TO THE SEA | By Barbara Delatiner | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/mayor-gets-earful-in-bridgeport.html | MAYOR GETS EARFUL IN BRIDGEPORT | By Leonard J Grimaldi | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/minority-of-jews-in-survey-observe-sabbath.html | MINORITY OF JEWS IN SURVEY OBSERVE SABBATH | By Dena Kleiman | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/motorists-riding-out-ups-and-downs-of-gas-prices.html | MOTORISTS RIDING OUT UPS AND DOWNS OF GAS PRICES | By John T McQuiston | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/mr-kean-and-the-coalition.html | MR KEAN AND THE COALITION | By Joseph Fsullivan | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/mta-unit-to-pay-cost-of-suits-against-conrail.html | MTA UNIT TO PAY COST OF SUITS AGAINST CONRAIL | By Edward Hudson | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/new-haven-seeks-to-restore-carrousel.html | NEW HAVEN SEEKS TO RESTORE CARROUSEL | By Daniel Kelly | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/new-jersey-guide-miss-warwick-to-sing.html | NEW JERSEY GUIDE MISS WARWICK TO SING | By Frank Emblen | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/new-jersey-journal-205487.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/new-york-democrats-expect-to-ease-reagan-cuts.html | NEW YORK DEMOCRATS EXPECT TO EASE REAGAN CUTS | By Jane Perlez Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/newark-s-black-owned-cable.html | NEWARKS BLACKOWNED CABLE | By Diane Fiske | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/nyu-hospital-plans-to-divert-routine-cases.html | NYU HOSPITAL PLANS TO DIVERT ROUTINE CASES | By Ronald Sullivan | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/podium-assistants-to-have-their-day.html | PODIUM ASSISTANTS TO HAVE THEIR DAY | By Robert Sherman | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/police-officer-s-trial-in-new-milford-set.html | POLICE OFFICERS TRIAL IN NEW MILFORD SET | By Robert E Tomasson | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/poll-finds-public-is-confused-on-evacuation-plan.html | POLL FINDS PUBLIC IS CONFUSED ON EVACUATION PLAN | By James Feron | TX 1-065547 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/princeton-harbors-a-secret-world.html | PRINCETON HARBORS A SECRET WORLD | By Judith Hoopes | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/protecting-the-advertiser-a-dilution-of-the-first-amendment.html | PROTECTING THE ADVERTISER A DILUTION OF THE FIRST AMENDMENT | By Richard F Hixson | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/putting-a-stranglehold-on-suffolk-county-legislation.html | PUTTING A STRANGLEHOLD ON SUFFOLK COUNTY LEGISLATION | By Wayne Prospect | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/questions-on-the-toll-issue.html | QUESTIONS ON THE TOLL ISSUE | By Richard L Madden | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/quilting-as-a-point-of-departure.html | QUILTING AS A POINT OF DEPARTURE | By Patricia Malarcher | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/quilts-reflection-of-their-times.html | QUILTS REFLECTION OF THEIR TIMES | By Carolyn Darrow | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/rutgers-cautioned-on-competition.html | RUTGERS CAUTIONED ON COMPETITION | By Priscilla van Tassel | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/school-aid-battle-heats-up-in-albany.html | SCHOOL AID BATTLE HEATS UP IN ALBANY | By Josh Barbanel | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/sea-pollution-suit-cites-clam-beds.html | SEAPOLLUTION SUIT CITES CLAM BEDS | By Leo H Carney | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/skepticism-on-cleanup.html | SKEPTICISM ON CLEANUP | By States News Service | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/sleddog-races-without-the-sleds.html | SLEDDOG RACES WITHOUT THE SLEDS | By Laurie A ONeill | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/state-adds-to-steps-to-save-farmland.html | STATE ADDS TO STEPS TO SAVE FARMLAND | By Donald Janson | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/state-s-farm-income-believed-down-sharply.html | STATES FARM INCOME BELIEVED DOWN SHARPLY | By Harold Faber Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/station-is-showcase-for-art.html | STATION IS SHOWCASE FOR ART | By Marcia B Saft | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/times-and-unions-to-discuss-extending-pacts.html | TIMES AND UNIONS TO DISCUSS EXTENDING PACTS | By Damon Stetson | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/touchy-questions-confront-job-seekers.html | TOUCHY QUESTIONS CONFRONT JOB SEEKERS | By Ellen Mitchell | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/truckers-confident-on-strikes-success.html | TRUCKERS CONFIDENT ON STRIKES SUCCESS | By Ruth Mari | TX 1-065547 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/two-school-pools-sought.html | TWO SCHOOL POOLS SOUGHT | By Diane Greenberg | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/two-shows-celebrate-the-hudson-river-and-one-of-its-school.html | TWO SHOWS CELEBRATE THE HUDSON RIVER AND ONE OF ITS SCHOOL | By Vivien Raynor | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/westchester-guide-the-cartoonist-s-art.html | WESTCHESTER GUIDE THE CARTOONISTS ART | By Eleanor Charles | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/westchester-journal-207829.html | WESTCHESTER JOURNAL | By Roland Foster Miller | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/what-the-commuter-needs.html | WHAT THE COMMUTER NEEDS | By Richard Rescigno | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/why-kimmelman-is-silent.html | WHY KIMMELMAN IS SILENT | By Joseph Deitch | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/wildlife-diseases-studied-at-uconn.html | WILDLIFE DISEASES STUDIED AT UCONN | By Mark C Kestigian | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/works-that-fit-the-settings.html | WORKS THAT FIT THE SETTINGS | By William Zimmer | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/obituaries/jim-ameche-dies-at-68-first-jack-armstrong.html | Jim Ameche Dies at 68 First Jack Armstrong | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/at-home-abroad-the-two-nations.html | AT HOME ABROAD THE TWO NATIONS | By Anthony Lewis | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/the-solitude-of-latin-america.html | THE SOLITUDE OF LATIN AMERICA | By Gabriel Garcia Marquez | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/washington-an-old-man-s-faith.html | WASHINGTON AN OLD MANS FAITH | By James Reston | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/a-house-once-again-is-just-shelter.html | A HOUSE ONCE AGAIN IS JUST SHELTER | By Matthew L Wald | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/austerity-squeezing-realty-watchdogs.html | AUSTERITY SQUEEZING REALTY WATCHDOGS | By Anthony Depalma | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/condominium-study-turns-the-spotlight-on-renters.html | CONDOMINIUM STUDY TURNS THE SPOTLIGHT ON RENTERS | By Andree Brooks | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/if-youre-thinking-of-living-in-paterson.html | IF YOURE THINKING OF LIVING IN PATERSON | By Christopher Wellisz | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/perspectives-weighing-anchor-for-a-major-downtown-attraction.html | PERSPECTIVES WEIGHING ANCHOR FOR A MAJOR DOWNTOWN ATTRACTION | By Alan S Oser | TX 1-065547 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/postings-fears-of-condominiums-allayed.html | POSTINGS FEARS OF CONDOMINIUMS ALLAYED | By Frances Cerra | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/talking-comparing-systems-for-co-ops.html | TALKING COMPARING SYSTEMS FOR COOPS | By Diane Henry | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/the-eviction-of-a-fellow-tenant.html | THE EVICTION OF A FELLOW TENANT | By Joan Cook | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/baseball-union-challenges-salary-curb.html | Baseball Union Challenges Salary Curb | By Murray Chass | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/boxing-theres-good-and-bad-but-the-fights-must-go-on.html | Boxing Theres Good and Bad But the Fights Must Go On | By Barney Nagler | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/camp-life-is-smooth-for-the-generals.html | CAMP LIFE IS SMOOTH FOR THE GENERALS | By William N Wallace | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/de-castella-breaks-15-kilometer-record.html | De Castella Breaks 15Kilometer Record | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/for-would-be-nascar-racers-a-short-course-in-drivers-ed.html | FOR WOULDBE NASCAR RACERS A SHORT COURSE IN DRIVERSED | By Steve Potter | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/hamilton-captures-3rd-straight-title.html | HAMILTON CAPTURES 3RD STRAIGHT TITLE | By Thomas Rogers Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/iona-tops-fordham-on-late-rally-66-64.html | Iona Tops Fordham On Late Rally 6664 | By Alex Yannis Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/jersey-school-beats-2-records.html | Jersey School Beats 2 Records | By William J Miller Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/kemp-seeks-stability-amid-yankee-tumult.html | KEMP SEEKS STABILITY AMID YANKEE TUMULT | By Joseph Durso | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/kite-leads-by-2-on-a-record-62.html | KITE LEADS BY 2 ON A RECORD 62 | By John Radosta Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/lewis-runs-fastes-60-yard-dash-in-6-02.html | LEWIS RUNS FASTES 60YARD DASH IN 602 | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/make-gradutation-rate-the-bottom-line.html | MAKE GRADUTATION RATE THE BOTTOM LINE | By Robert Klitgaard | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/mancini-shows-his-desire.html | MANCINI SHOWS HIS DESIRE | By Jane Gross Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/mcenroe-meets-lendl-in-final.html | McEnroe Meets Lendl in Final | By Neil Amdur Special To the New York Times | TX 1-065547 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/north-stars-stop-islanders-4-2.html | NORTH STARS STOP ISLANDERS 42 | By James Tuite Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/outdoors-a-depressing-season-to-hunt-bluebill.html | OUTDOORS A Depressing Season to Hunt Bluebill | By Nelson Bryant | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/rangers-tie-blue-as-greschner-returns.html | RANGERS TIE BLUE AS GRESCHNER RETURNS | By Lawrie Mifflin Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/richardson-deal-is-near.html | RICHARDSON DEAL IS NEAR | By Roy S Johnson Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/rivalry-is-heated-over-cup-defense.html | Rivalry Is Heated Over Cup Defense | By Joanne A Fishman Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/shot-by-westphal-defeats-rockets.html | SHOT BY WESTPHAL DEFEATS ROCKETS | By Sam Goldaper Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/soviet-women-pull-out-of-luge-competition.html | Soviet Women Pull Out Of Luge Competition | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/sports-of-the-times-is-baseball-using-a-double-standard.html | Sports of the Times Is Baseball Using a Double Standard | MURRAY CHASS | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/sports-of-the-times-the-hall-of-fame-snubs-joe-namath.html | SPORTS OF THE TIMES THE HALL OF FAME SNUBS JOE NAMATH | By Dave Anderson | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/starling-stops-baret-in-4-in-welterweight-fight.html | Starling Stops Baret in 4 In Welterweight Fight | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/stjohn-s-regains-first-place-82-57.html | STJOHNS REGAINS FIRST PLACE 8257 | By Gordon S White | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/two-ivy-stars-vie-for-hockey-award.html | Two Ivy Stars Vie For Hockey Award | By Tom Burke | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/villanova-relay-wins.html | Villanova Relay Wins | Special to the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/style/future-events-all-for-a-good-cause.html | Future Events All for a Good Cause | By Ruth Robinson | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/style/in-the-circle-of-a-charmed-life.html | IN THE CIRCLE OF A CHARMED LIFE | By Barbara Gamarekian Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/theater/for-actors-there-is-life-and-work-outside-new-york.html | FOR ACTORS THERE IS LIFE AND WORK OUTSIDE NEW YORK | By Robert Coe | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/theater/in-the-arts-critics-choices-213993.html | IN THE ARTS CRITICS CHOICES | By Frank Rich | TX 1-065547 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/theater/performance-art-premiere-of-united-states.html | PERFORMANCE ART PREMIERE OF UNITED STATES | By John Rockwell | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/theater/stage-resident-alien-reminiscing.html | STAGE RESIDENT ALIEN REMINISCING | By Mel Gussow | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/theater/stage-view-even-flawed-moliere-can-hold-surprises.html | STAGE VIEW EVEN FLAWED MOLIERE CAN HOLD SURPRISES | By Walter Kerr | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/around-the-corner-an-ageless-china.html | AROUND THE CORNER AN AGELESS CHINA | By Richard Bernstein | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/by-a-well-tempered-bistro.html | BY A WELLTEMPERED BISTRO | By Jane Gross | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/finding-the-peking-beyond-the-tour-bus.html | FINDING THE PEKING BEYOND THE TOUR BUS | By Christopher S Wren | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/it-s-not-all-chinese-banquets.html | ITS NOT ALL CHINESE BANQUETS | By Fox Butterfield | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/practical-traveler-the-impact-of-airline-deregulation.html | PRACTICAL TRAVELER THE IMPACT OF AIRLINE DEREGULATION | By Paul Grimes | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/rodeo-drive-true-glitz.html | RODEO DRIVE TRUE GLITZ | By Susan Heller Anderson | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/sharing-the-life-of-a-norman-village.html | SHARING THE LIFE OF A NORMAN VILLAGE | By Lialan Young | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/step-by-step-through-the-alhambra.html | STEP BY STEP THROUGH THE ALHAMBRA | By Robert Packard | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/travel-advisory-bargain-rail-trips-new-thames-landmark-amtrak-s-all-aboard.html | TRAVEL ADVISORY BARGAIN RAIL TRIPS NEW THAMES LANDMARK Amtraks All Aboard America | By Lawrence Van Gelder | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/tropical-tweeds.html | TROPICAL TWEEDS | By Richard Condon | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/8-poor-charged-in-kidnapping-of-rich-widow.html | 8 POOR CHARGED IN KIDNAPPING OF RICH WIDOW | Special to the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/around-the-nation-2-of-5-church-members-guilty-in-arizona-assault.html | AROUND THE NATION 2 of 5 Church Members Guilty in Arizona Assault | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/around-the-nation-california-would-accept-warrants-for-taxes.html | AROUND THE NATION California Would Accept Warrants for Taxes | AP | TX 1-065547 | 1983-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/around-the-nation-florida-police-arrest-2-in-lsd-stamp-scheme.html | AROUND THE NATION Florida Police Arrest 2 In LSD Stamp Scheme | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/around-the-nation-nuclear-panel-proposes-fine-of-illinois-utility.html | AROUND THE NATION Nuclear Panel Proposes Fine of Illinois Utility | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/bank-and-ex-actress-battle-over-groucho-marx-gifts-to-her.html | BANK AND EXACTRESS BATTLE OVER GROUCHO MARX GIFTS TO HER | By Judith Cummings Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/cleanup-of-reactor-to-take-2-years-more-than-expected.html | Cleanup of Reactor to Take 2 Years More Than Expected | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/ex-spy-convicted-in-explosives-plot.html | EXSPY CONVICTED IN EXPLOSIVES PLOT | By Wayne King Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/gop-gears-up-for-84-with-house-tv-tapes.html | GOP GEARS UP FOR 84 WITH HOUSE TV TAPES | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/library-gets-tough-on-fine.html | Library Gets Tough on Fine | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/natural-gas-rises-hit-californians.html | NATURAL GAS RISES HIT CALIFORNIANS | By Robert Lindsey Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/norfolk-va-schools-ask-court-to-end-busing.html | NORFOLK VA SCHOOLS ASK COURT TO END BUSING | Special to the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/reagan-expanding-trident-program.html | REAGAN EXPANDING TRIDENT PROGRAM | By Richard Halloran Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/rumours-and-little-more-thriving-in-steel-town.html | RUMOURS AND LITTLE MORE THRIVING IN STEEL TOWN | By William Serrin Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/strong-1984-role-vowed-by-kennedy.html | STRONG 1984 ROLE VOWED BY KENNEDY | By Adam Clymer Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/tale-of-man-and-105-wives-packs-courtroom.html | TALE OF MAN AND 105 WIVES PACKS COURTROOM | Special to the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/us-judge-expects-challenge-to-job.html | US JUDGE EXPECTS CHALLENGE TO JOB | By Reginald Stuart Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/us-spending-on-each-resident-put-at-2591.html | US SPENDING ON EACH RESIDENT PUT AT 2591 | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/us/watt-plans-broad-changes-in-personnel-of-park-service.html | WATT PLANS BROAD CHANGES IN PERSONNEL OF PARK SERVICE | By Philip Shabecoff Special To the New York Times | TX 1-065547 | 1983-02-10 |

| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/arms-reach.html | ARMS REACH | By Karen W Arenson | TX 1-065547 | 1983-02-10 |
|---|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/can-the-mideast-triangle-get-off-square-one.html | CAN THE MIDEAST TRIANGLE GET OFF SQUARE ONE | By David K Shipler | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/cuomo-hopes-family-therapy-works-albany.html | CUOMO HOPES FAMILY THERAPY WORKS ALBANY | JOSH BARBANEL | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/customs-check-leave-your-ideological-baggage-behind.html | CUSTOMS CHECK LEAVE YOUR IDEOLOGICAL BAGGAGE BEHIND | By John Noble Wilford | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/el-salvador-loses-ground-not-least-in-washington.html | EL SALVADOR LOSES GROUND NOT LEAST IN WASHINGTON | By Lydia Chavez | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/hope-and-suspicion-mark-plan-to-redevelop-harlem.html | HOPE AND SUSPICION MARK PLAN TO REDEVELOP HARLEM | By Lee A Daniels | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/ideas-and-trends-an-opening-in-the-forest.html | IDEAS AND TRENDS An Opening In the Forest | By Margot Slade and Wayne Biddle | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/ideas-and-trends-coming-of-age-in-anthropology-doubts-on-samoa.html | IDEAS AND TRENDS Coming of Age In Anthropology Doubts on Samoa | By Margot Slade and Wayne Biddle | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/ideas-and-trends-house-gains-on-mrs-gorsuch.html | IDEAS AND TRENDS House Gains On Mrs Gorsuch | By Margot Slade and Wayne Biddle | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/ideas-and-trends-tire-durability-rules-suspended.html | IDEAS AND TRENDS Tire Durability Rules Suspended | By Margot Slade and Wayne Biddle | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/in-europe-bush-seeks-to-keep-allies-in-line.html | IN EUROPE BUSH SEEKS TO KEEP ALLIES IN LINE | By John Vinocur | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/reagan-looks-for-a-handle-on-health-costs.html | REAGAN LOOKS FOR A HANDLE ON HEALTH COSTS | By Robert Pear | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/rush-to-judgement-among-expert-witnesses.html | RUSH TO JUDGEMENT AMONG EXPERT WITNESSES | By David Margolick | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/shultz-keeps-the-lines-open-in-asia.html | SHULTZ KEEPS THE LINES OPEN IN ASIA | By Bernard Gwertzman | TX 1-065547 | 1983-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/social-security-still-needs-longterm-care.html | SOCIAL SECURITY STILL NEEDS LONGTERM CARE | By H Erich Heinemann | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/stroessner-holds-on-by-more-than-force-of-arms.html | STROESSNER HOLDS ON BY MORE THAN FORCE OF ARMS | By Edward Schumacher | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-nation-a-man-could-get-hurt-out-there.html | THE NATION A Man Could Get Hurt Out There | By Caroline Rand Herron Carlyle Douglas and Michael Wright | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-nation-mobile-gives-in-on-city-elections.html | THE NATION MObile Gives In On City Elections | By Caroline Rand Herron C Douglas and Michael Wright | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-region-a-prosecutor-s-toughest-case.html | THE REGION A Prosecutors Toughest Case | By Richard Levine and William C Rhoden | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-region-buying-time-buying-trouble.html | THE REGION Buying Time Buying Trouble | By Richard Levine and William C Rhoden | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-region-kean-proposes-a-budget-that-makes-no-waves.html | THE REGION Kean Proposes A Budget That Makes No Waves | By Richard Levine and William C Rhoden | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-region-the-travelers-is-staying-put.html | THE REGION The Travelers Is Staying Put | By Richard Levine and William C Rhoden | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-region-would-be-kings-of-a-little-hill.html | THE REGION WouldBe Kings Of a Little Hill | By Richard Levine and William C Rhoden | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-world-arrest-is-fatal-in-suriname.html | THE WORLD Arrest Is Fatal In Suriname | By Milt Freudenheim and Henry Giniger | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-world-closing-the-gap-on-namibia.html | THE WORLD Closing the Gap On Namibia | By Milt Freudenheim and Henry Giniger | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-world-israel-lebanon-will-talk-faster-as-risks-rise.html | THE WORLD Israel Lebanon Will Talk Faster As Risks Rise | By Milt Freudenhem and Henry Giniger | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-world-on-maneuvers-in-honduras.html | THE WORLD On Maneuvers In Honduras | By Milt Freudenheim and Henry Giniger | TX 1-065547 | 1983-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/variations-on-the-new-deal-will-include-no-pat-hands.html | VARIATIONS ON THE NEW DEAL WILL INCLUDE NO PAT HANDS | By Steven V Roberts | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/18-die-in-bombing-at-plo-s-center-in-western-beirut.html | 18 DIE IN BOMBING AT PLOS CENTER IN WESTERN BEIRUT | By Thomas L Friedman Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/2-fathers-join-zimbabwe-search.html | 2 FATHERS JOIN ZIMBABWE SEARCH | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/3-advisors-relieved-of-duties-in-salvador.html | 3 ADVISORS RELIEVED OF DUTIES IN SALVADOR | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/3d-world-group-appears-to-ease-radical-stance.html | 3DWORLD GROUP APPEARS TO EASE RADICAL STANCE | By Bernard D Nossiter Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/around-the-world-greece-warns-reagan-on-aid-to-the-turks.html | AROUND THE WORLD Greece Warns Reagan On Aid to the Turks | Special to the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/bush-hopes-arms-talks-continue-even-if-the-allies-deploy-missiles.html | BUSH HOPES ARMS TALKS CONTINUE EVEN IF THE ALLIES DEPLOY MISSILES | By John Vinocur Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/economy-not-arms-may-sway-bonn-voting.html | ECONOMY NOT ARMS MAY SWAY BONN VOTING | By James M Markham Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/ex-gestapo-aide-is-taken-to-france.html | EXGESTAPO AIDE IS TAKEN TO FRANCE | By Ej Dionne Jr Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/famine-again-perils-the-sub-saharan-region.html | FAMINE AGAIN PERILS THE SUBSAHARAN REGION | Special to the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/guatemala-refugees-reported-attacked-in-mexico.html | GUATEMALA REFUGEES REPORTED ATTACKED IN MEXICO | By Alan Riding Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/madrid-facing-fight-from-right-on-abortion.html | MADRID FACING FIGHT FROM RIGHT ON ABORTION | By John Darnton Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/paraguay-says-us-helped-exile-a-dissident.html | PARAGUAY SAYS US HELPED EXILE A DISSIDENT | By Edward Schumacher Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/premier-of-china-will-meet-reagan-in-us-this-year.html | PREMIER OF CHINA WILL MEET REAGAN IN US THIS YEAR | By Bernard Weinraub Special To the New York Times | TX 1-065547 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/refugees-heading-for-thai-interior.html | REFUGEES HEADING FOR THAI INTERIOR | By Colin Campbell Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/shultz-foresees-closer-china-ties.html | SHULTZ FORESEES CLOSER CHINA TIES | By Bernard Gwertzman Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/south-africa-bars-a-petition-british-methodist-chief-says.html | South Africa Bars a Petition British Methodist Chief Says | AP | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/terror-slayings-reported-in-sidon.html | TERROR SLAYINGS REPORTED IN SIDON | By David K Shipler Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-06 | https://www.nytimes.com/1983/02/06/world/woman-says-plea-for-a-visa-cost-her-a-soviet-chess-title.html | WOMAN SAYS PLEA FOR A VISA COST HER A SOVIET CHESS TITLE | By Serge Schmemann Special To the New York Times | TX 1-065547 | 1983-02-10 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/ballet-nureyev-glows-with-yoko-morishita.html | BALLET NUREYEV GLOWS WITH YOKO MORISHITA | By Anna Kisselgoff | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/dance-new-bucket-company-works.html | DANCE NEW BUCKET COMPANY WORKS | By Jack Anderson | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/music-by-gandini-argentine.html | Music By Gandini Argentine | By Tim Page | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/music-noted-in-brief-215441.html | MUSIC NOTED IN BRIEF | Program of the Baroque By the Kuijken Trio | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/music-noted-in-brief-brooklyn-college-offers-5-new-chamber-operas.html | MUSIC NOTED IN BRIEF Brooklyn College Offers 5 New Chamber Operas | By Bernard Holland | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/music-noted-in-brief-king-sunny-ade-band-in-new-york-debut.html | MUSIC NOTED IN BRIEF King Sunny Ade Band In New York Debut | By Robert Palmer | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/music-noted-in-brief-martha-schlamme-at-jason-s-park-royal.html | MUSIC NOTED IN BRIEF Martha Schlamme At Jasons Park Royal | By Stephen Holden | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/tv-comedy-about-fleeing-the-city.html | TV COMEDY ABOUT FLEEING THE CITY | By John J OConnor | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/yablans-to-head-m-g-m-operations.html | YABLANS TO HEAD MGM OPERATIONS | By Aljean Harmetz Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/82-tax-forms-more-difficult-but-offer-way-to-save-money.html | 82 TAX FORMS MORE DIFFICULT BUT OFFER WAY TO SAVE MONEY | By Tamar Lewin | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/advertising-firstair-switches-to-c-w.html | Advertising Firstair Switches To CW | By Philip H Dougherty | TX 1-057627 | 1983-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/advertising-geer-dubois-gets-iveco-line.html | ADVERTISING Geer DuBois Gets Iveco Line | By Philip H Dougherty | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/advertising-metrofone-to-scali.html | ADVERTISING Metrofone to Scali | By Philip H Dougherty | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/advertising-scholastic-to-deutsch.html | ADVERTISING Scholastic to Deutsch | By Philip H Dougherty | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/advertising-spectrum-closed.html | ADVERTISING Spectrum Closed | By Philip H Dougherty | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/business-people-hasbro-chief-cites-gain-with-traditional-toys.html | BUSINESS PEOPLE Hasbro Chief Cites Gain With Traditional Toys | By Daniel F Cuff | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/business-people-signal-names-officials-following-frye-linkup.html | BUSINESS PEOPLE Signal Names Officials Following Frye Linkup | By Daniel F Cuff | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/business-people-united-satellite-racing-competitors.html | BUSINESS PEOPLE United Satellite Racing Competitors | By Daniel F Cuff | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/buyers-report-output-and-order-rise.html | BUYERS REPORT OUTPUT AND ORDER RISE | By Agis Salpukas | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/china-seeks-investors-for-its-hainan-island.html | CHINA SEEKS INVESTORS FOR ITS HAINAN ISLAND | Special to the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/commodities-oil-futures-and-global-disruptions.html | Commodities Oil Futures And Global Disruptions | By Hj Maidenberg | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/corporate-profits-off-again-in-82.html | CORPORATE PROFITS OFF AGAIN IN 82 | By Kenneth N Gilpin | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/credit-markets-new-accounts-alter-analyses.html | CREDIT MARKETS NEW ACCOUNTS ALTER ANALYSES | By Michael Quint | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/for-22-million-an-ez-alternative.html | FOR 22 MILLION AN EZ ALTERNATIVE | Special to the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/japan-denies-trade-charge.html | Japan Denies Trade Charge | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/market-place-transportation-stocks-higher.html | Market Place Transportation Stocks Higher | By Vartanig G Vartan | TX 1-057627 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/mortgage-rate-fell-in-january.html | Mortgage Rate Fell in January | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/oil-impact-on-mexican-town.html | OIL IMPACT ON MEXICAN TOWN | By Alan Riding Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/repackaging-team-triumph.html | REPACKAGING TEAM TRIUMPH | By Pamela G Hollie | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/business/washington-watch-feldstein-tune-called-off-key.html | Washington Watch Feldstein Tune Called OffKey | By Kenneth B Noble | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/movies/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/movies/stanley-jaffe-and-the-making-of-without-a-trace.html | STANLEY JAFFE AND THE MAKING OF WITHOUT A TRACE | By Leslie Bennetts | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/movies/tv-a-chinese-affair.html | TV A CHINESE AFFAIR | By John Corry | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/71-greyhounds-killed-in-blaze-in-connecticut.html | 71 GREYHOUNDS KILLED IN BLAZE IN CONNECTICUT | Special to the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/bridge-games-of-board-a-match-are-challenging-but-rare.html | Bridge Games of BoardaMatch Are Challenging But Rare | By Alan Truscott | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/cuomo-proposal-on-prisons-gets-support-by-fink.html | CUOMO PROPOSAL ON PRISONS GETS SUPPORT BY FINK | By Susan Chira | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/just-playing-s-the-thing-at-dart-tourney-in-city.html | JUST PLAYINGS THE THING AT DART TOURNEY IN CITY | By Suzanne Daley | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/new-york-day-by-day-215129.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/new-york-day-by-day-215390.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/new-york-day-by-day-215393.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/new-york-day-by-day-215394.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/snow-obliterates-city-area-s-illusions-of-autumn.html | SNOW OBLITERATES CITY AREAS ILLUSIONS OF AUTUMN | By Richard Bernstein | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/state-s-democrats-seek-84-influence.html | STATES DEMOCRATS SEEK 84 INFLUENCE | By Edward Gargan | TX 1-057627 | 1983-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/the-region-drug-unit-formed-in-connecticut.html | THE REGION Drug Unit Formed In Connecticut | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/the-region-jersey-senate-weighs-jobs-bills.html | THE REGION Jersey Senate Weighs Jobs Bills | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/the-region-pacifier-recall-set-in-connecticut.html | THE REGION Pacifier Recall Set In Connecticut | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/trinity-college-debates-the-banning-of-fraternities.html | TRINITY COLLEGE DEBATES THE BANNING OF FRATERNITIES | By Samuel G Freedman Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/village-fights-a-burglar-alarm-battle.html | VILLAGE FIGHTS A BURGLARALARM BATTLE | By Michael Winerip Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/waste-concern-in-connecticut-accused-again.html | WASTE CONCERN IN CONNECTICUT ACCUSED AGAIN | By Ralph Blumenthal | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/youths-stealing-subway-tokens-by-sucking-on-turnstile-slots.html | YOUTHS STEALING SUBWAY TOKENS BY SUCKING ON TURNSTILE SLOTS | By Ari L Goldman | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/obituaries/neil-h-swanson-baltimore-editor.html | NEIL H SWANSON BALTIMORE EDITOR | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/obituaries/reginald-denham-89-dies-actor-writer-and-director.html | REGINALD DENHAM 89 DIES ACTOR WRITER AND DIRECTOR | By C Gerald Fraser | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/beyond-the-free-market.html | BEYOND THE FREE MARKET | By David J Mahoney | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/essay-the-baby-steppers.html | ESSAY THE BABYSTEPPERS | By William Safire | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/foreign-affairs-moscow-s-urgent-message.html | FOREIGN AFFAIRS MOSCOWS URGENT MESSAGE | By Flora Lewis | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/how-we-count-european-missiles.html | HOW WE COUNT EUROPEAN MISSILES | By Lawrence S Eagleburger | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/aoki-will-leave-powerboat-racing.html | Aoki Will Leave Powerboat Racing | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/bruins-extend-undefeated-streak-to-15.html | Bruins Extend Undefeated Streak to 15 | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/colavito-charges-brutality-by-police.html | Colavito Charges Brutality by Police | AP | TX 1-057627 | 1983-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/devils-gain-a-4-4-tie.html | DEVILS GAIN A 44 TIE | By Alex Yannis Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/drug-scene-irks-buck-williams.html | Drug Scene Irks Buck Williams | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/francis-works-quietly-to-put-whalers-back-on-scoreboard.html | FRANCIS WORKS QUIETLY TO PUT WHALERS BACK ON SCOREBOARD | By Peter Alfano | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/hamilton-athlete-on-ice.html | HAMILTON ATHLETE ON ICE | By Thomas Rogers Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/hawks-beat-celtics.html | Hawks Beat Celtics | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/jim-thorpe-s-family-feud.html | Jim Thorpes Family Feud | DAVE ANDERSON | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/kite-wins-crosby-by-two-with-a-73.html | Kite Wins Crosby By Two With a 73 | By John Radosta Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/mancini-wins-in-return.html | MANCINI WINS IN RETURN | By Jane Gross Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/mcenroe-defeats-lendl.html | MCENROE DEFEATS LENDL | By Neil Amdur Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/mrs-lloyd-defeats-miss-jaeger-in-final.html | Mrs Lloyd Defeats Miss Jaeger in Final | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/nfc-wins-pro-bowl-20-19.html | NFC Wins Pro Bowl 2019 | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/question-box.html | Question Box | S Lee Kanner | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/rangers-lose-to-hawks-by-4-1.html | RANGERS LOSE TO HAWKS BY 41 | By Lawrie Mifflin Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/richardson-is-obtained-by-the-nets.html | RICHARDSON IS OBTAINED BY THE NETS | By Roy S Johnson Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/sort-and-refurbish-tackle-early.html | SORT AND REFURBISH TACKLE EARLY | By Nelson Bryant | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/swing-till-dawn-wins-strub-at-38-1.html | Swing Till Dawn Wins Strub at 381 | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/tarkanian-looking-to-perfect-season.html | TARKANIAN LOOKING TO PERFECT SEASON | By Gordon S White Jr | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/the-example-perkins-set.html | THE EXAMPLE PERKINS SET | By Murray Chass | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/titles-to-zajonc-and-miss-martin.html | Titles to Zajonc And Miss Martin | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/westphal-making-plays.html | WESTPHAL MAKING PLAYS | By Sam Goldaper | TX 1-057627 | 1983-02-09 |

| 1983-02-07 | https://www.nytimes.com/1983/02/07/style/a-new-wave-of-boutiques-rolls-in-from-europe.html | A NEW WAVE OF BOUTIQUES ROLLS IN FROM EUROPE | By AnneMarie Schiro | TX 1-057627 | 1983-02-09 |
|---|---|---|---|---|---|
| 1983-02-07 | https://www.nytimes.com/1983/02/07/style/advice-to-women-at-midlife.html | ADVICE TO WOMEN AT MIDLIFE | By Judy Klemesrud | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/style/relationships-the-grief-of-a-failed-pregnancy.html | RELATIONSHIPS THE GRIEF OF A FAILED PREGNANCY | By Nadine Brozan | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/style/wide-changes-in-family-life-are-altering-the-family-law.html | WIDE CHANGES IN FAMILY LIFE ARE ALTERING THE FAMILY LAW | By Georgia Dullea | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/theater/stage-snoo-wilson-s-lynchville.html | STAGE SNOO WILSONS LYNCHVILLE | By Mel Gussow | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/theater/theater-what-i-did-last-summer-at-circle-rep.html | THEATER WHAT I DID LAST SUMMER AT CIRCLE REP | By Frank Rich | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/a-steppingstone-effect-draws-young-to-capitol.html | A STEPPINGSTONE EFFECT DRAWS YOUNG TO CAPITOL | Special to the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/around-the-nation-fire-kills-a-guest-in-the-texas-capitol.html | AROUND THE NATION Fire Kills a Guest In the Texas Capitol | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/around-the-nation-louisiana-senate-chief-convicted-of-mail-fraud.html | AROUND THE NATION Louisiana Senate Chief Convicted of Mail Fraud | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/around-the-nation-philadelphia-school-pact-voted-down-by-strikers.html | AROUND THE NATION Philadelphia School Pact Voted Down by Strikers | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/briefing-214702.html | BRIEFING | By Phil Gailey and Warren Weaver | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/budget-plan-could-shift-aid-for-the-middle-class.html | BUDGET PLAN COULD SHIFT AID FOR THE MIDDLE CLASS | By Robert Pear Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/burger-proposes-new-panel-to-cut-high-court-s-load.html | BURGER PROPOSES NEW PANEL TO CUT HIGH COURTS LOAD | By Linda Greenhouse Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/churches-organize-to-tackle-budget.html | CHURCHES ORGANIZE TO TACKLE BUDGET | By Robert Pear Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/doctors-accused-of-starving-comatose-patient.html | DOCTORS ACCUSED OF STARVING COMATOSE PATIENT | By Judith Cummings Special To the New York Times | TX 1-057627 | 1983-02-09 |

| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/heart-recipient-is-back-on-road-to-recovery.html | HEART RECIPIENT IS BACK ON ROAD TO RECOVERY | By Lawrence K Altman | TX 1-057627 | 1983-02-09 |
|---|---|---|---|---|---|
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/high-schools-and-public-colleges-stiffening-requirements-for-pupils.html | HIGH SCHOOLS AND PUBLIC COLLEGES STIFFENING REQUIREMENTS FOR PUPILS | By Gene I Maeroff | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/immigrant-is-arrested-in-a-moonshine-case.html | Immigrant Is Arrested In a Moonshine Case | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/legal-snarl-developing-around-case-of-a-baby-born-to-surrogate-mother.html | LEGAL SNARL DEVELOPING AROUND CASE OF A BABY BORN TO SURROGATE MOTHER | By Iver Peterson Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/man-abandons-search-for-lost-lottery-ticket.html | Man Abandons Search For Lost Lottery Ticket | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/mortuary-is-accused-of-mass-cremations.html | Mortuary Is Accused Of Mass Cremations | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/mt-st-helens-more-active.html | Mt St Helens More Active | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/nuclear-freeze-group-plots-a-more-political-approach.html | NUCLEAR FREEZE GROUP PLOTS A MORE POLITICAL APPROACH | By Judith Miller Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/us-sets-new-estimate-for-satellite-remnant.html | US Sets New Estimate For Satellite Remnant | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/us/white-house-budget-up-6.7.html | White House Budget Up 67 | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/around-the-world-bush-meets-leaders-of-italy-s-parties.html | AROUND THE WORLD Bush Meets Leaders Of Italys Parties | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/as-forced-exit-eases-africa-malaise-lingers.html | AS FORCED EXIT EASES AFRICA MALAISE LINGERS | By Alan Cowell Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/bomb-explodes-at-residence-of-french-envoy-in-brussels.html | Bomb Explodes at Residence Of French Envoy in Brussels | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/china-says-shultz-soothed-tensions-to-some-extent.html | CHINA SAYS SHULTZ SOOTHED TENSIONS TO SOME EXTENT | By Christopher S Wren Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/gandhi-party-wins-big-victory-in-new-delhi.html | GANDHI PARTY WINS BIG VICTORY IN NEW DELHI | By William K Stevens Special To the New York Times | TX 1-057627 | 1983-02-09 |

| | | | | |
|---|---|---|---|---|
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/glemp-holds-mass-in-rome.html | Glemp Holds Mass in Rome | AP | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/housecleaning-andropov-style-rousing-russia.html | HOUSECLEANING ANDROPOVSTYLE ROUSING RUSSIA | By Serge Schmemann Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/israeli-colonel-after-brush-with-marine-is-reported-hurt-in-raid.html | ISRAELI COLONEL AFTER BRUSH WITH MARINE IS REPORTED HURT IN RAID | By David K Shipler Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/madrid-s-new-working-class-the-bureaucrats.html | MADRIDS NEW WORKING CLASS THE BUREAUCRATS | By John Darnton Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/paraguay-bars-return-of-8-exiles.html | PARAGUAY BARS RETURN OF 8 EXILES | By Edward Schumacher Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/pope-travel-plans-announced.html | POPE TRAVEL PLANS ANNOUNCED | Special to the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/reporter-s-notebook-shultz-finds-china-all-business.html | REPORTERS NOTEBOOK SHULTZ FINDS CHINA ALL BUSINESS | By Bernard Gwertzman Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/salvador-cleric-says-bombs-killed-many.html | SALVADOR CLERIC SAYS BOMBS KILLED MANY | By Lydia Chavez | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/shultz-declares-us-is-firm-in-its-support-for-seoul-s-security.html | SHULTZ DECLARES US IS FIRM IN ITS SUPPORT FOR SEOULS SECURITY | Special to the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-07 | https://www.nytimes.com/1983/02/07/world/us-fears-forays-into-indochina-may-harm-talks.html | US FEARS FORAYS INTO INDOCHINA MAY HARM TALKS | By B Drummond Ayres Special To the New York Times | TX 1-057627 | 1983-02-09 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/abc-says-80-million-viewed-start-of-winds.html | ABC SAYS 80 MILLION VIEWED START OF WINDS | By Frank J Prial | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/concert-musica-aeterna.html | CONCERT MUSICA AETERNA | By Bernard Holland | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/lincoln-center-picks-new-president.html | LINCOLN CENTER PICKS NEW PRESIDENT | By Harold C Schonberg | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/machines-vs-workers.html | Machines vs Workers | By Charlotte Curtis | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/music-a-webern-evening.html | MUSIC A WEBERN EVENING | By Edward Rothstein | TX 1-057625 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/music-american-symphony.html | MUSIC AMERICAN SYMPHONY | By Tim Page | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/piano-recital-youri-egorov.html | PIANO RECITAL YOURI EGOROV | By Bernard Holland | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/they-re-just-wild-about-eubie-at-100.html | THEYRE JUST WILD ABOUT EUBIE AT 100 | By Jon Pareles | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/tv-keeping-on-a-drama-of-life-in-a-mill-town.html | TV KEEPING ON A DRAMA OF LIFE IN A MILL TOWN | By John J OConnor | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/books/books-of-the-times-215894.html | Books Of The Times | By Michiko Kakutani | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-british-air-promoting-its-image.html | Advertising British Air Promoting Its Image | By Philip H Dougherty | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-campbell-mithun-gets-the-jockey-for-her-line.html | ADVERTISING CampbellMithun Gets The Jockey for Her Line | By Philip H Dougherty | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-chain-plans-magazine-for-hospital-patients.html | ADVERTISING Chain Plans Magazine For Hospital Patients | By Philip H Dougherty | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-foster-grant-sunglasses-in-morning-tv-spots.html | ADVERTISING Foster Grant Sunglasses In Morning TV Spots | By Philip H Dougherty | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-switch-for-the-talbots.html | ADVERTISING Switch for the Talbots | By Philip H Dougherty | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/auto-makers-plans.html | Auto Makers Plans | AP | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/banks-flush-woo-consumer.html | BANKS FLUSH WOO CONSUMER | By Leonard Sloane | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/business-and-the-law-interest-clash-splits-up-firm.html | Business and the Law Interest Clash Splits Up Firm | By Tamar Lewin | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/business-people-britain-steel-chief-and-talk-of-coal-job.html | BUSINESS PEOPLE Britain Steel Chief And Talk of Coal Job | By Daniel F Cuff | TX 1-057625 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/business-people-citibank-names-head-of-upstate-subsidiary.html | BUSINESS PEOPLE Citibank Names Head Of Upstate Subsidiary | By Daniel F Cuff | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/business-people-simplicity-pattern-picks-diversification-officer.html | BUSINESS PEOPLE Simplicity Pattern Picks Diversification Officer | By Daniel F Cuff | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/cbs-net-declines-11.9.html | CBS NET DECLINES 119 | By Sandra Salmans | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/commodities-prices-of-cattle-futures-begin-to-decline-again.html | COMMODITIES Prices of Cattle Futures Begin to Decline Again | By Hj Maidenberg | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/company-news-ftc-won-t-object-to-ibm-intel-deal.html | COMPANY NEWS FTC Wont Object To IBMIntel Deal | AP | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/controls-end-rand-gold-shares-dip.html | CONTROLS END RAND GOLD SHARES DIP | Special to the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/credit-markets-rates-up-a-bit-in-slow-day.html | CREDIT MARKETS RATES UP A BIT IN SLOW DAY | By Michael Quint | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/dow-advances-9.19-to-1087.10.html | DOW ADVANCES 919 TO 108710 | By Alexander R Hammer | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/dreyfus-bank-allowed.html | Dreyfus Bank Allowed | AP | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/fomc-seen-sticking-to-its-course.html | FOMC SEEN STICKING TO ITS COURSE | By Jonathan Fuerbringer Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/gm-profit-up-49.5-in-4th-quarter.html | GM PROFIT UP 495 IN 4th QUARTER | By John Holusha | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/gulf-oil-bows-out-of-europe.html | GULF OIL BOWS OUT OF EUROPE | By Thomas J Lueck | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/halliburton-plunges-46.8-lone-star-off.html | HALLIBURTON PLUNGES 468 LONE STAR OFF | By Phillip H Wiggins | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/interest-and-dividends-key-changes-in-rules.html | INTEREST AND DIVIDENDS KEY CHANGES IN RULES | By Tamar Lewin | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/japan-may-not-extend-car-curb-past-3d-year.html | JAPAN MAY NOT EXTEND CAR CURB PAST 3d YEAR | By Steve Lohr Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/market-place-of-amdahl-and-heizer.html | Market Place Of Amdahl And Heizer | By Vartanig G Vartan | TX 1-057625 | 1983-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/rise-in-imf-drawing-rights-seen.html | Rise in IMF Drawing Rights Seen | By Clyde H Farnsworth Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/sears-net-rose-37.9-in-quarter.html | SEARS NET ROSE 379 IN QUARTER | By Pamela G Hollie | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/business/tax-credit-aids-kaiser.html | Tax Credit Aids Kaiser | By Raymond Bonner | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/movies/diane-keaton-co-producing-comedy.html | DIANE KEATON COPRODUCING COMEDY | By Aljean Harmetz Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/after-crash-fatal-to-7-officials-assess-hard-to-enforce-truck-safety-rules.html | AFTER CRASH FATAL TO 7 OFFICIALS ASSESS HARDTOENFORCE TRUCK SAFETY  RULES | By Stephen Kinzer Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/bridge-2-winners-in-westchester-profit-from-lucky-break.html | Bridge 2 Winners in Westchester Profit From Lucky Break | By Alan Truscott | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/chess-spassky-loses-to-karpov-in-play-for-tv-world-cup.html | Chess Spassky Loses to Karpov In Play for TV World Cup | By Robert Byrne | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/cooper-union-sets-its-mind-on-becoming-better-known.html | COOPER UNION SETS ITS MIND ON BECOMING BETTER KNOWN | By Suzanne Daley | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/fink-seeking-change-to-force-city-to-split-aid-with-schools.html | FINK SEEKING CHANGE TO FORCE CITY TO SPLIT AID WITH SCHOOLS | By Josh Barbanel Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/kean-postpones-tv-lottery-test-pending-inquiry.html | KEAN POSTPONES TV LOTTERY TEST PENDING INQUIRY | By Joseph F Sullivan Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/leader-of-panel-on-judges-sees-an-imbalance.html | LEADER OF PANEL ON JUDGES SEES AN IMBALANCE | By Maurice Carroll | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/mayor-names-3-in-reorganizing-economic-office.html | MAYOR NAMES 3 IN REORGANIZING ECONOMIC OFFICE | By Michael Goodwin | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/new-york-day-by-day-217279.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/new-york-day-by-day-217859.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/new-york-day-by-day-217861.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/new-york-day-by-day-217862.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-057625 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/new-york-to-get-a-2d-area-code-in-middle-of-84.html | NEW YORK TO GET A 2D AREA CODE IN MIDDLE OF 84 | By David Bird | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/snowfall-leaves-its-biggest-mark-on-the-suburbs.html | SNOWFALL LEAVES ITS BIGGEST MARK ON THE SUBURBS | By Robert D McFadden | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/spending-by-albany-lobbies-rose-to-record-high-in-1982.html | SPENDING BY ALBANY LOBBIES ROSE TO RECORD HIGH IN 1982 | By Susan Chira Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/staten-islanders-and-state-divided-on-plan-to-relocate-courthouses.html | STATEN ISLANDERS AND STATE DIVIDED ON PLAN TO RELOCATE COURTHOUSES | By Er Shipp | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/the-city-judge-denounces-another-s-actions.html | THE CITY Judge Denounces Anothers Actions | By United Press International | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/unnamed-jurors-chosen-to-hear-contempt-case.html | UNNAMED JURORS CHOSEN TO HEAR CONTEMPT CASE | By Joseph P Fried | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/us-eases-nuclear-emergency-rule.html | US EASES NUCLEAR EMERGENCY RULE | By Matthew L Wald | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/obituaries/s-kip-farrington-jr-is-dead-was-a-sportsman-and-writer.html | S KIP FARRINGTON JR IS DEAD WAS A SPORTSMAN AND WRITER | By Robert Mcg Thomas Jr | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/in-the-nation-i-know-it-when-i-taste-it.html | IN THE NATION I Know It When I Taste It | By Tom Wicker | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/make-jobs-cut-deficits.html | MAKE JOBS CUT DEFICITS | By James Tobin | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/new-york-the-politics-of-unfairness.html | NEW YORK THE POLITICS OF UNFAIRNESS | By Sydney H Schanberg | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/plos-offstage-use.html | PLOS OFFSTAGE USE | By Ronald Young and Carol Jensen | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/what-american-dream.html | WHAT AMERICAN DREAM | By Edward B Furey | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/science/bone-marrow-transplants-new-mehthods-may-save-lives.html | BONE MARROW TRANSPLANTS NEW MEHTHODS MAY SAVE LIVES | By Harold M Schmeck Jr | TX 1-057625 | 1983-02-10 |

| | | | | |
|---|---|---|---|---|
| 1983-02-08 | https://www.nytimes.com/1983/02/08/science/detroit-innovation-in-bold-stroke-produces-car-with-shell-of-plastic.html | DETROIT INNOVATION IN BOLD STROKE PRODUCES CAR WITH SHELL OF PLASTIC | By John Holusha | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/science/education-faster-schooling-widely-debated.html | EDUCATION FASTER SCHOOLING WIDELY DEBATED | By Dena Kleiman | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/science/personal-compugters-word-processing-program-is-an-amiable-tutor.html | PERSONAL COMPUTERS WORD PROCESSING PROGRAM IS AN AMIABLE TUTOR | By Erik SandbergDiment | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/science/satellite-s-fuel-core-falls-harmlessly.html | SATELLITES FUEL CORE FALLS HARMLESSLY | By William J Broad | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/science/the-doctor-s-world.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/brown-reassures-net-players.html | BROWN REASSURES NET PLAYERS | By Roy S Johnson Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/gerulaitis-granted-a-review.html | GERULAITIS GRANTED A REVIEW | By Arnold H Lubasch | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/knicks-capture-fifth-straight.html | KNICKS CAPTURE FIFTH STRAIGHT | By Sam Goldaper | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/manic-to-become-team-canada.html | Manic to Become Team Canada | AP | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/marini-gets-his-chance.html | MARINI GETS HIS CHANCE | By Peter Alfano | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/navy-4-man-sled-sets-us-record.html | Navy 4Man Sled Sets US Record | AP | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/nhl-puts-off-blues-sale-talk.html | NHL Puts Off Blues Sale Talk | Special to the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/players-well-earned-rest-for-rookie-goalie.html | PLAYERS WELLEARNED REST FOR ROOKIE GOALIE | By Malcolm Moran | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/scouting-not-a-big-deal.html | SCOUTING Not a Big Deal | By Frank Litsky | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/scouting-not-very-good.html | SCOUTING Not Very Good | By Frank Litsky | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/scouting-one-way-to-stop-runaway-costs.html | SCOUTING One Way to Stop Runaway Costs | By Frank Litsky | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/scouting-slow-and-easy.html | SCOUTING Slow and Easy | By Frank Litsky | TX 1-057625 | 1983-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/sports-of-the-times-tom-seaver-s-30-minutes.html | SPORTS OF THE TIMES TOM SEAVERS 30 MINUTES | By Dave Anderson | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/stars-reported-getting-bryant.html | Stars Reported Getting Bryant | AP | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/trottier-a-wing-for-all-stars.html | TROTTIER A WING FOR ALLSTARS | By Alex Yannis Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/tv-sports-abc-making-big-investment-in-usfl.html | TV SPORTS ABC MAKING BIG INVESTMENT IN USFL | By Neil Amdur | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/usfl-policies-praised-by-players.html | USFL POLICIES PRAISED BY PLAYERS | By William N Wallace Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/valvano-creating-a-powerful-image.html | VALVANO CREATING A POWERFUL IMAGE | Special to the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/style/newsweek-now-50-celebrates-at-lincoln-center.html | NEWSWEEK NOW 50 CELEBRATES AT LINCOLN CENTER | By John Duka | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/style/suits-long-and-short-of-it.html | SUITS LONG AND SHORT OF IT | By Bernadine Morris | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/us/around-the-nation-officials-withhold-data-on-missouri-dioxin-tests.html | AROUND THE NATION Officials Withhold Data On Missouri Dioxin Tests | AP | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/us/briefing-216513.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/us/chicago-s-fiscal-health-a-crucial-issue-in-election.html | CHICAGOS FISCAL HEALTH A CRUCIAL ISSUE IN ELECTION | By Winston Williams Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/us/classical-music-that-s-free-and-good.html | CLASSICAL MUSIC THATS FREE AND GOOD | By Clyde H Farnsworth Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/us/european-tied-to-illegal-acts-is-shielded-by-cia.html | EUROPEAN TIED TO ILLEGAL ACTS IS SHIELDED BY CIA | By Jeff Gerth Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/us/gambler-is-acquitted-of-plotting-assassination-of-a-federal-judge.html | GAMBLER IS ACQUITTED OF PLOTTING ASSASSINATION OF A FEDERAL JUDGE | AP | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/us/informer-is-witness-at-sentence-hearing-for-teamsters-chief.html | INFORMER IS WITNESS AT SENTENCE HEARING FOR TEAMSTERS CHIEF | By Ben A Franklin Special To the New York Times | TX 1-057625 | 1983-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-08 | https://www.nytimes.com/1983/02/08/lawyers-vote-against-disclosure-of-fraudulent-activity-by-clients.html | LAWYERS VOTE AGAINST DISCLOSURE OF FRAUDULENT ACTIVITY BY CLIENTS | By Stuart Taylor Jr Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/us/mount-st-helens-erupts.html | Mount St Helens Erupts | AP | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/us/panel-considering-a-movable-missile-smaller-than-mx.html | PANEL CONSIDERING A MOVABLE MISSILE SMALLER THAN MX | By Leslie H Gelb Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/president-considering-a-push-for-jobs-to-aid-unemployed.html | PRESIDENT CONSIDERING A PUSH FOR JOBS TO AID UNEMPLOYED | By Hedrick Smith Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/us/reagan-dismisses-high-epa-official.html | REAGAN DISMISSES HIGH EPA OFFICIAL | By David Burnham Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/us/steel-union-faces-many-difficulties-it-heads-into-83-negotiations-analysis.html | STEEL UNION FACES MANY DIFFICULTIES AS IT HEADS INTO 83 NEGOTIATIONS  News Analysis | By William Serrin | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/us/vouchers-emergin-as-a-theme-provoke-debate.html | VOUCHERS EMERGIN AS A THEME PROVOKE DEBATE | By Robert Pear Special to the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/around-the-world-walesa-gets-summons-may-decide-to-ignore-it.html | AROUND THE WORLD Walesa Gets Summons May Decide to Ignore It | Special to the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/begin-receives-massacre-report.html | BEGIN RECEIVES MASSACRE REPORT | By David K Shipler Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/christian-druse-accord-obtained-israeli-says.html | CHRISTIANDRUSE ACCORD OBTAINED ISRAELI SAYS | By Thomas L Friedman Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/cia-inept-on-pope-plot-d-amato-says.html | CIA INEPT ON POPE PLOT DAMATO SAYS | By Philip Taubman Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/ex-chief-of-gestapo-in-lyons-is-linked-to-us-intelligence.html | EXCHIEF OF GESTAPO IN LYONS IS LINKED TO US INTELLIGENCE | By Ralph Blumenthal | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/in-a-ruhr-steel-town-pleas-for-help.html | IN A RUHR STEEL TOWN PLEAS FOR HELP | By James M Markham Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/iranians-launch-invasion-of-iraq-in-the-southeast.html | IRANIANS LAUNCH INVASION OF IRAQ IN THE SOUTHEAST | By Drew Middleton | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/moscow-plans-talks-with-tokyo.html | MOSCOW PLANS TALKS WITH TOKYO | By Henry Scott Stokes Special To the New York Times | TX 1-057625 | 1983-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/peking-disputes-us-on-date-of-zhao-visit.html | Peking Disputes US  On Date of Zhao Visit | AP | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/reagan-accuses-israelis-of-delay-on-withdrawal.html | REAGAN ACCUSES ISRAELIS OF DELAY ON WITHDRAWAL | By Steven R Weisman Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/salvador-s-middle-class-a-wary-wish-for-change.html | SALVADORS MIDDLE CLASS A WARY WISH FOR CHANGE | By Lydia Chavez Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/shultz-on-china-accenting-the-positive-news-analysis.html | SHULTZ ON CHINA ACCENTING THE POSITIVE News Analysis | By Bernard Gwertzman Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/shultz-visits-the-dmz-in-korea-and-sees-chun.html | SHULTZ VISITS THE DMZ IN KOREA AND SEES CHUN | Special to the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/soviet-citing-attack-on-pope-assails-us.html | Soviet Citing Attack On Pope Assails US | AP | TX 1-057625 | 1983-02-10 |
| 1983-02-08 | https://www.nytimes.com/1983/02/08/world/the-nazi-butcher-lyons-looks-back-in-loathing.html | THE NAZI BUTCHER LYONS LOOKS BACK IN LOATHING | By Ej Dionne Jr Special To the New York Times | TX 1-057625 | 1983-02-10 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/dance-erick-hawkins-offers-plains-daybreak.html | DANCE ERICK HAWKINS OFFERS PLAINS DAYBREAK | By Anna Kisselgoff | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/karajan-vs-the-berlin-orchestra.html | KARAJAN VS THE BERLIN ORCHESTRA | By Rw Apple Jr Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/music-the-philadelphia-with-arrau.html | MUSIC THE PHILADELPHIA WITH ARRAU | By Donal Henahan | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/opera-boccanegra-in-philadelphia.html | OPERA BOCCANEGRA IN PHILADELPHIA | By Edward Rothstein | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/the-pop-life-218484.html | THE POP LIFE | By Robert Palmer | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/tv-animal-life-of-australia.html | TV ANIMAL LIFE OF AUSTRALIA | By John Corry | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/tv-cloris-leachman-in-miracle.html | TV CLORIS LEACHMAN IN MIRACLE | By John J OConnor | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES Books Of The Times | By Christopher LehmannHaupt | TX 1-057626 | 1983-02-14 |

| | | | | |
|---|---|---|---|---|
| 1983-02-09 | https://www.nytimes.com/1983/02/09/books/random-house-adds-imprint.html | RANDOM HOUSE ADDS IMPRINT | By Edwin McDowell | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/admired-and-derided-agee-surged-to-the-top.html | ADMIRED AND DERIDED AGEE SURGED TO THE TOP | By Sandra Salmans | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/advertising-national-ad-campaign-starts-for-avon-jewelry.html | ADVERTISING National Ad Campaign Starts for Avon Jewelry | By Philip H Dougherty | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/advertising-oldsmobile-dealer-ads.html | ADVERTISING Oldsmobile Dealer Ads | By Philip H Dougherty | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/advertising-wells-rich-is-seeking-atari-job.html | Advertising Wells Rich Is Seeking Atari Job | By Philip H Dougherty | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/agee-quits-allied-and-bendix-jobs.html | AGEE QUITS ALLIED AND BENDIX JOBS | By Robert J Cole | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/bankamerica-revision-income-much-lower.html | BankAmerica Revision Income Much Lower | By Robert A Bennett | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/bell-beckwith.html | Bell  Beckwith | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/burlington-gets-el-paso-stock.html | Burlington Gets El Paso Stock | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/careers-tackling-company-problems.html | Careers Tackling Company Problems | By Elizabeth M Fowler | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/company-news-armco-plans-to-sell-coal-assets-to-arch.html | COMPANY NEWS Armco Plans to Sell Coal Assets to Arch | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/dow-retreats-11.77-to-1075.33.html | Dow Retreats 1177 to 107533 | By Alexander R Hammer | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/du-pont-falls-38.4-gte-gains-24.9.html | DU PONT FALLS 384 GTE GAINS 249 | By Phillip H Wiggins | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/economic-scene-politics-and-policies.html | Economic Scene Politics And Policies | By Leonard Silk | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/goodyear-to-acquire-celeron.html | GOODYEAR TO ACQUIRE CELERON | By Nr Kleinfield | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/gulf-s-stations-cut-in-2-states.html | Gulfs Stations Cut in 2 States | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/business/hitachi-guilty-in-ibm-case.html | HITACHI GUILTY IN IBM CASE | Special to the New York Times | TX 1-057626 | 1983-02-14 |

| | | | | |
|---|---|---|---|---|
| 1983-02-09 | https://www.nytimes.com/1983/02/09/busine ss/house-unit-spars-with-bankers.html | HOUSE UNIT SPARS WITH BANKERS | By Clyde H Farnsworth Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/busine ss/interest-rates-rise-modestly.html | INTEREST RATES RISE MODESTLY | By Michael Quint | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/busine ss/ira-and-keogh-plans-benefits-now-and-later.html | IRA AND KEOGH PLANS BENEFITS NOW AND LATER | By Tamar Lewin | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/busine ss/market-place-are-hostile-bids-helpful.html | Market Place Are Hostile Bids Helpful | By Robert J Cole | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/busine ss/president-studies-curb-on-gas-prices.html | PRESIDENT STUDIES CURB ON GAS PRICES | By Robert D Hershey Jr Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/busine ss/real-estate-new-status-for-puck-building.html | Real Estate New Status For Puck Building | By Lee A Daniels | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/busine ss/speculation-on-twa-spinoff.html | SPECULATION ON TWA SPINOFF | By Agis Salpukas | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/busine ss/tanaka-case-admission.html | Tanaka Case Admission | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/busine ss/wickes-offering-plans-to-creditors.html | Wickes Offering Plans to Creditors | By Isadore Barmash | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/garden /60-minute-gourmet-217626.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/garden /discoveries.html | DISCOVERIES | By Angela Taylor | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/garden /food-notes-218656.html | FOOD NOTES | By Marian Burros | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/garden /for-winter-blahs-party-on-sunday-afternoon.html | FOR WINTER BLAHS PARTY ON SUNDAY AFTERNOON | By Robert Farrar Capon | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/garden /fruits-of-the-tropics-guide-to-new-tastes.html | FRUITS OF THE TROPICS GUIDE TO NEW TASTES | By Marian Burros | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/garden /green-pork-in-iowa-really.html | GREEN PORK IN IOWA REALLY | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/garden /i-make-hats-because-it-feels-good.html | I MAKE HATS BECAUSE IT FEELS GOOD | By John Duka | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/garden /kitchen-equipment-speedy-waffle-irons.html | KITCHEN EQUIPMENT SPEEDY WAFFLE IRONS | By Pierre Franey | TX 1-057626 | 1983-02-14 |

| | | | | |
|---|---|---|---|---|
| 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/metropolitan-diary-217620.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/on-eighth-avenue-fish-louisiana-style.html | ON EIGHTH AVENUE FISH LOUISIANA STYLE | By Fred Ferretti | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/personal-health-sprains-strains-and-other-motion-ailments.html | PERSONAL HEALTH SPRAINS STRAINS AND OTHER MOTION AILMENTS | By Jane E Brody | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/wine-talk-217656.html | WINE TALK | By Terry Robards | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/bridge-monkeying-around-fools-your-opponents-at-times.html | Bridge Monkeying Around Fools Your Opponents at Times | By Alan Truscott | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/city-joins-state-in-fight-for-aid-for-mentally-ill.html | CITY JOINS STATE IN FIGHT FOR AID FOR MENTALLY ILL | By Sheila Rule | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/community-s-anger-aroused-by-decision-to-close-a-school.html | COMMUNITYS ANGER AROUSED BY DECISION TO CLOSE A SCHOOL | By William E Geist | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/contributors-to-the-neediest-voice-concern-for-homeless.html | CONTRIBUTORS TO THE NEEDIEST VOICE CONCERN FOR HOMELESS | By Walter H Waggoner | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/driver-is-killed-as-truck-skids-off-tappan-zee-bridge.html | DRIVER IS KILLED AS TRUCK SKIDS OFF TAPPAN ZEE BRIDGE | By Lena Williams Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/landmarks-panel-permits-owner-to-raze-synagogue.html | LANDMARKS PANEL PERMITS OWNER TO RAZE SYNAGOGUE | By David W Dunlap | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/man-in-the-news-a-systems-person-as-tax-chief-roderick-chu.html | MAN IN THE NEWS A SYSTEMS PERSON AS TAX CHIEF RODERICK CHU | By Edward A Gargan Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/new-york-day-by-day-219505.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/new-york-day-by-day-220594.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/new-york-day-by-day-220595.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057626 | 1983-02-14 |

| | | | | |
|---|---|---|---|---|
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/new-york-day-by-day-220598.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/people-of-hope-given-a-new-mission.html | PEOPLE OF HOPE GIVEN A NEW MISSION | By Charles Austin Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/sentry-inquiry-leads-to-1-million.html | SENTRY INQUIRY LEADS TO 1 MILLION | By Selwyn Raab | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/transit-officer-shoots-two-after-being-stabbed-on-irt.html | TRANSIT OFFICER SHOOTS TWO AFTER BEING STABBED ON IRT | By Leonard Buder | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/yale-invests-1.5-million-for-new-haven-revival.html | YALE INVESTS 15 MILLION FOR NEW HAVEN REVIVAL | By Samuel G Freedman Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/obituaries/buford-boone-editoralist-won-pulitzer-prize-in-1957.html | BUFORD BOONE EDITORALIST WON PULITZER PRIZE IN 1957 | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/obituaries/william-carey-former-sec-chairman-dies-at-72.html | WILLIAM CAREY FORMER SEC CHAIRMAN DIES AT 72 | By David Margolick | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/give-moscow-carrots-let-s-take-frank-look-world-define-realistic-objective.html | GIVE MOSCOW CARROTS Lets take a frank look at the world and define a realistic objective in dealing with the Soviet Union Should our goal be to bring about the end of the Soviet system and erase all economic and political differences between our nations Or should it be to influence Soviet conduct so that we can both coexist while pursuing peaceful competition | By Donald M Kendall | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/obserer-the-nazi-glut.html | OBSERER THE NAZI GLUT | By Russell Baker | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/sharing-defense-of-the-gulf.html | SHARING DEFENSE OF THE GULF | By William O Beeman | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/washington-the-forgotten-question.html | WASHINGTON THE FORGOTTEN QUESTION | By James Reston | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/14-horses-entered-in-the-hutcheson.html | 14 Horses Entered In the Hutcheson | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/a-tennis-champion-s-whirlwind-day.html | A TENNIS CHAMPIONS WHIRLWIND DAY | By Robert Mcg Thomas Jr | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/boxer-listed-as-critical.html | Boxer Listed as Critical | AP | TX 1-057626 | 1983-02-14 |

| | | | | |
|---|---|---|---|---|
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/ferraro-surgery-today.html | Ferraro Surgery Today | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/for-roman-gabriel-a-chance-to-learn.html | For Roman Gabriel A Chance to Learn | By William N Wallace | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/frazier-triumphs.html | Frazier Triumphs | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/gretzky-scores-4-in-third-to-lead-campbell-stars.html | GRETZKY SCORES 4 IN THIRD TO LEAD CAMPBELL STARS | By Lawrie Mifflin | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/leflore-allowed-to-go-to-camp.html | LeFlore Allowed To Go to Camp | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/manhattan-upsets-iona-57-55.html | MANHATTAN UPSETS IONA 5755 | By Gordon S White Jr Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/mantle-takes-100000-jersey-casino-job.html | MANTLE TAKES 100000 JERSEY CASINO JOB | By Joseph Durso | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/missouri-falls-in-overtime.html | Missouri Falls in Overtime | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/nets-win-as-richardson-makes-debut.html | NETS WIN AS RICHARDSON MAKES DEBUT | By Roy S Johnson | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/northeastern-in-beanpot-final.html | Northeastern In Beanpot Final | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/plays-knicks-close-their-trap-on-pacers.html | PLAYS Knicks Close Their Trap on Pacers | Frank Litsky | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/scouting-away-but-home.html | SCOUTING Away but Home | By Neil Amdur | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/scouting-coghlan-inspired-amid-his-grief.html | SCOUTING Coghlan Inspired Amid His Grief | By Neil Amdur | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/scouting-unlikely-target.html | SCOUTING Unlikely Target | By Neil Amdur | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/scouting-update-needed.html | SCOUTING Update Needed | By Neil Amdur | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/sports-of-the-times-a-snowbird-talks-hockey.html | SPORTS OF THE TIMES A SNOWBIRD TALKS HOCKEY | By George Vecsey | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/stars-sign-bryant.html | STARS SIGN BRYANT | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/super-bowl-replay-plan.html | Super Bowl Replay Plan | AP | TX 1-057626 | 1983-02-14 |

| | | | | |
|---|---|---|---|---|
| 1983-02-09 | https://www.nytimes.com/1983/02/09/theater/theater-bostonian-life-in-painting-churches.html | THEATER BOSTONIAN LIFE IN PAINTING CHURCHES | By Frank Rich | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/addabbo-asks-15-billion-cut-from-military-costs.html | ADDABBO ASKS 15 BILLION CUT FROM MILITARY COSTS | By Richard Halloran | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/around-the-nation-100000-mexicans-in-us-lose-immunity-status.html | AROUND THE NATION 100000 Mexicans in US Lose Immunity Status | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/around-the-nation-man-with-105-wives-is-convicted-of-fraud.html | AROUND THE NATION Man With 105 Wives Is Convicted of Fraud | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/briefing-218903.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/epa-counsel-accused-of-impeding-inquiry.html | EPA COUNSEL ACCUSED OF IMPEDING INQUIRY | By David Burnham Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/faa-to-ease-air-rule-imposed-in-81-strike.html | FAA TO EASE AIR RULE IMPOSED IN 81 STRIKE | By Richard Witkin | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/fbi-agent-adds-testimony-on-teamster-links-to-mafia.html | FBI AGENT ADDS TESTIMONY ON TEAMSTER LINKS TO MAFIA | By Ben A Franklin Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/ford-has-surgery-to-correct-football-injury-that-acted-up.html | Ford Has Surgery to Correct Football Injury That Acted Up | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/fringe-group-forces-ouster-vote-on-coast-mayor.html | FRINGE GROUP FORCES OUSTER VOTE ON COAST MAYOR | By Wallace Turner Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/key-democrat-bids-congress-halt-tax-cuts.html | KEY DEMOCRAT BIDS CONGRESS HALT TAX CUTS | By Edward Cowan Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/lava-flows-from-volcano.html | Lava Flows From Volcano | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/lawyers-vote-for-disclosure-if-needed-to-correct-perjury.html | LAWYERS VOTE FOR DISCLOSURE IF NEEDED TO CORRECT PERJURY | By Stuart Taylor Jr Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/one-senator-s-one-man-investigation.html | ONE SENATORS ONEMAN INVESTIGATION | By Philip Taubman Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/pulsar-termed-most-accurate-clock-in-sky.html | PULSAR TERMED MOST ACCURATE CLOCK IN SKY | By Walter Sullivan | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/report-contends-us-jews-reacted-slowly-to-nazi-peril.html | REPORT CONTENDS US JEWS REACTED SLOWLY TO NAZI PERIL | By Richard Bernstein | TX 1-057626 | 1983-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/satellite-map-images-found-vastly-improved.html | SATELLITE MAP IMAGES FOUND VASTLY IMPROVED | By John Noble Wilford Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/st-louis-divided-by-an-unbuilt-mall-an-appraisal.html | ST LOUIS DIVIDED BY AN UNBUILT MALL An Appraisal | By Paul Goldberger Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/statue-and-flag-voted-for-vietnam-memorial.html | STATUE AND FLAG VOTED FOR VIETNAM MEMORIAL | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/udall-expected-to-say-he-won-t-run-in-1984.html | Udall Expected to Say He Wont Run in 1984 | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/upi-ownership-transfers-seem-to-involve-little-cash.html | UPI OWNERSHIP TRANSFERS SEEM TO INVOLVE LITTLE CASH | By Wendell Rawls Jr Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/us/white-house-a-curious-case-harold-brown-and-the-mx-panel.html | WHITE HOUSE A CURIOUS CASE HAROLD BROWN AND THE MX PANEL | By Steven R Weisman Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/3-blacks-slain-after-a-chase-over-3-days-in-south-africa.html | 3 Blacks Slain After a Chase Over 3 Days in South Africa | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/a-depressing-cause-at-un-independence-for-east-timor.html | A DEPRESSING CAUSE AT UN INDEPENDENCE FOR EAST TIMOR | By Bernard D Nossiter Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/bush-in-paris-says-allies-commitment-on-missiles-remains-firm.html | BUSH IN PARIS SAYS ALLIES COMMITMENT ON MISSILES REMAINS FIRM | By John Vinocur Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/deadlocked-east-west-parley-reopens-in-madrid.html | DEADLOCKED EASTWEST PARLEY REOPENS IN MADRID | By John Darnton Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/excerpts-from-report-on-israelis-responsibility-in-massacre.html | EXCERPTS FROM REPORT ON ISRAELIS RESPONSIBILITY IN MASSACRE | Special to the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/israel-coalition-in-disarray-with-parties-split-on-sharon.html | ISRAEL COALITION IN DISARRAY WITH PARTIES SPLIT ON SHARON | Special to the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/israeli-inquiry-gives-leaders-indirect-blame-massacre-calls-for-sharon-s.html | ISRAELI INQUIRY GIVES LEADERS INDIRECT BLAME IN MASSACRE CALLS FOR SHARONS DEPARTURE | By David K Shipler Special to the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/italy-arrests-2-priests.html | Italy Arrests 2 Priests | AP | TX 1-057626 | 1983-02-14 |

| | | | | |
|---|---|---|---|---|
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/japan-signs-sea-law-treaty.html | Japan Signs Sea Law Treaty | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/lebanese-reaction-muted-damage-to-talks-is-feared.html | LEBANESE REACTION MUTED DAMAGE TO TALKS IS FEARED | By Ihsan A Hijazi Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/lebanese-said-to-foil-a-plot-to-sabotage-talks-on-pullout.html | Lebanese Said to Foil a Plot To Sabotage Talks on Pullout | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/papandreou-plan-luring-some-communist-exiles.html | PAPANDREOU PLAN LURING SOME COMMUNIST EXILES | Special to the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/polish-defectors-in-sweden.html | Polish Defectors in Sweden | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/priests-defy-pope-on-sandinist-posts.html | PRIESTS DEFY POPE ON SANDINIST POSTS | By Marlise Simons Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/report-highlights-phalangists-role.html | REPORT HIGHLIGHTS PHALANGISTS ROLE | By Thomas L Friedman Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/salvador-loses-base-to-rebels.html | SALVADOR LOSES BASE TO REBELS | AP | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/salvadoran-rightist-says-he-ll-quit-top-post.html | SALVADORAN RIGHTIST SAYS HELL QUIT TOP POST | By Lydia Chavez Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/us-aides-feel-if-sharon-leaves-begin-may-show-more-flexibility.html | US AIDES FEEL IF SHARON LEAVES BEGIN MAY SHOW MORE FLEXIBILITY | By Leslie H Gelb Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/us-panel-urges-on-site-atom-test-checks.html | US PANEL URGES ONSITE ATOM TEST CHECKS | By Judith Miller Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/us-rebuffs-quebecer-on-seperate-trade-tie.html | US REBUFFS QUEBECER ON SEPERATE TRADE TIE | By Michael T Kaufman Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/us-survey-cites-rights-violations-around-the-world.html | US SURVEY CITES RIGHTS VIOLATIONS AROUND THE WORLD | By Bernard Weinraub Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-09 | https://www.nytimes.com/1983/02/09/world/who-are-the-foreigners-in-the-south-china-sea.html | WHO ARE THE FOREIGNERS IN THE SOUTH CHINA SEA | By Christopher S Wren Special To the New York Times | TX 1-057626 | 1983-02-14 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/abc-wins-two-dupont-journalism-awards.html | ABC WINS TWO DUPONT JOURNALISM AWARDS | By Frank J Prial | TX 1-059016 | 1983-02-17 |

| | | | | |
|---|---|---|---|---|
| 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/concert-peter-serkin-with-guarneri-quartet.html | CONCERT PETER SERKIN WITH GUARNERI QUARTET | By Allen Hughes | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/concert-string-quartet.html | CONCERT STRING QUARTET | By Edward Rothstein | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/concert-swedish-orchestra.html | CONCERT SWEDISH ORCHESTRA | By Edward Rothstein | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/dance-premiere-by-harlem-troupe.html | DANCE PREMIERE BY HARLEM TROUPE | By Jack Anderson | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/operetta-friml-s-firefly.html | OPERETTA FRIMLS FIREFLY | By John S Wilson | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/pop-robert-kraft-at-bottom-line.html | POP ROBERT KRAFT AT BOTTOM LINE | By Stephen Holden | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/recital-unusual-program.html | RECITAL UNUSUAL PROGRAM | By Bernard Holland | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/stage-ice-at-radio-city-music-hall.html | STAGE ICE AT RADIO CITY MUSIC HALL | By Richard F Shepard | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/tv-fired-on-ousted-executives.html | TV FIRED ON OUSTED EXECUTIVES | By John Corry | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/books/reporter-s-notebook-on-the-scholarly-trail-of-the-new-revisionists.html | REPORTERS NOTEBOOK ON THE SCHOLARLY TRAIL OF THE NEW REVISIONISTS | By Herbert Mitgang | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/advertising-a-takeover-is-rumored-of-psychology-today.html | ADVERTISING A Takeover Is Rumored Of Psychology Today | By Philip H Dougherty | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/advertising-le-jardin-s-romance-fragrance.html | Advertising Le Jardins Romance Fragrance | PHILIP H DOUGHERTY | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/advertising-macro-communications-adding-financial-world.html | ADVERTISING Macro Communications Adding Financial World | By Philip H Dougherty | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/advertising-prudential-bache-plans-a-six-page-spread.html | ADVERTISING PrudentialBache Plans A SixPage Spread | By Philip H Dougherty | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/agency-to-pursue-plan-on-gas-price-control.html | AGENCY TO PURSUE PLAN ON GASPRICE CONTROL | Special to the New York Times | TX 1-059016 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/alaska-oil-export-idea-is-revived.html | ALASKA OIL EXPORT IDEA IS REVIVED | By Robert D Hershey Jr Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/amax-inc-posts-loss-in-quarter.html | AMAX INC POSTS LOSS IN QUARTER | By Elizabeth M Fowler | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/article-221464-no-title.html | Article 221464  No Title | Special to the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/bank-s-bid-for-aid-stirs-old-deep-resentment.html | BANKS BID FOR AID STIRS OLD DEEP RESENTMENT | By Clyde H Farnsworth Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/big-loss-reported-by-revere-lilly-up.html | Big Loss Reported By Revere Lilly Up | By Phillip H Wiggins | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/big-rise-in-failures-reported.html | Big Rise in Failures Reported | By United Press International | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/boeing-to-stretch-the-767-to-hold-254-passengers.html | BOEING TO STRETCH THE 767 TO HOLD 254 PASSENGERS | By Richard Witkin | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/bristol-brass-sale.html | Bristol Brass Sale | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/business-people-figgie-is-still-waiting-for-signs-of-a-recovery.html | BUSINESS PEOPLE Figgie Is Still Waiting For Signs of a Recovery | By Daniel F Cuff | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/business-people-gerber-products-names-president-and-chairman.html | BUSINESS PEOPLE Gerber Products Names President and Chairman | By Daniel F Cuff | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/business-people-pictures-in-playboy-help-broker-s-sales.html | BUSINESS PEOPLE Pictures in Playboy Help Brokers Sales | By Daniel F Cuff | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/chrysler-lessens-its-need-for-loans.html | Chrysler Lessens Its Need for Loans | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/closing-at-armco.html | Closing at Armco | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/credit-markets-treasury-issues-rise-in-price.html | CREDIT MARKETS TREASURY ISSUES RISE IN PRICE | By Michael Quint | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/first-charter-bid-lifted-by-financial.html | First Charter Bid Lifted by Financial | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/france-plans-outlays-for-nationalized-sector.html | France Plans Outlays for Nationalized Sector | By Ej Dionne Jr Special To the New York Times | TX 1-059016 | 1983-02-17 |

| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/hitachi-ltd-explains-plea.html | Hitachi Ltd  Explains Plea | AP | TX 1-059016 | 1983-02-17 |
|---|---|---|---|---|---|
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/installment-loans-rise-by-2.19-billion.html | Installment Loans Rise by 219 Billion | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/itemizing-deductions-good-records-are-vital.html | ITEMIZING DEDUCTIONS GOOD RECORDS ARE VITAL | By Tamar Lewin | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/japan-unit-cuts-saudi-oil.html | Japan Unit Cuts Saudi Oil | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/large-imf-infusion-urged.html | Large IMF  Infusion Urged | Special to the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/license-bids-against-rko.html | License Bids Against RKO | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/market-place-pros-and-cons-of-o-t-c-data.html | Market Place Pros and Cons Of OTC Data | By Vartanig G Vartan | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/mci-planning-telex-discounts.html | MCI Planning Telex Discounts | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/new-york-retailers-show-higher-sales.html | NEW YORK RETAILERS SHOW HIGHER SALES | By Isadore Barmash | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/note-offer-by-pan-am-is-oversold.html | NOTE OFFER BY PAN AM IS OVERSOLD | By Agis Salpukas | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/oils-price-the-34-question.html | OILS PRICE THE 34 QUESTION | By H Erich Heinemann | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/operating-net-at-aetna-rises.html | Operating Net At Aetna Rises | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/product-liability-bill-opposed.html | PRODUCT LIABILITY BILL OPPOSED | Special to the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/savings-groups-plan-to-merge.html | Savings Groups Plan to Merge | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/stocks-end-lower-dow-falls-by-7.91-technology-issues-off.html | Stocks End Lower Dow Falls by 791 Technology Issues Off | By Alexander R Hammer | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/technology-computing-at-light-speed.html | Technology Computing At Light Speed | By Barth Healey | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/busine ss/times-mirror-net-rises.html | Times Mirror Net Rises | AP | TX 1-059016 | 1983-02-17 |

| | | | | |
|---|---|---|---|---|
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/trade-deficit-for-japan.html | Trade Deficit For Japan | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/business/vw-brazil-gets-order-from-iraq.html | VW  BRAZIL GETS ORDER FROM IRAQ | By John Tagliabue Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/computer-tutor-in-a-junior-high-pilot-progrm.html | COMPUTER TUTOR IN A JUNIOR HIGH PILOT PROGRM | By Jane Wollman | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/for-a-victorian-spirit-a-serendipitous-collection.html | FOR A VICTORIAN SPIRIT A SERENDIPITOUS COLLECTION | By Erica Brown | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/galanos-glamour-of-bygone-hollywood.html | GALANOS GLAMOUR OF BYGONE HOLLYWOOD | By Bernadine Morris | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/gardening-snow-is-a-friend-of-dormant-plants.html | GARDENING SNOW IS A FRIEND OF DORMANT PLANTS | By Linda Yang | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/helpful-hardware-shipshape-lighting.html | HELPFUL HARDWARESHIPSHAPE LIGHTING | By Mary Smith | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/hers.html | HERS | By Barbara Lazear Ascher | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/home-beat-designs-built-in-a-week.html | HOME BEAT DESIGNS BUILT IN A WEEK | By Carol Vogel | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/putting-a-label-on-your-local-tree.html | PUTTING A LABEL ON YOUR LOCAL TREE | By Fred Ferretti | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/the-paint-job-how-to-make-it-as-painless-as-possible.html | THE PAINT JOB HOW TO MAKE IT AS PAINLESS AS POSSIBLE | By Deborah Haber | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/27-spots-raided-after-an-inquiry-on-immigration.html | 27 SPOTS RAIDED AFTER AN INQUIRY ON IMMIGRATION | By Lindsey Gruson | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/assaults-against-blacks-in-elmont-under-inquiry.html | ASSAULTS AGAINST BLACKS IN ELMONT UNDER INQUIRY | By Michael Winerip Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/bridge-some-records-in-the-game-exist-solely-in-speculation.html | Bridge Some Records in the Game Exist Solely in Speculation | By Alan Truscott | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/cuomo-cites-error-on-jobless-aid.html | CUOMO CITES ERROR ON JOBLESS AID | Special to the New York Times | TX 1-059016 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/cuomo-offers-advice-to-national-party.html | CUOMO OFFERS ADVICE TO NATIONAL PARTY | By Frank Lynn | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/cuomo-will-explore-a-1989-world-s-fair.html | Cuomo Will Explore A 1989 Worlds Fair | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/excerpts-from-address-on-connecticut-budget.html | EXCERPTS FROM ADDRESS ON CONNECTICUT BUDGET | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/gov-o-neill-urges-drop-sales-tax-7-1-2-7-excerpts-address-page-b4.html | GOV ONEILL URGES DROP IN SALES TAX FROM 7 12 TO 7 Excerpts from address page B4 | By Richard L Madden Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/highlights-of-budget-message.html | HIGHLIGHTS OF BUDGET MESSAGE | Special to the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/homework-minimum-set-for-schools.html | HOMEWORK MINIMUM SET FOR SCHOOLS | By Gene I Maeroff | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/jersey-senate-passes-package-for-training-in-high-technology.html | JERSEY SENATE PASSES PACKAGE FOR TRAINING IN HIGH TECHNOLOGY | By Joseph F Sullivan | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/koch-visits-albany-to-speak-for-budget-proposed-by-cuomo.html | KOCH VISITS ALBANY TO SPEAK FOR BUDGET PROPOSED BY CUOMO | By Josh Barbanel Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/new-york-day-by-day-221940.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/new-york-day-by-day-222313.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/new-york-day-by-day-223243.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/new-york-day-by-day-223250.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/supplier-of-cars-drops-its-effort-against-mta.html | SUPPLIER OF CARS DROPS ITS EFFORT AGAINST MTA | By Ari L Goldman | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/the-irish-parade-to-back-ira-marshall-asserts.html | THE IRISH PARADE TO BACK IRA MARSHALL ASSERTS | By Clifford D May | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/the-region-jersey-ethics-unit-continues-inquiry.html | THE REGION Jersey Ethics Unit Continues Inquiry | AP | TX 1-059016 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/tower-plan-for-lever-house-three-way-struggle-an-appraisal.html | TOWER PLAN FOR LEVER HOUSE THREEWAY STRUGGLE An Appraisal | By Paul Goldberger | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/yale-turns-on-charm-to-recruit-top-students.html | YALE TURNS ON CHARM TO RECRUIT TOP STUDENTS | By Samuel G Freedman Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/obituaries/alfred-wallenstein-the-conductor-dies-at-84.html | ALFRED WALLENSTEIN THE CONDUCTOR DIES AT 84 | By Allen Hughes | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/obituaries/ernest-c-marriner.html | ERNEST C MARRINER | Special to the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/obituaries/khoren-i-is-dead-at-68-led-armenian-church.html | Khoren I Is Dead at 68 Led Armenian Church | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/abroad-at-home-which-israel.html | ABROAD AT HOME WHICH ISRAEL | By Anthony Lewis | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/americas-interest-in-lebanon.html | AMERICAS INTEREST IN LEBANON | By Joyce R Starr | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/essay-israel-after-sharon.html | ESSAY ISRAEL AFTER SHARON | By William Safire | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/orlov-s-crime.html | ORLOVS CRIME | By John B Oakes | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/the-editorial-notebook-who-will-pick-up-maureen-and-louie.html | The Editorial Notebook Who Will Pick Up Maureen and Louie | MARY CANTWELL | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/bird-takes-charge-knick-streak-ends.html | BIRD TAKES CHARGE KNICK STREAK ENDS | By Sam Goldaper Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/jets-michaels-retires-walton-will-take-over.html | JETS MICHAELS RETIRES WALTON WILL TAKE OVER | By Gerald Eskenazi Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/jets-personnel-surprised-and-curious.html | JETS PERSONNEL SURPRISED AND CURIOUS | By Joseph Durso | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/players-coaching-friends-take-nostalgic-trip.html | PLAYERS COACHING FRIENDS TAKE NOSTALGIC TRIP | By Malcolm Moran | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/plays-gretzky-s-four-goal-rampage.html | PLAYS GRETZKYS FOURGOAL RAMPAGE | Alex Yannis | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/richardson-helps-nets-win.html | RICHARDSON HELPS NETS WIN | By Thomas Rogers Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/scouting-a-dog-s-life.html | SCOUTING A DOGS LIFE | By Neil Amdur | TX 1-059016 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/scouting-olympic-medal-minted-in-silver.html | SCOUTING Olympic Medal Minted in Silver | By Neil Amdur | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/scouting-outshooting-stars.html | SCOUTING Outshooting Stars | By Neil Amdur | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/sports-of-the-times-why-michaels-stopped.html | SPORTS OF THE TIMES Why Michaels Stopped | By Dave Anderson | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/st-john-s-defeats-georgetown-75-69.html | ST JOHNS DEFEATS GEORGETOWN 7569 | By Gordon S White Jr Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/theater/how-ethnic-childhoods-shaped-bridge-actors.html | HOW ETHNIC CHILDHOODS SHAPED BRIDGE ACTORS | By Stephen Kinzer | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/acid-pits-dump-site-long-in-dispute.html | ACID PITS DUMP SITE LONG IN DISPUTE | By Judith Cummings Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/around-the-nation-illinois-court-upholds-town-s-ban-on-pistols.html | AROUND THE NATION Illinois Court Upholds Towns Ban on Pistols | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/briefing-221358.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/cancer-victims-seek-cure-on-trips-to-athens.html | CANCER VICTIMS SEEK CURE ON TRIPS TO ATHENS | By Robert Lindsey Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/changes-endorsed-on-insanity-pleas.html | CHANGES ENDORSED ON INSANITY PLEAS | By David Margolick Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/commerce-offices-elegant-touch.html | COMMERCE OFFICES ELEGANT TOUCH | By Marjorie Hunter Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/decision-file-weather-reports-by-the-computer.html | Decision File Weather Reports By the Computer | By Michael Decourcy Hinds | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/democrats-looking-to-1984-set-forth-an-agenda.html | DEMOCRATS LOOKING TO 1984 SET FORTH AN AGENDA | By Hedrick Smith Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/editor-on-campus-gains-a-reprieve.html | EDITOR ON CAMPUS GAINS A REPRIEVE | Special to the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/epa-declares-aide-s-dismissal-wasn-t-political.html | EPA DECLARES AIDES DISMISSAL WASNT POLITICAL | By Philip Shabecoff Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/fbi-delays-plan-to-share-its-computer-with-secret-service.html | FBI DELAYS PLAN TO SHARE ITS COMPUTER WITH SECRET SERVICE | Special to the New York Times | TX 1-059016 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/forced-to-kill-11-dogs-warden-frees-last-3.html | FORCED TO KILL 11 DOGS WARDEN FREES LAST 3 | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/gao-faults-project-for-antisatellite-arms.html | GAO Faults Project For Antisatellite Arms | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/general-wary-of-plan-to-curb-military-budget-rise.html | GENERAL WARY OF PLAN TO CURB MILITARY BUDGET RISE | By Edward Cowan Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/gm-to-recall-240000-x-models-from-80-to-fix-brakes-that-lock.html | GM TO RECALL 240000 XMODELS FROM 80 TO FIX BRAKES THAT LOCK | By David Burnham Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/installation-of-a-new-engine-on-shuttle-delayed-by-a-leak.html | Installation of a New Engine On Shuttle Delayed by a Leak | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/one-murder-2-judgements-news-analysis.html | ONE MURDER 2 JUDGEMENTS News Analysis | By Wayne King | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/panel-studying-mx-gets-extra-month.html | PANEL STUDYING MX GETS EXTRA MONTH | By Steven R Weisman Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/reagan-s-wish-is-no-minimum-wage-for-youths.html | REAGANS WISH IS NO MINIMUM WAGE FOR YOUTHS | By Francis X Clines Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/rise-and-fall-of-minnesota-publisher-leaves-the-paper-s-future-uncertain.html | RISE AND FALL OF MINNESOTA PUBLISHER LEAVES THE PAPERS FUTURE UNCERTAIN | By Jonathan Friendly Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/teamster-defendant-accused-of-role-in-a-murder.html | TEAMSTER DEFENDANT ACCUSED OF ROLE IN A MURDER | By Ben A Franklin Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/udall-says-he-will-not-seek-presidential-nomination-in-1984.html | UDALL SAYS HE WILL NOT SEEK PRESIDENTIAL NOMINATION IN 1984 | By Howell Raines Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/us/woman-in-the-news-dismissed-epa-aide-rita-marie-lavelle.html | WOMAN IN THE NEWS DISMISSED EPA AIDE RITA MARIE LAVELLE | By Irvin Molotsky Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/around-the-world-two-from-colorado-are-freed-by-guatemala.html | AROUND THE WORLD Two From Colorado Are Freed by Guatemala | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/around-the-world-un-mediator-reports-gains-in-afghan-talks.html | AROUND THE WORLD UN Mediator Reports Gains in Afghan Talks | Special to the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/brandt-panel-urges-measures-to-avert-crash.html | BRANDT PANEL URGES MEASURES TO AVERT CRASH | By James M Markham Special To the New York Times | TX 1-059016 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/bush-in-london-challenged-by-nuclear-foe.html | BUSH IN LONDON CHALLENGED BY NUCLEAR FOE | By John Vinocur Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/cabinet-in-israel-unable-to-decide-on-sharon-s-fate.html | CABINET IN ISRAEL UNABLE TO DECIDE ON SHARONS FATE | By David K Shipler Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/china-s-policy-on-size-of-families-is-extended-to-include-minorities.html | CHINAS POLICY ON SIZE OF FAMILIES IS EXTENDED TO INCLUDE MINORITIES | By Christopher S Wren Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/egypt-declines-to-comment-on-israeli-report.html | EGYPT DECLINES TO COMMENT ON ISRAELI REPORT | By William E Farrell Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/envoy-to-burundi-nominated.html | Envoy to Burundi Nominated | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/general-testifies-at-court-martial.html | GENERAL TESTIFIES AT COURTMARTIAL | Special to the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/ghanaians-welcome-back-sons-seduced-by-lagos.html | GHANAIANS WELCOME BACK SONS SEDUCED BY LAGOS | By James F Clarity Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/irish-race-horse-held-for-ransom.html | IRISH RACE HORSE HELD FOR RANSOM | By Jon Nordheimer Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/panel-notes-reporter-refused-bid-to-testify.html | PANEL NOTES REPORTER REFUSED BID TO TESTIFY | Special to the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/pershing-2-is-test-fired-from-cape-canaveral.html | Pershing 2 Is TestFired From Cape Canaveral | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/plo-asks-beirut-to-guard-civilians.html | PLO ASKS BEIRUT TO GUARD CIVILIANS | Special to the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/sandinists-pick-a-loyalist-as-us-envoy.html | SANDINISTS PICK A LOYALIST AS US ENVOY | By Marlise Simons Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/shultz-to-pursue-talks-on-mideast-despite-preoccupation-of-israelis.html | SHULTZ TO PURSUE TALKS ON MIDEAST DESPITE PREOCCUPATION OF ISRAELIS | By Bernard Gwertzman Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/soviet-quietly-raising-prices-on-many-household-goods.html | SOVIET QUIETLY RAISING PRICES ON MANY HOUSEHOLD GOODS | By Serge Schmemann Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/us-is-said-to-bar-deal-with-israel.html | US IS SAID TO BAR DEAL WITH ISRAEL | By Richard Halloran Special To the New York Times | TX 1-059016 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/us-jewish-groups-praise-israelis-for-moral-decency.html | US JEWISH GROUPS PRAISE ISRAELIS FOR MORAL DECENCY | By Joyce Purnick | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/us-war-material-stars-in-honduras.html | US WAR MATERIAL STARS IN HONDURAS | By Michael Wright Special To the New York Times | TX 1-059016 | 1983-02-17 |
| 1983-02-10 | https://www.nytimes.com/1983/02/10/world/walesa-summoned-in-a-sedition-case.html | WALESA SUMMONED IN A SEDITION CASE | AP | TX 1-059016 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/2000-decoy-birds-flock-to-setauket.html | 2000 DECOY BIRDS FLOCK TO SETAUKET | By James L Barron | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/art-cosmopolitan-miniatures-by-helen-wilson.html | ART COSMOPOLITAN MINIATURES BY HELEN WILSON | By John Russell | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/art-works-by-longo-on-view-at-2-galleries.html | ART WORKS BY LONGO ON VIEW AT 2 GALLERIES | By Grace Glueck | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/auctions-bronzes-on-the-block.html | AUCTIONS Bronzes on the block | By Rita Reif | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/city-ballet-union-jack.html | CITY BALLET UNION JACK | By Jennifer Dunning | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/concert-amram-with-americana.html | CONCERT AMRAM WITH AMERICANA | By Stephen Holden | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/concert-the-raphael-trio.html | CONCERT THE RAPHAEL TRIO | By Allen Hughes | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/concert-today-s-music.html | CONCERT TODAYS MUSIC | By Edward Rothstein | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/dance-hawkins-piece-set-to-score-by-mamiya.html | DANCE HAWKINS PIECE SET TO SCORE BY MAMIYA | By Anna Kisselgoff | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/final-six-hours-for-winds-of-war.html | FINAL SIX HOURS FOR WINDS OF WAR | By John J OConnor | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/how-to-celebrate-three-holidays-at-once.html | HOW TO CELEBRATE THREE HOLIDAYS AT ONCE | By Eleanor Blau | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/jazz-buffs-to-honor-max-kaminsky.html | JAZZ BUFFS TO HONOR MAX KAMINSKY | By John S Wilson | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/music-from-tin-pan-alley.html | MUSIC FROM TIN PAN ALLEY | By John S Wilson | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/opera-metropolitan-s-new-arabella.html | OPERA METROPOLITANS NEW ARABELLA | By Donal Henahan | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/philharmonic-wagner-anniversary.html | PHILHARMONIC WAGNER ANNIVERSARY | By Bernard Holland | TX 1-085109 | 1983-02-17 |

| | | | | |
|---|---|---|---|---|
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/pop-a-rio-style-carnival.html | POP A RIOSTYLE CARNIVAL | By Jon Pareles | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/restaurants-welcoming-in-year-of-the-boar.html | RESTAURANTS Welcoming in Year of the Boar | By Mimi Sheraton | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/tomorrow-s-opera-stars-may-be-singing-tonight.html | TOMORROWS OPERA STARS MAY BE SINGING TONIGHT | By Tim Page | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/weekender-guide-friday-max-roach-at-cooper-union.html | WEEKENDER GUIDE Friday MAX ROACH AT COOPER UNION | By Eleanor Blau | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/books/publishing-commercial-tie-in-books.html | PUBLISHING COMMERCIAL TIEIN BOOKS | By Edwin McDowell | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/a-p-plan-on-benefits-approved.html | A P PLAN ON BENEFITS APPROVED | By Isadore Barmash | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/about-real-estate-throgs-neck-waterside-condominiums.html | ABOUT REAL ESTATE THROGS NECK WATERSIDE CONDOMINIUMS | By Alan S Oser | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/advertising-geers-gross-picks-up-10-million-in-billings.html | ADVERTISING Geers Gross Picks Up 10 Million in Billings | By Philip H Dougherty | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/advertising-new-plapler-account.html | ADVERTISING New Plapler Account | By Philip H Dougherty | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/advertising-redbook-rejuggles-its-image.html | Advertising Redbook Rejuggles Its Image | By Philip H Dougherty | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/big-advance-for-fiber-optics.html | BIG ADVANCE FOR FIBER OPTICS | By Andrew Pollack | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/broker-in-playboy-quits.html | Broker in Playboy Quits | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/business-people-dq-securities-moving-with-partner-to-bache.html | BUSINESS PEOPLE DQ Securities Moving With Partner to Bache | By Daniel F Cuff | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/business-people-us-gypsum-picks-a-new-chairman.html | BUSINESS PEOPLE US Gypsum Picks A New Chairman | By Daniel F Cuff | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/commodities-cocoa-price-rise-marks-peak-chocolate-season.html | COMMODITIESCocoa Price Rise Marks Peak Chocolate Season | By Yla Eason | TX 1-085109 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/congress-urged-to-curb-deficits-in-budget- soon.html | CONGRESS URGED TO CURB DEFICITS IN BUDGET SOON | By Edward Cowan | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/council-sees-mild-rebound.html | Council Sees Mild Rebound | Special to the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/credit-markets-note-and-bond-prices-jump- rates-on-bills-are-down.html | CREDIT MARKETS Note and Bond Prices Jump Rates on Bills Are Down | By Michael Quint | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/delorean-parts.html | DeLorean Parts | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/economic-scene-signs-of-shift-in-us- policy.html | Economic SceneSigns of Shift In US Policy | By H Erich Heinemann | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/financial-stress-seen-at-united- american.html | FINANCIAL STRESS SEEN AT UNITED AMERICAN | By Wendell Rawls Jr Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/gm-toyota-pact-held-near.html | GMTOYOTA PACT HELD NEAR | By John Holusha Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/home-office-deduction-interpretation- loosened.html | HOME OFFICE DEDUCTION INTERPRETATION LOOSENED | By Tamar Lewin | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/imf-near-accord-on-quota-rise.html | IMF NEAR ACCORD ON QUOTA RISE | By Clyde H Farnsworth Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/imperial-group-profits-climb.html | Imperial Group Profits Climb | Special to the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/market-place-temporary-help- thriving.html | Market Place Temporary Help Thriving | By Vartanig G Vartan | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/money-supply-plea-to-reagan.html | Money Supply Plea to Reagan | Special to the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/more-technology-sales-in-japan-opened-to- us.html | MORE TECHNOLOGY SALES IN JAPAN OPENED TO US | By Robert D Hershey Jr Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/new-sears-centers.html | New Sears Centers | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/phillips-oil-statement.html | Phillips Oil Statement | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/playboy-loses-3.3-million.html | Playboy Loses 33 Million | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/busine ss/retail-sales-up-just-0.1-in-january.html | RETAIL SALES UP JUST 01 IN JANUARY | AP | TX 1-085109 | 1983-02-17 |

| | | | | |
|---|---|---|---|---|
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/reynolds-off-1.1-schlumberger-slips.html | REYNOLDS OFF 11 SCHLUMBERGER SLIPS | By Phillip H Wiggins | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/saxon-reprieve.html | Saxon Reprieve | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/sec-may-shift-fund-role.html | SEC MAY SHIFT FUND ROLE | By Robert A Bennett | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/signal-income-down.html | Signal Income Down | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/stocks-soar-on-rate-hopes.html | STOCKS SOAR ON RATE HOPES | By Alexander R Hammer | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/business/yamani-hints-at-a-cut-in-oil-prices.html | YAMANI HINTS AT A CUT IN OIL PRICES | By Thomas J Lueck | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/movies/at-the-movies-film-parsifal-begins-a-run-at-the-guild.html | AT THE MOVIES Film Parsifal begins a run at the Guild | By Chris Chase | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/movies/festival-of-opera-films.html | FESTIVAL OF OPERA FILMS | By John Rockwell | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/movies/from-australia-we-of-the-never-never.html | FROM AUSTRALIA WE OF THE NEVER NEVER | By Janet Maslin | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/movies/looking-at-music-through-46-films.html | LOOKING AT MUSIC THROUGH 46 FILMS | By Lawrence Van Gelder | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/movies/spend-the-night-rock-by-rolling-stones.html | SPEND THE NIGHT ROCK BY ROLLING STONES | By Janet Maslin | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/movies/tati-hilarity-lives-on-in-a-festival.html | TATI HILARITY LIVES ON IN A FESTIVAL | By Nan Robertson | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/22-arrested-in-raids-by-immigration-unit-after-a-bribe-inquiry.html | 22 ARRESTED IN RAIDS BY IMMIGRATION UNIT AFTER A BRIBE INQUIRY | By Leonard Buder | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/a-federal-engineer-now-questions-safety-at-li-nuclear-plant.html | A FEDERAL ENGINEER NOW QUESTIONS SAFETY AT LI NUCLEAR PLANT | By Jane Perlez | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/a-housing-plan-for-artists-loses-in-board-of-estimate.html | A HOUSING PLAN FOR ARTISTS LOSES IN BOARD OF ESTIMATE | By Maurice Carroll | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/a-ranger-s-view-of-winter-wonders.html | A RANGERS VIEW OF WINTER WONDERS | By Michael Norman Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/bar-owner-is-cited-for-serving-youth.html | BAR OWNER IS CITED FOR SERVING YOUTH | By Michael Winerip | TX 1-085109 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/bridge-neophytes-to-join-experts-in-the-pro-am-next-week.html | Bridge Neophytes to Join Experts In the ProAm Next Week | By Alan Truscott | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/city-to-receive-49-million-to-repair-treatment-plant.html | CITY TO RECEIVE 49 MILLION TO REPAIR TREATMENT PLANT | By Suzanne Daley | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/cold-drives-record-number-to-shelters.html | COLD DRIVES RECORD NUMBER TO SHELTERS | By Dorothy J Gaiter | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/innovations-to-unclog-courts-sought.html | INNOVATIONS TO UNCLOG COURTS SOUGHT | By Joseph B Treaster | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/jersey-senator-given-sentence-for-conspiracy.html | JERSEY SENATOR GIVEN SENTENCE FOR CONSPIRACY | By Alfonso A Narvaez Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/jersey-to-start-cleaning-up-its-worst-toxic-waste-sites.html | JERSEY TO START CLEANING UP ITS WORST TOXIC WASTE SITES | By Joseph F Sullivan Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/mta-escapes-federal-penalty-in-rail-car-deal.html | MTA Escapes Federal Penalty In Rail Car Deal | By Ari L Goldman | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/new-york-commerce-department-set-to-drop-half-of-top-managers.html | NEW YORK COMMERCE DEPARTMENT SET TO DROP HALF OF TOP MANAGERS | By Josh Barbanel | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/new-york-day-by-day-224860.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/new-york-day-by-day-225490.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/new-york-day-by-day-225494.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/new-york-day-by-day-225500.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/riding-the-rails-to-higher-education.html | RIDING THE RAILS TO HIGHER EDUCATION | By Robert E Tomasson | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/social-welfare-agencies-survive-cuts-in-us-aid.html | SOCIAL WELFARE AGENCIES SURVIVE CUTS IN US AID | By Kathleen Teltsch | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/the-region-kean-signs-law-on-auto-insurance.html | THE REGION Kean Signs Law On Auto Insurance | AP | TX 1-085109 | 1983-02-17 |

| | | | | |
|---|---|---|---|---|
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/truck-of-money-is-surrendered-in-sentry-case.html | TRUCK OF MONEY IS SURRENDERED IN SENTRY CASE | By Selwyn Raab | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/upstate-support-sought-by-cuomo-on-his-budget.html | Upstate Support Sought By Cuomo on His Budget | By Michael Oreskes Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/washington-lobbyist-is-rehired-by-cuomo.html | Washington Lobbyist Is Rehired by Cuomo | Special to the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/obituaries/charles-kullman-80-is-dead-tenor-at-the-met-25-seasons.html | CHARLES KULLMAN 80 IS DEAD TENOR AT THE MET 25 SEASONS | By John Rockwell | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/obituaries/dr-mckeen-cattell-led-study-on-action-of-digitalis-on-heart.html | DR MCKEEN CATTELL LED STUDY ON ACTION OF DIGITALIS ON HEART | By Joan Cook | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/el-salvador-s-us-and-vice-versa.html | EL SALVADOR US AND VICE VERSA | By Ruben Zamora | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/in-the-nation-enemy-of-the-good.html | IN THE NATION Enemy Of The Good | By Tom Wicker | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/small-truckers-life-hard-getting-harder.html | SMALL TRUCKERS LIFE HARD GETTING HARDER | By Timothy D Barton | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/the-squeal-rule.html | THE SQUEAL RULE | By X | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/utilities-and-the-poor.html | UTILITIES AND THE POOR | By David Roe | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/aoki-tied-for-lead.html | Aoki Tied For Lead | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/bossy-gets-3-as-islanders-rout-capitals.html | BOSSY GETS 3 AS ISLANDERS ROUT CAPITALS | By Alex Yannis Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/fordham-upsets-notre-dame.html | Fordham Upsets Notre Dame | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/hagler-vs-sibson-battle-of-workmen.html | HAGLER VS SIBSON BATTLE OF WORKMEN | BY Michael Katz | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/mcculley-dropped-2-others-may-leave.html | MCCULLEY DROPPED 2 OTHERS MAY LEAVE | By Gerald Eskenazi Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/no-1-north-carolina-tops-virginia-64-63.html | NO 1 NORTH CAROLINA TOPS VIRGINIA 6463 | By Gordon S White Jr Special To the New York Times | TX 1-085109 | 1983-02-17 |

| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/north-stars-top-rangers-7-5.html | NORTH STARS TOP RANGERS 75 | By Lawrie Mifflin Special To the New York Times | TX 1-085109 | 1983-02-17 |
|---|---|---|---|---|---|
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/plays-pass-jump-and-score.html | PLAYS Pass Jump and Score | Frank Litsky | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/scouting-a-brother-act.html | SCOUTING A Brother Act | By Neil Amdur | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/scouting-baby-it-s-cold.html | SCOUTING Baby Its Cold | By Neil Amdur | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/scouting-marathon-duel-in-search-of-site.html | SCOUTING Marathon Duel In Search of Site | By Neil Amdur | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/scouting-numbers-game.html | SCOUTING Numbers Game | By Neil Amdur | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/scouting-point-semantics.html | SCOUTING Point Semantics | By Neil Amdur | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/sports-of-the-times-career-s-sad-end.html | SPORTS OF THE TIMES CAREERS SAD END | George Vecsey | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/stanky-resigns-coaching-post.html | Stanky Resigns Coaching Post | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/walton-to-call-plays-as-jets-coach.html | WALTON TO CALL PLAYS AS JETS COACH | By Joseph Durso Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/style/for-pao-lee-family-is-the-festival.html | FOR PAO LEE FAMILY IS THE FESTIVAL | By Fred Ferretti | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/theater/broadway-you-can-t-take-it-with-you-coming-back-to-new-york.html | BROADWAY You Cant Take It With You coming back to New York | By Carol Lawson | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/theater/the-stage-summer-adriatic-recriminations.html | THE STAGE SUMMER ADRIATIC RECRIMINATIONS | By Frank Rich | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/travel/shopper-s-world-boots-that-do-the-job.html | SHOPPERS WORLD BOOTS THAT DO THE JOB | By Ruth Robinson | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/11-day-trucker-strike-called-off-amid-signs-protest-had-collapsed.html | 11DAY TRUCKER STRIKE CALLED OFF AMID SIGNS PROTEST HAD COLLAPSED | By Kenneth B Noble Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/2-top-democrats-in-rift-over-taxes.html | 2 TOP DEMOCRATS IN RIFT OVER TAXES | By Steven V Roberts Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/a-reporter-s-notebook-bar-group-v-mardi-gras.html | A REPORTERS NOTEBOOK BAR GROUP V MARDI GRAS | By David Margolick Special To the New York Times | TX 1-085109 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/around-the-nation-sentencing-postponed-for-teamsters-chief.html | AROUND THE NATION Sentencing Postponed For Teamsters Chief | Special to the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/around-the-nation-texas-governor-rejected-as-juror-in-a-robbery.html | AROUND THE NATION Texas Governor Rejected As Juror in a Robbery | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/backlash-seen-on-bank-withholding.html | BACKLASH SEEN ON BANK WITHHOLDING | By Jeff Gerth Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/briefing-223839.html | BRIEFING | By Phil Gailey and Warren Weaver | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/congress-unit-suggests-ending-mx.html | CONGRESS UNIT SUGGESTS ENDING MX | By Charles Mohr Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/dioxin-found-at-day-care-center.html | DIOXIN FOUND AT DAYCARE CENTER | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/drone-rams-missile-ship.html | Drone Rams Missile Ship | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/excerpts-from-congressional-budget-office-report-on-reducing-the-deficit.html | EXCERPTS FROM CONGRESSIONAL BUDGET OFFICE REPORT ON REDUCING THE DEFICIT | Special to the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/ford-and-carter-tell-of-difficult-communications-in-government.html | FORD AND CARTER TELL OF DIFFICULT COMMUNICATIONS IN GOVERNMENT | By Iver Peterson Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/new-jobless-claims-increase.html | New Jobless Claims Increase | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/president-offers-job-plan-stirring-bipartisan-hopes.html | PRESIDENT OFFERS JOB PLAN STIRRING BIPARTISAN HOPES | By Steven V Roberts Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/smithsonian-musicians-vs-management.html | SMITHSONIAN MUSICIANS VS MANAGEMENT | By Irvin Molotsky Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/stockman-plans-to-stay-on.html | Stockman Plans to Stay On | Special to the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/texan-who-bolted-democrats-faces-the-voters-tomorrow.html | TEXAN WHO BOLTED DEMOCRATS FACES THE VOTERS TOMORROW | By Wayne King Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/the-senate-a-movement-to-do-something-about-filibusters.html | THE SENATE A MOVEMENT TO DO SOMETHING ABOUT FILIBUSTERS | By Steven V Roberts Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/us/vietnam-is-not-over-parley-on-war-learns.html | VIETNAM IS NOT OVER PARLEY ON WAR LEARNS | By Fox Butterfield Special To the New York Times | TX 1-085109 | 1983-02-17 |

| | | | | |
|---|---|---|---|---|
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/around-the-world-dobrynin-departing-reports-discounted.html | AROUND THE WORLD Dobrynin Departing  Reports Discounted | Special to the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/around-the-world-londoner-held-in-case-of-3-bodies-in-a-sewer.html | AROUND THE WORLD Londoner Held in Case Of 3 Bodies in a Sewer | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/bush-finds-allies-open-on-arms-pact.html | BUSH FINDS ALLIES OPEN ON ARMS PACT | By John Vinocur | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/canada-and-us-reach-test-pact.html | CANADA AND US REACH TEST PACT | By Michael T Kaufman Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/epa-says-it-shredded-duplicate-documents.html | EPA SAYS IT SHREDDED DUPLICATE DOCUMENTS | By Leslie Maitland Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/heinrich-boll-for-the-greens.html | Heinrich Boll for the Greens | Special to the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/horse-s-owners-reject-talks-with-abductors.html | Horses Owners Reject Talks With Abductors | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/investigators-in-israel-get-police-protection.html | Investigators in Israel Get Police Protection | Special to the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/iraqi-drive-against-iran-offensive-said-to-get-off-to-successful-start.html | IRAQI DRIVE AGAINST IRAN OFFENSIVE SAID TO GET OFF TO SUCCESSFUL START | By Drew Middleton | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/oxford-83-ayes-for-queen-and-country.html | OXFORD 83 AYES FOR QUEEN AND COUNTRY | By Jon Nordheimer | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/rumor-and-bickering-on-us-salvador-policy.html | RUMOR AND BICKERING ON US SALVADOR POLICY | By Bernard Weinraub Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/salvadorans-tell-mrs-kirkpatrick-they-oppose-talks-to-end-war.html | SALVADORANS TELL MRS KIRKPATRICK THEY OPPOSE TALKS TO END WAR | By Lydia Chavez Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/schmidt-waits-in-wings-sharpening-his-tongue.html | SCHMIDT WAITS IN WINGS SHARPENING HIS TONGUE | By James M Markham Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/sharon-quits-defense-chief-after-israeli-cabinet-accepts-massacre-panel-s.html | SHARON QUITS AS DEFENSE CHIEF AFTER ISRAELI CABINET ACCEPTS MASSACRE PANELS FINDINGS161 | By David K Shipler Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/soviet-january-output-is-up-in-get-back-to-work-drive.html | SOVIET JANUARY OUTPUT IS UP IN GET BACK  TO  WORK DRIVE | By Serge Schmemann Special To the New York Times | TX 1-085109 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/soviet-psychiatrists-faced-with-censure-leave-world-group.html | SOVIET PSYCHIATRISTS FACED WITH CENSURE LEAVE WORLD GROUP | AP | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/us-outlines-chemical-arms-proposal.html | US OUTLINES CHEMICAL  ARMS PROPOSAL | Special to the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/us-quarrel-with-israelis-news-analysis.html | US QUARREL WITH ISRAELIS News Analysis | By Leslie H Gelb Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/vladimov-a-dissident-getting-soviet-exit-visa.html | Vladimov a Dissident Getting Soviet Exit Visa | Special to the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-11 | https://www.nytimes.com/1983/02/11/world/walesa-questioned-by-prosecutor-in-proceedings-against-dissidents.html | WALESA QUESTIONED BY PROSECUTOR IN PROCEEDINGS AGAINST DISSIDENTS | By John Kifner Special To the New York Times | TX 1-085109 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/art-miniatures-by-helen-wilson.html | ART MINIATURES BY HELEN WILSON | By John Russell | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/ballet-harlem-company.html | BALLET HARLEM COMPANY | By Jennifer Dunning | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/dance-rossini-quartets-city-ballet.html | DANCE ROSSINI QUARTETS CITY BALLET | By Anna Kisselgoff | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/national-symphony-to-tour.html | National Symphony to Tour | Special to the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/opera-metropolitan-s-new-arabella.html | OPERA METROPOLITANS NEW ARABELLA | By Donal Henahan | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/tv-happy-news-talk.html | TV HAPPY NEWS TALK | By John Corry | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/books/books-of-the-times-229015.html | BOOKS OF THE TIMES | Poetry Without Frills By Anatole Broyard | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/article-228969-no-title.html | Article 228969  No Title | By Clyde H Farnsworth Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/auto-makers-raise-output.html | Auto Makers Raise Output | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/bendix-loses-19.4-million.html | Bendix Loses 194 Million | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/british-inflation-falls.html | British Inflation Falls | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/chase-in-talks-to-buy-a-discount-brokerage.html | CHASE IN TALKS TO BUY A DISCOUNT BROKERAGE | By Robert A Bennett | TX 1-085110 | 1983-02-17 |

| | | | | |
|---|---|---|---|---|
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/company-news-lockheed-and-2-fined-millions.html | COMPANY NEWS Lockheed and 2 Fined Millions | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/continental-shift.html | Continental Shift | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/costly-news-for-phone-users.html | COSTLY NEWS FOR PHONE USERS | By Ernest Holsendolph Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/firestone-settles.html | Firestone Settles | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/higher-money-target-for-quarter.html | Higher Money Target for Quarter | Special to the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/money-supply-up-in-january.html | MONEY SUPPLY UP IN JANUARY | By Yla Eason | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/officials-at-trade-talks-pin-hopes-on-recovery.html | OFFICIALS AT TRADE TALKS PIN HOPES ON RECOVERY | By Steve Lohr Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/patents-inventor-of-year-selected.html | PatentsInventor Of Year Selected | By Stacy V Jones | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/patents-lightweight-robots-used-to-teach-others.html | PATENTSLightweight Robots Used to Teach Others | By Stacy V Jones | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/patents-new-engine-can-use-wide-variety-of-fuels.html | PATENTSNew Engine Can Use Wide Variety of Fuels | By Stacy V Jones | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/patents-nuclear-fuel-element-extends-life-of-barrier.html | PATENTSNuclear Fuel Element Extends Life of Barrier | By Stacy V Jones | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/patents-technique-to-recover-gold-from-gold-plating.html | PATENTSTechnique to Recover Gold From Gold Plating | By Stacy V Jones | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/producer-prices-fell-1-in-january-led-by-drop-in-oil-costs.html | PRODUCER PRICES FELL 1 IN JANUARY LED BY DROP IN OIL COSTS | By Jonathan Fuerbringer Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/text-of-imf-appraisal.html | TEXT OF IMF APPRAISAL | Special to the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/two-stock-indicators-set-highs.html | TWO STOCK INDICATORS SET HIGHS | By Alexander R Hammer | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/business/your-money-pros-and-cons-of-annuities.html | Your Money Pros and Cons Of Annuities | By Leonard Sloane | TX 1-085110 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-12 | https://www.nytimes.com/1983/02/12/movies/breakthrough-season-arrives-for-linda-hunt.html | BREAKTHROUGH SEASON ARRIVES FOR LINDA HUNT | By Leslie Bennetts | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/2-rob-a-student-18-tie-him-in-building-set-a-fire-and-flee.html | 2 ROB A STUDENT 18 TIE HIM IN BUILDING SET A FIRE AND FLEE | By Leonard Buder | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/about-new-york-in-room-832-they-make-war-on-snow.html | ABOUT NEW YORK IN ROOM 832 THEY MAKE WAR ON SNOW | By Anna Quindlen | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/bridge-when-one-meets-trouble-an-assumption-may-work.html | Bridge When One Meets Trouble An Assumption May Work | By Alan Truscott | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/cable-industry-fighting-dish-antenna-thefts.html | CABLE INDUSTRY FIGHTING DISH ANTENNA THEFTS | By Frank J Prial | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/congressional-freshmen-settle-in.html | CONGRESSIONAL FRESHMEN SETTLE IN | By Jane Perlez Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/east-hit-hard-by-worst-storm-of-winter.html | EAST HIT HARD BY WORST STORM OF WINTER | By Robert D McFadden | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/new-york-day-by-day-228992.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/new-york-day-by-day-228996.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/new-york-day-by-day-228997.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/new-york-day-by-day-229002.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/new-york-day-by-day-the-wayward-bus.html | NEW YORK DAY BY DAY The Wayward Bus | By Robin Herman and Laurie Johnston | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/offer-submitted-for-horse-farm-run-by-the-city.html | OFFER SUBMITTED FOR HORSE FARM RUN BY THE CITY | By Dorothy J Gaiter | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/penalties-lifted-for-two-unions-in-transit-strike.html | PENALTIES LIFTED FOR TWO UNIONS IN TRANSIT STRIKE | By Damon Stetson | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/the-region-jersey-city-schools-facing-a-strike.html | THE REGION Jersey City Schools Facing a Strike | AP | TX 1-085110 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/the-region-man-found-slain-on-teaneck-path.html | THE REGION Man Found Slain On Teaneck Path | Special to the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/the-region-trucker-in-crash-may-face-arrest.html | THE REGION Trucker in Crash May Face Arrest | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/to-elderly-job-is-more-than-paycheck.html | TO ELDERLY JOB IS MORE THAN PAYCHECK | By Richard Severo | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/us-officials-tell-of-russian-emigre-crime-group-in-brooklyn.html | US OFFICIALS TELL OF RUSSIAN EMIGRE CRIME GROUP IN BROOKLYN | By Clifford D May | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/obituaries/joe-thomas-a-noted-builder-of-miami-superbowl-teams.html | JOE THOMAS A NOTED BUILDER OF MIAMI SUPERBOWL TEAMS | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/be-still-my-heart.html | BE STILL MY HEART | By Andrew Hacker Does Your HearT Grow SofTer On sT ValenTineS Day Consider Some Hard FacTs In 1980 T | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/kevin-white-s-story-a-last-hurrah.html | KEVIN WHITES STORY A LAST HURRAH | By James Carroll | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/new-york-to-tell-the-truth-we-cant.html | NEW YORK TO TELL THE TRUTH WE CANT | By Sydney Schanberg | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/observer-no-horsing-around.html | OBSERVER NO HORSING AROUND | By Russell Baker | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/transport-for-aged-disabled.html | TRANSPORT FOR AGED DISABLED | By Herbert Sturz | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/beth-daniel-up-by-2-on-a-68-138.html | Beth Daniel Up By 2 on a 68138 | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/hagler-stops-sibson-in-the-6th-to-retain-title.html | HAGLER STOPS SIBSON IN THE 6TH TO RETAIN TITLE | By Michael Katz Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/heafner-shoots-65-for-3-shot-lead.html | Heafner Shoots 65 For 3Shot Lead | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/jumper-is-setting-his-sights-higher.html | JUMPER IS SETTING HIS SIGHTS HIGHER | By Frank Litsky Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/ledbetter-jet-aide-resigns.html | LEDBETTER JET AIDE RESIGNS | By Gerald Eskenazi | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/players-kupchak-watches-and-waits.html | PLAYERS Kupchak Watches and Waits | Malcolm Moran | TX 1-085110 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/rangers-see-signs-of-hope-in-defeat.html | Rangers See Signs Of Hope in Defeat | By Lawrie Mifflin Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/scouting-bill-on-nfl-lost-its-impetus.html | SCOUTING Bill on NFL  Lost Its Impetus | By Steven Crist | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/scouting-first-by-a-cap.html | SCOUTING First by a Cap | By Steven Crist | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/scouting-one-more-time.html | SCOUTING One More Time | By Steven Crist | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/scouting-upgraded-walk.html | SCOUTING Upgraded Walk | By Steven Crist | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/snowstorm-puts-off-events.html | SNOWSTORM PUTS OFF EVENTS | By Robert Mcg Thomas Jr | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/sports-news-brief-gulfstream-race-to-christmas-past.html | SPORTS NEWS BRIEF Gulfstream Race To Christmas Past | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/sports-news-briefs-columbia-wins.html | SPORTS NEWS BRIEFS Columbia Wins | Special to the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/sports-news-briefs-japan-tops-us-in-ice-hockey-6-4.html | SPORTS NEWS BRIEFS Japan Tops US  In Ice Hockey 64 | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/sports-of-the-times-exit-miller-racquet-in-hand.html | Sports of The Times Exit Miller Racquet in Hand | Joseph Durso | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/stahr-finds-friendly-foe-in-running.html | STAHR FINDS FRIENDLY FOE IN RUNNING | Special to the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/style/a-gentleness-returns-to-the-world-of-toys.html | A GENTLENESS RETURNS TO THE WORLD OF TOYS | By Ron Alexander | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/style/consumer-saturday-3-useful-specialized-guides-washington.html | CONSUMER SATURDAY 3 USEFUL SPECIALIZED GUIDES WASHINGTON | By Michael Decourcy Hinds | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/style/cordless-phones-ring-up-sales-and-riddles.html | CORDLESS PHONES RING UP SALES AND RIDDLES | By Peter Kerr | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/style/de-gustibus-strategy-for-the-host-if-guests-are-problem-eaters.html | DE GUSTIBUS STRATEGY FOR THE HOST IF GUESTS ARE PROBLEM EATERS | By Mimi Sheraton | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/amid-the-debate-a-torrent-of-poison-news-analysis.html | AMID THE DEBATE A TORRENT OF POISON News Analysis | By Gladwin Hill Special To the New York Times | TX 1-085110 | 1983-02-17 |

| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/around-the-nation-farmers-give-away-fruit-in-california-protest.html | AROUND THE NATION Farmers Give Away Fruit In California Protest | AP | TX 1-085110 | 1983-02-17 |
|---|---|---|---|---|---|
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/around-the-nation-feminist-leader-denied-bail-in-murder-case.html | AROUND THE NATION Feminist Leader Denied Bail in Murder Case | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/around-the-nation-jury-awards-873690-for-a-police-failure.html | AROUND THE NATION Jury Awards 873690 For a Police Failure | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/article-228936-no-title.html | Article 228936  No Title | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/blanton-verdict-in-tennessee-upset.html | BLANTON VERDICT IN TENNESSEE UPSET | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/briefing-009167.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/chicago-communities-seek-fair-share-of-city-aid.html | CHICAGO COMMUNITIES SEEK FAIR SHARE OF CITY AID | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/diversity-in-trucking-industry-cited-as-factor-in-end-of-independents-strike.html | DIVERSITY IN TRUCKING INDUSTRY CITED AS FACTOR IN END OF INDEPENDENTS STRIKE | By William Serrin | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/house-lawyer-says-epa-erred-in-destroying-papers.html | HOUSE LAWYER SAYS EPA ERRED IN DESTROYING PAPERS | By Leslie Maitland Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/los-angeles-coroner-demoted-unjustly-hearing-report-says.html | LOS ANGELES CORONER DEMOTED UNJUSTLY HEARING REPORT SAYS | Special to the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/phone-service-back-in-south.html | Phone Service Back in South | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/reagan-wage-policy-outlined.html | Reagan Wage Policy Outlined | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/soviet-psychiatrists-stun-colleagues.html | SOVIET PSYCHIATRISTS STUN COLLEAGUES | By Bryce Nelson | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/strike-at-american-airlines-averted-just-before-deadline.html | STRIKE AT AMERICAN AIRLINES AVERTED JUST BEFORE DEADLINE | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/surgery-for-governor-hunt.html | Surgery for Governor Hunt | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/talks-begin-on-concessions-at-ford-steel-mill.html | TALKS BEGIN ON CONCESSIONS AT FORD STEEL MILL | By Iver Peterson Special To the New York Times | TX 1-085110 | 1983-02-17 |

| | | | | |
|---|---|---|---|---|
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/tampa-amused-but-angry-at-arrests.html | TAMPA AMUSED BUT ANGRY AT ARRESTS | By Dudley Clendinen Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/threat-posed-by-dioxin-subject-of-growing-fear.html | THREAT POSED BY DIOXIN SUBJECT OF GROWING FEAR | By Philip Shabecoff Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/us-tests-nuclear-weapon.html | US TESTS NUCLEAR WEAPON | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/us/where-whispers-echo-a-nation-s-reverence.html | WHERE WHISPERS ECHO A NATIONS REVERENCE | By David Shribman Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/around-the-world-walesa-is-questioned-for-a-second-day.html | AROUND THE WORLD Walesa Is Questioned For a Second Day | Special to the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/basque-peace-effort-is-ended-by-killing.html | BASQUE PEACE EFFORT IS ENDED BY KILLING | By John Darnton Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/envoy-opposes-cut-in-salvador-aid.html | ENVOY OPPOSES CUT IN SALVADOR AID | By Lydia Chavez Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/grim-search-for-london-murder-victims.html | GRIM SEARCH FOR LONDON MURDER VICTIMS | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/habib-sees-gemayel-amid-reports-of-a-plan-for-withdrawing-troops.html | HABIB SEES GEMAYEL AMID REPORTS OF A PLAN FOR WITHDRAWING TROOPS | Special to the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/in-a-pell-mell-race-for-wealth-nigeria-stumbles-the-talk-of-lagos.html | IN A PELLMELL RACE FOR WEALTH NIGERIA STUMBLES The Talk of Lagos | By Alan Cowell Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/israel-protests-to-vatican-over-activities-of-pro-plo-archbishop.html | ISRAEL PROTESTS TO VATICAN OVER ACTIVITIES OF PROPLO ARCHBISHOP | By Henry Kamm Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/israel-trading-insults-with-the-phalangists-on-double-dealing.html | ISRAEL TRADING INSULTS WITH THE PHALANGISTS ON DOUBLE DEALING | By Thomas L Friedman Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/israeli-s-envoy-to-us-favored-for-sharon-post.html | ISRAELIS ENVOY TO US FAVORED FOR SHARON POST | By Bernard Gwertzman Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/lebanon-chief-s-father-says-phalangists-weren-t-in-camps.html | Lebanon Chiefs Father Says Phalangists Werent in Camps | AP | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/sharon-is-offered-chance-to-remain-in-begins-cabinet.html | SHARON IS OFFERED CHANCE TO REMAIN IN BEGINS CABINET | By David K Shipler Special To the New York Times | TX 1-085110 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/soviet-wants-to-open-some-a-plants-to-un.html | SOVIET WANTS TO OPEN SOME A PLANTS TO UN | By Bernard D Nossiter Special To the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/soviet-worker-at-un-given-asylum-by-us.html | Soviet Worker at UN  Given Asylum by US | Special to the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-12 | https://www.nytimes.com/1983/02/12/world/thousands-attend-israeli-s-funeral.html | THOUSANDS ATTEND ISRAELIS FUNERAL | Special to the New York Times | TX 1-085110 | 1983-02-17 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/a-valentine-especially-for-the-forgotten.html | A VALENTINE ESPECIALLY FOR THE FORGOTTEN | By John Chervokas | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/about-westchester-in-small-claims-court-the-decisions-of-solomon.html | ABOUT WESTCHESTERIN SMALL CLAIMS COURT THE DECISIONS OF SOLOMON | By Lynne Ames | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/card-designers-take-heart-in-their-no-2-day.html | CARD DESIGNERS TAKE HEART IN THEIR NO 2 DAY | By Gary Kriss | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/declining-profits-imperil-recycling.html | DECLINING PROFITS IMPERIL RECYCLING | By Thomas Moran | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/dining-out-mexican-fare-under-villas-eyes.html | DINING OUTMEXICAN FARE UNDER VILLAS EYES | By M H Reed | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/for-tarrytown-teenagers-a-court-of-peers.html | FOR TARRYTOWN TEENAGERS A COURT OF PEERS | By Gary Kriss | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/gardening-favorite-plants-and-their-families.html | GARDENINGFAVORITE PLANTS AND THEIR FAMILIES | By Carl Totemeier | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/guarding-patients-rights.html | GUARDING PATIENTS RIGHTS | By Jeanne Clare Feron | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/helping-the-learning-disabled.html | HELPING THE LEARNING DISABLED | By Felice Buckvar | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/it-helps-to-share-twin-experiences.html | IT HELPS TO SHARE TWIN EXPERIENCES | By Ann B Silverman | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/latchkey-programs-expand-in-county.html | LATCHKEY PROGRAMS EXPAND IN COUNTY | By Rhoda M Gilinsky | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/abba-looks-back-on-its-first-decade.html | ABBA LOOKS BACK ON ITS FIRST DECADE | By Stephen Holden | TX 1-076660 | 1983-02-18 |

| | | | | |
|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/american-music-enlivens-london.html | AMERICAN MUSIC ENLIVENS LONDON | By Nicholas Kenyon | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/antiques-view-frank-llyod-wright-vs-the-machine.html | ANTIQUES VIEW FRANK LLYOD WRIGHT VS THE MACHINE | By Rita Reif | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/architecture-view-in-search-of-a-new-purpose-for-a-city-street.html | ARCHITECTURE VIEW IN SEARCH OF A NEW PURPOSE FOR A CITY STREET | By Paul Goldberger | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/around-the-garden-this-week.html | AROUND THE GARDEN This Week | By Joan Lee Faust | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/art-view-has-the-getty-museum-shaken-the-art-world-malibu-calif.html | ART VIEW HAS THE GETTY MUSEUM SHAKEN THE ART WORLD MALIBU Calif | By John Russell | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/bigger-and-better-leeks-need-an-early-start.html | BIGGER AND BETTER LEEKS NEED AN EARLY START | By Jerry Palko | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/bridge-medal-winning-play-north-s-a-k-j-4-h-a-5-d-q-8-6-4-c-a-4-2.html | BRIDGE MEDALWINNING PLAY NORTH S A K J 4 H A 5 D Q 8 6 4 C A 4 2 | By Alan Truscott | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/camera-shopping-pointers-for-slr-camera-buyers.html | CAMERASHOPPING POINTERS FOR SLR CAMERA BUYERS | By Lou Jacobs Jr | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/chess-the-philidor-legacy.html | CHESS THE PHILIDOR LEGACY | By Robert Byrne | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/dance-dance-reitz-s-field-papers.html | DANCE DANCE REITZS FIELD PAPERS | By Jack Anderson | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/dance-erick-hawkins-and-parson-weems.html | DANCE ERICK HAWKINS AND PARSON WEEMS | By Anna Kisselgoff | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/dance-view-switzerland-has-become-a-ballet-country-now.html | DANCE VIEW SWITZERLAND HAS BECOME A BALLET COUNTRY NOW | By Anna Kisselgoff | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/disks-display-sidney-bechet-s-melodies.html | DISKS DISPLAY SIDNEY BECHETS MELODIES | By John S Wilson | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/free-jazz-comes-under-fire.html | FREE JAZZ COMES UNDER FIRE | By Robert Palmer | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/gallery-view-some-roguish-60-s-art-achieves-museum-status.html | GALLERY VIEW SOME ROGUISH 60S ART ACHIEVES MUSEUM STATUS | By Grace Glueck | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/her-career-has-been-one-long-slow-crescendo.html | HER CAREER HAS BEEN ONE LONG SLOW CRESCENDO | By Nan Robertson | TX 1-076660 | 1983-02-18 |

| | | | | |
|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/how-a-vocal-buff-s-detective-work-made-a-singer-s-name-one-for-the-record-book.html | HOW A VOCAL BUFFS DETECTIVE WORK MADE A SINGERS NAME ONE FOR THE RECORD BOOK | By Harold C Schonberg | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/in-the-arts-critics-choices-231022.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/in-the-arts-critics-choices-231026.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/in-the-arts-critics-choices-231033.html | IN THE ARTS CRITICS CHOICES | By John Rockwell | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/music-debuts-in-review-227396.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/music-view-the-wagner-enigma-and-mystique-live-on.html | MUSIC VIEW THE WAGNER ENIGMA AND MYSTIQUE LIVE ON | By Donal Henahan | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/new-opera-disks-a-mixed-blessing.html | NEW OPERA DISKS A MIXED BLESSING | By John Rockwell | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/numismatics-do-metal-prices-affect-value-of-rare-coins.html | NUMISMATICSDO METAL PRICES AFFECT VALUE OF RARE COINS | By Ed Reiter | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/photography-view-stieglitz-felt-the-pull-of-two-cultures.html | PHOTOGRAPHY VIEW STIEGLITZ FELT THE PULL OF TWO CULTURES | By Andy Grundberg | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/she-snared-agatha-christies-short-stories-for-television.html | SHE SNARED AGATHA CHRISTIES SHORT STORIES FOR TELEVISION | By Ps Wood | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/songs-mary-o-hara-harpist.html | SONGS MARY OHARA HARPIST | By Jon Pareles | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/sound-the-digital-era-gives-rise-to-the-tonmeister.html | SOUND THE DIGITAL ERA GIVES RISE TO THE TONMEISTER | By Hans Fantel | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/stamps-new-issues-welcome-chinas-year-of-the-pig.html | STAMPSNEW ISSUES WELCOME CHINAS YEAR OF THE PIG | By Samuel A Tower | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/television-week-216440.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/theater-comedy-of-errors-with-karamazovs.html | THEATER COMEDY OF ERRORS WITH KARAMAZOVS | By Mel Gussow Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/turning-tap-dance-into-total-theater.html | TURNING TAP DANCE INTO TOTAL THEATER | By Lois Draegin | TX 1-076660 | 1983-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/tv-view-situation-comedies-in-need-of-new-situations.html | TV VIEW SITUATION COMEDIES IN NEED OF NEW SITUATIONS | By John J OConnor | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/when-a-classical-station-goes-modern.html | WHEN A CLASSICAL STATION GOES MODERN | By Linda Sanders | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/an-enemy-of-the-chinese-state.html | AN ENEMY OF THE CHINESE STATE | By Orville Schell | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/bear-mind-other-recent-books-that-opinion-book-review-staff-are-particular.html | And Bear in Mind Other recent books that in the opinion of the Book Review staff are of particular literary topical or scholarly interest | Farrar Straus  Giroux 2250 | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/blue-gray-and-black.html | BLUE GRAY AND BLACK | By C Vann Woodward | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/catholics-on-the-left.html | CATHOLICS ON THE LEFT | By Alan Brinkley | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/children-s-books-231010.html | CHILDRENS BOOKS | By George Awoods | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/crime-230434.html | CRIME | By Newgate Callendar | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/debut-and-continuity.html | DEBUT AND CONTINUITY | By Rw Flint | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/don-quixote-restored.html | DON QUIXOTE RESTORED | By Guy Davenport | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/from-england-to-brooklyn-to-west-virginia-230455.html | FROM ENGLAND TO BROOKLYN TO WEST VIRGINIA | By Joyce Carol Oates | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/from-england-to-brooklyn-to-west-virginia-230456.html | FROM ENGLAND TO BROOKLYN TO WEST VIRGINIA | By Alan Cheuse | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/from-england-to-brooklyn-to-west-virginia-230457.html | FROM ENGLAND TO BROOKLYN TO WEST VIRGINIA | By Anne Tyler | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/international-amusements.html | INTERNATIONAL AMUSEMENTS | By Stanley Ellin | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/intimate-relationships.html | INTIMATE RELATIONSHIPS | By Joel Agee | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/nonfiction-in-brief-230436.html | NONFICTION IN BRIEF | By Graceanne Andreassi Decandido | TX 1-076660 | 1983-02-18 |

| | | | | |
|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/paperback-talk-love-i-men-for-women-to-woo.html | PAPERBACK TALK Love I Men For Women to Woo | By Judith Appelbaum | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/reading-and-writing-jonathan-williams.html | READING AND WRITING JONATHAN WILLIAMS | By John Russell | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/the-hero-as-loser.html | THE HERO AS LOSER | By Benjamin de Mott | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/the-loneliness-of-the-long-distance-writer.html | THE LONELINESS OF THE LONGDISTANCE WRITER | By Herbert Gold | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/the-real-nicole-and-dick.html | THE REAL NICOLE AND DICK | By Aaron Latham | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/the-trouble-at-the-top.html | THE TROUBLE AT THE TOP | By Robert Lekachman | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/books/with-schiller-goethe-and-heine.html | WITH SCHILLER GOETHE AND HEINE | By Annie Gottlieb | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/at-long-last-the-recovery-is-here.html | AT LONG LAST THE RECOVERY IS HERE | By Leonard Silk | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/at-the-sec-a-visionary-dreams-of-relying-on-computers.html | AT THE SEC A VISIONARY DREAMS OF RELYING ON COMPUTERS | By Leslie Wayne | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/how-to-tighten-the-flow-of-technology-closer-coordination-with-our.html | HOW TO TIGHTEN THE FLOW OF TECHNOLOGYCLOSER COORDINATION WITH OUR ALLIES | By Charles Maechling Jr | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/how-to-tighten-the-flow-of-technology-set-up-a-special-high-level-a.html | HOW TO TIGHTEN THE FLOW OF TECHNOLOGYSET UP A SPECIAL HIGH LEVEL AGENCY | By Jake Garn | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/in-the-takeover-wars-the-man-who-plays-to-win.html | IN THE TAKEOVER WARS THE MAN WHO PLAYS TO WIN | By Robert J Cole | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/investing-a-time-to-be-wary-of-tractor-stocks.html | INVESTING A TIME TO BE WARY OF TRACTOR STOCKS | By Kenneth N Gilpin | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/lets-end-our-own-trade-barriers-first.html | LETS END OUR OWN TRADE BARRIERS FIRST | By Murray L Weidenbaum | TX 1-076660 | 1983-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/lie-detectors-corporate-tools-cold-day-january-1979-polygraph-machine-was.html | LIE DETECTORS AS CORPORATE TOOLS On a cold day in January 1979 a polygraph machine was perched on a makeshift table in a tiny storage area An examiner hired by her employer connected electrodes to Sandra Kwasniewski and then began his interrogation of the 28yearold woman Had she ever shoplifted anything Who did she live with Where did her boyfriend live What were her dating practices Did she drink | By Raymond Bonner | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/personal-finance-health-plans-and-maternity-benefits.html | PERSONAL FINANCE HEALTH PLANS AND MATERNITY BENEFITS | By Deborah Rankin | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/prospects.html | PROSPECTS | By Karen W Arenson | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/struggling-to-save-the-local-mill.html | STRUGGLING TO SAVE THE LOCAL MILL | By William Serrin | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/what-s-new-in-the-toy-industry-bashing-killer-rats.html | WHATS NEW IN THE TOY INDUSTRY BASHING KILLER RATS | By Phillip Shenon | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/what-s-new-in-the-toy-industry-exercising-with-video-games.html | WHATS NEW IN THE TOY INDUSTRY EXERCISING WITH VIDEO GAMES | By Philip Shenon | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/what-s-new-in-the-toy-industry-new-march-of-toy-soldiers.html | WHATS NEW IN THE TOY INDUSTRY NEW MARCH OF TOY SOLDIERS | By Philip Shenon | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/what-s-new-in-the-toy-industry-smurfs-and-more-smurfs.html | WHATS NEW IN THE TOY INDUSTRY SMURFS SMURFS AND MORE SMURFS | By Philip Shenon | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/business/what-s-new-in-the-toy-industry.html | WHATS NEW IN THE TOY INDUSTRY | By Phillip Shenon | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/beauty-the-problems-of-pregnancy.html | BEAUTY THE PROBLEMS OF PREGNANCY | By Deborah Blumenthal | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/d-amato-at-home-in-the-senate.html | DAMATO AT HOME IN THE SENATE | By Tom Goldstein | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/fashion-stylish-individualism.html | FASHION STYLISH INDIVIDUALISM | By June Weir | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/food-tripe-the-homage-vice-pays-to-virtue.html | FOOD Tripe The Homage Vice Pays to Virtue | By Craig Clayborne With Pierre Franey | TX 1-076660 | 1983-02-18 |

| | | | | |
|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/germany-s-volatile-greens.html | GERMANYS VOLATILE GREENS | By James M Markham | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/on-language-rose-were-a-rose-were-a-rose.html | ON LANGUAGE ROSE WERE A ROSE WERE A ROSE | By William Safire | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/sunday-observer-operating-in-space.html | SUNDAY OBSERVER OPERATING IN SPACE | By Russell Baker | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/the-new-vietnam-scholarship.html | THE NEW VIETNAM SCHOLARSHIP | By Fox Butterfield | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/movies/film-view-casting-can-be-a-pivotal-skill.html | FILM VIEW CASTING CAN BE A PIVOTAL SKILL | By Janet Maslin | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/movies/karl-malden-in-twilight-time.html | KARL MALDEN IN TWILIGHT TIME | By Janet Maslin | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/movies/king-of-prussia-with-berrigan-brothers.html | KING OF PRUSSIA  WITH BERRIGAN BROTHERS | By Janet Maslin | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/movies/scorsese-s-past-colors-his-new-film.html | SCORSESES PAST COLORS HIS NEW FILM | By Michiko Kakutani | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/20-inch-snowfall-paralyzes-much-mid-atlantic-area-25-die-sinking-off-virginia.html | 20INCH SNOWFALL PARALYZES MUCH OF MIDATLANTIC AREA 25 DIE IN SINKING OFF VIRGINIA | By Robert D McFadden | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/a-developer-appraises-the-mount-laurel-ii-decision.html | A DEVELOPER APPRAISES THE MOUNT LAUREL II DECISION | By Sm Bernard | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/a-family-affair-in-fair-lawn.html | A FAMILY AFFAIR IN FAIR LAWN | By Vivien Raynor | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/a-lost-art-russian-enamels.html | A LOST ART RUSSIAN ENAMELS | By Carolyn Darrow | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/advocates-office-quits-utility-talks.html | ADVOCATES OFFICE QUITS UTILITY TALKS | By Judith Hoopes | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/ambrose-light-a-lonely-but-vital-vigil.html | AMBROSE LIGHT A LONELY BUT VITAL VIGIL | By Francis James Duffy | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/antiques-appraisal-clinic-for-public.html | ANTIQUESAPPRAISAL CLINIC FOR PUBLIC | By Frances Phipps | TX 1-076660 | 1983-02-18 |

| | | | | |
|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/art-a-touch-of-the-poet.html | ARTA TOUCH OF THE POET | By William Zimmer | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/art-cryptic-titles-hint-at-artists-themes.html | ARTCRYPTIC TITLES HINT AT ARTISTS THEMES | By Helen A Harrison | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/art-maya-treasures-reveal-sophistication-of-an-ancient-people.html | ARTMAYA TREASURES REVEAL SOPHISTICATION OF AN ANCIENT PEOPLE | By Phyllis Braff | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/campus-gets-haute-cuisine.html | CAMPUS GETS HAUTE CUISINE | By Donald Janson | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/city-up-in-arms-over-bridge-up-in-air.html | CITY UP IN ARMS OVER BRIDGE UP IN AIR | By Carlo M Sardella | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/clinics-opposing-birthcontrol-rule.html | CLINICS OPPOSING BIRTHCONTROL RULE | By Sandra Gardner | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/college-sets-literacy-goals.html | COLLEGE SETS LITERACY GOALS | By Priscilla van Tassel | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/connecticut-guide-neil-simon-premiere.html | CONNECTICUT GUIDE NEIL SIMON PREMIERE | By Eleanor Charles | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/coordinated-plans-for-roads-sought.html | COORDINATED PLANS FOR ROADS SOUGHT | By Joseph Laura | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/cuomo-to-order-cut-in-agencies-use-of-outside-consultants.html | CUOMO TO ORDER CUT IN AGENCIES USE OF OUTSIDE CONSULTANTS | By Michael Oreskes | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/days-in-the-county-nights-at-the-opera.html | DAYS IN THE COUNTY NIGHTS AT THE OPERA | By Roberta Hershenson | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/dining-out-a-matter-of-paying-attention.html | DINING OUT A MATTER OF PAYING ATTENTION | By Florence Fabricant | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/dining-out-for-snacks-this-is-tops.html | DINING OUT FOR SNACKS THIS IS TOPS | By Patricia Brooks | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/dining-out-truffles-where-a-tree-used-to-be.html | DINING OUTTRUFFLES WHERE A TREE USED TO BE | By Valerie Sinclair | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/drivers-sit-through-night-at-clogged-lincoln-tunnel.html | DRIVERS SIT THROUGH NIGHT AT CLOGGED LINCOLN TUNNEL | By Stephen Kinzer | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/efforts-under-way-to-stem-illiteracy.html | EFFORTS UNDER WAY TO STEM ILLITERACY | By Janet Gardner | TX 1-076660 | 1983-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/emergency-crews-rise-to-the-snowy-occaision.html | EMERGENCY CREWS RISE TO THE SNOWY OCCAISION | By David W Dunlap | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/escheat-funds-bring-state-a-bonus.html | ESCHEAT FUNDS BRING STATE A BONUS | By Robert A Hamilton | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/fairfield-plan-wins-approval.html | FAIRFIELD PLAN WINS APPROVAL | By Samuel G Freedman | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/fear-of-crime-the-debate-intensifies.html | FEAR OF CRIME THE DEBATE INTENSIFIES | By Michael Winerip | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/fiscal-problems-in-nassau-tied-to-inflation.html | FISCAL PROBLEMS IN NASSAU TIED TO INFLATION | By James Barron | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/floodstruck-camp-is-to-rebuild.html | FLOODSTRUCK CAMP IS TO REBUILD | By Peggy McCarthy | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/follow-up-on-the-news-arctic-pollution.html | FOLLOWUP ON THE NEWS Arctic Pollution | By Richard Haitch | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/follow-up-on-the-news-college-sentence.html | FOLLOWUP ON THE NEWS College Sentence | By Richard Haitch | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/follow-up-on-the-news-informer-meter.html | FOLLOWUP ON THE NEWS Informer Meter | By Richard Haitch | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/follow-up-on-the-news-pioneer-surgery.html | FOLLOWUP ON THE NEWS Pioneer Surgery | By Richard Haitch | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/food-mardi-gras-fat-tuesday-live-it-up-eat-it-up.html | FOOD MARDI GRAS FAT TUESDAY LIVE IT UP EAT IT UP | By Florence Fabricant | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/four-girls-four-views.html | FOUR GIRLS FOUR VIEWS | By Sandra Gardner | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/gardening-favorite-plants-and-their-families.html | GARDENINGFAVORITE PLANTS AND THEIR FAMILIES | By Carl Totemeier | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/gardening-favorite-plants-and-their-families.html | GARDENINGFAVORITE PLANTS AND THEIR FAMILIES | By Carl Totemeier | TX 1-076660 | 1983-02-18 |

| | | | | |
|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/gardening-favorite-plants-and-their-families.html | GARDENINGFAVORITE PLANTS AND THEIR FAMILIES | By Carl Totemeier | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/governor-seeks-support-for-new-taxes.html | GOVERNOR SEEKS SUPPORT FOR NEW TAXES | By Richard L Madden | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/hard-times-for-love.html | HARD TIMES FOR LOVE | By Joan Swirsky | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/home-clinic-the-a-b-c-s-of-trimming-tiles-to-fit-against-curved-edges.html | HOME CLINIC THE A B CS OF TRIMMING TILES TO FIT AGAINST CURVED EDGES | By Bernard Gladstone | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/how-to-hints-for-the-disabled.html | HOWTO HINTS FOR THE DISABLED | By Rosemary Breslin | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/hud-s-new-yorkers-seen-as-a-plus-for-city.html | HUDS NEW YORKERS SEEN AS A PLUS FOR CITY | By Jane Perlez Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/illustrator-finds-76-ways-yo-say-i-love-you.html | ILLUSTRATOR FINDS 76 WAYS YO SAY I LOVE YOU | By Laurie A ONeill | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/incinerator-faces-test-in-glen-cove.html | INCINERATOR FACES TEST IN GLEN COVE | By Anne C Fullam | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/indian-point-operators-zone-of-risk-is-four-miles.html | INDIAN POINT OPERATORS ZONE OF RISK IS FOUR MILES | By James Feron | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/indoor-air-pollution-found-hazardous.html | INDOOR AIR POLLUTION FOUND HAZARDOUS | By Leo H Carney | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/jersey-city-voting-on-form-of-government.html | JERSEY CITY VOTING ON FORM OF GOVERNMENT | By Joseph F Sullivan | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/judge-dismisses-assault-case-for-missed-deadline.html | JUDGE DISMISSES ASSAULT CASE FOR MISSED DEADLINE | By Joseph P Fried | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/life-the-big-sell.html | LIFE THE BIG SELL | By Daniel Ort | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/long-island-guide-allamerican-music.html | LONG ISLAND GUIDEALLAMERICAN MUSIC | By Barbara Delatiner | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/long-islanders-a-piano-debut-with-a-difference.html | LONG ISLANDERS A PIANO DEBUT WITH A DIFFERENCE | By Lawrence Van Gelder | TX 1-076660 | 1983-02-18 |

| | | | | |
|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/multitown-let-it-die.html | MULTITOWN LET IT DIE | By Michael Dorman | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/music-a-cultural-bargain-music-on-campuses.html | MUSIC A CULTURAL BARGAIN MUSIC ON CAMPUSES | By Robert Sherman | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/music-concerts-in-city-get-warmups-in-county.html | MUSIC CONCERTS IN CITY GET WARMUPS IN COUNTY | By Robert Sherman | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/neediest-cases-fund-is-aided-by-the-gifts-of-religious-leaders.html | NEEDIEST CASES FUND IS AIDED BY THE GIFTS OF RELIGIOUS LEADERS | By Walter H Waggoner | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/new-jersey-guide-alex-haley-in-newark.html | NEW JERSEY GUIDE ALEX HALEY IN NEWARK | By Frank Emblen | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/new-jersey-journal-223038.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/new-rules-set-on-suspensions-of-city-high-school-students.html | NEW RULES SET ON SUSPENSIONS OF CITY HIGH SCHOOL STUDENTS | By Gene I Maeroff | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/peekskill-center-of-altar-wafer-industry.html | PEEKSKILL CENTER OF ALTAR WAFER INDUSTRY | By Betsy Brown | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/politics-divided-suffolk-conservatives-urged-to-unite-behind-cohalan.html | POLITICS DIVIDED SUFFOLK CONSERVATIVES URGED TO UNITE BEHIND COHALAN | By Frank Lynn | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/private-group-helps-runaways.html | PRIVATE GROUP HELPS RUNAWAYS | By Tracie Rozhon | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/putting-health-care-back-25-years.html | PUTTING HEALTH CARE BACK 25 YEARS | By Ethel G Lawner | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/representing-their-representatives.html | REPRESENTING THEIR REPRESENTATIVES | By Lyndon Stambler | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/sailing-on-ice-and-wind.html | SAILING ON ICE AND WIND | By Laurie ONeill | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/satellite-station-spurs-brooklyn-debate.html | SATELLITE STATION SPURS BROOKLYN DEBATE | By Ronald Smothers | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/seeking-cancer-at-the-source.html | SEEKING CANCER AT THE SOURCE | By Maureen Duffy | TX 1-076660 | 1983-02-18 |

| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/shows-of-jewelry-and-pottery.html | SHOWS OF JEWELRY AND POTTERY | By Patricia Malarcher | TX 1-076660 | 1983-02-18 |
|---|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/sign-ordinance-upsets-babylon.html | SIGN ORDINANCE UPSETS BABYLON | By Scott Higham | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/summer-school-taking-new-turns.html | SUMMER SCHOOL TAKING NEW TURNS | By Robin Young Roe | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/tales-of-the-giant-storm-camaraderie-and-misery.html | TALES OF THE GIANT STORM CAMARADERIE AND MISERY | By Suzanne Daley | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/the-lively-arts-with-song-story-and-yinglish.html | THE LIVELY ARTSWITH SONG STORY AND YINGLISH | By Barbara Delatiner | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/the-snowbound-saga-of-bus-no-66.html | THE SNOWBOUND SAGA OF BUS NO 66 | By David R Jones Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/theater-a-sorry-trip-for-pinafore.html | THEATER A SORRY TRIP FOR PINAFORE | By Alvin Klein | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/theater-how-a-theater-struggles-for-its-life.html | THEATER HOW A THEATER STRUGGLES FOR ITS LIFE | By Alvin Klein | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/theater-in-review-wilde-s-earnest-fun-to-the-last-pun.html | THEATER IN REVIEW WILDES EARNEST FUN TO THE LAST PUN | By Alvin Klein | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/to-my-valentine.html | TO MY VALENTINE | By Lila Beldock Cohen | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/towns-take-steps-to-consolidate.html | TOWNS TAKE STEPS TO CONSOLIDATE | By Robert A Hamilton | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/up-up-and-awaythen-back-to-earth.html | UP UP AND AWAYTHEN BACK TO EARTH | By Milton Kaplan | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/westchester-guide-unreleased-films.html | WESTCHESTER GUIDE UNRELEASED FILMS | By Eleanor Charles | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/westchester-journal-223054.html | WESTCHESTER JOURNAL | By James Feron and Roland Foster Miller | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/when-islands-are-partners.html | WHEN ISLANDS ARE PARTNERS | By Conrad Wesselhoeft | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/why-should-anyone-be-a-teacher.html | WHY SHOULD ANYONE BE A TEACHER | By Suzanne Reade | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/wiretap-suit-stirs-new-haven-dispute.html | WIRETAP SUIT STIRS NEW HAVEN DISPUTE | By Paul Bass | TX 1-076660 | 1983-02-18 |

| | | | | |
|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/obituaries/eubie-blake-ragtime-composer-dies-5-days-after-100th-birthday.html | EUBIE BLAKE RAGTIME COMPOSER DIES 5 DAYS AFTER 100TH BIRTHDAY | By John S Wilson | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/a-letter-to-andropov.html | A LETTER TO ANDROPOV | By Yorick Blumenfeld | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/abroad-at-home-a-chance-for-peace.html | ABROAD AT HOME A CHANCE FOR PEACE | By Anthony Lewis | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/help-poorer-countries.html | HELP POORER COUNTRIES | By Anthony Sampson | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/israel-s-deepening-wound.html | ISRAELS DEEPENING WOUND | By Meron Benvenisti | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/washington-the-two-dangers.html | WASHINGTON THE TWO DANGERS | By James Reston | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/high-demand-buoys-market-for-co-ops.html | HIGH DEMAND BUOYS MARKET FOR COOPS | By Matthew L Wald | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/if-you-re-thinking-of-living-in-newtown.html | IF YOURE THINKING OF LIVING IN NEWTOWN | By Richard L Madden | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/jersey-city-in-partnership-with-waterfront-developer.html | JERSEY CITY IN PARTNERSHIP WITH WATERFRONT DEVELOPER | By Anthony Depalma | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/new-homes-shaped-to-a-victorian-image.html | NEW HOMES SHAPED TO A VICTORIAN IMAGE | By Anthony Depalma | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/rehabilitation-incentive-is-at-a-legislative-crossroads.html | REHABILITATION INCENTIVE IS AT A LEGISLATIVE CROSSROADS | By Alan S Oser | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/talking-rent-rules-expenses-landlords-pass-along.html | TALKING RENT RULES EXPENSES LANDLORDS PASS ALONG | By Diane Henry | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/when-disaster-strikes-who-pays.html | WHEN DISASTER STRIKES WHO PAYS | By Glenn Fowler | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/107th-westminster-features-2621-dogs.html | 107th Westminster Features 2621 Dogs | By Walter R Fletcher | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/about-cars-turnout-at-show-encouraging-sign.html | ABOUT CARS TURNOUT AT SHOW ENCOURAGING SIGN | By Marshall Schuon | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/all-star-selection-savored-by-lucas.html | AllStar Selection Savored by Lucas | By Sam Goldaper Special To the New York Times | TX 1-076660 | 1983-02-18 |

| | | | | |
|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/aoki-in-3-way-golf-tie.html | Aoki In 3Way Golf Tie | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/boston-college-89-holy-cross-74.html | Boston College 89 Holy Cross 74 | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/camacho-knocks-out-montes-in-first-round.html | Camacho Knocks Out Montes in First Round | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/coe-s-return-a-success-as-he-captures-1500.html | Coes Return a Success As He Captures 1500 | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/elliott-has-pole-at-daytona.html | Elliott Has Pole at Daytona | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/hagler-the-slugger-shows-he-can-box.html | HAGLER THE SLUGGER SHOWS HE CAN BOX | By Michael Katz Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/knicks-obtain-rory-sparrow.html | Knicks Obtain Rory Sparrow | Special to the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/outdoors-big-money-for-a-big-fish.html | OUTDOORS Big Money for a Big Fish | By Nelson Bryant | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/page-defeats-frazier-on-unanimous-decision.html | Page Defeats Frazier On Unanimous Decision | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/players-of-future-are-prominent-among-all-stars.html | PLAYERS OF FUTURE ARE PROMINENT AMONG ALLSTARS | By Roy S Johnson | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/princeton-54-dartmouth-44.html | Princeton 54 Dartmouth 44 | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/pro-basketballs-early-days-and-the-hints-of-things-to-come.html | PRO BASKETBALLS EARLY DAYS AND THE HINTS OF THINGS TO COME | By Robert Peterson | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/rain-interrupts-women-s-golf.html | Rain Interrupts Womens Golf | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/rangers-win-3-2-end-7-game-slump.html | RANGERS WIN 32 END 7GAME SLUMP | By Lawrie Mifflin Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/safety-debate-stirs-powerboat-racers.html | Safety Debate Stirs Powerboat Racers | By Joanne A Fishman | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/sports-of-the-times-bobby-knight-never-learns.html | SPORTS OF THE TIMES BOBBY KNIGHT NEVER LEARNS | By Dave Anderson | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/sports-of-the-times-the-jets-former-giant.html | SPORTS OF THE TIMES THE JETS FORMER GIANT | By Dave Anderson | TX 1-076660 | 1983-02-18 |

| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/sports-people.html | SPORTS PEOPLE | A Special Guest | TX 1-076660 | 1983-02-18 |
|---|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/storm-buries-schedule.html | STORM BURIES SCHEDULE | By Thomas Rogers | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/the-difficulty-of-treating-the-drugabusing-athlete.html | THE DIFFICULTY OF TREATING THE DRUGABUSING ATHLETE | By Daniel Begel Md | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/upset-follows-hockey-s-no.1.html | Upset Follows Hockeys No1 | By Tom Burke | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/vilas-and-denton-reach-final.html | Vilas and Denton Reach Final | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/walt-michaels-pressures-clouded-the-finest-season.html | WALT MICHAELS PRESSURES CLOUDED THE FINEST SEASON | By Gerald Eskenazi | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/webb-rallies-and-beats-weber-in-bowling-final.html | Webb Rallies and Beats Weber in Bowling Final | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/whalers-defeat-islanders.html | Whalers Defeat Islanders | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/yugoslav-winner.html | Yugoslav Winner | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/style/style-a-clan-called-valentine-gathers-for-the-first-time.html | STYLE A CLAN CALLED VALENTINE GATHERS FOR THE FIRST TIME | By Ron Alexander | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/theater/a-theater-group-finds-success-in-suburbia.html | A THEATER GROUP FINDS SUCCESS IN SUBURBIA | By Fred Ferretti | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/theater/for-him-magic-is-more-than-tricks.html | FOR HIM MAGIC IS MORE THAN TRICKS | By Glenn Collins | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/theater/in-the-arts-critics-choices-216003.html | IN THE ARTS CRITICS CHOICES | By Mel Gussow | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/theater/stage-view-a-play-that-falls-victim-to-its-author-s-attentions.html | STAGE VIEW A PLAY THAT FALLS VICTIM TO ITS AUTHORS ATTENTIONS | By Walter Kerr | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/copenhagen-beyond-tivoli.html | COPENHAGEN BEYOND TIVOLI | By Fletcher Knebel | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/fare-of-the-country-spring-rolls-are-like-egg-rolls-but-glorified.html | FARE OF THE COUNTRYSPRING ROLLS ARE LIKE EGG ROLLS BUT GLORIFIED | By Eileen YinFei Lo | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/florida-parks-offbeat-havens.html | FLORIDA PARKS OFFBEAT HAVENS | By Harold Faber | TX 1-076660 | 1983-02-18 |

| | | | | |
|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/in-rome-a-heavenly-place-to-eat.html | IN ROME A HEAVENLY PLACE TO EAT | By Paul Hofmann | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/newport-in-winter.html | NEWPORT IN WINTER | By Betsy Wade | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/north-woods-hideaways.html | NORTH WOODS HIDEAWAYS | By Steve Burkholder | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/practical-traveler-getting-into-town-from-the-airport.html | PRACTICAL TRAVELER GETTING INTO TOWN FROM THE AIRPORT | By Stanley Carr | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/proper-british-ale-a-primer.html | PROPER BRITISH ALE A PRIMER | By David Yeadon | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/shoppers-world-the-handmade-baskets-of-charleston.html | SHOPPERS WORLDTHE HANDMADE BASKETS OF CHARLESTON | By Skip Rozin | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/travel-advisory-84-olympics-lodgings-tips-for-winter-road-trips-new-weather.html | TRAVEL ADVISORY 84 OLYMPICS LODGINGS TIPS FOR WINTER ROAD TRIPS New Weather Advisory For Drivers | By Lawrence Van Gelder | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/what-s-doing-in-nairobi.html | WHATS DOING IN NAIROBI | By Alan Cowell | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/airlift-is-keeping-stranded-navajo-families-alive.html | AIRLIFT IS KEEPING STRANDED NAVAJO FAMILIES ALIVE | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/antipolice-suit-focuses-on-a-town-s-ills.html | ANTIPOLICE SUIT FOCUSES ON A TOWNS ILLS | By Wallace Turner Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/around-the-nation-hawaii-state-senator-accused-of-vote-fraud.html | AROUND THE NATION Hawaii State Senator Accused of Vote Fraud | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/around-the-nation-w-virginia-s-top-judge-asks-inquiry-on-himself.html | AROUND THE NATION W Virginias Top Judge Asks Inquiry on Himself | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/california-adopts-a-1-fill-in-the-blanks-will.html | CALIFORNIA ADOPTS A 1 FILLINTHEBLANKS WILL | Special to the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/chicago-s-primary-drive-reflecting-wear-and-tear-on-democrat-s-machine.html | CHICAGOS PRIMARY DRIVE REFLECTING WEAR AND TEAR ON DEMOCRATS MACHINE | By Andrew H Malcolm Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/coalition-seeking-more-aid-for-puerto-ricans.html | COALITION SEEKING MORE AID FOR PUERTO RICANS | By Kathleen Teltsch | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/ford-paying-millions-in-suits.html | FORD PAYING MILLIONS IN SUITS | By Raymond Bonner | TX 1-076660 | 1983-02-18 |

| | | | | |
|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/governor-follows-style-of-reagan.html | GOVERNOR FOLLOWS STYLE OF REAGAN | By Robert Lindsey Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/hospitals-engaged-in-building-boom.html | HOSPITALS ENGAGED IN BUILDING BOOM | By Robert Pear Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/los-angeles-gangs-heeding-court-order-to-erase-graffiti.html | LOS ANGELES GANGS HEEDING COURT ORDER TO ERASE GRAFFITI | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/mishaps-may-delay-a-telescope.html | MISHAPS MAY DELAY A TELESCOPE | By John Noble Wilford | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/negotiators-meet-in-philadelphia-rail-dispute.html | NEGOTIATORS MEET IN PHILADELPHIA RAIL DISPUTE | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/nuclear-facility-hires-a-drug-sniffing-dog.html | Nuclear Facility Hires A DrugSniffing Dog | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/official-dismissed-in-epa-rift-sees-nothing-to-hide.html | OFFICIAL DISMISSED IN EPA RIFT SEES NOTHING TO HIDE | By Philip Shabecoff Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/press-notes-fiction-pieces-to-be-offered-to-10-papers.html | PRESS NOTES FICTION PIECES TO BE OFFERED TO 10 PAPERS | By Jonathan Friendly | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/provincetown-looks-for-help-to-avert-severe-water-crisis.html | PROVINCETOWN LOOKS FOR HELP TO AVERT SEVERE WATER CRISIS | Special to the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/reagan-in-radio-talk-defends-social-policies.html | Reagan in Radio Talk Defends Social Policies | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/reagan-seeks-200-million-to-train-teachers.html | REAGAN SEEKS 200 MILLION TO TRAIN TEACHERS | Special to the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/real-income-of-doctors-called-level-for-decade.html | REAL INCOME OF DOCTORS CALLED LEVEL FOR DECADE | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/rhode-island-vote-plan-fails.html | Rhode Island Vote Plan Fails | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/texan-linked-to-libya-arrested-on-tax-charge.html | Texan Linked to Libya Arrested on Tax Charge | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/texan-regains-seat-in-house.html | TEXAN REGAINS SEAT IN HOUSE | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/us-finds-it-costly-to-give-food-surpluses-to-poor.html | US FINDS IT COSTLY TO GIVE FOOD SURPLUSES TO POOR | By Seth S King Special To the New York Times | TX 1-076660 | 1983-02-18 |

| | | | | |
|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/us-outlays-grow-while-states-dip.html | US OUTLAYS GROW WHILE STATES DIP | By John Herbers | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/value-of-the-placebo-being-argued-on-ethical-grounds.html | VALUE OF THE PLACEBO BEING ARGUED ON ETHICAL GROUNDS | By Lindsey Gruson | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/us/voluntary-busing-plan-being-studied.html | VOLUNTARY BUSING PLAN BEING STUDIED | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/a-skyscaper-fire-in-lagos-causes-pangs-of-conscience.html | A SKYSCAPER FIRE IN LAGOS CAUSES PANGS OF CONSCIENCE | By Alan Cowell | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/arabs-rush-to-blame-jerusalem-but-keep-silent-on-the-role-of-phalangist-militia.html | ARABS RUSH TO BLAME JERUSALEM BUT KEEP SILENT ON THE ROLE OF PHALANGIST MILITIA | By Thomas L Friedman | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/are-program-cuts-linked-to-increased-infant-deaths.html | ARE PROGRAM CUTS LINKED TO INCREASED INFANT DEATHS | By Kenneth A Noble | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/botha-s-bid-to-change-all-white-rule-resisted.html | BOTHAS BID TO CHANGE ALLWHITE RULE RESISTED | By Joseph Lelyveld | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/burger-s-opening-argument-for-a-new-appellate-court.html | BURGERS OPENING ARGUMENT FOR A NEW APPELLATE COURT | By Linda Greenhouse | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/ideas-and-trends-bar-association-favors-stricter-confidentiality.html | IDEAS AND TRENDS Bar Association Favors Stricter Confidentiality | By Wayne Biddle and Margot Slade | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/ideas-and-trends-mixing-business-and-knowledge.html | IDEAS AND TRENDS Mixing Business And Knowledge | By Wayne Biddle and Margot Slade | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/ideas-and-trends-new-marrow-made-easier.html | IDEAS AND TRENDS New Marrow Made Easier | By Wayne Biddle and Margot Slade | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/ideas-and-trends-soviet-symptoms-of-withdrawal.html | IDEAS AND TRENDS Soviet Symptoms Of Withdrawal | By Wayne Biddle and Margot Slade | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/klaus-barbie-s-return-awakens-a-bitter-past.html | KLAUS BARBIES RETURN AWAKENS A BITTER PAST | By Ej Dionne | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/landmarks-too-often-change-with-the-times.html | LANDMARKS TOO OFTEN CHANGE WITH THE TIMES | By David W Dunlap | TX 1-076660 | 1983-02-18 |

| | | | | |
|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weeki nreview/minnesota-has-a-handy-index-to-fiscal-woes.html | MINNESOTA HAS A HANDY INDEX TO FISCAL WOES | By John Herbers | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weeki nreview/o-neill-bucks-connecticut-s-fiscal-tides.html | ONEILL BUCKS CONNECTICUTS FISCAL TIDES | By Richard L Madden | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weeki nreview/r-d-gets-a-boost-from-washington.html | R D GETS A BOOST FROM WASHINGTON | By Philip M Boffey | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weeki nreview/some-defense-committee-members-won-t-be-firing-blanks.html | SOME DEFENSE COMMITTEE MEMBERS WONT BE FIRING BLANKS | By Steven B Roberts | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weeki nreview/the-blue-chip-firms-remain-mostly-white.html | THE BLUECHIP FIRMS REMAIN MOSTLY WHITE | By David Margolick | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weeki nreview/the-nation-an-opportunity-to-make-a-deal-on-making-jobs.html | THE NATION AN Opportunity To Make a Deal On Making Jobs | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weeki nreview/the-nation-freeze-prepares-for-84-contests.html | THE NATION Freeze Prepares For 84 Contests | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weeki nreview/the-nation-school-prayer-banned-again.html | THE NATION SChool Prayer Banned Again | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weeki nreview/the-nation-truckers-on-the-road-again.html | THE NATION TRuckers On The Road Again | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weeki nreview/the-region-another-hitch-for-shoreham.html | THE REGION Another Hitch For Shoreham | By Richard Levine and William C Rhoden | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weeki nreview/the-region-mta-will-limit-foreign-purchases.html | THE REGION MTA Will Limit Foreign Purchases | By Richard Levine and William C Rhoden | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weeki nreview/the-region-the-chancellor-s-parting-shot.html | THE REGION The Chancellors Parting Shot | By Richard Levine and William C Rhoden | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weeki nreview/the-region-video-lottery-develops-a-blip.html | THE REGION Video Lottery Develops a Blip | By Richard Levine and William C Rhoden | TX 1-076660 | 1983-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-region-yale-chips-in-for-new-haven.html | THE REGION Yale Chips In For New Haven | By Richard Levine and William C Rhoden | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-verdict.html | THE VERDICT | By David K Shipler | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-world-human-rights-such-as-they-are.html | THE WORLD Human Rights Such as They Are | By Henry Giniger and Milt Freudenheim | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-world-imf-agrees-to-help-the-poor.html | THE WORLD IMF Agrees to Help the Poor | By Henry Giniger and Milt Freudenheim | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-world-seeing-china-at-ground-level.html | THE WORLD Seeing China At Ground Level | By Henry Giniger and Milt Freudenheim | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-world-temperatures-are-rising-on-salvador.html | THE WORLD Temperatures Are Rising On Salvador | By Henry Giniger and Milt Freudenheim | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/toxic-wastes-are-a-political-problem-too.html | TOXIC WASTES ARE A POLITICAL PROBLEM TOO | By Steven R Weisman | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/us-hopes-sharon-s-departure-may-ease-lebanon-withdrawal.html | US HOPES SHARONS DEPARTURE MAY EASE LEBANON WITHDRAWAL | By Bernard Gwertzman | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/15-bodies-found-in-south-lebanon.html | 15 BODIES FOUND IN SOUTH LEBANON | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/aid-groups-in-us-worry-over-funds.html | AID GROUPS IN US WORRY OVER FUNDS | By Kathleen Teltsch | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/all-plo-factions-are-said-to-support-state-tied-to-jordan.html | ALL PLO FACTIONS ARE SAID TO SUPPORT STATE TIED TO JORDAN | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/around-the-world-chinas-catholic-church-fills-high-shanghai-post.html | AROUND THE WORLDChinas Catholic Church Fills High Shanghai Post | Reuter s | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/canada-using-a-soviet-satellite-to-aid-in-rescues.html | CANADA USING A SOVIET SATELLITE TO AID IN RESCUES | By Douglas Martin Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/criminals-in-mexico-how-many-are-policemen.html | CRIMINALS IN MEXICO HOW MANY ARE POLICEMEN | By Alan Riding Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/german-vote-the-students-are-unstirred.html | GERMAN VOTE THE STUDENTS ARE UNSTIRRED | By James M Markham Special To the New York Times | TX 1-076660 | 1983-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/greek-cypriots-in-voting-today-to-pick-president.html | GREEK CYPRIOTS IN VOTING TODAY TO PICK PRESIDENT | By Marvine Howe Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/japan-set-to-keep-limits-on-exports-of-its-cars-to-us.html | JAPAN SET TO KEEP LIMITS ON EXPORTS OF ITS CARS TO US | By Steve Lohr Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/key-topic-at-world-organization-salience.html | KEY TOPIC AT WORLD ORGANIZATION SALIENCE | By Bernard D Nossiter Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/lebanese-patch-up-the-scars-of-war.html | LEBANESE PATCH UP THE SCARS OF WAR | By Thomas L Friedman Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/low-morale-called-a-growing-problem-in-salvador-military.html | LOW MORALE CALLED A GROWING PROBLEM IN SALVADOR MILITARY | By Lydia Chavez Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/new-evidence-reported-in-killing-in-salvador.html | New Evidence Reported In Killing in Salvador | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/peres-bids-begin-meet-to-discuss-israeli-violence.html | PERES BIDS BEGIN MEET TO DISCUSS ISRAELI VIOLENCE | By David K Shipler Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/sadat-s-half-brother-is-sentenced-to-jail.html | SADATS HALF BROTHER IS SENTENCED TO JAIL | Special to the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/south-african-black-73-endures-2-year-trial.html | South African Black 73 Endures 2Year Trial | By Joseph Lelyveld Special To the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/soviet-employee-at-un-gets-asylum.html | SOVIET EMPLOYEE AT UN GETS ASYLUM | Special to the New York Times | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/vatican-bank-officials-linked-to-a-major-financial-scandal.html | Vatican Bank Officials Linked To a Major Financial Scandal | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-13 | https://www.nytimes.com/1983/02/13/world/vote-puts-the-future-of-pacific-isles-in-doubt.html | VOTE PUTS THE FUTURE OF PACIFIC ISLES IN DOUBT | AP | TX 1-076660 | 1983-02-18 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/art-helen-wilson-s-cosmopolitan-miniatures.html | ART HELEN WILSONS COSMOPOLITAN MINIATURES | By John Russell | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/city-ballet-peter-martin-s-rossini-quartets.html | CITY BALLET PETER MARTINS ROSSINI QUARTETS | By Anna Kisselgoff | TX 1-085111 | 1983-02-17 |

| | | | | |
|---|---|---|---|---|
| 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/dance-harlem-troupe-offers-wingborne-and-banda.html | DANCE HARLEM TROUPE OFFERS WINGBORNE AND BANDA | By Jennifer Dunning | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/in-paris-celebrities-talk-of-arts-and-the-economy.html | IN PARIS CELEBRITIES TALK OF ARTS AND THE ECONOMY | By Ej Dionne Jr Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/music-minnesotans-play-at-carnegie-hall.html | MUSIC MINNESOTANS PLAY AT CARNEGIE HALL | By Bernard Holland | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/opera-met-stages-strauss-s-arabella-in-german.html | OPERA MET STAGES STRAUSSS ARABELLA IN GERMAN | By Donal Henahan | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/opera-turn-of-the-screw-by-chamber-theater.html | OPERA TURN OF THE SCREW BY CHAMBER THEATER | By John Rockwell | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/recital-renata-scotto-met-soprano.html | RECITAL RENATA SCOTTO MET SOPRANO | By Edward Rothstein | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/revue-better-with-a-band.html | REVUE BETTER WITH A BAND | By John S Wilson | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/tv-ann-margret-plays-a-dying-mother-of-10.html | TV ANNMARGRET PLAYS A DYING MOTHER OF 10 | By John J OConnor | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/tv-frontline-looks-into-italian-banker-s-death.html | TV FRONTLINE LOOKS INTO ITALIAN BANKERS DEATH | By John Corry | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/books/books-of-the-times-229216.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/books/fair-of-german-books-coming-to-new-york.html | FAIR OF GERMAN BOOKS COMING TO NEW YORK | By Edwin McDowell | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/advertising-margeotes-and-others-capture-new-accounts.html | ADVERTISING Margeotes and Others Capture New Accounts | By Philip H Dougherty | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/advertising-vanity-fair-s-rebirth.html | Advertising Vanity Fairs Rebirth | By Philip H Dougherty | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/advertising-ziff-confirms-deal-for-psychology-today.html | ADVERTISING Ziff Confirms Deal For Psychology Today | By Philip H Dougherty | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/auto-dealers-urge-more-incentives.html | AUTO DEALERS URGE MORE INCENTIVES | By John Holusha Special To the New York Times | TX 1-085111 | 1983-02-17 |

| | | | | |
|---|---|---|---|---|
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business-and-oil-pricing-outook.html | BANKS AND OIL PRICING OUTOOK | By Robert A Bennett | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/burger-king-layoffs.html | Burger King Layoffs | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/business-people-executive-selected-at-castle-cooke.html | BUSINESS PEOPLE Executive Selected At Castle Cooke | By Daniel F Cuff | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/business-people-france-s-bossard-hires-head-of-us-operations.html | BUSINESS PEOPLE Frances Bossard Hires Head of US Operations | By Daniel F Cuff | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/business-people-patlex-director-moves-into-chairman-s-seat.html | BUSINESS PEOPLE Patlex Director Moves Into Chairmans Seat | By Daniel F Cuff | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/caribbean-recovery-awaited.html | CARIBBEAN RECOVERY AWAITED | By Richard J Meislin Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/commodities-fed-s-role-in-setting-margins.html | Commodities Feds Role In Setting Margins | By Hj Maidenberg | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/credit-markets-short-term-rates-uncertain.html | CREDIT MARKETS SHORTTERM RATES UNCERTAIN | By Michael Quint | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/imf-plan-helps-ease-debt-crisis.html | IMF PLAN HELPS EASE DEBT CRISIS | By Kenneth N Gilpin | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/market-place-escalation-in-stock-indexes.html | Market Place Escalation in Stock Indexes | By Vartanig G Vartan | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/red-lobster-looking-abroad.html | RED LOBSTER LOOKING ABROAD | Special to the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/taxing-capital-gains-change-helps-investors.html | TAXING CAPITAL GAINS CHANGE HELPS INVESTORS | By Tamar Lewin | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/tennessee-bank-talks-accelerate.html | TENNESSEE BANK TALKS ACCELERATE | By Wendell Rawls Jr | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/vatican-study-questioned.html | Vatican Study Questioned | Special to the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/business/washington-watch-starting-point-for-decontrol.html | Washington Watch Starting Point For Decontrol | By Kenneth B Noble | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/movies/jagger-39-shows-no-sign-of-quitting.html | JAGGER 39 SHOWS NO SIGN OF QUITTING | By Michiko Kakutani | TX 1-085111 | 1983-02-17 |

| | | | | |
|---|---|---|---|---|
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/after-the-storm-a-day-of-shoveling-reveling-and-recovering.html | AFTER THE STORM A DAY OF SHOVELING REVELING AND RECOVERING | By Ari L Goldman | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/bridge-culbertson-s-asking-bids-did-not-catch-on-at-first.html | Bridge Culbertsons Asking Bids Did Not Catch On at First | By Alan Truscott | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/conservatives-gather-in-city-to-defend-their-principles.html | CONSERVATIVES GATHER IN CITY TO DEFEND THEIR PRINCIPLES | By Richard Bernstein | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/despite-efforts-traffic-problems-seen-for-tunnel.html | DESPITE EFFORTS TRAFFIC PROBLEMS SEEN FOR TUNNEL | By David Bird | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/fireworks-and-ice-for-chinatown-s-year-of-the-pig.html | FIREWORKS AND ICE FOR CHINATOWNS YEAR OF THE PIG | By Edward A Gargan | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/forecasters-minor-mistakes-can-produce-major-surprises.html | FORECASTERS MINOR MISTAKES CAN PRODUCE MAJOR SURPRISES | By Philip M Boffey Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/in-jersey-it-was-dig-and-dig-again.html | IN JERSEY IT WAS DIG AND DIG AGAIN | By Michael Norman Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/in-wake-of-giant-snowfall-a-time-to-fall-in-the-snow.html | IN WAKE OF GIANT SNOWFALL A TIME TO FALL IN THE SNOW | By Suzanne Daley | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/leak-of-radioactive-water-causes-a-shutdown-of-indian-pt-2-plant.html | LEAK OF RADIOACTIVE WATER CAUSES A SHUTDOWN OF INDIAN PT 2 PLANT | By Matthew L Wald | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/new-york-day-by-day-229716.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/new-york-day-by-day-230236.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/new-york-day-by-day-230651.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/new-york-day-by-day-230656.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/reagan-calls-for-hiring-and-li-group-answers.html | REAGAN CALLS FOR HIRING AND LI GROUP ANSWERS | By Michael Winerip | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/travel-limping-toward-normal-after-snowstorm.html | TRAVEL LIMPING TOWARD NORMAL AFTER SNOWSTORM | By Robert D McFadden | TX 1-085111 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-14 | https://www.nytimes.com/1983/02/14/obituaries/horace-dwight-taft-physics-professor-at-yale.html | HORACE DWIGHT TAFT PHYSICS PROFESSOR AT YALE | By Alfred E Clark | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/obituaries/nathan-kline-developer-of-antidepressants-dies.html | NATHAN KLINE DEVELOPER OF ANTIDEPRESSANTS DIES | By Lindsey Gruson | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/barter-the-mx.html | BARTER THE MX | By Jeremy Stone | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/essay-valentine-humbug.html | ESSAY VALENTINE HUMBUG | By William Safire | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/lawyer-s-silence-wrong.html | LAWYERS SILENCE WRONG | By Stephen Gillers | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/the-editorial-notebook-look-who-s-not-bashing-japan.html | THE EDITORIAL NOTEBOOK Look Whos Not Bashing Japan | PETER PASSELL | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/wrong-silence-is-right.html | WRONG SILENCE IS RIGHT | By Monroe H Freedman | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/east-wins-all-star-game.html | EAST WINS ALLSTAR GAME | By Sam Goldaper Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/erving-provides-a-spectacular-show.html | ERVING PROVIDES A SPECTACULAR SHOW | By Roy S Johnson Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/fatigue-saps-spirit-of-record-vaulter.html | FATIGUE SAPS SPIRIT OF RECORD VAULTER | By Frank Litsky | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/going-back-to-basics.html | GOING BACK TO BASICS | By George Vecsey | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/hanlon-rangers-regain-confidence.html | Hanlon Rangers Regain Confidence | By Lawrie Mifflin Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/japan-s-seko-wins-tokyo-marathon.html | Japans Seko Wins Tokyo Marathon | By Henry Scott Stokes Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/knicks-acquire-sparrow.html | KNICKS ACQUIRE SPARROW | Special to the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/on-looking-for-a-horse.html | On Looking For a Horse | By Dave Anderson | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/outdoors-fun-for-the-older-skier.html | OUTDOORS FUN FOR THE OLDER SKIER | By Janet Nelson | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/pirates-criticized-on-sale-of-stock.html | Pirates Criticized On Sale of Stock | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/question-box.html | QUESTION BOX | S LEE KANNER | TX 1-085111 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-news-brief-arrows-rally-for-6-4-victory.html | SPORTS NEWS BRIEF Arrows Rally For 64 Victory | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-news-briefs-star-pastures-sangue-triumph.html | SPORTS NEWS BRIEFS Star Pastures Sangue Triumph | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-news-briefs-trial-set-for-four-on-fixing-charges.html | SPORTS NEWS BRIEFS Trial Set for Four On Fixing Charges | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-world-specials-anxiety-at-cortland.html | SPORTS WORLD SPECIALS Anxiety at Cortland | By Sam Goldaper and William Wallace | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-world-specials-coin-toss-suspense.html | SPORTS WORLD SPECIALS CoinToss Suspense | By Sam Goldaper and William Wallace | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-world-specials-dreams-died-early.html | SPORTS WORLD SPECIALS Dreams Died Early | By Sam Goldaper and William Wallace | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-world-specials-grapple-and-tackle.html | SPORTS WORLD SPECIALS Grapple and Tackle | By Sam Goldaper and William Wallace | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/ucla-may-have-lost-the-most-in-weekend-of-big-upsets.html | UCLA MAY HAVE LOST THE MOST IN WEEKEND OF BIG UPSETS | By Gordon S White Jr | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/villanova-upsets-n-carolina.html | VILLANOVA UPSETS N CAROLINA | Special to the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/walton-s-coaching-career-takes-a-surprising-turn.html | WALTONS COACHING CAREER TAKES A SURPRISING TURN | By Joseph Durso | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/style/a-way-to-trace-lost-gems.html | A WAY TO TRACE LOST GEMS | By AnneMarie Schiro | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/style/chemical-connections-pathways-of-love.html | CHEMICAL CONNECTIONS PATHWAYS OF LOVE | By Glenn Collins | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/style/relationships.html | RELATIONSHIPS | By Georgia Dullea | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/theater/stage-art-and-polemics-in-arrabal-s-inquisition.html | STAGE ART AND POLEMICS IN ARRABALS INQUISITION | By Mel Gussow | TX 1-085111 | 1983-02-17 |

| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/12-year-old-is-shot-in-chicago-in-reported-holdup-attempt.html | 12YearOld Is Shot in Chicago In Reported Holdup Attempt | AP | TX 1-085111 | 1983-02-17 |
|---|---|---|---|---|---|
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/around-the-nation-2-us-marshals-killed-in-shootout-with-3-men.html | AROUND THE NATION 2 US Marshals Killed In Shootout With 3 Men | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/around-the-nation-oil-slick-in-kentucky-shuts-city-water-plants.html | AROUND THE NATION Oil Slick in Kentucky Shuts City Water Plants | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/around-the-nation-philadelphia-commuters-are-spared-a-rail-strike.html | AROUND THE NATION Philadelphia Commuters Are Spared a Rail Strike | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/around-the-nation-woman-held-as-leader-of-cocaine-ring.html | AROUND THE NATION Woman Held as Leader Of Cocaine Ring | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/aspiring-romance-novelists-seek-ways-to-breathe-passion-into-their-prose.html | ASPIRING ROMANCE NOVELISTS SEEK WAYS TO BREATHE PASSION INTO THEIR PROSE | Special to the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/boston-goes-after-scofflaws.html | Boston Goes After Scofflaws | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/briefing-229509.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/congress-chaplins-are-they-constitutional.html | CONGRESS CHAPLINS ARE THEY CONSTITUTIONAL | By Marjorie Hunter Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/crash-tied-to-epilepsy-is-ruled-as-a-homicide.html | Crash Tied to Epilepsy Is Ruled as a Homicide | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/doctor-s-license-lifted-in-abortion-on-girl-12.html | Doctors License Lifted In Abortion on Girl 12 | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/hinckley-on-a-hospital-respirator-after-apparent-suicide-attempt.html | HINCKLEY ON A HOSPITAL RESPIRATOR AFTER APPARENT SUICIDE ATTEMPT | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/lawyer-confidentiality-v-disclosing-crimes-to-be-news-analysis.html | LAWYER CONFIDENTIALITY V DISCLOSING CRIMESTOBE News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/mayor-byrne-plays-down-her-sex-in-chicago-re-election-campaign.html | MAYOR BYRNE PLAYS DOWN HER SEX IN CHICAGO REELECTION CAMPAIGN | Special to the New York Times | TX 1-085111 | 1983-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/private-investors-selling-wind-power-to-utilities.html | PRIVATE INVESTORS SELLING WIND POWER TO UTILITIES | By Wallace Turner Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/response-of-cicero-ill-to-a-bias-suit-is-clouded-over-by-the-city-s-record.html | RESPONSE OF CICERO ILL TO A BIAS SUIT IS CLOUDED OVER BY THE CITYS RECORD | Special to the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us/texan-returns-to-house-without-renegade-tag.html | TEXAN RETURNS TO HOUSE WITHOUT RENEGADE TAG | By Wayne King Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/the-whys-of-early-campaign-giving.html | THE WHYS OF EARLY CAMPAIGN GIVING | By Adam Clymer Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us-delays-buying-morphine-to-avoid-war-ready-image.html | US DELAYS BUYING MORPHINE TO AVOID WARREADY IMAGE | By Judith Miller Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/us-easing-control-over-western-rangeland.html | US EASING CONTROL OVER WESTERN RANGELAND | By William E Schmidt Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/world/around-the-world-butcher-of-lyons-says-he-did-his-duty.html | AROUND THE WORLD Butcher of Lyons Says He Did His Duty | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/world/around-the-world-chinese-usher-in-year-of-the-pig.html | AROUND THE WORLD Chinese Usher In Year of the Pig | AP | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/world/beirut-seeks-an-end-to-harassment-of-palestinians.html | BEIRUT SEEKS AN END TO HARASSMENT OF PALESTINIANS | Special to the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/world/cypriot-president-wins-second-term.html | CYPRIOT PRESIDENT WINS SECOND TERM | By Marvine Howe Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/world/israeli-woman-hit-by-a-rock-thrown-by-an-arab-is-dead.html | Israeli Woman Hit by a Rock Thrown by an Arab Is Dead | Special to the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/world/israelis-pressing-inquiry-about-grenade-attack.html | Israelis Pressing Inquiry About Grenade Attack | Special to the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/world/old-loyalists-in-spain-battle-for-veterans-rights.html | OLD LOYALISTS IN SPAIN BATTLE FOR VETERANS RIGHTS | By John Darnton Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/world/polish-police-disperse-pro-solidarity-throng.html | Polish Police Disperse ProSolidarity Throng | AP | TX 1-085111 | 1983-02-17 |

| | | | | |
|---|---|---|---|---|
| 1983-02-14 | https://www.nytimes.com/1983/02/14/world/sharon-will-stay-in-israeli-cabinet-duties-uncertain.html | SHARON WILL STAY IN ISRAELI CABINET DUTIES UNCERTAIN | Special to the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/world/south-africa-coloreds-fight-party-deal.html | SOUTH AFRICA COLOREDS FIGHT PARTY DEAL | By Joseph Lelyveld Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/world/us-called-ready-to-consider-shift-on-missile-plan.html | US CALLED READY TO CONSIDER SHIFT ON MISSILE PLAN | By Bernard Gwertzman Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-14 | https://www.nytimes.com/1983/02/14/world/why-begin-kept-sharon-news-analysis.html | WHY BEGIN KEPT SHARON News Analysis | By David K Shipler Special To the New York Times | TX 1-085111 | 1983-02-17 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/dance-fred-benjamin-offers-parellel-lines.html | DANCE FRED BENJAMIN OFFERS PARELLEL LINES | By Jack Anderson | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/music-us-composers.html | MUSIC US COMPOSERS | By Donal Henahan | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/opera-ebony-black-history.html | OPERA EBONY BLACK HISTORY | By Bernard Holland | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/tribute-to-strasberg-at-fund-raising-event.html | Tribute to Strasberg At FundRaising Event | By United Press International | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/tv-a-three-part-drama-of-international-marriage.html | TV A THREEPART DRAMA OF INTERNATIONAL MARRIAGE | By John J OConnor | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/winds-expected-to-set-tv-pattern.html | WINDS EXPECTED TO SET TV PATTERN | By Frank Prial | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/books/96-books-are-nominated-for-awards.html | 96 BOOKS ARE NOMINATED FOR AWARDS | By Edwin McDowell | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/books/books-of-the-times-231152.html | Books Of The Times | By Michiko Kakutani | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/4-refiners-to-pay-1-less-for-oil.html | 4 REFINERS TO PAY 1 LESS FOR OIL | By Kenneth N Gilpin | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/advertising-bbdo-international-posts-an-earnings-gain.html | ADVERTISING BBDO International Posts an Earnings Gain | By Philip H Dougherty | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/advertising-grey-revenues-grow-earnings-up-a-bit.html | ADVERTISING Grey Revenues Grow Earnings Up a Bit | By Philip H Dougherty | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/advertising-kraft-to-modify-la-creme-claim.html | ADVERTISING Kraft to Modify La Creme Claim | By Philip H Dougherty | TX 1-085120 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/amenities-and-hope-for-jobless-executive.html | AMENITIES AND HOPE FOR JOBLESS EXECUTIVE | Special to the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/as-oil-revenue-falls-kuwait-tightens-its-belt-and-worries.html | AS OIL REVENUE FALLS KUWAIT TIGHTENS ITS BELT AND WORRIES | By Paul Lewis Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/bei-and-2-owners-on-trial-in-theft.html | BEI and 2 Owners On Trial in Theft | Special to the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/business-people-columbia-chairman-decides-not-to-go.html | BUSINESS PEOPLE Columbia Chairman Decides Not to Go | By Daniel F Cuff | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/business-people-new-chief-at-phoenix-mutual-life.html | BUSINESS PEOPLE New Chief At Phoenix Mutual Life | By Daniel F Cuff | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/business-people-new-hbo-president-named-by-time-inc.html | BUSINESS PEOPLE New HBO President Named by Time Inc | By Daniel F Cuff | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/commodities-other-markets-help-corn-show-strength.html | COMMODITIES OTHER MARKETS HELP CORN SHOW STRENGTH | By Hj Maidenberg | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/credit-markets-recent-issues-up-in-price.html | CREDIT MARKETS Recent Issues Up in Price | By Michael Quint | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/dow-soars-to-109710-a-record.html | DOW SOARS TO 109710 A RECORD | By Yla Eason | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/gm-and-toyota-produce-cars-in-joint-venture-at-plant-on-coast.html | GM AND TOYOTA PRODUCE CARS IN JOINT VENTURE AT PLANT ON COAST | By John Holusha Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/inventories-shrank-0.6-as-december-sales-fell.html | INVENTORIES SHRANK 06 AS DECEMBER SALES FELL | AP | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/knoxville-bank-fails-and-is-sold.html | KNOXVILLE BANK FAILS AND IS SOLD | By Wendell Rawls Jr Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/kodak-up-dresser-posts-loss.html | KODAK UP DRESSER POSTS LOSS | By Raymond Bonner | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/low-us-car-stocks.html | Low US Car Stocks | AP | TX 1-085120 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/market-place-big-changes-at-rowe-price.html | Market Place Big Changes At Rowe Price | By Vartanig G Vartan | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/ownership-of-a-home-wise-planning-pays-off.html | OWNERSHIP OF A HOME WISE PLANNING PAYS OFF | By Tamar Lewin | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/problem-seen-for-bell-units.html | Problem Seen For Bell Units | AP | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/recording-companies-file-suits.html | Recording Companies File Suits | By Lindsey Gruson | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/regan-fed-supervision-of-lending.html | Regan Fed Supervision Of Lending | By Clyde H Farnsworth Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/thomson-to-buy-american-banker.html | THOMSON TO BUY AMERICAN BANKER | By Sandra Salmans | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/tiger-halts-some-loan-payments.html | Tiger Halts Some Loan Payments | Special to the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/toyota-innnovative-and-conservative.html | TOYOTA INNNOVATIVE AND CONSERVATIVE | By Steve Lohr Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/business/washington-power-s-problem.html | WASHINGTON POWERS PROBLEM | By Thomas C Hayes Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/after-storm-travelers-to-the-city-find-coming-and-going-far-easier.html | AFTER STORM TRAVELERS TO THE CITY FIND COMING AND GOING FAR EASIER | By Robert D McFadden | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/after-the-storm-for-big-cleanup-have-snow-shovel-will-travel.html | AFTER THE STORM FOR BIG CLEANUP HAVE SNOW SHOVEL WILL TRAVEL | By Clifford D May | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/after-the-storm-in-connecticut-skiers-frolic.html | AFTER THE STORM IN CONNECTICUT SKIERS FROLIC | By Richard L Madden Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/after-the-storm-in-jersey-more-roads-open.html | AFTER THE STORM IN JERSEY MORE ROADS OPEN | By Michael Norman Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/after-the-storm-in-westchester-full-trains.html | AFTER THE STORM IN WESTCHESTER FULL TRAINS | By Lena Williams Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/after-the-storm-on-li-all-set-for-commuters.html | AFTER THE STORM ON LI ALL SET FOR COMMUTERS | By Michael Winerip Special To the New York Times | TX 1-085120 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/an-arrival-and-departures-at-a-restless-city-hall.html | AN ARRIVAL AND DEPARTURES AT A RESTLESS CITY HALL | By Michael Goodwin | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/bridge-negative-redouble-gives-point-to-a-nursery-rhyme.html | Bridge Negative Redouble Gives Point to a Nursery Rhyme | By Alan Truscott | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/chess-ulf-andersson-the-winner-in-hoogoven-international.html | Chess Ulf Andersson the Winner In Hoogoven International | By Robert Byrne | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/city-council-hears-dispute-on-fire-dept-manning-cuts.html | CITY COUNCIL HEARS DISPUTE ON FIRE DEPT MANNING CUTS | By David W Dunlap | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/ex-state-senator-faces-vote-charge.html | EXSTATE SENATOR FACES VOTE CHARGE | By Joseph P Fried | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/judge-bars-federal-birth-control-rule-for-minors.html | JUDGE BARS FEDERAL BIRTHCONTROL RULE FOR MINORS | By Arnold H Lubasch | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/new-york-day-by-day-232592.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/new-york-day-by-day-233040.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/new-york-day-by-day-233044.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/new-york-day-by-day-233048.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johston | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/one-pledge-is-put-aside-by-assembly.html | ONE PLEDGE IS PUT ASIDE BY ASSEMBLY | By Susan Chira Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/senior-member-is-renominated-to-utility-panel.html | SENIOR MEMBER IS RENOMINATED TO UTILITY PANEL | By Michael Oreskes Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/the-region-airline-to-link-li-with-philadelphia.html | THE REGION Airline to Link LI  With Philadelphia | AP | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/us-officials-tell-of-criminal-group-among-russian-emigres-in-brooklyn.html | US OFFICIALS TELL OF CRIMINAL GROUP AMONG RUSSIAN EMIGRES IN BROOKLYN | BY Clifford D May | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/obituaries/boris-f-podtserob-72-envoy-attended-yalta.html | Boris F Podtserob 72 Envoy Attended Yalta | AP | TX 1-085120 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-15 | https://www.nytimes.com/1983/02/15/obituaries/frank-sabasteanski-coach-of-track-team-at-bowdoin.html | Frank Sabasteanski Coach Of Track Team at Bowdoin | AP | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/obituaries/sonny-dove-st-john-s-star-in-1960-s-dies-in-car-plunge.html | Sonny Dove St Johns Star In 1960s Dies in Car Plunge | By Glenn Fowler | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/controlling-arms-and-the-men.html | CONTROLLING ARMS AND THE MEN | By Im Destler and Robert H Johnson | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/in-the-nation-missiles-that-count.html | IN THE NATION MISSILES THAT COUNT | By Tom Wicker | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/new-york-the-depression-army.html | NEW YORK THE DEPRESSION ARMY | By Sydney H Schanberg | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/the-editorial-notebook-the-other-suriname.html | The Editorial Notebook The Other Suriname | KARL E MEYER | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/the-nigerian-exodus-an-african-genesis.html | THE NIGERIAN EXODUS AN AFRICAN GENESIS | By Kojo BentsiEnchill | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/science/about-education-nation-seen-as-ready-for-better-schools.html | ABOUT EDUCATION NATION SEEN AS READY FOR BETTER SCHOOLS | By Fred M Hechinger | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/science/health-care-in-canada-popular-system-now-rocked-by-criticism.html | HEALTH CARE IN CANADA POPULAR SYSTEM NOW ROCKED BY CRITICISM | By Douglas Martin | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/science/magician-s-effort-to-debunk-scientists-raises-ethical-issues.html | MAGICIANS EFFORT TO DEBUNK SCIENTISTS RAISES ETHICAL ISSUES | By William J Broad | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/science/new-generation-of-warheads-just-around-the-bend.html | NEW GENERATION OF WARHEADS JUST AROUND THE BEND | By Philip M Boffey | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/science/parochial-school-enrollments-rise.html | PAROCHIAL SCHOOL ENROLLMENTS RISE | By Richard Bernstein | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/science/personal-computers-hello-outside-world.html | PERSONAL COMPUTERS HELLO OUTSIDE WORLD | By Erik SandbergDiment | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/science/self-sabatoge-in-careers-a-common-trap.html | SELFSABATOGE IN CAREERS A COMMON TRAP | By Bryce Nelson | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/science/soviet-psychiatrists-stun-colleagues.html | SOVIET PSYCHIATRISTS STUN COLLEAGUES | By Bryce Nelson | TX 1-085120 | 1983-02-22 |

| 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/but-who-knows-wins.html | But Who Knows Wins | By Steven Crist | TX 1-085120 | 1983-02-22 |
|---|---|---|---|---|---|
| 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/great-dane-gains-westminster-final.html | GREAT DANE GAINS WESTMINSTER FINAL | By Walter Fletcher | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/ledbetter-goes-to-giants.html | Ledbetter Goes to Giants | AP | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/plays-moncrief-s-new-shot-a-header.html | PLAYS Moncriefs New Shot A Header | Roy S Johnson | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/robinson-is-named-coach-of-rams.html | ROBINSON IS NAMED COACH OF RAMS | AP | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/scouting-foreman-is-cut-in-comeback-bid.html | SCOUTING Foreman Is Cut In Comeback Bid | By Joseph Durso | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/scouting-mush-to-the-ring.html | SCOUTING Mush to the Ring | By Joseph Durso | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/scouting-postponed-snow.html | SCOUTING Postponed Snow | By Joseph Durso | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/sports-of-the-times-holing-a-wedge-at-18-to-win.html | SPORTS OF THE TIMES HOLING A WEDGE AT 18 TO WIN | By Dave Anderson | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/westminster-show-is-one-big-reunion.html | WESTMINSTER SHOW IS ONE BIG REUNION | By Robert Mcg Thomas Jr | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/zungul-scores-3-against-arrows.html | Zungul Scores 3 Against Arrows | Special to the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/style/for-spring-the-fashion-options-are-open.html | FOR SPRING THE FASHION OPTIONS ARE OPEN | By Bernadine Morris | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/theater/candide-cancellation-a-loss-for-city-opera.html | CANDIDE CANCELLATION A LOSS FOR CITY OPERA | By Edward Rothstein | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/around-the-nation-teamsters-president-retains-policy-post.html | AROUND THE NATION Teamsters President Retains Policy Post | Special to the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/around-the-nation-us-authorities-change-description-of-suspect.html | AROUND THE NATION US Authorities Change Description of Suspect | AP | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/briefing-231585.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-085120 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/businesses-said-to-have-barred-new-plants-in-largely-black-communities.html | BUSINESSES SAID TO HAVE BARRED NEW PLANTS IN LARGELY BLACK COMMUNITIES | By Reginald Stuart Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/coast-guard-prepares-for-hearing-on-sinking.html | Coast Guard Prepares For Hearing on Sinking | AP | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/concern-growing-over-unclear-threat-of-dioxin.html | CONCERN GROWING OVER UNCLEAR THREAT OF DIOXIN | By Philip Shabecoff Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/dakota-fanatic-hunted-in-slaying-of-2-marshals.html | DAKOTA FANATIC HUNTED IN SLAYING OF 2 MARSHALS | AP | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/epa-and-aide-reach-settlement-averting-hearing-on-harassment.html | EPA AND AIDE REACH SETTLEMENT AVERTING HEARING ON HARASSMENT | By Philip Shabecoff Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/fundamental-question-triad-nuclear-defense-military-analysis.html | FUNDAMENTAL QUESTION TRIAD NUCLEAR DEFENSE Military Analysis | By Drew Middleton | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/judge-blocks-execution.html | Judge Blocks Execution | AP | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/national-gallery-of-art-a-high-point-of-culture.html | NATIONAL GALLERY OF ART A HIGH POINT OF CULTURE | By Barbara Gamarekian Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/national-what-month.html | NATIONAL WHAT MONTH | Special to the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/president-averts-conrail-strike.html | PRESIDENT AVERTS CONRAIL STRIKE | AP | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/reagan-jobs-bill-gains-momentum-with-democrats.html | REAGAN JOBS BILL GAINS MOMENTUM WITH DEMOCRATS | By Steven V Roberts Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/reagan-misstatements-getting-less-attention.html | REAGAN MISSTATEMENTS GETTING LESS ATTENTION | By Steven R Weisman Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/reagan-urges-drive-for-high-technology-industry.html | REAGAN URGES DRIVE FOR HIGHTECHNOLOGY INDUSTRY | By Francis X Clines Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/us/white-house-offer-on-epa-s-papers-is-still-under-study.html | WHITE HOUSE OFFER ON EPAS PAPERS IS STILL UNDER STUDY | Special to the New York Times | TX 1-085120 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-15 | https://www.nytimes.com/1983/02/15/world/around-the-world-russian-and-italian-are-arrested-for-spying.html | AROUND THE WORLD Russian and Italian Are Arrested for Spying | AP | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/world/cyprus-president-is-sworn-in-with-communist-at-his-side.html | CYPRUS PRESIDENT IS SWORN IN WITH COMMUNIST AT HIS SIDE | By Marvine Howe Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/world/ethnic-hatred-boils-over-in-an-indian-border-state.html | ETHNIC HATRED BOILS OVER IN AN INDIAN BORDER STATE | By Sanjoy Hazarika Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/world/germans-getting-to-know-kohl-s-hard-running-foe.html | GERMANS GETTING TO KNOW KOHLS HARDRUNNING FOE | By James M Markham Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/world/israel-s-us-envoy-is-begin-s-choice-as-defense-chief.html | ISRAELS US ENVOY IS BEGINS CHOICE AS DEFENSE CHIEF | By David K Shipler Special to the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/world/man-in-the-news-plain-spoken-hard-liner-for-israel.html | MAN IN THE NEWS PLAINSPOKEN HARDLINER FOR ISRAEL | By Bernard Weinraub Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/world/not-a-broken-man-sharon-says-to-staff-in-a-farewell-speech.html | NOT A BROKEN MAN SHARON SAYS TO STAFF IN A FAREWELL SPEECH | Special to the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/world/palestine-council-opens-with-a-victory-for-arafat.html | PALESTINE COUNCIL OPENS WITH A VICTORY FOR ARAFAT | By Thomas L Friedman Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/world/points-of-accord-on-lebanon-put-in-writing.html | POINTS OF ACCORD ON LEBANON PUT IN WRITING | Special to the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/world/pretoria-police-take-on-church-council.html | PRETORIA POLICE TAKE ON CHURCH COUNCIL | By Joseph Lelyveld Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/world/soviet-may-open-civilian-a-plants-to-un-teams.html | SOVIET MAY OPEN CIVILIAN APLANTS TO UN TEAMS | By Bernard D Nossiter Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-15 | https://www.nytimes.com/1983/02/15/world/soviet-ships-came-close-navy-says.html | SOVIET SHIPS CAME CLOSE NAVY SAYS | By Richard Halloran Special To the New York Times | TX 1-085120 | 1983-02-22 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/8-master-paintings-given-to-the-modern-by-whitney-estate.html | 8 MASTER PAINTINGS GIVEN TO THE MODERN BY WHITNEY ESTATE | By John Russell | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/concert-gregg-smith-singers.html | CONCERT GREGG SMITH SINGERS | By Bernard Holland | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/concert-wagner-mahler-and-strauss.html | CONCERT WAGNER MAHLER AND STRAUSS | By Edward Rothstein | TX 1-085113 | 1983-02-24 |

| | | | | |
|---|---|---|---|---|
| 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/dance-danzahoy-from-venezuela.html | DANCE DANZAHOY FROM VENEZUELA | By Anna Kisselgoff | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/dance-two-programs.html | DANCE TWO PROGRAMS | By Jennifer Dunning | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/light-opera-gilbert-and-sullivan-gondoliers.html | LIGHT OPERA GILBERT AND SULLIVAN GONDOLIERS | By Bernard Holland | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/music-lynn-chang-violinist.html | MUSIC LYNN CHANG VIOLINIST | By Tim Page | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/piano-recital-seymour-lipkin.html | PIANO RECITAL SEYMOUR LIPKIN | By Bernard Holland | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/the-pop-life-233628.html | THE POP LIFE | By Robert Palmer | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/tv-changing-habits.html | TV CHANGING HABITS | By John J OConnor | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/winds-set-mark-for-viewers.html | WINDS SET MARK FOR VIEWERS | By Frank Prial | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/about-real-estate-at-t-ends-rent-plan-at-its-tax-aided-building.html | ABOUT REAL ESTATE AT T ENDS RENT PLAN AT ITS TAXAIDED BUILDING | By Diane Henry | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/advertising-lehman-brothers-signs-with-albert-frank.html | ADVERTISING Lehman Brothers Signs With Albert Frank | By Philip H Dougherty | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/ames-in-accord-to-acquire-king-s.html | Ames in Accord To Acquire Kings | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/banks-keeping-loan-rates-high-to-protect-earnings-regan-says.html | BANKS KEEPING LOAN RATES HIGH TO PROTECT EARNINGS REGAN SAYS | By Jonathan Fuerbringer Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/big-three-auto-sales-down-5.1.html | BIG THREE AUTO SALES DOWN 51 | Special to the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/bigger-credit-allowed-on-costs-of-child-care.html | BIGGER CREDIT ALLOWED ON COSTS OF CHILD CARE | By Tamar Lewin | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/bl-cars-and-honda-plan-joint-model.html | BL CARS AND HONDA PLAN JOINT MODEL | Special to the New York Times | TX 1-085113 | 1983-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/business-people-arnold-bernhard-picks-daughter-of-founder.html | BUSINESS PEOPLE Arnold Bernhard Picks Daughter of Founder | By Daniel F Cuff | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/business-people-new-hollywood-studio-names-top-executive.html | BUSINESS PEOPLE New Hollywood Studio Names Top Executive | By Daniel F Cuff | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/business-people-president-becomes-oppenheimer-chief.html | BUSINESS PEOPLE President Becomes Oppenheimer Chief | By Daniel F Cuff | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/careers-colleges-housing-managers.html | Careers Colleges Housing Managers | By Elizabeth M Fowler | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/caterpillar-sets-indonesia-venture.html | Caterpillar Sets Indonesia Venture | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/caution-rules-bass-brewery.html | CAUTION RULES BASS BREWERY | By Barnaby J Feder Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/commodities-foreign-money-futures-are-moderately-higher.html | COMMODITIES Foreign Money Futures Are Moderately Higher | By Hj Maidenberg | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/contempt-sentencing-in-insider-case.html | CONTEMPT SENTENCING IN INSIDER CASE | By Kenneth B Noble Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/deere-layoffs.html | Deere Layoffs | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/dow-edges-above-1100-but-then-ends-down-4.html | DOW EDGES ABOVE 1100 BUT THEN ENDS DOWN 4 | By Alexander R Hammer | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/economic-scene-lambsdorff-s-observations.html | Economic Scene Lambsdorffs Observations | By Leonard Silk | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/groups-assail-plan-for-bell-divestiture.html | GROUPS ASSAIL PLAN FOR BELL DIVESTITURE | By Ernest Holsendolph Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/inquiry-on-thrift-units.html | Inquiry on Thrift Units | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/interest-rates-rise-modestly.html | INTEREST RATES RISE MODESTLY | By Michael Quint | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/japan-extends-curbs-on-cars.html | Japan Extends Curbs on Cars | Special to the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/market-place-tax-preparers-and-flat-tax.html | Market Place Tax Preparers And Flat Tax | By Vartanig G Vartan | TX 1-085113 | 1983-02-24 |

| | | | | |
|---|---|---|---|---|
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/new-sunlight-power-plant.html | New Sunlight Power Plant | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/northrop-s-net-is-off.html | NORTHROPS NET IS OFF | By Phillip H Wiggins | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/satellite-home-tv-ruling.html | SatelliteHome TV Ruling | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/shinn-to-leave-first-boston.html | SHINN TO LEAVE FIRST BOSTON | By Daniel F Cuff | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/shipping-bill-advances.html | SHIPPING BILL ADVANCES | Special to the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/shultz-warns-of-fight-with-europe-on-food.html | SHULTZ WARNS OF FIGHT WITH EUROPE ON FOOD | By Clyde H Farnsworth Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/suits-against-phillips-dismissed.html | Suits Against Phillips Dismissed | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/tiger-in-talks-on-repayment.html | Tiger in Talks On Repayment | Special to the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/business/why-gm-needs-toyota-news-analysis.html | WHY GM NEEDS TOYOTA News Analysis | By John Holusha Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/60-minute-gourmet-232849.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/cordless-phones-catching-on.html | CORDLESS PHONES CATCHING ON | By Peter Kerr | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/couples-with-different-shifts.html | COUPLES WITH DIFFERENT SHIFTS | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/discoveries-1-jewelry-from-china.html | DISCOVERIES 1 Jewelry From China | By AnneMarie Schiro | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/food-notes-233252.html | FOOD NOTES | By Marian Burros | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/from-canine-works-of-art-to-dog-food.html | FROM CANINE WORKS OF ART TO DOG FOOD | By Ron Alexander | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/in-provence-a-bountiful-harvest-of-prized-overripe-olives.html | IN PROVENCE A BOUNTIFUL HARVEST OF PRIZED OVERRIPE OLIVES | By Erica Brown | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/kitchen-equipment-portable-food-choppers.html | KITCHEN EQUIPMENT PORTABLE FOOD CHOPPERS | By Pierre Franey | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/metropolitan-diary-232845.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-085113 | 1983-02-24 |

| | | | | |
|---|---|---|---|---|
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/personal-health-232867.html | PERSONAL HEALTH | By Jane E Brody | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/the-pizza-in-america-upward-and-onward.html | THE PIZZA IN AMERICA UPWARD AND ONWARD | By Florence Fabricant | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/west-coast-chef-s-big-day-in-the-sun.html | WEST COAST CHEFS BIG DAY IN THE SUN | By Marian Burros | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/wine-talk-233926.html | WINE TALK | By Frank J Prial | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/wood-stove-cooks-19th-century-style.html | WOODSTOVE COOKS 19THCENTURY STYLE | By Bryan Miller | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/movies/film-nuit-de-varennes-spot-of-french-history.html | FILM NUIT DE VARENNES SPOT OF FRENCH HISTORY | By Janet Maslin | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/movies/nuit-de-varennes-spot-of-french-history.html | NUIT DE VARENNES SPOT OF FRENCH HISTORY | By Janet Maslin | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/movies/tv-reviews-based-on-early-tapes.html | TV REVIEWS BASED ON EARLY TAPES | By John Corry | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/arrest-ordered-in-crash-fatal-to-7.html | ARREST ORDERED IN CRASH FATAL TO 7 | By Samuel G Freedman | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/arts-in-new-york-said-to-generate-5-billion-a-year.html | ARTS IN NEW YORK SAID TO GENERATE 5 BILLION A YEAR | By Sandra Salmans | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/bridge-who-should-get-the-blame-if-bidding-meets-disaster.html | Bridge Who Should Get the Blame If Bidding Meets Disaster | By Alan Truscott | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/city-audit-detects-a-scam-in-bidding-at-transit-agency.html | CITY AUDIT DETECTS A SCAM IN BIDDING AT TRANSIT AGENCY | By Joyce Purnick | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/court-rules-new-york-can-enforce-jewish-marriage-contract.html | COURT RULES NEW YORK CAN ENFORCE JEWISH MARRIAGE CONTRACT | By David Margolick | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/cuomo-names-lobbyist-to-head-insurance-dept.html | CUOMO NAMES LOBBYIST TO HEAD INSURANCE DEPT | By Michael Oreskes | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/legislative-chiefs-reserving-judgment-on-budget.html | LEGISLATIVE CHIEFS RESERVING JUDGMENT ON BUDGET | By Josh Barbanel | TX 1-085113 | 1983-02-24 |

| | | | | |
|---|---|---|---|---|
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/many-concerns-give-matching-donations-to-fund-for-neediest.html | MANY CONCERNS GIVE MATCHING DONATIONS TO FUND FOR NEEDIEST | By Shawn G Kennedy | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/new-york-day-by-day-234536.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/new-york-day-by-day-235376.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/new-york-day-by-day-235380.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/nuclear-plant-cost-and-electric-rates-news-analysis.html | NUCLEAR PLANT COST AND ELECTRIC RATES News Analysis | By Matthew L Wald | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/regan-says-gap-in-city-s-budget-is-manageable.html | REGAN SAYS GAP IN CITYS BUDGET IS MANAGEABLE | By Maurice Carroll | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/snow-removal-lets-garbage-grow.html | SNOW REMOVAL LETS GARBAGE GROW | By Clifford D May | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/state-panel-accuses-beatty-of-wrongly-taking-76000.html | STATE PANEL ACCUSES BEATTY OF WRONGLY TAKING 76000 | By Selwyn Raab | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/the-city.html | THE CITY | Two Youths Killed By Lirr Train | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/the-region-jersey-city-voters-keep-government.html | THE REGION Jersey City Voters Keep Government | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/weather-helps-in-city-snow-cleanup.html | WEATHER HELPS IN CITY SNOW CLEANUP | By William G Blair | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/jean-s-tufts.html | JEAN S TUFTS | Special to the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/kf-trimingham-yachtsman-and-bermuda-businessman.html | KF TRIMINGHAM YACHTSMAN AND BERMUDA BUSINESSMAN | By Dorothy J Gaiter | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/nikolai-p-firyubin-74-a-top-soviet-diplomat.html | Nikolai P Firyubin 74 A Top Soviet Diplomat | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/waldeck-rochet-communist-dead.html | WALDECK ROCHET COMMUNIST DEAD | By Susan Heller Anderson | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/observer-when-less-is-just-less.html | OBSERVER When Less Is Just Less | By Russell Baker | TX 1-085113 | 1983-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/salvadors-stalemate-a-time-to-negotiate.html | SALVADORS STALEMATE  A TIME TO NEGOTIATE | By Edward L King | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/washington-the-year-of-the-bible.html | WASHINGTON THE YEAR OF THE BIBLE | By James Reston | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/watts-economic-folly.html | WATTS ECONOMIC FOLLY | By Thomas A Barron | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/2-more-aides-leave-jets.html | 2 More Aides Leave Jets | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/afghan-westminster-best-in-show.html | AFGHAN WESTMINSTER BEST IN SHOW | By Walter Fletcher | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/allison-wrecks-car-a-2d-time.html | Allison Wrecks Car a 2d Time | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/at-new-rochelle-a-power-emerges.html | AT NEW ROCHELLE A POWER EMERGES | By William C Rhoden | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/boston-college-routs-st-john-s.html | BOSTON COLLEGE ROUTS ST JOHNS | By Gordon S White Jr | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/cruiserweight-champion-needs-image.html | CRUISERWEIGHT CHAMPION NEEDS IMAGE | By Michael Katz | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/fix-witness-tells-of-a-drugging.html | Fix Witness Tells Of a Drugging | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/islanders-lose-4-1.html | ISLANDERS LOSE 41 | By Alex Yannis Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/las-vegas-denied-no-1-in-coach-poll.html | LAS VEGAS DENIED NO 1 IN COACH POLL | By Sam Goldaper | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/mariners-dispute-82-yankee-trade.html | Mariners Dispute 82 Yankee Trade | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/neal-broten-s-goal-turns-back-devils.html | NEAL BROTENS GOAL TURNS BACK DEVILS | By Lawrie Mifflin Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/patterson-urges-federal-boxing-control.html | Patterson Urges Federal Boxing Control | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/powell-a-winner.html | Powell a Winner | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/rebound-record.html | Rebound Record | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/scouting-alekseyev-to-get-lifting-honor.html | SCOUTING Alekseyev to Get Lifting Honor | By Frank Litsky and Gordon S White Jr | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/scouting-clearing-the-mind.html | SCOUTING Clearing the Mind | By Frank Litsky and Gordon S White Jr | TX 1-085113 | 1983-02-24 |

| | | | | |
|---|---|---|---|---|
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/scouting-crowd-control.html | SCOUTING Crowd Control | By Frank Litsky and Gordon S White Jr | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/scouting-missing-answers.html | SCOUTING Missing Answers | By Frank Litsky and Gordon S White Jr | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/sports-of-the-times-a-ziegfeld-girl-keeps-running.html | SPORTS OF THE TIMES A Ziegfeld Girl Keeps Running | By George Vecsey | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/style/from-off-broadway-to-michigan-wilds.html | FROM OFF BROADWAY TO MICHIGAN WILDS | By Tom Dammann | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/theater/stage-blood-relations-the-lizzie-borden-case.html | STAGE BLOOD RELATIONS THE LIZZIE BORDEN CASE | By Frank Rich | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/3-die-in-north-carolina-fire.html | 3 Die in North Carolina Fire | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/air-force-said-to-move-up-production-on-missile-to-sneak-by-radar.html | AIR FORCE SAID TO MOVE UP PRODUCTION ON MISSILE TO SNEAK BY RADAR | By Richard Halloran Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/briefing-233922.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/california-in-deficit-standoff-to-give-iou-s.html | CALIFORNIA IN DEFICIT STANDOFF TO GIVE IOUs | By Robert Lindsey Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/colleges-seek-status-gains-by-rubbing-shoulder-pads-with-right-schools.html | COLLEGES SEEK STATUS GAINS BY RUBBING SHOULDER PADS WITH RIGHT SCHOOLS | By Edward B Fiske | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/eastern-jet-lands-on-its-belly.html | Eastern Jet Lands on Its Belly | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/leaders-in-congress-act-to-speed-social-security-rescue-bill.html | LEADERS IN CONGRESS ACT TO SPEED SOCIAL SECURITY RESCUE BILL | By David Shribman Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/new-clergy-group-assails-church-aid-to-leftists.html | NEW CLERGY GROUP ASSAILS CHURCH AID TO LEFTISTS | By Charles Austin | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/propriety-of-epa-aides-talks-questioned.html | PROPRIETY OF EPA AIDES TALKS QUESTIONED | By Philip Shabecoff Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/raid-fails-to-find-murder-suspect.html | RAID FAILS TO FIND MURDER SUSPECT | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/reagan-hopes-to-keep-breeder-reactor-plan-alive.html | REAGAN HOPES TO KEEP BREEDER REACTOR PLAN ALIVE | By Judith Miller | TX 1-085113 | 1983-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/republican-leaders-warn-new-demands-may-imperil-job-bill.html | REPUBLICAN LEADERS WARN NEW DEMANDS MAY IMPERIL JOB BILL | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/special-antibodies-halt-boy-s-reaction-to-his-transfusion.html | SPECIAL ANTIBODIES HALT BOYS REACTION TO HIS TRANSFUSION | By Harold M Schmeck Jr | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/teamster-presentencing-case-to-change-focus-to-williams.html | TEAMSTER PRESENTENCING CASE TO CHANGE FOCUS TO WILLIAMS | By Ben A Franklin Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/television-s-role-at-the-white-house.html | TELEVISIONS ROLE AT THE WHITE HOUSE | By Sally Bedell Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/us-to-investigate-incidents-at-epa.html | US TO INVESTIGATE INCIDENTS AT EPA | By Leslie Maitland Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/us-to-penalize-heart-researcher-on-fraudulent-project-at-harvard.html | US TO PENALIZE HEART RESEARCHER ON FRAUDULENT PROJECT AT HARVARD | By William J Broad | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/vigilantism-stressed-by-group-linked-to-suspect.html | VIGILANTISM STRESSED BY GROUP LINKED TO SUSPECT | By Ronald Smothers | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/us/working-profile-rep-thomas-s-foley-democratic-whip-a-key-to-job-bill.html | WORKING PROFILE Rep Thomas S Foley DEMOCRATIC WHIP A KEY TO JOB BILL | By Steven V Roberts | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/a-crude-shrine-rises-at-spot-where-bomb-halted-protest.html | A CRUDE SHRINE RISES AT SPOT WHERE BOMB HALTED PROTEST | By David K Shipler | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/army-of-lebanon-extends-control-to-all-of-beirut.html | ARMY OF LEBANON EXTENDS CONTROL TO ALL OF BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/around-the-world-nazi-hunter-raises-new-charges-on-barbie.html | AROUND THE WORLD Nazi Hunter Raises New Charges on Barbie | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/brazil-city-beloved-of-artists-saves-holy-lagoon.html | BRAZIL CITY BELOVED OF ARTISTS SAVES HOLY LAGOON | By Warren Hoge Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/control-of-missiles-stirs-growing-debate-in-britain.html | CONTROL OF MISSILES STIRS GROWING DEBATE IN BRITAIN | By Rw Apple Jr Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/duplicity-charges-traded-by-israelis-and-phalangists.html | DUPLICITY CHARGES TRADED BY ISRAELIS AND PHALANGISTS | By Thomas L Friedman Special To the New York Times | TX 1-085113 | 1983-02-24 |

| | | | | |
|---|---|---|---|---|
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/greek-cypriot-appeals-to-us-for-turkish-pullout.html | GREEK CYPRIOT APPEALS TO US FOR TURKISH PULLOUT | By Marvine Howe Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/house-panel-voices-discord-on-namibia.html | HOUSE PANEL VOICES DISCORD ON NAMIBIA | By Bernard Weinraub Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/iranian-drive-on-the-iraqis-called-failure-military-analysis.html | IRANIAN DRIVE ON THE IRAQIS CALLED FAILURE Military Analysis | By Drew Middleton | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/levesque-promoting-rigorous-measures-on-teachers-strike.html | LEVESQUE PROMOTING RIGOROUS MEASURES ON TEACHERSSTRIKE | Special to the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/saudis-delaying-aid-to-lebanon-shultz-declares.html | SAUDIS DELAYING AID TO LEBANON SHULTZ DECLARES | By Bernard Gwertzman Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/shcharansky-says-he-has-ended-fast.html | SHCHARANSKY SAYS HE HAS ENDED FAST | By Serge Schmemann Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/soviet-premier-to-visit-greece.html | SOVIET PREMIER TO VISIT GREECE | Special to the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/soviet-said-to-test-new-type-of-icbm.html | SOVIET SAID TO TEST NEW TYPE OF ICBM | AP | TX 1-085113 | 1983-02-24 |
| 1983-02-16 | https://www.nytimes.com/1983/02/16/world/un-chief-says-threat-of-nuclear-war-grows.html | UN CHIEF SAYS THREAT OF NUCLEAR WAR GROWS | By Bernard D Nossiter Special To the New York Times | TX 1-085113 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/ballet-norwegian-moods.html | BALLET NORWEGIAN MOODS | By Jennifer Dunning | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/city-ballet-changes-in-casts.html | CITY BALLET CHANGES IN CASTS | By Jack Anderson | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/concert-rachmaninoff-trio-performs-baksa.html | CONCERT RACHMANINOFF TRIO PERFORMS BAKSA | By Tim Page | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/concert-robert-black-and-new-music-group.html | CONCERT ROBERT BLACK AND NEW MUSIC GROUP | By John Rockwell | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/concert-spanish-music.html | CONCERT SPANISH MUSIC | By Allen Hughes | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/critic-s-notebook-museums-blossoming-in-los-angles.html | CRITICS NOTEBOOK MUSEUMS BLOSSOMING IN LOS ANGLES | By John Russell | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/dance-erie-barsness-troupe.html | DANCE ERIE BARSNESS TROUPE | By Jack Anderson | TX 1-074887 | 1983-02-24 |

| | | | | |
|---|---|---|---|---|
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/dance-food-suite-by-blondell-cummings.html | DANCE FOOD SUITE BY BLONDELL CUMMINGS | By Jennifer Dunning | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/fewer-artists-at-work.html | FEWER ARTISTS AT WORK | By Irvin Molotsky Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/music-8-hour-americathon.html | MUSIC 8HOUR AMERICATHON | By Edward Rothstein | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/music-miss-allison-soprano.html | MUSIC MISS ALLISON SOPRANO | By Edward Rothstein | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/opera-a-change-in-arabella.html | OPERA A CHANGE IN ARABELLA | By John Rockwell | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/quartet-the-galimir.html | QUARTET THE GALIMIR | By Edward Rothstein | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/rock-aerosmith-in-jersey.html | ROCK AEROSMITH IN JERSEY | By Stephen Holden | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/tv-some-unusual-moments.html | TV SOME UNUSUAL MOMENTS | By John J OConnor | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/books/books-of-the-times-235626.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/books/irwin-shaw-near-70-adds-it-up-and-feels-right.html | IRWIN SHAW NEAR 70 ADDS IT UP AND FEELS RIGHT | By Herbert Mitgang | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/advertising-citicorp-seems-to-halt-advertising-in-fortune.html | ADVERTISING Citicorp Seems to Halt Advertising in Fortune | By Philip H Dougherty | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/advertising-hennessy-sets-broad-appeal.html | Advertising Hennessy Sets Broad Appeal | By Philip H Dougherty | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/advertising-interpublic-earnings-gain-11.8-in-quarter.html | ADVERTISING Interpublic Earnings Gain 118 in Quarter | By Philip H Dougherty | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/advertising-nationwide-advertising-plans-general-ad-unit.html | ADVERTISING Nationwide Advertising Plans General Ad Unit | By Philip H Dougherty | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/arab-bank-boycott-of-data-links.html | ARAB BANK BOYCOTT OF DATA LINKS | By Paul Lewis Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/banks-meet-on-hungary.html | BANKS MEET ON HUNGARY | Special to the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/beatrice-foods-in-shift.html | BEATRICE FOODS IN SHIFT | By Winston Williams Special To the New York Times | TX 1-074887 | 1983-02-24 |

| | | | | |
|---|---|---|---|---|
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/british-oil-may-cut-price-by-3.html | BRITISH OIL MAY CUT PRICE BY 3 | By Barnaby J Feder Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/business-people-chairman-to-retire-at-marine-midland.html | BUSINESS PEOPLE Chairman to Retire At Marine Midland | By Daniel F Cuff | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/business-people-man-who-restructured-nl-plans-to-step-down.html | BUSINESS PEOPLE MAN WHO RESTRUCTURED NL PLANS TO STEP DOWN | By Daniel F Cuff | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/business-people-vice-chairman-quits-posts-at-dean-witter.html | BUSINESS PEOPLE Vice Chairman Quits Posts at Dean Witter | By Daniel F Cuff | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/commodities-silver-up-5-an-ounce-gold-futures-prices-slip.html | COMMODITIES SILVER UP 5 AN OUNCE GOLD FUTURES PRICES SLIP | By Hj Maidenberg | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS INTEREST RATES MOVE LOWER | By Michael Quint | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/deciding-on-tax-status-the-5-basic-categories.html | DECIDING ON TAX STATUS THE 5 BASIC CATEGORIES | By Tamar Lewin | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/dow-retreats-5.67-to-1087.43-other-major-indicators-off.html | Dow Retreats 567 to 108743 Other Major Indicators Off | By Alexander R Hammer | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/economic-strains-on-nigeria.html | ECONOMIC STRAINS ON NIGERIA | By Alan Cowell Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/fdic-cites-bank-actions.html | FDIC Cites Bank Actions | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/financing-delayed-mexico-seeks-a-bridge-loan.html | FINANCING DELAYED MEXICO SEEKS A BRIDGE LOAN | By Alan Riding Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/harvester-loss-is-narrowed.html | Harvester Loss Is Narrowed | Special to the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/johnson-johnson-has-10.5-net-drop.html | JOHNSON  JOHNSON HAS 105 NET DROP | By Phillip H Wiggins | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/market-place-advantages-of-stock-splits.html | Market Place Advantages Of Stock Splits | By Vartanig G Vartan | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/mortgage-unit-cites-earnings.html | Mortgage Unit Cites Earnings | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/opel-reports-a-profit-for-82.html | Opel Reports A Profit for 82 | Special to the New York Times | TX 1-074887 | 1983-02-24 |

| | | | | |
|---|---|---|---|---|
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/soviet-output-up-in-january.html | Soviet Output Up in January | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/technology-the-buzzword-is-buzzwords.html | Technology The Buzzword Is Buzzwords | By Andrew Pollack | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/the-decline-in-money-funds.html | THE DECLINE IN MONEY FUNDS | By Robert A Bennett | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/the-volcker-show-plays-room-sd-538.html | THE VOLCKER SHOW PLAYS ROOM SD 538 | Special to the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/us-discussing-currency-goals.html | US Discussing Currency Goals | Special to the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/volcker-outlines-dual-goals.html | VOLCKER OUTLINES DUAL GOALS | By Jonathan Fuerbringer Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/business/warner-s-profit-falls-by-56.5.html | WARNERS PROFIT FALLS BY 565 | By Sandra Salmans | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/3-suburban-couples-start-life-over-in-well-mannered-city-apartments.html | 3 SUBURBAN COUPLES START LIFE OVER IN WELLMANNERED CITY APARTMENTS | By Suzanne Slesin | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/a-throng-for-montana.html | A THRONG FOR MONTANA | By John Duka | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/design-notebook-unknown-furniture-designs-of-bugatti.html | DESIGN NOTEBOOKUNKNOWN FURNITURE DESIGNS OF BUGATTI | By Russell Lynes | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/diverse-craftsmen-reciprocal-themes.html | DIVERSE CRAFTSMEN RECIPROCAL THEMES | By Ruth Katz | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/drop-in-oil-prices-spurs-fuel-co-ops.html | DROP IN OIL PRICES SPURS FUEL COOPS | By Peter Kerr | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/gardening-indoor-plant-pests-can-be-outwitted.html | GARDENING INDOOR PLANT PESTS CAN BE OUTWITTED | By Joan Lee Faust | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/helpful-hardware-shower-heads-on-one-hose.html | HELPFUL HARDWARESHOWER HEADS ON ONE HOSE | By Mary Smith | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/hers.html | HERS | By Barbara Lazear Ascher | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/home-beat.html | HOME BEAT | By Carol Vogel | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-074887 | 1983-02-24 |

| | | | | |
|---|---|---|---|---|
| 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/some-clever-solutions-by-apartment-dwellers.html | SOME CLEVER SOLUTIONS BY APARTMENT DWELLERS | By Carol Vogel | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/the-logistics-of-storing-firewood.html | THE LOGISTICS OF STORING FIREWOOD | By Robert Farrar Capon | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/video-games-diversion-or-a-danger.html | VIDEO GAMES DIVERSION OR A DANGER | By Glenn Collins | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/movies/film-local-hero-houston-to-scotland-odyssey.html | FILM LOCAL HERO HOUSTONTOSCOTLAND ODYSSEY | By Janet Maslin | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/movies/local-hero-houston-to-scotland-odyssey.html | LOCAL HERO HOUSTONTOSCOTLAND ODYSSEY | By Janet Maslin | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/3-school-boards-seeking-an-end-to-suspensions.html | 3 SCHOOL BOARDS SEEKING AN END TO SUSPENSIONS | By William G Blair | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/5-convicted-of-contempt-in-an-inquiry-on-faln.html | 5 CONVICTED OF CONTEMPT IN AN INQUIRY ON FALN | By Joseph P Fried | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/a-senate-group-refuses-to-back-reappointment.html | A SENATE GROUP REFUSES TO BACK REAPPOINTMENT | By Edward A Gargan Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/as-lent-begins-bishop-moore-talks-of-the-hungry.html | AS LENT BEGINS BISHOP MOORE TALKS OF THE HUNGRY | By Charles Austin | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/bridge-guesses-can-be-certainties-and-all-can-remain-legal.html | Bridge Guesses Can Be Certainties And All Can Remain Legal | By Alan Truscott | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/city-panel-is-warned-on-ozone-curbs.html | CITY PANEL IS WARNED ON OZONE CURBS | By David W Dunlap | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/connecticut-hears-pleas-to-curb-drunken-driving.html | CONNECTICUT HEARS PLEAS TO CURB DRUNKEN DRIVING | By Michael Winerip Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/fuchsberg-reportedly-plans-to-leave-court-of-appeals.html | FUCHSBERG REPORTEDLY PLANS TO LEAVE COURT OF APPEALS | By Michael Oreskes Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/legislator-says-he-reported-transit-bid-rigging-in-1981.html | LEGISLATOR SAYS HE REPORTED TRANSIT BID RIGGING IN 1981 | By Joseph B Treaster | TX 1-074887 | 1983-02-24 |

| | | | | |
|---|---|---|---|---|
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/nassau-requests-1-rise-in-sales-tax.html | NASSAU REQUESTS 1 RISE IN SALES TAX | By James Barron Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/new-york-day-by-day-236949.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/new-york-day-by-day-238247.html | NEW YORK DAY BY DAY | By Laurie Johston and Robin Herman | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/new-york-day-by-day-238248.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/new-york-day-by-day-238252.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/state-panel-backs-city-s-budget-plan.html | STATE PANEL BACKS CITYS BUDGET PLAN | By Maurice Carroll | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/talking-about-talking-about-sex.html | TALKING ABOUT TALKING ABOUT SEX | By Deirdre Carmody Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/the-region-hearing-is-closed-in-murder-case.html | THE REGION Hearing Is Closed In Murder Case | Special to the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/the-region-old-guns-returned-as-3-are-arrested.html | THE REGION Old Guns Returned As 3 Are Arrested | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/us-grants-aid-to-help-repair-brooklyn-bridge.html | US GRANTS AID TO HELP REPAIR BROOKLYN BRIDGE | By Stephen Kinzer | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/abroad-at-home-the-us-in-africa.html | ABROAD AT HOME THE US IN AFRICA | By Anthony Lewis | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/essay-straight-story-ii.html | ESSAY STRAIGHT STORY II | By William Safire | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/german-not-us-issues.html | GERMAN NOT US ISSUES | By David Kramer and Glen Yago | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/what-corporate-tax.html | WHAT CORPORATE TAX | By Philip M Stern | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/evidence-verified-in-race-fix-case.html | Evidence Verified In RaceFix Case | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/gordon-wins-and-keeps-title.html | GORDON WINS AND KEEPS TITLE | By Michael Katz Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/johnson-takes-downhill-race.html | Johnson Takes Downhill Race | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/nhl-scouts-the-teen-ager.html | NHL SCOUTS THE TEENAGER | By Kevin Dupont | TX 1-074887 | 1983-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/outdoors-for-fly-tyers-it-s-time-to-prepare.html | OUTDOORS For FlyTyers Its Time to Prepare | By Nelson Bryant | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/peeters-s-unbeaten-steak-ended-at-31.html | PEETERSS UNBEATEN STEAK ENDED AT 31 | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/players-in-nba-issue-deadline.html | PLAYERS IN NBA ISSUE DEADLINE | By Sam Goldaper | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/players-pole-vaulter-has-an-unusual-technique.html | PLAYERS POLEVAULTER HAS AN UNUSUAL TECHNIQUE | By Malcolm Moran | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/plays-getting-to-be-top-dog.html | PLAYS GETTING TO BE TOP DOG | By Walter B Fletcher | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/scouting-a-good-fight.html | SCOUTING A Good Fight | By Frank Litsky and Michael Katz | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/scouting-losing-a-home.html | SCOUTING Losing a Home | By Frank Litsky and Michael Katz | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/scouting.html | SCOUTING | A Special Fan | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/scouting.html | SCOUTING | Beatty Unfazed By Mile Record | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/spirited-rangers-win-2d-in-row.html | SPIRITED RANGERS WIN 2D IN ROW | By Lawrie Mifflin | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/sports-of-the-times-questions-follow-richardson-s-path.html | SPORTS OF THE TIMES QUESTIONS FOLLOW RICHARDSONS PATH | By Dave Anderson | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/theater/stage-lumiere-life-and-times-of-freres-manet.html | STAGE LUMIERE LIFE AND TIMES OF FRERES MANET | By Frank Rich | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/theater/the-theater-wanda-june-returns.html | THE THEATER WANDA JUNE RETURNS | By Herbert Mitgang | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/24-hour-radio-humor-brightens-capital-life.html | 24HOUR RADIO HUMOR BRIGHTENS CAPITAL LIFE | By Frank J Prial Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/74-killing-baffles-tough-police-chief.html | 74 KILLING BAFFLES TOUGH POLICE CHIEF | Special to the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/alaska-indians-hit-by-fiscal-reality.html | ALASKA INDIANS HIT BY FISCAL REALITY | By Wallace Turner Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/around-the-nation-missouri-senators-urge-us-buy-dioxin-sites.html | AROUND THE NATION Missouri Senators Urge US Buy Dioxin Sites | AP | TX 1-074887 | 1983-02-24 |

| | | | | |
|---|---|---|---|---|
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/around-the-nation-wife-of-hunted-militant-begs-him-to-surrender.html | AROUND THE NATION Wife of Hunted Militant Begs Him to Surrender | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/briefing-236732.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/california-legislature-finally-reaches-agreement-on-budget-deficit.html | CALIFORNIA LEGISLATURE FINALLY REACHES AGREEMENT ON BUDGET DEFICIT | By Robert Lindsey Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/delorean-is-said-to-charge-threats-by-undercover-agent.html | DeLorean Is Said to Charge Threats by Undercover Agent | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/doomed-ship-s-crewman-tells-an-inquiry-of-holes-in-hatches.html | Doomed Ships Crewman Tells An Inquiry of Holes in Hatches | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/ex-cia-agent-and-his-son-indicted-in-plot-to-murder-8.html | EXCIA AGENT AND HIS SON INDICTED IN PLOT TO MURDER 8 | By Arnold Lubasch | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/heart-patient-goes-back-to-intensive-care-unit.html | HEART PATIENT GOES BACK TO INTENSIVE CARE UNIT | By Lawrence K Altman | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/house-unit-to-get-subpoenaed-data.html | HOUSE UNIT TO GET SUBPOENAED DATA | By Leslie Maitland Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/lawmaker-may-seek-to-cut-arms-increase-by-half.html | LAWMAKER MAY SEEK TO CUT ARMS INCREASE BY HALF | By Edward Cowan Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/rain-severely-damages-south-florida-crops.html | RAIN SEVERELY DAMAGES SOUTH FLORIDA CROPS | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/reagan-ends-fight-to-withhold-data-in-dispute-on-epa.html | REAGAN ENDS FIGHT TO WITHHOLD DATA IN DISPUTE ON EPA | By Philip Shabecoff Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/reagan-sees-early-compromise-on-jobs-bill.html | REAGAN SEES EARLY COMPROMISE ON JOBS BILL | By Steven V Roberts Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/reagan-to-weinberger-united-front.html | REAGAN TO WEINBERGER UNITED FRONT | By Richard Halloran Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/rising-concern-on-consumer-issues-is-found-in-harris-poll.html | RISING CONCERN ON CONSUMER ISSUES IS FOUND IN HARRIS POLL | By Michael Decourcy Hinds Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/school-plan-gains-in-st-louis-talks.html | SCHOOL PLAN GAINS IN ST LOUIS TALKS | AP | TX 1-074887 | 1983-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/teamster-leader-s-sentencing-delayed-as-judge-excuses-a-lawyer.html | TEAMSTER LEADERS SENTENCING DELAYED AS JUDGE EXCUSES A LAWYER | By Ben A Franklin Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/uproar-over-an-agency-news-analysis.html | UPROAR OVER AN AGENCY News Analysis | By Steven R Weisman Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us-awacs-planes-sent-to-egypt-amid-reports-of-moves-by-libya.html | US AWACS PLANES SENT TO EGYPT AMID REPORTS OF MOVES BY LIBYA | Special to the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us-plans-to-appeal-ruling-on-teen-ager-birth-control.html | US Plans to Appeal Ruling On TeenAger Birth Control | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/where-charity-begins.html | WHERE CHARITY BEGINS | By Michael Decourcy Hinds Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/us/year-delay-is-urged-for-workers-joining-social-security-plan.html | YEAR DELAY IS URGED FOR WORKERS JOINING SOCIAL SECURITY PLAN | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/around-the-world-soldiers-in-bangladesh-restore-order-in-2-cities.html | AROUND THE WORLD Soldiers in Bangladesh Restore Order in 2 Cities | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/australian-brush-fires-kill-55.html | AUSTRALIAN BRUSH FIRES KILL 55 | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/begin-s-bloc-wins-parliament-test.html | BEGINS BLOC WINS PARLIAMENT TEST | By David K Shipler Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/cathoic-bishops-assail-marcos-regime.html | CATHOIC BISHOPS ASSAIL MARCOS REGIME | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/government-destroys-cape-town-shanties.html | Government Destroys Cape Town Shanties | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/irish-gypsy-native-as-shamrock-hated-as-plague.html | IRISH GYPSY NATIVE AS SHAMROCK HATED AS PLAGUE | By Jon Nordheimer Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/israelis-blockade-road-to-protest-gaza-killing.html | Israelis Blockade Road To Protest Gaza Killing | Special to the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/lebanese-troops-try-but-fail-to-halt-israeli-patrol.html | LEBANESE TROOPS TRY BUT FAIL TO HALT ISRAELI PATROL | Special to the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/murder-suspect-arraigned.html | Murder Suspect Arraigned | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/poles-attack-rally-coverage.html | Poles Attack Rally Coverage | AP | TX 1-074887 | 1983-02-24 |

| | | | | |
|---|---|---|---|---|
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/pope-is-suffering-from-flu.html | Pope Is Suffering From Flu | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/reagan-peace-plan-problem-for-palestine-council-news-analysis.html | REAGAN PEACE PLAN PROBLEM FOR PALESTINE COUNCIL News Analysis | By Thomas L Friedman Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/religious-strife-deepening-as-guatemala-awaits-pope.html | RELIGIOUS STRIFE DEEPENING AS GUATEMALA AWAITS POPE | By Marlise Simons Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/senate-panel-delaying-its-vote-puts-arms-post-nominee-in-doubt.html | SENATE PANEL DELAYING ITS VOTE PUTS ARMS POST NOMINEE IN DOUBT | By David Shribman Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/shultz-denounces-salvador-s-rebels-as-creating-hell.html | SHULTZ DENOUNCES SALVADORS REBELS AS CREATING HELL | By Bernard Gwertzman Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/south-african-offers-neighbors-some-choices.html | South African Offers Neighbors Some Choices | By Joseph Lelyveld | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/soviet-cautions-nbc-on-pope.html | SOVIET CAUTIONS NBC ON POPE | AP | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/strauss-jumps-off-on-campaign-trail.html | STRAUSS JUMPS OFF ON CAMPAIGN TRAIL | By James M Markham Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-17 | https://www.nytimes.com/1983/02/17/world/wooing-poles-to-new-union-no-easy-task.html | WOOING POLES TO NEW UNION NO EASY TASK | By John Kifner Special To the New York Times | TX 1-074887 | 1983-02-24 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/art-people-african-arts-in-jamaica.html | ART PEOPLE African arts in Jamaica | By Michael Brenson | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/auctions-lost-tissot-and-turner.html | AUCTIONS Lost Tissot and Turner | By Rita Reif | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/eddie-fisher-sings-in-town-first-time-since-67.html | EDDIE FISHER SINGS IN TOWN FIRST TIME SINCE 67 | By Stephen Holden | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/gregory-harrison-in-the-fighter.html | GREGORY HARRISON IN THE FIGHTER | By John J OConnor | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/klezmer-music-makes-leap-to-carnegie-hall.html | KLEZMER MUSIC MAKES LEAP TO CARNEGIE HALL | By Richard F Shepard | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/new-york-is-a-gallery-of-the-best-by-living-artists-238499.html | NEW YORK IS A GALLERY OF THE BEST BY LIVING ARTISTS | By Grace Glueck | TX 1-085117 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/new-york-is-a-gallery-of-the-best-by-living-artists-238505.html | NEW YORK IS A GALLERY OF THE BEST BY LIVING ARTISTS | By Vivien Raynor | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/new-york-is-a-gallery-of-the-best-by-living-artists-238507.html | NEW YORK IS A GALLERY OF THE BEST BY LIVING ARTISTS | By John Russell | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/opera-met-ballo-with-new-voices.html | OPERA MET BALLO WITH NEW VOICES | By Tim Page | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/philharmonic-schoenberg-essay.html | PHILHARMONIC SCHOENBERG ESSAY | By Donal Henahan | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/pop-soul-houston-duo.html | POPSOUL HOUSTON DUO | By Stephen Holden | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/restaurants-in-the-village-creole-charm.html | RESTAURANTS In the Village Creole charm | By Mimi Sheraton | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/rock-dream-syndicate-band.html | ROCK DREAM SYNDICATE BAND | By Jon Pareles | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/washington-celebrated.html | WASHINGTON CELEBRATED | By Harold Faber | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/weekender-guide-friday-debut-for-friel-play.html | WEEKENDER GUIDE Friday DEBUT FOR FRIEL PLAY | By Eleanor Blau | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/books/books-of-the-times-238088.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/books/publishing-censorship-can-take-indirect-forms.html | PUBLISHING CENSORSHIP CAN TAKE INDIRECT FORMS | By Edwin McDowell | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/2-accounting-firms-sued.html | 2 Accounting Firms Sued | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/about-real-estate-builder-in-princeton-area-sees-big-housing-growth.html | ABOUT REAL ESTATE BUILDER IN PRINCETON AREA SEES BIG HOUSING GROWTH | By Lee A Daniels Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/advertising-bbdo-earnings-up-1-foote-cone-off-20.9.html | ADVERTISING BBDO Earnings Up 1 Foote Cone Off 209 | By Philip H Dougherty | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/advertising-time-inc-challenges-tv-guide.html | Advertising Time Inc  Challenges TV Guide | By Philip H Dougherty | TX 1-085117 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/business-people-chief-financial-officer-is-appointed-at-chase.html | BUSINESS PEOPLE Chief Financial Officer Is Appointed at Chase | By Daniel F Cuff | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/business-people-executive-shifts-are-set-for-alcoa.html | BUSINESS PEOPLE Executive Shifts Are Set for Alcoa | By Daniel F Cuff | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/business-people-texas-commerce-bank-fills-chairman-s-post.html | BUSINESS PEOPLE Texas Commerce Bank Fills Chairmans Post | By Daniel F Cuff | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/credit-markets-interest-rates-fall-modestly-pressure-on-yields-is-seen.html | CREDIT MARKETS Interest Rates Fall Modestly Pressure on Yields Is Seen | By Michael Quint | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/delay-for-manville.html | Delay for Manville | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/dole-urges-tax-increase-for-banks.html | DOLE URGES TAX INCREASE FOR BANKS | By Edward Cowan Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/dow-up-1.4-to-1088.91-technology-issues-gain.html | DOW UP 14 TO 108891 TECHNOLOGY ISSUES GAIN | By Alexander R Hammer | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/economic-scene-will-volcker-keep-his-post.html | Economic Scene Will Volcker Keep His Post | By Leonard Silk | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/effective-tax-planning-keep-records-current.html | EFFECTIVE TAX PLANNING KEEP RECORDS CURRENT | By Tamar Lewin | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/ford-had-narrower-1982-losses.html | FORD HAD NARROWER 1982 LOSSES | By Agis Salpukas | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/gm-and-toyota-sign-auto-pact-role-for-the-uaw-left-in-doubt.html | GM AND TOYOTA SIGN AUTO PACT ROLE FOR THE UAW LEFT IN DOUBT | By John Holusha Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/gm-toyota-accord-not-seen-as-trend.html | GMTOYOTA ACCORD NOT SEEN AS TREND | By Raymond Bonner | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/goodyear-toyota.html | GoodyearToyota | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/greyhound-corp.html | Greyhound Corp | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/japan-recorder-exports-higher.html | Japan Recorder Exports Higher | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/kuwait-s-market-bailout.html | KUWAITS MARKET BAILOUT | By Paul Lewis Special To the New York Times | TX 1-085117 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/market-place-explorer-fund-in-sharp-rise.html | Market Place Explorer Fund In Sharp Rise | By Vartanig G Vartan | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/matsushita-s-harvard-gift.html | Matsushitas Harvard Gift | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/phelps-reopening.html | Phelps Reopening | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/plant-use-reverses-long-slide.html | PLANT USE REVERSES LONG SLIDE | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/polaroid-corporation.html | Polaroid Corporation | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/ruling-favoring-ibm-is-upheld.html | Ruling Favoring IBM Is Upheld | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/sec-settles-auditing-case.html | SEC Settles Auditing Case | Special to the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/securities-operations-lift-phibro-salomon-21.html | SECURITIES OPERATIONS LIFT PHIBROSALOMON 21 | By Phillip H Wiggins | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/teletext-is-ready-for-debut.html | TELETEXT IS READY FOR DEBUT | By Andrew Pollack | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/thrift-unit-gets-new-capital.html | Thrift Unit Gets New Capital | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/tribune-co-net-up-69.html | Tribune Co Net Up 69 | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/us-fish-exports-fall.html | US Fish Exports Fall | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/business/us-mexico-farm-accord.html | USMexico Farm Accord | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/at-the-movies-surprises-and-luck-tell-story-of-betrayal.html | AT THE MOVIES Surprises and luck tell story of Betrayal | By Chris Chase | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/dudley-morre-returns-in-lovesick.html | DUDLEY MORRE RETURNS IN LOVESICK | By Vincent Canby | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/roddam-s-lords-of-discipline.html | RODDAMS LORDS OF DISCIPLINE | By Janet Maslin | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/scorsese-s-king-of-comedy.html | SCORSESES KING OF COMEDY | By Vincent Canby | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/screen-scorsese-s-king-of-comedy.html | SCREEN SCORSESES KING OF COMEDY | By Vincent Canby | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/state-of-things.html | STATE OF THINGS | By Vincent Canby | TX 1-085117 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/sting-ii.html | STING II | By Janet Maslin | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/table-a-father-and-his-kids.html | TABLE A FATHER AND HIS KIDS | By Janet Maslin | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/three-films-lead-oscar-race.html | THREE FILMS LEAD OSCAR RACE | By Aljean Harmetz Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/almost-25-of-homicides-in-city-in-81-tied-to-drugs.html | ALMOST 25 OF HOMICIDES IN CITY IN 81 TIED TO DRUGS | By Leonard Buder | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/bold-steps-are-weighed-to-meet-drop-in-priests.html | BOLD STEPS ARE WEIGHED TO MEET DROP IN PRIESTS | By Kenneth A Briggs | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/bridge-messages-to-yourself-cost-more-than-they-re-worth.html | Bridge Messages to Yourself Cost More Than Theyre Worth | By Alan Truscott | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/drivers-charged-in-a-fatal-crash.html | DRIVERS CHARGED IN A FATAL CRASH | By Joseph B Treaster | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/equitable-life-to-build-7th-ave-tower.html | EQUITABLE LIFE TO BUILD 7TH AVE TOWER | By David W Dunlap | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/ex-officer-is-charged-a-2d-time-for-murder.html | EXOFFICER IS CHARGED A 2D TIME FOR MURDER | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/for-amsterdam-news-walkout-accents-woes.html | FOR AMSTERDAM NEWS WALKOUT ACCENTS WOES | By Sheila Rule | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/governor-rejects-evacuation-plans-for-atomic-plant.html | GOVERNOR REJECTS EVACUATION PLANS FOR ATOMIC PLANT | By James Barron | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/hotel-could-be-held-liable-for-theft-losses-court-says.html | HOTEL COULD BE HELD LIABLE FOR THEFT LOSSES COURT SAYS | By Josh Barbanel Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/koch-appoints-spinnato-city-fire-commissioner.html | KOCH APPOINTS SPINNATO CITY FIRE COMMISSIONER | BY Michael Goodwin | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/labor-relations-chief-appointed-by-cuomo.html | Labor Relations Chief Appointed by Cuomo | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/meeting-on-city-s-budget-becomes-debate-over-governor-s-budget.html | MEETING ON CITYS BUDGET BECOMES DEBATE OVER GOVERNORS BUDGET | By Maurice Carroll | TX 1-085117 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/more-stress-on-parole-asked-to-ease-crowding-at-prisons.html | MORE STRESS ON PAROLE ASKED TO EASE CROWDING AT PRISONS | By David Bird | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/nation-magazine-loses-suit-on-ford-s-memoirs.html | NATION MAGAZINE LOSES SUIT ON FORDS MEMOIRS | By David Margolick | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/new-york-day-by-day-239414.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/new-york-day-by-day-240654.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/new-york-day-by-day-240657.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/new-york-day-by-day-240660.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/new-york-day-by-day-240665.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/new-york-s-bus-drivers-taught-to-grin-and-bear-it.html | NEW YORKS BUS DRIVERS TAUGHT TO GRIN AND BEAR IT | By Ari L Goldman | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/sanitationmen-get-tentative-accord.html | SANITATIONMEN GET TENTATIVE ACCORD | By Damon Stetson | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/state-seeks-curb-on-doctors-buying-of-equipment.html | STATE SEEKS CURB ON DOCTORS BUYING OF EQUIPMENT | By Ronald Sullivan | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/the-region-jersey-lobbyists-spent-3.4-million.html | THE REGION Jersey Lobbyists Spent 34 Million | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/the-region-more-funds-asked-for-waste-cases.html | THE REGION More Funds Asked For Waste Cases | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/the-region-sirens-to-be-tested-near-indian-point.html | THE REGION Sirens to Be Tested Near Indian Point | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/obituaries/barbara-m-watson-is-dead-former-us-diplomat-was-64.html | BARBARA M WATSON IS DEAD FORMER US DIPLOMAT WAS 64 | Special to the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/obituaries/elsa-thompson-made-radio-documentaries.html | Elsa Thompson Made Radio Documentaries | Special to the New York Times | TX 1-085117 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-18 | https://www.nytimes.com/1983/02/18/obituaries/robert-goodwin-dramatist-an-early-black-writer-for-tv.html | Robert Goodwin Dramatist An Early Black Writer for TV | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/in-amman-3-views-of-hussein-s-options.html | IN AMMAN 3 VIEWS OF HUSSEINS OPTIONS | By Fouad Ajami | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/in-the-nation-dissecting-an-election.html | IN THE NATION Dissecting An Election | By Tom Wicker | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/try-an-mz-missile.html | TRY AN MZ MISSILE | By Gregg Easterbrook | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/bossy-leads-islanders-over-penguins.html | BOSSY LEADS ISLANDERS OVER PENGUINS | By Alex Yannis Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/cartwright-gets-25-as-knicks-win.html | CARTWRIGHT GETS 25 AS KNICKS WIN | By Sam Goldaper | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/connors-moves-to-quarterfinals.html | Connors Moves To Quarterfinals | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/driver-critically-injured.html | Driver Critically Injured | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/holmes-to-fight-witherspoon.html | HOLMES TO FIGHT WITHERSPOON | By Michael Katz | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/nuggets-recover-to-top-nets-117-108.html | Nuggets Recover To Top Nets 117108 | By Thomas Rogers Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/plays-defensive-tactics-give-rangers-lift.html | PLAYS Defensive Tactics Give Rangers Lift | Lawrie Mifflin | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/scouting-friendly-advice-saves-a-pitcher.html | SCOUTING Friendly Advice Saves a Pitcher | By Frank Lisky | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/scouting-golf-alternative.html | SCOUTING Golf Alternative | By Frank Lisky | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/scouting-no-more-tennis.html | SCOUTING No More Tennis | By Frank Lisky | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/scouting-sharing-profits.html | SCOUTING Sharing Profits | By Frank Lisky | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/slalom-to-shaw-phil-mahre-is-2d.html | Slalom to Shaw Phil Mahre Is 2d | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/sports-of-the-times-rangers-a-roaring-success.html | SPORTS OF THE TIMES RANGERS A ROARING SUCCESS | By George Vecsey | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/st-john-s-triumphs-by-98-78.html | ST JOHNS TRIUMPHS BY 9878 | By Gordon S White Jr | TX 1-085117 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/tests-for-kunkel.html | Tests for Kunkel | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/trainers-testify-in-race-fix-case.html | Trainers Testify In RaceFix Case | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/yankees-and-mets-start-long-season-martin-plans-switches.html | YANKEES AND METS START LONG SEASON MARTIN PLANS SWITCHES | By Murray Chass Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/yankees-and-mets-start-long-season-pitching-big-problem.html | YANKEES AND METS START LONG SEASON PITCHING BIG PROBLEM | By Joseph Durso Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/style/an-asprey-s-in-new-york.html | AN ASPREYS IN NEW YORK | By Susan Heller Anderson | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/style/for-the-chief-of-protocol-charmed-and-busy-life.html | FOR THE CHIEF OF PROTOCOL CHARMED AND BUSY LIFE | By Enid Nemy | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/theater/art-given-a-role-in-tina-howe-s-play.html | ART GIVEN A ROLE IN TINA HOWES PLAY | By Michael Brenson | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/theater/broadway-two-woman-play-about-suicide-is-coming-in-march.html | BROADWAY Twowoman play about suicide is coming in March | By Carol Lawson | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/theater/stage-different-moon-is-about-women-alone.html | STAGE DIFFERENT MOON IS ABOUT WOMEN ALONE | By Frank Rich | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/around-the-nation-11-states-work-on-plan-for-radioactive-waste.html | AROUND THE NATION 11 States Work on Plan For Radioactive Waste | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/around-the-nation-north-dakota-raid-fails-to-find-suspect.html | AROUND THE NATION North Dakota Raid Fails to Find Suspect | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/bill-to-force-lawyers-to-tell-of-clients-fraud-introduced.html | BILL TO FORCE LAWYERS TO TELL OF CLIENTS FRAUD INTRODUCED | Special to the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/briefing-239866.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/claims-for-jobless-aid-decline.html | Claims for Jobless Aid Decline | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/congress-and-intractable-military-costs-news-analysis.html | CONGRESS AND INTRACTABLE MILITARY COSTS News Analysis | By Charles Mohr Special To the New York Times | TX 1-085117 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/deukmejian-signs-bill-to-ease-california-1.5-billion-deficit.html | DEUKMEJIAN SIGNS BILL TO EASE CALIFORNIA 15 BILLION DEFICIT | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/ex-fbi-agent-links-teamsters-chief-to-crimes.html | EXFBI AGENT LINKS TEAMSTERS CHIEF TO CRIMES | By Ben A Franklin Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/faa-fines-queens-airline-and-ousts-chief.html | FAA FINES QUEENS AIRLINE AND OUSTS CHIEF | By Richard Witkin | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/federal-officials-to-monitor-mayoral-vote-in-chicago-tuesday.html | FEDERAL OFFICIALS TO MONITOR MAYORAL VOTE IN CHICAGO TUESDAY | Special to the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/hart-enters-presidential-race-stressing-new-ideas.html | HART ENTERS PRESIDENTIAL RACE STRESSING NEW IDEAS | By Howell Raines Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/negotiator-sees-accord-near-in-dispute-over-epa-data.html | NEGOTIATOR SEES ACCORD NEAR IN DISPUTE OVER EPA DATA | By Leslie Maitland Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/nlrb-nominee-confirmed.html | NLRB Nominee Confirmed | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/officer-indicted-in-miami-shooting.html | OFFICER INDICTED IN MIAMI SHOOTING | By Reginald Stuart Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/race-may-set-a-cost-record.html | RACE MAY SET A COST RECORD | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/rain-halts-hawaii-fire.html | Rain Halts Hawaii Fire | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/reagan-asserting-claim-of-privilege-on-files-of-epa.html | REAGAN ASSERTING CLAIM OF PRIVILEGE ON FILES OF EPA | By Stuart Taylor Jr Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/reagan-land-sale-policy-stalled-in-rhode-island.html | REAGAN LAND SALE POLICY STALLED IN RHODE ISLAND | By Dudley Clendinen Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/retired-people-s-group-rejects-moynihan-plea.html | Retired Peoples Group Rejects Moynihan Plea | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/rocky-mountain-journal-water-wars-tax-cutbacks-foreclosures-problem-balmy.html | ROCKY MOUNTAIN JOURNAL OF WATER WARS TAX CUTBACKS FORECLOSURES AND THE PROBLEM OF BALMY WEATHER | By William E Schmidt Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/schools-using-robots-against-absenteeism.html | SCHOOLS USING ROBOTS AGAINST ABSENTEEISM | Special to the New York Times | TX 1-085117 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/tv-dish-makers-fight-their-own-star-wars.html | TV DISH MAKERS FIGHT THEIR OWN STAR WARS | By Ernest Holsendolph Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/us-jury-clears-briton-in-an-arms-smuggling-case.html | US JURY CLEARS BRITON IN AN ARMS SMUGGLING CASE | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/us-revokes-curb-on-water-control.html | US REVOKES CURB ON WATER CONTROL | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/us/working-profile-tending-the-indian-affairs-tinderbox.html | WORKING PROFILE TENDING THE INDIAN AFFAIRS TINDERBOX | By Seth S King Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/2000-israelis-mourn-a-slain-demonstrator.html | 2000 Israelis Mourn A Slain Demonstrator | Special to the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/4-israeli-soldiers-guilty-in-hebron-harassment.html | 4 ISRAELI SOLDIERS GUILTY IN HEBRON HARASSMENT | Special to the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/around-the-world-solidarity-broadcaster-sentenced-in-poland.html | AROUND THE WORLD Solidarity Broadcaster Sentenced in Poland | Special to the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/around-the-world-soviet-journalist-is-visiting-peking.html | AROUND THE WORLD Soviet Journalist Is Visiting Peking | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/conference-is-awaited-on-us-palau-islands-link.html | CONFERENCE IS AWAITED ON US PALAU ISLANDS LINK | By Robert Trumbull Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/haddad-militia-claims-a-swath-of-south-lebanon.html | HADDAD MILITIA CLAIMS A SWATH OF SOUTH LEBANON | Special to the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/radical-urges-plo-to-reject-disgraceful-reagan-peace-proposal.html | RADICAL URGES PLO TO REJECT DISGRACEFUL REAGAN PEACE PROPOSAL | By Thomas L Friedman Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/reagan-choice-for-arms-post-says-he-ll-fight.html | REAGAN CHOICE FOR ARMS POST SAYS HELL FIGHT | By David Shribman Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/soviet-city-puts-brezhnev-on-the-map.html | SOVIET CITY PUTS BREZHNEV ON THE MAP | By Serge Schmemann Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/soviet-deserters-on-tv-say-they-joined-afghan-rebels.html | SOVIET DESERTERS ON TV SAY THEY JOINED AFGHAN REBELS | By Stephen Kinzer | TX 1-085117 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/soviet-proposes-talks-on-its-plan-for-treaty-banning-nuclear-tests.html | SOVIET PROPOSES TALKS ON ITS PLAN FOR TREATY BANNING NUCLEAR TESTS | Special to the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/split-by-victory-in-zimbabwe-ex-allies-wage-a-bitter-war.html | SPLIT BY VICTORY IN ZIMBABWE EXALLIES WAGE A BITTER WAR | By Alan Cowell Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/striking-teachers-in-quebec-defy-tough-law.html | STRIKING TEACHERS IN QUEBEC DEFY TOUGH LAW | By Michael T Kaufman Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/us-indicates-fighting-over-namibia-is-easing.html | US Indicates Fighting Over Namibia Is Easing | AP | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/us-officials-say-libyan-threat-led-to-awacs-dispatch.html | US OFFICIALS SAY LIBYAN THREAT LED TO AWACS DISPATCH | By Bernard Gwertzman Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-18 | https://www.nytimes.com/1983/02/18/world/violence-seems-to-grow-in-india-s-troubled-state.html | VIOLENCE SEEMS TO GROW IN INDIAS TROUBLED STATE | By Sanjoy Hazarika Special To the New York Times | TX 1-085117 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/dance-harlem-theater-s-othello.html | DANCE HARLEM THEATERS OTHELLO | By Anna Kisselgoff | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/dance-pooh-kaye-offers-some-eccentric-motions.html | DANCE POOH KAYE OFFERS SOME ECCENTRIC MOTIONS | By Jennifer Dunning | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/dance-science-fiction-by-gail-conrad-theater.html | DANCE SCIENCE FICTION BY GAIL CONRAD THEATER | By Jack Anderson | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/new-ibm-gallery-for-major-exhibits-will-open-next-fall.html | NEW IBM GALLERY FOR MAJOR EXHIBITS WILL OPEN NEXT FALL | By Michael Brenson | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/robert-t-buck-to-head-the-brooklyn-museum.html | ROBERT T BUCK TO HEAD THE BROOKLYN MUSEUM | By Michael Brenson | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/tv-2-on-the-town-talking.html | TV 2 ON THE TOWN TALKING | By John Corry | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/books/books-of-the-times-240960.html | BOOKS OF THE TIMES | Depressions Other Side By Anatole Broyard | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/3-arrested-in-milan-after-audit-of-rizzoli-editore.html | 3 ARRESTED IN MILAN AFTER AUDIT OF RIZZOLI EDITORE | AP | TX 1-085115 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/at-t-will-provide-mobile-phones-in-city.html | ATT WILL PROVIDE MOBILE PHONES IN CITY | By Ernest Holsendolph Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/brazil-adjusts-cruzeiro-rate.html | Brazil Adjusts Cruzeiro Rate | Special to the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/britain-proposing-3-a-barrel-cut-for-north-sea-oil.html | BRITAIN PROPOSING 3ABARREL CUT FOR NORTH SEA OIL | By Barnaby J Feder Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/company-news-briggs-approval.html | COMPANY NEWS Briggs Approval | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/company-news-wickes-completes-sale-of-division.html | COMPANY NEWS Wickes Completes Sale of Division | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/high-interest-charges-what-the-bankers-say-newsanalysis.html | HIGH INTEREST CHARGES WHAT THE BANKERS SAY NewsAnalysis | By Kenneth N Gilpin | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/interest-rates-fall-sharply.html | INTEREST RATES FALL SHARPLY | By Yla Eason | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/judge-approves-psa-plan-for-braniff.html | JUDGE APPROVES PSA PLAN FOR BRANIFF | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/louisiana-land-may-buy-belco.html | LOUISIANA LAND MAY BUY BELCO | By Robert J Cole | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/patents-242964.html | Patents | Infusing Medication By Phone | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/patents-a-seismic-monitor-to-detect-tunneling.html | PATENTSA Seismic Monitor To Detect Tunneling | By Stacy V Jones | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/patents-eliminating-tv-ghosts.html | PATENTSEliminating TV Ghosts | By Stacy V Jones | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/patents-engine-cooling-system.html | PATENTSEngine Cooling System | By Stacy V Jones | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/patents-supplemental-system-for-gasoline-engines.html | PATENTSSupplemental System For Gasoline Engines | By Stacy V Jones | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/president-is-named-by-avis.html | PRESIDENT IS NAMED BY AVIS | By Sandra Salmans | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/recycling-industry-v-akron.html | RECYCLING INDUSTRY V AKRON | By Robert D Hershey Jr Special To the New York Times | TX 1-085115 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/stocks-post-slight-rise-dow-up-3.91-to-1092.82.html | STOCKS POST SLIGHT RISE DOW UP 391 to 109282 | By Alexander R Hammer | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/us-buyers-await-other-price-cuts.html | US BUYERS AWAIT OTHER PRICE CUTS | By Thomas J Lueck | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/business/your-money-giving-power-of-attorney.html | Your Money Giving Power Of Attorney | By Leonard Sloane | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/movies/jarvik-explains-movie-on-us-jews-wartime-role.html | JARVIK EXPLAINS MOVIE ON US JEWS WARTIME ROLE | By Richard Bernstein | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/bridge-a-winter-sectional-begins-as-quiet-revival-goes-on.html | Bridge A Winter Sectional Begins As Quiet Revival Goes On | By Alan Truscott | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/co-op-city-tour-shows-construction-problems.html | COOP CITY TOUR SHOWS CONSTRUCTION PROBLEMS | By Lee A Daniels | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/d-amato-announces-separation-from-wife.html | DAmato Announces Separation From Wife | Special to the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/ex-head-of-sentry-indicted-in-thefts.html | EXHEAD OF SENTRY INDICTED IN THEFTS | By Selwyn Raab | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/governor-trying-to-end-impasse-on-tax-breaks.html | GOVERNOR TRYING TO END IMPASSE ON TAX BREAKS | By Edward A Gargan Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/juror-s-duty-is-a-long-wait-to-do-duty.html | JURORS DUTY IS A LONG WAIT TO DO DUTY | By Er Shipp | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/koch-says-he-ll-defy-us-on-route-into-lebanon.html | KOCH SAYS HELL DEFY US ON ROUTE INTO LEBANON | By Michael Goodwin | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/neighbors-join-to-assist-shelter-on-the-east-side.html | NEIGHBORS JOIN TO ASSIST SHELTER ON THE EAST SIDE | By Sheila Rule | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/new-york-day-by-day-241936.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/new-york-day-by-day-242885.html | NEW YORK DAY BY DAY | By Robin Herman and Lauriejohnston | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/new-york-day-by-day-242888.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085115 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/new-york-day-by-day-242889.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/news-analysis-authority-over-a-plant-plans-suddenly-confused.html | NEWS ANALYSIS AUTHORITY OVER APLANT PLANS SUDDENLY CONFUSED | BY Matthew L Wald | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/officers-get-choice-pounds-or-dollars.html | OFFICERS GET CHOICE POUNDS OR DOLLARS | By Samuel G Freedman Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/paterson-man-charged-in-slaying-of-a-student.html | Paterson Man Charged In Slaying of a Student | Special to the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/state-lists-100-dump-sites-for-hazardous-waste-tests.html | STATE LISTS 100 DUMP SITES FOR HAZARDOUS WASTE TESTS | By Josh Barbanel Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/the-city-buses-in-harbor-being-retrieved.html | THE CITY Buses in Harbor Being Retrieved | By United Press International | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/the-city-nurses-vote-pact.html | THE CITY Nurses Vote Pact | By United Press International | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/the-region-connecticut-shows-home-start-rise.html | THE REGION Connecticut Shows HomeStart Rise | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/the-region-mta-bonds-sold-at-9.5-interest.html | THE REGION MTA Bonds Sold At 95 Interest | By United Press International | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/the-region-woman-shoots-and-kills-burglar.html | THE REGION Woman Shoots And Kills Burglar | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/obituaries/tt-wang-influential-master-of-chinese-kitchen-dies-at-55.html | TT WANG INFLUENTIAL MASTER OF CHINESE KITCHEN DIES AT 55 | By Craig Claiborne | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/georges-new-york-days.html | GEORGES NEW YORK DAYS | By Thomas V Dibacco | TX 1-085115 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-19 | https://www.nytimes.com/1983/02/19/opinio n/harmony-for-education-governor-cuomo-s-determination-maintain-balance-between.html | HARMONY FOR EDUCATION Governor Cuomos determination to maintain a balance between state support of public and private higher education in a time of financial crisis affirmed in introducing his proposed budget for the 198384 fiscal year obliges the two sectors to accommodate their differences and join together in seeking maximum support for all the states colleges and universities | By Donald M Blinken | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/opinio n/new-york-the-gray-areas.html | NEW YORK THE GRAY AREAS | By Sydney H Schanberg | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/opinio n/observer-hold-the-moloch.html | OBSERVER HOLD THE MOLOCH | By Russel Baker | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/opinio n/the-awful-bar-exam.html | THE AWFUL BAR EXAM | By Barry Coburn and Laurence W Cohen | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/ bruins-peeters-fall-to-jets-6-5.html | Bruins Peeters Fall to Jets 65 | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/ kite-leads-by-3.html | Kite Leads by 3 | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/ las-vegas-23-0-tops-san-jose-st.html | Las Vegas 230 Tops San Jose St | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/ players-depaul-s-randolph-finds-life-harder.html | PLAYERS DePauls Randolph Finds Life Harder | By Malcolm Moran | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/ prosecution-rests-in-harness-trial.html | Prosecution Rests In Harness Trial | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/ scouting-golf-to-horses.html | SCOUTING Golf to Horses | By Frank Litsky | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/ scouting-the-wrong-time.html | SCOUTING The Wrong Time | By Frank Litsky | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/ scouting-women-s-hockey-a-free-night-out.html | SCOUTING Womens Hockey A Free Night Out | By Frank Litsky | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/ slow-start-for-seaver-in-a-drill.html | SLOW START FOR SEAVER IN A DRILL | By Joseph Durso Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/ sports-of-the-times-the-redskins-from-princeton.html | SPORTS OF THE TIMES THE REDSKINS FROM PRINCETON | By Ira Berkow | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/ three-roles-for-griffey-in-one-day.html | THREE ROLES FOR GRIFFEY IN ONE DAY | By Murray Chass Special To the New York Times | TX 1-085115 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-19 | https://www.nytimes.com/1983/02/19/style/a-fix-it-yourself-trend-for-appliances.html | A FIXITYOURSELF TREND FOR APPLIANCES | By Michael Decourcy Hinds Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/style/consumer-saturday.html | CONSUMER SATURDAY | By Peter Kerr | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/style/klein-ii-s-versatility-pares-price.html | KLEIN IIS VERSATILITY PARES PRICE | By Bernadine Morris | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/style/touch-of-rancidity-can-spoil-the-feast.html | TOUCH OF RANCIDITY CAN SPOIL THE FEAST | By Mimi Sheraton | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/3-chicago-foes-see-minorities-as-key-to-city-hall.html | 3 CHICAGO FOES SEE MINORITIES AS KEY TO CITY HALL | Special to the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/accord-is-reached-for-house-access-to-files-of-epa.html | ACCORD IS REACHED FOR HOUSE ACCESS TO FILES OF EPA | By Stuart Taylor Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/around-the-nation-california-to-extradite-feminist-in-murder-case.html | AROUND THE NATION California to Extradite Feminist in Murder Case | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/around-the-nation-ex-agent-gets-17-years-in-explosives-smuggling.html | AROUND THE NATION ExAgent Gets 17 Years In Explosives Smuggling | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/birth-control-rule-is-blocked.html | BIRTHCONTROL RULE IS BLOCKED | By Robert Pear Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/briefing-241293.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/ex-boston-aide-is-sentenced-for-lying-in-inquiry-of-mayor.html | ExBoston Aide Is Sentenced For Lying in Inquiry of Mayor | Special to the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/ex-fbi-official-cleared-by-jury.html | EXFBI OFFICIAL CLEARED BY JURY | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/how-california-s-governor-gambled-and-won-in-fiscal-crisis-news-analysis.html | HOW CALIFORNIAS GOVERNOR GAMBLED AND WON IN FISCAL CRISIS News Analysis | By Wallace Turner Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/labor-secretary-urges-lower-pay-for-youths.html | Labor Secretary Urges Lower Pay for Youths | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/louisianian-gets-six-months-over-hoax-calls-on-cyanide.html | Louisianian Gets Six Months Over Hoax Calls on Cyanide | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/o-neill-assails-reagan-s-policies-and-promises-a-fight-on-job-bill.html | ONEILL ASSAILS REAGANS POLICIES AND PROMISES A FIGHT ON JOB BILL | By Martin Tolchin Special To the New York Times | TX 1-085115 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/poisoned-hamlet-frets-amid-delay.html | POISONED HAMLET FRETS AMID DELAY | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/president-hints-he-may-run-again.html | PRESIDENT HINTS HE MAY RUN AGAIN | By Francis X Clines Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/reagan-bid-reopens-rift-with-right.html | REAGAN BID REOPENS RIFT WITH RIGHT | By Hedrick Smith Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/some-farmers-thriving-as-others-go-under.html | SOME FARMERS THRIVING AS OTHERS GO UNDER | By William Robbins Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/us/teamsters-rebuff-on-pact-reported.html | TEAMSTERS REBUFF ON PACT REPORTED | By Agis Salpukas | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/world/76-blacks-wounded-in-south-african-bomb-blast.html | 76 BLACKS WOUNDED IN SOUTH AFRICAN BOMB BLAST | Special to the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/world/american-among-3-reporters-who-are-missing-in-salvador.html | American Among 3 Reporters Who Are Missing in Salvador | Special to the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/world/around-the-world-2000-polish-youths-protest-in-cracow.html | AROUND THE WORLD 2000 Polish Youths Protest in Cracow | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/world/around-the-world-australian-is-charged-with-setting-brush-fire.html | AROUND THE WORLD Australian Is Charged With Setting Brush Fire | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/world/around-the-world-outcome-of-palau-vote-on-home-rule-barred.html | AROUND THE WORLD Outcome of Palau Vote On Home Rule Barred | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/world/bonn-seizes-3-in-bombings-of-us-bases.html | BONN SEIZES 3 IN BOMBINGS OF US BASES | By John Tagliabue Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/world/cia-reports-to-senate-panel-on-shooting-of-pope.html | CIA REPORTS TO SENATE PANEL ON SHOOTING OF POPE | By Philip Taubman Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/world/czech-hijacking-fails.html | Czech Hijacking Fails | AP | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/world/f-14-s-from-carrier-nimitz-chased-2-libyan-jets-us-officials-say.html | F14S FROM CARRIER NIMITZ CHASED 2 LIBYAN JETS US OFFICIALS SAY | By Bernard Weinraub Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/world/in-a-seesaw-war-salvadorans-hold-their-peace.html | IN A SEESAW WAR SALVADORANS HOLD THEIR PEACE | By Lydia Chavez Special To the New York Times | TX 1-085115 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-19 | https://www.nytimes.com/1983/02/19/world/nkomo-fighting-for-his-political-life.html | NKOMO FIGHTING FOR HIS POLITICAL LIFE | By Alan Cowell Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/world/soviet-announces-offer-on-troop-cuts.html | SOVIET ANNOUNCES OFFER ON TROOP CUTS | By Serge Schmemann Special To the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-19 | https://www.nytimes.com/1983/02/19/world/toll-in-india-s-election-violence-is-said-to-hit-170.html | TOLL IN INDIAS ELECTION VIOLENCE IS SAID TO HIT 170 | Special to the New York Times | TX 1-085115 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/art-focus-on-corporate-collectors.html | ARTFOCUS ON CORPORATE COLLECTORS | By William Zimmer | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/art-successes-at-collage-exhibit.html | ARTSUCCESSES AT COLLAGE EXHIBIT | By John Caldwell | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Claire Feron | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/deer-population-a-growing-concern.html | DEER POPULATION A GROWING CONCERN | By Gary Kriss | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/dining-out-some-like-it-hearty.html | DINING OUTSOME LIKE IT HEARTY | By M H Reed | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/farwell-address-a-lesson-from-1976.html | FARWELL ADDRESS A LESSON FROM 1976 | By Jeremiah J Mahoney | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/gardening-more-about-the-buttercup-family.html | GARDENINGMORE ABOUT THE BUTTERCUP FAMILY | By Carl Totemeier | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/handling-deafness-in-a-modern-way.html | HANDLING DEAFNESS IN A MODERN WAY | By Linda Spear | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/in-the-trenches-for-the-battle-of-the-break.html | IN THE TRENCHES FOR THE BATTLE OF THE BREAK | By Linda Puner | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/myriad-activities-for-vacationing-schoolchildren.html | MYRIAD ACTIVITIES FOR VACATIONING SCHOOLCHILDREN | By Barbara C Johnston | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/new-need-reported-for-toxicologists.html | NEW NEED REPORTED FOR TOXICOLOGISTS | By Lynne Ames | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/westchester-opinion-a-case-for-holding-military-portion-of-tax-from.html | WESTCHESTER OPINIONA CASE FOR HOLDING MILITARY PORTION OF TAX FROM IRS | By Charles Scheiner | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/a-man-of-many-facets-adds-bellini.html | A MAN OF MANY FACETS ADDS BELLINI | By Theodore W Libbey Jr | TX 1-076664 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/antiques-view-a-bright-future-for-american-furniture.html | ANTIQUES VIEW A BRIGHT FUTURE FOR AMERICAN FURNITURE | By Rita Reif | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/art-view-italian-drawings-testify-to-a-curator-s-taste.html | ART VIEW ITALIAN DRAWINGS TESTIFY TO A CURATORS TASTE | By John Russell | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/at-25-the-grammys-extol-pop-s-mainstream.html | AT 25 THE GRAMMYS EXTOL POPS MAINSTREAM | By Stephen Holden | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/big-business-tightens-its-arts-budget.html | BIG BUSINESS TIGHTENS ITS ARTS BUDGET | By Sandra Salmans | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/bridge-one-minute-to-think.html | BRIDGE ONE MINUTE TO THINK | By Alan Truscott | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/cabaret-miss-de-laurentis.html | CABARET MISS DE LAURENTIS | By John S Wilson | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/cabaret-pat-cook-at-marty-s.html | CABARET PAT COOK AT MARTYS | By John S Wilson | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/camera-learn-from-the-masters.html | CAMERALEARN FROM THE MASTERS | By Peggy Sealfon | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/chess-brilliance-or-luck.html | CHESS BRILLIANCEOR LUCK | By Robert Byrne | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/claudio-arrau-at-80-the-years-have-deepened-his-art.html | CLAUDIO ARRAU AT 80THE YEARS HAVE DEEPENED HIS ART | By Bernard Holland | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/concert-marvis-martin-and-chamber-society.html | CONCERT MARVIS MARTIN AND CHAMBER SOCIETY | By Bernard Holland | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/concert-the-king-s-singers.html | CONCERT THE KINGS SINGERS | By Bernard Holland | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/dance-greg-reynolds-a-washington-troupe.html | DANCE GREG REYNOLDS A WASHINGTON TROUPE | By Anna Kisselgoff | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/dance-view-a-company-finds-a-niche-for-itself.html | DANCE VIEW A COMPANY FINDS A NICHE FOR ITSELF | By Anna Kisselgoff | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/discovery-in-dance-is-inexhaustible.html | DISCOVERY IN DANCE IS INEXHAUSTIBLE | By Jack Anderson | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/gallery-view-portrait-of-the-artist-as-a-young-computer.html | GALLERY VIEW PORTRAIT OF THE ARTIST AS A YOUNG COMPUTER | By Grce Glueck | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/in-the-arts-critics-choices-244441.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/in-the-arts-critics-choices.html | IN THE ARTS CRITICS CHOICES | By Andy Grunberg | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/in-the-arts-critics-choioces.html | IN THE ARTS CRITICS CHOIOCES | By Jon Pareles | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/jazz-pop-bobby-cole-piano.html | JAZZPOP BOBBY COLE PIANO | By John S Wilson | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/music-benita-valente-lyric-soprano.html | MUSIC BENITA VALENTE LYRIC SOPRANO | By John Rockwell | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/music-debuts-in-review-242830.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/music-view-must-symphony-concerts-and-television-be-incompatible.html | MUSIC VIEW MUST SYMPHONY CONCERTS AND TELEVISION BE INCOMPATIBLE | By Donal Henahan | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/numismatics-official-reagan-medal-is-finally-available.html | NUMISMATICSOFFICIAL REAGAN MEDAL IS FINALLY AVAILABLE | By Ed Reiter | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/opera-mozart-and-purcell.html | OPERA MOZART AND PURCELL | By Tim Page | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/photography-view-minor-whitethe-last-of-the-romantics.html | PHOTOGRAPHY VIEWMINOR WHITETHE LAST OF THE ROMANTICS | By Gene Thornton | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/pop-morgana-king-singer-at-tuesday-s.html | POP MORGANA KING SINGER AT TUESDAYS | By Stephen Holden | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/recent-disks-celebrate-chamber-music-s-riches.html | RECENT DISKS CELEBRATE CHAMBER MUSICS RICHES | By Tim Page | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/sound-why-repairs-cost-so-much.html | SOUND WHY REPAIRS COST SO MUCH | By Hans Fantel | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/stamps-a-new-presidential-series-announced-for-86.html | STAMPSA NEW PRESIDENTIAL SERIES ANNOUNCED FOR 86 | By Samuel Tower | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/television-week-230825.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/tv-view-when-the-package-itself-outweighs-the-product.html | TV VIEWWHEN THE PACKAGE ITSELF OUTWEIGHS THE PRODUCT | By John OConnor | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/a-widow-s-tale.html | A WIDOWS TALE | By Anne Tyler | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/addiction-fiction.html | ADDICTION FICTION | By Ivan Gold | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/an-american-family.html | AN AMERICAN FAMILY | By Garry Wills | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/an-american-life.html | AN AMERICAN LIFE | By Lewis H Lapham | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/an-eye-for-related-shapes.html | AN EYE FOR RELATED SHAPES | By Hugh Kenner | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/children-s-books-238356.html | CHILDRENS BOOKS | By Susan de Jong | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/childrens-books.html | CHILDRENS BOOKS | By Joyce Milton | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/cleaning-up-the-market.html | CLEANING UP THE MARKET | By Irwin Friend | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/liberal-czar.html | LIBERAL CZAR | By James H Billington | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/light-on-a-dark-subject.html | LIGHT ON A DARK SUBJECT | By Richard Sennett | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/music-notes-finishing-another-schubert-symphony.html | MUSIC NOTES FINISHING ANOTHER SCHUBERT SYMPHONY | By Edward Rothstein | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Peter Engel | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Peter Engel | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Peter Engel | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/paperback-talk-quality-in-quantity.html | PAPERBACK TALK Quality in Quantity | By Judith Appelbaum | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/reading-and-writing-shorter-is-better.html | READING AND WRITING SHORTER IS BETTER | By le Anne Schreiber | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/story-tellers.html | STORY TELLERS | By Russell Banks | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/the-rattlers-are-missing.html | THE RATTLERS ARE MISSING | By David Quammen | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/the-soldier-s-general.html | THE SOLDIERS GENERAL | By Drew Middleton | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/books/word-play.html | WORD PLAY | By Hugh Seidman | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/a-break-for-youth-could-be-costly.html | A BREAK FOR YOUTH COULD BE COSTLY | By Michael L Wachter | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/a-cozy-corner-for-carolinas-furniture-craftsmen.html | A COZY CORNER FOR CAROLINAS FURNITURE CRAFTSMEN | By Richard Bierck | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/battling-over-bank-interest-rates.html | BATTLING OVER BANK INTEREST RATES | By Robert A Bennett | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/corporate-barter-on-the-upswing.html | CORPORATE BARTER ON THE UPSWING | By Lindsey Gruson | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/investing-inflation-fears-and-the-advance-of-gold.html | INVESTING INFLATION FEARS AND THE ADVANCE OF GOLD | By Hj Maidenberg | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/its-a-big-sacrifice-for-junkfood-jobs.html | ITS A BIG SACRIFICE FOR JUNKFOOD JOBS | By Rudy Oswald | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/leading-the-democrats-on-washington-s-budget-battlefield.html | LEADING THE DEMOCRATS ON WASHINGTONS BUDGET BATTLEFIELD | By Edward Cowan | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/personal-finance-of-ira-s-mutual-funds-and-trusts.html | PERSONAL FINANCE OF IRAS MUTUAL FUNDS AND TRUSTS | By Deborah Rankin | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/prospects.html | PROSPECTS | By Karen W Arenson | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/retrain-executives-and-bureaucrats.html | RETRAIN EXECUTIVES AND BUREAUCRATS | By John C Sawhill | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/the-aging-of-japan-s-auto-industry.html | THE AGING OF JAPANS AUTO INDUSTRY | By Steve Lohr | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/week-in-business-for-fed-watchers-yet-another-clue.html | WEEK IN BUSINESSFOR FED WATCHERS YET ANOTHER CLUE | By Lewis DVorkin | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/what-s-new-at-the-colombia-business-school-bringing-the-world-into-the-classroom.html | WHATS NEW AT THE COLOMBIA BUSINESS SCHOOL BRINGING THE WORLD INTO THE CLASSROOM | By Kendall J White | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/what-s-new-at-the-columbia-business-school-entrepreneurs-in-training.html | WHATS NEW AT THE COLUMBIA BUSINESS SCHOOL ENTREPRENEURS IN TRAINING | By Kendalll J Wills | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/business/what-s-new-at-the-columbia-business-school-losing-the-salary-game.html | WHATS NEW AT THE COLUMBIA BUSINESS SCHOOL LOSING THE SALARY GAME | By Kendall J Wills | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/a-candid-talk-with-justice-blackmun.html | A CANDID TALK WITH JUSTICE BLACKMUN | By John A Jenkins | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/el-salvador-the-state-of-siege-continues.html | EL SALVADOR THE STATE OF SIEGE CONTINUES | By Richard J Meislin | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/fashion-view-a-renewed-vitality-for-couture.html | FASHION VIEW A RENEWED VITALITY FOR COUTURE | By Carrie Donovan | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/food-a-mix-that-matches.html | FOOD A MIX THAT MATCHES | By Craig Claiborne With Pierre Franey | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/language-chickening-in.html | LANGUAGE CHICKENING IN | By William Safire | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/speed-skiing.html | SPEED SKIING | By Peter Miller | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/sunday-observer-perchance-to-dream.html | SUNDAY OBSERVER PERCHANCE TO DREAM | By Russell Baker | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/wine-a-look-after-the-leap.html | WINE A LOOK AFTER THE LEAP | By Terry Robards | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/movies/ettore-scola-s-historic-backdrop.html | ETTORE SCOLAS HISTORIC BACKDROP | By Henry Kamm | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/movies/film-view-the-king-of-comedy-delivers-a-passionless-sting.html | FILM VIEW THE KING OF COMEDY DELIVERS A PASSIONLESS STING | By Janet Maslin | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/movies/pinter-s-betrayal-directed-by-david-jones.html | PINTERS BETRAYAL DIRECTED BY DAVID JONES | By Vincent Canby | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/movies/pirates-brought-from-stage-to-screen.html | PIRATES BROUGHT FROM STAGE TO SCREEN | By Janet Maslin | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/2-revived-theaters-search-for-niche.html | 2 REVIVED THEATERS SEARCH FOR NICHE | By Evelyn Philips | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/3-authors-decry-censorship.html | 3 AUTHORS DECRY CENSORSHIP | By Shirley J Horner | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/a-master-potter-artist-is-honored.html | A MASTER POTTERARTIST IS HONORED | By Patricia Malarcher | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/a-new-haven-renewal-plan-moves-ahead.html | A NEW HAVEN RENEWAL PLAN MOVES AHEAD | By Paul Bass | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/agency-for-elderly-in-dispute-on-funds.html | AGENCY FOR ELDERLY IN DISPUTE ON FUNDS | By Steve Schneider | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/antiques-33-exhibitors-at-guilford.html | ANTIQUES33 EXHIBITORS AT GUILFORD | By Frances Phipps | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/art-black-history-in-art-museums.html | ART BLACK HISTORY IN ART MUSEUMS | By Vivien Raynor | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/art-indian-portraits-by-kihn-exhibited.html | ART INDIAN PORTRAITS BY KIHN EXHIBITED | By Ruth Robinson | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/art-okeeffe-and-nevelson-works-in-rare-juxtapositon.html | ARTOKEEFFE AND NEVELSON WORKS IN RARE JUXTAPOSITON | By Helen A Harrison | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/atlantic-city-nips-at-vegas-s-heels.html | ATLANTIC CITY NIPS AT VEGASS HEELS | By Donald Janson | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/backyard-birding-in-bergen-county.html | BACKYARD BIRDING IN BERGEN COUNTY | By Judith Cinquina | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/ballet-to-tour-the-state-with-carmina.html | BALLET TO TOUR THE STATE WITH CARMINA | By Rachelle de Palma | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/battle-in-the-finger-lakes-us-may-put-a-13000-acre-haven-up-for-grabs.html | BATTLE IN THE FINGER LAKES US MAY PUT A 13000ACRE HAVEN UP FOR GRABS | Special to the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/birthday-gift-for-pediatrician-s-patients.html | BIRTHDAY GIFT FOR PEDIATRICIANS PATIENTS | By Samuel G Freedman | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/blizzard-brings-joy-to-resorts.html | BLIZZARD BRINGS JOY TO RESORTS | By Andree Brooks | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/books.html | BOOKS | By Shirley J Horner | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/campuses-woo-congress.html | CAMPUSES WOO CONGRESS | By Jason F Isaacson | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/caucus-draws-a-tax-plan.html | CAUCUS DRAWS A TAX PLAN | By Peter Mobilia | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/changes-ruffle-stony-brook.html | CHANGES RUFFLE STONY BROOK | By Jamie Talan | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/college-puts-business-to-work-for-students.html | COLLEGE PUTS BUSINESS TO WORK FOR STUDENTS | Special to the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/colleges-grappling-with-aid-and-draft.html | COLLEGES GRAPPLING WITH AID AND DRAFT | By Lisa Belkin | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/connecticut-guide-9-years-aquilting.html | CONNECTICUT GUIDE 9 YEARS AQUILTING | By Eleanor Charles | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/connecticut-journal.html | CONNECTICUT JOURNAL | By Robert E Tomasson | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/contributors-to-neediest-cite-homeless.html | CONTRIBUTORS TO NEEDIEST CITE HOMELESS | By Shawn G Kennedy | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/cuomo-stance-sharpens-fight-over-shoreham.html | CUOMO STANCE SHARPENS FIGHT OVER SHOREHAM | By James Barron | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/cuomo-submits-bills-for-criminal-justice-changes.html | CUOMO SUBMITS BILLS FOR CRIMINALJUSTICE CHANGES | By Susan Chira Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/dep-faces-major-challenge.html | DEP FACES MAJOR CHALLENGE | By Joseph Laura | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/depression-in-aged-termed-reversible.html | DEPRESSION IN AGED TERMED REVERSIBLE | By Tessa Melvin | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/dining-out-felicitous-settig-in-a-hotel.html | DINING OUT FELICITOUS SETTIG IN A HOTEL | By Florence Fabricant | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/dining-out-good-value-in-lively-setting.html | DINING OUT GOOD VALUE IN LIVELY SETTING | By Patricia Brooks | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/dining-outopen-kitchen-pluses-and-minuses.html | DINING OUTOPEN KITCHEN PLUSES AND MINUSES | By Anne Semmes | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/draft-loan-tie-roils-colleges.html | DRAFTLOAN TIE ROILS COLLEGES | By Lisa Belkin | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregi on/evidence-on-ossining-may-go-to-grand-jury-in-westchester.html | EVIDENCE ON OSSINING MAY GO TO GRAND JURY IN WESTCHESTER | By Robert D McFadden | TX 1-076664 | 1983-02-22 |

| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/evolution-of-a-swamp.html | EVOLUTION OF A SWAMP | By Patricia Hubbell | TX 1-076664 | 1983-02-22 |
|---|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/follow-up-on-the-news-artist-vs-city.html | FOLLOWUP ON THE NEWS Artist vs City | By Richard Haitch | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/follow-up-on-the-news-mailbox-battle.html | FOLLOWUP ON THE NEWS Mailbox Battle | By Richard Haitch | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/follow-up-on-the-news-plated-pennies.html | FOLLOWUP ON THE NEWS Plated Pennies | By Richard Haitch | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/follow-up-to-the-news-samaritan-story.html | FOLLOWUP TO THE NEWS Samaritan Story | By Richard Haitch | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/food-curry-lunch-rich-colors-aromatics-and-pungencies.html | FOOD CURRY LUNCH RICH COLORS AROMATICS AND PUNGENCIES | By Moira Hodgson | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/from-capitol-hill-to-li-districts.html | FROM CAPITOL HILL TO LI DISTRICTS | By Frank Lynn | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/gardening-more-about-the-buttercup-family.html | GARDENINGMORE ABOUT THE BUTTERCUP FAMILY | By Carl Totemeier | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/gardening-more-about-the-buttercup-family.html | GARDENINGMORE ABOUT THE BUTTERCUP FAMILY | By Carl Totemeier | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/gardening-more-about-the-buttercup-family.html | GARDENINGMORE ABOUT THE BUTTERCUP FAMILY | By Carl Totemeier | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/gi-dress-cutback-assailed.html | GI DRESS CUTBACK ASSAILED | By Carlo Msardella | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/home-clinic-hints-on-using-acrylic-plastic-as-a-replacement-for-glass.html | HOME CLINIC HINTS ON USING ACRYLIC PLASTIC AS A REPLACEMENT FOR GLASS | By Bernard Gladstone | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/hospitals-cutting-back-on-routine-tests.html | HOSPITALS CUTTING BACK ON ROUTINE TESTS | By Ronald Sullivan | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/jersey-s-new-cancer-center-gets-a-director.html | JERSEYS NEW CANCER CENTER GETS A DIRECTOR | Special to the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/jewish-art-objects-stolen-from-92d-st-y-exhibit.html | JEWISH ART OBJECTS STOLEN FROM 92D ST Y EXHIBIT | By Susan Heller Anderson | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/judge-is-overruled-in-midwife-case.html | JUDGE IS OVERRULED IN MIDWIFE CASE | By Sandra Friedland | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/kienast-quintuplets-entering-teenhood.html | KIENAST QUINTUPLETS ENTERING TEENHOOD | By Renee Kuker | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/lawyers-grappling-with-discipline.html | LAWYERS GRAPPLING WITH DISCIPLINE | By Sandra Friedland | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/learning-to-think-in-a-manor.html | LEARNING TO THINK IN A MANOR | By Kathryn Sullivan | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/long-island-guide-verdis-requiem.html | LONG ISLAND GUIDEVERDIS REQUIEM | By Barbara Delatiner | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/long-island-opinion-the-nice-things-about-snow.html | LONG ISLAND OPINIONTHE NICE THINGS ABOUT SNOW | By Walter Douglas Kolos | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/long-island-opinion-when-4-plus-5-does-not-equal-9.html | LONG ISLAND OPINIONWHEN 4 PLUS 5 DOES NOT EQUAL 9 | By Marge Stickevers | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/mccann-elated-at-vote.html | MCCANN ELATED AT VOTE | By Alfonso Anarvaez | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/millstone-a-plant-shut-down.html | Millstone APlant Shut Down | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/moliere-a-loser-on-george-st.html | MOLIERE A LOSER ON GEORGE ST | By Alvin Klein | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/music-centers-in-trouble-seek-wider-audience.html | MUSIC CENTERS IN TROUBLE SEEK WIDER AUDIENCE | By Terri Lowen Finn | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/music-the-offbeat-adds-spice-to-the-calendar.html | MUSIC THE OFFBEAT ADDS SPICE TO THE CALENDAR | By Robert Sherman | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/new-corrections-chief-is-sworn-in.html | NEW CORRECTIONS CHIEF IS SWORN IN | By Franklin Whitehouse | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/new-jersey-guide-gospel-salute.html | NEW JERSEY GUIDE GOSPEL SALUTE | By Frank Emblen | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/new-rochelle-s-long-black-history.html | NEW ROCHELLES LONG BLACK HISTORY | By Ian T MacAuley | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/often-solo-often-duo.html | OFTEN SOLO OFTEN DUO | By Lawrence Van Gelder | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/path-marks-diamond-jubilee.html | PATH MARKS DIAMOND JUBILEE | By Joseph Deitch | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/plan-for-2d-ferry-irks-port-jefferson.html | PLAN FOR 2D FERRY IRKS PORT JEFFERSON | By Stephen Kleege | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/platform-tennis-drops-in-popularity.html | PLATFORM TENNIS DROPS IN POPULARITY | By John Cavanaugh | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/playwright-eyes-a-new-giant-step.html | PLAYWRIGHT EYES A NEW GIANT STEP | By Barbara Delatiner | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/police-in-trenton-kill-armed-man.html | POLICE IN TRENTON KILL ARMED MAN | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/quiet-li-community-makes-police-chief-s-job-part-time.html | QUIET LI COMMUNITY MAKES POLICE CHIEFS JOB PART TIME | By James Barron Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/redistricting-to-address-issue-of-minority-voters.html | REDISTRICTING TO ADDRESS ISSUE OF MINORITY VOTERS | By James Feron | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/reporter-s-notebook-commuters-plead-their-case-in-court.html | REPORTERS NOTEBOOK COMMUTERS PLEAD THEIR CASE IN COURT | By Edward Hudson | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/republicans-on-the-brink-of-a-new-era.html | REPUBLICANS ON THE BRINK OF A NEW ERA | By Richard L Madden | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/revamping-mta-regional-boards-could-be-its-right-arm.html | REVAMPING MTA REGIONAL BOARDS COULD BE ITS RIGHT ARM | By Arthur J Kremer | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/rockettes-sell-new-york-in-paris.html | ROCKETTES SELL NEW YORK IN PARIS | By Ej Dionne Jr Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/salisbury-cherishes-a-ski-legacy.html | SALISBURY CHERISHES A SKI LEGACY | By Elsa Brenner | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/school-club-saves-energy.html | SCHOOL CLUB SAVES ENERGY | By John B OMahoney | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/seeing-the-bright-side.html | SEEING THE BRIGHT SIDE | By Janet E Hansen | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/southold-seeks-horse-limit.html | SOUTHOLD SEEKS HORSE LIMIT | By John Rather | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/state-terms-fake-doctors-growing-peril.html | STATE TERMS FAKE DOCTORS GROWING PERIL | By David Bird | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/students-perform-in-o-neill-s-cottage.html | STUDENTS PERFORM IN ONEILLS COTTAGE | By Caroline Battista | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/students-sue-over-aid-to-public-interest-lawyers.html | STUDENTS SUE OVER AID TO PUBLICINTEREST LAWYERS | By David Margolick | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-art-of-storytelling-revived-in-historic-inn.html | THE ART OF STORYTELLING REVIVED IN HISTORIC INN | By Laurie A ONeill | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-joy-of-saving-energy.html | THE JOY OF SAVING ENERGY | By Jane Parker Resnick | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-law-as-servant-of-the-public.html | THE LAW AS SERVANT OF THE PUBLIC | By Joseph I Lieberman | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-new-environmentalists.html | THE NEW ENVIRONMENTALISTS | By Leo H Carney | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-redecorating-of-morven.html | THE REDECORATING OF MORVEN | By Carter B Horsley Jr | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-schisgal-touch-extends-to-film.html | THE SCHISGAL TOUCH EXTENDS TO FILM | By Alvin Klein | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-unexpected-consequences-of-authorship.html | THE UNEXPECTED CONSEQUENCES OF AUTHORSHIP | By Elizabeth Harlan | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/theater-a-new-comedy-that-is-too-heavy.html | THEATER A NEW COMEDY THAT IS TOO HEAVY | By Alvin Klein | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/theater-playing-our-song-full-of-false-notes.html | THEATER PLAYING OUR SONG FULL OF FALSE NOTES | By Alvin Klein | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/travel-agents-see-cloudy-future.html | TRAVEL AGENTS SEE CLOUDY FUTURE | By Michael Edward Moran | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/utility-distributes-energy-conservation-kits.html | UTILITY DISTRIBUTES ENERGYCONSERVATION KITS | By Alfonso A Narvaez Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/westchester-guide-washington-was-here.html | WESTCHESTER GUIDE WASHINGTON WAS HERE | By Eleanor Charles | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/who-is-the-sea-floors-landlord.html | WHO IS THE SEA FLOORS LANDLORD | By Joan Goldstein | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/winter-bring-surprises.html | WINTER BRING SURPRISES | By John T McQuiston | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/yale-students-learning-practical-politics.html | YALE STUDENTS LEARNING PRACTICAL POLITICS | By Samuel G Freedman Special To the New York Times | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/obituaries/charles-g-bluhdorn-the-head-of-gulf-and-western-dies-at-56.html | CHARLES G BLUHDORN THE HEAD OF GULF AND WESTERN DIES AT 56 | By William G Blair | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/obituaries/leopold-godowsky-2d-82-shared-in-inventing-kodachrome-process.html | LEOPOLD GODOWSKY 2D 82 SHARED IN INVENTING KODACHROME PROCESS | By Alfred E Clark | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/abroad-at-home-there-s-no-there-there.html | ABROAD AT HOME THERES NO THERE THERE | By Anthony Lewis | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/pols-and-other-perpetrators.html | POLS AND OTHER PERPETRATORS | By Saul Bellow | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/the-new-khomeini.html | THE NEW KHOMEINI | By Shaul Bakhash | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/washington-reagan-in-1984.html | WASHINGTON REAGAN IN 1984 | By James Reston | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/comparative-pricing-helps-in-relocation.html | COMPARATIVE PRICING HELPS IN RELOCATION | By Alan S Oser | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/if-you-re-thinkig-of-living-in-scarsdale.html | IF YOURE THINKIG OF LIVING IN SCARSDALE | By James Feron | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/new-plan-for-a-troubled-village.html | NEW PLAN FOR A TROUBLED VILLAGE | By James Barron | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/office-boom-outstripping-hotel-capacity.html | OFFICE BOOM OUTSTRIPPING HOTEL CAPACITY | By Anthony Depalma | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/postings-a-bit-of-forgotten-thespiana.html | POSTINGS A BIT OF FORGOTTEN THESPIANA | By Frances Cerra | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/state-fire-code-drawing-criticism.html | STATE FIRE CODE DRAWING CRITICISM | By George W Goodman | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/talking-who-gets-apartment-in-divorce.html | TALKING WHO GETS APARTMENT IN DIVORCE | By Diane Henry | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/town-quandary-20-acres-riv-vu.html | TOWN QUANDARY 20 ACRES RIV VU | By Anthony Depalma | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/bradley-debusschere-join-hall-of-fame.html | Bradley DeBusschere Join Hall of Fame | By Kevin Dupont | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/bumphus-wins-in-8th-last-fight-for-shields.html | Bumphus Wins in 8th Last Fight for Shields | AP | TX 1-076664 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/campaneris-gets-chance.html | Campaneris Gets Chance | Special to the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/court-to-hear-dispute-on-bulls.html | Court to Hear Dispute on Bulls | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/gretzky-gets-50th-goal-as-oilers-win-by-10-7.html | Gretzky Gets 50th Goal As Oilers Win by 107 | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/hoping-for-a-happy-season-on-billy-and-george-show-field.html | HOPING FOR A HAPPY SEASON ON BILLY AND GEORGE SHOW field | By Murray Chass | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/how-yankee-hating-became-a-fine-art.html | HOW YANKEEHATING BECAME A FINE ART | By William B Mead | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/iona-rallies-to-beat-fordham-by-68-60.html | IONA RALLIES TO BEAT FORDHAM BY 6860 | By Gordon S White Jr | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/islanders-rout-canadiens-5-0-and-flyers-defeat-rangers-8-5-ryan-walter.html | ISLANDERS ROUT CANADIENS 50 AND FLYERS DEFEAT RANGERS 85  Ryan Walter | By Alex Yannis Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/islanders-rout-canadiens-5-0-and-flyers-defeat-rangers-8-5.html | ISLANDERS ROUT CANADIENS 50 AND FLYERS DEFEAT RANGERS 85 | By Lawrie Mifflin Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/joey-waits-his-turn-to-be-the-meyer-called-coach.html | JOEY WAITS HIS TURN TO BE THE MEYER CALLED COACH | By Michael Shapiro | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/knicks-get-assist-from-bench-to-win.html | KNICKS GET ASSIST FROM BENCH TO WIN | By Sam Goldaper | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/memories-of-the-biggest-times-in-nyu-basketball-loss.html | MEMORIES OF THE BIGGEST TIMES IN NYU BASKETBALL loss | By Dolph Schayes | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/notre-dame-alone-in-dropping-hockey.html | NOTRE DAME ALONE IN DROPPING HOCKEY | By Tom Burke | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/outdoors-outings-for-a-winter-respite.html | OUTDOORS Outings for a Winter Respite | By Nelson Bryant | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/pettys-racing-in-daytona-500.html | PETTYS RACING IN DAYTONA 500 | By Steve Potter | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/sports-of-the-times-retreating-from-the-rules.html | SPORTS OF THE TIMES RETREATING FROM THE RULES | By Dave Anderson | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/sports-of-the-times-thank-you-old-buddies.html | SPORTS OF THE TIMES THANK YOU OLD BUDDIES | By George Vecsey | TX 1-076664 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/stearns-injured-arms-shows-some-signs-of-improvement.html | STEARNS INJURED ARMS SHOWS SOME SIGNS OF IMPROVEMENT | JOSEPH DURSO Special to the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/technology-luck-save-a-life.html | Technology Luck Save a Life | By Joanne A Fishman | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/top-avenger-is-winner-in-the-sporting-plate.html | Top Avenger Is Winner In the Sporting Plate | By United Press International | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/trainer-suspended.html | Trainer Suspended | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/virginia-and-missouri-to-play-in-jersey.html | Virginia and Missouri to Play in Jersey | Special to the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/walker-denies-signing-contract-with-generals.html | WALKER DENIES SIGNING CONTRACT WITH GENERALS | Special to the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/style/ex-wallflower-now-blossoms.html | EXWALLFLOWER NOW BLOSSOMS | By Judy Klemesrud | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/style/future-events-performing-for-charity.html | Future Events Performing for Charity | By Ruth Robinson | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/style/jewelry-by-season.html | JEWELRY BY SEASON | By AnneMarie Schiro | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/theater/in-the-arts-critics-choices-244443.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/theater/stage-view-why-make-the-audience-do-all-the-work.html | STAGE VIEW WHY MAKE THE AUDIENCE DO ALL THE WORK | By Walter Kerr | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/theater/theater-hannah-herosim-in-war.html | THEATER HANNAH HEROSIM IN WAR | By Richard F Shepard | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/a-southern-ski-weekend.html | A SOUTHERN SKI WEEKEND | By Martin Tolchin | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/digging-down-to-irish-roots.html | DIGGING DOWN TO IRISH ROOTS | By Desmond Rushe | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/guide-to-the-grapefruit-league.html | GUIDE TO THE GRAPEFRUIT LEAGUE | By Glenn R Singer | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/on-the-high-road-to-taos.html | ON THE HIGH ROAD TO TAOS | By Hugh Price | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/practical-matters-for-visitors.html | PRACTICAL MATTERS FOR VISITORS | By Christine Lund | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/practical-traveler-getting-your-car-to-florida.html | PRACTICAL TRAVELER GETTING YOUR CAR TO FLORIDA | By John Brannon Albright | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/royal-hawaiian-waikiki-as-it-was.html | ROYAL HAWAIIAN WAIKIKI AS IT WAS | By Robert Trumbull | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/scheveningen-north-sea-spa-for-all-seasons.html | SCHEVENINGEN NORTH SEA SPA FOR ALL SEASONS | By Marylin Bender | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/skiing-from-a-helicopter.html | SKIING FROM A HELICOPTER | By Terence Smith | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/spain-gives-a-loud-ole-to-cochinillo.html | SPAIN GIVES A LOUD OLE TO COCHINILLO | By Robert Packard | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/spellbound-in-santa-fe.html | SPELLBOUND IN SANTA FE | By Norman Zollinger | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/spring-training-a-fan-s-notes.html | SPRING TRAINING A FANS NOTES | By Ira Berkow | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/the-house-where-jenny-was-kissed.html | THE HOUSE WHERE JENNY WAS KISSED | By Pyke Johnson Jr | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/trailing-willa-cather.html | TRAILING WILLA CATHER | By Herbert Mitgang | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/travel-advisory-beatles-bed-breakfast-pilgrimages-shrines-rock-stars.html | TRAVEL ADVISORY THE BEATLES BED BREAKFAST Pilgrimages To the Shrines Of Rock Stars | By Lawrence Van Gelder | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/what-s-doing-in-washington.html | WHATS DOING IN WASHINGTON | By David Shribman | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/winter-havens-in-portugal.html | WINTER HAVENS IN PORTUGAL | By George Howe Colt | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/10-children-injured-in-crash.html | 10 Children Injured in Crash | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/13-slain-at-club-in-seattle-s-chinatown.html | 13 SLAIN AT CLUB IN SEATTLES CHINATOWN | By Wallace Turner Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/3-house-panels-unhappy-at-plan-for-epa-papers.html | 3 HOUSE PANELS UNHAPPY AT PLAN FOR EPA PAPERS | By Stuart Taylor Jr Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/450-ton-observatory-in-ohio-may-be-airlifted-to-new-site.html | 450TON OBSERVATORY IN OHIO MAY BE AIRLIFTED TO NEW SITE | By Walter Sullivan | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/administration-reopens-drive-for-nerve-gas.html | ADMINISTRATION REOPENS DRIVE FOR NERVE GAS | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/after-7-years-coast-death-is-ruled-murder.html | AFTER 7 YEARS COAST DEATH IS RULED MURDER | AP | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/amtrak-chief-says-railway-is-coming-of-age.html | AMTRAK CHIEF SAYS RAILWAY IS COMING OF AGE | By Ernest Holsendolph Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/around-the-nation-us-reactor-on-coast-has-radioactive-leak.html | AROUND THE NATION US Reactor on Coast Has Radioactive Leak | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/burglar-17-is-jailed-till-he-gets-diploma.html | Burglar 17 Is Jailed Till He Gets Diploma | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/crewmen-testify-about-surviving-ship-s-sinking.html | CREWMEN TESTIFY ABOUT SURVIVING SHIPS SINKING | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/decision-due-on-new-navy-fighter-bomber.html | DECISION DUE ON NEW NAVY FIGHTERBOMBER | By Richard Halloran Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/epa-officials-say-inquiry-data-have-been-erased-or-are-missing.html | EPA OFFICIALS SAY INQUIRY DATA HAVE BEEN ERASED OR ARE MISSING | By Raymond Bonner Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/faa-says-dallas-fort-worth-tops-airports-in-guns-seized.html | FAA Says DallasFort Worth Tops Airports in Guns Seized | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/florida-inmates-work-on-chain-gangs-without-chains.html | FLORIDA INMATES WORK ON CHAIN GANGS WITHOUT CHAINS | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/florida-s-tourism-shifts-from-south.html | FLORIDAS TOURISM SHIFTS FROM SOUTH | By Reginald Stuart Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/houston-fears-a-bond-rating-slip-as-boom-economy-falters.html | HOUSTON FEARS A BOND RATING SLIP AS BOOM ECONOMY FALTERS | By Wayne King Special to the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/illegal-migrant-workers-keep-border-patrol-in-florida-busy.html | ILLEGAL MIGRANT WORKERS KEEP BORDER PATROL IN FLORIDA BUSY | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/jury-gets-case-of-boy-16-who-killed-father.html | JURY GETS CASE OF BOY 16 WHO KILLED FATHER | Special to the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/maine-backs-district-rights.html | Maine Backs District Rights | Special to the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/missouri-dioxin-cleanup-a-decade-of-little-action.html | MISSOURI DIOXIN CLEANUP A DECADE OF LITTLE ACTION | By Robert Reinhold Special To the New York Times | TX 1-076664 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/navy-astronaut-will-be-first-to-fly-space-shuttle-3-times.html | Navy Astronaut Will Be First To Fly Space Shuttle 3 Times | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/new-bumper-rule-is-said-to-bring-costlier-repairs.html | NEW BUMPER RULE IS SAID TO BRING COSTLIER REPAIRS | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/new-findings-about-cancer-raising-hope.html | NEW FINDINGS ABOUT CANCER RAISING HOPE | By Philip M Boffey Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/northeast-waste-dump-panel-approves-plan.html | NORTHEAST WASTE DUMP PANEL APPROVES PLAN | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/nuclear-plants-are-fined.html | Nuclear Plants Are Fined | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/plans-to-explore-planets-revived.html | PLANS TO EXPLORE PLANETS REVIVED | By John Noble Wilford | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/school-in-grand-teton-helps-students-to-discover-nature.html | SCHOOL IN GRAND TETON HELPS STUDENTS TO DISCOVER NATURE | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/vermont-protest-to-widening-of-ski-area-wins-concession.html | VERMONT PROTEST TO WIDENING OF SKI AREA WINS CONCESSION | Special to the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/warm-water-draws-odd-fish-to-the-coast.html | Warm Water Draws Odd Fish to the Coast | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/us/work-luck-and-little-debt-produce-the-good-life-for-couple-on-iowa-farm.html | WORK LUCK AND LITTLE DEBT PRODUCE THE GOOD LIFE FOR COUPLE ON IOWA FARM | By William Robbins Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/a-blind-spot-shows-in-the-jewish-state.html | A BLIND SPOT SHOWS IN THE JEWISH STATE | By David K Shipler | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/a-conservative-shows-his-liberal-bent.html | A CONSERVATIVE SHOWS HIS LIBERAL BENT | By Martin Tolchin | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/a-new-india-closes-in-on-old-leaders.html | A NEW INDIA CLOSES IN ON OLD LEADERS | By William K Stevens | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/cutting-the-state-work-force-may-give-cuomo-a-big-boost.html | CUTTING THE STATE WORK FORCE MAY GIVE CUOMO A BIG BOOST | By Josh Barbanel | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/forecast-for-epa-was-stormy-from-the-start.html | FORECAST FOR EPA WAS STORMY FROM THE START | By Philip Shabecoff | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/ideas-and-trends-10-year-penalty-for researcher.html | IDEAS AND TRENDS 10Year Penalty For Researcher | By Margot Slade and Wayne Biddle | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/ideas-and-trends-a-hard-setback-for- barney-clark.html | IDEAS AND TRENDS A Hard Setback For Barney Clark | By Margot Slade and Wayne Biddle | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/ideas-and-trends-copyright-or-free- speech.html | IDEAS AND TRENDS Copyright or Free Speech | By Margot Slade and Wayne Biddle | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/ideas-and-trends-courts-block- federal-rule-on-contraceptives.html | IDEAS AND TRENDS Courts Block Federal Rule on Contraceptives | By Margot Slade and Wayne Biddle | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/labor-deals-with-hard-times-new- technology.html | LABOR DEALS WITH HARD TIMES NEW TECHNOLOGY | By Seth S King | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/limited-partners.html | LIMITED PARTNERS | By Howell Raines | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/long-island-is-winning-a-profitable- paper-chase.html | LONG ISLAND IS WINNING A PROFITABLE PAPER CHASE | By James Barron | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/playing-by-rigid-rules-for-absent- audiences.html | PLAYING BY RIGID RULES FOR ABSENT AUDIENCES | By Leslie H Gelb | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/plo-wins-mainly-consolation- prizes.html | PLO WINS MAINLY CONSOLATION PRIZES | By Thomas L Friedman | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/the-nation-defense-budget-the- uncuttables.html | THE NATION Defense Budget The Uncuttables | By Carlyle Douglas Michael Wright and Carolin Herron | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/the-nation-live-in-help-for-auto- maker.html | THE NATION LiveIn Help For Auto Maker | By Carlyle Douglas Michael Wright and Carolin Herron | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/the-nation-miami-officer-indicted-in- killing.html | THE NATION Miami Officer Indicted in Killing | By Carlyle Douglas Michael Wright and Carolin Herron | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/the-nation-signs-of-spring-notes-of- caution-in-the-economy.html | THE NATION Signs of Spring Notes of Caution In the Economy | By Carlyle Douglas Michael Wright and Carolin Herron | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weeki nreview/the-region-a-good-times-chief-of- parks.html | THE REGION A Good Times Chief of Parks | By Richard Levine and William Rhoden | TX 1-076664 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-region-a-nuclear-albatross-for-suffolk-county.html | THE REGION A Nuclear Albatross for Suffolk County | By Richard Levine and William Rhoden | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-region-after-burn-of-a-hot-race.html | THE REGION AfterBurn Of a Hot Race | By Richard Levine and William Rhoden | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-region-control-board-hugs-city-budget.html | THE REGION Control Board Hugs City Budget | By Richard Levine and William Rhoden | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-region-transit-authority-taken-for-a-ride.html | THE REGION Transit Authority Taken for a Ride | By Richard Levine and William Rhoden | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-region-trying-again-losing-again.html | THE REGION Trying Again Losing Again | By Richard Levine and William Rhoden | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-world-begin-co-tough-it-out.html | THE WORLD Begin  Co Tough It Out | By Milt Freudenheim and Henry Giniger | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-world-botha-s-cards-on-the-table.html | THE WORLD Bothas Cards On the Table | By Milt Freudenheim and Henry Giniger | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-world-shultz-derails-two-track-policy.html | THE WORLD Shultz Derails TwoTrack Policy | By Milt Freudenheim and Henry Giniger | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-world-swift-currents-muddy-waters-off-libya.html | THE WORLD Swift Currents Muddy Waters Off Libya | By Milt Freudenheim and Henry Giniger | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-world-turks-go-home-is-still-the-cry.html | THE WORLD Turks Go Home Is Still the Cry | By Milt Freudenheim and Henry Giniger | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/will-congress-pass-the-buck-on-campaign-financing.html | WILL CONGRESS PASS THE BUCK ON CAMPAIGN FINANCING | By Adam Clymer | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/an-israeli-scholar-stirs-a-arms-topic.html | AN ISRAELI SCHOLAR STIRS AARMS TOPIC | By David K Shipler Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/arens-says-strains-in-us-israeli-ties-are-at-high-point.html | ARENS SAYS STRAINS IN USISRAELI TIES ARE AT HIGH POINT | By Bernard Gwertzman Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/around-the-world-death-toll-now-71-in-australian-fires.html | AROUND THE WORLD Death Toll Now 71 In Australian Fires | AP | TX 1-076664 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/around-the-world-soviet-disciplines-3-in-embezzlement-case.html | AROUND THE WORLD Soviet Disciplines 3 In Embezzlement Case | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/bonn-candidate-writes-reagan-on-arms.html | BONN CANDIDATE WRITES REAGAN ON ARMS | By John Tagliabue Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/brazil-s-currency-is-devalued-30.html | BRAZILS CURRENCY IS DEVALUED 30 | By Warren Hoge Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/cairo-conspiracy-trial-resumes-after-a-recess.html | Cairo Conspiracy Trial Resumes After a Recess | Special to the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/coffin-hotel-chinese-wait-to-go-home.html | COFFIN HOTEL CHINESE WAIT TO GO HOME | By Steve Lohr Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/dip-in-nakasone-backing-tied-to-arms-stand.html | DIP IN NAKASONE BACKING TIED TO ARMS STAND | By Henry Scott Stokes Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/economic-pressures-in-honduras-testing-year-old-democracy.html | ECONOMIC PRESSURES IN HONDURAS TESTING YEAROLD DEMOCRACY | By Michael Wright Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/for-morocco-saharan-war-appears-over.html | FOR MOROCCO SAHARAN WAR APPEARS OVER | By James F Clarity Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/in-salvador-the-tale-of-dennis-21-months-old.html | IN SALVADOR THE TALE OF DENNIS 21 MONTHS OLD | By Lydia Chavez Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/indian-army-ordered-out-to-quell-riots-in-assam.html | INDIAN ARMY ORDERED OUT TO QUELL RIOTS IN ASSAM | By Sanjoy Hazarika | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/leaning-tower-of-pisa-is-leaning-a-bit-more.html | LEANING TOWER OF PISA IS LEANING A BIT MORE | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/libya-accuses-us-ships-and-planes-of-jamming.html | LIBYA ACCUSES US SHIPS AND PLANES OF JAMMING | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/malta-takes-on-the-world-in-diplomatic-war.html | MALTA TAKES ON THE WORLD IN DIPLOMATIC WAR | By Henry Kamm Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/marines-in-lebanon-start-new-patrol-routine.html | MARINES IN LEBANON START NEW PATROL ROUTINE | Special to the New York Times | TX 1-076664 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/navy-and-marines-fail-to-find-ships-lost-in-mediterranean.html | Navy and Marines Fail to Find Ships Lost in Mediterranean | AP | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/nigeria-cuts-price-its-oil-5.50-breaks-with-opec-north-sea-crude-set-pace-west.html | NIGERIA CUTS PRICE OF ITS OIL BY 550 BREAKS WITH OPEC NORTH SEA CRUDE SET PACE West African Producers Move Seen by Analysts as Step to Further Reductions | By Barnaby J Feder | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/nkomo-is-held-by-zimbabwe-to-block-trip.html | NKOMO IS HELD BY ZIMBABWE TO BLOCK TRIP | By Alan Cowell Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/thais-hesitate-to-wreck-opium-fields-of-tribes.html | THAIS HESITATE TO WRECK OPIUM FIELDS OF TRIBES | By Colin Campbell Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/the-british-finally-tame-the-thames.html | THE BRITISH FINALLY TAME THE THAMES | By Rw Apple Jr Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/trudeau-and-16-caribbean-leaders-hold-talks.html | TRUDEAU AND 16 CARIBBEAN LEADERS HOLD TALKS | By Michael T Kaufman Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-20 | https://www.nytimes.com/1983/02/20/world/un-given-consent-to-meet-afghan-refugees.html | UN GIVEN CONSENT TO MEET AFGHAN REFUGEES | By Bernard D Nossiter Special To the New York Times | TX 1-076664 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/after-m-a-s-h-comes-aftermash.html | AFTER MASH COMES AFTERMASH | By Sally Bedell | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/ballet-new-pennsylvania-repertory.html | BALLET NEW PENNSYLVANIA REPERTORY | By Anna Kisselgoff Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/culture-meeting-in-paris-sets-off-debates.html | CULTURE MEETING IN PARIS SETS OFF DEBATES | By Ej Dionne Jr Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/music-arrau-marks-80th-birthday-with-a-recital.html | MUSIC ARRAU MARKS 80TH BIRTHDAY WITH A RECITAL | By Edward Rothstein | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/music-cleveland-composers.html | MUSIC CLEVELAND COMPOSERS | By Tim Page | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/music-noted-in-brief-celebrating-10-years-for-highlights-of-jazz.html | MUSIC NOTED IN BRIEF Celebrating 10 Years For Highlights of Jazz | By John S Wilson | TX 1-085116 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/music-noted-in-brief-early-music-ensemble-journeys-to-17th-century.html | MUSIC NOTED IN BRIEF Early Music Ensemble Journeys to 17th Century | By Bernard Holland | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/music-noted-in-brief-ethiopia-and-armenia-at-alternative-museum.html | MUSIC NOTED IN BRIEF Ethiopia and Armenia At Alternative Museum | By Jon Pareles | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/music-noted-in-brief-szigeti-is-remembered-at-carnegie-hall.html | MUSIC NOTED IN BRIEF Szigeti Is Remembered At Carnegie Hall | By Edward Rothstein | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/tv-movie-grace-kelly.html | TV MOVIE GRACE KELLY | By John J OConnor | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/books/books-of-the-times-244393.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/banker-in-tennessee-assails-federal-inquiry.html | BANKER IN TENNESSEE ASSAILS FEDERAL INQUIRY | By Wendell Rawls Jr Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/business-people-harvard-fills-matsushita-s-professorship.html | BUSINESS PEOPLE HARVARD FILLS MATSUSHITAS PROFESSORSHIP | By Daniel F Cuff | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/business-people-libby-mcneill-libby-chooses-new-president.html | BUSINESS PEOPLE LIBBY MCNEILL LIBBY CHOOSES NEW PRESIDENT | By Daniel F Cuff | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/business-people-quaker-oats-picks-executive-for-toys.html | BUSINESS PEOPLE QUAKER OATS PICKS EXECUTIVE FOR TOYS | By Daniel F Cuff | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/commodities-detached-investors-try-pools.html | Commodities Detached Investors Try Pools | By Hj Maidenberg | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/layoffs-by-timex.html | Layoffs by Timex | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/lloyds-profits-off-18.1-in-82.html | Lloyds Profits Off 181 in 82 | Special to the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/market-place-interest-rates-still-call-tune.html | Market Place Interest Rates Still Call Tune | By Vartanig G Vartan | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/money-supply-fraud-case.html | Money Supply Fraud Case | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/nigerian-oil-price-cut-spurs-urgent-talks-within-opec.html | NIGERIAN OIL PRICE CUT SPURS URGENT TALKS WITHIN OPEC | By Paul Lewis Special To the New York Times | TX 1-085116 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/odyssey-ends-in-brazil-for-cuban-cigar-maker.html | ODYSSEY ENDS IN BRAZIL FOR CUBAN CIGAR MAKER | By Warren Hoge Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/oil-pricing-stirs-fear-of-impact.html | OIL PRICING STIRS FEAR OF IMPACT | By Thomas J Lueck | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/tax-mail-annoys-lawmakers.html | TAX MAIL ANNOYS LAWMAKERS | By David Shribman Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/the-bid-to-reshape-us-steel.html | THE BID TO RESHAPE US STEEL | By Winston Williams | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/the-lapse-in-german-investment.html | THE LAPSE IN GERMAN INVESTMENT | By John Tagliabue Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/trade-war-feared-over-food-export-issue.html | TRADE WAR FEARED OVER FOOD EXPORT ISSUE | By Clyde H Farnsworth Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/business/washington-watch-money-funds-and-their-ads.html | Washington Watch Money Funds And Their Ads | By Kenneth B Noble | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/movies/tv-research-for-the-soul.html | TV RESEARCH FOR THE SOUL | By John Corry | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/a-new-dispute-blocking-accord-in-token-battle.html | A NEW DISPUTE BLOCKING ACCORD IN TOKEN BATTLE | By Ari L Goldman | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/bridge-fishermen-are-not-alone-in-coloring-the-facts-a-bit.html | Bridge Fishermen Are Not Alone In Coloring the Facts a Bit | By Alan Truscott | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/choking-death-is-later-termed-robbery-murder.html | CHOKING DEATH IS LATER TERMED ROBBERY MURDER | By Lindsey Gruson | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/doctors-and-insurers-press-for-limits-on-malpractice-awards.html | DOCTORS AND INSURERS PRESS FOR LIMITS ON MALPRACTICE AWARDS | By Edward A Gargan Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/for-li-skaters-speed-s-the-thing.html | FOR LI SKATERS SPEEDS THE THING | By Michael Winerip Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/new-york-day-by-day-245053.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/new-york-day-by-day-245920.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/new-york-day-by-day-245926.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/new-york-day-by-day-245930.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085116 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/new-york-day-by-day-claims-to-o-henry.html | NEW YORK DAY BY DAY Claims to O Henry | By Robin Herman and Laurie Johnston | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/police-lacking-suspect-in-theft-at-the-92nd-st-y.html | POLICE LACKING SUSPECT IN THEFT AT THE 92ND ST Y | By Clifford D May | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/pothole-crews-erasing-legacy-of-the-big-snow.html | POTHOLE CREWS ERASING LEGACY OF THE BIG SNOW | By Suzanne Daley | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/proposed-halt-to-daily-bus-runs-alarms-dependent-people-upstate.html | PROPOSED HALT TO DAILY BUS RUNS ALARMS DEPENDENT PEOPLE UPSTATE | By Richard D Lyons Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/state-affirmative-action-program-for-jobs-is-announced-by-cuomo.html | STATE AFFIRMATIVEACTION PROGRAM FOR JOBS IS ANNOUNCED BY CUOMO | Special to the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/state-confronts-backlog-in-disciplining-doctors.html | STATE CONFRONTS BACKLOG IN DISCIPLINING DOCTORS | By Susan Chira | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/us-appeals-court-restricts-use-of-opinions-by-lawyers.html | US APPEALS COURT RESTRICTS USE OF OPINIONS BY LAWYERS | By Marcia Chambers | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/obituaries/david-c-mcclung.html | DAVID C McCLUNG | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/obituaries/dr-julian-h-gibbs-58-dies-president-of-amherst-college.html | DR JULIAN H GIBBS 58 DIES PRESIDENT OF AMHERST COLLEGE | By Robert D McFadden | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/obituaries/richard-maquire-close-aide-to-president-kennedy-dies.html | Richard Maquire Close Aide To President Kennedy Dies | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/obituaries/texas-judge-in-divorce-linked-to-murder-dies.html | Texas Judge in Divorce Linked to Murder Dies | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/brandt-ii-as-poor-as-brandt-i.html | BRANDT II AS POOR AS BRANDT I | By Melvyn Krauss | TX 1-085116 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/calling-for-peace-in-soviet-the-following-questions-and-answers-were.html | CALLING FOR PEACE IN SOVIETThe following questions and answers were written by Sergei Batovrin the 26yearold spokesman of a small unsanctioned Soviet peace group They were received in New York City and translated by Catherine A Fitzpatrick at Helsinki Watch Last September she visited Mr Batovrin at the psychiatric hospital in Moscow where he was interned for his peace activities Soon afterward he was released but severe harassment of the group continues | By Sergei Batovrin | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/essay-mideast-campaign-oratory.html | ESSAY MIDEAST CAMPAIGN ORATORY | By William Safire | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/seabed-no-bed-of-nails.html | SEABED NO BED OF NAILS | By Edwin Meese | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/sign-the-sealaw-treaty.html | SIGN THE SEALAW TREATY | By Clifton Curtis | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/arrows-lose-7-6.html | Arrows Lose 76 | Special to the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/basketball-s-road-to-albuquerque.html | BASKETBALLS ROAD TO ALBUQUERQUE | By Dave Anderson | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/bucks-beat-nets-109-108-76ers-rout-knicks-104-89.html | BUCKS BEAT NETS 109108 76ERS ROUT KNICKS 10489 | By Sam Goldaper Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/costly-victory-for-clubs.html | COSTLY VICTORY FOR CLUBS | By Murray Chass Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/experimental-list-offers-clues-on-likely-derby-contenders.html | EXPERIMENTAL LIST OFFERS CLUES ON LIKELY DERBY CONTENDERS | By Steven Crist | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/flyers-froese-12-0-1-stops-devils-3-0.html | FLYERS FROESE 1201 STOPS DEVILS 30 | By Alex Yannis Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/future-questionable-but-his-outlook-is-bright.html | FUTURE QUESTIONABLE BUT HIS OUTLOOK IS BRIGHT | By Peter Alfano | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/gamecocks-coach-back-after-illness.html | GAMECOCKS COACH BACK AFTER ILLNESS | By Thomas Rogers | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/hallberg-triumphs-on-18th-hole-birdie.html | Hallberg Triumphs On 18thHole Birdie | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/oklahoma-coach-is-struck-by-car.html | Oklahoma Coach Is Struck by Car | AP | TX 1-085116 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/outdoors-the-city-as-wilderness.html | OUTDOORS THE CITY AS WILDERNESS | By Nelson Bryant | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/prime-time-for-a-walk.html | PRIME TIME FOR A WALK | George Vecsey | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/question-box.html | Question Box | S Lee Kanner | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/rangers-win-9-4-best-total-since-81.html | RANGERS WIN 94 BEST TOTAL SINCE 81 | By Lawrie Mifflin | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/sports-world-specials-dressed-for-success.html | SPORTS WORLD SPECIALS Dressed for Success | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/sports-world-specials-giant-killer.html | SPORTS WORLD SPECIALS Giant Killer | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/sports-world-specials-hardy-violettes.html | SPORTS WORLD SPECIALS Hardy Violettes | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/sports-world-specials-strike-up-the-band.html | SPORTS WORLD SPECIALS Strike Up the Band | By Thomas Rogers and Robert Mcg Thomas Jr | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/st-john-s-wins-virginia-rolls.html | ST JOHNS WINS VIRGINIA ROLLS | By Malcolm Moran | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/swiss-capture-bobsled-crown.html | Swiss Capture Bobsled Crown | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/taking-just-one-shot-to-make-a-million.html | TAKING JUST ONE SHOT TO MAKE A MILLION | By Ira Berkow | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/tryout-delayed-for-campaneris.html | Tryout Delayed For Campaneris | Special to the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/two-pitt-players-arrested-in-fracas.html | Two Pitt Players Arrested in Fracas | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/usfl-would-not-back-pact-on-walker.html | USFL WOULD NOT BACK PACT ON WALKER | By William N Wallace | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/villanova-takes-2-big-east-titles.html | Villanova Takes 2 Big East Titles | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/yale-man-tries-for-mets-spot.html | YALE MAN TRIES FOR METS SPOT | By Joseph Durso Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/yarborough-in-backup-car-captures-daytona-500.html | YARBOROUGH IN BACKUP CAR CAPTURES DAYTONA 500 | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/style/relationships.html | RELATIONSHIPS | By Margot Slade | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/style/teaching-parents-to-discipline.html | TEACHING PARENTS TO DISCIPLINE | By Andree Brooks | TX 1-085116 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/3-die-in-pit-collapse.html | 3 Die in Pit Collapse | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/70-s-toxic-waste-disposal-opens-questions-on-dioxin.html | 70S TOXIC WASTE DISPOSAL OPENS QUESTIONS ON DIOXIN | By Frances Frank Marcus Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/around-the-nation-louisiana-mall-in-uproar-after-shooting-in-cafe.html | AROUND THE NATION Louisiana Mall in Uproar After Shooting in Cafe | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/around-the-nation-school-strike-leaders-accept-third-party-plan.html | AROUND THE NATION School Strike Leaders Accept ThirdParty Plan | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/briefing-244567.html | BRIEFING | By Phil Gailey and Warren Weaver | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/by-1989-medicare-will-use-up-fund-2-us-reports-say.html | BY 1989 MEDICARE WILL USE UP FUND 2 US REPORTS SAY | By Robert Pear Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/club-where-13-were-slain-is-like-many-in-coast-chinatowns.html | CLUB WHERE 13 WERE SLAIN IS LIKE MANY IN COAST CHINATOWNS | By Wallace Turner Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/congress-in-the-face-of-controversy-packaging.html | CONGRESS IN THE FACE OF CONTROVERSY PACKAGING | By Martin Tolchin Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/democrats-weigh-arms-budget-cuts.html | DEMOCRATS WEIGH ARMS BUDGET CUTS | By Edward Cowan Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/epa-administrator-said-to-ask-inquiry-on-miss-lavelle-s-actions.html | EPA ADMINISTRATOR SAID TO ASK INQUIRY ON MISS LAVELLES ACTIONS | Special to the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/for-young-people-of-the-pennsylvania-steel-country-a-dim-future-is-seen.html | FOR YOUNG PEOPLE OF THE PENNSYLVANIA STEEL COUNTRY A DIM FUTURE IS SEEN | By William Serrin Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/good-news-often-brings-more-news.html | GOOD NEWS OFTEN BRINGS MORE NEWS | By Jonathan Fuerbringer Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/jury-said-to-have-spared-boy-driven-to-kill.html | JURY SAID TO HAVE SPARED BOY DRIVEN TO KILL | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/little-towns-are-cut-off-in-us-bus-deregulation.html | LITTLE TOWNS ARE CUT OFF IN US BUS DEREGULATION | By Robert Lindsey Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/new-mexico-govenor-picked-as-leader-of-hispanic-lobby.html | NEW MEXICO GOVENOR PICKED AS LEADER OF HISPANIC LOBBY | Special to the New York Times | TX 1-085116 | 1983-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/study-of-job-linked-brain-cancer-planned-for-texas-and-louisiana.html | STUDY OF JOBLINKED BRAIN CANCER PLANNED FOR TEXAS AND LOUISIANA | By Wayne King Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/calendar.html | The Calendar | By Marjorie Hunter | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/us/waukegan-weary-of-long-pollution-fight.html | WAUKEGAN WEARY OF LONG POLLUTION FIGHT | By Ronald Smothers | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/600-reported-dead-after-hindu-raids-on-indian-villages.html | 600 REPORTED DEAD AFTER HINDU RAIDS ON INDIAN VILLAGES | By Sanjoy Hazarika Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/a-plo-moderate-resigns-in-protest.html | A PLO MODERATE RESIGNS IN PROTEST | By Thomas L Friedman Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/around-the-world-panamanian-commander-warns-us-ambassador.html | AROUND THE WORLD Panamanian Commander Warns US Ambassador | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/around-the-world-reagan-hints-more-aid-to-greece-for-bases-pact.html | AROUND THE WORLD Reagan Hints More Aid To Greece for Bases Pact | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/around-the-world-salvador-sends-bones-for-us-identity-check.html | AROUND THE WORLD Salvador Sends Bones For US Identity Check | Special to the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/around-the-world-up-to-50-peruvian-rebels-are-reported-slain.html | AROUND THE WORLD Up to 50 Peruvian Rebels Are Reported Slain | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/bomb-attack-in-brussels.html | Bomb Attack in Brussels | AP | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/cabinet-in-israel-retaining-sharon-on-2-key-panels.html | CABINET IN ISRAEL RETAINING SHARON ON 2 KEY PANELS | By David K Shipler Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/ex-irgun-man-named-ambassador-to-britain.html | ExIrgun Man Named Ambassador to Britain | Special to the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/indian-plant-now-producing-weapons-grade-plutonium.html | INDIAN PLANT NOW PRODUCING WEAPONSGRADE PLUTONIUM | By Clyde H Farnsworth | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/libyan-congress-announces-suicide-squads.html | LIBYAN CONGRESS ANNOUNCES SUICIDE SQUADS | Special to the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/shultz-asserts-libyan-threat-has-receded.html | SHULTZ ASSERTS LIBYAN THREAT HAS RECEDED | By Bernard Gwertzman Special To the New York Times | TX 1-085116 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/thai-tribe-is-being-priced-out-of-its-own-religion.html | THAI TRIBE IS BEING PRICED OUT OF ITS OWN RELIGION | By Colin Campbell Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/thousands-rally-for-embattled-nkomo.html | THOUSANDS RALLY FOR EMBATTLED NKOMO | By Alan Cowell Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-21 | https://www.nytimes.com/1983/02/21/world/twice-in-6-years-nkomo-backer-flees.html | TWICE IN 6 YEARS NKOMO BACKER FLEES | By Joseph Lelyveld Special To the New York Times | TX 1-085116 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/an-fcc-chief-in-an-era-of-broadcasting-change.html | AN FCC CHIEF IN AN ERA OF BROADCASTING CHANGE | By Sally Bedell Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/ballet-interplay-at-robbins-work.html | BALLET INTERPLAY AT ROBBINS WORK | By Jennifer Dunning | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/chamber-music-vermont-players.html | CHAMBER MUSIC VERMONT PLAYERS | By Bernard Holland | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/chamber-wuorinen.html | CHAMBER WUORINEN | By Tim Page | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/city-ballet-ib-anderson.html | CITY BALLET IB ANDERSON | By Anna Kisselgoff | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/concert-leppard-leads-y-musicians.html | CONCERT LEPPARD LEADS Y MUSICIANS | By Bernard Holland | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/music-the-american-brass-quintet.html | MUSIC THE AMERICAN BRASS QUINTET | By Bernard Holland | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/nude-dancers-replaced-at-paris-operas.html | NUDE DANCERS REPLACED AT PARIS OPERAS | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/piano-recital-kimmelman.html | PIANO RECITAL KIMMELMAN | By Edward Rothstein | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/the-dance-new-cast-in-fall-river.html | THE DANCE NEW CAST IN FALL RIVER | By Jack Anderson | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/the-mondale-line-for-84.html | The Mondale Line for 84 | By Charlotte Curtis | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/tv-biography-of-frances-farmer.html | TV BIOGRAPHY OF FRANCES FARMER | By John J OConnor | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/books/books-of-the-times-246128.html | Books Of The Times | By Eva Hoffman | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-085114 | 1983-02-22 |

| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-herman-rosner.html | ADVERTISING Herman Rosner | By Philip H Dougherty | TX 1-085114 | 1983-02-22 |
|---|---|---|---|---|---|
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-katz-communications.html | ADVERTISING Katz Communications | By Philip H Dougherty | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-maidenform-reviewing-creamer-relationship.html | ADVERTISING Maidenform Reviewing Creamer Relationship | By Philip H Dougherty | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-sugarman-changing-foote-cone.html | Advertising Sugarman Changing Foote Cone | By Philip H Dougherty | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-weekend-inserts-found-tops-in-coupons.html | ADVERTISING Weekend Inserts Found Tops in Coupons | By Philip H Dougherty | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertsing-magazine-advertising.html | ADVERTSING Magazine Advertising | By Philip H Dougherty | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/article-246579-no-title.html | Article 246579 No Title | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/article-247711-no-title.html | Article 247711 No Title | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/bat-case-may-ease-us-japan-friction.html | BAT CASE MAY EASE USJAPAN FRICTION | By Steve Lohr Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/business-and-the-law-bankruptcy-s-interim-rules.html | BUSINESS AND THE LAW Bankruptcys Interim Rules | Tamar Lewin | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/china-presses-asian-bank.html | China Presses Asian Bank | Special to the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/circuitry-of-future-carved-by-ion-ray.html | Circuitry of Future Carved by Ion Ray | Special to the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/credit-markets-confidence-on-rate-outlook.html | CREDIT MARKETS CONFIDENCE ON RATE OUTLOOK | By Michael Quint | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/currency-sale-halted-by-caracas.html | CURRENCY SALE HALTED BY CARACAS | Special to the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/earnings-still-weak-in-quarter.html | EARNINGS STILL WEAK IN QUARTER | By Phillip H Wiggins | TX 1-085114 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/europe-s-farm-policies-clash-with-american-export-goals.html | EUROPES FARM POLICIES CLASH WITH AMERICAN EXPORT GOALS | By Paul Lewis Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/g-w-set-to-discuss-bluhdorn-post.html | G W SET TO DISCUSS BLUHDORN POST | By Kenneth N Gilpin | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/hot-market-in-new-stocks.html | HOT MARKET IN NEW STOCKS | By Yla Eason | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/investing-a-german-vote-issue.html | INVESTING A GERMAN VOTE ISSUE | By John Tagliabue Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/japan-video-accord-leaves-europeans-wary-but-hopeful.html | JAPAN VIDEO ACCORD LEAVES EUROPEANS WARY BUT HOPEFUL | By Ej Dionne Jr Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/market-place-unlisted-issues-hot-in-london.html | Market Place Unlisted Issues Hot in London | By Barnaby J Feder | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/mathematica-s-shift-into-software-field.html | MATHEMATICAS SHIFT INTO SOFTWARE FIELD | By Karen W Arenson | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/more-rules-for-banks-proposed.html | MORE RULES FOR BANKS PROPOSED | By Clyde H Farnsworth Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/regulators-critical-of-at-t-plans.html | REGULATORS CRITICAL OF AT T PLANS | By Ernest Holsendolph Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/spot-oil-prices-dip-in-london.html | SPOT OIL PRICES DIP IN LONDON | By Barnaby J Feder Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/business/weiboldts-chief-defines-role.html | WEIBOLDTS CHIEF DEFINES ROLE | By Isadore Barmash | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/2-magnet-schools-strive-to-stay-the-best-in-city.html | 2 MAGNET SCHOOLS STRIVE TO STAY THE BEST IN CITY | By Dena Kleiman | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/3-seized-in-bronx-shootout-in-police-ruse-to-buy-arms.html | 3 SEIZED IN BRONX SHOOTOUT IN POLICE RUSE TO BUY ARMS | By Leonard Buder | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/a-clu-moves-to-find-purpose-of-silent-minute.html | A CLU MOVES TO FIND PURPOSE OF SILENT MINUTE | By Joseph F Sullivan Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/bridge-a-rather-shaky-contract-helps-winners-of-pro-am.html | Bridge A Rather Shaky Contract Helps Winners of ProAm | By Alan Truscott | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/chess-vaganian-of-soviet-takes-the-hastings-tournament.html | Chess Vaganian of Soviet Takes The Hastings Tournament | By Robert Byrne | TX 1-085114 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/fbi-inquiry-on-after-hours-clubs-strains-links-with-police.html | FBI INQUIRY ON AFTERHOURS CLUBS STRAINS LINKS WITH POLICE | By Howard Blum | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/gerulaitis-case-publicity-and-secrecy.html | GERULAITIS CASE PUBLICITY AND SECRECY | By Arnold H Lubasch | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/new-york-day-by-day-247386.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/new-york-day-by-day-248470.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/new-york-day-by-day-248474.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/new-york-day-by-day-248476.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/officials-say-queens-water-presents-no-health-problem.html | OFFICIALS SAY QUEENS WATER PRESENTS NO HEALTH PROBLEM | By Robert D McFadden | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/on-a-president-s-day-joy-means-50-off.html | ON A PRESIDENTS DAY JOY MEANS 50 OFF | By Suzanne Daley | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/the-region-crime-said-to-drop-in-jersey-s-cities.html | THE REGION Crime Said to Drop In Jerseys Cities | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/the-region-worker-is-injured-in-industrial-blast.html | THE REGION Worker Is Injured In Industrial Blast | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/upstate-it-means-never-say-surrender.html | UPSTATE IT MEANS NEVER SAY SURRENDER | By William E Geist Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/obituaries/frank-colman.html | FRANK COLMAN | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/obituaries/frank-notestein-demographer-80.html | FRANK NOTESTEIN DEMOGRAPHER 80 | By Walter H Waggoner | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/obituaries/raymond-vitte-33-an-actor-dies-after-scuffle-with-police.html | Raymond Vitte 33 an Actor Dies After Scuffle With Police | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/obituaries/robert-payne-author-dies-at-71-published-more-than-100-books.html | ROBERT PAYNE AUTHOR DIES AT 71 PUBLISHED MORE THAN 100 BOOKS | By Edwin McDowell | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/in-the-nation-on-heat-and-light.html | IN THE NATION ON HEAT AND LIGHT | By Tom Wicker | TX 1-085114 | 1983-02-22 |

| 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/lebanon-for-the-lebanese.html | LEBANON FOR THE LEBANESE | By Augustus Richard Norton | TX 1-085114 | 1983-02-22 |
|---|---|---|---|---|---|
| 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/new-york-the-consulting-game.html | NEW YORK THE CONSULTING GAME | By Sydney H Schanberg | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/to-help-developing-countries-sustain-growth.html | TO HELP DEVELOPING COUNTRIES SUSTAIN GROWTH | By A W Clausen | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/science/canada-urges-cut-in-sulfur-emission.html | Canada Urges Cut In Sulfur Emission | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/science/did-flight-begin-on-the-ground-or-in-the-trees.html | DID FLIGHT BEGIN ON THE GROUND OR IN THE TREES | By Bayard Webster | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/science/do-enormous-magnets-affect-the-human-body.html | DO ENORMOUS MAGNETS AFFECT THE HUMAN BODY | By Walter Sullivan | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/science/doctor-s-world-hospital-patients-can-suffer-twice-when-staff-adds-insult.html | DOCTORS WORLD HOSPITAL PATIENTS CAN SUFFER TWICE WHEN STAFF ADDS INSULT TO INJURIES | By Lawrence K Altman Md | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/science/education-help-for-science-may-be-on-way.html | EDUCATION HELP FOR SCIENCE MAY BE ON WAY | By Dena Kleiman | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/science/personal-computers-clubs-welcome-neophytes-into-a-strange-world.html | PERSONAL COMPUTERS CLUBS WELCOME NEOPHYTES INTO A STRANGE WORLD | By Erik SandbergDiment | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/science/sense-of-smell-proves-to-be-surprisingly-subtle.html | SENSE OF SMELL PROVES TO BE SURPRISINGLY SUBTLE | By Jane E Brody | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/catcher-situation-intrigues-yankees.html | CATCHER SITUATION INTRIGUES YANKEES | By Murray Chass Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/copelan-a-winner-in-gulfstream-race.html | COPELAN A WINNER IN GULFSTREAM RACE | STEVEN CRIST Special to the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/devils-are-ties-with-0-10-left.html | DEVILS ARE TIES WITH 010 LEFT | By Alex Yannis Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/melanson-staking-his-claim-to-no-1.html | Melanson Staking His Claim to No 1 | By Kevin Dupont Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/mets-allen-able-to-throw-without-pain.html | Mets Allen Able to Throw Without Pain | By Joseph Durso Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/players-old-globetrotter-new-tricks.html | PLAYERS OLD GLOBETROTTER NEW TRICKS | By Malcolm Moran | TX 1-085114 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/plays-yarborough-maneuvers-to-victory.html | PLAYS YARBOROUGH MANEUVERS TO VICTORY | Michael Katz | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/scouting-a-friend-returns.html | SCOUTING A Friend Returns | By Frank Litsky | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/scouting-famine-to-feast-for-high-jumper.html | SCOUTING Famine to Feast For High Jumper | By Frank Litsky | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/scouting-hockey-on-tape.html | SCOUTING Hockey on Tape | By Frank Litsky | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/scouting-parcells-s-method.html | SCOUTING Parcellss Method | By Frank Litsky | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/sports-of-the-times-after-12-years-violets-bloom.html | SPORTS OF THE TIMES AFTER 12 YEARS VIOLETS BLOOM | By Dave Anderson | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/sullivan-vote-to-mrs-tabb.html | Sullivan Vote To Mrs Tabb | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/tarkanian-enjoys-his-life-at-the-top.html | TARKANIAN ENJOYS HIS LIFE AT THE TOP | By Roy S Johnson Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/tv-sports-cbs-scores-a-coup-in-yarborough-s-car.html | TV SPORTS CBS SCORES A COUP IN YARBOROUGHS CAR | By Neil Amdur | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/walker-case-will-be-investigated.html | WALKER CASE WILL BE INVESTIGATED | By Gordon S White Jr | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/style/for-balmy-nights-ruffles-or-glitter-or-simple-shifts.html | FOR BALMY NIGHTS RUFFLES OR GLITTER OR SIMPLE SHIFTS | By Bernadine Morris | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/theater/new-misanthrope-for-brian-bedford.html | NEW MISANTHROPE FOR BRIAN BEDFORD | By Eleanor Blau | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/1-dead-4-hurt-in-blast.html | 1 Dead 4 Hurt in Blast | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/afl-cio-leader-sees-no-recovery-without-job-plan.html | AFLCIO LEADER SEES NO RECOVERY WITHOUT JOB PLAN | By Seth S King Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/alaska-capital-stays-put-but-time-zones-may-not.html | ALASKA CAPITAL STAYS PUT BUT TIME ZONES MAY NOT | By Wallace Turner Special To the New York Times | TX 1-085114 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/around-the-nation-2-suspects-denied-bail-in-seattle-killings.html | AROUND THE NATION 2 Suspects Denied Bail In Seattle Killings | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/around-the-nation-inquiry-set-in-violence-over-texas-klan-rally.html | AROUND THE NATION Inquiry Set in Violence Over Texas Klan Rally | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/briefing-247839.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/chicago-primary-marked-by-candidates-as-diverse-as-the-city.html | CHICAGO PRIMARY MARKED BY CANDIDATES AS DIVERSE AS THE CITY | By Andrew H Malcolm Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/cleveland-mafia-brought-down-by-loose-talk.html | CLEVELAND MAFIA BROUGHT DOWN BY LOOSE TALK | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/decision-file-repair-kits-offered-for-30000-slides.html | Decision File Repair Kits Offered For 30000 Slides | By Michael Decourcy Hinds | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/epa-head-becomes-anne-mcgill-burford.html | EPA Head Becomes Anne McGill Burford | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/ex-official-s-obsession-with-vietnam-war.html | EXOFFICIALS OBSESSION WITH VIETNAM WAR | By Philip Taubman Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/many-see-jobs-proposal-as-merely-a-first-step.html | MANY SEE JOBS PROPOSAL AS MERELY A FIRST STEP | By Steven V Roberts Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/mondale-begins-his-84-campaign.html | MONDALE BEGINS HIS 84 CAMPAIGN | By Adam Clymer Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/new-drive-under-way-in-congress-to-revamp-us-immigration-law.html | NEW DRIVE UNDER WAY IN CONGRESS TO REVAMP US IMMIGRATION LAW | By Robert Pear Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/orbiting-telescope-glimpses-birth-in-space.html | ORBITING TELESCOPE GLIMPSES BIRTH IN SPACE | By John Noble Wilford | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/toyota-gm-venture-union-s-role-remains-in-doubt-news-analysis.html | TOYOTAGM VENTURE UNIONS ROLE REMAINS IN DOUBT News Analysis | By William Serrin | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/washington-address-gets-sparse-audience.html | Washington Address Gets Sparse Audience | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/us/west-virginia-workers-curbed-over-damages.html | West Virginia Workers Curbed Over Damages | AP | TX 1-085114 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/6-arab-states-set-oil-price-meeting.html | 6 ARAB STATES SET OIL PRICE MEETING | Special to the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/around-the-world-malta-negotiating-with-hijackers.html | AROUND THE WORLD Malta Negotiating With Hijackers | Special to the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/around-the-world-marcos-calls-premier-most-likely-successor.html | AROUND THE WORLD Marcos Calls Premier Most Likely Successor | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/around-the-world-papandreou-welcomes-soviet-premier.html | AROUND THE WORLD Papandreou Welcomes Soviet Premier | Special to the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/around-the-world-salvador-rebels-report-3-journalists-are-safe.html | AROUND THE WORLD Salvador Rebels Report 3 Journalists Are Safe | Special to the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/french-left-claims-victory-in-overseas-vote.html | FRENCH LEFT CLAIMS VICTORY IN OVERSEAS VOTE | By Ej Dionne Jr Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/libyan-affair-over-us-says-awacs-will-now-leave-egypt.html | LIBYAN AFFAIR OVER US SAYS AWACS WILL NOW LEAVE EGYPT | By Richard Halloran Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/marines-help-out-in-lebanon-blizzard.html | MARINES HELP OUT IN LEBANON BLIZZARD | Special to the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/mrs-gandhi-on-a-tour-of-assam-blames-agitators-for-massacre.html | MRS GANDHI ON A TOUR OF ASSAM BLAMES AGITATORS FOR MASSACRE | By Sanjoy Hazarika Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/nkomo-tells-about-being-questioned-by-the-police.html | NKOMO TELLS ABOUT BEING QUESTIONED BY THE POLICE | By Alan Cowell Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/plo-council-says-reagan-s-proposal-is-not-acceptable.html | PLO COUNCIL SAYS REAGANS PROPOSAL IS NOT ACCEPTABLE | By Thomas L Friedman Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/police-in-israel-arrest-three-accused-of-harassing-rally.html | Police in Israel Arrest Three Accused of Harassing Rally | Special to the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/south-african-rightist-rivals-square-off.html | SOUTH AFRICAN RIGHTIST RIVALS SQUARE OFF | By Joseph Lelyveld Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/tanaka-under-growing-pressure-to-quit-assembly.html | TANAKA UNDER GROWING PRESSURE TO QUIT ASSEMBLY | By Henry Scott Stokes Special To the New York Times | TX 1-085114 | 1983-02-22 |

| | | | | |
|---|---|---|---|---|
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/the-roots-of-violence-refugees-and-resentments.html | THE ROOTS OF VIOLENCE REFUGEES AND RESENTMENTS | By Barbara Crossette | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/turkey-and-us-sign-accord.html | Turkey and US Sign Accord | AP | TX 1-085114 | 1983-02-22 |
| 1983-02-22 | https://www.nytimes.com/1983/02/22/world/uruguayan-voters-heed-voice-muffled-by-army.html | URUGUAYAN VOTERS HEED VOICE MUFFLED BY ARMY | By Edward Schumacher Special To the New York Times | TX 1-085114 | 1983-02-22 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/bess-myerson-is-in-line-for-cultural-affairs-post.html | BESS MYERSON IS IN LINE FOR CULTURAL AFFAIRS POST | By Michael Goodwin | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/cable-tv-channel-subsidiary-of-rca-to-close-with-loss.html | CABLETV CHANNEL SUBSIDIARY OF RCA TO CLOSE WITH LOSS | By Sally Bedell | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/city-opera-will-open-with-turandot-july-7.html | CITY OPERA WILL OPEN WITH TURANDOT JULY 7 | By John Rockwell | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/music-from-japan-at-carnegie-hall.html | MUSIC FROM JAPAN AT CARNEGIE HALL | By Henry Scott Stokes | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/the-pop-life-the-effects-of-rock-on-musical-culture.html | THE POP LIFE THE EFFECTS OF ROCK ON MUSICAL CULTURE | By Jon Pareles | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/violinist-award-recital.html | VIOLINIST AWARD RECITAL | By John Rockwell | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/books/books-of-the-times-250464.html | Books Of The Times | By Herbert Mitgang | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/about-real-estate-new-rochelle-s-campaign-against-downtown-blight.html | ABOUT REAL ESTATE NEW ROCHELLES CAMPAIGN AGAINST DOWNTOWN BLIGHT | By Lee A Daniels Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/advertising-a-theme-line-change.html | ADVERTISING A Theme Line Change | By Philip H Dougherty | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/advertising-billboards-campaign-insurance.html | Advertising Billboards Campaign Insurance | By Philip H Dougherty | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/advertising-new-technology-spurs-trade-publications.html | ADVERTISING New Technology Spurs Trade Publications | By Philip H Dougherty | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/advertising-psychology-today-sale-to-group-completed.html | ADVERTISING Psychology Today Sale To Group Completed | By Philip H Dougherty | TX 1-085107 | 1983-02-28 |

| | | | | |
|---|---|---|---|---|
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/atari-moving-most-production.html | Atari Moving Most Production | By Leslie Wayne | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/business-people-ibm-plans-shifts-in-top-management.html | BUSINESS PEOPLE IBM Plans Shifts In Top Management | By Daniel F Cuff | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/business-people-massachusetts-mutual-establishes-new-office.html | BUSINESS PEOPLE Massachusetts Mutual Establishes New Office | By Daniel F Cuff | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/business-people-treasury-aide-leaving-to-join-private-sector.html | BUSINESS PEOPLE Treasury Aide Leaving To Join Private Sector | By Daniel F Cuff | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/careers-teaching-salaries-vs-industry.html | Careers Teaching Salaries vs  Industry | By Elizabeth M Fowler | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/commodities-precious-metals-futures-tumble-to-daily-limits.html | COMMODITIES PRECIOUS METALS FUTURES TUMBLE TO DAILY LIMITS | By Hj Maidenberg | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/currency-markets-fears-of-oil-price-war-force-the-pound-down.html | CURRENCY MARKETS Fears of Oil Price War Force the Pound Down | Special to the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/deere-and-gulf-resources-post-deficits.html | DEERE AND GULF RESOURCES POST DEFICITS | By Phillip H Wiggins | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/dr-pepper-posts-loss.html | Dr Pepper Posts Loss | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/economic-scene-oil-price-cut-coping-is-key.html | Economic Scene Oil Price Cut Coping Is Key | By Leonard Silk | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/europe-warns-us-on-trade.html | Europe Warns US on Trade | Special to the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/four-opec-states-debate-price-policy.html | FOUR OPEC STATES DEBATE PRICE POLICY | Special to the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/gnp-gets-more-vigor-in-revision.html | GNP GETS MORE VIGOR IN REVISION | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/gulf-group-shapes-new-role.html | GULF GROUP SHAPES NEW ROLE | By Paul Lewis Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/high-court-to-review-oil-tax.html | HIGH COURT TO REVIEW OIL TAX | Special to the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/macy-rises-by-28.4-stock-split.html | Macy Rises By 284 Stock Split | By Isadore Barmash | TX 1-085107 | 1983-02-28 |

| | | | | |
|---|---|---|---|---|
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/market-place-for-warner-few-votes.html | Market Place For Warner Few Votes | By Vartanig G Vartan | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/markets-roiled-by-oil-news.html | MARKETS ROILED BY OIL NEWS | By Alexander R Hammer | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/monopoly-loses-its-trademark.html | MONOPOLY LOSES ITS TRADEMARK | By Pamela G Hollie | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/panel-to-advise-on-foreign-aid.html | Panel to Advise on Foreign Aid | Special to the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/psa-bid-set-back.html | PSA Bid Set Back | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/rates-lower-on-oil-price-cuts.html | RATES LOWER ON OIL PRICE CUTS | By Michael Quint | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/texas-instruments.html | Texas Instruments | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/uaw-urges-fraser-to-keep-chrysler-seat.html | UAW URGES FRASER TO KEEP CHRYSLER SEAT | By John Holusha Special To The New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/business/uniroyal-plant.html | Uniroyal Plant | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/60-minute-gourmet-250472.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/de-la-renta-offers-silk-for-summer-parties.html | DE LA RENTA OFFERS SILK FOR SUMMER PARTIES | By Bernadine Morris | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/discoveries-1-musical-themes.html | DISCOVERIES 1 Musical Themes | By AnneMarie Schiro | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/doctors-promote-office-surgery.html | DOCTORS PROMOTE OFFICE SURGERY | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/food-notes-250469.html | FOOD NOTES | By Marian Burros | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/kitchen-equipment-a-powerful-minislicer.html | KITCHEN EQUIPMENT A POWERFUL MINISLICER | By Pierre Franey | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/landmark-bakeshop-in-saratoga-springs.html | LANDMARK BAKESHOP IN SARATOGA SPRINGS | By Craig Claiborne | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/metropolitan-diary-broadway-equation.html | METROPOLITAN DIARY BROADWAY EQUATION | By Glenn Collins | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-085107 | 1983-02-28 |

| | | | | |
|---|---|---|---|---|
| 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/personal-health-breaking-habit-road-to-success-is-rocky.html | PERSONAL HEALTH BREAKING HABIT ROAD TO SUCCESS IS ROCKY | By Jane E Brody | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/what-makes-a-great-cook-great.html | WHAT MAKES A GREAT COOK GREAT | By Bryan Miller | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/wine-talk-250468.html | WINE TALK | By Frank J Piral | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/movies/100000-pay-to-watch-pirates-on-tv.html | 100000 PAY TO WATCH PIRATES ON TV | By Frank J Prial | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/movies/tv-crime-in-america-as-seen-by-abc.html | TV CRIME IN AMERICA AS SEEN BY ABC | By John Corry | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/assembly-leader-abandons-talks-on-raising-key-issues.html | ASSEMBLY LEADER ABANDONS TALKS ON RAISING KEY ISSUES | By Josh Barbanel Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/association-of-900-towns-meets-in-the-big-city.html | ASSOCIATION OF 900 TOWNS MEETS IN THE BIG CITY | By Samuel G Freedman | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/bill-on-homosexual-rights-suffers-setback-in-council.html | BILL ON HOMOSEXUAL RIGHTS SUFFERS SETBACK IN COUNCIL | By Maurice Carroll | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/board-of-education-under-spotlight-as-it-chooses-a-new-schools-chancellor.html | BOARD OF EDUCATION UNDER SPOTLIGHT AS IT CHOOSES A NEW SCHOOLS CHANCELLOR | By Gene I Maeroff | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/bobby-short-backs-central-park-statue-to-honor-ellington.html | BOBBY SHORT BACKS CENTRAL PARK STATUE TO HONOR ELLINGTON | By Eleanor Blau | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/bridge-polish-players-stand-out-in-their-new-york-debut.html | Bridge Polish Players Stand Out In Their New York Debut | By Alan Truscott | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/commissioner-predicts-rise-in-pilgrim-inmates.html | COMMISSIONER PREDICTS RISE IN PILGRIM INMATES | By Susan Chira Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/donors-to-neediest-seek-to-ease-hardships-of-others.html | DONORS TO NEEDIEST SEEK TO EASE HARDSHIPS OF OTHERS | By Walter H Waggoner | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/jersey-court-weighs-when-to-close-pretrial-hearings.html | JERSEY COURT WEIGHS WHEN TO CLOSE PRETRIAL HEARINGS | By Jonathan Friendly | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/new-york-day-by-day-250391.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085107 | 1983-02-28 |

| | | | | |
|---|---|---|---|---|
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/new-york-day-by-day-250393.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/new-york-day-by-day-250394.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/new-york-day-by-day-250395.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/state-agency-grants-tax-credits-to-3-companies.html | STATE AGENCY GRANTS TAX CREDITS TO 3 COMPANIES | By Edward A Gargan Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/texaco-dismisses-5-after-its-newark-blast-inquiry.html | TEXACO DISMISSES 5 AFTER ITS NEWARK BLAST INQUIRY | By Michael Norman Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/the-region-connecticut-head-of-gop-elected.html | THE REGION Connecticut Head Of GOP Elected | Special to the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/the-region-lincoln-bus-line-to-close-friday.html | THE REGION Lincoln Bus Line To Close Friday | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/the-region-ruvoldt-restored-as-prosecutor.html | THE REGION Ruvoldt Restored As Prosecutor | Special to the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/obituaries/murray-seasongood-lawyer-ex-cincinnati-mayor-was-104.html | MURRAY SEASONGOOD LAWYER EXCINCINNATI MAYOR WAS 104 | Special to the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/obituaries/william-c-boyd-79-dies-studies-led-to-immunology.html | WILLIAM C BOYD 79 DIES STUDIES LED TO IMMUNOLOGY | By Lindsey Gruson | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/observer-fire-in-the-what.html | OBSERVER Fire In the What | By Russell Baker | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/pretorias-proposals-must-be-rejected.html | PRETORIAS PROPOSALS MUST BE REJECTED | By Allan Boesak | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/secrecy-vs-security.html | SECRECY VS SECURITY | By Sissela Bok | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/bulls-144-nuggets-133.html | Bulls 144 Nuggets 133 | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/canadiens-6-nordiques-1.html | Canadiens 6 Nordiques 1 | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/cartwright-shot-beats-mavericks.html | CARTWRIGHT SHOT BEATS MAVERICKS | By Sam Goldaper | TX 1-085107 | 1983-02-28 |

| | | | | |
|---|---|---|---|---|
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/final-arguments-in-race-fix-trial.html | Final Arguments In RaceFix Trial | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/guidry-optimistic-on-yank-changes.html | GUIDRY OPTIMISTIC ON YANK CHANGES | By Murray Chass Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/jets-gain-tie-with-islanders.html | JETS GAIN TIE WITH ISLANDERS | By Kevin Dupont Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/nets-triumph-on-king-s-shot.html | NETS TRIUMPH ON KINGS SHOT | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/plays-only-resch-finds-fault-with-resch.html | PLAYS Only Resch Finds Fault With Resch | By James Tuite | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/salnikov-lowers-mark-in-freestyle.html | Salnikov Lowers Mark in Freestyle | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/scouting-cost-of-competing.html | SCOUTING Cost of Competing | By Michael Katz and Lawrie Mifflin | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/scouting-down-not-out.html | SCOUTING Down Not Out | By Michael Katz and Lawrie Mifflin | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/scouting-ranger-s-buildup.html | SCOUTING Rangers Buildup | By Michael Katz and Lawrie Mifflin | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/scouting-team-america-gets-3-cosmos.html | SCOUTING Team America Gets 3 Cosmos | By Michael Katz and Lawrie Mifflin | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/seton-hall-defeats-pitt-74-68.html | SETON HALL DEFEATS PITT 7468 | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/swan-content-to-be-unnoticed.html | SWAN CONTENT TO BE UNNOTICED | By Joseph Durso Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/the-grueling-road-of-evelyn-ashford.html | THE GRUELING ROAD OF EVELYN ASHFORD | By Diane K Shah Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/style/brentanos-on-fifth-is-just-a-ghost-now.html | BRENTANOS ON FIFTH IS JUST A GHOST NOW | By Rebecca Boroson | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/style/finding-the-rich-brew-called-irish-tea.html | FINDING THE RICH BREW CALLED IRISH TEA | By George Whitmore | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/theater/stage-moose-murders-a-brand-of-whodunit.html | STAGE MOOSE MURDERS A BRAND OF WHODUNIT | By Frank Rich | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/around-the-nation-ohio-senate-passes-300-million-tax-bill.html | AROUND THE NATION Ohio Senate Passes 300 Million Tax Bill | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/around-the-nation-tentative-pact-reached-in-philadelphia-schools.html | AROUND THE NATION Tentative Pact Reached In Philadelphia Schools | AP | TX 1-085107 | 1983-02-28 |

| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/around-the-nation-two-held-for-murder-in-marshals-slayings.html | AROUND THE NATION Two Held For Murder In Marshals Slayings | AP | TX 1-085107 | 1983-02-28 |
|---|---|---|---|---|---|
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/briefing-250424.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/chicago-ward-s-garbage-cans-hold-key-to-power.html | CHICAGO WARDS GARBAGE CANS HOLD KEY TO POWER | By Adam Clymer Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/congress-now-a-select-committee-for-families.html | CONGRESS NOW A SELECT COMMITTEE FOR FAMILIES | By Steven V Roberts Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/court-to-decide-case-on-sex-bias.html | COURT TO DECIDE CASE ON SEX BIAS | Special to the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/cranston-going-after-labor-backing.html | CRANSTON GOING AFTER LABOR BACKING | By Howell Raines Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/florio-says-epa-sanctioned-contract-for-accused-polluter.html | FLORIO SAYS EPA SANCTIONED CONTRACT FOR ACCUSED POLLUTER | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/house-epa-pact-backed-by-o-neill.html | HOUSE EPA PACT BACKED BY ONEILL | By David Burnham | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/house-panel-favors-most-of-social-security-reform-package.html | HOUSE PANEL FAVORS MOST OF SOCIAL SECURITY REFORM PACKAGE | By David Shribman Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/house-unit-backs-bill-for-new-conservation-corps.html | HOUSE UNIT BACKS BILL FOR NEW CONSERVATION CORPS | By Robert Pear Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/in-the-event-of-presidential-vacuum.html | IN THE EVENT OF PRESIDENTIAL VACUUM | By Leslie H Gelb Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/snail-darter-is-taken-off-endangered-list.html | Snail Darter Is Taken Off Endangered List | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/supreme-court-roundup-driver-s-refusal-take-alcohol-test-held-valid-evidence.html | SUPREME COURT ROUNDUP DRIVERS REFUSAL TO TAKE ALCOHOL TEST HELD VALID AS EVIDENCE | By Linda Greenhouse Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/tape-cites-teamsters-mafia-deal.html | TAPE CITES TEAMSTERSMAFIA DEAL | Special to the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/us-offers-to-buy-all-homes-in-town-tainted-by-dioxin.html | US OFFERS TO BUY ALL HOMES IN TOWN TAINTED BY DIOXIN | By Robert Reinhold Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/us/victory-claimed-for-washington-in-chicago-vote.html | VICTORY CLAIMED FOR WASHINGTON IN CHICAGO VOTE | By Andrew H Malcolm Special To the New York Times | TX 1-085107 | 1983-02-28 |

| | | | | |
|---|---|---|---|---|
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/35-children-and-3-teachers-abducted-at-namibia-school.html | 35 Children and 3 Teachers Abducted at Namibia School | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/50-rescued-in-lebanese-blizzard.html | 50 RESCUED IN LEBANESE BLIZZARD | Special to the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/around-the-world-agreement-is-reached-in-british-water-strike.html | AROUND THE WORLD Agreement Is Reached In British Water Strike | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/australian-vote-labor-is-buoyant.html | AUSTRALIAN VOTE LABOR IS BUOYANT | By Richard Bernstein Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/body-from-salvador-thought-to-be-us-writer-s.html | BODY FROM SALVADOR THOUGHT TO BE US WRITERS | By Jane Perlez Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/death-toll-in-assam-put-at-1127-as-counting-of-votes-continues.html | DEATH TOLL IN ASSAM PUT AT 1127 AS COUNTING OF VOTES CONTINUES | By Michael T Kaufman Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/egyptian-jet-intercepted-libyans-mubarak-says.html | EGYPTIAN JET INTERCEPTED LIBYANS MUBARAK SAYS | AP | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/french-official-likens-andropov-to-computer.html | FRENCH OFFICIAL LIKENS ANDROPOV TO COMPUTER | By Ej Dionne Jr Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/israel-firm-on-lebanon-pact-despite-reagan-offer-on-border.html | ISRAEL FIRM ON LEBANON PACT DESPITE REAGAN OFFER ON BORDER | By David K Shipler Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/japan-by-shielding-farmers-rankles-its-trading-partners.html | JAPAN BY SHIELDING FARMERS RANKLES ITS TRADING PARTNERS | By Steve Lohr Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/latin-reform-essential-reagan-aide-asserts.html | LATIN REFORM ESSENTIAL REAGAN AIDE ASSERTS | By Bernard Weinraub Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/libyans-accusing-us-of-provocative-actions.html | Libyans Accusing US Of Provocative Actions | Special to the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/plo-strengthens-rebuff-to-reagan.html | PLO STRENGTHENS REBUFF TO REAGAN | By Thomas L Friedman | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/president-offers-to-back-security-of-israeli-border.html | PRESIDENT OFFERS TO BACK SECURITY OF ISRAELI BORDER | By Bernard Gwertzman Special To the New York Times | TX 1-085107 | 1983-02-28 |

| | | | | |
|---|---|---|---|---|
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/reagan-says-us-is-ready-to-weigh-other-arms-plans-excerpts-from-speech-page-a8.html | REAGAN SAYS US IS READY TO WEIGH OTHER ARMS PLANS Excerpts from speech page A8 | By Steven R Weisman Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/the-a-bomb-is-convicted-in-nuremberg.html | THE ABOMB IS CONVICTED IN NUREMBERG | By James M Markham Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/the-russian-look-is-only-skin-deep-in-manchuria.html | THE RUSSIAN LOOK IS ONLY SKIN DEEP IN MANCHURIA | By Christopher S Wren Special To the New York Times | TX 1-085107 | 1983-02-28 |
| 1983-02-23 | https://www.nytimes.com/1983/02/23/world/writer-asserts-pravda-altered-his-letter.html | WRITER ASSERTS PRAVDA ALTERED HIS LETTER | By Joseph B Treaster | TX 1-085107 | 1983-02-28 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/concert-schuller-conducts-new-japanese-music.html | CONCERT SCHULLER CONDUCTS NEW JAPANESE MUSIC | By Allen Hughes | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/met-sets-83-84-centennial-season.html | MET SETS 8384 CENTENNIAL SEASON | By John Rockwell | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/miss-myerson-plans-arts-strategy.html | MISS MYERSON PLANS ARTS STRATEGY | By David W Dunlap | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/opera-juilliard-troupe-in-bellini-s-i-capuleti.html | OPERA JUILLIARD TROUPE IN BELLINIS I CAPULETI | By Donal Henahan | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/pop-barry-manilow-on-broadway.html | POP BARRY MANILOW ON BROADWAY | By Stephen Holden | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/rock-clapton-on-tour.html | ROCK CLAPTON ON TOUR | By Robert Palmer | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/the-modern-enshrinement-of-ancient-folk-music.html | THE MODERN ENSHRINEMENT OF ANCIENT FOLK MUSIC | By Edward Rothstein | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/tv-a-romance-by-agatha-christie.html | TV A ROMANCE BY AGATHA CHRISTIE | By John J OConnor | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/books/books-of-the-times-252563.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/advertising-selling-professionalism-to-radio-listeners.html | ADVERTISING Selling Professionalism To Radio Listeners | By Philip H Dougherty | TX 1-085108 | 1983-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/advertising-serving-up-lower-fat-in-snacks.html | Advertising Serving Up Lower Fat In Snacks | By Philip H Dougherty | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/advertising-shop-renamed-bloom-agency.html | ADVERTISING Shop Renamed Bloom Agency | By Philip H Dougherty | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/advertising-trunk-shea-aims-at-health-care-field.html | ADVERTISING Trunk Shea Aims At HealthCare Field | By Philip H Dougherty | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/advertising-usa-cable-network-in-promotion-drive.html | ADVERTISING USA Cable Network In Promotion Drive | By Philip H Dougherty | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/ahmanson-up-in-4th-quarter.html | Ahmanson Up In 4th Quarter | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/american-airlines-target-of-us-suit.html | AMERICAN AIRLINES TARGET OF US SUIT | By Robert D Hershey Jr Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/big-three-auto-sales-fall-14.2.html | BIG THREE AUTO SALES FALL 142 | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/blunt-talk-on-the-phone.html | BLUNT TALK ON THE PHONE | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/breaking-pemex-to-a-harness.html | BREAKING PEMEX TO A HARNESS | By Alan Riding Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/business-people-a-chief-executive-elected-by-g-w.html | BUSINESS PEOPLE A CHIEF EXECUTIVE ELECTED BY G W | By Daniel F Cuff | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/business-people-baxter-travenol-official-named-to-additional-job.html | BUSINESS PEOPLE Baxter Travenol Official Named to Additional Job | By Daniel F Cuff | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/celanese-corp-restructuring.html | Celanese Corp  Restructuring | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/continental-illinois-cutbacks.html | CONTINENTAL ILLINOIS CUTBACKS | By Robert A Bennett | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/credit-markets-fixed-income-issues-decline.html | CREDIT MARKETS FIXED INCOME ISSUES DECLINE | HJ MAIDENBERG | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/dow-up-by-16.54-to-1096.94.html | DOW UP BY 1654 TO 109694 | By Alexander R Hammer | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/foreclosures-hearing.html | FORECLOSURES HEARING | By Kenneth B Noble Special To the New York Times | TX 1-085108 | 1983-03-01 |

| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/gallagher-is-to-retire-as-chief-dome-says.html | GALLAGHER IS TO RETIRE AS CHIEF DOME SAYS | Special to the New York Times | TX 1-085108 | 1983-03-01 |
|---|---|---|---|---|---|
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/goodrich-has-loss-in-fourth-quarter.html | GOODRICH HAS LOSS IN FOURTH QUARTER | By Phillip H Wiggins | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/issue-and-debate-withholding-tax-on-banks-bid-for-repeal.html | ISSUE AND DEBATE WITHHOLDING TAX ON BANKS BID FOR REPEAL | By Robert D Hershey Jr Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/knoxville-bank-hearing.html | Knoxville Bank Hearing | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/market-place-better-times-for-aramco.html | Market Place Better Times For Aramco | By Vartanig G Vartan | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/orders-up-again-for-durables.html | ORDERS UP AGAIN FOR DURABLES | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/people-advertising.html | People ADVERTISING | By Philip H Dougherty | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/reagan-criticizes-banks-over-rates.html | REAGAN CRITICIZES BANKS OVER RATES | By Jonathan Fuerbringer Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/running-american-a-formidable-task.html | RUNNING AMERICAN A FORMIDABLE TASK | By Agis Salpukas | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/steel-industry-assails-japan.html | Steel Industry Assails Japan | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/turner-bid-to-merge-with-network.html | TURNER BID TO MERGE WITH NETWORK | By Sally Bedell | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/business/venezuela-sets-currency-controls.html | VENEZUELA SETS CURRENCY CONTROLS | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/black-landmarks-in-newark-exhibit.html | BLACK LANDMARKS IN NEWARK EXHIBIT | By Joseph Giovannini | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/changes-in-home-phone-industry-the-effects-on-service-and-price.html | CHANGES IN HOMEPHONE INDUSTRY THE EFFECTS ON SERVICE AND PRICE | By Peter Kerr | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/for-theater-set-designers-all-home-s-a-stage.html | FOR THEATER SET DESIGNERS ALL HOMES A STAGE | By Joseph Giovannini | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/gardening-when-the-plants-take-over-a-home.html | GARDENING WHEN THE PLANTS TAKE OVER A HOME | By Linda Yang | TX 1-085108 | 1983-03-01 |

| | | | | |
|---|---|---|---|---|
| 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/helpful-hardware-capacious-storage-drawers.html | HELPFUL HARDWARECAPACIOUS STORAGE DRAWERS | By Mary Smith | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/hers.html | HERS | By Barbara Lazear Ascher | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/when-children-employ-their-mothers.html | WHEN CHILDREN EMPLOY THEIR MOTHERS | By Melissa Sones | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/4-states-and-city-reach-pact-for-enlarging-4-reservoirs.html | 4 STATES AND CITY REACH PACT FOR ENLARGING 4 RESERVOIRS | By Donald Janson | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/accord-in-bias-suit-assures-youth-division-jobs-for-130.html | ACCORD IN BIAS SUIT ASSURES YOUTH DIVISION JOBS FOR 130 | By Josh Barbanel Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/bridge-clever-defense-transforms-an-easy-game-into-ashes.html | Bridge Clever Defense Transforms An Easy Game Into Ashes | By Alan Truscott | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/con-edison-wins-6.5-rise-in-rates-half-of-its-request.html | CON EDISON WINS 65 RISE IN RATES HALF OF ITS REQUEST | By Susan Chira Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/court-rules-city-was-not-liable-in-70-explosion.html | COURT RULES CITY WAS NOT LIABLE IN 70 EXPLOSION | By David Margolick | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/cuomo-seeks-limited-extension-for-j-51-tax-aid.html | CUOMO SEEKS LIMITED EXTENSION FOR J51 TAX AID | By Edward A Gargan Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/married-couples-squeeze-into-parents-homes.html | MARRIED COUPLES SQUEEZE INTO PARENTS HOMES | By Michael Winerip | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/new-york-day-by-day-251880.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/new-york-day-by-day-253427.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/new-york-day-by-day-253430.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/new-york-day-by-day-253432.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085108 | 1983-03-01 |

| | | | | |
|---|---|---|---|---|
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/physician-misconduct-said-to-be-rife.html | PHYSICIAN MISCONDUCT SAID TO BE RIFE | By Ronald Sullivan | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/queens-brothers-given-16-years-in-burglary-case.html | QUEENS BROTHERS GIVEN 16 YEARS IN BURGLARY CASE | By Joseph P Fried | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/state-high-court-kills-sexual-loitering-law.html | State High Court Kills Sexual Loitering Law | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/suffolk-requests-a-halt-in-shoreham-hearings.html | SUFFOLK REQUESTS A HALT IN SHOREHAM HEARINGS | By James Barron Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/the-region-benefits-extended-for-steelworkers.html | THE REGION Benefits Extended For Steelworkers | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/the-region-dyson-to-testify-on-nuclear-plants.html | THE REGION Dyson to Testify On Nuclear Plants | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/the-region-jersey-gets-chief-of-criminal-justice.html | THE REGION Jersey Gets Chief Of Criminal Justice | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/they-may-not-love-new-york-in-congress-but-animosities-are-mellowing.html | THEY MAY NOT LOVE NEW YORK IN CONGRESS BUT ANIMOSITIES ARE MELLOWING | By Jane Perlez Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/unions-ease-pay-rules-to-make-film-in-queens.html | UNIONS EASE PAY RULES TO MAKE FILM IN QUEENS | By Damon Stetson | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/westchester-residents-take-gripes-to-the-top.html | WESTCHESTER RESIDENTS TAKE GRIPES TO THE TOP | By Lena Williams Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/obituaries/sir-adrian-boult-conductor-for-60-years-is-dead-at-93.html | SIR ADRIAN BOULT CONDUCTOR FOR 60 YEARS IS DEAD AT 93 | By Edward Rothstein | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/abroad-at-home-there-s-no-there-there-2.html | ABROAD AT HOME Theres No There There 2 | By Anthony Lewis | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/end-run-on-salvador.html | END RUN ON SALVADOR | By John B Oakes | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/essay-making-an-exit.html | ESSAY MAKING AN EXIT | By William Safire | TX 1-085108 | 1983-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/interning-nonaliens-in-42-was-an-act-of-racism.html | INTERNING NONALIENS IN 42 WAS AN ACT OF RACISM | By Norman Y Mineta | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/baruch-and-staten-island-gain.html | BARUCH AND STATEN ISLAND GAIN | By James Tuite | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/brent-sutter-s-goal-gives-islanders-tie.html | BRENT SUTTERS GOAL GIVES ISLANDERS TIE | By Kevin Dupont Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/celtics-113-lakers-104.html | Celtics 113 Lakers 104 | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/king-s-40-helps-knicks-win-and-leave-cellar.html | Kings 40 Helps Knicks Win and Leave Cellar | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/mix-up-delays-practice-for-wilson.html | MixUp Delays Practice for Wilson | By Joseph Durso Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/nets-thwart-bulls-with-tight-defense.html | NETS THWART BULLS WITH TIGHT DEFENSE | By Thomas Rogers | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/news-of-walker-buoys-his-future-teammates.html | News of Walker Buoys His Future Teammates | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/players-a-fresh-start-for-dan-lloyd.html | PLAYERS A FRESH START FOR DAN LLOYD | By Malcolm Moran | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/pros-held-a-lure-for-walker.html | Pros Held a Lure for Walker | By Peter Alfano | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/rangers-in-romp-pavelich-scores-5.html | RANGERS IN ROMP PAVELICH SCORES 5 | By Lawrie Mifflin | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/relaxed-attitude-for-steinbrenner.html | Relaxed Attitude For Steinbrenner | By Murray Chass Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/richest-football-pact-lures-georgia-star-to-new-league.html | RICHEST FOOTBALL PACT LURES GEORGIA STAR TO NEW LEAGUE | By George Vecsey | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/scouting-anxious-listener.html | SCOUTING Anxious Listener | By Michael Katz and Lawrie Mifflin | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/scouting-broadway-blues.html | SCOUTING Broadway Blues | By Michael Katz and Lawrie Mifflin | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/scouting-pushing-for-kicks.html | SCOUTING Pushing for Kicks | By Michael Katz and Lawrie Mifflin | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/scouting-walton-s-check-was-in-the-mail.html | SCOUTING Waltons Check Was in the Mail | By Michael Katz and Laurie Mifflin | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/sports-of-the-times-what-credibility.html | SPORTS OF THE TIMES WHAT CREDIBILITY | By Dave Anderson | TX 1-085108 | 1983-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/understanding-sadness-pervade-campus-mood.html | UNDERSTANDING SADNESS PERVADE CAMPUS MOOD | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/walker-signing-greeted-with-sharp-criticism.html | WALKER SIGNING GREETED WITH SHARP CRITICISM | By Gordon S White Jr | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/theater/stage-living-quarters.html | STAGE LIVING QUARTERS | By Frank Rich | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/12-including-javits-get-freedom-medal-from-the-president.html | 12 INCLUDING JAVITS GET FREEDOM MEDAL FROM THE PRESIDENT | By Irvin Molotsky Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/2-high-officials-of-epa-resign-reportedly-at-white-house-urging.html | 2 HIGH OFFICIALS OF EPA RESIGN REPORTEDLY AT WHITE HOUSE URGING | By David Burnham Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/around-the-nation-archbishop-of-detroit-demands-nun-resign.html | AROUND THE NATION Archbishop of Detroit Demands Nun Resign | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/around-the-nation-columbus-firefighters-and-police-protest-pay.html | AROUND THE NATION Columbus Firefighters And Police Protest Pay | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/around-the-nation-heart-surgery-on-tv-completed-successfully.html | AROUND THE NATION Heart Surgery on TV Completed Successfully | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/askew-ex-governor-of-florida-to-seek-presidential-nomination.html | ASKEW EXGOVERNOR OF FLORIDA TO SEEK PRESIDENTIAL NOMINATION | By Warren Weaver Jr Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/blue-collar-school-workers-approve-pact-in-philadelphia.html | BlueCollar School Workers Approve Pact in Philadelphia | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/briefing-251409.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/court-upholds-employer-on-limiting-mail-access.html | COURT UPHOLDS EMPLOYER ON LIMITING MAIL ACCESS | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/dismissed-official-faults-epa-chief.html | DISMISSED OFFICIAL FAULTS EPA CHIEF | By Philip Shabecoff Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/heart-attack-risk-unrelated-to-nicotine-level-study-says.html | HEART ATTACK RISK UNRELATED TO NICOTINE LEVEL STUDY SAYS | By Bayard Webster | TX 1-085108 | 1983-03-01 |

| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/house-panel-would-raise-social-security-payroll-tax.html | HOUSE PANEL WOULD RAISE SOCIAL SECURITY PAYROLL TAX | By David Shribman Special To the New York Times | TX 1-085108 | 1983-03-01 |
|---|---|---|---|---|---|
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/inquiries-focus-on-fugitive-s-college.html | INQUIRIES FOCUS ON FUGITIVES COLLEGE | By Richard D Lyons | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/labor-secretary-shunned-at-afl-cio-parley.html | LABOR SECRETARY SHUNNED AT AFLCIO PARLEY | By Seth S King Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/legendary-campaign-pepper-vs-smathers-in-50.html | LEGENDARY CAMPAIGN PEPPER VS SMATHERS IN 50 | By Howell Raines Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/lesson-for-all-democrats-news-analysis.html | LESSON FOR ALL DEMOCRATS News Analysis | By Adam Clymer Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/man-in-the-news-winner-in-another-challenge-to-establishment-harold-washington.html | MAN IN THE NEWS WINNER IN ANOTHER CHALLENGE TO ESTABLISHMENT HAROLD WASHINGTON | By Winston Williams Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/many-tainted-towns-news-analysis.html | MANY TAINTED TOWNS News Analysis | By Robert Reinhold Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/noguchi-is-denied-reinstatement-as-coroner-by-coast-civil-service.html | NOGUCHI IS DENIED REINSTATEMENT AS CORONER BY COAST CIVIL SERVICE | By Judith Cummings Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/reagan-criticized-on-transit-subsidy.html | REAGAN CRITICIZED ON TRANSIT SUBSIDY | By Ernest Holsendolph Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/rep-washington-chicago-victor-sets-ambitious-city-hall-agenda.html | REP WASHINGTON CHICAGO VICTOR SETS AMBITIOUS CITY HALL AGENDA | By Andrew H Malcolm Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/some-bias-allowed-under-voting-law.html | SOME BIAS ALLOWED UNDER VOTING LAW | By Linda Greenhouse Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/texas-baby-deaths-investigated.html | TEXAS BABY DEATHS INVESTIGATED | By Wayne King Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/times-beach-is-mixed-on-buyout.html | TIMES BEACH IS MIXED ON BUYOUT | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/top-house-democrats-back-broad-5-billion-bill-on-jobs.html | Top House Democrats Back Broad 5 Billion Bill on Jobs | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/us/tracking-the-epa-investigations.html | TRACKING THE EPA INVESTIGATIONS | By Martin Tolchin Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/6-opec-nations-agree-to-reduce-their-oil-prices.html | 6 OPEC NATIONS AGREE TO REDUCE THEIR OIL PRICES | By Paul Lewis Special To the New York Times | TX 1-085108 | 1983-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/adelman-panel-will-question-columnist-on-sham-quote.html | Adelman Panel Will Question Columnist on Sham Quote | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/andropov-calls-for-economic-overhaul.html | ANDROPOV CALLS FOR ECONOMIC OVERHAUL | By John F Burns Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/arens-confirmed-as-israeli-defense-minister.html | ARENS CONFIRMED AS ISRAELI DEFENSE MINISTER | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/around-the-world-senator-will-again-seek-europe-troop-freeze.html | AROUND THE WORLD Senator Will Again Seek Europe Troop Freeze | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/assam-tragedy-how-bengalis-became-the-victims.html | ASSAM TRAGEDY HOW BENGALIS BECAME THE VICTIMS | By Sanjoy Hazarika Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/communist-supports-mitterrand-on-missiles.html | COMMUNIST SUPPORTS MITTERRAND ON MISSILES | By Ej Dionne Jr Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/death-toll-in-assam-reported-to-rise-to-1500.html | DEATH TOLL IN ASSAM REPORTED TO RISE TO 1500 | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/excerpts-from-conversations-with-president-reagan-at-breakfast-meeting.html | EXCERPTS FROM CONVERSATIONS WITH PRESIDENT REAGAN AT BREAKFAST MEETING | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/gromyko-asks-us-missile-offer.html | GROMYKO ASKS US MISSILE OFFER | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/hanoi-plans-cuts-in-cambodia-force.html | HANOI PLANS CUTS IN CAMBODIA FORCE | By Colin Campbell Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/hijackers-free-158-on-libyan-jetliner-and-surrender-in-malta.html | HIJACKERS FREE 158 ON LIBYAN JETLINER AND SURRENDER IN MALTA | By Henry Kamm Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/lebanon-welcome-reagan-s-border-security-idea.html | LEBANON WELCOME REAGANS BORDERSECURITY IDEA | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/portuguese-meets-reagan.html | Portuguese Meets Reagan | AP | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/queen-obtains-ban-on-gossip-articles.html | QUEEN OBTAINS BAN ON GOSSIP ARTICLES | By Rw Apple Jr Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/reagan-cites-need-for-a-homeland-for-palestinians-excerpts-from-remarks-page-a10.html | REAGAN CITES NEED FOR A HOMELAND FOR PALESTINIANS Excerpts from remarks page A10 | By Hedrick Smith Special To the New York Times | TX 1-085108 | 1983-03-01 |

| | | | | |
|---|---|---|---|---|
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/shultz-picks-members-of-new-policy-council.html | Shultz Picks Members Of New Policy Council | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/skeptics-pelt-shultz-with-queries-on-reagan-s-project-democracy.html | SKEPTICS PELT SHULTZ WITH QUERIES ON REAGANS PROJECT DEMOCRACY | By Bernard Gwertzman Special To the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-24 | https://www.nytimes.com/1983/02/24/world/un-council-takes-no-action-as-debate-for-libyans-closes.html | UN Council Takes No Action As Debate for Libyans Closes | Special to the New York Times | TX 1-085108 | 1983-03-01 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/a-big-night-for-movies.html | A BIG NIGHT FOR MOVIES | By John J OConnor | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/a-writer-breaking-into-song.html | A WRITER BREAKING INTO SONG | By Jennifer Dunning | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/art-abstract-sculpture-by-von-schlegell-at-pace.html | ART ABSTRACT SCULPTURE BY VON SCHLEGELL AT PACE | By Grace Glueck | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/t-people-studio-school-true-to-style.html | ART PEOPLE Studio School true to style | By Michael Brenson | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/auctions-apocalypse-for-sale.html | AUCTIONS Apocalypse for sale | By Rita Reif | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/college-centers-are-lighting-up-arts-scene-in-outer-boroughs.html | COLLEGE CENTERS ARE LIGHTING UP ARTS SCENE IN OUTER BOROUGHS | By Barbara Crossette | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/dance-a-bowery-revue.html | DANCE A BOWERY REVUE | By Jennifer Dunning | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/george-mcneil-at-75-art-on-the-wild-side.html | GEORGE MCNEIL AT 75 ART ON THE WILD SIDE | By John Russell | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/jazz-and-dance-make-beautiful-music-together.html | JAZZ AND DANCE MAKE BEAUTIFUL MUSIC TOGETHER | By Jon Pareles | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/miss-schlamme-celebrating-survival.html | MISS SCHLAMME CELEBRATING SURVIVAL | By Stephen Holden | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/opera-bellini-s-capuleti-at-juilliard.html | OPERA BELLINIS CAPULETI AT JUILLIARD | By Donal Henahan | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/opera-new-boheme-faces.html | OPERA NEW BOHEME FACES | By John Rockwell | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/organist-william-albright.html | ORGANIST WILLIAM ALBRIGHT | By John Rockwell | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/philharmonic-trojahn-premiere.html | PHILHARMONIC TROJAHN PREMIERE | By Donal Henahan | TX 1-085112 | 1983-02-28 |

| | | | | |
|---|---|---|---|---|
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/relics-of-literary-lives-on-view-at-grolier-club.html | RELICS OF LITERARY LIVES ON VIEW AT GROLIER CLUB | By Eric Pace | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/restaurants-old-hunt-club-and-new-steakhouse.html | RESTAURANTS Old hunt club and new steakhouse | By Mimi Sheraton | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/sharing-joys-of-purim-at-a-hasidic-celebration.html | SHARING JOYS OF PURIM AT A HASIDIC CELEBRATION | By Ari L Goldman | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/tv-live-filming-of-a-heart-operation.html | TV LIVE FILMING OF A HEART OPERATION | By John Corry | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/weekender-guide-friday-us-new-wave-oldies.html | WEEKENDER GUIDE Friday US NEW WAVE OLDIES | By Eleanor Blau | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/books/books-of-the-times-253310.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/books/publishing-word-processor-to-book.html | PUBLISHING WORD PROCESSOR TO BOOK | By Edwin McDowell | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/10.9-jobless-in-europe.html | 109 Jobless in Europe | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/a-philadelphia-base-for-cigna.html | A Philadelphia Base for Cigna | Special to the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/about-real-estate-condominium-town-houses-for-nassau.html | ABOUT REAL ESTATE CONDOMINIUM TOWN HOUSES FOR NASSAU | By Alan S Oser Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/advertising-agency-acquired.html | ADVERTISING Agency Acquired | By Philip H Dougherty | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/advertising-new-client-new-faces-at-d-arcy.html | Advertising New Client New Faces At DArcy | By Philip H Dougherty | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/bechtel-revenue-gains.html | Bechtel Revenue Gains | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/british-trade-gap.html | British Trade Gap | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/burnup-sims-reports-a-loss.html | Burnup Sims Reports a Loss | Special to the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/business-people-president-moves-up-at-disney-productions.html | BUSINESS PEOPLE President Moves Up At Disney Productions | By Daniel F Cuff | TX 1-085112 | 1983-02-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/business-people-union-pacific-picks-a-chief-executive.html | BUSINESS PEOPLE Union Pacific Picks A Chief Executive | By Daniel F Cuff | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/chrysler-has-loss-of-96-million.html | CHRYSLER HAS LOSS OF 96 MILLION | Special to the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/coal-hauling-rate-proposal.html | CoalHauling Rate Proposal | Special to the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/commodities-heating-oil-price-rally-softens-week-s-decline.html | COMMODITIES HEATING OIL PRICE RALLY SOFTENS WEEKS DECLINE | By Hj Maidenberg | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/credit-markets-short-term-rates-in-decline-action-by-fed-is-anticipated.html | CREDIT MARKETS ShortTerm Rates in Decline Action by Fed Is Anticipated | By Michael Quint | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/dow-industrials-finish-over-1100.html | DOW INDUSTRIALS FINISH OVER 1100 | By Alexander R Hammer | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/economic-scene-a-call-in-bonn-for-us-action.html | Economic Scene A Call in Bonn For US Action | By Leonard Silk | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/group-to-buy-butcher-bank.html | Group to Buy Butcher Bank | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/jockeying-for-power-in-opec-news-analysis.html | JOCKEYING FOR POWER IN OPEC News Analysis | By Paul Lewis Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/jones-laughlin-to-reopen-plant.html | Jones  Laughlin To Reopen Plant | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/manville-posts-loss-sales-drop.html | MANVILLE POSTS LOSS SALES DROP | By Phillip H Wiggins | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/market-place-analysts-view-of-lilco.html | Market Place Analysts View of Lilco | By Vartanig G Vartan | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/mexico-in-5-billion-loan-pact.html | MEXICO IN 5 BILLION LOAN PACT | By Alan Riding Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/move-for-cadillac.html | Move for Cadillac | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/nations-in-opec-and-outside-scurry-to-avoid-oil-price-war.html | NATIONS IN OPEC AND OUTSIDE SCURRY TO AVOID OIL PRICE WAR | Special to the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/renaissance-lenders-in-pact.html | Renaissance Lenders in Pact | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/soviet-s-wheat-needs.html | Soviets Wheat Needs | AP | TX 1-085112 | 1983-02-28 |

| | | | | |
|---|---|---|---|---|
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/spain-s-stunning-takeover.html | SPAINS STUNNING TAKEOVER | By John Darnton Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/us-hails-decline-in-oil-prices.html | US HAILS DECLINE IN OIL PRICES | By Clyde H Farnsworth Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/us-is-noncommittal-on-brazil-loan-request.html | US IS NONCOMMITTAL ON BRAZIL LOAN REQUEST | By Robert A Bennett | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/volcker-says-tax-rise-is-likely-to-be-needed.html | VOLCKER SAYS TAX RISE IS LIKELY TO BE NEEDED | By Edward Cowan Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/business/workers-in-jersey-back-ford-pact.html | Workers in Jersey Back Ford Pact | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/movies/3-canadian-films-called-propaganda-by-us.html | 3 CANADIAN FILMS CALLED PROPAGANDA BY US | By Robert D McFadden | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/movies/at-the-movies-of-fantasy-responsibility-and-obsession.html | AT THE MOVIES Of fantasy responsibility and obsession | By Chris Chase | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/movies/film-hollywood-out-takes-snippets-for-trivia-collectors.html | FILM HOLLYWOOD OUTTAKES SNIPPETS FOR TRIVIA COLLECTORS | By Vincent Canby | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/movies/street-music-life-in-the-tenderloin.html | STREET MUSIC LIFE IN THE TENDERLOIN | By Vincent Canby | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/a-mysterious-illness-hits-upstate-school.html | A MYSTERIOUS ILLNESS HITS UPSTATE SCHOOL | By Lena Williams Special to the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/anti-toll-movement-in-connecticut-attracts-support.html | ANTITOLL MOVEMENT IN CONNECTICUT ATTRACTS SUPPORT | By Richard L Madden Special to the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/bridge-deal-in-london-long-ago-could-only-bring-disaster.html | Bridge Deal in London Long Ago Could Only Bring Disaster | By Alan Truscott | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/carey-to-skip-st-patrick-s-march-in-conflict-over-support-for-ira.html | CAREY TO SKIP ST PATRICKS MARCH IN CONFLICT OVER SUPPORT FOR IRA | By Clifford D May | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/city-accepts-bid-on-part-of-3d-water-tunnel.html | CITY ACCEPTS BID ON PART OF 3D WATER TUNNEL | By Martin Gottlieb | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/cuomo-discloses-details-of-bond-plan-for-transit.html | CUOMO DISCLOSES DETAILS OF BOND PLAN FOR TRANSIT | By Edward A Gargan Special to the New York Times | TX 1-085112 | 1983-02-28 |

| | | | | |
|---|---|---|---|---|
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/j-51-lag-called-peril-to-housing-plans.html | J51 LAG CALLED PERIL TO HOUSING PLANS | By David W Dunlap | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/jersey-passes-bill-raising-casino-gambling-age-to-21-from-18.html | JERSEY PASSES BILL RAISING CASINO GAMBLING AGE TO 21 FROM 18 | By Joseph F Sullivan Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/jersey-utility-is-denied-rate-rise.html | JERSEY UTILITY IS DENIED RATE RISE | By Alfonso A Narvaez Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/koch-is-offered-copter-to-beirut-on-mideast-trip.html | KOCH IS OFFERED COPTER TO BEIRUT ON MIDEAST TRIP | By Maurice Carroll | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/koch-picks-udc-official-to-head-buildings-agency.html | KOCH PICKS UDC OFFICIAL TO HEAD BUILDINGS AGENCY | By Michael Goodwin | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/koch-testifies-pension-sex-bias-bill-would-cost-city-billion.html | KOCH TESTIFIES PENSION SEXBIAS BILL WOULD COST CITY BILLION | By Jane Perlez Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/law-enforcement-officials-urge-crime-control-act-for-state.html | LAW ENFORCEMENT OFFICIALS URGE CRIME CONTROL ACT FOR STATE | By Selwyn Raab | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/medical-groups-rebut-charges-by-albany-aide.html | MEDICAL GROUPS REBUT CHARGES BY ALBANY AIDE | By Ronald Sullivan | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/new-york-day-by-day-254551.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/new-york-day-by-day-255015.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/new-york-day-by-day-255418.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/new-york-day-by-day-255424.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/o-neill-appoints-7-to-higher-education-board.html | ONEILL APPOINTS 7 TO HIGHER EDUCATION BOARD | By Robert E Tomasson Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/us-judge-orders-guard-at-death-camp-deported.html | US JUDGE ORDERS GUARD AT DEATH CAMP DEPORTED | By Samuel G Freedman | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/obituaries/lord-arran-72-dies-writer-and-legislator.html | Lord Arran 72 Dies Writer and Legislator | AP | TX 1-085112 | 1983-02-28 |

| | | | | |
|---|---|---|---|---|
| 1983-02-25 | https://www.nytimes.com/1983/02/25/opinio n/a-consumption-tax.html | A CONSUMPTION TAX | By Bob Kuttner | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/opinio n/a-cynical-ineffectual-jobs-bill.html | A CYNICAL INEFFECTUAL JOBS BILL | By Sar A Levitan and Clifford M Johnson | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/opinio n/in-the-nation-the-better-way.html | IN THE NATION THE BETTER WAY | By Tom Wicker | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/opinio n/moscow-on-geneva.html | MOSCOW ON GENEVA | By Daniil Proektor | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ devils-win-on-late-surge-to-end-slump.html | DEVILS WIN ON LATE SURGE TO END SLUMP | By Alex Yannis Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ jury-finds-4-guilty-of-race-fix.html | Jury Finds 4 Guilty of Race Fix | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ michigan-stuns-indiana-69-56.html | MICHIGAN STUNS INDIANA 6956 | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ mumphrey-resents-remarks.html | MUMPHREY RESENTS REMARKS | By Murray Chass Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ nba-and-players-schedule-new-talks.html | NBA AND PLAYERS SCHEDULE NEW TALKS | By Sam Goldaper | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ new-phase-for-walker.html | New Phase for Walker | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ no-1-las-vegas-loses-first.html | NO 1 LAS VEGAS LOSES FIRST | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ plays-pavelich-finds-way-to-5-goals.html | PLAYS PAVELICH FINDS WAY TO 5 GOALS | By Lawrie Mifflin | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ scouting-16-sites-studied-for-world-cup.html | SCOUTING 16 Sites Studied For World Cup | By Michael Katz and Alex Yannis | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ scouting-green-with-envy.html | SCOUTING Green With Envy | By Michael Katz and Alex Yannis | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ scouting-right-is-wronged.html | SCOUTING Right Is Wronged | By Michael Katz and Alex Yannis | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ sports-of-the-times-mourning-for-a-lost-cause.html | SPORTS OF THE TIMES MOURNING FOR A LOST CAUSE | By George Vecsey | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ the-new-belger-has-new-confidence.html | THE NEW BELGER HAS NEW CONFIDENCE | By Neil Amdur | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/ three-views-of-how-and-why-walker-turned-pro-255102.html | THREE VIEWS OF HOW AND WHY WALKER TURNED PRO | By Peter Alfano Special To the New York Times | TX 1-085112 | 1983-02-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/three-views-of-how-and-why-walker-turned-pro-255274.html | THREE VIEWS OF HOW AND WHY WALKER TURNED PRO | By William N Wallace Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/two-tied-with-65-s-in-the-doral-open.html | TWO TIED WITH 65s IN THE DORAL OPEN | By John Radosta Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/style/an-old-settlement-house-attracts-lonely-young.html | AN OLD SETTLEMENT HOUSE ATTRACTS LONELY YOUNG | By Nadine Brozan | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/style/in-jersey-a-voice-for-women.html | IN JERSEY A VOICE FOR WOMEN | By Michael Norman | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/style/shetlands-to-protect-knitting-traditions.html | SHETLANDS TO PROTECT KNITTING TRADITIONS | By Erica Brown Special to the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/style/the-evening-hours.html | THE EVENING HOURS | Special to the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/theater/broadway-kazan-away-since-1964-is-returning-with-his-own-play.html | BROADWAY Kazan away since 1964 is returning with his own play | By Carol Lawson | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/theater/theater-simon-gray-s-quartermaine-s-terms.html | THEATER SIMON GRAYS QUARTERMAINES TERMS | By Frank Rich | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/a-tough-road-to-the-witness-chair.html | A TOUGH ROAD TO THE WITNESS CHAIR | By Charles Mohr Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/agreement-is-reached-on-steel-plant-wastes.html | Agreement Is Reached On Steel Plant Wastes | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/around-the-nation-2-charged-in-slayings-of-13-at-seattle-club.html | AROUND THE NATION 2 Charged in Slayings Of 13 at Seattle Club | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/around-the-nation-new-york-jail-plan-offered-on-indian-leader.html | AROUND THE NATION New York Jail Plan Offered on Indian Leader | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/briefing-254361.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/business-groups-join-fight-on-lobbying-rules.html | BUSINESS GROUPS JOIN FIGHT ON LOBBYING RULES | Special to the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/chicago-mayoral-race-gains-gop-s-interest.html | CHICAGO MAYORAL RACE GAINS GOPS INTEREST | By Andrew H Malcolm Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/epa-will-clean-up-the-waukegan-harbor.html | EPA WILL CLEAN UP THE WAUKEGAN HARBOR | AP | TX 1-085112 | 1983-02-28 |

| | | | | |
|---|---|---|---|---|
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/excerpts-from-summary-of-report-on-internments-in-us-in-world-war-ii.html | EXCERPTS FROM SUMMARY OF REPORT ON INTERNMENTS IN US IN WORLD WAR II | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/house-panel-votes-fixed-payments-for-medicare.html | HOUSE PANEL VOTES FIXED PAYMENTS FOR MEDICARE | By Robert Pear Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/investigation-in-texas-focuses-on-12-child-deaths.html | INVESTIGATION IN TEXAS FOCUSES ON 12 CHILD DEATHS | By Wayne King Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/miss-lavelle-calls-epa-badly-split.html | MISS LAVELLE CALLS EPA BADLY SPLIT | By Stuart Taylor Jr Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/nicknames-from-tip-to-h-aard-henry.html | NICKNAMES FROM TIP to HAARD HENRY | By Marjorie Hunter Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/presidential-politics-labor-parley-mondale-seeks-early-endorsement-analysis.html | PRESIDENTIAL POLITICS AT LABOR PARLEY MONDALE SEEKS AN EARLY ENDORSEMENT News Analysis | By Howell Raines Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/reagan-aide-studies-notes-from-epa.html | REAGAN AIDE STUDIES NOTES FROM EPA | By Steven R Weisman Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/reagan-s-counsel-ordered-to-make-inquiry-into-epa.html | REAGANS COUNSEL ORDERED TO MAKE INQUIRY INTO EPA | By David Burnham Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/synagogue-council-endorses-nuclear-freeze.html | SYNAGOGUE COUNCIL ENDORSES NUCLEAR FREEZE | By Charles Austin | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/tax-fugitive-still-sought.html | Tax Fugitive Still Sought | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/tennessee-pickets-routed.html | Tennessee Pickets Routed | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/the-vice-president-no-comment-on-the-future.html | THE VICE PRESIDENT NO COMMENT ON THE FUTURE | By Francis X Clines Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/toxic-wastes-termed-area-of-mob-profit.html | TOXIC WASTES TERMED AREA OF MOB PROFIT | By Ben A Franklin Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/two-die-in-coast-bus-crash.html | Two Die in Coast Bus Crash | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/us-command-seeks-mobility-to-elude-attack.html | US COMMAND SEEKS MOBILITY TO ELUDE ATTACK | By Philip Taubman Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/wartime-internment-of-japanese-was-grave-injustice-panel-says.html | WARTIME INTERNMENT OF JAPANESE WAS GRAVE INJUSTICE PANEL SAYS | By Judith Miller Special To the New York Times | TX 1-085112 | 1983-02-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/weather-analyzing-its-causes-measuring-its-effects-new-index-will-list-relative.html | THE WEATHER ANALYZING ITS CAUSES AND MEASURING ITS EFFECTS NEW INDEX WILL LIST RELATIVE LEVEL OF DISCOMFORT | By Philip M Boffey Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/us/weather-analyzing-its-causes-measuring-its-effects-southern-oscillation-blamed.html | THE WEATHER ANALYZING ITS CAUSES AND MEASURING ITS EFFECTS SOUTHERN OSCILLATION IS BLAMED | By Walter Sullivan | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/world/around-the-world-moslem-party-leader-is-jailed-in-turkey.html | AROUND THE WORLD Moslem Party Leader Is Jailed in Turkey | Special to the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/world/around-the-world-north-korean-pilot-defects-to-the-south.html | AROUND THE WORLD North Korean Pilot Defects to the South | AP | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/world/barbie-to-be-tried-on-eight-charges.html | BARBIE TO BE TRIED ON EIGHT CHARGES | By Ej Dionne Jr Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/world/greece-joins-soviet-in-urging-deep-arms-cuts.html | GREECE JOINS SOVIET IN URGING DEEP ARMS CUTS | By Marvine Howe Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/world/in-delhi-shock-but-no-rush-to-judgment-news-analysis.html | IN DELHI SHOCK BUT NO RUSH TO JUDGMENT News Analysis | By Michael T Kaufman Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/world/labor-party-suffers-severe-defeat-losing-london-bastion-to-liberal.html | LABOR PARTY SUFFERS SEVERE DEFEAT LOSING LONDON BASTION TO LIBERAL | By Rw Apple Jr Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/world/marine-liaison-rules-in-beirut-backed.html | MARINE LIAISON RULES IN BEIRUT BACKED | By Richard Halloran Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/world/mrs-kirkpatrick-breaks-a-date.html | MRS KIRKPATRICK BREAKS A DATE | By William G Blair Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/world/panel-asks-senate-to-back-adelman-for-top-arms-post.html | PANEL ASKS SENATE TO BACK ADELMAN FOR TOP ARMS POST | By David Shribman Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/world/shultz-seeks-support-for-foreign-aid-bill-arguing-cost-is-low.html | SHULTZ SEEKS SUPPORT FOR FOREIGN AID BILL ARGUING COST IS LOW | By Bernard Gwertzman Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-25 | https://www.nytimes.com/1983/02/25/world/the-fires-of-war-put-out-sleep-overcomes-sinai.html | THE FIRES OF WAR PUT OUT SLEEP OVERCOMES SINAI | By William E Farrell Special To the New York Times | TX 1-085112 | 1983-02-28 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/arts/concert-the-yuval-trio.html | CONCERT THE YUVAL TRIO | By Bernard Holland | TX 1-074879 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-26 | https://www.nytimes.com/1983/02/26/dance-canadian-premiere-for-kudelka-s-hedda.html | DANCE CANADIAN PREMIERE FOR KUDELKAS HEDDA | By Anna Kisselgoff Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/arts/piano-miss-engerer-at-carnegie-hall.html | PIANO MISS ENGERER AT CARNEGIE HALL | By John Rockwell | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/arts/tv-series-is-planned-on-the-smithsonian.html | TV Series Is Planned On the Smithsonian | Special to the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/books/books-of-the-times-industrializing-war.html | Books of the Times Industrializing War | By Herbert Mitgang | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/american-air-s-dallas-coup.html | AMERICAN AIRS DALLAS COUP | By Agis Salpukas | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/area-costs-also-up-0.25.html | AREA COSTS ALSO UP 025 | By Damon Stetson | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/banks-sign-brazil-pacts-for-8.4-billion-in-credit.html | BANKS SIGN BRAZIL PACTS FOR 84 BILLION IN CREDIT | By Kenneth N Gilpin | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/brock-rejects-steel-plea.html | Brock Rejects Steel Plea | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/brunswick-posts-loss-squibb-norand-rise.html | BRUNSWICK POSTS LOSS SQUIBB NORAND RISE | By Phillip H Wiggins | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/company-news-dow-chemical-loses-in-suit.html | COMPANY NEWS Dow Chemical Loses in Suit | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/company-news-miller-brewing-plant.html | COMPANY NEWS Miller Brewing Plant | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/company-news-utility-planning-four-day-week.html | COMPANY NEWS Utility Planning FourDay Week | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/company-news-washington-post-company-venture.html | COMPANY NEWS Washington Post Company Venture | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/consumer-prices-up-slight-0.2.html | CONSUMER PRICES UP SLIGHT 02 | By Jonathan Fuerbringer Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/credit-markets-interest-rates-continue-lower-money-down-1.5-billion.html | CREDIT MARKETS Interest Rates Continue Lower Money Down 15 Billion | By Michael Quint | TX 1-074879 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/dow-drops-0.87-point-to-1120.94.html | DOW DROPS 087 POINT to 112094 | By Alexander R Hammer | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/european-trade-ruling.html | European Trade Ruling | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/home-sales-rise-sharply.html | Home Sales Rise Sharply | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/housing-calculation-changed.html | HOUSING CALCULATION CHANGED | Special to the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/icahn-and-2-others-hold-big-stakes-in-g-w.html | ICAHN AND 2 OTHERS HOLD BIG STAKES IN G W | By Robert J Cole | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/latin-aid-bank-to-increase-capital.html | LATIN AID BANK TO INCREASE CAPITAL | By Clyde H Farnsworth | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/oil-price-decision-delayed-by-mexico.html | OILPRICE DECISION DELAYED BY MEXICO | By Ej Dionne Jr Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/patents-classroom-computer-monitor.html | PatentsClassroom Computer Monitor | By Stacy V Jones | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/patents-extracts-from-horses-to-control-blood-flow.html | PATENTSExtracts from Horses To Control Blood Flow | By Stacy V Jones | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/patents-gold-contact-for-navy.html | PATENTSGold Contact for Navy | By Stacy V Jones | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/patents-proteinmaking-cells.html | PATENTSProteinMaking Cells | By Stacy V Jones | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/patents-vocal-effects-produced-on-musical-instrument.html | PATENTSVocal Effects Produced On Musical Instrument | By Stacy V Jones | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/the-factors-pushing-petroleum-costs-down.html | THE FACTORS PUSHING PETROLEUM COSTS DOWN | By H Erich Heinemann | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/the-good-news-on-oil-pricing.html | THE GOOD NEWS ON OIL PRICING | By Karen W Arenson | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/us-steel-move-draws-fire.html | US Steel Move Draws Fire | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/business/your-money-life-insurance-for-investing.html | YOUR MONEY LIFE INSURANCE FOR INVESTING | By Leonard Sloane | TX 1-074879 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-26 | https://www.nytimes.com/1983/02/26/movies/canadian-films-ruling-assailed-in-washington.html | CANADIANFILMS RULING ASSAILED IN WASHINGTON | By Irvin Molotsky Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/movies/tv-memories-of-small-town-in-germany.html | TV MEMORIES OF SMALL TOWN IN GERMANY | By John Corry | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/bridge-bidding-contains-dangers-whatever-the-situation-is.html | Bridge Bidding Contains Dangers Whatever the Situation Is | By Alan Truscott | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/buffalo-working-to-heal-an-economy-hurt-by-changing-times-and-trends.html | BUFFALO WORKING TO HEAL AN ECONOMY HURT BY CHANGING TIMES AND TRENDS | By Susan Chira | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/call-for-westway-study-upheld-by-appeals-court.html | CALL FOR WESTWAY STUDY UPHELD BY APPEALS COURT | By Arnold H Lubasch | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/city-s-work-camps-housing-far-fewer-than-anticipated.html | CITYS WORK CAMPS HOUSING FAR FEWER THAN ANTICIPATED | By Douglas C McGill | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/deficit-of-60-million-foreseen-in-hartford.html | Deficit of 60 Million Foreseen in Hartford | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/heating-oil-prices-are-cut.html | HEATING OIL PRICES ARE CUT | By United Press International | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/lincoln-west-opponents-seek-ruling-to-halt-plan.html | LINCOLN WEST OPPONENTS SEEK RULING TO HALT PLAN | By David W Dunlap | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/new-york-day-by-day-256861.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/new-york-day-by-day-257830.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/new-york-day-by-day-257833.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/new-york-day-by-day-257836.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/schools-found-in-violation-of-order-on-disabled-pupils.html | SCHOOLS FOUND IN VIOLATION OF ORDER ON DISABLED PUPILS | By Joseph P Fried | TX 1-074879 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/students-at-trinity-impress-visiting-british-headmaster.html | STUDENTS AT TRINITY IMPRESS VISITING BRITISH HEADMASTER | By Deirdre Carmody | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/the-region-a-small-fire-at-cagney-home.html | THE REGION A Small Fire At Cagney Home | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/the-region-indictment-upheld-against-actress.html | THE REGION Indictment Upheld Against Actress | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/two-men-are-arrested-in-soho-rape-and-robbery.html | TWO MEN ARE ARRESTED IN SOHO RAPE AND ROBBERY | By Suzanne Daley | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/obituaries/tennessee-williams-is-dead-here-at-71.html | TENNESSEE WILLIAMS IS DEAD HERE AT 71 | By Mel Gussow | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/bad-tack-on-cuba.html | BAD TACK ON CUBA | By Jean G Zorn | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/homeless-one-place-to-turn.html | HOMELESS ONE PLACE TO TURN | By Edward I Koch | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/my-sawdust-memories.html | MY SAWDUST MEMORIES | By Mark ODonnell | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/new-york-marching-to-israel.html | NEW YORK MARCHING TO ISRAEL | By Sydney H Schanberg | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/observer-a-patch-in-time.html | OBSERVER A Patch In Time | By Russell Baker | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/a-special-selection-at-gulfstream-park.html | A SPECIAL SELECTION AT GULFSTREAM PARK | By Steven Crist | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/allen-miller-leads-doral-by-1.html | Allen Miller Leads Doral by 1 | By John Radosta Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/cardinals-almost-unchanged.html | Cardinals Almost Unchanged | By Joseph Durso Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/knicks-win-32-for-cartwright.html | KNICKS WIN 32 FOR CARTWRIGHT | By Sam Goldaper Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/lewis-captures-2-events.html | LEWIS CAPTURES 2 EVENTS | By Neil Amdur | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/martin-discusses-the-lineup.html | Martin Discusses the Lineup | By Murray Chass Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/nets-triumph-115-107.html | NETS TRIUMPH 115107 | By Roy S Johnson Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/offer-to-riggins.html | Offer to Riggins | AP | TX 1-074879 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/players-roller-derby-tour-tries-a-new-image.html | PLAYERS ROLLER DERBY TOUR TRIES A NEW IMAGE | By Malcolm Moran | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/sabres-win-7-6.html | Sabres Win 76 | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/scouting-elway-s-options.html | SCOUTING Elways Options | By Kevin Dupont and Murray Chass | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/scouting-green-all-round.html | SCOUTING Green All Round | By Kevin Dupont and Murray Chass | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/scouting-north-stars-talk-to-craig-s-agent.html | SCOUTING North Stars Talk To Craigs Agent | By Kevin Dupont and Murray Chass | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/sports-of-the-times-the-coaches-sad-song.html | SPORTS OF THE TIMES THE COACHES SAD SONG | By Ira Berkow | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/staten-island-john-jay-in-final.html | STATEN ISLAND JOHN JAY IN FINAL | By James Tuite | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/walker-home-with-security.html | WALKER HOME WITH SECURITY | By Peter Alfano Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/style/consumer-saturday-information-on-drugs-for-patient.html | CONSUMER SATURDAY INFORMATION ON DRUGS FOR PATIENT | By Michael Decourcy Hinds | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/style/de-gustibus-purim-means-hamantaschen.html | DE GUSTIBUS PURIM MEANS HAMANTASCHEN | By Mimi Sheraton | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/style/style-hosiery-adventurous-choices-for-spring.html | STYLE HOSIERY ADVENTUROUS CHOICES FOR SPRING | By Angela Taylor | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/style/style-mothers-defending-rights-of-custody.html | STYLE MOTHERS DEFENDING RIGHTS OF CUSTODY | By Andree Brooks | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/theater/a-playwright-whose-greatest-act-was-his-first-an-appreciation.html | A PLAYWRIGHT WHOSE GREATEST ACT WAS HIS FIRST An Appreciation | By Frank Rich | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/theater/battle-lines-are-drawn-in-theater-tax-dispute.html | BATTLE LINES ARE DRAWN IN THEATERTAX DISPUTE | By Carol Lawson | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/around-the-nation-religious-zealot-is-guilty-of-killing-family-of-5.html | AROUND THE NATION Religious Zealot Is Guilty Of Killing Family of 5 | AP | TX 1-074879 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/around-the-nation-s-dakota-governor-sues-newsweek-for-10-million.html | AROUND THE NATION S Dakota Governor Sues Newsweek for 10 Million | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/briefing-256344.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/denver-lawyer-s-role-in-epa-decisions-is-focus-of-inquiries-by-congress.html | DENVER LAWYERS ROLE IN EPA DECISIONS IS FOCUS OF INQUIRIES BY CONGRESS | By William E Schmidt Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/epa-issue-for-reagan-news-analysis.html | EPA ISSUE FOR REAGAN News Analysis | By Steven R Weisman Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/epa-methods-may-face-study-at-white-house.html | EPA METHODS MAY FACE STUDY AT WHITE HOUSE | By Philip Shabecoff Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/house-panel-votes-job-bill-and-fund-to-help-the-needy.html | HOUSE PANEL VOTES JOB BILL AND FUND TO HELP THE NEEDY | By Steven V Roberts Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/meridian-miss-planning-to-be-a-hit.html | MERIDIAN MISS PLANNING TO BE A HIT | Special to the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/pentagon-aide-tells-senate-panels-of-poor-estimates-on-arms-costs.html | PENTAGON AIDE TELLS SENATE PANELS OF POOR ESTIMATES ON ARMS COSTS | By Charles Mohr Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/reagan-s-nominee-backs-court-limit.html | REAGANS NOMINEE BACKS COURT LIMIT | By Robert Pear Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/stanford-ousts-phd-candidate-over-his-use-of-data-on-china.html | STANFORD OUSTS PHD CANDIDATE OVER HIS USE OF DATA ON CHINA | By Wallace Turner Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/still-waters-in-shultz-s-shakedown.html | STILL WATERS IN SHULTZS SHAKEDOWN | By Bernard Gwertzman Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/unionists-ask-no-endorsement-unitl-august.html | UNIONISTS ASK NO ENDORSEMENT UNITL AUGUST | By Seth S King Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/us/va-crisis-looming-as-veterans-turn-65-and-seek-free-care.html | VA CRISIS LOOMING AS VETERANS TURN 65 AND SEEK FREE CARE | By B Drummond Ayres Jr Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/world/around-the-world-panel-named-in-salvador-to-broaden-election.html | AROUND THE WORLD Panel Named in Salvador To Broaden Election | Special to the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/world/around-the-world-south-korea-lifts-political-ban-on-250.html | AROUND THE WORLD South Korea Lifts Political Ban on 250 | Special to the New York Times | TX 1-074879 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-26 | https://www.nytimes.com/1983/02/26/world/australia-feels-the-pinch-in-its-hip-pocket-nerve.html | AUSTRALIA FEELS THE PINCH IN ITS HIP POCKET NERVE | By Richard Bernstein Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/world/egypt-and-israel-agree-to-discuss-sinai-town.html | Egypt and Israel Agree To Discuss Sinai Town | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/world/labor-s-defeat-in-london-weakens-party-leader.html | LABORS DEFEAT IN LONDON WEAKENS PARTY LEADER | By Rw Apple Jr Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/world/mrs-gandhi-rejects-blame-for-killings.html | MRS GANDHI REJECTS BLAME FOR KILLINGS | By Michael T Kaufman Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/world/namibia-rebels-moves-seem-to-snag-south-african-angolan-talks.html | NAMIBIA REBELS MOVES SEEM TO SNAG SOUTH AFRICANANGOLAN TALKS | By Joseph Lelyveld Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/world/panama-criticizes-envoy-of-the-us.html | PANAMA CRITICIZES ENVOY OF THE US | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/world/reagan-calls-rebuff-to-adelman-very-irresponsible-and-injurious.html | REAGAN CALLS REBUFF TO ADELMAN VERY IRRESPONSIBLE AND INJURIOUS | By Francis X Clines Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/world/us-canadian-relations-take-a-testy-new-turn.html | USCANADIAN RELATIONS TAKE A TESTY NEW TURN | By David Shribman Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/world/us-gives-political-asylum-to-white-foe-of-apartheid.html | US GIVES POLITICAL ASYLUM TO WHITE FOE OF APARTHEID | Special to the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/world/west-germans-say-soviet-interferes-in-march-election.html | WEST GERMANS SAY SOVIET INTERFERES IN MARCH ELECTION | By James M Markham Special To the New York Times | TX 1-074879 | 1983-03-03 |
| 1983-02-26 | https://www.nytimes.com/1983/02/26/world/zimbabwe-s-leader-says-foe-has-support-of-south-africa.html | Zimbabwes Leader Says Foe Has Support of South Africa | AP | TX 1-074879 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/about-westchester-bubble-babies-an-effort-to-drownproof-the-very.html | ABOUT WESTCHESTERBUBBLE BABIES AN EFFORT TO DROWNPROOF THE VERY YOUNG | By Lynne Ames | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/celebrating-womens-history-week.html | CELEBRATING WOMENS HISTORY WEEK | By Rhoda M Gilinsky | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/dining-out-a-place-to-spend-several-hours-in.html | DINING OUTA PLACE TO SPEND SEVERAL HOURS IN | By M H Reed | TX 1-076666 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/gardening-using-foliage-color-to-accent-garden.html | GARDENINGUSING FOLIAGE COLOR TO ACCENT GARDEN | By Carl Totemeier | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/lawyers-for-haitian-refugees-ask-cases-be-heard-in-county.html | LAWYERS FOR HAITIAN REFUGEES ASK CASES BE HEARD IN COUNTY | By Gary Kriss | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/remembering-memory-lane-in-ossining.html | REMEMBERING MEMORY LANE IN OSSINING | By William Zimmer | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/scarsdale-woman-shares-her-success.html | SCARSDALE WOMAN SHARES HER SUCCESS | By Felice Buckvar | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/antiques-view-from-goethe-s-pen-to-shaw-s-socks.html | ANTIQUES VIEW FROM GOETHES PEN TO SHAWS SOCKS | By Rita Reif | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/architecture-view-will-a-source-of-creative-urban-design-be-lost.html | ARCHITECTURE VIEW WILL A SOURCE OF CREATIVE URBAN DESIGN BE LOST | By Paul Goldberger | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/around-the-garden-this-week.html | AROUND THE GARDEN This Week | By Joan Lee Faust | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/art-view-what-makes-a-great-show.html | ART VIEW WHAT MAKES A GREAT SHOW | By John Russell | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/brazil-s-beat-alters-black-pop.html | BRAZILS BEAT ALTERS BLACK POP | By Robert Palmer | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/bridge-detecting-a-disguise.html | BRIDGE DETECTING A DISGUISE | By Alan Truscott | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/camera-push-processing-solves-low-lighting-problems.html | CAMERAPUSH PROCESSING SOLVES LOW LIGHTING PROBLEMS | By Fred W Rosen and George Schaub | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/chess-is-korchnoi-getting-worried.html | CHESS IS KORCHNOI GETTING WORRIED | By Robert Byrne | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/concert-en-famille.html | CONCERT EN FAMILLE | By Bernard Holland | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/concert-neil-young-at-the-garden.html | CONCERT NEIL YOUNG AT THE GARDEN | By Stephen Holden | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/dance-battery-troupe-performs-caste-system.html | DANCE BATTERY TROUPE PERFORMS CASTE SYSTEM | By Jennifer Dunning | TX 1-076666 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/dance-jubilation-company-at-riverside-church-theater.html | DANCE JUBILATION COMPANY AT RIVERSIDE CHURCH THEATER | By Jennifer Dunning | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/dance-momentum-at-brooklyn-academy.html | DANCE MOMENTUM AT BROOKLYN ACADEMY | By Jack Anderson | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/dance-view-the-city-ballet-has-been-dancing-brilliantly.html | DANCE VIEW THE CITY BALLET HAS BEEN DANCING BRILLIANTLY | By Anna Kisselgoff | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/disks-attest-to-the-versatile-talents-of-john-williams.html | DISKS ATTEST TO THE VERSATILE TALENTS OF JOHN WILLIAMS | By Theodore W Libbey Jr | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/he-can-make-the-knottiest-music-elegant.html | HE CAN MAKE THE KNOTTIEST MUSIC ELEGANT | By Edward Rothstein | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/in-the-arts-critics-choices-art.html | IN THE ARTS CRITICS CHOICES ART | By John Russell | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/in-the-arts-critics-choices-classical-music.html | IN THE ARTS CRITICS CHOICES CLASSICAL MUSIC | By Edward Rothstein | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS CRITICS CHOICES DANCE | By Anna Kisselgoff | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS CRITICS CHOICES JAZZ | By John S Wilson | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/its-creator-says-hail-and-farewell-to-mash.html | ITS CREATOR SAYS HAIL AND FAREWELL TO MASH | By Larry Gelbart | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/jazz-mel-lewis-orchestra.html | JAZZ MEL LEWIS ORCHESTRA | By John Wilson | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/jennifer-mullers-dance-heritage.html | JENNIFER MULLERS DANCE HERITAGE | By Jill Silverman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/leisure-plan-to-grow-sturdy-flowers-for-long-lasting-bouquets.html | LEISURE PLAN TO GROW STURDY FLOWERS FOR LONGLASTING BOUQUETS | By Patricia Barrett | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/music-concert-for-bach-symposium.html | MUSIC CONCERT FOR BACH SYMPOSIUM | By John Rockwell | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/music-debuts-in-review-a-trio-baritone-pianist-and-guitarist-are-recitalists.html | MUSIC DEBUTS IN REVIEW A TRIO BARITONE PIANIST AND GUITARIST ARE RECITALISTS | By Tim Page | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/music-view-arabella-will-it-stay-in-the-met-s-repertory.html | MUSIC VIEW ARABELLAWILL IT STAY IN THE METS REPERTORY | By Donal Henahan | TX 1-076666 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/numismatics-buyers-fees-becoming-increasingly-common.html | NUMISMATICSBUYERS FEES BECOMING INCREASINGLY COMMON | By Ed Reiter | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/photography-view-a-respect-for-tradition.html | PHOTOGRAPHY VIEW A RESPECT FOR TRADITION | By Andy Grundberg | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/recital-carol-rosenberg.html | RECITAL CAROL ROSENBERG | By Edward Rothstein | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/rock-zevon-at-bottom-line.html | ROCK ZEVON AT BOTTOM LINE | By Jon Pareles | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/sound-which-tape-amid-chaos-order-may-be-emerging.html | SOUND WHICH TAPE AMID CHAOS ORDER MAY BE EMERGING | By Hans Fantel | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/stamps-interpex-opens-at-the-coliseum-on-march-10.html | STAMPSINTERPEX OPENS AT THE COLISEUM ON MARCH 10 | By Samuel A Tower | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/tashi-survived-some-wrenching-upheavals.html | TASHI SURVIVED SOME WRENCHING UPHEAVALS | By Lucy Kraus | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/television-week-246496.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/tv-view-this-interracial-drama-is-rich-with-raw-power.html | TV VIEW THIS INTERRACIAL DRAMA IS RICH WITH RAW POWER | By John J OConnor | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/a-doctor-on-being-sick.html | A DOCTOR ON BEING SICK | By Martha Weinman Lear | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/a-doctor-on-healing.html | A DOCTOR ON HEALING | By Willard Gaylin | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/a-fable-of-innonence-and-survival.html | A FABLE OF INNONCENCE AND SURVIVAL | By Joyce Carol Oates | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/children-s-books-253836.html | CHILDRENS BOOKS | By Jane Langton | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/crime-253759.html | CRIME | By Newgate Callendar | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/from-russia-with-candor.html | FROM RUSSIA WITH CANDOR | By Helen Muchinic | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/invisible-father.html | INVISIBLE FATHER | By WS Merwin | TX 1-076666 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/minor-art-offers-special-pleasures.html | MINOR ART OFFERS SPECIAL PLEASURES | By Eva Hoffman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/morality-and-invention-in-a-single-thought.html | MORALITY AND INVENTION IN A SINGLE THOUGHT | By David Bromwich | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/nonfiction-in-brief-253795.html | NONFICTION IN BRIEF | By Frederika Randall | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/nonfiction-in-brief-253796.html | NONFICTION IN BRIEF | By Frederika Randall | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Fredericka Randall | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/professional-strategies.html | PROFESSIONAL STRATEGIES | By John Bayley | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/reading-and-writing-from-the-german.html | READING AND WRITING FROM THE GERMAN | By Dj Bruckner | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/starting-with-homer.html | STARTING WITH HOMER | By Erich Segal | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/the-edges-of-the-great-war.html | THE EDGES OF THE GREAT WAR | By Michael Gorra | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/the-making-of-a-writer-i-always-wanted-to-go-to-patagonia.html | THE MAKING OF A WRITERI ALWAYS WANTED TO GO TO PATAGONIA | By Bruce Chatwin | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/books/the-typography-of-hell-in-beirut.html | THE TYPOGRAPHY OF HELL IN BEIRUT | By Ernst Pawel | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/a-bid-for-tracking-nominal-gnp.html | A BID FOR TRACKING NOMINAL GNP | By Robert E Hall | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/a-horse-race-for-high-stakes-at-teachers-pension-fund.html | A HORSE RACE FOR HIGH STAKES AT TEACHERS PENSION FUND | By Anise C Wallace | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/another-threat-to-big-oil-s-profits.html | ANOTHER THREAT TO BIG OILS PROFITS | By Thomas J Lueck | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/applause-for-a-credit-guideline.html | APPLAUSE FOR A CREDIT GUIDELINE | By Benjamin M Friedman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/grounded-pilot-wayne-m-hoffman-the-man-who-has-a-corporate-tiger-by-the-tail.html | GROUNDED PILOT WAYNE M HOFFMAN THE MAN WHO HAS A CORPORATE TIGER BY THE TAIL | By Thomas C Hayes | TX 1-076666 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/investing-surge-at-denver-s-penny-stock-market.html | INVESTING SURGE AT DENVERS PENNY STOCK MARKET | By William E Schmidt | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/overhauling-montgomery-ward.html | OVERHAULING MONTGOMERY WARD | By Isadore Barmash | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/personal-finance-sailing-the-sea-and-deducting-the-cost.html | PERSONAL FINANCE SAILING THE SEA AND DEDUCTING THE COST | By Leonard Sloane | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/prospects-false-alarm-in-housing.html | PROSPECTS False Alarm in Housing | By Karen Arenson | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/the-birth-of-silicon-statesmanship.html | THE BIRTH OF SILICON STATESMANSHIP | By Andrew Pollack | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/the-costly-blunders-of-central-bankers.html | THE COSTLY BLUNDERS OF CENTRAL BANKERS | By Peter B Kenen | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/week-in-business.html | WEEK IN BUSINESS | By Daniel Cuff | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/what-s-new-at-japan-inc-a-second-look-at-kanban.html | WHATS NEW AT JAPAN INC A SECOND LOOK AT KANBAN | By Steve Lohr | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/what-s-new-at-japan-inc-hands-across-the-water.html | WHATS NEW AT JAPAN INC HANDS ACROSS THE WATER | By Steve Lohr | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/business/what-s-new-at-japan-inc-the-race-to-produce-via-computer.html | WHATS NEW AT JAPAN INC THE RACE TO PRODUCE VIA COMPUTER | By Steve Lohr | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/a-fashion-observer-s-ruminations.html | A FASHION OBSERVERS RUMINATIONS | By Mary Cantwell | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/design-the-soft-sell.html | DESIGN THE SOFT SELL | By Marilyn Bethany | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/fashion-and-femininity-more-or-less.html | FASHION AND FEMININITY MORE OR LESS | By Enid Nemy | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/fit-for-the-street.html | FIT FOR THE STREET | By Bill Cunningham | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/food-back-to-the-basics.html | FOOD Back to The Basics | By Craig Claiborne With Pierre Franey | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/israel-voices-of-moral-anguish.html | ISRAEL VOICES OF MORAL ANGUISH | By David K Shipler | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/mens-style-a-break-for-tradition.html | MENS STYLE A BREAK FOR TRADITION | By Ralph Digennaro | TX 1-076666 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/on-language-right-stuff-in-the-bully-pulpit.html | ON LANGUAGE RIGHT STUFF IN THE BULLY PULPIT | By William Safire | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/short-cuts.html | SHORT CUTS | By June Weir | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/staying-fit-safely.html | STAYING FIT SAFELY | By Deborah Blumenthal | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/sunday-observer-back-to-the-dump.html | SUNDAY OBSERVER BACK TO THE DUMP | By Russell Baker | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-appeal-of-military-detailing.html | THE APPEAL OF MILITARY DETAILING | By Anne Hollander | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-brightest-and-the-best-italy-ferre.html | THE BRIGHTEST AND THE BEST ITALY FERRE | By June Weir | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-brightest-and-the-best-paris-chanel-and-chloe.html | THE BRIGHTEST AND THE BEST PARIS CHANEL AND CHLOE | By Carrie Donovan | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-brightest-and-the-best-paris-the-lasting-quality-of-saint-laurent.html | THE BRIGHTEST AND THE BEST PARIS THE LASTING QUALITY OF SAINT LAURENT | By June Weir | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-brightest-and-the-best-paris-wearable-fashion.html | THE BRIGHTEST AND THE BEST PARIS WEARABLE FASHION | By Carrie Donovan | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-brightest-and-the-best.html | THE BRIGHTEST AND THE BEST | By Carrie Donovan | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-directions-of-the-innovators.html | THE DIRECTIONS OF THE INNOVATORS | By Bernadine Morris | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-emergence-of-andropov.html | THE EMERGENCE OF ANDROPOV | By John F Burns | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-stylish-look.html | THE STYLISH LOOK | By Carrie Donovan | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/twenty-years-after-the-feminine-mystique.html | TWENTY YEARS AFTER THE FEMININE MYSTIQUE | By Betty Friedan | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/views-from-overseas.html | VIEWS FROM OVERSEAS | By Patricia McColl | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/movies/fassbinder-stars-in-gremm-s-kamikaze.html | FASSBINDER STARS IN GREMMS KAMIKAZE | By Vincent Canby | TX 1-076666 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/movies/film-view-directors-come-to-grips-with-history.html | FILM VIEW DIRECTORS COME TO GRIPS WITH HISTORY | By Vincent Canby | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/movies/from-the-boer-war-bruce-beresford-turns-to-texas-life.html | FROM THE BOER WAR BRUCE BERESFORD TURNS TO TEXAS LIFE | By Lawrence Van Gelder | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/movies/on-film-pinter-s-betrayal-displays-new-subtleties.html | ON FILM PINTERS BETRAYAL DISPLAYS NEW SUBTLETIES | By Leslie Bennetts | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/movies/private-life-russian-family-portrait.html | PRIVATE LIFE RUSSIAN FAMILY PORTRAIT | By Janet Maslin | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/movies/the-gift-a-farce-set-in-a-hotel-in-venice.html | THE GIFT A FARCE SET IN A HOTEL IN VENICE | By Janet Maslin | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/3-youths-to-play-with-philharmonia.html | 3 YOUTHS TO PLAY WITH PHILHARMONIA | By Tessa Melvin | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/7-named-to-education-panel-reflect-states-diversity.html | 7 NAMED TO EDUCATION PANEL REFLECT STATES DIVERSITY | By Richard L Madden | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/71st-neediest-case-appeal-to-end-with-a-record.html | 71ST NEEDIEST CASE APPEAL TO END WITH A RECORD | By Walter H Waggoner | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/a-bit-of-advice-to-the-people-of-kearny.html | A BIT OF ADVICE TO THE PEOPLE OF KEARNY | By Martin Winkler | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/a-coupla-chicks-an-odd-coupling.html | A COUPLA CHICKS AN ODD COUPLING | By Alvin Klein | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/a-fine-tribute-to-musical-theater.html | A FINE TRIBUTE TO MUSICAL THEATER | By Alvin Klein | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/a-spring-cornucopia-of-shows.html | A SPRING CORNUCOPIA OF SHOWS | By Carolyn Darrow | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/aide-says-cuomo-is-unhappy-with-court-s-budget.html | AIDE SAYS CUOMO IS UNHAPPY WITH COURTS BUDGET | By Michael Oreskes | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/aiming-high-at-peters-valley.html | AIMING HIGH AT PETERS VALLEY | By Patricia Marlarcher | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/airing-bigotry-charges.html | AIRING BIGOTRY CHARGES | By Frank Lynn | TX 1-076666 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/an-adult-child-s-film-12-years-later.html | AN ADULT CHILDS FILM 12 YEARS LATER | By Elaine Grohman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/an-appealing-mass-appeal.html | AN APPEALING MASS APPEAL | By Alvin Klein | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/antiques-a-sugar-bowl-full-of-symbols.html | ANTIQUESA SUGAR BOWL FULL OF SYMBOLS | By Frances Phipps | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/art-100-bird-paintings-by-fuertes.html | ART 100 BIRD PAINTINGS BY FUERTES | By Vivien Raynor | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/art-sampler.html | ART SAMPLER | By David L Shirey | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/art-three-award-winners-pose-challenges-to-convention.html | ARTTHREE AWARD WINNERS POSE CHALLENGES TO CONVENTION | By Phyllis Braff | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/barnard-shifting-curriculum-to-give-math-more-emphasis.html | BARNARD SHIFTING CURRICULUM TO GIVE MATH MORE EMPHASIS | By Edward B Fiske | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/behind-the-michalak-ouster.html | BEHIND THE MICHALAK OUSTER | By Terri Lowen Finn | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/besieged-multitown-nearing-an-end.html | BESIEGED MULTITOWN NEARING AN END | By Doris Meadows | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/black-judges-criticize-koch-on-court-posts.html | BLACK JUDGES CRITICIZE KOCH ON COURT POSTS | By Er Shipp | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/boundary-dispute-in-25th-year.html | BOUNDARY DISPUTE IN 25TH YEAR | By Tom Jackman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/bridge-repairs-are-set.html | BRIDGE REPAIRS ARE SET | By Donald Janson | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/brink-s-case-trial-is-deferred-again.html | BRINKS CASE TRIAL IS DEFERRED AGAIN | By Robert Hanley Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/connecticut-guide-252842.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/critics-press-for-programs-to-back-up-drinking-age.html | CRITICS PRESS FOR PROGRAMS TO BACK UP DRINKING AGE | By Maureen Duffy | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/cuomo-signs-first-new-statutes-as-governor.html | CUOMO SIGNS FIRST NEW STATUTES AS GOVERNOR | By Susan Chira Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/dining-out-a-tulipaccented-touch-of-italy.html | DINING OUTA TULIPACCENTED TOUCH OF ITALY | By Valerie Sinclair | TX 1-076666 | 1983-03-03 |

| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/dining-out-dining-that-is-nearly-flawless.html | DINING OUT DINING THAT IS NEARLY FLAWLESS | By Patricia Brooks | TX 1-076666 | 1983-03-03 |
|---|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/dining-out-highlighting-the-regions-of-italy.html | DINING OUT HIGHLIGHTING THE REGIONS OF ITALY | By Florence Fabricant | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/fear-of-panic-cited-in-report-on-death.html | FEAR OF PANIC CITED IN REPORT ON DEATH | By Albert J Parisi | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/follow-up-on-the-news-lifetime-judge.html | FOLLOWUP ON THE NEWS Lifetime Judge | By Richard Haitch | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/follow-up-on-the-news-pizza-pollution.html | FOLLOWUP ON THE NEWS Pizza Pollution | By Richard Haitch | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/follow-up-on-the-news-sin-and-taxes.html | FOLLOWUP ON THE NEWS Sin and Taxes | By Richard Haitch | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/follow-up-on-the-news-slogan-trouble.html | FOLLOWUP ON THE NEWS Slogan Trouble | By Richard Haitch | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/food-employing-the-dried-bean-for-taste-and-nutrition.html | FOOD EMPLOYING THE DRIED BEAN FOR TASTE AND NUTRITION | By Florence Fabricant | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/for-2-teams-spring-training-in-cuba.html | FOR 2 TEAMS SPRING TRAINING IN CUBA | By Franklin Whitehouse | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/gardening-using-foliage-color-to-accent-garden.html | GARDENINGUSING FOLIAGE COLOR TO ACCENT GARDEN | By Carl Totemeier | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/gardening-using-foliage-color-to-accent-garden.html | GARDENINGUSING FOLIAGE COLOR TO ACCENT GARDEN | By Carl Totemeier | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/gardening-using-foliage-color-to-accent-garden.html | GARDENINGUSING FOLIAGE COLOR TO ACCENT GARDEN | By Carl Totemeier | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/ghosts-again-but-respectably.html | GHOSTS AGAIN BUT RESPECTABLY | By Alvin Klein | TX 1-076666 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/home-clinic-cooking-and-other-ways-to-give-wood-a-curved-shape.html | HOME CLINIC COOKING AND OTHER WAYS TO GIVE WOOD A CURVED SHAPE | By Bernard Gladstone | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/house-that-theodore-roosevelt-loved-gets-authentic-look.html | HOUSE THAT THEODORE ROOSEVELT LOVED GETS AUTHENTIC LOOK | By Molly Arost Staub | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/housing-for-aged-makes-some-gains.html | HOUSING FOR AGED MAKES SOME GAINS | By Ellen Mitchell | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/how-an-orchestra-chose-its-name.html | HOW AN ORCHESTRA CHOSE ITS NAME | By Barbara Delatiner | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/in-new-haven-a-new-king-of-baby-boom.html | IN NEW HAVEN A NEW KING OF BABY BOOM | By Laurie A ONeill | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/in-wintry-park-its-tennis-season.html | IN WINTRY PARK ITS TENNIS SEASON | By John Cavanaugh | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/jerseyan-key-to-davis-cup.html | JERSEYAN KEY TO DAVIS CUP | By Charles Friedman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/kean-tries-again-for-corporate-help.html | KEAN TRIES AGAIN FOR CORPORATE HELP | By Joseph Fsullivan | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/lawyers-say-dennis-banks-is-set-to-give-up.html | LAWYERS SAY DENNIS BANKS IS SET TO GIVE UP | By Joseph B Treaster | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/leading-the-teamwork-of-500-engineers.html | LEADING THE TEAMWORK OF 500 ENGINEERS | By Lawrence Van Gelder | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/liz-claiborne-and-a-landmark.html | LIZ CLAIBORNE AND A LANDMARK | By Fred Bratman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/manhattan-church-a-leader-in-shelter-of-homeless.html | MANHATTAN CHURCH A LEADER IN SHELTER OF HOMELESS | By Charles Austin | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/more-movie-roles-sought-for-state.html | MORE MOVIE ROLES SOUGHT FOR STATE | By Leonard J Grimaldi | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/music-competitions-open-to-aspiring-artists.html | MUSIC COMPETITIONS OPEN TO ASPIRING ARTISTS | By Robert Sherman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/new-jersey-guide-the-queen-in-montclair.html | NEW JERSEY GUIDE THE QUEEN IN MONTCLAIR | By Frank Emblen | TX 1-076666 | 1983-03-03 |

| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/new-jersey-journal-250817.html | NEW JERSEY JOURNAL | By Anthony de Palma | TX 1-076666 | 1983-03-03 |
|---|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/new-penalties-weighed-for-drunken-driving.html | NEW PENALTIES WEIGHED FOR DRUNKEN DRIVING | By Maureen Duffy | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/new-rank-raises-hopes-of-colleges.html | NEW RANK RAISES HOPES OF COLLEGES | By Peggy McCarthy | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/nrc-orders-test-at-48-atom-plants.html | NRC ORDERS TEST AT 48 ATOM PLANTS | By Jane Perlez Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/onion-snow-it-can-snuff-out-life-before-life-has-a-chance.html | ONION SNOW IT CAN SNUFF OUT LIFE BEFORE LIFE HAS A CHANCE | By Linda Holt | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/opinion-a-young-candidate-bows-out.html | OPINION A YOUNG CANDIDATE BOWS OUT | By Patricia Seremet | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/opinion-budgeting-in-nassau-truth-or-consequences.html | OPINION BUDGETING IN NASSAU TRUTH OR CONSEQUENCES | By Phoebe Goodman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/opinion-marching-in-the-parade.html | OPINION MARCHING IN THE PARADE | By Anne Donlon Achenbach | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/opinion-one-benefit-of-volunteering-can-be-a-job.html | OPINION ONE BENEFIT OF VOLUNTEERING CAN BE A JOB | By Evelyn Jackson | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/opinion-what-the-state-must-do-to-win-high-tech-race.html | OPINION WHAT THE STATE MUST DO TO WIN HIGHTECH RACE | By Thomas J Sullivan | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/out-of-the-junkyard-of-history-rolls-the-space-aged-soap-box.html | OUT OF THE JUNKYARD OF HISTORY ROLLS THE SPACEAGED SOAP BOX | By John B OMahoney | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/patience-a-lost-virtue.html | PATIENCE A LOST VIRTUE | By Allen M Widem | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/physicianassistant-a-boon-to-surgeon.html | PHYSICIANASSISTANT A BOON TO SURGEON | By Alberta Eiseman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/princeton-updating-its-hockey-rink.html | PRINCETON UPDATING ITS HOCKEY RINK | By Rob Stewart | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/shellfish-in-the-sound.html | SHELLFISH IN THE SOUND | By Debra Wetzel | TX 1-076666 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/shinnecocks-hatch-and-industry.html | SHINNECOCKS HATCH AND INDUSTRY | By Randi Dickson | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/spraying-time-is-almost-here.html | SPRAYING TIME IS ALMOST HERE | By Monique Begg | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/state-s-thrift-banks-showing-growth.html | STATES THRIFT BANKS SHOWING GROWTH | By Robert A Hamilton | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/state-seeks-to-stop-ticket-scalping.html | STATE SEEKS TO STOP TICKET SCALPING | By Albert J Parisi | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/suffolk-sewers-questions-linger-over-financing.html | SUFFOLK SEWERS QUESTIONS LINGER OVER FINANCING | By John T McQuiston | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/suit-filed-to-abolish-medical-malpractice-panels.html | SUIT FILED TO ABOLISH MEDICAL MALPRACTICE PANELS | By David Margolick | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/sullivan-family-asks-why.html | SULLIVAN FAMILY ASKS WHY | By Albert J Parisi | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/the-one-woman-welcome-wagon.html | THE ONEWOMAN WELCOME WAGON | By Virginia Franklin | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/the-road-to-toxic-pollution.html | THE ROAD TO TOXIC POLLUTION | By Jeffrey Rothfeder | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/things-to-revere-from-funny-girl.html | THINGS TO REVERE FROM FUNNY GIRL | By Alvin Klein | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/tomorrow-a-job.html | TOMORROW A JOB | By Marilyn Levinson | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/town-resists-2d-mcdonalds.html | TOWN RESISTS 2D MCDONALDs | By Morgan McGinley | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/two-poorest-cities-ask-for-more-aid.html | TWO POOREST CITIES ASK FOR MORE AID | By Paul Bass | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/us-jobs-legislation-would-help-lirr-on-its-electrification.html | US JOBS LEGISLATION WOULD HELP LIRR ON ITS ELECTRIFICATION | Special to the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/what-was-that-we-saw.html | WHAT WAS THAT WE SAW | By Conrad Wesselhoeft | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/williams-choked-on-a-bottle-cap.html | WILLIAMS CHOKED ON A BOTTLE CAP | By Suzanne Daley | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/winning-higher-utility-rate-is-called-a-matter-of-timing.html | WINNING HIGHER UTILITY RATE IS CALLED A MATTER OF TIMING | By Richard Severo | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/woman-is-warden-at-mens-prison.html | WOMAN IS WARDEN AT MENS PRISON | By Laurie A ONeill | TX 1-076666 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/work-for-taxes-albany-to-weigh-a-scarsdale-plan.html | WORK FOR TAXES ALBANY TO WEIGH A SCARSDALE PLAN | By Betsy Brown | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/yonkers-officials-differ-on-pier-issue.html | YONKERS OFFICIALS DIFFER ON PIER ISSUE | By Lena Williams | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/youths-offer-rides.html | YOUTHS OFFER RIDES | By Andrea Lichota | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/obituaries/jacques-benoist-mechin-ex-vichy-aide-dies.html | JACQUES BENOISTMECHIN EXVICHY AIDE DIES | By Dorothy J Gaiter | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/obituaries/jean-d-arcy-served-in-french-television-in-its-pioneering-era.html | JEAN DARCY SERVED IN FRENCH TELEVISION IN ITS PIONEERING ERA | Special to the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/abroad-at-home-on-the-edge-of-zimbabwe.html | ABROAD AT HOME ON THE EDGE OF ZIMBABWE | By Anthony Lewis | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/education-to-cherish.html | EDUCATION TO CHERISH | By Robert Drinan | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/federal-budget-after-1984.html | FEDERAL BUDGET AFTER 1984 | By C Fred Bergsten and Alfred Kahn | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/surviving-a-nuclear-war-is-hardly-surviving.html | SURVIVING A NUCLEAR WAR IS HARDLY SURVIVING | By Herbert Abrams | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/the-covenant-of-israel.html | THE COVENANT OF ISRAEL | By David Hartman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/a-srictly-for-business-conference-center.html | A SRICTLYFORBUSINESS CONFERENCE CENTER | By Betsy Brown | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/closter.html | CLOSTER | By Anthony Depalma | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/development-commissioner-ones-and-twos-becoming-illegal-threes.html | Development Commissioner ONES AND TWOS BECOMING ILLEGAL THREES | By Frances Cerra | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/historic-homes-in-harlem-restored.html | HISTORIC HOMES IN HARLEM RESTORED | By George W Goodman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/owners-are-dismayed-by-priced-based-assessments.html | OWNERS ARE DISMAYED BY PRICEDBASED ASSESSMENTS | By Alan S Oser | TX 1-076666 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/sutton-place-residents-divided-on-landmark-status.html | SUTTON PLACE RESIDENTS DIVIDED ON LANDMARK STATUS | By Rosemary Breslin | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/talking-the-rates-stabilize-may-climb.html | TALKING THE RATES STABILIZE MAY CLIMB | By Diane Henry | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/2-races-to-morton-molloy-takes-title.html | 2 RACES TO MORTON MOLLOY TAKES TITLE | By William J Miller | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/4th-heptagonals-title-for-navy-high-jumper.html | 4th Heptagonals Title For Navy HighJumper | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/about-cars-another-side-to-cheap-fuel.html | ABOUT CARS ANOTHER SIDE TO CHEAP FUEL | By Marshall Schuon | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/an-athlete-a-cocaine-addict-john-drew-fights-for-his-life.html | AN ATHLETE A COCAINE ADDICT JOHN DREW FIGHTS FOR HIS LIFE | By Roy S Johnson | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/boys-girls-gains-semifinal.html | BOYS  GIRLS GAINS SEMIFINAL | By Al Harvin | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/by-sports-of-the-times-the-5-million-contract.html | By Sports of The Times The 5 Million Contract | DAVE ANDERSON | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/carter-is-signed-by-usfl.html | Carter Is Signed by USFL | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/christmas-past-a-filly-wins-gulfstream-handicap.html | CHRISTMAS PAST A FILLY WINS GULFSTREAM HANDICAP | By Steven Crist Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/college-heads-fight-recruiting-abuses.html | COLLEGE HEADS FIGHT RECRUITING ABUSES | By Irvin Molotsky Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/fasser-s-swiss-bobsled-leads-four-man-event.html | Fassers Swiss Bobsled Leads FourMan Event | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/for-foster-1983-is-year-to-prove-himself.html | FOR FOSTER 1983 IS YEAR TO PROVE HIMSELF | By Joseph Durso Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/georgetown-beats-seton-hall-by-71-60.html | Georgetown Beats Seton Hall by 7160 | By James Tuite Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/jazz-upsets-lakers-as-eaves-scores-20.html | JAZZ UPSETS LAKERS AS EAVES SCORES 20 | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/knicks-top-bulls-by-94-79.html | KNICKS TOP BULLS BY 9479 | By Sam Goldaper | TX 1-076666 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/koch-gets-ace-and-65-for-lead.html | Koch Gets Ace and 65 for Lead | By John Radosta Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/listless-islanders-fall-to-red-wings-5-3.html | LISTLESS ISLANDERS FALL TO RED WINGS 53 | By Kevin Dupont Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/martin-gives-an-opinion.html | Martin Gives an Opinion | Special to the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/nets-are-overcome-by-hawks-95-88.html | NETS ARE OVERCOME BY HAWKS 9588 | Special to the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/outdoors-new-riverkeeper-to-patrol-hudson.html | OUTDOORS New Riverkeeper To Patrol Hudson | By Nelson Bryant | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/padilla-salazar-5000-race-takes-spotlight-today.html | PADILLASALAZAR 5000 RACE TAKES SPOTLIGHT TODAY | By Neil Amdur | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/rangers-beaten-by-6-3.html | RANGERS BEATEN BY 63 | By Alex Yannis Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/sloop-scarlett-o-hara-sorc-winner.html | SLOOP SCARLETT OHARA SORC WINNER | By Joanne A Fishman Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/sports-of-the-times-an-outdoor-job-for-rick-ownbey.html | Sports of The Times An Outdoor Job for Rick Ownbey | GEORGE VECSEY | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/staten-island-and-john-jay-in-city-final.html | Staten Island and John Jay in City Final | By James Tuite | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/stepien-expects-accord-soon-on-cavaliers-sale.html | Stepien Expects Accord Soon on Cavaliers Sale | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/the-herschel-walker-case-some-lessons-about-agents.html | THE HERSCHEL WALKER CASE SOME LESSONS ABOUT AGENTS | By Charlie McClendon | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/villanova-beats-st-john-s-by-1.html | VILLANOVA BEATS ST JOHNS BY 1 | By Gordon S White Jr Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/walker-reports-seeks-challenge.html | WALKER REPORTS SEEKS CHALLENGE | By William N Wallace Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/what-good-does-spring-training-do.html | WHAT GOOD DOES SPRING TRAINING DO | By Charles Einstein | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/wilkins-cited-as-early-signer.html | Wilkins Cited As Early Signer | By United Press International | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/winfield-is-hoping-yanks-will-focus-on-play-not-feuds.html | WINFIELD IS HOPING YANKS WILL FOCUS ON PLAY NOT FEUDS | By Murray Chass Special To the New York Times | TX 1-076666 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/style/future-events-diverse-dinner-dates.html | Future Events Diverse Dinner Dates | By Ruth Robinson | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/style/stella-blum-a-passion-for-costume-history.html | STELLA BLUM A PASSION FOR COSTUME HISTORY | By John Duka | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/theater/robert-wilson-plans-an-olympic-event.html | ROBERT WILSON PLANS AN OLYMPIC EVENT | By John Rockwell | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/theater/stage-view-the-case-for-star-vehicles.html | STAGE VIEW THE CASE FOR STAR VEHICLES | By Walter Kerr | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/theater/where-generations-of-actors-have-displayed-their-art.html | WHERE GENERATIONS OF ACTORS HAVE DISPLAYED THEIR ART | By Richard F Shepard | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/a-literary-pilgrim-s-progress.html | A LITERARY PILGRIMS PROGRESS | By Vincent Brome | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/a-luxury-hotel-in-the-amazon.html | A LUXURY HOTEL IN THE AMAZON | By Nona Baldwin Brown | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/belgium-s-spa-en-francais.html | BELGIUMS SPA EN FRANCAIS | By Jane Gross | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/classical-greece-off-season.html | CLASSICAL GREECE OFFSEASON | By James A Balchowiczby James A Balchowicz | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/french-poetry-in-a-pot.html | FRENCH POETRY IN A POT | By Patricia Wells | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/journey-to-the-top-of-the-world.html | JOURNEY TO THE TOP OF THE WORLD | By Roy Reed | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/practical-traveler-health-inspections-aboard-ship.html | PRACTICAL TRAVELER HEALTH INSPECTIONS ABOARD SHIP | By Paul Grimes | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/this-holiday-is-a-killer.html | THIS HOLIDAY IS A KILLER | By Vera Franklby Vera Frankl | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/travel-advisory-puerto-rican-parador-rockies-rail-historic-inn-san-german-near.html | TRAVEL ADVISORY PUERTO RICAN PARADOR THE ROCKIES BY RAIL A Historic Inn In San German Near San Juan | By Lawrence Van Gelder | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/utah-s-well-groomed-ski-resort.html | UTAHS WELLGROOMED SKI RESORT | By Clifford D May | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/what-s-doing-in-sarasota.html | WHATS DOING IN SARASOTA | By Ira Henry Freeman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/where-bloomsbury-flowered.html | WHERE BLOOMSBURY FLOWERED | By Quentin Bell | TX 1-076666 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/where-penny-candy-share-the-limelight.html | WHERE PENNY CANDY SHARE THE LIMELIGHT | By Linda Charlton | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/afl-cio-pushes-retraining-funds.html | AFLCIO PUSHES RETRAINING FUNDS | By Seth S King Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/around-the-nation-emergency-rooms-shut-on-weekends-in-mobile.html | AROUND THE NATION Emergency Rooms Shut On Weekends in Mobile | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/around-the-nation-perez-dominance-absent-as-delta-residents-vote.html | AROUND THE NATION Perez Dominance Absent As Delta Residents Vote | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/around-the-nation-sheriff-turns-to-court-to-stop-foreclosures.html | AROUND THE NATION Sheriff Turns to Court To Stop Foreclosures | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/around-the-nation-tremors-are-reported-along-mississippi-coast.html | AROUND THE NATION Tremors Are Reported Along Mississippi Coast | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/around-the-nation-vermont-approves-link-to-canada-s-power.html | AROUND THE NATION Vermont Approves Link To Canadas Power | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/california-weighs-plan-to-curb-welfare-fraud.html | CALIFORNIA WEIGHS PLAN TO CURB WELFARE FRAUD | By Robert Lindsey Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/census-data-reveal-70-s-legacy-poorer-cities-and-richer-suburbs.html | CENSUS DATA REVEAL 70S LEGACY POORER CITIES AND RICHER SUBURBS | By John Herbers | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/chicagoan-sees-his-victory-as-minority-group-lesson.html | CHICAGOAN SEES HIS VICTORY AS MINORITY GROUP LESSON | By Andrew H Malcolm Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/computer-is-keeping-track-of-smoky-fireplace-in-west.html | COMPUTER IS KEEPING TRACK OF SMOKY FIREPLACE IN WEST | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/congress-presses-on-aid-to-jobless.html | CONGRESS PRESSES ON AID TO JOBLESS | By Steven V Roberts Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/dioxin-detective-wouldn-t-give-up.html | DIOXIN DETECTIVE WOULDNT GIVE UP | By Robert Reinhold Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/effect-of-ending-control-of-gas-cost-is-uncertain.html | EFFECT OF ENDING CONTROL OF GAS COST IS UNCERTAIN | By Robert D Hershey Jr Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/elizabeth-arrives-for-coast-holiday.html | ELIZABETH ARRIVES FOR COAST HOLIDAY | By Judith Cummings Special To the New York Times | TX 1-076666 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/excess-water-in-south-florida-threatens-wildlife.html | EXCESS WATER IN SOUTH FLORIDA THREATENS WILDLIFE | Special to the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/new-orleans-world-s-fair-battles-for-its-logo.html | NEW ORLEANS WORLDS FAIR BATTLES FOR ITS LOGO | Special to the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/new-york-of-70-s-portrayed-by-us-data-as-a-city-in-flux.html | NEW YORK OF 70S PORTRAYED BY US DATA AS A CITY IN FLUX | By Robert D McFadden | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/post-office-to-accept-weightier-packages.html | POST OFFICE TO ACCEPT WEIGHTIER PACKAGES | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/president-seeking-60-million-more-in-aid-to-salvador.html | PRESIDENT SEEKING 60 MILLION MORE IN AID TO SALVADOR | By Bernard Weinraub | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/reagan-to-ask-end-of-price-controls-for-natural-gas.html | REAGAN TO ASK END OF PRICE CONTROLS FOR NATURAL GAS | By Francis X Clines Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/royal-yacht-no-pool-no-ballroom-and-no-need-for-nonsense.html | ROYAL YACHT NO POOL NO BALLROOM AND NO NEED FOR NONSENSE | By Enid Nemy Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/rule-change-set-for-us-timber-sale-bidding.html | RULE CHANGE SET FOR US TIMBER SALE BIDDING | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/us/special-prosecutor-considered-in-miami-case.html | SPECIAL PROSECUTOR CONSIDERED IN MIAMI CASE | By Reginald Stuart Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/a-new-try-for-truth-in-funerals.html | A NEW TRY FOR TRUTH IN FUNERALS | By Michael Decourcy Hinds | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/connecticut-heeds-the-call-of-the-wild.html | CONNECTICUT HEEDS THE CALL OF THE WILD | By Samuel G Freedman | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/d-aubuisson-gives-democracy-some-rope.html | DAUBUISSON GIVES DEMOCRACY SOME ROPE | By Lydia Chavez | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/dangerous-ground.html | DANGEROUS GROUND | By Robert Reinhold | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/ideas-and-trends-a-possible-clue-in-aids-disease.html | IDEAS AND TRENDS A Possible Clue In AIDS Disease | By Wayne Biddle and Margot Slade | TX 1-076666 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/ideas-and-trends-busing-goes-metropolitan.html | IDEAS AND TRENDS Busing Goes Metropolitan | By Wayne Biddle and Margot Slade | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/ideas-and-trends-presbyterians-back-together.html | IDEAS AND TRENDS Presbyterians Back Together | By Wayne Biddle and Margot Slade | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/ideas-and-trends-space-telescope-getting-an-eyeful.html | IDEAS AND TRENDS Space Telescope Getting an Eyeful | By Wayne Biddle and Margot Slade | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/ideas-and-trends-supreme-court-makes-it-tougher-for-drunk-drivers.html | IDEAS AND TRENDS Supreme Court Makes It Tougher For Drunk Drivers | By Wayne Biddle and Margot Slade | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/in-australia-candidates-do-their-best-to-say-the-worst.html | IN AUSTRALIA CANDIDATES DO THEIR BEST TO SAY THE WORST | By Richard Bernstein | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/iran-s-baha-is-some-call-it-genocide.html | IRANS BAHAIS SOME CALL IT GENOCIDE | By Rw Apple Jr | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/john-paul-s-journey-is-his-hardest-yet.html | JOHN PAULS JOURNEY IS HIS HARDEST YET | By Kenneth A Briggs | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/one-eye-on-the-budget-the-other-on-84.html | ONE EYE ON THE BUDGET THE OTHER ON 84 | By Edward Cowan | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/overflow-swamps-opecs-oil-prices.html | OVERFLOW SWAMPS OPECS OIL PRICES | By H Erich Heinemann | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/pershings-put-moscow-on-6-minute-warning.html | PERSHINGS PUT MOSCOW ON 6MINUTE WARNING | By Charles Mohr | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/senate-creates-an-arms-control-forum.html | SENATE CREATES AN ARMSCONTROL FORUM | By Hedrick Smith | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-nation-forward-back-on-voting-rights.html | THE NATION FOrward Back On Voting Rights | By Caroline Rand Herron Carlyle Douglas and Michael Wright | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-nation-mondale-enters-with-both-feet-askew-also-runs.html | THE NATION MOndale Enters With Both Feet Askew Also Runs | By Caroline Rand Herron Carlyle Douglas and Michael Wright | TX 1-076666 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-nation-more-pressure-on-loan-rates.html | THE NATION MOre Pressure On Loan Rates | By Caroline Rand Herron Carlyle Douglas and Michael Wright | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-nation-what-they-did-to-the-nisei.html | THE NATION WHat They Did To the Nisei | By Caroline Rand Herron Carlyle Douglas and Michael Wright | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-nature-of-victory-may-be-as-important-as-the-margin.html | THE NATURE OF VICTORY MAY BE AS IMPORTANT AS THE MARGIN | By James M Markham | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-region-annals-of-medical-misbehavior.html | THE REGION Annals of Medical Misbehavior | By Richard Levine and William Rhoden | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-region-cuomo-turns-to-minority-appointments.html | THE REGION Cuomo Turns To Minority Appointments | By Richard Levine and William Rhoden | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-region-press-ban-is-protested.html | THE REGION Press Ban Is Protested | By Richard Levine and William Rhoden | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-region-saving-for-an-un-rainy-day.html | THE REGION Saving for an UnRainy Day | By Richard Levine and William Rhoden | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-region-silence-law-gets-the-treatment.html | THE REGION Silence Law Gets The Treatment | By Richard Levine and William Rhoden | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-trial-of-hudson-corruption-cases.html | THE TRIAL OF HUDSON CORRUPTION CASES | By Joseph F Sullivan | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-world-fallout-from-canadian-films.html | THE WORLD Fallout From Canadian Films | By Henry Giniger and Milt Freudenheim | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-world-jawboning-soviet-style.html | THE WORLD Jawboning Soviet Style | By Henry Giniger and Milt Freudenheim | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-world-plain-talk-on-libyan-threat.html | THE WORLD Plain Talk on Libyan Threat | By Henry Giniger and Milt Freudenheim | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-world-spain-bursts-a-private-bubble.html | THE WORLD Spain Bursts A Private Bubble | By Henry Giniger and Milt Freudenheim | TX 1-076666 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-world-voting-brings-murderous-days-to-assam-state.html | THE WORLD Voting Brings Murderous Days To Assam State | By Henry Giniger and Milt Freudenheim | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/under-independence-politics-is-tribal.html | UNDER INDEPENDENCE POLITICS IS TRIBAL | By Alan Cowell | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/will-the-1980-s-witness-a-new-surge-of-black-political-gain.html | WILL THE 1980S WITNESS A NEW SURGE OF BLACK POLITICAL GAIN | By John Herbers | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/20-philippine-prisoners-suing-on-grounds-of-illegal-arrests.html | 20 Philippine Prisoners Suing On Grounds of Illegal Arrests | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/a-gaza-town-is-a-casualty-of-the-peace.html | A GAZA TOWN IS A CASUALTY OF THE PEACE | By David K Shipler Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/a-jewish-legacy-draws-to-a-close-in-north-china.html | A JEWISH LEGACY DRAWS TO A CLOSE IN NORTH CHINA | By Christopher S Wren Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/a-white-women-s-group-counters-apartheid.html | A WHITE WOMENS GROUP COUNTERS APARTHEID | By Joseph Lelyveld Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/around-the-world-portugal-s-premier-resigns-party-post.html | AROUND THE WORLD Portugals Premier Resigns Party Post | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/around-the-world-quebec-breaks-off-talks-with-teachers-abruptly.html | AROUND THE WORLD Quebec Breaks Off Talks With Teachers Abruptly | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/for-cypriots-old-divisions-only-deepen.html | FOR CYPRIOTS OLD DIVISIONS ONLY DEEPEN | By Marvine Howe Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/jews-issue-appeal-on-soviet-at-madrid-talks.html | JEWS ISSUE APPEAL ON SOVIET AT MADRID TALKS | Special to the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/juarez-works-hard-to-clean-up-streets-and-image.html | JUAREZ WORKS HARD TO CLEAN UP STREETS AND IMAGE | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/kohl-takes-his-case-to-middle-class.html | KOHL TAKES HIS CASE TO MIDDLE CLASS | By James M Markham Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/lower-prices-in-ulster-lure-shoppers-from-south.html | LOWER PRICES IN ULSTER LURE SHOPPERS FROM SOUTH | Special to the New York Times | TX 1-076666 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/salvadorans-see-a-sign-of-hope-in-pope-s-visit.html | SALVADORANS SEE A SIGN OF HOPE IN POPES VISIT | By Lydia Chavez Special To the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/us-says-it-stands-by-china-pact.html | US SAYS IT STANDS BY CHINA PACT | AP | TX 1-076666 | 1983-03-03 |
| 1983-02-27 | https://www.nytimes.com/1983/02/27/world/zimbabwe-killings-said-to-reach-1000.html | ZIMBABWE KILLINGS SAID TO REACH 1000 | Special to the New York Times | TX 1-076666 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/cabaret-daryl-sherman-without-piano.html | CABARET DARYL SHERMAN WITHOUT PIANO | By John Wilson | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/concert-beethoven-arias.html | CONCERT BEETHOVEN ARIAS | By Tim Page | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/dance-canada-s-new-ballet-heroine.html | DANCE CANADAS NEW BALLET HEROINE | By Anna Kisselgoff | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/dance-mary-overlie-s-history-solo.html | DANCE MARY OVERLIES HISTORY SOLO | By Jennifer Dunning | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/french-horn-tuckwell-at-92nd-st-y.html | FRENCH HORN TUCKWELL AT 92ND ST Y | By Tim Page | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/m-a-s-h-11-years-old-ends-tonight.html | MASH 11 YEARS OLD ENDS TONIGHT | By United Press International | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-miss-hills-conducts-requiem.html | MUSIC MISS HILLS CONDUCTS REQUIEM | By Bernard Holland | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-noted-in-brief-henryk-szeryng-marks-50-years-of-performance.html | Music Noted in Brief Henryk Szeryng Marks 50 Years of Performance | By Bernard Holland | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-noted-in-brief-lou-reed-leads-band-in-bottom-line-date.html | MUSIC NOTED IN BRIEF Lou Reed Leads Band In Bottom Line Date | By Robert Palmer | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-noted-in-brief-lynn-harrell-masses-cellos-for-villa-lobos.html | MUSIC NOTED IN BRIEF Lynn Harrell Masses Cellos for VillaLobos | By Tim Page | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-noted-in-brief-sine-nomine-singers-perform-dvorak-s-mass.html | MUSIC NOTED IN BRIEF Sine Nomine Singers Perform Dvoraks Mass | By Edward Rothstein | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-noted-in-brief-the-system-brings-technology-to-the-ritz.html | MUSIC NOTED IN BRIEF The System Brings Technology to the Ritz | By Jon Pareles | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-schubert-s-seventh.html | MUSIC SCHUBERTS SEVENTH | By Edward Rothstein | TX 1-074889 | 1983-03-03 |

| 1983-02-28 | https://www.nytimes.com/1983/02/28/books/books-of-the-times-259395.html | Books Of The Times | By Michiko Kakutani | TX 1-074889 | 1983-03-03 |
|---|---|---|---|---|---|
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business-2-more-publishers-set-computer-magazines.html | ADVERTISING 2 More Publishers Set Computer Magazines | By Philip H Dougherty | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/advertising-hot-selling-m-a-s-h-air-spots.html | Advertising HotSelling MASH Air Spots | By Philip H Dougherty | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/advertising-marvin-leonard-signs-gloria-stevens.html | ADVERTISING Marvin  Leonard Signs Gloria Stevens | By Philip H Dougherty | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/advertising-watery-future-for-ex-adman.html | ADVERTISING Watery Future For ExAdman | By Philip H Dougherty | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/business-people-a-new-chief-for-epyx-game-software-maker.html | BUSINESS PEOPLE A New Chief for Epyx Game Software Maker | By Daniel Cuff | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/business-people-deak-perera-names-futures-unit-head.html | BUSINESS PEOPLE DeakPerera Names Futures Unit Head | By Daniel Cuff | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/business-people-smart-card-consultant-widens-hunt-for-clients.html | BUSINESS PEOPLE Smart Card Consultant Widens Hunt for Clients | By Daniel Cuff | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/credit-markets-yield-decline-led-by-bonds.html | CREDIT MARKETS YIELD DECLINE LED BY BONDS | By Michael Quint | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/how-a-cable-channel-flopped.html | HOW A CABLE CHANNEL FLOPPED | By Sandra Salmans | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/in-the-gulf-spending-as-usual.html | IN THE GULF SPENDING AS USUAL | By Paul Lewis Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/market-place-hope-stirs-the-markets.html | Market Place Hope Stirs the Markets | By Vartanig G Vartan | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/mideast-oil-states-feeling-pinch-said-to-reduce-western-holdings.html | MIDEAST OIL STATES FEELING PINCH SAID TO REDUCE WESTERN HOLDINGS | By Robert D Hershey Jr Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/plea-for-no-leniency-for-broker.html | Plea for No Leniency For Broker | By Kenneth B Noble Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/strategy-in-venture-of-gm-and-toyota.html | STRATEGY IN VENTURE OF GM AND TOYOTA | By John Holusha Special To the New York Times | TX 1-074889 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/takeover-is-arranged-for-failed-coast-bank.html | TAKEOVER IS ARRANGED FOR FAILED COAST BANK | Special to the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/tax-processing-disks-big-sellers-for-company.html | TAXPROCESSING DISKS BIG SELLERS FOR COMPANY | By Thomas C Hayes Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/treasury-borrowing-sets-high.html | TREASURY BORROWING SETS HIGH | By H Erich Heinemann | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/washington-watch-2-key-subjects-at-roundtable.html | Washington Watch 2 Key Subjects At Roundtable | By Kenneth B Noble | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/business/why-gold-s-price-fell-commodities.html | Why Golds Price Fell Commodities | HJ Maidenberg | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/an-albany-tour-off-the-beaten-path-in-search-of-endangered-legislation.html | AN ALBANY TOUR OFF THE BEATEN PATH IN SEARCH OF ENDANGERED LEGISLATION | By Susan Chira Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/bridge-the-defense-will-be-wise-to-keep-declarer-ignorant.html | Bridge The Defense Will Be Wise To Keep Declarer Ignorant | By Alan Truscott | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/city-s-position-secure-as-focus-of-art-world.html | CITYS POSITION SECURE AS FOCUS OF ART WORLD | By Michael Brenson | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/city-seeking-rise-in-rikers-inmates.html | CITY SEEKING RISE IN RIKERS INMATES | By Clifford D May | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/congregants-see-a-role-for-faith-in-work-place.html | CONGREGANTS SEE A ROLE FOR FAITH IN WORK PLACE | By Michael Winerip Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/four-battle-for-house-seat-left-by-late-rep-rosenthal.html | FOUR BATTLE FOR HOUSE SEAT LEFT BY LATE REP ROSENTHAL | By Frank Lynn | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/moon-s-church-to-pay-town-1-million-in-tax-agreement.html | MOONS CHURCH TO PAY TOWN 1 MILLION IN TAX AGREEMENT | By Shawn G Kennedy | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/new-york-day-by-day-260132.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/new-york-day-by-day-260698.html | NEW YORK DAY BY DAY | By Laurie Johnson and Robin Herman | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/new-york-day-by-day-260700.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/new-york-day-by-day-260701.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-074889 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/public-colleges-strive-to-reduce-faculty-layoffs.html | PUBLIC COLLEGES STRIVE TO REDUCE FACULTY LAYOFFS | By Josh Barbanel | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/talks-to-resume-today-on-threat-of-2-rail-strikes.html | TALKS TO RESUME TODAY ON THREAT OF 2 RAIL STRIKES | By Damon Stetson | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/the-region-princeton-library-given-4.5-million.html | THE REGION Princeton Library Given 45 Million | Special to the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/the-region-suspect-found-hanged-in-cell.html | THE REGION Suspect Found Hanged in Cell | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/vandals-destroying-crops-and-cows-in-jersey.html | VANDALS DESTROYING CROPS AND COWS IN JERSEY | By Donald Janson | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/williams-is-mourned-by-friends-and-others.html | WILLIAMS IS MOURNED BY FRIENDS AND OTHERS | By Mel Gussow | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/obituaries/allen-s-rupley-ex-chairman-of-wr-grace-is-dead-at-80.html | ALLEN S RUPLEY EXCHAIRMAN OF WR GRACE IS DEAD AT 80 | By Alfred E Clark | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/essay-kick-when-down.html | ESSAY KICK WHEN DOWN | By William Safire | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/foreign-affairs-spice-island-strains.html | FOREIGN AFFAIRS SPICE ISLAND STRAINS | By Flora Lewis | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/quebecers-making-a-point.html | QUEBECERS MAKING A POINT | By Stephen Blank | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/schools-and-draft-a-bad-tie.html | SCHOOLS AND DRAFT A BAD TIE | By Melvyn B Nathanson | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/tax-health-benefits.html | TAX HEALTH BENEFITS | By Thomas O Pyle | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/the-editorial-notebook-hot-dog-science.html | The Editorial Notebook Hot Dog Science | NICHOLAS WADE | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/76ers-top-warriors-for-ninth-in-a-row.html | 76ERS TOP WARRIORS FOR NINTH IN A ROW | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/brooklyn-s-boys-of-tv.html | Brooklyns Boys of TV | Dave Anderson | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/buffalo-beaten.html | Buffalo Beaten | Special to the New York Times | TX 1-074889 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/coghlan-winner-in-first-sub-3-50-indoor-mile.html | COGHLAN WINNER IN FIRST SUB350 INDOOR MILE | By Neil Amdur Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/davis-outpoints-baltazar-in-jersey.html | Davis Outpoints Baltazar in Jersey | By Michael Katz Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/davis-rejects-move-to-team-america.html | DAVIS REJECTS MOVE TO TEAM AMERICA | By Alex Yannis | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/dent-says-baseball-can-be-fun-again.html | DENT SAYS BASEBALL CAN BE FUN AGAIN | By Murray Chass Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/evolution-of-a-team.html | Evolution Of a Team | IRA BERKOW | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/final-to-higueras.html | FINAL TO HIGUERAS | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/flyers-blank-islanders.html | FLYERS BLANK ISLANDERS | By Kevin Dupont Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/indoor-heptagonal-won-by-harvard.html | Indoor Heptagonal Won by Harvard | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/jan-stephenson-wins-by-5-strokes-in-tucson.html | Jan Stephenson Wins By 5 Strokes in Tucson | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/lloyd-traded-retires.html | Lloyd Traded Retires | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/met-pitching-of-future-stirs-dreams-of-the-past.html | MET PITCHING OF FUTURE STIRS DREAMS OF THE PAST | By Joseph Durso | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/outdoors-an-equipment-show-for-all-seasons.html | OUTDOORS AN EQUIPMENT SHOW FOR ALL SEASONS | By Nelson Bryant | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/paterno-s-no-1-platform.html | PATERNOS NO 1 PLATFORM | By Ira Berkow | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/princess-rooney-is-doubtful-starter.html | PRINCESS ROONEY IS DOUBTFUL STARTER | By Steven Crist Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/princeton-is-given-a-reprieve.html | PRINCETON IS GIVEN A REPRIEVE | By Gordon S White Jr | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/question-box.html | Question Box | S Lee Kanner | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-news-brief-allison-captures-richmond-400.html | SPORTS NEWS BRIEF Allison Captures Richmond 400 | AP | TX 1-074889 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-news-brief-swiss-team-wins-four-man-bobsled.html | SPORTS NEWS BRIEF Swiss Team Wins FourMan Bobsled | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-news-briefs-champions-beaten-in-skate-sprints.html | SPORTS NEWS BRIEFS Champions Beaten In Skate Sprints | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-news-briefs-holbert-winner-of-miami-race.html | SPORTS NEWS BRIEFS Holbert Winner Of Miami Race | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-world-specials-cannon-is-content.html | SPORTS WORLD SPECIALS Cannon Is Content | By Thomas Rogers | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-world-specials-coaches-moving-on.html | SPORTS WORLD SPECIALS Coaches Moving On | By Thomas Rogers | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-world-specials-not-retired-yet.html | SPORTS WORLD SPECIALS Not Retired Yet | By Thomas Rogers | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-world-specials-selling-a-sport.html | SPORTS WORLD SPECIALS Selling a Sport | By Thomas Rogers | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/strawberry-draws-attention.html | STRAWBERRY DRAWS ATTENTION | Special to the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/wva-tops-vegas-87-78.html | WVa Tops Vegas 8778 | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/yanks-add-rowland-office.html | Yanks Add Rowland Office | Special to the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/style/for-students-a-dramatic-shift-in-goals.html | FOR STUDENTS A DRAMATIC SHIFT IN GOALS | By Sharon Johnson | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/style/relationships-ethnic-nuances-in-therapy.html | RELATIONSHIPS ETHNIC NUANCES IN THERAPY | By Glenn Collins | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/style/women-s-new-role-in-comics.html | WOMENS NEW ROLE IN COMICS | By Jonathan Friendly | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/theater/dance-inner-city-ensemble-at-riverside.html | DANCE INNER CITY ENSEMBLE AT RIVERSIDE | By Jack Anderson | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/theater/simon-gray-s-version-of-a-playwright-s-life.html | SIMON GRAYS VERSION OF A PLAYWRIGHTS LIFE | By Nan Robertson | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/theater/stage-debbie-reynolds-in-woman-of-the-year.html | STAGE DEBBIE REYNOLDS IN WOMAN OF THE YEAR | By Mel Gussow | TX 1-074889 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-28 | https://www.nytimes.com/1983/02/28/theater/understudies-enjoy-a-night-of-glory.html | UNDERSTUDIES ENJOY A NIGHT OF GLORY | By Leslie Bennetts | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/around-the-nation-auburn-u-president-resigns-after-criticism.html | AROUND THE NATION Auburn U President Resigns After Criticism | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/around-the-nation-black-and-a-woman-win-seats-in-delta-vote.html | AROUND THE NATION Black and a Woman Win Seats in Delta Vote | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/around-the-nation-los-angeles-police-unit-is-being-dismantled.html | AROUND THE NATION Los Angeles Police Unit Is Being Dismantled | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/around-the-nation-massachusetts-trooper-slain-after-stopping-car.html | AROUND THE NATION Massachusetts Trooper Slain After Stopping Car | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/briefing-259622.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/estate-is-royal-setting-for-royal-visit.html | ESTATE IS ROYAL SETTING FOR ROYAL VISIT | By Enid Nemy Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/governor-wants-to-stop-giving-all-alaskans-yearly-checks-from-oil-fund.html | GOVERNOR WANTS TO STOP GIVING ALL ALASKANS YEARLY CHECKS FROM OIL FUND | By Wallace Turner Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/governors-group-calls-on-reagan-to-slash-deficits.html | GOVERNORS GROUP CALLS ON REAGAN TO SLASH DEFICITS | By Robert Pear Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/new-accord-reported-near-for-steel-union-and-industry.html | NEW ACCORD REPORTED NEAR FOR STEEL UNION AND INDUSTRY | By William Serrin Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/new-squad-of-epa-investigators-hired-but-given-limited-powers.html | NEW SQUAD OF EPA INVESTIGATORS HIRED BUT GIVEN LIMITED POWERS | By Ben A Franklin Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/new-team-at-epa-to-be-given-time-to-make-progress.html | NEW TEAM AT EPA TO BE GIVEN TIME TO MAKE PROGRESS | By David Burnham Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/opium-is-seized-in-chicago.html | Opium Is Seized in Chicago | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/panel-urges-preparations-to-meet-big-demand-for-genetic-screening.html | PANEL URGES PREPARATIONS TO MEET BIG DEMAND FOR GENETIC SCREENING | By Philip M Boffey Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/perils-of-being-the-prosecution-team.html | PERILS OF BEING THE PROSECUTION TEAM | By Philip Taubman Special To the New York Times | TX 1-074889 | 1983-03-03 |

| | | | | |
|---|---|---|---|---|
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/questions-are-raised-on-epa-study.html | QUESTIONS ARE RAISED ON EPA STUDY | By Stuart Taylor Jr Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/study-of-mx-missiles-options-favors-mobile-off-land-sites.html | STUDY OF MX MISSILES OPTIONS FAVORS MOBILE OFFLAND SITES | By Richard Halloran Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/sun-belt-cities-prosper-as-those-in-north-decline.html | SUN BELT CITIES PROSPER AS THOSE IN NORTH DECLINE | By John Herbers Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/treasury-chief-indicates-jobs-bill-might-win-white-house-backing.html | TREASURY CHIEF INDICATES JOBS BILL MIGHT WIN WHITE HOUSE BACKING | By Jonathan Fuerbringer Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/us/vermont-mayor-a-socialist-seeking-a-new-term.html | VERMONT MAYOR A SOCIALIST SEEKING A NEW TERM | By Dudley Clendinen Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/world/angola-is-reported-willing-to-resume-parley-on-namibia.html | ANGOLA IS REPORTED WILLING TO RESUME PARLEY ON NAMIBIA | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/world/canadian-says-barbie-boasted-of-visiting-the-us.html | CANADIAN SAYS BARBIE BOASTED OF VISITING THE US | By Ralph Blumenthal | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/world/chad-senses-menacing-libya-shadow.html | CHAD SENSES MENACING LIBYA SHADOW | By James F Clarity Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/world/elections-are-held-in-senegal-with-president-diouf-favored.html | Elections Are Held in Senegal With President Diouf Favored | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/world/ian-smith-still-defiant-rails-against-mugabe.html | IAN SMITH STILL DEFIANT RAILS AGAINST MUGABE | By Alan Cowell Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/world/israel-s-defense-dispassionate-hawk-takes-over-news-analysis.html | ISRAELS DEFENSE DISPASSIONATE HAWK TAKES OVER News Analysis | By David K Shipler Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/world/kohl-and-vogel-share-a-past-in-hitler-youth.html | Kohl and Vogel Share A Past in Hitler Youth | AP | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/world/new-government-installed-in-assam-s-capital-amid-tight-security.html | NEW GOVERNMENT INSTALLED IN ASSAMS CAPITAL AMID TIGHT SECURITY | By Sanjoy Hazarika Special to the New York Times | TX 1-074889 | 1983-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-02-28 | https://www.nytimes.com/1983/02/28/world/peking-aide-off-to-soviet-to-renew-talks.html | PEKING AIDE OFF TO SOVIET TO RENEW TALKS | By Christopher S Wren Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/world/salvador-regime-acts-swiftly-to-investigate-slaying-report.html | SALVADOR REGIME ACTS SWIFTLY TO INVESTIGATE SLAYING REPORT | By Lydia Chavez Special To the New York Times | TX 1-074889 | 1983-03-03 |
| 1983-02-28 | https://www.nytimes.com/1983/02/28/world/while-nkomo-says-he-is-a-virtual-prisoner.html | WHILE NKOMO SAYS HE IS A VIRTUAL PRISONER | AP | TX 1-074889 | 1983-03-03 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/chairman-of-channel-13-will-step-down-in-june.html | CHAIRMAN OF CHANNEL 13 WILL STEP DOWN IN JUNE | By Sally Bedell | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/concert-tashi-plays-the-beethoven-septet.html | CONCERT TASHI PLAYS THE BEETHOVEN SEPTET | By Bernard Holland | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/concert-winterreise.html | CONCERT WINTERREISE | By Edward Rothstein | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/dance-compass-concepts.html | DANCE COMPASS CONCEPTS | By Jack Anderson | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/dance-lydia-abarca-is-back.html | DANCE LYDIA ABARCA IS BACK | By Jennifer Dunning | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/education-educators-test-a-new-category-master-teacher.html | EDUCATION EDUCATORS TEST A NEW CATEGORY MASTER TEACHER | By Gene I Maeroff | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/jazz-a-trio-in-hoboken.html | JAZZ A TRIO IN HOBOKEN | By John S Wilson | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/national-gallery-names-scholar-as-chief-curator.html | NATIONAL GALLERY NAMES SCHOLAR AS CHIEF CURATOR | By Michael Brenson | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/books/books-of-the-times-261335.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/advertising-chemlawn-campaign-spreading.html | Advertising Chemlawn Campaign Spreading | By Philip H Dougherty | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/advertising-methods-of-measuring-cable-tv-audiences.html | ADVERTISING Methods of Measuring Cable TV Audiences | By Philip H Dougherty | TX 1-074888 | 1983-03-04 |

| | | | | |
|---|---|---|---|---|
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/airline-computers-generate-fare-rift.html | AIRLINE COMPUTERS GENERATE FARE RIFT | By Richard Witkin | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/article-002877-no-title.html | Article 002877  No Title | By Clyde H Farnsworth Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/at-t-backed-by-high-court.html | ATT BACKED BY HIGH COURT | By Linda Greenhouse Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/bank-rescue-fdic-role.html | Bank Rescue FDIC Role | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/bell-plans-1-billion-stock-sale.html | BELL PLANS 1 BILLION STOCK SALE | By Robert J Cole | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/business-people-2-promoted-by-texaco-in-executive-changes.html | BUSINESS PEOPLE 2 Promoted by Texaco In Executive Changes | By Daniel F Cuff | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/business-people-261941.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/business-people-a-top-official-resigns-his-may-stores-position.html | BUSINESS PEOPLE A Top Official Resigns His May Stores Position | By Daniel F Cuff | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/business-people-generic-sales-picture.html | BUSINESS PEOPLE Generic Sales Picture | By Philip H Dougherty | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/coke-s-name-helps-diet-soda.html | COKES NAME HELPS DIET SODA | By Pamela G Hollie | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/conrail-rates-rise.html | Conrail Rates Rise | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/contributions-by-bankers.html | Contributions By Bankers | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/credit-markets-yields-stedy-as-buying-ebbs.html | CREDIT MARKETS YIELDS STEDY AS BUYING EBBS | By Michael Quint | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/dome-petroleum-in-debt-agreement.html | DOME PETROLEUM IN DEBT AGREEMENT | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/dow-declines-8.32-to-1112.62.html | Dow Declines 832 to 111262 | By Alexander R Hammer | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/gas-decontrol-bill-sent-to-congress.html | GAS DECONTROL BILL SENT TO CONGRESS | By Robert D Hershey Jr Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/gold-decline-feeds-on-itself.html | GOLD DECLINE FEEDS ON ITSELF | By Hj Maidenberg | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/greyhound-unit.html | Greyhound Unit | AP | TX 1-074888 | 1983-03-04 |

| | | | | |
|---|---|---|---|---|
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/heller-to-sell-2-finance-subsidiaries.html | HELLER TO SELL 2 FINANCE SUBSIDIARIES | By Thomas C Hayes Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/japan-vehicle-exports.html | Japan Vehicle Exports | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/market-place-price-pullback-speculation.html | Market Place Price Pullback Speculation | By Vartanig G Vartan | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/mcdonald-s-plan.html | McDonalds Plan | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/navy-cites-some-costs-of-leasing.html | NAVY CITES SOME COSTS OF LEASING | By Edward Cowan Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/norfolk-southern-buys-stake.html | NORFOLK SOUTHERN BUYS STAKE | By Agis Salpukas | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/ppg-industries-to-lay-off-800.html | PPG Industries To Lay Off 800 | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/prices-paid-farmers-up-sharply.html | PRICES PAID FARMERS UP SHARPLY | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/rumasa-units-reopen.html | Rumasa Units Reopen | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/scm-lays-off-300.html | SCM Lays Off 300 | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/sec-plans-a-review-of-tender-offer-tactics.html | SEC PLANS A REVIEW OF TENDER OFFER TACTICS | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/talking-business-with-lambert-of-eastdil-realty-present-status-of-real-estate.html | Talking Business with Lambert of Eastdil Realty Present Status Of Real Estate | By Leonard Sloane | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/us-trade-deficit-less-in-january.html | US TRADE DEFICIT LESS IN JANUARY | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/business/venezuela-curbs-prices-and-exchange-rates.html | VENEZUELA CURBS PRICES AND EXCHANGE RATES | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/movies/new-film-comic-superhero-coming.html | NEW FILMCOMIC SUPERHERO COMING | By Aljean Harmetz Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/movies/tv-happy-endings-and-the-circus-on-cbs.html | TV HAPPY ENDINGS AND THE CIRCUS ON CBS | By John J OConnor | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/3-are-accused-of-bribe-offer-on-si-project.html | 3 ARE ACCUSED OF BRIBE OFFER ON SI PROJECT | By Maurice Carroll | TX 1-074888 | 1983-03-04 |

| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/assembly-passes-death-penalty-bill.html | ASSEMBLY PASSES DEATH PENALTY BILL | By Edward A Gargan Special To the New York Times | TX 1-074888 | 1983-03-04 |
|---|---|---|---|---|---|
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/bridge-17-grand-national-teams-qualify-for-the-next-round.html | Bridge 17 Grand National Teams Qualify for the Next Round | By Alan Truscott | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/case-outlined-against-4-on-trial-for-dealing-in-guns-for-ira.html | CASE OUTLINED AGAINST 4 ON TRIAL FOR DEALING IN GUNS FOR IRA | By Joseph P Fried | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/chess-tal-wins-the-chigorin-title-at-sochi-on-the-black-sea.html | Chess Tal Wins the Chigorin Title At Sochi on the Black Sea | By Robert Byrne | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/cuomo-pays-his-first-call-on-the-capital.html | CUOMO PAYS HIS FIRST CALL ON THE CAPITAL | By Jane Perlez | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/friends-of-hunted-unite-to-sabotage-hunters.html | FRIENDS OF HUNTED UNITE TO SABOTAGE HUNTERS | By William E Geist Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/jersey-assembly-votes-to-prohibit-video-gambling.html | JERSEY ASSEMBLY VOTES TO PROHIBIT VIDEO GAMBLING | By Joseph F Sullivan Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/judge-censured-for-addressing-lawyer-as-girl.html | JUDGE CENSURED FOR ADDRESSING LAWYER AS GIRL | By Er Shipp | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/key-legislators-ask-cuomo-to-postpone-layoff-notices.html | KEY LEGISLATORS ASK CUOMO TO POSTPONE LAYOFF NOTICES | By Josh Barbanel Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/m-a-s-h-farewells-mix-fun-and-nostalgia.html | MASH FAREWELLS MIX FUN AND NOSTALGIA | By Robert D McFadden | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/new-york-day-by-day-002449.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/new-york-day-by-day-003851.html | NEW YORK DAY BY DAY | By Laurie Johnson and Robin Herman | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/new-york-day-by-day-003854.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/new-york-day-by-day-003860.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/railroad-workers-walk-off-the-job-on-9-jersey-lines.html | RAILROAD WORKERS WALK OFF THE JOB ON 9 JERSEY LINES | By Damon Stetson | TX 1-074888 | 1983-03-04 |

| | | | | |
|---|---|---|---|---|
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/the-city-parking-restricted-in-midtown-area.html | THE CITY Parking Restricted In Midtown Area | By United Press International | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/the-region-con-edison-to-test-7-warning-sirens.html | THE REGION Con Edison to Test 7 Warning Sirens | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/the-region-john-lodge-gets-switzerland-post.html | THE REGION John Lodge Gets Switzerland Post | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/the-region-truck-driver-dies-in-crash-in-jersey.html | THE REGION Truck Driver Dies In Crash in Jersey | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/us-tests-show-connecticut-site-over-pcb-limit.html | US TESTS SHOW CONNECTICUT SITE OVER PCB LIMIT | By Wolfgang Saxon | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/obituaries/prof-middeldorf-art-scholar-dies.html | PROF MIDDELDORF ART SCHOLAR DIES | By John Russell | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/atarizing-reagan.html | ATARIZING REAGAN | By Paul E Tsongas | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/in-the-nation-salvador-heats-up.html | IN THE NATION SALVADOR HEATS UP | By Tom Wicker | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/myopic-policy-on-pakistan.html | MYOPIC POLICY ON PAKISTAN | By S Nihal Singh | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/new-york-penalties-for-puffery.html | NEW YORK PENALTIES FOR PUFFERY | By Sydney H Schanberg | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/science/challenger-s-flight-is-delayed-again.html | Challengers Flight Is Delayed Again | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/science/cleverly-designed-pesticide-is-safe-poison.html | CLEVERLY DESIGNED PESTICIDE IS SAFE POISON | By Harold M Schmeck Jr | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/science/despite-a-blur-of-change-clear-trends-are-emerging-in-therapy.html | DESPITE A BLUR OF CHANGE CLEAR TRENDS ARE EMERGING IN THERAPY | By Bryce Nelson | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/science/in-world-s-deepest-mine-researchers-hear-the-rocks-talk.html | IN WORLDS DEEPEST MINE RESEARCHERS HEAR THE ROCKS TALK | By Joseph Lelyveld | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/science/kidney-disease-advances-promise-earlier-treatment.html | KIDNEY DISEASE ADVANCES PROMISE EARLIER TREATMENT | By Lawrence K Altman Special To the New York Times | TX 1-074888 | 1983-03-04 |

| | | | | |
|---|---|---|---|---|
| 1983-03-01 | https://www.nytimes.com/1983/03/01/science/new-therapy-for-children-is-protested.html | NEW THERAPY FOR CHILDREN IS PROTESTED | By Bayard Webster | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/science/personal-computers-the-printed-word.html | PERSONAL COMPUTERS THE PRINTED WORD | By Erik SandbergDiment | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/coghlan-felt-near-outdoor-record.html | COGHLAN FELT NEAR OUTDOOR RECORD | By Neil Amdur | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/islanders-talk-over-problems.html | ISLANDERS TALK OVER PROBLEMS | By Kevin Dupont Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/koch-wins-doral-by-5.html | Koch Wins Doral by 5 | By John Radosta Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/nba-is-studying-a-reduction-in-clubs.html | NBA IS STUDYING A REDUCTION IN CLUBS | By Sam Goldaper | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/ncaa-upheld-in-trust-case.html | NCAA Upheld In Trust Case | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/new-arena-for-bill-spivey.html | NEW ARENA FOR BILL SPIVEY | By Peter Alfano Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/players-westphal-gets-the-last-laugh.html | PLAYERS Westphal Gets The Last Laugh | By Roy S Johnson | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/rogers-excels-in-rout-by-rangers.html | ROGERS EXCELS IN ROUT BY RANGERS | By Alex Yannis Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/scouting-a-runner-coach-on-a-weekend.html | SCOUTING A RunnerCoach On a Weekend | By Frank Litsky and Michael Katz | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/scouting-it-pays-to-bowl.html | SCOUTING It Pays to Bowl | By Frank Litsky and Michael Katz | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/scouting-post-tour-vetoed.html | SCOUTING Post Tour Vetoed | By Frank Litsky and Michael Katz | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/scouting-tools-of-trade.html | SCOUTING Tools of Trade | By Frank Litsky and Michael Katz | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/sports-of-the-times-from-the-red-sox-to-restauranteur.html | SPORTS OF THE TIMES FROM THE RED SOX TO RESTAURANTEUR | By Ira Berkow | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/staten-island-wins-city-u-tournament.html | STATEN ISLAND WINS CITY U TOURNAMENT | By James Tuite | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/staub-accepts-role-as-mets-reserve.html | STAUB ACCEPTS ROLE AS METS RESERVE | By Joseph Durso Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/tv-sports-triathlon-thrives-on-wide-world.html | TV SPORTS TRIATHLON THRIVES ON WIDE WORLD | By Lawrie Mifflin | TX 1-074888 | 1983-03-04 |

| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/vilas-beats-slozil-in-wct-final.html | Vilas Beats Slozil In WCT Final | AP | TX 1-074888 | 1983-03-04 |
|---|---|---|---|---|---|
| 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/yanks-mattingly-rookie-on-the-move.html | YANKS MATTINGLY ROOKIE ON THE MOVE | By Murray Chass Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/style/7th-ave-winners-coat-dresses-suits.html | 7th AVE WINNERS COAT DRESSES SUITS | By Bernadine Morris | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/theater/brazilian-dancers-latest-to-join-a-chorus-line.html | BRAZILIAN DANCERS LATEST TO JOIN A CHORUS LINE | By Warren Hoge Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/3-ex-presidents-join-in-dinner-honoring-rickover.html | 3 EXPRESIDENTS JOIN IN DINNER HONORING RICKOVER | By David Shribman Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/4-ex-officials-ask-arms-budget-trim.html | 4 EXOFFICIALS ASK ARMS BUDGET TRIM | By Richard Halloran Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/alabama-voting-plan-cleared.html | Alabama Voting Plan Cleared | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/america-s-newer-immigrants-choosing-suburbs-over-cities.html | AMERICAS NEWER IMMIGRANTS CHOOSING SUBURBS OVER CITIES | By John Herbers | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/around-the-nation-3-dud-bombs-discovered-in-las-vegas-after-tip.html | AROUND THE NATION 3 Dud Bombs Discovered In Las Vegas After Tip | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/around-the-nation-jersey-man-sentenced-in-tylenol-extortion-case.html | AROUND THE NATION Jersey Man Sentenced In Tylenol Extortion Case | Reuter | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/around-the-nation-panel-on-hunger-hears-a-jobless-mother-s-plea.html | AROUND THE NATION Panel on Hunger Hears A Jobless Mothers Plea | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/briefing-261738.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/confrontation-on-lyrics-stirs-voice-of-america.html | CONFRONTATION ON LYRICS STIRS VOICE OF AMERICA | By Bernard Weinraub Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/court-gets-transcript-of-talks-on-teamster-fund.html | COURT GETS TRANSCRIPT OF TALKS ON TEAMSTER FUND | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/denver-mayor-72-announces-re-election-bid-for-fourth-term.html | DENVER MAYOR 72 ANNOUNCES REELECTION BID FOR FOURTH TERM | By William E Schmidt Special To the New York Times | TX 1-074888 | 1983-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/epa-memos-tell-of-pleas-of-a-crisis-because-of-cuts.html | EPA MEMOS TELL OF PLEAS OF A CRISIS BECAUSE OF CUTS | By Raymond Bonner Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/five-indicted-in-philadelphia.html | Five Indicted in Philadelphia | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/lobbying-with-us-money-new-rules-stir-protests-news-analysis.html | LOBBYING WITH US MONEY NEW RULES STIR PROTESTS News Analysis | By Kathleen Teltsch | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/local-hiring-rule-in-boston-is-upheld.html | LOCAL HIRING RULE IN BOSTON IS UPHELD | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/nouveau-patina-of-miami-s-buildings-begins-to-catch-preservationist-eyes.html | NOUVEAU PATINA OF MIAMIS BUILDINGS BEGINS TO CATCH PRESERVATIONIST EYES | By Reginald Stuart Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/president-defends-arms-spending-in-response-to-critical-governors.html | PRESIDENT DEFENDS ARMS SPENDING IN RESPONSE TO CRITICAL GOVERNORS | By Howell Raines Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/queen-thanks-us-for-falkland-aid.html | QUEEN THANKS US FOR FALKLAND AID | By Judith Cummings Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/reagan-asking-wide-changes-in-nation-s-health-insurance-system.html | REAGAN ASKING WIDE CHANGES IN NATIONS HEALTH INSURANCE SYSTEM | By Robert Pear Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/reputed-mob-leader-paroled.html | REPUTED MOB LEADER PAROLED | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/some-rules-to-live-by-for-everyone-else-only.html | SOME RULES TO LIVE BY FOR EVERYONE ELSE ONLY | By Martin Tolchin Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/steel-talks-yield-union-concessions.html | STEEL TALKS YIELD UNION CONCESSIONS | By William Serrin Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/us-shuns-clash-over-prayer.html | US Shuns Clash Over Prayer | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/us/wallace-leaves-hospital.html | Wallace Leaves Hospital | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/a-new-focus-on-salvador-news-analysis.html | A NEW FOCUS ON SALVADOR News Analysis | By Bernard Gwertzman Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/anti-immigrant-group-paralyzes-assam-by-calling-general-strike.html | ANTIIMMIGRANT GROUP PARALYZES ASSAM BY CALLING GENERAL STRIKE | By Sanjoy Hazarika Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/arens-denies-that-he-called-weinberger-hostile-to-israel.html | Arens Denies That He Called Weinberger Hostile to Israel | Special to the New York Times | TX 1-074888 | 1983-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/argentine-president-says-junta-will-call-election-in-october.html | ARGENTINE PRESIDENT SAYS JUNTA WILL CALL ELECTION IN OCTOBER | By Edward Schumacher Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/around-the-world-bulgarian-is-reported-asked-about-walesa-plot.html | AROUND THE WORLD Bulgarian Is Reported Asked About Walesa Plot | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/around-the-world-egypt-says-libyans-have-pulled-back.html | AROUND THE WORLD Egypt Says Libyans Have Pulled Back | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/around-the-world-greeks-retire-15-officers-after-rumors-of-coup.html | AROUND THE WORLD Greeks Retire 15 Officers After Rumors of Coup | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/dying-bonn-party-shows-signs-of-life.html | DYING BONN PARTY SHOWS SIGNS OF LIFE | By James M Markham Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/koch-after-meeting-begin-supports-invasion-of-lebanon.html | KOCH AFTER MEETING BEGIN SUPPORTS INVASION OF LEBANON | By David K Shipler Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/libyan-delegation-in-chad-for-talks.html | LIBYAN DELEGATION IN CHAD FOR TALKS | By James F Clarity Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/on-the-rock-shopping-in-spain-is-a-breath-of-air.html | ON THE ROCK SHOPPING IN SPAIN IS A BREATH OF AIR | By John Darnton Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/reagan-weighing-more-us-advisers-for-el-salvador.html | REAGAN WEIGHING MORE US ADVISERS FOR EL SALVADOR | By Bernard Weinraub Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/salvadoran-rebels-call-truce.html | Salvadoran Rebels Call Truce | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/sharon-files-suit-against-magazine.html | SHARON FILES SUIT AGAINST MAGAZINE | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/smith-college-plans-to-honor-mrs-kirkpatrick-in-absentia.html | SMITH COLLEGE PLANS TO HONOR MRS KIRKPATRICK IN ABSENTIA | Special to the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/weinberger-calls-soviet-manning-of-missiles-in-syria-very-serious.html | WEINBERGER CALLS SOVIET MANNING OF MISSILES IN SYRIA VERY SERIOUS | AP | TX 1-074888 | 1983-03-04 |
| 1983-03-01 | https://www.nytimes.com/1983/03/01/world/yugoslav-official-attacks-nation-s-press.html | YUGOSLAV OFFICIAL ATTACKS NATIONS PRESS | By John Tagliabue Special To the New York Times | TX 1-074888 | 1983-03-04 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/baritone-haken-hagegard.html | BARITONE HAKEN HAGEGARD | By Tim Page | TX 1-074877 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/bbc-breakfast-show-ahead-of-rival.html | BBC BREAKFAST SHOW AHEAD OF RIVAL | By Rw Apple Jr Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/concert-anthony-newman.html | CONCERT ANTHONY NEWMAN | By Tim Page | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/dance-jennifer-muller-offers-three-premieres.html | DANCE JENNIFER MULLER OFFERS THREE PREMIERES | By Anna Kisselgoff | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/going-out-guide.html | GOING OUT GUIDE | By Douglas C McGill | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/jazz-saheb-sarbib-quintet.html | JAZZ SAHEB SARBIB QUINTET | By Jon Pareles | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/met-opera-don-carlo.html | MET OPERA DON CARLO | By John Rockwell | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/pianist-bennet-lerner.html | PIANIST BENNET LERNER | By Bernard Holland | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/pop-david-roche-quintet.html | POP DAVID ROCHE QUINTET | By Stephen Holden | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/the-pop-life-004027.html | THE POP LIFE | By Robert Palmer | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/tv-m-a-s-h-ends-on-a-sentimental-note.html | TV MASH ENDS ON A SENTIMENTAL NOTE | By John J OConnor | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/books/books-of-the-times-004010.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/18-bottlers-suing-coke-over-diet-syrup-prices.html | 18 BOTTLERS SUING COKE OVER DIET SYRUP PRICES | By Pamela G Hollie | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/advertising-farrell-president-of-ebw.html | Advertising Farrell President Of EBW | By Philip H Dougherty | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/advertising-knapp-communications.html | ADVERTISING Knapp Communications | By Philip H Dougherty | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/advertising-medlin-associates-finds-that-ad-pays-off.html | ADVERTISING Medlin  Associates Finds That Ad Pays Off | By Philip H Dougherty | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/advertising-puerto-rico-tourism.html | ADVERTISING Puerto Rico Tourism | By Philip H Dougherty | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/advertising-two-developments-in-medical-publications.html | ADVERTISING Two Developments In Medical Publications | By Philip H Dougherty | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/advertising-world-press-review.html | ADVERTISING World Press Review | By Philip H Dougherty | TX 1-074877 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/american-can-drops-83.2-abc-off-6.4.html | AMERICAN CAN DROPS 832 ABC OFF 64 | By Phillip H Wiggins | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/business-people-new-president-chosen-in-changes-at-colgate.html | BUSINESS PEOPLE New President Chosen In Changes at Colgate | By Daniel F Cuff | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/business-people-northwestern-mutual-appoints-a-new-chief.html | BUSINESS PEOPLE Northwestern Mutual Appoints a New Chief | By Daniel F Cuff | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/business-people-paramount-line-bought.html | BUSINESS PEOPLE Paramount Line Bought | By Daniel F Cuff | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/business-people-why-braniff-head-recorded-that-call.html | BUSINESS PEOPLE Why Braniff Head Recorded That Call | By Daniel F Cuff | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/car-and-truck-outlook.html | Car and Truck Outlook | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/careers-83-seniors-as-efficient-job-hunters.html | Careers 83 Seniors As Efficient Job Hunters | By Elizabeth M Fowler | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/city-s-savings-banks-stronger.html | CITYS SAVINGS BANKS STRONGER | By Robert A Bennett | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/commodities-gold-rebounds-in-us-technical-factors-cited.html | COMMODITIES GOLD REBOUNDS IN US TECHNICAL FACTORS CITED | By Hj Maidenberg | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/dow-rises-18.09-to-record-1130.71.html | DOW RISES 1809 TO RECORD 113071 | By Alexander R Hammer | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/economic-scene-gold-inflation-and-deflation.html | Economic Scene Gold Inflation And Deflation | By Leonard Silk | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/economic-view-more-optimistic.html | ECONOMIC VIEW MORE OPTIMISTIC | By Jonathan Fuerbringer Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/finance-new-issues-dome-and-affiliate-offer-some-of-pipeline-shares.html | FINANCENEW ISSUES Dome and Affiliate Offer Some of Pipeline Shares | Special to the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/long-term-bond-prices-rise.html | LONGTERM BOND PRICES RISE | By Michael Quint | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/market-place-booming-sales-of-unit-trusts.html | Market Place Booming Sales Of Unit Trusts | By Vartanig G Vartan | TX 1-074877 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/mrs-thatcher-helps-bl-line-s-debut.html | MRS THATCHER HELPS BL LINES DEBUT | Special to the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/nigeria-to-join-oil-price-talks-in-europe.html | NIGERIA TO JOIN OIL PRICE TALKS IN EUROPE | By Paul Lewis Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/outlays-for-building-surge-8.9.html | OUTLAYS FOR BUILDING SURGE 89 | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/rate-panel-slows-deregulation-pace.html | RATE PANEL SLOWS DEREGULATION PACE | By Kenneth B Noble Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/real-estate.html | Real Estate | A Shift By Jersey Developers | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/sambo-s-files-reorganization-plan.html | SAMBOS FILES REORGANIZATION PLAN | By Thomas C Hayes Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/shipowners-win-a-vote-in-senate.html | SHIPOWNERS WIN A VOTE IN SENATE | Special to the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/the-air-delivery-free-for-all.html | THE AIR DELIVERY FREEFORALL | By Agis Salpukas | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/todd-layoffs.html | Todd Layoffs | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/unilever-net-slips-3.html | Unilever Net Slips 3 | Special to the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/business/wheelabrator-offers-rights.html | Wheelabrator Offers Rights | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/60-minute-gourmet-003264.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/congress-unit-says-old-are-main-fraud-target.html | CONGRESS UNIT SAYS OLD ARE MAIN FRAUD TARGET | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/food-notes-004458.html | FOOD NOTES | By Marian Burros | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/four-star-truck-stop-with-trailer-size-menu.html | FOURSTAR TRUCK STOP WITH TRAILERSIZE MENU | By William Serrin | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/gym-clothes-exercises-in-style.html | GYM CLOTHES EXERCISES IN STYLE | By Judy Klemesrud | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/in-defense-of-that-indispensable-butter.html | IN DEFENSE OF THAT INDISPENSABLE BUTTER | By Robert Farrar Capon | TX 1-074877 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/kitchen-equipment-for-really-keen-knives.html | KITCHEN EQUIPMENT FOR REALLY KEEN KNIVES | By Pierre Franey | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/metropolitan-diary-004209.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/new-food-ways-to-help-a-busy-cook-cope.html | NEW FOOD WAYS TO HELP A BUSY COOK COPE | By Marian Burros | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/personal-health-003297.html | PERSONAL HEALTH | By Jane E Brody | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/scaasi-s-dresses-in-exotic-bloom.html | SCAASIS DRESSES IN EXOTIC BLOOM | By Bernadine Morris | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/supermarket-devoted-to-passover-fare.html | SUPERMARKET DEVOTED TO PASSOVER FARE | By Michael Winerip | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/wine-talk-003306.html | WINE TALK | By Frank J Prial | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/movies/provincial-actors-views-troupe-in-poland.html | PROVINCIAL ACTORS VIEWS TROUPE IN POLAND | By Janet Maslin | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/movies/tv-review-of-the-new-federalism.html | TV REVIEW OF THE NEW FEDERALISM | By John Corry | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/2-police-officers-held-in-robbery-of-a-food-store.html | 2 POLICE OFFICERS HELD IN ROBBERY OF A FOOD STORE | By Leonard Buder | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/a-preservationist-group-enters-long-battle-of-morningside-park.html | A PRESERVATIONIST GROUP ENTERS LONG BATTLE OF MORNINGSIDE PARK | By Deirdre Carmody | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/ackerman-wins-queens-house-seat.html | ACKERMAN WINS QUEENS HOUSE SEAT | By Frank Lynn | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/additional-buses-ease-commuters-worries.html | ADDITIONAL BUSES EASE COMMUTERS WORRIES | By William E Geist Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/bridge-regency-whist-club-lost-2-executives-on-same-day.html | BRIDGE Regency Whist Club Lost 2 Executives on Same Day | By Alan Truscott | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/first-witnesses-testify-about-killing-of-transit-worker-by-mob.html | FIRST WITNESSES TESTIFY ABOUT KILLING OF TRANSIT WORKER BY MOB | By Joseph P Fried | TX 1-074877 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/jail-study-panel-urges-the-easing-of-rules-on-bail.html | JAIL STUDY PANEL URGES THE EASING OF RULES ON BAIL | By E R Shipp | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/li-doctor-suspended-on-drug-abuse-charge.html | LI Doctor Suspended On DrugAbuse Charge | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/new-york-day-by-day-artist-s-in-quest-of-recognition.html | NEW YORK DAY BY DAY Artists in Quest of Recognition | By Robin Herman and Laurie Johnston | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/new-york-day-by-day-give-one-pint-of-blood-get-a-dose-of-comedy.html | NEW YORK DAY BY DAY Give One Pint of Blood Get a Dose of Comedy | By Robin Herman and Laurie Johnston | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/new-york-day-by-day-mr-knickerbocker.html | NEW YORK DAY BY DAY Mr Knickerbocker | By Robin Herman and Laurie Johnston | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/new-york-day-by-day-serving-together.html | NEW YORK DAY BY DAY Serving Together | By Robin Herman and Laurie Johnston | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/new-york-day-by-day-warmth-of-gloves-warmth-of-sentiment.html | NEW YORK DAY BY DAY Warmth of Gloves Warmth of Sentiment | By Robin Herman and Laurie Johnston | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/panels-hear-arguments-on-indian-point.html | PANELS HEAR ARGUMENTS ON INDIAN POINT | Special to the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/ravitch-asks-reagan-s-aid-in-averting-an-mta-strike.html | RAVITCH ASKS REAGANS AID IN AVERTING AN MTA STRIKE | By Damon Stetson | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/state-legislators-fail-in-bid-to-delay-employee-layoffs.html | STATE LEGISLATORS FAIL IN BID TO DELAY EMPLOYEE LAYOFFS | By Josh Barbanel Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/stern-suggests-new-fields-for-udc.html | STERN SUGGESTS NEW FIELDS FOR UDC | By Edward A Gargan | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/the-city-hall-shuffle.html | THE CITY HALL SHUFFLE | By Michael Goodwin | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/the-city-s-hospital-agency-called-fit-enough-to-borrow.html | THE CITYS HOSPITAL AGENCY CALLED FIT ENOUGH TO BORROW | By Ronald Sullivan | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/video-gambling-ban-becomes-jersey-law.html | Video Gambling Ban Becomes Jersey Law | Special to the New York Times | TX 1-074877 | 1983-03-09 |

| 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/yonkers-motel-fire-kills-man-2-held.html | YONKERS MOTEL FIRE KILLS MAN 2 HELD | By Franklin Whitehouse | TX 1-074877 | 1983-03-09 |
|---|---|---|---|---|---|
| 1983-03-02 | https://www.nytimes.com/1983/03/02/obituaries/carlos-m-varsavsky-49-is-dead-chief-of-lincoln-west-associates.html | CARLOS M VARSAVSKY 49 IS DEAD CHIEF OF LINCOLN WEST ASSOCIATES | By Joyce Purnick | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/obituaries/florence-gould-dead-benefactor-of-the-arts.html | Florence Gould Dead Benefactor of the Arts | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/obituaries/fredrick-lawson-hovde-75-former-president-of-purdue.html | FREDRICK LAWSON HOVDE 75 FORMER PRESIDENT OF PURDUE | By Walter H Waggoner | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/obituaries/george-mclean-dead-a-mississippi-publisher.html | George McLean Dead A Mississippi Publisher | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/americas-imf-stake.html | AMERICAS IMF STAKE | By Pamela S Falk | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/inspected-meat.html | INSPECTED MEAT | By Kathleen A Hughes | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/observer-no-more-mr-clean-guy.html | OBSERVER NO MORE MR CLEAN GUY | By Russell Baker | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/to-meet-greek-needs.html | TO MEET GREEK NEEDS | By John O Iatrides | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/al-davis-at-center-of-olympic-dispute.html | AL DAVIS AT CENTER OF OLYMPIC DISPUTE | By Robert Lindsey Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/article-005594-no-title.html | Article 005594  No Title | By Neil Amdur | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/brief-nba-labor-talks-held.html | Brief NBA Labor Talks Held | By Sam Goldaper | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/gamble-doubtful-on-his-role.html | GAMBLE DOUBTFUL ON HIS ROLE | By Murray Chass Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/handcuffed-in-last-second.html | Handcuffed In Last Second | By United Press International | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/knicks-defeated-by-76ers-106-94.html | KNICKS DEFEATED BY 76ers 10694 | By Michael Katz | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/late-canadien-goal-ties-the-islanders.html | LATE CANADIEN GOAL TIES THE ISLANDERS | BY Kevin Dupont Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/mets-again-have-a-crowd-in-right-field.html | Mets Again Have a Crowd in Right Field | By Joseph Durso Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/oilers-edge-devils-gretzky-gets-no-55.html | OILERS EDGE DEVILS GRETZKY GETS NO 55 | By James Tuite Special To the New York Times | TX 1-074877 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/plays-last-shot-strategy-by-bonnies.html | PLAYS LASTSHOT STRATEGY BY BONNIES | By William C Rhoden | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/rangers-eliminate-penguins.html | RANGERS ELIMINATE PENGUINS | By Lawrie Mifflin Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/scouting-arbour-s-assist.html | SCOUTING Arbours Assist | By Frank Litsky | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/scouting-different-court-for-tracy-austin.html | SCOUTING Different Court For Tracy Austin | By Frank Litsky | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/scouting-not-a-total-loss.html | SCOUTING Not a Total Loss | By Frank Litsky | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/scouting-walker-s-impact.html | SCOUTING Walkers Impact | By Frank Litsky | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/shavers-defeated.html | Shavers Defeated | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/sports-of-the-times-latest-successsor-to-billy-martin.html | SPORTS OF THE TIMES LATEST SUCCESSSOR TO BILLY MARTIN | By Dave Anderson | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/villanova-held-off-in-quest-for-title.html | VILLANOVA HELD OFF IN QUEST FOR TITLE | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/theater/theater-the-tooth-of-crime-at-la-mama-annex.html | THEATER THE TOOTH OF CRIME AT LA MAMA ANNEX | By Mel Gussow | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/2-cures-reported-for-kidney-stones.html | 2 CURES REPORTED FOR KIDNEY STONES | By Lawrence K Altman Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/a-democratic-foreign-policy-dance-for-1984.html | A DEMOCRATIC FOREIGN POLICY DANCE FOR 1984 | By Judith Miller Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/around-the-nation-005857.html | AROUND THE NATION | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/around-the-nation-six-dead-in-gunfire-in-remote-alaska-town.html | AROUND THE NATION Six Dead in Gunfire In Remote Alaska Town | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/around-the-nation-socialist-re-elected-as-mayor-in-vermont.html | AROUND THE NATION Socialist Reelected As Mayor in Vermont | Special to the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/briefing-004605.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/chauffeur-to-a-generation-of-senators.html | CHAUFFEUR TO A GENERATION OF SENATORS | Special to the New York Times | TX 1-074877 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/cleanup-of-waste-site-studied-in-coast-talks.html | CLEANUP OF WASTE SITE STUDIED IN COAST TALKS | By Gladwin Hill Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/crippling-of-2d-space-shuttle-tied-to-design-flaw.html | CRIPPLING OF 2D SPACE SHUTTLE TIED TO DESIGN FLAW | By Wayne Biddle | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/dingell-says-he-has-evidence-of-epa-criminal-conduct.html | DINGELL SAYS HE HAS EVIDENCE OF EPA CRIMINAL CONDUCT | By Stuart Taylor Jr Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/epa-consulting-contracts-under-scrutiny-by-congress.html | EPA CONSULTING CONTRACTS UNDER SCRUTINY BY CONGRESS | By Jeff Gerth Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/governors-ask-us-to-reduce-deficit-in-federal-budget.html | GOVERNORS ASK US TO REDUCE DEFICIT IN FEDERAL BUDGET | Special to the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/house-democrats-to-ponder-budget.html | HOUSE DEMOCRATS TO PONDER BUDGET | By Martin Tolchin Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/house-unit-tentatively-backs-most-of-social-security-plan.html | HOUSE UNIT TENTATIVELY BACKS MOST OF SOCIAL SECURITY PLAN | By David Shribman Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/house-votes-conservation-corps-to-put-100000-youths-to-work.html | HOUSE VOTES CONSERVATION CORPS TO PUT 100000 YOUTHS TO WORK | By Robert Pear Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/mayor-to-face-ex-mayor.html | Mayor to Face ExMayor | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/money-in-job-bill-is-spread-around.html | MONEY IN JOB BILL IS SPREAD AROUND | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/nuclear-agency-considering-expense-of-safety-measures.html | Nuclear Agency Considering Expense of Safety Measures | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/poll-finds-mobility-varies-by-region.html | POLL FINDS MOBILITY VARIES BY REGION | By John Herbers Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/queen-s-party-fords-streams-in-rain.html | QUEENS PARTY FORDS STREAMS IN RAIN | By Francis X Clines Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/steel-union-leaders-ratify-concessions.html | STEEL UNION LEADERS RATIFY CONCESSIONS | By William Serrin Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/tests-in-1981-hinted-repairs-for-x-car-weren-t-adequate.html | TESTS IN 1981 HINTED REPAIRS FOR XCAR WERENT ADEQUATE | By David Burnham Special To the New York Times | TX 1-074877 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/text-of-governors-resolution-on-federal-budget.html | TEXT OF GOVERNORS RESOLUTION ON FEDERAL BUDGET | Special to the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/us/the-military-a-hometown-business.html | THE MILITARY A HOMETOWN BUSINESS | By Marjorie Hunter Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/2-generals-give-up-posts-in-israel-bowing-to-beirut-massacre-panel.html | 2 GENERALS GIVE UP POSTS IN ISRAEL BOWING TO BEIRUT MASSACRE PANEL | Special to the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/2-us-aides-say-salvador-faces-an-arms-crisis.html | 2 US AIDES SAY SALVADOR FACES AN ARMS CRISIS | By Bernard Weinraub Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/5000-salvadorans-demonstrate-for-land-act.html | 5000 SALVADORANS DEMONSTRATE FOR LAND ACT | By Lydia Chavez Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/9-americans-hurt-in-turkey.html | 9 Americans Hurt in Turkey | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/around-the-world-world-labor-agency-re-elects-french-chief.html | AROUND THE WORLD World Labor Agency Reelects French Chief | Special to the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/carter-on-a-middle-east-trip-rules-out-an-arafat-meeting.html | Carter on a Middle East Trip Rules Out an Arafat Meeting | AP | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/china-insists-taiwan-s-fate-is-no-business-of-us.html | CHINA INSISTS TAIWANS FATE IS NO BUSINESS OF US | By Christopher S Wren Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/hebron-mayor-says-israelis-kidnapped-2-arab-teen-agers.html | HEBRON MAYOR SAYS ISRAELIS KIDNAPPED 2 ARAB TEENAGERS | Special to the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/israel-is-reported-to-reject-us-plan-on-troop-pullout.html | ISRAEL IS REPORTED TO REJECT US PLAN ON TROOP PULLOUT | By Bernard Gwertzman Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/kohl-talks-like-gambler-who-has-won.html | KOHL TALKS LIKE GAMBLER WHO HAS WON | By James M Markham Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/lebanon-irked-withdraws-invitation-to-koch.html | LEBANON IRKED WITHDRAWS INVITATION TO KOCH | By David K Shipler Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/new-weapons-in-mideast-raise-strategic-questions-military-analysis.html | NEW WEAPONS IN MIDEAST RAISE STRATEGIC QUESTIONS Military Analysis | By Drew Middleton | TX 1-074877 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/politics-and-religion-divided-and-entwined-on-pope-s-route.html | POLITICS AND RELIGION DIVIDED AND ENTWINED ON POPES ROUTE | By Alan Riding Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/san-salvador-archbishop-named-post-unfilled-since-1980-murder.html | SAN SALVADOR ARCHBISHOP NAMED POST UNFILLED SINCE 1980 MURDER | By Henry Kamm Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/soviet-chinese-talks-are-renewed-in-moscow.html | SOVIETCHINESE TALKS ARE RENEWED IN MOSCOW | By John F Burns Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/test-for-mitterrand-in-french-voting.html | TEST FOR MITTERRAND IN FRENCH VOTING | By Ej Dionne Jr Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-02 | https://www.nytimes.com/1983/03/02/world/ups-and-downs-in-african-land-of-thousand-hills.html | UPS AND DOWNS IN AFRICAN LAND OF THOUSAND HILLS | By Alan Cowell Special To the New York Times | TX 1-074877 | 1983-03-09 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/chamber-musica-camerit.html | CHAMBER MUSICA CAMERIT | By Allen Hughes | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/concert-playing-is-spaced-out.html | CONCERT PLAYING IS SPACED OUT | By John Rockwell | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/critic-s-notebook-civilized-dances-in-san-francisco.html | CRITICS NOTEBOOK CIVILIZED DANCES IN SAN FRANCISCO | By Jack Anderson | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/going-out-guide-mixed-media.html | GOING OUT GUIDE MIXED MEDIA | By Shawn G Kennedy | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/morgan-library-buys-19-rare-music-mss.html | MORGAN LIBRARY BUYS 19 RARE MUSIC MSS | By Harold C Schonberg | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/pop-singer-village-west.html | POP SINGER VILLAGE WEST | By John S Wilson | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/tv-kids-from-fame-nbc-special.html | TV KIDS FROM FAME NBC SPECIAL | By John J OConnor | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/vocal-concert-new-york-arts.html | VOCAL CONCERT NEW YORK ARTS | By Tim Page | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/books/books-inside-the-city-ballet.html | Books Inside The City Ballet | By Jennifer Dunning | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/books/books-of-the-times-006577.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/books/doubleday-cuts-staff-at-two-doubleday-subsidiaries.html | DOUBLEDAY CUTS STAFF AT TWO DOUBLEDAY SUBSIDIARIES | By Edwin McDowell | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/a-broad-measure-of-future-growth-in-economy-soars.html | A BROAD MEASURE OF FUTURE GROWTH IN ECONOMY SOARS | By Jonathan Fuerbringer Special To the New York Times | TX 1-074880 | 1983-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/advertising-chattem-s-quencher-moves-to-marschalk.html | ADVERTISING Chattems Quencher Moves to Marschalk | By Philip H Dougherty | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/advertising-marketing-directed-at-patients.html | Advertising Marketing Directed At Patients | By Philip H Dougherty | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/american-insurer-finds-the-east-bloc-in-a-fertile-terrain.html | AMERICAN INSURER FINDS THE EAST BLOC IN A FERTILE TERRAIN | By John Tagliabue Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/batus-inc-s-retail-chief-resigning.html | BATUS INCS RETAIL CHIEF RESIGNING | By Isadore Barmash | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/burger-king-swap.html | Burger King Swap | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/business-people-coca-cola-changes-lineup-at-columbia.html | BUSINESS PEOPLE CocaCola Changes Lineup at Columbia | By Daniel F Cuff | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/business-people-key-seagram-strategist-leaving-after-42-years.html | BUSINESS PEOPLE Key Seagram Strategist Leaving After 42 Years | By Daniel F Cuff | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/business-people-tennis-unit-president-named-at-chesebrough.html | BUSINESS PEOPLE Tennis Unit President Named at Chesebrough | By Daniel F Cuff | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/committee-offers-3-whoops-plans.html | Committee Offers 3 Whoops Plans | Special to the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/court-halts-braniff-plan-with-psa.html | COURT HALTS BRANIFF PLAN WITH PSA | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/credit-markets-rally-lifts-treasury-bonds.html | CREDIT MARKETS Rally Lifts Treasury Bonds | By Michael Quint | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/dow-faces-more-suits-on-additive.html | DOW FACES MORE SUITS ON ADDITIVE | By Tamar Lewin | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/itel-reorganization-plan-is-accepted-by-creditors.html | Itel Reorganization Plan Is Accepted by Creditors | By Thomas J Lueck | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/market-place-option-trades-allure-risks.html | Market Place Option Trades Allure Risks | By Vartanig G Vartan | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/mcdonald-s-suit.html | McDonalds Suit | AP | TX 1-074880 | 1983-03-07 |

| | | | | |
|---|---|---|---|---|
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/metals-company-pair-convicted.html | Metals Company Pair Convicted | By United Press International | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/oil-hunt-at-top-of-the-world.html | OIL HUNT AT TOP OF THE WORLD | By Douglas Martin Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/oil-nations-cut-us-holdings.html | Oil Nations Cut US Holdings | Special to the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/rumasa-plan-approved.html | Rumasa Plan Approved | Special to the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/senate-unit-passes-bill-in-trade-rift.html | SENATE UNIT PASSES BILL IN TRADE RIFT | By Seth S King Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/steel-mood-hopeful-but-wary-news-analysis.html | STEEL MOOD HOPEFUL BUT WARY News Analysis | By Agis Salpukas | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/stocks-up-in-heavy-trading.html | STOCKS UP IN HEAVY TRADING | By Alexander R Hammer | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/technology-compatible-computers.html | Technology Compatible Computers | By Andrew Pollack | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/thrift-unit-inflows-soared-in-january.html | Thrift Unit Inflows Soared In January | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/treasury-concessions-on-withholding-issue.html | TREASURY CONCESSIONS ON WITHHOLDING ISSUE | By Kenneth B Noble Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/world-bank-reports-a-record-profit.html | WORLD BANK REPORTS A RECORD PROFIT | By Clyde H Farnsworth Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/business/xerox-introduces-two-new-copiers.html | Xerox Introduces Two New Copiers | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/artful-penmanship-is-regaining-status.html | ARTFUL PENMANSHIP IS REGAINING STATUS | By Ron Alexander | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/breakthrough-apartments-adding-on-80-s-style.html | BREAKTHROUGH APARTMENTS ADDING ON 80S STYLE | By Carol Vogel | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/design-notebook.html | DESIGN NOTEBOOK | By Paula Deitz | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/devices-that-help-the-deaf-at-home.html | DEVICES THAT HELP THE DEAF AT HOME | By Jane Wollman | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/gardening-tiny-tomato-plant-for-home-growth.html | GARDENING TINY TOMATO PLANT FOR HOME GROWTH | By Joan Lee Faust | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/helpful-hardware-for-doors-that-slide.html | HELPFUL HARDWAREFOR DOORS THAT SLIDE | By Mary Smith | TX 1-074880 | 1983-03-07 |

| | | | | |
|---|---|---|---|---|
| 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/hers.html | HERS | By Barbara Lazear Ascher | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/in-paris-artists-studios-saved.html | IN PARIS ARTISTS STUDIOS SAVED | By Justine de Lacy | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/mesh-sided-playpen-and-crib-hazard-cited.html | MESHSIDED PLAYPEN AND CRIB HAZARD CITED | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/swiveling-casters-for-mobile-furniture.html | SWIVELING CASTERS FOR MOBILE FURNITURE | By Michael Varese | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/vegetable-gardens-donating-surplus.html | VEGETABLE GARDENS DONATING SURPLUS | By Joan Lee Faust | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/movies/joint-film-project-set.html | JOINT FILM PROJECT SET | By Aljean Harmetz Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/ackerman-is-sworn-in-as-new-congressman.html | Ackerman Is Sworn In As New Congressman | Special to the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/bridge-selecting-best-trump-suit-can-bring-some-surprises.html | Bridge Selecting Best Trump Suit Can Bring Some Surprises | By Alan Truscott | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/card-system-is-a-success-in-paris.html | CARD SYSTEM IS A SUCCESS IN PARIS | By Ej Dionne Jr Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/chief-nj-transit-negotiator-regards-his-task-as-putting-together-a-puzzle.html | CHIEF NJ TRANSIT NEGOTIATOR REGARDS HIS TASK AS PUTTING TOGETHER A PUZZLE | By Michael Norman Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/city-proposing-bills-to-albany-on-judgments.html | CITY PROPOSING BILLS TO ALBANY ON JUDGMENTS | By Maurice Carroll | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/contracts-announced-for-subway-car-work.html | Contracts Announced For Subway Car Work | Special to the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/court-is-told-defendant-struck-victim.html | COURT IS TOLD DEFENDANT STRUCK VICTIM | By Joseph P Fried | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/cuomo-names-2-to-chief-posts-in-state-offices.html | CUOMO NAMES 2 TO CHIEF POSTS IN STATE OFFICES | By Michael Oreskes Special To the New York Times | TX 1-074880 | 1983-03-07 |

| | | | | |
|---|---|---|---|---|
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/harding-yields-liberal-leadership-to-harrington-his-principal-foe.html | HARDING YIELDS LIBERAL LEADERSHIP TO HARRINGTON HIS PRINCIPAL FOE | By Frank Lynn | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/housing-chief-delaying-grants-to-aid-homeless.html | HOUSING CHIEF DELAYING GRANTS TO AID HOMELESS | By Susan Chira Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/lilco-planning-to-test-shoreham-reactor-in-june.html | LILCO PLANNING TO TEST SHOREHAM REACTOR IN JUNE | By Edward A Gargan Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/metro-north-moving-to-drop-70-jobs.html | METRONORTH MOVING TO DROP 70 JOBS | By Damon Stetson | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/new-york-day-by-day-age-proves-no-obstacle-to-good-samaritan.html | NEW YORK DAY BY DAY Age Proves No Obstacle to Good Samaritan | By Laurie Johnston and Robin Herman | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/new-york-day-by-day-brooklyn-bridge-for-sale-well-sort-of.html | NEW YORK DAY BY DAY Brooklyn Bridge for Sale Well Sort of | By Laruie Johnston and Robin Herman | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/new-york-day-by-day-brushes-and-paints-for-sick-children.html | NEW YORK DAY BY DAY Brushes and Paints For Sick Children | By Laurie Johnston and Robin Herman | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/new-york-day-by-day-of-torah-and-teeth.html | NEW YORK DAY BY DAY Of Torah and Teeth | By Laurie Johnston and Robin Herman | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/nj-transit-relaxes-demands-for-pay-cuts-in-rail-walkout.html | NJ TRANSIT RELAXES DEMANDS FOR PAY CUTS IN RAIL WALKOUT | By Robert Hanley Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/railway-union-s-leader-is-reluctant-but-resolute.html | RAILWAY UNIONS LEADER IS RELUCTANT BUT RESOLUTE | By Samuel G Freedman Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/ravitch-proposes-magnetic-fare-cards-for-transit.html | RAVITCH PROPOSES MAGNETIC FARE CARDS FOR TRANSIT | By Ari L Goldman | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/rent-exemption-for-elderly-is-found-unconstitutional.html | RENT EXEMPTION FOR ELDERLY IS FOUND UNCONSTITUTIONAL | By Er Shipp | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/the-city-city-to-keep-funds-for-pollution-plant.html | THE CITY City to Keep Funds For Pollution Plant | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/obituaries/john-erwin-ex-envoy-from-us-to-honduras.html | John Erwin ExEnvoy From US to Honduras | Special to the New York Times | TX 1-074880 | 1983-03-07 |

| | | | | |
|---|---|---|---|---|
| 1983-03-03 | https://www.nytimes.com/1983/03/03/opinio n/abroad-at-home-afraid-of-freedom.html | ABROAD AT HOME Afraid of Freedom | By Anthony Lewis | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/opinio n/attuning-voting-to-the-tv-age.html | ATTUNING VOTING TO THE TV AGE | By Leonard H Goldensonleonard H Goldenson Is Chairman of the Board of American Broadcasting Companies Inc | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/opinio n/essay-six-long-months.html | ESSAY SIX LONG MONTHS | By William Safire | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/opinio n/the-libyan-bogeyman.html | THE LIBYAN BOGEYMAN | By Eric Margolis | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ 2-students-of-the-city-game.html | 2 STUDENTS OF THE CITY GAME | By Peter Alfano | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ 43-assists-help-nets-win-by-39.html | 43 ASSISTS HELP NETS WIN BY 39 | By Thomas Rogers Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ 7-game-playoff-plan-is-at-issue.html | 7GAME PLAYOFF PLAN IS AT ISSUE | By Murray Chass Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ a-deep-freeze.html | A Deep Freeze | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ a-playoff-in-empty-gym.html | A Playoff in Empty Gym | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ appendectomy-for-roy-smalley.html | Appendectomy For Roy Smalley | Special to the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ article-007403-no-title.html | Article 007403  No Title | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ boxing-bill-introduced.html | Boxing Bill Introduced | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ louisville-wins-1000th-game.html | LOUISVILLE WINS 1000TH GAME | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ olympics-and-raiders-settle.html | OLYMPICS AND RAIDERS SETTLE | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ outdoors-fly-fishing-clinics-offered.html | OUTDOORS FlyFishing Clinics Offered | By Nelson Bryant | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ players-neatness-is-a-routine-for-julianne-mcnamara.html | PLAYERS Neatness Is a Routine For Julianne McNamara | By Roy S Johnson | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ plays-sometimes-a-gamble-pays-off.html | PLAYS SOMETIMES A GAMBLE PAYS OFF | By James Tuite | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/ rangers-gaining-ground-on-capitals.html | RANGERS GAINING GROUND ON CAPITALS | By Lawrie Mifflin | TX 1-074880 | 1983-03-07 |

| | | | | |
|---|---|---|---|---|
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/scouting-a-tripleheader-for-hockey-fans.html | SCOUTING A Tripleheader For Hockey Fans | By Frank Litsky | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/scouting-loyalty-prevails.html | SCOUTING Loyalty Prevails | By Frank Litsky | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/scouting-matter-of-timing.html | SCOUTING Matter of Timing | By Frank Litsky | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/second-base-is-puzzling-mets.html | SECOND BASE IS PUZZLING METS | By Joseph Durso Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/sports-of-the-times-gaylord-perry-307-and-counting.html | SPORTS OF THE TIMES GAYLORD PERRY 307 AND COUNTING | By Dave Anderson | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/walker-learning-a-passing-game.html | WALKER LEARNING A PASSING GAME | By William N Wallace Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/theater/theater-milton-berle-in-goodnight-grandpa.html | THEATER MILTON BERLE IN GOODNIGHT GRANDPA | By Mel Gussow | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/2-in-los-angeles-die-fighting-storm.html | 2 IN LOS ANGELES DIE FIGHTING STORM | By Judith Cummings Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/6-killed-in-alaska-in-shooting-spree.html | 6 KILLED IN ALASKA IN SHOOTING SPREE | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/age-bias-law-held-binding-on-state-governments.html | AGE BIAS LAW HELD BINDING ON STATE GOVERNMENTS | By Linda Greenhouse Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/around-the-nation-008419.html | AROUND THE NATION | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/around-the-nation-slavery-convictions-of-3-upheld-in-migrant-case.html | AROUND THE NATION Slavery Convictions of 3 Upheld in Migrant Case | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/article-007560-no-title.html | Article 007560  No Title | By Nr Kleinfield Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/briefing-an-incomplete-portrait.html | BRIEFING An Incomplete Portrait | By Phil Dailey and Warren Weaver Jr | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/colleges-split-on-law-linking-loans-to-draft.html | COLLEGES SPLIT ON LAW LINKING LOANS TO DRAFT | By Dena Kleiman | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/common-infection-considered-curable-is-linked-to-sterility.html | COMMON INFECTION CONSIDERED CURABLE IS LINKED TO STERILITY | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/court-upholds-use-of-tracing-beeper.html | COURT UPHOLDS USE OF TRACING BEEPER | Special to the New York Times | TX 1-074880 | 1983-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/epa-likely-to-relax-rules-on-air-pollution.html | EPA Likely to Relax Rules on Air Pollution | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/epa-moves-on-gasoline-lead-content-rules.html | EPA MOVES ON GASOLINE LEAD CONTENT RULES | By Philip Shabecoff Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/ex-agent-s-murder-conspiracy-trial-begins.html | EXAGENTS MURDER CONSPIRACY TRIAL BEGINS | By Philip Taubman Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/georgetown-a-proposal-for-secession.html | GEORGETOWN A PROPOSAL FOR SECESSION | Special to the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/house-panel-approves-social-security-rescue-bill.html | HOUSE PANEL APPROVES SOCIAL SECURITY RESCUE BILL | By David Shribman Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/house-votes-1-billion-to-upgrade-math-and-science-teaching.html | HOUSE VOTES 1 BILLION TO UPGRADE MATH AND SCIENCE TEACHING | By Steven V Roberts Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/lawmaker-and-safety-head-clash-over-recall-of-320000-gm-cars.html | LAWMAKER AND SAFETY HEAD CLASH OVER RECALL OF 320000 GM CARS | By David Burnham Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/man-in-the-news-key-figure-in-epa-inquiry.html | MAN IN THE NEWS KEY FIGURE IN EPA INQUIRY | By Marjorie Hunter Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/neighbors-urge-release-of-reputed-mobster.html | NEIGHBORS URGE RELEASE OF REPUTED MOBSTER | Special to the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/reagan-pressing-justice-officials-on-epa-case.html | REAGAN PRESSING JUSTICE OFFICIALS ON EPA CASE | By Francis X Clines Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/recipient-of-artificial-heart-calls-the-ordeal-worthwhile.html | RECIPIENT OF ARTIFICIAL HEART CALLS THE ORDEAL WORTHWHILE | By Lawrence K Altman | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/reporter-s-notebook-weather-remakes-queen-s-schedules.html | REPORTERS NOTEBOOK WEATHER REMAKES QUEENS SCHEDULES | By Enid Nemy Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/slowly-a-new-awareness-of-women.html | SLOWLY A NEW AWARENESS OF WOMEN | By Steven V Roberts Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/us/vermont-even-debates-value-of-town-meetings.html | VERMONT EVEN DEBATES VALUE OF TOWN MEETINGS | By Adam Clymer Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/31-reported-killed-as-new-assam-violence-flares.html | 31 REPORTED KILLED AS NEW ASSAM VIOLENCE FLARES | Special to the New York Times | TX 1-074880 | 1983-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/a-church-state-battle-rages-over-malta-s-schools.html | A CHURCHSTATE BATTLE RAGES OVER MALTAS SCHOOLS | By Henry Kamm Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/a-new-viceroy-s-vision-for-namibia.html | A NEW VICEROYS VISION FOR NAMIBIA | By Joseph Lelyveld Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/around-the-world-carter-in-egypt-sees-habib-and-mubarak.html | AROUND THE WORLD Carter in Egypt Sees Habib and Mubarak | Special to the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/around-the-world-coup-was-foiled-sunday-ghanaians-report.html | AROUND THE WORLD Coup Was Foiled Sunday Ghanaians Report | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/around-the-world-queen-elizabeth-settles-suit-against-newspaper.html | AROUND THE WORLD Queen Elizabeth Settles Suit Against Newspaper | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/as-the-german-elections-near-the-campaign-hits-new-lows.html | AS THE GERMAN ELECTIONS NEAR THE CAMPAIGN HITS NEW LOWS | By James M Markham Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/china-s-head-of-state-quits-as-expected.html | CHINAS HEAD OF STATE QUITS AS EXPECTED | By Christopher S Wren Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/cia-analysts-now-said-to-find-us-overstated-soviet-arms-rise.html | CIA ANALYSTS NOW SAID TO FIND US OVERSTATED SOVIET ARMS RISE | Special to The New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/communists-back-italy-s-nato-role.html | COMMUNISTS BACK ITALYS NATO ROLE | Special to the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/marine-dies-at-guantanamo.html | Marine Dies at Guantanamo | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/poland-to-try-central-figure-in-the-formation-of-solidarity.html | Poland to Try Central Figure In the Formation of Solidarity | AP | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/pope-opens-a-week-in-central-america-to-share-the-pain.html | POPE OPENS A WEEK IN CENTRAL AMERICA TO SHARE THE PAIN | By Alan Riding Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/russians-learn-there-is-a-war-on-in-afghanistan.html | RUSSIANS LEARN THERE IS A WAR ON IN AFGHANISTAN | By Serge Schmemann Special To the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/salvadorans-admit-problems.html | SALVADORANS ADMIT PROBLEMS | By Lydia Chavez | TX 1-074880 | 1983-03-07 |
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/us-asks-salvador-to-move-up-date-of-election-to-83.html | US ASKS SALVADOR TO MOVE UP DATE OF ELECTION TO 83 | By Bernard Gwertzman Special To the New York Times | TX 1-074880 | 1983-03-07 |

| | | | | |
|---|---|---|---|---|
| 1983-03-03 | https://www.nytimes.com/1983/03/03/world/us-reported-set-to-punish-rumania-over-new-exit-tax.html | US REPORTED SET TO PUNISH RUMANIA OVER NEW EXIT TAX | Special to the New York Times | TX 1-074880 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/alexander-godunov-in-world-to-dance-in.html | ALEXANDER GODUNOV IN WORLD TO DANCE IN | By John J OConnor | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/art-2-unusual-women.html | ART 2 UNUSUAL WOMEN | By Grace Glueck | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/art-chuck-close-show-with-friends-as-models.html | ART CHUCK CLOSE SHOW WITH FRIENDS AS MODELS | By Vivien Raynor | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/art-through-the-ages-with-symbolic-beasts.html | ART THROUGH THE AGES WITH SYMBOLIC BEASTS | By John Russell | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/auctions-print-sales-stir-interest.html | AUCTIONS Print sales stir interest | By Rita Reif | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/best-views-of-the-new-city-of-lights.html | BEST VIEWS OF THE NEW CITY OF LIGHTS | By Paul Goldberger | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/bolcom-and-morris-s-america-in-pop-and-classics.html | BOLCOM AND MORRISS AMERICA IN POP AND CLASSICS | By Robert Palmer | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/boston-museum-curator-named-director-of-getty.html | BOSTON MUSEUM CURATOR NAMED DIRECTOR OF GETTY | By John Russell | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/cabaret-orton-and-james.html | CABARET ORTON AND JAMES | By John S Wilson | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/chamber-toulouse-group.html | CHAMBER TOULOUSE GROUP | By Allen Hughes | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/country-singer-porter-wagoner.html | COUNTRY SINGER PORTER WAGONER | By Jon Pareles | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/dance-jennifer-muller.html | DANCE JENNIFER MULLER | By Anna Kisselgoff | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/getting-audiences-to-like-new-american-music.html | GETTING AUDIENCES TO LIKE NEW AMERICAN MUSIC | By Jon Pareles | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/music-composers-showcase.html | MUSIC COMPOSERS SHOWCASE | By John Rockwell | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/photography-old-and-new-masters.html | PHOTOGRAPHY OLD AND NEW MASTERS | By Andy Grundberg | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/pickets-assail-cuts-in-arts.html | PICKETS ASSAIL CUTS IN ARTS | By Eleanor Blau | TX 1-074882 | 1983-03-07 |

| | | | | |
|---|---|---|---|---|
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/restaurants-bright-american-and-faded-german.html | RESTAURANTS Bright American and faded German | By Mimi Sheraton | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/weekender-guide-friday-17000-german-books-here.html | WEEKENDER GUIDE Friday 17000 GERMAN BOOKS HERE | By Eleanor Blau | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/books/books-of-the-times-008812.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/books/publishing-when-to-market-a-book.html | PUBLISHING WHEN TO MARKET A BOOK | By Edwin McDowell | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/a-corning-closing.html | A Corning Closing | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/about-real-estate-park-ave-luxury-is-attracting-buyers.html | ABOUT REAL ESTATE PARK AVE LUXURY IS ATTRACTING BUYERS | By Lee A Daniels | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/advertising-conflicting-atari-reports.html | ADVERTISING Conflicting Atari Reports | By Philip H Dougherty | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/advertising-national-alumni-publishing.html | Advertising National Alumni Publishing | By Philip H Dougherty | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/antitrust-case-lawyers-assailed-and-fees-cut.html | ANTITRUST CASE LAWYERS ASSAILED AND FEES CUT | By Tamar Lewin | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/australia-s-persistent-slump.html | AUSTRALIAS PERSISTENT SLUMP | By Richard Bernstein Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/big-three-auto-sales-barely-up.html | BIG THREE AUTO SALES BARELY UP | Special to the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/braniff-plans-court-appeal.html | Braniff Plans Court Appeal | Special to the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/business-people-director-of-mac-gets-securities-job.html | BUSINESS PEOPLE Director of MAC  Gets Securities Job | By Daniel F Cuff | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/business-people-new-president-named-at-cullinet-software.html | BUSINESS PEOPLE New President Named At Cullinet Software | By Daniel F Cuff | TX 1-074882 | 1983-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/debating-the-durability-of-recovery-economic-analysis.html | DEBATING THE DURABILITY OF RECOVERYEconomic Analysis | By H Erich Heinemann | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/dow-hits-1138.06-volume-up.html | DOW HITS 113806 VOLUME UP | By Alexander R Hammer | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/economic-scene-fed-s-policy-and-recovery.html | Economic Scene Feds Policy And Recovery | By Leonard Silk | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/factory-orders-up-2.4-more.html | FACTORY ORDERS UP 24 MORE | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/house-plan-urges-new-gas-curbs.html | HOUSE PLAN URGES NEW GAS CURBS | By Robert D Hershey Jr Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/market-place-oil-related-stocks-viewed.html | Market Place OilRelated Stocks Viewed | By Vartanig G Vartan | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/oil-talks-continue-britain-won-t-join.html | OIL TALKS CONTINUE BRITAIN WONT JOIN | By Barnaby Feder Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/republic-air-plan.html | Republic Air Plan | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/tighter-credit-in-farm-belt.html | TIGHTER CREDIT IN FARM BELT | By William Robbins Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/treasury-rates-up-slightly.html | TREASURY RATES UP SLIGHTLY | By Michael Quint | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/business/us-steel-reopens-idled-blast-furnace.html | US STEEL REOPENS IDLED BLAST FURNACE | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/movies/at-the-movies-all-over-town-film-work-by-women.html | AT THE MOVIES All over town film work by women | By Chris Chase | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/movies/britannia-hospital-a-satire.html | BRITANNIA HOSPITAL A SATIRE | By Vincent Canby | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/movies/evangelical-joni.html | EVANGELICAL JONI | By Janet Maslin | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/movies/tender-mercies-robert-duvall-as-texan.html | TENDER MERCIES ROBERT DUVALL AS TEXAN | By Janet Maslin | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/40000-win-hearing-over-jobless-benefits.html | 40000 Win Hearing Over Jobless Benefits | Special to the New York Times | TX 1-074882 | 1983-03-07 |

| | | | | |
|---|---|---|---|---|
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/6-convicted-of-participating-in-quaalude-clinic-scheme.html | 6 CONVICTED OF PARTICIPATING IN QUAALUDE CLINIC SCHEME | By Arnold H Lubasch | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/a-halt-is-urged-to-con-ed-use-of-cheaper-oil.html | A HALT IS URGED TO CON ED USE OF CHEAPER OIL | By Robert D McFadden | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/ban-on-silver-buildings-is-approved-by-the-city.html | BAN ON SILVER BUILDINGS IS APPROVED BY THE CITY | By Maurice Carroll | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/black-witness-tells-of-attack-by-white-mob.html | BLACK WITNESS TELLS OF ATTACK BY WHITE MOB | By Joseph P Fried | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/bridge-the-chinese-will-present-a-real-threat-in-shanghai.html | Bridge The Chinese Will Present A Real Threat in Shanghai | By Alan Truscott | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/college-charges-in-new-york-area-rising-much-faster-than-inflation.html | COLLEGE CHARGES IN NEW YORK AREA RISING MUCH FASTER THAN INFLATION | By Deirdre Carmody | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/fare-card-plan-draws-support-and-skepticism.html | FARECARD PLAN DRAWS SUPPORT AND SKEPTICISM | By Suzanne Daley | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/fire-dept-friction-on-women-goes-to-court.html | FIRE DEPT FRICTION ON WOMEN GOES TO COURT | By David W Dunlap | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/human-error-blamed-in-newark-tank-farm-blast.html | HUMAN ERROR BLAMED IN NEWARK TANK FARM BLAST | By Alfonso A Narvaez | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/jersey-faults-union-dispute-metro-north-issues-remain.html | JERSEY FAULTS UNION DISPUTE METRO NORTH ISSUES REMAIN | By Damon Stetson | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/moynihan-s-views-of-parade-stir-ire-of-the-irish.html | MOYNIHANS VIEWS OF PARADE STIR IRE OF THE IRISH | By Martin Gottlieb | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/new-york-day-by-day-a-family-affair-on-the-waterfront.html | NEW YORK DAY BY DAY A Family Affair On the Waterfront | By Robin Herman and Laurie Johnston | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/new-york-day-by-day-an-endorsement-for-schools-chancellor.html | NEW YORK DAY BY DAY An Endorsement For Schools Chancellor | By Robin Herman and Laurie Johnston | TX 1-074882 | 1983-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/new-york-day-by-day-gallery-withdraws-letters-by-charles.html | NEW YORK DAY BY DAY Gallery Withdraws Letters by Charles | By Robin Herman and Laurie Johnston | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/new-york-day-by-day-prison-in-the-present-a-paralegal-job-in-the-future.html | NEW YORK DAY BY DAY Prison in the Present A Paralegal Job in the Future | By Robin Herman and Laurie Johnston | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/weekend-meal-added-for-city-s-homebound.html | WEEKEND MEAL ADDED FOR CITYS HOMEBOUND | By Richard Severo | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/yonkers-and-its-pizza-are-upheld-by-mayor.html | YONKERS AND ITS PIZZA ARE UPHELD BY MAYOR | By Lena Williams Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/cut-defense-outlays.html | CUT DEFENSE OUTLAYS | By Robert S McNamara | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/foreign-affairs-deadline-for-nato.html | FOREIGN AFFAIRS Deadline For NATO | By Flora Lewis | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/in-the-nation-attack-on-the-fourth.html | IN THE NATION Attack On the Fourth | By Tom Wicker | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/la-difference.html | LA DIFFERENCE | By Lewis H Lapham | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/campaneris-at-40-tries-to-be-a-yankee.html | Campaneris at 40 Tries to Be a Yankee | By Murray Chass Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/devils-playoff-bid-ended-by-flyers.html | DEVILS PLAYOFF BID ENDED BY FLYERS | By Alex Yannis | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/drug-charges-for-ex-cowboy.html | Drug Charges For ExCowboy | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/indiana-wins-and-gains-lead-in-big-ten.html | Indiana Wins and Gains Lead in Big Ten | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/islanders-triumph-ending-0-2-3-slump.html | ISLANDERS TRIUMPH ENDING 023 SLUMP | By Kevin Dupont Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/new-pact-near-for-bailor.html | New Pact Near for Bailor | Special to the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/plays-nets-thrive-on-assists-in-runaway.html | PLAYS NETS THRIVE ON ASSISTS IN RUNAWAY | By William C Rhoden | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/pole-vaulter-dies.html | PoleVaulter Dies | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/race-is-close-for-skiing-title.html | RACE IS CLOSE FOR SKIING TITLE | By Carol Lawson Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/rangers-are-beaten-4-3.html | RANGERS ARE BEATEN 43 | By Lawrie Mifflin | TX 1-074882 | 1983-03-07 |

| | | | | |
|---|---|---|---|---|
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/redskins-sign-riggins.html | Redskins Sign Riggins | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/scouting-a-car-delivery-delayed-for-now.html | SCOUTING A Car Delivery Delayed for Now | By James Tuite | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/scouting-big-east-finish.html | SCOUTING Big East Finish | By James Tuite | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/scouting-moffett-s-identity.html | SCOUTING Moffetts Identity | By James Tuite | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/scouting-sharing-prizes.html | SCOUTING Sharing Prizes | By James Tuite | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/sports-of-the-times-the-nba-money-game.html | SPORTS OF THE TIMES THE NBA MONEY GAME | By Ira Berkow | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/stewart-leads-by-a-shot-on-65.html | STEWART LEADS BY A SHOT ON 65 | By John Radosta Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/us-task-slightly-uphill-in-davis-cup.html | US TASK SLIGHTLY UPHILL IN DAVIS CUP | By Edward Schumacher | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/usfl-mollifies-college-coaches.html | USFL Mollifies College Coaches | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/style/lionel-hampton-new-designers-and-some-jazz.html | LIONEL HAMPTON NEW DESIGNERS AND SOME JAZZ | By Bernadine Morris | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/style/three-stooges-nostalgia-is-today-s-newest-fad.html | THREE STOOGES NOSTALGIA IS TODAYS NEWEST FAD | By Fred Ferretti | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/theater/broadway-papp-s-play-deal-with-british-stirs-happy-ripple-effect.html | BROADWAY Papps play deal with British stirs happy ripple effect | By Eleanor Blau | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/theater/dance-mime-circus-festival.html | DANCE MIME CIRCUS FESTIVAL | By Jennifer Dunning | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/theater/theater-dog-eat-dog-hard-times-in-suburbia.html | THEATER DOG EAT DOG HARD TIMES IN SUBURBIA | By Mel Gussow | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/3-call-for-ouster-of-epa-head.html | 3 CALL FOR OUSTER OF EPA HEAD | By Raymond Bonner Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/arms-analyst-tells-house-panel-of-problems-with-military-costs.html | ARMS ANALYST TELLS HOUSE PANEL OF PROBLEMS WITH MILITARY COSTS | By Charles Mohr Special To the New York Times | TX 1-074882 | 1983-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/around-the-nation-ex-cia-agent-calls-single-witness-at-trial.html | AROUND THE NATION ExCIA Agent Calls Single Witness at Trial | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/around-the-nation-officer-pleads-not-guilty-in-killing-of-miami-black.html | AROUND THE NATION Officer Pleads Not Guilty In Killing of Miami Black | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/around-the-nation-wife-of-orval-fabus-found-dead-in-houston.html | AROUND THE NATION Wife of Orval Faubus Found Dead in Houston | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/article-010183-no-title.html | Article 010183  No Title | By Steven V Roberts Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/briefing-009597.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/cleanup-delayed-at-ohio-waste-site-where-chemicals-leak-into-ground.html | CLEANUP DELAYED AT OHIO WASTE SITE WHERE CHEMICALS LEAK INTO GROUND | By Stephen Kinzer Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/detroit-news-editor-resigns.html | Detroit News Editor Resigns | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/dioxin-is-reported-in-fish-in-wide-area-of-michigan.html | DIOXIN IS REPORTED IN FISH IN WIDE AREA OF MICHIGAN | By Iver Peterson Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/kennedy-hails-democratic-aspirants.html | KENNEDY HAILS DEMOCRATIC ASPIRANTS | By Adam Clymer Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/old-post-offfice-building-becomes-a-star-project.html | OLD POST OFFFICE BUILDING BECOMES A STAR PROJECT | By Barbara Gamarekian Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/reagan-urging-donations-for-olympic-team.html | REAGAN URGING DONATIONS FOR OLYMPIC TEAM | By Francis X Clines Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/reagans-hosts-at-banquet-for-queen-at-glittering-museum-in-san-francisco.html | REAGANS HOSTS AT BANQUET FOR QUEEN AT GLITTERING MUSEUM IN SAN FRANCISCO | By Enid Nemy | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/roll-call-in-house-from-3-state-area.html | ROLLCALL IN HOUSE FROM 3STATE AREA | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/steel-agreement-true-costs-in-doubt-news-analysis.html | STEEL AGREEMENT TRUE COSTS IN DOUBT News Analysis | By William Serrin | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/storms-in-california-expected-to-raise-us-grocery-prices.html | STORMS IN CALIFORNIA EXPECTED TO RAISE US GROCERY PRICES | By Robert Lindsey Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/us/the-texas-delegation-has-one-client-texas.html | THE TEXAS DELEGATION HAS ONE CLIENT TEXAS | By Martin Tolchin | TX 1-074882 | 1983-03-07 |

| | | | | |
|---|---|---|---|---|
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/80000-greeks-rally-against-us-bases.html | 80000 GREEKS RALLY AGAINST US BASES | By Marvine Howe Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/around-world-world-labor-agency-plans-polish-scrutiny.html | AROUND THE WORLD World Labor Agency Plans Polish Scrutiny | Special to the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/arthur-koestler-an-intellectual-and-man-of-action-an-appreciation.html | ARTHUR KOESTLER AN INTELLECTUAL AND MAN OF ACTION An Appreciation | By Walter Goodman | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/arthur-koestler-and-wife-suicides-in-london.html | ARTHUR KOESTLER AND WIFE SUICIDES IN LONDON | By Eric Pace | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/bonn-parties-using-polls-to-win-votes.html | BONN PARTIES USING POLLS TO WIN VOTES | By James M Markham Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/bonn-s-jobless-level-is-highest-since-war.html | Bonns Jobless Level Is Highest Since War | Special to the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/elections-in-paris-of-celery-stalks-and-socialism.html | ELECTIONS IN PARIS OF CELERY STALKS AND SOCIALISM | By John Vinocur Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/epa-chief-urges-opening-all-files-to-quash-dispute.html | EPA CHIEF URGES OPENING ALL FILES TO QUASH DISPUTE | PHILIP SHABECOFF Special to the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/india-s-army-fans-out-in-assam-in-an-effort-to-put-down-violence.html | INDIAS ARMY FANS OUT IN ASSAM IN AN EFFORT TO PUT DOWN VIOLENCE | Special to the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/italy-is-said-to-investigate-8-in-a-1981-plot-to-kill-walesa-in-rome.html | ITALY IS SAID TO INVESTIGATE 8 IN A 1981 PLOT TO KILL WALESA IN ROME | AP | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/mrs-allende-is-barred-from-entering-the-us.html | Mrs Allende Is Barred From Entering the US | Special to the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/papal-plea-fails-6-guatemalans-die.html | PAPAL PLEA FAILS 6 GUATEMALANS DIE | By Marlise Simons Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/pope-asks-action-on-rights-abuses.html | POPE ASKS ACTION ON RIGHTS ABUSES | By Richard J Meislin Special to the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/reagan-being-warned-against-bypassing-congress-on-salvador-aid.html | REAGAN BEING WARNED AGAINST BYPASSING CONGRESS ON SALVADOR AID | By Martin Tolchin Special To the New York Times | TX 1-074882 | 1983-03-07 |
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/salvadorans-prodded-by-the-us-said-to-plan-election-in-december.html | SALVADORANS PRODDED BY THE US SAID TO PLAN ELECTION IN DECEMBER | By Lydia Chavez Special To the New York Times | TX 1-074882 | 1983-03-07 |

| | | | | |
|---|---|---|---|---|
| 1983-03-04 | https://www.nytimes.com/1983/03/04/world/the-question-about-salvador-why-a-crisis-now-news-analysis.html | THE QUESTION ABOUT SALVADOR WHY A CRISIS NOW News Analysis | By Bernard Weinraub | TX 1-074882 | 1983-03-07 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/concert-the-bach-ensemble.html | CONCERT THE BACH ENSEMBLE | By Tim Page | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/music-doris-hays-performs-at-intermedia-foundation.html | MUSIC DORIS HAYS PERFORMS AT INTERMEDIA FOUNDATION | By John Rockwell | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/the-future-of-cable-tv-programming-pondered-news-analysis.html | THE FUTURE OF CABLE TV PROGRAMMING PONDERED News Analysis | By Sally Bedell | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/tv-labor-union-problems-in-the-sunbelt.html | TV LABOR UNION PROBLEMS IN THE SUNBELT | By John Corry | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/violin-recital-miss-chung.html | VIOLIN RECITAL MISS CHUNG | By Bernard Holland | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/washington-opera-gets-150000-corporate-gift.html | Washington Opera Gets 150000 Corporate Gift | Special to the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/books/book-of-the-times-the-troubled-indians.html | BOOK OF THE TIMES The Troubled Indians | BY Christopher LehmannHaupt | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/8-at-opec-talks-see-progress.html | 8 AT OPEC TALKS SEE PROGRESS | By Barnaby J Feder Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/american-airlines-gets-labor-concessions.html | AMERICAN AIRLINES GETS LABOR PACT CONCESSIONS | By Agis Salpukas | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/company-news-american-hoist-seeks-work-cuts.html | COMPANY NEWS American Hoist Seeks Work Cuts | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/company-news-massey-to-issue-shares-to-canada.html | COMPANY NEWS Massey to Issue Shares to Canada | Special to the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/company-news-president-of-bei-is-found-guilty.html | COMPANY NEWS PRESIDENT OF BEI IS FOUND GUILTY | Special to the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/company-news-thrift-company-s-suit-dismissed.html | COMPANY NEWS Thrift Companys Suit Dismissed | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/congress-report-on-economy.html | CONGRESS REPORT ON ECONOMY | By Jonathan Fuerbringer Special To the New York Times | TX 1-116927 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/french-bolster-franc-gold-and-dollar-down.html | FRENCH BOLSTER FRANC GOLD AND DOLLAR DOWN | By Paul Lewis Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/german-factory-orders.html | German Factory Orders | Special to the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/healthdyne-gains-with-crib-monitor.html | HEALTHDYNE GAINS WITH CRIB MONITOR | Special to the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/kaiser-may-close-steel-plant.html | KAISER MAY CLOSE STEEL PLANT | By Tamar Lewin | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/late-rise-puts-dow-at-1140.96.html | LATE RISE PUTS DOW AT 114096 | By Alexander R Hammer | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/option-exchange-fights-back.html | OPTION EXCHANGE FIGHTS BACK | By Winston Williams Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/patents-a-talking-copier-to-ease-operation.html | PATENTSA Talking Copier To Ease Operation | By Stacy V Jones | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/patents-composition-helpful-to-dental-studies.html | PATENTSComposition Helpful To Dental Studies | By Stacy V Jones | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/patents-patent-office-opens-public-service-center.html | PATENTSPatent Office Opens Public Service Center | By Stacy V Jones | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/patents-stationary-message-satellites.html | PatentsStationary Message Satellites | By Stacy V Jones | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/rail-traffic-deregulation.html | Rail Traffic Deregulation | Special to the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/treasury-issues-fall-in-price.html | TREASURY ISSUES FALL IN PRICE | By Yla Eason | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/business/your-money-auto-accident-compensation.html | Your Money Auto Accident Compensation | By Robert J Cole | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/movies/john-huston-honored-by-film-world.html | JOHN HUSTON HONORED BY FILM WORLD | By Aljean Harmetz Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/movies/us-identifies-23-films-labeled-as-propaganda.html | US IDENTIFIES 23 FILMS LABELED AS PROPAGANDA | By Irvin Molotsky Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/5-honored-as-exemplars-of-rossevelt-s-ideals.html | 5 HONORED AS EXEMPLARS OF ROSSEVELTS IDEALS | By James Feron | TX 1-116927 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/a-court-approves-city-s-right-to-tax-nonprofit-group.html | A COURT APPROVES CITYS RIGHT TO TAX NONPROFIT GROUP | By Michael Goodwin | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/bridge-grand-national-team-play-drawing-top-local-players.html | Bridge Grand National Team Play Drawing Top Local Players | By Alan Truscott | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/charges-dismissed-in-case-of-ex-transit-official.html | CHARGES DISMISSED IN CASE OF EXTRANSIT OFFICIAL | By Joseph P Fried | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/city-in-performing-arts-no.1-with-a-difference.html | CITY IN PERFORMING ARTS NO1 WITH A DIFFERENCE | By Leslie Bennetts | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/cuomo-assails-budget-sought-by-chief-judge.html | CUOMO ASSAILS BUDGET SOUGHT BY CHIEF JUDGE | By Michael Oreskes Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/governor-backs-housing-official-on-fund-delays.html | GOVERNOR BACKS HOUSING OFFICIAL ON FUND DELAYS | By Susan Chira Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/jersey-casinos-fawn-on-mob-inquiry-is-told.html | JERSEY CASINOS FAWN ON MOB INQUIRY IS TOLD | By Donald Janson Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/new-york-day-by-day-012112.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/new-york-day-by-day-013226.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/new-york-day-by-day-013227.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/new-york-day-by-day-013229.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/new-york-state-rate-is-steady.html | NEW YORK STATE RATE IS STEADY | By Dorothy J Gaiter | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/port-authority-forecasts-a-lag-in-the-recovery.html | PORT AUTHORITY FORECASTS A LAG IN THE RECOVERY | By Ronald Smothers | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/rails-issue-is-job-rules-news-analysis.html | RAILS ISSUE IS JOB RULES News Analysis | By William Serrin | TX 1-116927 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/two-governors-said-to-favor-higher-tolls-and-path-fare.html | TWO GOVERNORS SAID TO FAVOR HIGHER TOLLS AND PATH FARE | By Josh Barbanel | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/obituaries/obituary-autopsies-on-the-koestlers-are-labeled-inconclusive.html | OBITUARY Autopsies on the Koestlers Are Labeled Inconclusive | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/obituaries/obituary-henry-botkin-dies-abstract-painter.html | OBITUARY HENRY BOTKIN DIES ABSTRACT PAINTER | By Michael Brenson | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/down-to-brass-tax.html | DOWN TO BRASS TAX | By Randy Cohen | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/earlier-schooling.html | EARLIER SCHOOLING | By Leon Bostein Leon Botstein Is President of Bard College and SimonS Rock of Bard College | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/new-york-forgetting-the-children.html | NEW YORK FORGETTING THE CHILDREN | By Sydney H Schanberg | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/observer-the-lull-in-lullaby.html | OBSERVER The Lull In Lullaby | By Russell Baker | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/the-city-council-should-pass-the-gay-rights-bill.html | THE CITY COUNCIL SHOULD PASS THE GAY RIGHTS BILL | By Andrew Humm and Eleanor Cooper | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/alexander-seeking-starting-role.html | ALEXANDER SEEKING STARTING ROLE | By Murray Chass Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/billy-martin-given-all-of-the-answers.html | BILLY MARTIN GIVEN ALL OF THE ANSWERS | Special to the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/bulls-defeat-nets-as-dailey-scores-29.html | BULLS DEFEAT NETS AS DAILEY SCORES 29 | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/celtics-topple-76ers-halting-streak-at-10.html | CELTICS TOPPLE 76ers HALTING STREAK AT 10 | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/floyd-with-2d-67-leads-by-3.html | FLOYD WITH 2D 67 LEADS BY 3 | By John Radosta Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/fordham-and-iona-in-final.html | FORDHAM AND IONA IN FINAL | By Alex Yannis Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/leon-spinks-fights-to-pay-the-bills.html | LEON SPINKS FIGHTS TO PAY THE BILLS | By Michael Katz Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/new-boxing-bill-is-introduced.html | New Boxing Bill Is Introduced | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/players-manhattan-girl-13-runs-with-a-goal.html | PLAYERS Manhattan Girl 13 Runs With a Goal | By Roy S Johnson | TX 1-116927 | 1983-03-09 |

| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/scouting-boxing-at-power.html | SCOUTING Boxing at Power | By Frank Litsky | TX 1-116927 | 1983-03-09 |
|---|---|---|---|---|---|
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/scouting-horse-is-lively-despite-the-name.html | SCOUTING Horse Is Lively Despite the Name | By Frank Litsky | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/scouting-no-room-for-him.html | SCOUTING No Room for Him | By Frank Litsky | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/seaver-s-2-innings-one-hit-but-no-pain.html | Seavers 2 Innings One Hit but No Pain | By Joseph Durso Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/sports-of-the-times-big-league-gamble.html | SPORTS OF THE TIMES BigLeague Gamble | By Neil Amdur | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/us-loses-in-opener-of-davis-cup.html | US LOSES IN OPENER OF DAVIS CUP | By Edward Schumacher Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/style/consumer-saturday-the-wary-confront-promoters.html | CONSUMER SATURDAY THE WARY CONFRONT PROMOTERS | By Fred Ferretti | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/style/de-gustibus-candlelight-and-flowers-can-be-obstacle-courses.html | DE GUSTIBUS CANDLELIGHT AND FLOWERS CAN BE OBSTACLE COURSES | By Mimi Sheraton | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/style/fall-in-home-oil-prices-spurs-competition.html | FALL IN HOME OIL PRICES SPURS COMPETITION | By Peter Kerr | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/style/japan-s-rei-kawakubo-opens-an-outpost-here.html | JAPANS REI KAWAKUBO OPENS AN OUTPOST HERE | By Bernadine Morris | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/theater/stage-voodoo-automatic-at-the-performing-garage.html | STAGE VOODOO AUTOMATIC AT THE PERFORMING GARAGE | By Mel Gussow | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/anglophiles-and-others-savor-meal-with-queen.html | ANGLOPHILES AND OTHERS SAVOR MEAL WITH QUEEN | By Enid Nemy | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/around-the-nation-flight-attendants-settle-averting-twa-strike.html | AROUND THE NATION Flight Attendants Settle Averting TWA Strike | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/around-the-nation-las-vegas-offers-55000-for-planter-of-bombs.html | AROUND THE NATION Las Vegas Offers 55000 For Planter of Bombs | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/around-the-nation-mine-union-chiefs-sue-over-campaign-tactics.html | AROUND THE NATION Mine Union Chiefs Sue Over Campaign Tactics | AP | TX 1-116927 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/around-the-nation-two-brothers-sentenced-in-doctor-s-abduction.html | AROUND THE NATION Two Brothers Sentenced In Doctors Abduction | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/artificial-heart-recipient-suffers-pneumonia.html | ARTIFICIAL HEART RECIPIENT SUFFERS PNEUMONIA | By Lawrence K Altman | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/briefing-011640.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/budget-struggle-accelerating-in-committees.html | BUDGET STRUGGLE ACCELERATING IN COMMITTEES | By Edward Cowan Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/chief-of-epa-asserts-its-files-can-be-opened.html | CHIEF OF EPA ASSERTS ITS FILES CAN BE OPENED | By Philip Shabecoff Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/conflict-simmers-over-a-visit-set-by-reagan-to-timber-mill.html | CONFLICT SIMMERS OVER A VISIT SET BY REAGAN TO TIMBER MILL | By Wallace Turner Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/defendant-guilty-in-bombing.html | Defendant Guilty in Bombing | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/drug-withdrawn-after-five-deaths.html | DRUG WITHDRAWN AFTER FIVE DEATHS | By Michael Decourcy Hinds Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/educator-from-utah-named-university-of-california-head.html | Educator From Utah Named University of California Head | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/episcopalians-joim-with-methodist-to-honor-wesleys.html | EPISCOPALIANS JOIM WITH METHODIST TO HONOR WESLEYS | Special to the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/her-majesty-encounters-sacramento-s-old-west.html | HER MAJESTY ENCOUNTERS SACRAMENTOS OLD WEST | By Judith Cummings Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/killer-s-conviction-is-upset.html | Killers Conviction Is Upset | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/leukemia-victim-s-suit-aimed-at-a-transplant.html | Leukemia Victims Suit Aimed at a Transplant | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/link-sought-in-killings-of-3-women-in-houston.html | LINK SOUGHT IN KILLINGS OF 3 WOMEN IN HOUSTON | By Wayne King | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/midwest-struggling-to-stem-deficit-tide.html | MIDWEST STRUGGLING TO STEM DEFICIT TIDE | By Andrew H Malcolm Special To the New York Times | TX 1-116927 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/nati on-s-jobless-rate-in-february-remained-unchanged-at-10.2.html | NATIONS JOBLESS RATE IN FEBRUARY REMAINED UNCHANGED AT 102 | By Seth S King Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/poli tics-in-search-of-the-vanishing-coattail.html | POLITICS IN SEARCH OF THE VANISHING COATTAIL | By Adam Clymer Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/rea gan-expresses-faith-in-epa-head.html | REAGAN EXPRESSES FAITH IN EPA HEAD | Special to the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/sat urday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/sen ate-panels-hears-of-mob-link-to-chicago-killing.html | SENATE PANELS HEARS OF MOB LINK TO CHICAGO KILLING | By Ben A Franklin Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/us/sto ckman-calls-revenue-sharing-best-way-to-aid-poor-and-jobless.html | STOCKMAN CALLS REVENUE SHARING BEST WAY TO AID POOR AND JOBLESS | By Robert Pear Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/ australian-premier-says-victory-by-opposition-would-be-disaster.html | AUSTRALIAN PREMIER SAYS VICTORY BY OPPOSITION WOULD BE DISASTER | By Richard Bernstein Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/ chadians-make-do-as-the-sahara-s-sands-blow-in-the-talk-of-ndjamena.html | CHADIANS MAKE DO AS THE SAHARAS SANDS BLOW IN The Talk of Ndjamena | By James F Clarity Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/ excerpts-from-remarks-by-the-nicaraguan-leader.html | EXCERPTS FROM REMARKS BY THE NICARAGUAN LEADER | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/ floods-in-china-kill-27.html | Floods in China Kill 27 | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/ kohl-confident-as-campaign-nears-end.html | KOHL CONFIDENT AS CAMPAIGN NEARS END | By James M Markham Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/ man-in-the-news-nicaragua-s-embattled-archbishop.html | MAN IN THE NEWS NICARAGUAS EMBATTLED ARCHBISHOP | Special to the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/ moscow-still-hopes-for-upset-in-bonn.html | MOSCOW STILL HOPES FOR UPSET IN BONN | By John F Burns | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/ pope-says-taking-sides-in-nicaragua-is-peril-to-church.html | POPE SAYS TAKING SIDES IN NICARAGUA IS PERIL TO CHURCH | By Alan Riding Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/ rebels-report-taking-3-salvadoran-towns.html | Rebels Report Taking 3 Salvadoran Towns | AP | TX 1-116927 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/salvador-army-s-troubles-military-analysis.html | SALVADOR ARMYS TROUBLES Military Analysis | By Drew Middleton Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/salvador-rebel-urges-accord-before-elections.html | SALVADOR REBEL URGES ACCORD BEFORE ELECTIONS | By Bernard Weinraub Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/salvador-reports-plot-by-foreigners-on-pope.html | Salvador Reports Plot By Foreigners on Pope | Special to the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/south-africa-wants-to-sell-homes-to-urban-blacks.html | SOUTH AFRICA WANTS TO SELL HOMES TO URBAN BLACKS | By Joseph Lelyveld Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/us-curbs-rumania-trade.html | US Curbs Rumania Trade | AP | TX 1-116927 | 1983-03-09 |
| 1983-03-05 | https://www.nytimes.com/1983/03/05/world/us-may-increase-salvador-advisers.html | US MAY INCREASE SALVADOR ADVISERS | By Francis X Clines Special To the New York Times | TX 1-116927 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/27-years-of-training-dogs-to-help-the-blind.html | 27 YEARS OF TRAINING DOGS TO HELP THE BLIND | By Linda Spear | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/dining-out-among-countys-prettiest-spots.html | DINING OUTAMONG COUNTYS PRETTIEST SPOTS | By M H Reed | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/gardening-area-flower-shows-beckon-to-spring.html | GARDENINGAREA FLOWER SHOWS BECKON TO SPRING | By Carl Totemeier | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/sating-hunger-in-countys-backyard.html | SATING HUNGER IN COUNTYS BACKYARD | By Jordy Bell | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/service-offers-respitecare.html | SERVICE OFFERS RESPITECARE | By Lynne Ames | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/yesterday-in-pound-ridge-today.html | YESTERDAY IN POUND RIDGE TODAY | By Gary Kriss | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/antiques-view-the-tiffany-touch-in-metal.html | ANTIQUES VIEW THE TIFFANY TOUCH IN METAL | By Rita Reif | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-074876 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/art-view-gunter-grass-as-printmaker-poet-storyteller-and-fabulist.html | ART VIEW GUNTER GRASS AS PRINTMAKER POET STORYTELLER AND FABULIST | By John Russell | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/at-the-met-putting-on-the-dog-is-a-venerable-tradition.html | AT THE MET PUTTING ON THE DOG IS A VENERABLE TRADITION | By Carol MacGuineas | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/best-of-the-new-basil.html | BEST OF THE NEW BASIL | By Gertrude B Foster | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/bridge-breaking-an-old-rule.html | BRIDGE BREAKING AN OLD RULE | By Alan Truscott | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/camera-unusual-effects-possible-with-infrared-films.html | CAMERAUNUSUAL EFFECTS POSSIBLE WITH INFRARED FILMS | By Jeff Wignall | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/chess-the-perils-of-novelty.html | CHESS THE PERILS OF NOVELTY | By Robert Byrne | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/concert-almaas-at-folk-city.html | CONCERT ALMAAS AT FOLK CITY | By Jon Pareles | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/concert-an-evening-of-sondheim-exclusives.html | CONCERT AN EVENING OF SONDHEIM EXCLUSIVES | By John Wilson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/concert-choirs-from-texas.html | CONCERT CHOIRS FROM TEXAS | By Tim Page | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/concert-composers-retrospective.html | CONCERT COMPOSERS RETROSPECTIVE | By Bernard Holland | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/concert-pop-songs-by-iglesias.html | CONCERT POP SONGS BY IGLESIAS | By Stephen Holden | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/dance-atma-group-at-riverside-theater.html | DANCE ATMA GROUP AT RIVERSIDE THEATER | By Jack Anderson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/dance-bowery-project.html | DANCE BOWERY PROJECT | By Jack Anderson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/dance-commonplaces-by-daniel-mccusker.html | DANCE COMMONPLACES BY DANIEL MCCUSKER | By Jennifer Dunning | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/dance-legend-performed.html | DANCE LEGEND PERFORMED | By Jack Anderson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/dance-terrain-premieres.html | DANCE TERRAIN PREMIERES | By Jennifer Dunning | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/dance-view-should-dance-try-to-compete-with-words.html | DANCE VIEW SHOULD DANCE TRY TO COMPETE WITH WORDS | By Jack Anderson | TX 1-074876 | 1983-03-09 |

| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/folk-music-oscar-brand.html | FOLK MUSIC OSCAR BRAND | By John S Wilson | TX 1-074876 | 1983-03-09 |
|---|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/gallery-view-an-ancient-form-finds-contemporary-favor.html | GALLERY VIEW AN ANCIENT FORM FINDS CONTEMPORARY FAVOR | By Grace Glueck | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/in-the-arts-critics-choices-art.html | IN THE ARTS CRITICS CHOICES ART | By Grace Glueck | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS CRITICS CHOICES JAZZ | By Robert Palmer | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/in-the-arts-critics-choices-popular-song.html | IN THE ARTS CRITICS CHOICES POPULAR SONG | By John S Wilson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/leisure-homegrown-shallots-can-provide-a-lavish-crop.html | LEISUREHOMEGROWN SHALLOTS CAN PROVIDE A LAVISH CROP | By Walter Chandoha | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/loudon-wainwright-takes-a-dark-view.html | LOUDON WAINWRIGHT TAKES A DARK VIEW | By Stephen Holden | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/music-debuts-in-review-016772.html | MUSIC DEBUTS IN REVIEW | By Edward Rothstein | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/music-six-at-la-mama.html | MUSIC SIX AT LA MAMA | By Jon Pareles | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/music-view-segovia-altered-the-course-of-instrumental-history.html | MUSIC VIEW SEGOVIA ALTERED THE COURSE OF INSTRUMENTAL HISTORY | By Donal Henahan | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/numismatics-the-coin-market-continues-to-pick-up-steam.html | NUMISMATICSTHE COIN MARKET CONTINUES TO PICK UP STEAM | By Ed Reiter | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/photography-view-when-the-camera-relies-on-painterly-precedents.html | PHOTOGRAPHY VIEWWHEN THE CAMERA RELIES ON PAINTERLY PRECEDENTS | By Gene Thornton | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/singers-seize-the-limelight-on-disks-drawn-from-the-past.html | SINGERS SEIZE THE LIMELIGHT ON DISKS DRAWN FROM THE PAST | By John Rockwell | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/sound-a-fresh-path-in-design-leads-to-fidelity-without-fuss.html | SOUND A FRESH PATH IN DESIGN LEADS TO FIDELITY WITHOUT FUSS | By Hans Fantel | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/stamps-ballooning-depicted-on-new-block-of-four.html | STAMPSBALLOONING DEPICTED ON NEW BLOCK OF FOUR | By Samuel A Tower | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/the-met-resurrects-a-1956-tosca-for-love-and-money.html | THE MET RESURRECTS A 1956 TOSCA FOR LOVE AND MONEY | By Gerald Gold | TX 1-074876 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/tv-view-another-blow-to-quality-cable.html | TV VIEW ANOTHER BLOW TO QUALITY CABLE | By John J OConnor | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/who-breaks-the-law-on-tv.html | WHO BREAKS THE LAW ON TV | By Richard Lacayo | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/why-st-martin-s-has-endured.html | WHY ST MARTINS HAS ENDURED | By Nicholas Kenyon | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/a-dybbuk-on-stage.html | A DYBBUK ON STAGE | By Jerome Charyn | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/a-love-song-to-what-would-be-lost.html | A LOVE SONG TO WHAT WOULD BE LOST | By Michael Wood | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/agents-and-indians.html | AGENTS AND INDIANS | By Alan M Dershowitz | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/and-suddenly-evil-erupts.html | AND SUDDENLY EVIL ERUPTS | By Richard Grenier | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/bitter-pill.html | BITTER PILL | By Barbara Ehrenreich | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/brothels-spooks-war.html | BROTHELS SPOOKS WAR | By Richard Freedman | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/childrens-books.html | CHILDRENS BOOKS | By Saul Maloff | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/crime-003364.html | CRIME | By Newgate Callendar | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/expatriates-and-immigrants.html | EXPATRIATES AND IMMIGRANTS | By Diane Cole | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/in-the-beginning-was-jupiter.html | IN THE BEGINNING WAS JUPITER | By Arthur C Clarke | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/lawyers-at-work.html | LAWYERS AT WORK | By Neal Johnston | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/life-on-the-fast-track.html | LIFE ON THE FAST TRACK | By Eve Ottenberg | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/new-social-contracts.html | NEW SOCIAL CONTRACTS | By Steve Lohr | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/nonfiction-in-brief-003388.html | NONFICTION IN BRIEF | By Fran R Schumer | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/reading-and-writing-sick-sick.html | READING AND WRITING SICK SICK | By Grace Glueck | TX 1-074876 | 1983-03-09 |

| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/the-complete-monkey.html | THE COMPLETE MONKEY | By David Lattimore | TX 1-074876 | 1983-03-09 |
|---|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/the-letters-of-a-world-watcher.html | THE LETTERS OF A WORLD WATCHER | By William S McFeely | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/books/villains-have-the-fun.html | VILLAINS HAVE THE FUN | By George Stade | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/a-way-to-keep-the-government-honest.html | A WAY TO KEEP THE GOVERNMENT HONEST | By Bob Dole | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/an-explorer-charts-the-passages-of-the-executive-mind.html | AN EXPLORER CHARTS THE PASSAGES OF THE EXECUTIVE MIND | By Kendall J Wills | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/business-struggles-to-raise-its-prices.html | BUSINESS STRUGGLES TO RAISE ITS PRICES | By Leslie Wayne | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/forum-a-bailout-plan-for-the-banks.html | FORUM A BAILOUT PLAN FOR THE BANKS | By Peter B Kenen | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/investing-picking-stocks-on-lower-oil-prices.html | INVESTING PICKING STOCKS ON LOWER OIL PRICES | By Fred R Bleakley | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/personal-finance-mastering-the-mystery-of-fine-print.html | PERSONAL FINANCE MASTERING THE MYSTERY OF FINE PRINT | By Peter Kerr | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/poland-s-abundance-of-scarcity.html | POLANDS ABUNDANCE OF SCARCITY | By John Kifner | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/prospects.html | PROSPECTS | By Karen W Arenson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/repeal-a-big-step-toward-recovery.html | REPEAL A BIG STEP TOWARD RECOVERY | By Dan Rostenkowski | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/the-new-money-makers-at-hearst.html | THE NEW MONEY MAKERS AT HEARST | By Charlene Canape | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/trouble-in-a-banking-paradise-manama-bahrain.html | TROUBLE IN A BANKING PARADISE MANAMA Bahrain | By Paul Lewis | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/variablerate-preferredsthe-tale-of-a-good-idea-that-was-crippled-by.html | VARIABLERATE PREFERREDSTHE TALE OF A GOOD IDEA THAT WAS CRIPPLED BY WALL STREET FERVOR | By Yla Eason | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/week-in-business-a-new-buoyancy-stirs-the-economy.html | WEEK IN BUSINESSA NEW BUOYANCY STIRS THE ECONOMY | By Lewis DVorkin | TX 1-074876 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/what-s-new-with-dual-career-couples-a-woman-s-work-is-never-done.html | WHATS NEW WITH DUALCAREER COUPLES A WOMANS WORK IS NEVER DONE | By Philip Shenon | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/what-s-new-with-dual-career-couples-corporate-kids.html | WHATS NEW WITH DUALCAREER COUPLES CORPORATE KIDS | By Philip Shenon | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/what-s-new-with-dual-career-couples-getting-ahead-and-staying-married.html | WHATS NEW WITH DUALCAREER COUPLES GETTING AHEADAND STAYING MARRIED | By Philip Shenon | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/business/what-s-new-with-dual-career-couples-money-power-and-the-family-budget.html | WHATS NEW WITH DUALCAREER COUPLES MONEY POWER AND THE FAMILY BUDGET | By Philip Shenon | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/fashion-preview-milan.html | FASHION PREVIEWMILAN | By Patricia McCall | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/gonzalez.html | GONZALEZ | By Hilton Kramer | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/on-language-the-squeal-rule.html | ON LANGUAGE THE SQUEAL RULE | By William Safire | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/sunday-observer-grandparenting.html | SUNDAY OBSERVER GRANDPARENTING | By Russell Baker | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/the-case-for-a-withdrawal-of-our-forces.html | THE CASE FOR A WITHDRAWAL OF OUR FORCES | By Earl C Ravenal | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/the-courtliest-tennis-game-of-them-all.html | THE COURTLIEST TENNIS GAME OF THEM ALL | By Robert W Stock | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/the-gop-a-party-in-search-of-itself.html | THE GOP A PARTY IN SEARCH OF ITSELF | By Steven V Roberts | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/the-outspoken-president-of-yale.html | THE OUTSPOKEN PRESIDENT OF YALE | By William E Geist | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/movies/a-thriller-in-french.html | A THRILLER IN FRENCH | By Vincent Canby | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/movies/after-chariots-of-fire-he-explores-the-legend-of-tarzan.html | AFTER CHARIOTS OF FIRE HE EXPLORES THE LEGEND OF TARZAN | By Benedict Nightingale | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/movies/film-view-vitality-and-variety-buoy-new-movies-from-britain.html | FILM VIEW VITALITY AND VARIETY BUOY NEW MOVIES FROM BRITAIN | By Vincent Canby | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/movies/television-week-261090.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-074876 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/2-commuters-win-judgements-against-conrail.html | 2 COMMUTERS WIN JUDGEMENTS AGAINST CONRAIL | By Edward Hudson Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/4-complete-makeup-of-education-board.html | 4 COMPLETE MAKEUP OF EDUCATION BOARD | By Robert E Tomasson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/a-more-menacing-scarecrow.html | A MORE MENACING SCARECROW | By Russell Glitman | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/a-nostalgic-end-for-dalys-saloon.html | A NOSTALGIC END FOR DALYS SALOON | By Bruce P Smith | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/a-nostalgic-end-for-dalys-saloon.html | A NOSTALGIC END FOR DALYS SALOON | By Bruce P Smith | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/a-punt-a-pass-and-walker-too.html | A PUNT A PASS AND WALKER TOO | By Tom Jackman | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/a-renaissance-man-retires.html | A RENAISSANCE MAN RETIRES | By Joseph Fsullivan | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/accord-on-taxes-proves-elusive.html | ACCORD ON TAXES PROVES ELUSIVE | By Richard L Madden | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/after-the-epa-investigations.html | AFTER THE EPA INVESTIGATIONS | By Leo H Carney | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/antiques-a-good-time-for-appraisals.html | ANTIQUESA GOOD TIME FOR APPRAISALS | By Frances Phipps | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/antiques-the-fine-art-of-carving-furniture.html | ANTIQUESTHE FINE ART OF CARVING FURNITURE | By Carolyn Darrow | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/art-john-linnell-portraits-and-landscapes.html | ART JOHN LINNELL PORTRAITS AND LANDSCAPES | By Vivien Raynor | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/art-princeton-museum-the-infancy-of-photography.html | ART PRINCETON MUSEUM THE INFANCY OF PHOTOGRAPHY | By Vivien Raynor | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/art-something-beyond-seeing.html | ARTSOMETHING BEYOND SEEING | By Helen A Harrison | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/asbury-park-plans-face-challenge.html | ASBURY PARK PLANS FACE CHALLENGE | By Carlo M Sardella | TX 1-074876 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/bronx-judge-is-target-of-nova-scotians-ire.html | Bronx Judge Is Target Of Nova Scotians Ire | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/capturing-countys-legacy.html | CAPTURING COUNTYS LEGACY | By Diane Greenberg | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/changes-sought-in-housing-cases.html | CHANGES SOUGHT IN HOUSING CASES | By Philip Shenon | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/connecticut-guide-sights-and-sounds.html | CONNECTICUT GUIDE SIGHTS AND SOUNDS | By Eleanor Charles | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/coping-with-divorce-in-later-life.html | COPING WITH DIVORCE IN LATER LIFE | By Phyllis Bernstein | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/coping-with-doctors-stress.html | COPING WITH DOCTORS STRESS | By Robyn D Mahone | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/county-prepares-for-second-drill-at-indian-point.html | COUNTY PREPARES FOR SECOND DRILL AT INDIAN POINT | By Edward Hudson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/crafts-objects-to-be-looked-at-and-used.html | CRAFTS OBJECTS TO BE LOOKED AT AND USED | By Patricia Malarcher | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/decoy-ducks-go-bill-to-bill-in-annual-li-competition.html | DECOY DUCKS GO BILL TO BILL IN ANNUAL LI COMPETITION | By James Barron Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/dining-out-art-soft-jazz-and-fine-food.html | DINING OUT ART SOFT JAZZ AND FINE FOOD | By Patricia Brooks | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/dining-out-rotisserie-fare-at-an-unusual-site.html | DINING OUT ROTISSERIE FARE AT AN UNUSUAL SITE | By Florence Fabricant | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/dining-out-the-italian-roster-keeps-growing.html | DINING OUTTHE ITALIAN ROSTER KEEPS GROWING | By Anne Semmes | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/doctors-house-calls-make-a-comeback.html | DOCTORS HOUSE CALLS MAKE A COMEBACK | By Franklin Whitehouse | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/federal-agency-to-monitor-test-of-emergency-plan.html | FEDERAL AGENCY TO MONITOR TEST OF EMERGENCY PLAN | By Matthew Wald | TX 1-074876 | 1983-03-09 |

| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/feuer-calls-irs-act-empty-gesture.html | FEUER CALLS IRS ACT EMPTY GESTURE | By Lena Williams | TX 1-074876 | 1983-03-09 |
|---|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/fingerprinting-plan-for-children-gains.html | FINGERPRINTING PLAN FOR CHILDREN GAINS | By John Rather | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/follow-up-on-the-news-cancer-and-work.html | FOLLOWUP ON THE NEWS Cancer and Work | By Richard Haitch | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/follow-up-on-the-news-deserting-the-aged.html | FOLLOWUP ON THE NEWS Deserting the Aged | By Richard Haitch | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/follow-up-on-the-news-in-the-doghouse.html | FOLLOWUP ON THE NEWS In the Doghouse | By Richard Haitch | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/follow-up-on-the-news-stopping-bullets.html | FOLLOWUP ON THE NEWS Stopping Bullets | By Richard Haitch | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/food-popeye-s-favorite-vegetable-is-even-better-fresh.html | FOOD POPEYES FAVORITE VEGETABLE IS EVEN BETTER FRESH | By Florence Fabricant | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/gardening-area-flower-shows-beckon-to-spring.html | GARDENINGAREA FLOWER SHOWS BECKON TO SPRING | By Carl Totemeier | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/gardening-area-flower-shows-beckon-to-spring.html | GARDENINGAREA FLOWER SHOWS BECKON TO SPRING | By Carl Totemeier | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/gardening-spring-beckons-at-flower-show.html | GARDENINGSPRING BECKONS AT FLOWER SHOW | By Carl Totemeier | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/home-clinic-warding-off-shocks-from-electrical-appliances.html | HOME CLINIC WARDING OFF SHOCKS FROM ELECTRICAL APPLIANCES | By Bernard Gladstone | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/how-cash-got-involved.html | HOW CASH GOT INVOLVED | By Carlo M Sardella | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/i-love-being-different-characters.html | I LOVE BEING DIFFERENT CHARACTERS | By Alvin Klein | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/in-a-van-pool-the-cares-and-joys.html | IN A VAN POOL THE CARES AND JOYS | By Andree Brooks | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/jersey-bills-seek-75-million-for-jobs-projects.html | JERSEY BILLS SEEK 75 MILLION FOR JOBS PROJECTS | By Joseph F Sullivan Special To the New York Times | TX 1-074876 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/jersey-woman-how-it-grew.html | JERSEY WOMAN HOW IT GREW | By Fredda Sacharow | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/lemon-law-aids-a-retired-couple.html | LEMON LAW AIDS A RETIRED COUPLE | By Steve Kotchko | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/let-s-a-contraction-of-terms.html | LETS A CONTRACTION OF TERMS | By Roberta Hershenson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/life-after-election-day.html | LIFE AFTER ELECTION DAY | By Samuel G Freedman | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/long-island-guide-sleeping-beauty.html | LONG ISLAND GUIDESLEEPING BEAUTY | By Barbara Delatiner | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/long-islanders-in-whatever-form-theater-s-the-thing.html | LONG ISLANDERS IN WHATEVER FORM THEATERS THE THING | By Lawrence Van Gelder | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/mental-care-shift-is-urged-by-panel.html | MENTAL CARE SHIFT IS URGED BY PANEL | By Ronald Sullivan | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/mta-and-union-to-resume-talks.html | MTA AND UNION TO RESUME TALKS | By Robert D McFadden | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/music-concerts-by-artists-of-fame-and-future.html | MUSIC CONCERTS BY ARTISTS OF FAME AND FUTURE | By Robert Sherman | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/music-spotlight-on-young-artists.html | MUSIC SPOTLIGHT ON YOUNG ARTISTS | By Robert Sherman | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/neediest-cases-fund-ends-with-record-188650.html | NEEDIEST CASES FUND ENDS WITH RECORD 188650 | By Walter H Waggoner | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/new-jersey-guide-two-by-coward.html | NEW JERSEY GUIDE TWO BY COWARD | By Frank Emblen | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/new-jersey-journal-016466.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/nonprofit-group-goes-into-business.html | NONPROFIT GROUP GOES INTO BUSINESS | By Kathleen Teltsch | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/nrc-official-questions-failures-at-jersey-plant.html | NRC OFFICIAL QUESTIONS FAILURES AT JERSEY PLANT | By Jane Perlez Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/one-normal-hot-dog-coming-up.html | ONE NORMAL HOT DOG COMING UP | By Norma David | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/oneill-votes-quietly.html | ONEILL VOTES QUIETLY | By Jason F Isaacson | TX 1-074876 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/opinion-staying-behind-with-hamlet-wither-auden.html | OPINION STAYING BEHIND WITH HAMLET WITHER AUDEN | By Betty Krasne | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/opinion-tammany-hall-returns-to-new-haven.html | OPINION TAMMANY HALL RETURNS TO NEW HAVEN | By Jonathan J Einhorn | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/opinion-the-selling-of-small-town-america.html | OPINION THE SELLING OF SMALLTOWN AMERICA | By Howard Mansfield | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/painting-a-better-picture-of-art.html | PAINTING A BETTER PICTURE OF ART | By Tessa Melvin | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/parole-denied-man-in-escape-bid.html | PAROLE DENIED MAN IN ESCAPE BID | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/pasidomo-discusses-new-albany-post.html | PASIDOMO DISCUSSES NEW ALBANY POST | By James Feron | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/picking-up-the-pieces-in-the-great-beachcombing-debate.html | PICKING UP THE PIECES IN THE GREAT BEACHCOMBING DEBATE | By Bonnie Porter | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/plan-to-cut-school-aid-for-the-aged-draws-protest.html | PLAN TO CUT SCHOOL AID FOR THE AGED DRAWS PROTEST | By Priscilla van Tassel | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/police-corruption-involving-drugs-leads-to-new-supervision-actions.html | POLICE CORRUPTION INVOLVING DRUGS LEADS TO NEW SUPERVISION ACTIONS | By Leonard Buder | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/politics-mondello-gets-margiotta-nod.html | POLITICS MONDELLO GETS MARGIOTTA NOD | By Frank Lynn | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/record-casino-fine-seen-as-a-warning.html | RECORD CASINO FINE SEEN AS A WARNING | By Donald Janson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/red-tape-delays-adoption.html | RED TAPE DELAYS ADOPTION | By Sandra Gardner | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/roads-need-a-low-salt-diet-too.html | ROADS NEED A LOWSALT DIET TOO | BY Anne F Morris | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/rust-may-force-major-repairs-at-indian-pt-3.html | RUST MAY FORCE MAJOR REPAIRS AT INDIAN PT 3 | By Matthew L Wald | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/serving-the-needs-of-others.html | SERVING THE NEEDS OF OTHERS | By Eleanor Charles | TX 1-074876 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/shoreham-fight-marked-by-polarization.html | SHOREHAM FIGHT MARKED BY POLARIZATION | By James Barron | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/speaking-personally-getting-your-sugar-free-lumps.html | SPEAKING PERSONALLY GETTING YOUR SUGARFREE LUMPS | By Joanne Bonwick | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/state-senate-passes-new-financial-disclosure-bill.html | STATE SENATE PASSES NEW FINANCIALDISCLOSURE BILL | By Susan Chira Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/stores-sharpen-up-for-sharper-buyers.html | STORES SHARPEN UP FOR SHARPER BUYERS | By John T McQuiston | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/struggle-to-change-old-practices-is-at-the-heart-of-the-rail-strike-in-jersey.html | STRUGGLE TO CHANGE OLD PRACTICES IS AT THE HEART OF THE RAIL STRIKE IN JERSEY | By Robert Hanley | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/study-urges-city-to-update-training-for-jobless.html | STUDY URGES CITY TO UPDATE TRAINING FOR JOBLESS | By Damon Stetson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/suffolk-celebrating-a-banner-year-its-300th.html | SUFFOLK CELEBRATING A BANNER YEAR  ITS 300TH | By Barbara Delatiner | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/theater-in-review-mame-returns-in-a-happy-glow.html | THEATER IN REVIEW MAME RETURNS IN A HAPPY GLOW | By Richard F Shepard | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/theater-receives-a-gift.html | THEATER RECEIVES A GIFT | By Tracie Rozhon | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/times-trucker-dies-in-crash.html | Times Trucker Dies in Crash | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/two-cities-welcome-law-returning-a-tax.html | TWO CITIES WELCOME LAW RETURNING A TAX | By Betsy Brown | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/udc-head-to-cut-consultant-costs.html | UDC HEAD TO CUT CONSULTANT COSTS | By Selwyn Raab | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/universal-images-reaches-for-the-stars.html | UNIVERSAL IMAGES REACHES FOR THE STARS | By Alvin Klein | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/war-on-cheats-using-connecticut-tokens-wanes-in-the-courts.html | WAR ON CHEATS USING CONNECTICUT TOKENS WANES IN THE COURTS | by E R Shipp | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/westbury-team-to-play-in-egypt.html | WESTBURY TEAM TO PLAY IN EGYPT | By Evelyn Philips | TX 1-074876 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/westchester-guide-marsh-and-mansion.html | WESTCHESTER GUIDE MARSH AND MANSION | By Eleanor Charles | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/where-s-the-legislation-to-help-combat-violent-crime.html | WHERES THE LEGISLATION TO HELP COMBAT VIOLENT CRIME | By Harry Ellerton | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/obituaries/dr-douglas-bush-86-author-and-former-harvard-teacher.html | DR DOUGLAS BUSH 86 AUTHOR AND FORMER HARVARD TEACHER | By Matthew L Wald | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/obituaries/margaret-naumburg-walden-school-founder-dies.html | MARGARET NAUMBURG WALDEN SCHOOL FOUNDER DIES | By Shawn G Kennedy | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/obituaries/sidney-a-diamond.html | SIDNEY A DIAMOND | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/abroad-at-home-why-are-we-in-vietnam.html | ABROAD AT HOME WHY ARE WE IN VIETNAM | By Anthony Lewis | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/contain-moscow-cooperate-too.html | CONTAIN MOSCOW COOPERATE TOO | By Stanley Hoffmann | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/desex-schooling-for-jobs.html | DESEX SCHOOLING FOR JOBS | By Ruth Friedmanruth Friedman Is Staff Director of the Full Access and Rights To Education Coalition Sponsored By the Center For Public Advocacy Research | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/realism-toward-salvador-nicaragua.html | REALISM TOWARD SALVADOR NICARAGUA | By Seweryn Bialer | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/a-slip-in-albany-hurts-landlords.html | A SLIP IN ALBANY HURTS LANDLORDS | By Lee A Daniels | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/concern-over-rents-growing-in-nassau.html | CONCERN OVER RENTS GROWING IN NASSAU | By Diana Shaman | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/condominiums-who-s-buying.html | CONDOMINIUMS WHOS BUYING | By Dee Wedemeyer | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/if-youre-thinking-of-living-in-west-brighton.html | IF YOURE THINKING OF LIVING INWEST BRIGHTON | By Lawrence J Demaria | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/inequities-expand-as-the-stabilization-system-ages.html | INEQUITIES EXPAND AS THE STABILIZATION SYSTEM AGES | By Alan S Oser | TX 1-074876 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/postings-a-novel-design-for-fair-lawn-offices.html | POSTINGS A NOVEL DESIGN FOR FAIR LAWN OFFICES | By Frances Cerra | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/talking-2d-homes-how-to-get-tax-breaks-on-rentals.html | TALKING 2D HOMES HOW TO GET TAX BREAKS ON RENTALS | By Diane Henry | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/when-your-neighbors-are-also-your-tenants.html | WHEN YOUR NEIGHBORS ARE ALSO YOUR TENANTS | By Andree Brooks | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/10000-meters-to-salazar.html | 10000 Meters to Salazar | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/405-horses-nominated-for-kentucky-derby.html | 405 Horses Nominated For Kentucky Derby | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/allen-s-arm-passes-first-test.html | Allens Arm Passes First Test | By Joseph Durso Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/aqueduct-simulcasts-to-vegas.html | AQUEDUCT SIMULCASTS TO VEGAS | By James Tuite | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/brooklyn-tech-wins-track-title.html | Brooklyn Tech Wins Track Title | By William J Miller | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/case-for-and-against-nfl-antitrust-exemption-it-threatens-free.html | CASE FOR AND AGAINST NFL ANTITRUST EXEMPTIONIT THREATENS FREE ENTERPRISE | By Bill Hecht | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/case-for-and-against-nfl-antitrust-exemption-needed-to-protect-cities.html | CASE FOR AND AGAINST NFL ANTITRUST EXEMPTION NEEDED TO PROTECT CITIES | By Richard L Sinnott | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/christmas-past-is-retired.html | Christmas Past Is Retired | Special to the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/conner-falters-in-trials.html | Conner Falters In Trials | By Thomas Rogers | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/florida-derby-to-85-1-croeso-favored-copelan-is-second.html | FLORIDA DERBY TO 851 CROESO FAVORED COPELAN IS SECOND | By Steven Crist Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/fordham-defeats-iona-in-final.html | FORDHAM DEFEATS IONA IN FINAL | By Alex Yannis Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/generals-are-in-the-spotlight-as-new-league-takes-the-stage.html | GENERALS ARE IN THE SPOTLIGHT AS NEW LEAGUE TAKES THE STAGE | By William N Wallace | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/infinity-braves-rocks-and-is-a-winner.html | Infinity Braves Rocks and Is a Winner | By Joanne A Fishman | TX 1-074876 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/islanders-triumph-over-the-devils-5-1.html | ISLANDERS TRIUMPH OVER THE DEVILS 51 | By Kevin Dupont | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/kell-alston-on-hall-list.html | Kell Alston on Hall List | By United Press International | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/knicks-surprise-celtics.html | KNICKS SURPRISE CELTICS | By Sam Goldaper | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/koch-207-leading-by-shot.html | KOCH 207 LEADING BY SHOT | Special to the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/lewis-of-us-triumphs-in-freestyle-wrestling.html | Lewis of US Triumphs In Freestyle Wrestling | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/liverpool-wins-by-5-1-as-dalglish-scores-2.html | Liverpool Wins by 51 As Dalglish Scores 2 | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/new-cars-teams-for-the-indy-season.html | NEW CARS TEAMS FOR THE INDY SEASON | By Steve Potter | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/new-rochelle-gains.html | New Rochelle Gains | Special to the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/now-scouting-for-orioles-earl-weaver.html | Now Scouting for Orioles Earl Weaver | By Murray Chass Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/outdoors-pursuing-the-hare-in-snowy-woods.html | OUTDOORS Pursuing the Hare In Snowy Woods | By Nelson Bryant | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/peete-is-reportedly-harassed-by-a-fan.html | PEETE IS REPORTEDLY HARASSED BY A FAN | By John Radosta Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/princeton-clinches-ivy-title.html | Princeton Clinches Ivy Title | Special to the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/problems-persist-for-once-potent-reds.html | PROBLEMS PERSIST FOR ONCEPOTENT REDS | Special to the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/rain-puts-off-golf.html | Rain Puts Off Golf | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/sports-of-the-times-merry-mongoose.html | SPORTS OF THE TIMES MERRY MONGOOSE | By Ira Berkow | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/sports-of-the-times-reggie-analyzes-billy-s-return.html | SPORTS OF THE TIMES REGGIE ANALYZES BILLYS RETURN | By Dave Anderson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/st-john-s-trounces-pitt-91-73.html | St Johns Trounces Pitt 9173 | By Gordon S White Jr | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/the-toll-conditioning-can-take-on-athletes.html | THE TOLL CONDITIONING CAN TAKE ON ATHLETES | By Neil Amdur | TX 1-074876 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/us-trails-in-davis-cup-2-1.html | US Trails in Davis Cup 21 | By Edward Schumacher Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/villanova-strong-in-ic4a.html | Villanova Strong in IC4A | Special to the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/watson-bows-out-as-bowdoin-coach.html | WATSON BOWS OUT AS BOWDOIN COACH | By Tom Burke | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/style/future-events-honors-all-around.html | Future Events Honors All Around | By Ruth Robinson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/style/style-sissela-bok-a-view-of-life-and-ethics.html | STYLE SISSELA BOK A VIEW OF LIFE AND ETHICS | By Judy Klemesrud | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/style/women-s-history-week.html | WOMENS HISTORY WEEK | By Carter B Horsley | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/theater/george-abbott-dusts-off-a-broadway-classic.html | GEORGE ABBOTT DUSTS OFF A BROADWAY CLASSIC | By Helen Dudar | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/theater/in-the-arts-critics-choices-017027.html | IN THE ARTS CRITICS CHOICES | By Mel Gussow | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/theater/mime-s-pied-piper-returns.html | MIMES PIED PIPER RETURNS | By Nan Robertson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/theater/ronald-ribman-writes-of-a-violent-world.html | RONALD RIBMAN WRITES OF A VIOLENT WORLD | By Leslie Bennetts | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/theater/stage-view-how-can-we-admire-a-less-than-human-hero.html | STAGE VIEW HOW CAN WE ADMIRE A LESS THAN HUMAN HERO | By Walter Kerr | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/theater/the-legacy-of-tennessee-williams.html | THE LEGACY OF TENNESSEE WILLIAMS | By Michiko Kakutani | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/chart-of-the-sailings.html | CHART OF THE SAILINGS | By Vernon Kidd | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/cherry-blossom-time-puts-japan-at-ease.html | CHERRY BLOSSOM TIME PUTS JAPAN AT EASE | By Henry Scott Stokes | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/cruise-log-the-new-trends.html | CRUISE LOG THE NEW TRENDS | By Vernon Kidd | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/exploring-a-bountiful-country.html | EXPLORING A BOUNTIFUL COUNTRY | By James Mildren | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/fare-of-the-country-rome-artichokes-usher-out-the-winter.html | FARE OF THE COUNTRY ROME ARTICHOKES USHER OUT THE WINTER | By Paul Hofman | TX 1-074876 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/historic-devonshire.html | HISTORIC DEVONSHIRE | By A L Rowse | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/in-ontario-s-vacationland.html | IN ONTARIOS VACATIONLAND | By Hugh Hood | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/jamaica-s-resorts-in-revival.html | JAMAICAS RESORTS IN REVIVAL | By Nathanial Sheppard Jr | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/jerusalem-s-modern-ark.html | JERUSALEMS MODERN ARK | By Michael Kammen | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/practical-traveler-bargain-fares-on-the-horizon.html | PRACTICAL TRAVELER BARGAIN FARES ON THE HORIZON | By Irvin Molotsky | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/table-hopping-at-sea.html | TABLEHOPPING AT SEA | By Fred Ferretti | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/the-turks-and-caicos-quietly.html | THE TURKS AND CAICOS QUIETLY | By Paul West | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/travel-advisory-for-lilliputians-ancient-mariners-tours-abroad-for-children-8-14.html | TRAVEL ADVISORY FOR LILLIPUTIANS AND ANCIENT MARINERS Tours Abroad For Children From 8 to 14 | By Lawrence Van Gelder | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/what-s-doing-in-paris.html | WHATS DOING IN PARIS | By Patricia Wells | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/20-vie-to-become-san-diego-s-mayor.html | 20 VIE TO BECOME SAN DIEGOS MAYOR | By Robert Lindsey Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/added-safety-checks-set-for-grain-elevators.html | Added Safety Checks Set for Grain Elevators | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/around-the-nation-miami-patrolman-kills-unarmed-black-man.html | AROUND THE NATION Miami Patrolman Kills Unarmed Black Man | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/around-the-nation-town-built-water-tower-falls-in-bayside-tex.html | AROUND THE NATION TownBuilt Water Tower Falls in Bayside Tex | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/bay-area-gives-elizabeth-a-festive-send-off.html | BAY AREA GIVES ELIZABETH A FESTIVE SENDOFF | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/bias-case-against-asians-proves-costly-for-richmond-concern.html | BIAS CASE AGAINST ASIANS PROVES COSTLY FOR RICHMOND CONCERN | Special to the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/boston-layoffs-laid-to-failure-to-give-to-mayor.html | BOSTON LAYOFFS LAID TO FAILURE TO GIVE TO MAYOR | By Fox Butterfield Special To the New York Times | TX 1-074876 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/corruption-case-expected-to-grow.html | CORRUPTION CASE EXPECTED TO GROW | By William Robbins Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/environmental-agency-deep-and-persisting-woes.html | ENVIRONMENTAL AGENCY DEEP AND PERSISTING WOES | Special to the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/florida-joins-states-raising-taxes-on-motor-fuels.html | FLORIDA JOINS STATES RAISING TAXES ON MOTOR FUELS | By Reginald Stuart Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/government-finds-payroll-taxes-make-up-rising-share-of-revenue.html | GOVERNMENT FINDS PAYROLL TAXES MAKE UP RISING SHARE OF REVENUE | By Robert Pear Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/haldeman-claim-is-rejected.html | HALDEMAN CLAIM IS REJECTED | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/jailer-describes-atlanta-killer-s-year-in-jail.html | JAILER DESCRIBES ATLANTA KILLERS YEAR IN JAIL | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/judge-dismisses-some-charges-in-coast-slave-case.html | JUDGE DISMISSES SOME CHARGES IN COAST SLAVE CASE | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/jury-s-dictionary-use-is-costly-762784.html | Jurys Dictionary Use Is Costly 762784 | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/man-sets-himself-afire-to-protest-joblessness.html | Man Sets Himself Afire To Protest Joblessness | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/micronesia-s-male-suicide-rate-defies-solution.html | MICRONESIAS MALE SUICIDE RATE DEFIES SOLUTION | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/more-snow-sought-for-river-in-west.html | MORE SNOW SOUGHT FOR RIVER IN WEST | By William E Schmidt Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/pentagon-details-7.8-billion-air-defense-plan.html | PENTAGON DETAILS 78 BILLION AIR DEFENSE PLAN | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/pupil-s-cubicle-dismantled.html | Pupils Cubicle Dismantled | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/reagan-in-oregon-forecasts-powerful-economic-recovery.html | REAGAN IN OREGON FORECASTS POWERFUL ECONOMIC RECOVERY | By Francis X Clines Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/social-security-expects-smallest-benefit-rise.html | SOCIAL SECURITY EXPECTS SMALLEST BENEFIT RISE | By Edward Cowan Special To the New York Times | TX 1-074876 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/space-shuttle-delay-forces-nasa-to-set-an-afternoon-liftoff.html | SPACE SHUTTLE DELAY FORCES NASA TO SET AN AFTERNOON LIFTOFF | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/trouble-hits-plan-for-jobs-for-aged.html | TROUBLE HITS PLAN FOR JOBS FOR AGED | By Drummond B Ayres Jr | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/uaw-s-departing-chief-to-stay-on-chrysler-board.html | UAWS DEPARTING CHIEF TO STAY ON CHRYSLER BOARD | By John Holusha Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/us-sues-hawaii-over-conditions-in-2-prisons.html | US SUES HAWAII OVER CONDITIONS IN 2 PRISONS | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/us/wild-horse-adoption-fee-cut.html | Wild Horse Adoption Fee Cut | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/federal-case-leans-on-a-law-against-racketeering.html | FEDERAL CASE LEANS ON A LAW AGAINST RACKETEERING | By Arnold Lubasch | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/how-a-small-fish-survives-in-a-big-pond.html | HOW A SMALL FISH SURVIVES IN A BIG POND | By Henry Kamm | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/ideas-and-trends-court-shifts-on-states-rights.html | IDEAS AND TRENDS Court Shifts On States Rights | By Margot Slade and Wayne Biddle | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/ideas-and-trends-cystic-fibrosis-and-a-new-era-of-genetic-testing.html | IDEAS AND TRENDS Cystic Fibrosis And a New Era of Genetic Testing | By Margot Slade and Wayne Biddle | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/ideas-and-trends-math-problems-cash-solution.html | IDEAS AND TRENDS Math Problems Cash Solution | By Margot Slade and Wayne Biddle | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/legal-ploys-little-progress-in-rockland.html | LEGAL PLOYS LITTLE PROGRESS IN ROCKLAND | By Roberrt Hanley | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/liberals-take-some-lumps.html | LIBERALS TAKE SOME LUMPS | By Frank Lynn | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/on-the-social-security-express.html | ON THE SOCIAL SECURITY EXPRESS | By David Shribman | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/penny-concious-governors-gang-up-on-federal-budget.html | PENNYCONCIOUS GOVERNORS GANG UP ON FEDERAL BUDGET | By John Herbers | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/reagan-plan-grows-stale-as-buyers-remain-aloof.html | REAGAN PLAN GROWS STALE AS BUYERS REMAIN ALOOF | By Thomas L Friedman | TX 1-074876 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weeki nreview/safety-agency-shows-signs-of-a-bureaucratic-breakdown.html | SAFETY AGENCY SHOWS SIGNS OF A BUREAUCRATIC BREAKDOWN | By Michael Decourcy Hinds | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weeki nreview/salvador-crisis-sharpens-the-debate-over-policy.html | SALVADOR CRISIS SHARPENS THE DEBATE OVER POLICY | By Bernard Weinraub | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weeki nreview/static-breaks-in-on-reagan-s-good-news.html | STATIC BREAKS IN ON REAGANS GOOD NEWS | By Steven R Weisman | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weeki nreview/the-nation-in-summary-criminals-without-bars.html | THE NATION IN SUMMARY Criminals Without Bars | By Michael Wright and Caroline Rand Herron | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weeki nreview/the-nation-in-summary-house-begins-firing-for-effect-at-defense-funds.html | THE NATION IN SUMMARY House Begins Firing for Effect At Defense Funds | By Michael Wright and Caroline Rand Herron | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weeki nreview/the-nation-in-summary-strategic-retreat-for-steelworkers.html | THE NATION IN SUMMARY Strategic Retreat For Steelworkers | By Michael Wright and Caroline Rand Herron | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weeki nreview/the-nonaligned-countries-seem-more-so-than-usual.html | THE NONALIGNED COUNTRIES SEEM MORE SO THAN USUAL | By Michael T Kaufman | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weeki nreview/the-region-in-summary-mta-chief-wants-a-new-way-to-pay.html | THE REGION IN SUMMARY MTA Chief Wants a New Way to Pay | By Richard Levine and Carlyle Douglas | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weeki nreview/the-region-in-summary-plastic-keys-to-freedom.html | THE REGION IN SUMMARY Plastic Keys To Freedom | By Richard Levine and Carlyle Douglas | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weeki nreview/the-region-in-summary-queens-district-stays-democratic.html | THE REGION IN SUMMARY Queens District Stays Democratic | By Richard Levine and Carlyle Douglas | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weeki nreview/the-region-in-summary-tough-times-for-nuclear-power.html | THE REGION IN SUMMARY Tough Times for Nuclear Power | By Richard Levine and Carlyle Douglas | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weeki nreview/the-world-in-summary-after-assam-vote-killing-goes-on.html | THE WORLD IN SUMMARY After Assam Vote Killing Goes On | By Milt Freudenheim and Henry Giniger | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weeki nreview/the-world-in-summary-argentina-sets-an-election-date.html | THE WORLD IN SUMMARY Argentina Sets An Election Date | By Milt Freudenheim and Henry Giniger | TX 1-074876 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-world-in-summary-faint-signs-of-progress-in-lebanon.html | THE WORLD IN SUMMARY Faint Signs Of Progress In Lebanon | By Milt Freudenheim and Henry Giniger | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-world-in-summary-healing-a-split-in-north-africa.html | THE WORLD IN SUMMARY Healing a Split In North Africa | By Milt Freudenheim and Henry Giniger | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-world-in-summary-press-too-free-for-yugoslavia.html | THE WORLD IN SUMMARY Press Too Free For Yugoslavia | By Milt Freudenheim and Henry Giniger | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/this-time-the-spotlight-may-flatter-rostenkowski.html | THIS TIME THE SPOTLIGHT MAY FLATTER ROSTENKOWSKI | By Steven V Roberts | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/transit-officials-and-conductors-bargain-riders-pay.html | TRANSIT OFFICIALS AND CONDUCTORS BARGAIN RIDERS PAY | By Ari L Goldman | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/trees-that-once-saved-crops-fall-victim-to-farm-economy.html | TREES THAT ONCE SAVED CROPS FALL VICTIM TO FARM ECONOMY | By Bryce Nelson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/west-fears-too-much-of-a-good-thing.html | WEST FEARS TOO MUCH OF A GOOD THING | By Paul Lewis | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/young-is-selling-a-city-others-sell-short.html | YOUNG IS SELLING A CITY OTHERS SELL SHORT | By Iver Peterson | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/2-killed-in-bolivia.html | 2 Killed in Bolivia | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/3-latin-countries-plan-peace-talks-with-no-us-role.html | 3 LATIN COUNTRIES PLAN PEACE TALKS WITH NO US ROLE | By Richard J Meislin Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/30-years-later-stalin-s-image-lingers.html | 30 YEARS LATER STALINS IMAGE LINGERS | By John F Burns Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/834-arrested-in-south-of-italy-in-wide-crackdown-on-crime.html | 834 Arrested in South of Italy In Wide Crackdown on Crime | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/9-die-on-bus-in-turkey.html | 9 Die on Bus in Turkey | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/a-black-spot-vows-to-defy-pretoria-plan.html | A BLACK SPOT VOWS TO DEFY PRETORIA PLAN | Special to the New York Times | TX 1-074876 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/a-famine-is-said-to-threaten-300000-in-chad.html | A FAMINE IS SAID TO THREATEN 300000 IN CHAD | By James F Clarity Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/argentina-pressed-to-investigate-unmarked-graves.html | ARGENTINA PRESSED TO INVESTIGATE UNMARKED GRAVES | By Edward Schumacher Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/around-the-world-3-convicted-in-shooting-of-israeli-ambassador.html | AROUND THE WORLD 3 Convicted in Shooting Of Israeli Ambassador | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/arrests-at-embassy-in-taipei.html | Arrests at Embassy in Taipei | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/at-the-un-labor-strife-settles-down.html | AT THE UN LABOR STRIFE SETTLES DOWN | By Bernard D Nossiter Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/barbie-s-daughter-in-lyons.html | Barbies Daughter in Lyons | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/egypt-and-soviet-set-ties.html | Egypt and Soviet Set Ties | AP | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/el-salvador-tightening-security-for-the-pope-today.html | EL SALVADOR TIGHTENING SECURITY FOR THE POPE TODAY | By Lydia Chavez Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/french-left-expects-losses-in-the-municipal-elections-today.html | FRENCH LEFT EXPECTS LOSSES IN THE MUNICIPAL ELECTIONS TODAY | By John Vinocur | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/germans-to-elect-legislators-today.html | GERMANS TO ELECT LEGISLATORS TODAY | By James M Markham Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/greece-refuses-to-join-in-nato-maneuvers.html | GREECE REFUSES TO JOIN IN NATO MANEUVERS | Special to the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/japan-planning-steps-to-spur-the-economy.html | JAPAN PLANNING STEPS TO SPUR THE ECONOMY | By Henry Scott Stokes Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/labor-party-wins-australian-voting.html | LABOR PARTY WINS AUSTRALIAN VOTING | By Richard Bernstein Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/man-in-the-news-labor-leader-for-australia.html | MAN IN THE NEWS LABOR LEADER FOR AUSTRALIA | Special to the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/mrs-kirkpatrick-urges-us-to-adopt-latin-marshall-plan.html | MRS KIRKPATRICK URGES US TO ADOPT LATIN MARSHALL PLAN | By Bernard Weinraub Special To the New York Times | TX 1-074876 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/mugabe-s-fifth-brigade-grounded-in-loyalty.html | MUGABES FIFTH BRIGADE GROUNDED IN LOYALTY | By Alan Cowell Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/oil-producers-try-to-widen-bahrain-links.html | OIL PRODUCERS TRY TO WIDEN BAHRAIN LINKS | By Paul Lewis | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/pope-in-panama-cautions-against-guerrilla-war.html | POPE IN PANAMA CAUTIONS AGAINST GUERRILLA WAR | By Stephen Kinzer Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-06 | https://www.nytimes.com/1983/03/06/world/sandanists-are-indignant-at-pope-dissidents-delighted-at-his-politics.html | SANDANISTS ARE INDIGNANT AT POPE DISSIDENTS DELIGHTED AT HIS POLITICS | By Alan Riding Special To the New York Times | TX 1-074876 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Sheppard | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/music-foss-presents-composer-as-performer.html | MUSIC FOSS PRESENTS COMPOSER AS PERFORMER | By Edward Rothstein | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/music-menuhin-and-brahms.html | MUSIC MENUHIN AND BRAHMS | By Bernard Holland | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/music-noted-in-brief-beethoven-society-offers-missa-solemnis.html | Music Noted in Brief Beethoven Society Offers Missa Solemnis | By Tim Page | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/music-noted-in-brief-loudon-wainwright-3d-in-town-hall-concert.html | MUSIC NOTED IN BRIEF Loudon Wainwright 3d In Town Hall Concert | By Stephen Holden | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/music-noted-in-brief-manhattan-opera-sings-massenet-s-cleopatre.html | MUSIC NOTED IN BRIEF Manhattan Opera Sings Massenets Cleopatre | By Bernard Holland | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/tv-children-of-pride.html | TV CHILDREN OF PRIDE | By John Corry | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/tv-hank-williams-jr-story-and-other-fare.html | TV HANK WILLIAMS JR STORY AND OTHER FARE | By John J OConnor | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/books/books-of-the-times-014924.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/advertising-biomedical-enters-consumer-publishing.html | ADVERTISING Biomedical Enters Consumer Publishing | By Philip H Dougherty | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/advertising-mickelberry-reports-large-gains-in-quarter.html | ADVERTISING Mickelberry Reports Large Gains in Quarter | By Philip H Dougherty | TX 1-074878 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/advertising-nashville-usfl-on-cable.html | Advertising Nashville USFL  On Cable | By Philip H Dougherty | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/advertising-port-authority-sets-meeting.html | ADVERTISING Port Authority Sets Meeting | By Philip H Dougherty | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/bell-units-weighing-cable-tv-role.html | Bell Units Weighing Cable TV Role | By Ernest Holsendolph Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/business-people-but-company-chief-says-it-s-all-nonsense.html | BUSINESS PEOPLE   BUT COMPANY CHIEF SAYS ITS ALL NONSENSE | By Daniel F Cuff | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/business-people-dissident-holder-fights-to-oust-gaf-board.html | BUSINESS PEOPLE DISSIDENT HOLDER FIGHTS TO OUST GAF BOARD | By Daniel F Cuff | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/city-chains-post-5.7-sales-gain.html | CITY CHAINS POST 57 SALES GAIN | By Isadore Barmash | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/commodities-settling-contracts-in-cash.html | Commodities Settling Contracts In Cash | By Hj Maidenberg | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/corporate-borrowing-modest.html | CORPORATE BORROWING MODEST | By Michael Quint | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/fur-industry-sales-rose-by-only-5-last-year.html | FUR INDUSTRY SALES ROSE BY ONLY 5 LAST YEAR | By Susan Heller Anderson | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/market-place-gains-defy-forecasts.html | Market Place Gains Defy Forecasts | By Vartanig G Vartan | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/oil-cut-to-hurt-poorer-nations.html | OIL CUT TO HURT POORER NATIONS | By Kenneth N Gilpin | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/ontario-to-buy-streetcar-plant.html | Ontario to Buy Streetcar Plant | Special to the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/partnership-seeks-to-fill-void-in-the-sale-of-small-computers.html | PARTNERSHIP SEEKS TO FILL VOID IN THE SALE OF SMALL COMPUTERS | Special to the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/rise-sharp-in-orders-and-output.html | RISE SHARP IN ORDERS AND OUTPUT | By Thomas J Lueck | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/special-opec-panel-is-optimistic-on-pact-on-cost-and-output.html | SPECIAL OPEC PANEL IS OPTIMISTIC ON PACT ON COST AND OUTPUT | By Barnaby J Feder Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/thrift-unit-merger.html | Thrift Unit Merger | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/time-inc-in-electronic-era.html | TIME INC IN ELECTRONIC ERA | By Sandra Salmans | TX 1-074878 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/washington-watch-oil-tax-deficit-and-recovery.html | Washington Watch Oil Tax Deficit And Recovery | By Ernest Holsendolph | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/business/world-inflation-slowed-in-1982.html | World Inflation Slowed in 1982 | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/145-down-and-across-fanatics-battle-in-tourney.html | 145 DOWNANDACROSS FANATICS BATTLE IN TOURNEY | By Samuel G Freedman Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/bridge-all-the-top-ranked-teams-survive-in-grand-nationals.html | Bridge All the TopRanked Teams Survive in Grand Nationals | By Alan Truscott | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/changing-views-of-brink-s-case-narcotics-allegations-emerge.html | CHANGING VIEWS OF BRINKS CASE NARCOTICS ALLEGATIONS EMERGE | By Ma Farber | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/conductors-and-trainmen-strike-metro-north-stranding-90000.html | CONDUCTORS AND TRAINMEN STRIKE METRONORTH STRANDING 90000 | By Robert D McFadden | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/convention-site-faces-overruns-of-16-million.html | CONVENTION SITE FACES OVERRUNS OF 16 MILLION | By Selwyn Raab | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/more-men-under-21-housed-in-city-shelters-for-homeless.html | MORE MEN UNDER 21 HOUSED IN CITY SHELTERS FOR HOMELESS | By Sheila Rule | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/new-rabbis-called-hope-of-orthodox.html | NEW RABBIS CALLED HOPE OF ORTHODOX | By Charles Austin | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/new-york-day-by-day-a-break-for-the-nervous-at-a-bundle-of-nerves.html | NEW YORK DAY BY DAY A Break for the Nervous At A Bundle of Nerves | By Laurie Johnston and Robin Herman | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/new-york-day-by-day-acid-rain-expert-coming-to-botanical-garden.html | NEW YORK DAY BY DAY Acid Rain Expert Coming To Botanical Garden | By Laurie Johnston and Robin Herman | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/new-york-day-by-day-big-deal-in-cat-world.html | NEW YORK DAY BY DAY Big Deal in Cat World | By Laurie Johnston and Robin Herman | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/new-york-day-by-day-defender-of-the-city-has-been-at-it-since-1906.html | NEW YORK DAY BY DAY Defender of the City Has Been at It Since 1906 | By Laurie Johnston and Robin Herman | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/new-york-day-by-day-from-mandolins-to-menus.html | NEW YORK DAY BY DAY From Mandolins to Menus | By Laurie Johnston and Robin Herman | TX 1-074878 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/the-city-trial-starts-today-in-cbs-slayings.html | THE CITY Trial Starts Today In CBS Slayings | By United Press International | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/the-taxi-system-city-seeks-ways-to-improve-quality-of-service.html | THE TAXI SYSTEM CITY SEEKS WAYS TO IMPROVE QUALITY OF SERVICE | By Clifford D May | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/unionist-tells-cuomo-early-retirements-can-end-need-for-layoffs.html | UNIONIST TELLS CUOMO EARLY RETIREMENTS CAN END NEED FOR LAYOFFS | By Edward A Gargan | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/americas-world-role.html | AMERICAS WORLD ROLE | By John E Rielly | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/detente-without-illusions.html | DETENTE WITHOUT ILLUSIONS | By Stanley Hoffmann | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/essay-nonaligned-litmus.html | ESSAY NONALIGNED LITMUS | By William Safire | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/foreign-affairs-meanwhile-back-in-salvador.html | FOREIGN AFFAIRS MEANWHILE BACK IN SALVADOR | By Flora Lewis | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/a-4-year-old-plans-a-fuss-in-the-garden.html | A 4YEAROLD PLANS A FUSS IN THE GARDEN | By Malcolm Moran | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/allen-wins-again-in-nation-s-capital.html | ALLEN WINS AGAIN IN NATIONS CAPITAL | By Michael Janofsky Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/bad-day-for-derby-hopefuls.html | Bad Day for Derby Hopefuls | By Steven Crist Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/bandits-win-21-17-as-reeves-excels.html | BANDITS WIN 2117 AS REEVES EXCELS | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/basketball-coach-out-at-dartmouth.html | Basketball Coach Out at Dartmouth | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/boston-college-springs-a-surprise-again.html | BOSTON COLLEGE SPRINGS A SURPRISE AGAIN | By Gordon S White Jr | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/brooker-of-canada-triumphs-at-aspen.html | BROOKER OF CANADA TRIUMPHS AT ASPEN | By Carol Lawson | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/canucks-6-jets-2.html | CANUCKS 6 JETS 2 | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/champion-in-quest-for-new-image.html | CHAMPION IN QUEST FOR NEW IMAGE | By Frank Litsky | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/de-leon-stops-leon-spinks-in-6th-round.html | DE LEON STOPS LEON SPINKS IN 6TH ROUND | By Michael Katz Special To the New York Times | TX 1-074878 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/devils-defeat-rangers-by-6-4.html | DEVILS DEFEAT RANGERS BY 64 | By Alex Yannis | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/encouraging-effort-for-leary.html | ENCOURAGING EFFORT FOR LEARY | By Joseph Durso Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/french-golfer-leads.html | French Golfer Leads | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/gamble-restless-with-role-on-bench.html | GAMBLE RESTLESS WITH ROLE ON BENCH | By Murray Chass Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/generals-lose-league-debut.html | GENERALS LOSE LEAGUE DEBUT | By William N Wallace Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/hamilton-surprises-boys-girls-82-70.html | HAMILTON SURPRISES BOYS  GIRLS 8270 | By William C Rhoden | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/knicks-lifted-by-king-s-play.html | KNICKS LIFTED BY KINGS PLAY | By Sam Goldaper | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/louisville-captures-27th-on-last-shot.html | LOUISVILLE CAPTURES 27TH ON LAST SHOT | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/miller-is-winner-in-inverrary.html | MILLER IS WINNER IN INVERRARY | By John Radosta Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/nets-top-sixers.html | NETS TOP SIXERS | By Roy S Johnson Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/painful-memories.html | PAINFUL MEMORIES | By George Vecsey | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/peete-explains-his-exit.html | PEETE EXPLAINS HIS EXIT | By Steven Crist Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/promise-to-field-strike-team-made.html | Promise to Field Strike Team Made | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/question-box.html | Question Box | S Lee Kanner | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/rain-halts-race.html | Rain Halts Race | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/sampson-enjoys-going-away-party.html | SAMPSON ENJOYS GOINGAWAY PARTY | Special to the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/sports-world-specials-a-skiing-dispute.html | SPORTS WORLD SPECIALS A Skiing Dispute | By Thomas Rogers | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/sports-world-specials-grimm-s-tales.html | SPORTS WORLD SPECIALS Grimms Tales | By Thomas Rogers | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/sports-world-specials-training-the-mind.html | SPORTS WORLD SPECIALS Training the Mind | By Thomas Rogers | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/us-gymnasts-excel-at-garden.html | US GYMNASTS EXCEL AT GARDEN | By Thomas Rogers | TX 1-074878 | 1983-03-09 |

| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/us-out-of-cup.html | US OUT OF CUP | By Edward Schumacher Special To the New York Times | TX 1-074878 | 1983-03-09 |
|---|---|---|---|---|---|
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/usfl-video-game.html | USFL VIDEO GAME | By Dave Anderson | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/villanova-winner.html | VILLANOVA WINNER | Special to the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/style/relationships-messy-children-s-rooms.html | RELATIONSHIPS MESSY CHILDRENS ROOMS | By Nadin Brozan | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/style/the-top-women-in-business-join-forces.html | THE TOP WOMEN IN BUSINESS JOIN FORCES | By Enid Nemy | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/style/women-in-the-phone-book.html | WOMEN IN THE PHONE BOOK | By Andree Brooks | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/theater/theater-on-your-toes-a-36-rodgers-and-hart.html | THEATER ON YOUR TOES A 36 RODGERS AND HART | By Frank Rich | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/theater/why-iceman-cometh-did-not-arrive-this-year.html | WHY ICEMAN COMETH DID NOT ARRIVE THIS YEAR | By Herbert Mitgang | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/a-week-of-clouds-in-the-west-not-all-in-the-sky.html | A WEEK OF CLOUDS IN THE WEST NOT ALL IN THE SKY | By Francis X Clines Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/around-the-nation-276-year-old-manuscript-is-found-in-nebraska.html | AROUND THE NATION 276YearOld Manuscript Is Found in Nebraska | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/around-the-nation-plastic-heart-patient-is-improved-but-weak.html | AROUND THE NATION PlasticHeart Patient Is Improved but Weak | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/around-the-nation-townsfolk-rally-for-aid-as-fire-below-burns-on.html | AROUND THE NATION Townsfolk Rally for Aid As Fire Below Burns On | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/berkeley-divided-by-a-new-dispute-over-freedom-of-speech.html | BERKELEY DIVIDED BY A NEW DISPUTE OVER FREEDOM OF SPEECH | By Wallace Turner Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/black-owned-hospital-sold-in-new-orleans.html | BLACKOWNED HOSPITAL SOLD IN NEW ORLEANS | Special to the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/briefing-015108.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/coveted-on-capitol-hill-the-hideaway.html | COVETED ON CAPITOL HILL THE HIDEAWAY | By Marjorie Hunter Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/epa-chief-plans-white-house-legal-talks.html | EPA CHIEF PLANS WHITE HOUSE LEGAL TALKS | By Philip Shabecoff Special To the New York Times | TX 1-074878 | 1983-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/job-aid-vs-recovery-news-analysis.html | JOB AID VS RECOVERY News Analysis | By Steven V Roberts Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/lost-medical-care-for-jobless-cost-may-be-health-or-lives.html | LOST MEDICAL CARE FOR JOBLESS COST MAY BE HEALTH OR LIVES | By Iver Peterson Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/mississippi-hunters-rediscover-muzzleloader.html | MISSISSIPPI HUNTERS REDISCOVER MUZZLELOADER | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/more-than-coast-is-changing.html | MORE THAN COAST IS CHANGING | By Robert Lindsey Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/pace-quickens-in-philadelphia-race.html | PACE QUICKENS IN PHILADELPHIA RACE | By William Robbins Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/s-carolina-aims-to-curb-nuclear-industry-s-rise.html | S CAROLINA AIMS TO CURB NUCLEAR INDUSTRYS RISE | By Judith Miller Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/safety-officials-disagree-on-effort-to-monitor-defect-in-ford-autos.html | SAFETY OFFICIALS DISAGREE ON EFFORT TO MONITOR DEFECT IN FORD AUTOS | By Michael Decourcy Hinds Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/us/us-calls-smoking-addictive.html | US Calls Smoking Addictive | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/around-the-world-australia-s-winner-calls-us-ties-essential.html | AROUND THE WORLD Australias Winner Calls US Ties Essential | Special to the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/around-the-world-barbie-undergoes-operation-for-hernia.html | AROUND THE WORLD Barbie Undergoes Operation for Hernia | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/around-the-world-plo-personalities-are-banned-by-israel.html | AROUND THE WORLD PLO Personalities Are Banned by Israel | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/around-the-world-pole-flees-to-canada-as-stowaway-on-jet.html | AROUND THE WORLD Pole Flees to Canada As Stowaway on Jet | AP | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/egypt-accuses-plo-of-interference.html | EGYPT ACCUSES PLO OF INTERFERENCE | By William E Farrell Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/french-socialists-lose-ground-in-municipal-elections.html | FRENCH SOCIALISTS LOSE GROUND IN MUNICIPAL ELECTIONS | By John Vinocur Special To the New York Times | TX 1-074878 | 1983-03-09 |

| | | | | |
|---|---|---|---|---|
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/kohl-and-his-coalition-win-decisively-in-west-germany-us-aides-feel-reassurance.html | KOHL AND HIS COALITION WIN DECISIVELY IN WEST GERMANY US AIDES FEEL REASSURANCE | By James M Markham Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/landslide-a-landslide-kohl-aide-says.html | LANDSLIDE A LANDSLIDE KOHL AIDE SAYS | By John Tagliabue Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/man-in-the-news-tenacious-leader-of-the-green-party-petra-karin-kelly.html | MAN IN THE NEWS TENACIOUS LEADER OF THE GREEN PARTY PETRA KARIN KELLY | Special to the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/matchmaker-make-a-match-disabled-chinese-ask.html | MATCHMAKER MAKE A MATCH DISABLED CHINESE ASK | By Christopher S Wren Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/new-archbishop-of-salvador-condemns-a-lack-of-faith.html | NEW ARCHBISHOP OF SALVADOR CONDEMNS A LACK OF FAITH | Special to the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/outcome-pleasing-to-washington-because-kohl-backs-a-arms-plan.html | OUTCOME PLEASING TO WASHINGTON BECAUSE KOHL BACKS AARMS PLAN | By David Binder Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/pope-makes-plea-of-reconciliation-for-salvadorans.html | POPE MAKES PLEA OF RECONCILIATION FOR SALVADORANS | By Lydia Chavez Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/rome-communists-seek-allies.html | ROME COMMUNISTS SEEK ALLIES | Special to the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-07 | https://www.nytimes.com/1983/03/07/world/zimbabwes-press-like-rhodesia-s-is-unadventurous.html | ZIMBABWES PRESS LIKE RHODESIAS IS UNADVENTUROUS | By Alan Cowell Special To the New York Times | TX 1-074878 | 1983-03-09 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/ballet-an-idaho-troupe.html | BALLET AN IDAHO TROUPE | By Jack Anderson | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/music-an-evening-with-paul-sheftel.html | MUSIC AN EVENING WITH PAUL SHEFTEL | By Tim Page | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/music-pianist-in-new-work.html | MUSIC PIANIST IN NEW WORK | By Bernard Holland | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/music-rare-visit-by-britons.html | MUSIC RARE VISIT BY BRITONS | By Tim Page | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/recital-winterreise.html | RECITAL WINTERREISE | By Bernard Holland | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/tv-notebook-nbc-fights-to-save-st-elsewhere.html | TV NOTEBOOK NBC FIGHTS TO SAVE ST ELSEWHERE | By Sally Bedell | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/books/books-of-the-times-018662.html | Books Of The Times | By Michiko Kakutani | TX 1-074153 | 1983-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-08 | https://www.nytimes.com/1983/03/08/books/german-book-fair-a-stage-for-debate-on-activism.html | GERMAN BOOK FAIR A STAGE FOR DEBATE ON ACTIVISM | By Herbert Mitgang | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/advertising-campbell-mithun-gain.html | ADVERTISING CampbellMithun Gain | By Philip H Dougherty | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/advertising-lark-drops-its-drowsy-approach.html | Advertising Lark Drops Its Drowsy Approach | By Philip H Dougherty | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/advertising-study-shows-drop-in-tv-ad-awareness.html | ADVERTISING Study Shows Drop In TV Ad Awareness | By Philip H Dougherty | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/anchor-hocking-sale.html | Anchor Hocking Sale | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/barclays-group-profits-fall-21.html | Barclays Group Profits Fall 21 | Special to the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/bethlehem-steel.html | Bethlehem Steel | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/boeing-jet-approved.html | Boeing Jet Approved | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/business-and-the-law-antitrust-ideas-3-problems.html | Business and the Law Antitrust Ideas 3 Problems | Tamar Lewin | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/business-people-foremosts-planner-of-drug-takeovers.html | BUSINESS PEOPLE Foremosts Planner Of Drug Takeovers | By Daniel F Cuff | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/business-people-pan-am-vice-president-to-head-service-unit.html | BUSINESS PEOPLE Pan Am Vice President To Head Service Unit | By Daniel F Cuff | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/business-people-president-of-ara-adds-post-of-chief-executive.html | BUSINESS PEOPLE President of ARA Adds Post of Chief Executive | By Daniel F Cuff | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/chock-full-stock-is-up-again.html | CHOCK FULL STOCK IS UP AGAIN | By Robert J Cole | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/credit-markets-rates-jump-at-weekly-sale.html | CREDIT MARKETS RATES JUMP AT WEEKLY SALE | By Hj Maidenberg | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/currency-markets-franc-off-mark-rises-dollar-is-mixed-in-us.html | CURRENCY MARKETS FRANC OFF MARK RISES DOLLAR IS MIXED IN US | Special to the New York Times | TX 1-074153 | 1983-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/dillon-read-to-recover-control-from-bechtel.html | DILLON READ TO RECOVER CONTROL FROM BECHTEL | By Nr Kleinfield | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/dow-posts-fifth-straight-high-gains-0.78-to-1141.74.html | Dow Posts Fifth Straight High Gains 078 To 114174 | By Alexander R Hammer | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/finance-new-issues-kodak-trust-sale-of-company-stock.html | FINANCENEW ISSUES Kodak Trust Sale Of Company Stock | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/gm-ohio-plant.html | GM Ohio Plant | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/japan-s-new-nonconformists.html | JAPANS NEW NONCONFORMISTS | By Steve Lohr Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/justices-again-refuse-to-settle-asbestos-case.html | JUSTICES AGAIN REFUSE TO SETTLE ASBESTOS CASE | Special to the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/market-place-making-a-case-for-dow-1500.html | Market Place Making a Case For Dow 1500 | By Vartanig G Vartan | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/mellon-receives-merger-approval.html | Mellon Receives Merger Approval | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/mobil-accord-proposed.html | Mobil Accord Proposed | Special to the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/mortgages-down-to-13.59.html | Mortgages Down to 1359 | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/net-rises-18.2-at-hj-heinz.html | Net Rises 182 At HJ Heinz | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/nippon-telegraph.html | Nippon Telegraph | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/price-talks-by-opec-postponed.html | PRICE TALKS BY OPEC POSTPONED | By Barnaby J Feder Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/republic-air-s-oversight.html | Republic Airs Oversight | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/shift-is-urged-at-vatican-bank.html | SHIFT IS URGED AT VATICAN BANK | Special to the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/stokely-van-camp-faces-esmark-bid.html | StokelyVan Camp Faces Esmark Bid | By Isadore Barmash | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/world-bank-s-problem-loans.html | WORLD BANKS PROBLEM LOANS | By Clyde H Farnsworth Special To the New York Times | TX 1-074153 | 1983-03-11 |

| | | | | |
|---|---|---|---|---|
| 1983-03-08 | https://www.nytimes.com/1983/03/08/business/yugoslav-economy-a-sense-of-urgency.html | YUGOSLAV ECONOMY A SENSE OF URGENCY | By John Tagliabue Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/a-brooklyn-jury-deliberates-in-killing-of-transit-worker.html | A BROOKLYN JURY DELIBERATES IN KILLING OF TRANSIT WORKER | By Joseph P Fried | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/a-cab-ride-into-future-by-experts.html | A CAB RIDE INTO FUTURE BY EXPERTS | By Clifford D May | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/antagonists-in-the-metro-north-rail-strike-share-an-intensity-in-conviction.html | ANTAGONISTS IN THE METRONORTH RAIL STRIKE SHARE AN INTENSITY IN CONVICTION | By David Bird | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/blue-collar-revolt-against-suburban-esthetics.html | BLUECOLLAR REVOLT AGAINST SUBURBAN ESTHETICS | By William E Geist Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/bridge-only-new-yorkers-survive-in-grand-national-teams.html | Bridge Only New Yorkers Survive In Grand National Teams | By Alan Truscott | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/chess-belyavsky-ties-kasparov-in-the-soviet-quarterfinal.html | Chess Belyavsky Ties Kasparov in the Soviet Quarterfinal | By Robert Byrne | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/court-lifts-ban-on-group-home-for-the-retarded.html | COURT LIFTS BAN ON GROUP HOME FOR THE RETARDED | By Ronald Smothers | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/hardy-suburban-commuters-become-comrades-in-coping.html | HARDY SUBURBAN COMMUTERS BECOME COMRADES IN COPING | By Samuel G Freedman | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/luxury-housing-is-being-erected-on-the-east-side.html | LUXURY HOUSING IS BEING ERECTED ON THE EAST SIDE | By Susan Heller Anderson | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/men-antagonists-metro-north-rail-strike-share-intensity-conviction.html | MEN IN THE NEWS ANTAGONISTS IN THE METRONORTH RAIL STRIKE SHARE AN INTENSITY IN CONVICTION | By Douglas C McGill | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/new-york-day-by-day-a-salute-from-overseas.html | NEW YORK DAY BY DAY A Salute From Overseas | By Laurie Johnston and Robin Herman | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/new-york-day-by-day-aid-for-kosher-kitchens.html | NEW YORK DAY BY DAY Aid for Kosher Kitchens | By Laurie Johnston and Robin Herman | TX 1-074153 | 1983-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/new-york-day-by-day-composting-as-a-business.html | NEW YORK DAY BY DAY Composting as a Business | By Laurie Johnston and Robin Herman | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/new-york-day-by-day-the-new-year-s-apple-gets-an-encore.html | NEW YORK DAY BY DAY The New Years Apple Gets an Encore | By Laurie Johnston and Robin Herman | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/new-york-dominates-in-science-talent-hunt.html | NEW YORK DOMINATES IN SCIENCE TALENT HUNT | By Jane Perlez Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/political-motive-in-state-s-ads-during-election-campaign-is-denied.html | POLITICAL MOTIVE IN STATES ADS DURING ELECTION CAMPAIGN IS DENIED | By Michael Oreskes Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/raiders-seize-7-report-breaking-a-big-drug-ring.html | RAIDERS SEIZE 7 REPORT BREAKING A BIG DRUG RING | By Glenn Fowler | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/rail-strike-clogs-traffic-on-roads-in-new-york-area.html | RAIL STRIKE CLOGS TRAFFIC ON ROADS IN NEW YORK AREA | By Robert D McFadden | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/udc-cancels-contract-with-ex-vice-president.html | UDC CANCELS CONTRACT WITH EXVICE PRESIDENT | By Selwyn Raab | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/union-head-refuses-rail-bid.html | UNION HEAD REFUSES RAIL BID | Special to the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/obituaries/cathy-berberian-mezzo-soprano.html | CATHY BERBERIAN MEZZOSOPRANO | By Tim Page | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/obituaries/george-davis-81-outfielder-played-for-8-years-in-majors.html | George Davis 81 Outfielder Played for 8 Years in Majors | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/obituaries/igor-markevitch-conductor-led-several-major-orchestras.html | IGOR MARKEVITCH CONDUCTOR LED SEVERAL MAJOR ORCHESTRAS | By Edward Rothstein | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/obituaries/rip-engle-76-football-coach-of-brown-penn-state-teams.html | RIP ENGLE 76 FOOTBALL COACH OF BROWN PENN STATE TEAMS | By Gordon S White Jr | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/obituaries/william-black-founder-and-head-of-chock-full-o-nuts-corp-dies.html | WILLIAM BLACK FOUNDER AND HEAD OF CHOCK FULL o NUTS CORP DIES | By Wolfgang Saxon | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/across-america-dioxin.html | ACROSS AMERICA DIOXIN | By Lewis Regenstein | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/in-the-nation-attack-on-the-fourth.html | IN THE NATION ATTACK ON THE FOURTH | By Tom Wicker | TX 1-074153 | 1983-03-11 |

| | | | | |
|---|---|---|---|---|
| 1983-03-08 | https://www.nytimes.com/1983/03/08/opinio n/kohl-the-anchor.html | KOHL THE ANCHOR | By Guido Goldman | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/opinio n/new-york-how-much-truth.html | NEW YORK HOW MUCH TRUTH | By Sydney H Schanberg | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/scienc e/about-education-colleges-called-major-culprits-in-thesis-delay.html | ABOUT EDUCATION COLLEGES CALLED MAJOR CULPRITS IN THESIS DELAY | By Fred M Hechinger | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/scienc e/debate-over-nuclear-ban-can-us-spot-cheats.html | DEBATE OVER NUCLEAR BAN CAN US SPOT CHEATS | By Judith Miller | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/scienc e/in-rwanda-s-forbidding-jungle-man-greets-endangered-gorilla.html | IN RWANDAS FORBIDDING JUNGLE MAN GREETS ENDANGERED GORILLA | By Alan Cowell | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/scienc e/particles-found-in-shuttle-satellite.html | Particles Found In Shuttle Satellite | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/scienc e/personal-computers-a-child-s-first-software.html | PERSONAL COMPUTERS A CHILDS FIRST SOFTWARE | By Erik SandbergDiment | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/scienc e/the-doctor-s-world-the-kidney-s-marvels.html | THE DOCTORS WORLD THE KIDNEYS MARVELS | By Lawrence K Altman Md | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/scienc e/venting-anger-may-do-more-harm-than-good.html | VENTING ANGER MAY DO MORE HARM THAN GOOD | By Jane E Brody | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/ bird-s-surge-foils-nets.html | BIRDS SURGE FOILS NETS | By Roy S Johnson Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/ brooks-seen-as-mets-fixture.html | Brooks Seen as Mets Fixture | By Joseph Durso Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/ davis-adds-2-records.html | Davis Adds 2 Records | Special to the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/ high-jump-of-6-8-is-women-s-best.html | High Jump of 68 Is Womens Best | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/ las-vegas-team-riddled-by-illness.html | Las Vegas Team Riddled by Illness | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/ panthers-win-9-7.html | Panthers Win 97 | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/ players-not-aiming-to-fill-sampson-s-shoes.html | PLAYERS NOT AIMING TO FILL SAMPSONS SHOES | By William C Rhoden | TX 1-074153 | 1983-03-11 |

| | | | | |
|---|---|---|---|---|
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/plays-a-gamble-that-almost-cost-a-game.html | PLAYS A Gamble That Almost Cost a Game | By William N Wallace | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/scouting-a-lost-opportunity.html | SCOUTING A Lost Opportunity | By Frank Litsky | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/scouting-bauer-is-moving-up.html | SCOUTING Bauer Is Moving Up | By Frank Litsky | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/scouting-injured-cheerleaders.html | SCOUTING Injured Cheerleaders | By Frank Litsky | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/scouting-tv-rights-awarded-for-kickoff-classic.html | SCOUTING TV Rights Awarded For Kickoff Classic | By Frank Litsky | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/sports-of-the-times-mike-ferraro-s-trauma.html | SPORTS OF THE TIMES MIKE FERRAROS TRAUMA | By Dave Anderson | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/tv-sports-usfl-does-well-in-ratings-numbers.html | TV SPORTS USFL DOES WELL IN RATINGS NUMBERS | By Neil Amdur | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/walker-to-be-used-more-next-sunday.html | WALKER TO BE USED MORE NEXT SUNDAY | By Kevin Dupont Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/yankees-said-to-eye-rivers.html | YANKEES SAID TO EYE RIVERS | By Murray Chass Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/style/1983-michelin-ratings-of-french-restaurants.html | 1983 MICHELIN RATINGS OF FRENCH RESTAURANTS | By Patricia Wells Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/style/fashions-in-milan-mood-is-upbeat-clothing-austere.html | FASHIONS IN MILAN MOOD IS UPBEAT CLOTHING AUSTERE | By Bernadine Morris Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/theater/theater-slab-boys-a-tale-of-scottish-workers.html | THEATER SLAB BOYS A TALE OF SCOTTISH WORKERS | By Frank Rich | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/around-the-nation-7-officers-go-on-trial-in-beating-of-blacks.html | AROUND THE NATION 7 Officers Go on Trial In Beating of Blacks | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/around-the-nation-divers-assess-damage-to-coal-ship-that-sank.html | AROUND THE NATION Divers Assess Damage To Coal Ship That Sank | AP | TX 1-074153 | 1983-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/around-the-nation-judge-bars-us-reply-in-freedom-rider-suit.html | AROUND THE NATION Judge Bars US Reply In Freedom Rider Suit | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/around-the-nation-photo-of-toy-gun-shown-after-shooting-of-boy-5.html | AROUND THE NATION Photo of Toy Gun Shown After Shooting of Boy 5 | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/around-the-nation-trial-in-judge-s-killing-brings-perjury-decision.html | AROUND THE NATION Trial in Judges Killing Brings Perjury Decision | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/briefing-017919.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/colleges-press-alcohol-curbs-as-states-raise-drinking-age.html | COLLEGES PRESS ALCOHOL CURBS AS STATES RAISE DRINKING AGE | By Edward B Fiske | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/epa-counsel-concedes-lapse-in-cleanup-case.html | EPA COUNSEL CONCEDES LAPSE IN CLEANUP CASE | By Philip Shabecoff Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/excerpts-from-attorney-general-s-new-guidelines-for-fbi-investigations.html | EXCERPTS FROM ATTORNEY GENERALS NEW GUIDELINES FOR FBI INVESTIGATIONS | Special to the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/inman-s-2d-career-tackling-japanese-technology.html | INMANS 2D CAREER TACKLING JAPANESE TECHNOLOGY | By Robert D Hershey Jr Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/justice-dept-says-it-will-represent-mrs-burford-in-contempt-case.html | JUSTICE DEPT SAYS IT WILL REPRESENT MRS BURFORD IN CONTEMPT CASE | By Stuart Taylor Jr Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/league-of-cities-presses-on-deficit.html | LEAGUE OF CITIES PRESSES ON DEFICIT | By John Herbers Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/new-hampshire-towns-will-vote-on-acid-rain.html | NEW HAMPSHIRE TOWNS WILL VOTE ON ACID RAIN | By Dudley Clendinen Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/nun-defies-archbishop-on-medicaid-abortions.html | NUN DEFIES ARCHBISHOP ON MEDICAID ABORTIONS | By Iver Peterson Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/police-in-texas-hold-man-for-questioning-in-houston.html | POLICE IN TEXAS HOLD MAN FOR QUESTIONING IN HOUSTON | By Wayne King Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/public-mood-tied-to-mobile-s-hospital-care-woes.html | PUBLIC MOOD TIED TO MOBILES HOSPITAL CARE WOES | By Judith Miller Special To the New York Times | TX 1-074153 | 1983-03-11 |

| | | | | |
|---|---|---|---|---|
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/queen-bids-us-farewell-as-west-coast-journey-ends.html | QUEEN BIDS US FAREWELL AS WEST COAST JOURNEY ENDS | By Judith Cummings Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/sale-of-weather-satellites-studied.html | SALE OF WEATHER SATELLITES STUDIED | By Lindsey Gruson | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/senate-committee-approves-3.9-billion-job-bill.html | SENATE COMMITTEE APPROVES 39 BILLION JOB BILL | By Steven V Roberts Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/suits-permitted-for-deficient-federal-inspections.html | SUITS PERMITTED FOR DEFICIENT FEDERAL INSPECTIONS | By Linda Greenhouse Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/the-specialty-at-crisfield-is-seafood.html | THE SPECIALTY AT CRISFIELD IS SEAFOOD | Special to the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/us-agents-get-wider-latitude-in-investigations.html | US AGENTS GET WIDER LATITUDE IN INVESTIGATIONS | By Robert Pear Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/us-urged-to-curb-alcohol-use-by-rail-crews.html | US URGED TO CURB ALCOHOL USE BY RAIL CREWS | By Ernest Holsendolph Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/us/weinberger-sees-need-for-full-military-budget-rise.html | WEINBERGER SEES NEED FOR FULL MILITARY BUDGET RISE | By Edward Cowan Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/a-reporter-s-notebook-the-latin-poor-vs-poor.html | A REPORTERS NOTEBOOK THE LATIN POOR VS POOR | By Drew Middleton Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/around-the-world-search-for-dissidents-goes-on-in-zimbabwe.html | AROUND THE WORLD Search for Dissidents Goes On in Zimbabwe | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/bonn-voting-second-look-news-analysis.html | BONN VOTING SECOND LOOK News Analysis | By James M Markham Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/envoy-asks-salvadorans-not-to-misinterpret-pope.html | ENVOY ASKS SALVADORANS NOT TO MISINTERPRET POPE | By Lydia Chavez Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/for-western-europe-time-to-draw-bonn-closer-news-analysis.html | FOR WESTERN EUROPE TIME TO DRAW BONN CLOSER News Analysis | By John Vinocur Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/french-left-set-back-plans-for-local-runoffs.html | FRENCH LEFT SET BACK PLANS FOR LOCAL RUNOFFS | Special to the New York Times | TX 1-074153 | 1983-03-11 |

| | | | | |
|---|---|---|---|---|
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/italian-off-to-us-expects-new-respect.html | ITALIAN OFF TO US EXPECTS NEW RESPECT | By Henry Kamm Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/life-is-bitter-for-wives-of-soviet-political-outcasts.html | LIFE IS BITTER FOR WIVES OF SOVIET POLITICAL OUTCASTS | By Serge Schmemann Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/pakistan-holds-22-students.html | Pakistan Holds 22 Students | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/poles-indict-ex-union-aide.html | Poles Indict ExUnion Aide | AP | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/pope-issues-plea-for-indian-rights-in-guatemala-visit.html | POPE ISSUES PLEA FOR INDIAN RIGHTS IN GUATEMALA VISIT | By Richard J Meislin Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/settlers-to-leave-west-bank-site.html | SETTLERS TO LEAVE WEST BANK SITE | Special to the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/soviet-says-kohl-received-no-mandate-on-missiles.html | SOVIET SAYS KOHL RECEIVED NO MANDATE ON MISSILES | By John F Burns Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/third-world-chiefs-hear-mrs-gandhi.html | THIRD WORLD CHIEFS HEAR MRS GANDHI | By Michael T Kaufman Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/two-new-chief-rabbis-to-be-elected-in-israel.html | Two New Chief Rabbis To Be Elected in Israel | Special to the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/us-catholic-conference-asks-shift-on-el-salvador.html | US CATHOLIC CONFERENCE ASKS SHIFT ON EL SALVADOR | By Bernard Weinraub Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-08 | https://www.nytimes.com/1983/03/08/world/us-is-reported-to-have-evidence-that-barbie-visited-in-69-and-70.html | US IS REPORTED TO HAVE EVIDENCE THAT BARBIE VISITED IN 69 and 70 | By Ralph Blumenthal Special To the New York Times | TX 1-074153 | 1983-03-11 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/arts/concert-bette-midler-performs-at-music-hall.html | CONCERT BETTE MIDLER PERFORMS AT MUSIC HALL | By Stephen Holden | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/arts/music-cal-arts-festival.html | MUSIC CAL ARTS FESTIVAL | By John Rockwell | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/arts/opera-butterfly-at-the-met.html | OPERA BUTTERFLY AT THE MET | By Bernard Holland | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/arts/the-pop-life-019672.html | THE POP LIFE | By Robert Palmer | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/arts/tv-movie-svengali.html | TV MOVIE SVENGALI | BY John J OConnor | TX 1-074152 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-09 | https://www.nytimes.com/1983/03/09/books/books-of-the-times-019588.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/advertising-ogilvy-mather-a-winner-again.html | ADVERTISING Ogilvy  Mather a Winner Again | By Philip H Dougherty | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/advertising-studies-discussed.html | AdvertisingStudies Discussed | By Arf | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/air-liability-treaty-rejected-by-senate.html | AIR LIABILITY TREATY REJECTED BY SENATE | By David Shribman Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/amway-to-lay-off-50.html | Amway to Lay Off 50 | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/business-people-chairman-is-leaving-energy-exchange-corp.html | BUSINESS PEOPLE Chairman Is Leaving Energy Exchange Corp | By Daniel F Cuff | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/business-people-geneen-is-retiring-from-itt-board.html | BUSINESS PEOPLE Geneen Is Retiring From ITT Board | By Daniel F Cuff | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/business-people-magnuson-head-s-goal-keep-company-alive.html | BUSINESS PEOPLE Magnuson Heads Goal Keep Company Alive | By Daniel F Cuff | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/canadians-win-round-on-lumber.html | CANADIANS WIN ROUND ON LUMBER | Special to the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/careers-training-to-become-a-broker.html | Careers Training To Become A Broker | By Elizabeth M Fowler | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/credit-markets-rates-increase-for-fourth-day.html | CREDIT MARKETS Rates Increase for Fourth Day | By Michael Quint | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/currency-markets-pound-hits-record-low-against-dollar-in-us.html | CURRENCY MARKETS Pound Hits Record Low Against Dollar in US | By Hj Maidenberg | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/dow-falls-by-21.96-to-1119.78.html | DOW FALLS BY 2196 TO 111978 | By Alexander R Hammer | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/economic-scene-what-victory-of-kohl-means.html | Economic Scene What Victory Of Kohl Means | By Leonard Silk | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/export-bank-sees-700-million-loss.html | EXPORT BANK SEES 700 MILLION LOSS | By Clyde H Farnsworth Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/ford-praises-quality-program.html | Ford Praises Quality Program | AP | TX 1-074152 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/fox-gets-26-million-financing-slm-partners-double-stake.html | Fox Gets 26 Million Financing SLM Partners Double Stake | By Thomas C Hayes Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/house-panel-backs-aid-to-jobless-on-mortgages.html | House Panel Backs Aid To Jobless on Mortgages | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/hyster-s-wage-job-trade-off.html | HYSTERS WAGEJOB TRADEOFF | By Barnaby J Feder Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/ibm-extends-line-of-small-computers.html | IBM EXTENDS LINE OF SMALL COMPUTERS | By Andrew Pollack | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/jobless-rate-reaches-a-high-for-japan.html | JOBLESS RATE REACHES A HIGH FOR JAPAN | By Henry Scott Stokes Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/johnson-johnson-new-woe.html | JOHNSON JOHNSON NEW WOE | By Pamela G Hollie | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/market-place-stock-choices-for-6-months.html | Market Place Stock Choices For 6 Months | By Vartanig G Vartan | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/opec-talks-drag-on-another-day.html | OPEC TALKS DRAG ON ANOTHER DAY | Special to the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/real-estate-caldor-s-expansion-onto-li.html | Real Estate Caldors Expansion Onto LI | By Lee A Daniels | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/tennessee-finance-unit-files-for-bankruptcy.html | TENNESSEE FINANCE UNIT FILES FOR BANKRUPTCY | By Robert A Bennett | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/business/volcker-supports-a-tax-on-oil-if-prices-tumble.html | VOLCKER SUPPORTS A TAX ON OIL IF PRICES TUMBLE | By Jonathan Fuerbringer Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/60-minute-gourmet-018930.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/a-computer-with-a-taste-for-sichuan.html | A COMPUTER WITH A TASTE FOR SICHUAN | By Bryan Miller | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/food-notes-019557.html | FOOD NOTES | By Marian Burros | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/kitchen-equipment-saving-cook-s-hands.html | KITCHEN EQUIPMENT SAVING COOKS HANDS | By Pierre Franey | TX 1-074152 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/metropolitan-diary-letter-to-the-18th-floor.html | METROPOLITAN DIARY LETTER TO THE 18TH FLOOR | By Glenn Collins | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/missonis-brighten-milan.html | MISSONIS BRIGHTEN MILAN | By Bernadine Morris Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/personal-health-019465.html | PERSONAL HEALTH | By Jane E Brody | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/the-men-who-came-to-make-dinner.html | THE MEN WHO CAME TO MAKE DINNER | By Craig Claiborne | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/wine-talk-018933.html | WINE TALK | By Frank J Prial | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/movies/johnny-west-aspiring-rock-star.html | JOHNNY WEST ASPIRING ROCK STAR | By Vincent Canby | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/movies/tv-documentary-on-the-family.html | TV DOCUMENTARY ON THE FAMILY | By John Corry | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/1000-ask-moynihan-to-help-get-a-nuclear-freeze.html | 1000 ASK MOYNIHAN TO HELP GET A NUCLEAR FREEZE | By Jane Perlez Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/2-teen-agers-plead-guilty-in-drowning-of-youth-16-in-jersey.html | 2 TEENAGERS PLEAD GUILTY IN DROWNING OF YOUTH 16 IN JERSEY | By Michael Norman | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/bridge-new-laurels-are-collected-by-wei-radin-partnership.html | Bridge New Laurels Are Collected By WeiRadin Partnership | By Alan Truscott | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/budget-director-sees-reductions-in-state-layoffs.html | BUDGET DIRECTOR SEES REDUCTIONS IN STATE LAYOFFS | By Susan Chira Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/buried-waste-drums-found-in-queens.html | BURIED WASTE DRUMS FOUND IN QUEENS | By David W Dunlap | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/congestion-growing-on-2d-day-of-metro-north-strike.html | CONGESTION GROWING ON 2D DAY OF METRONORTH STRIKE | By Samuel G Freedman | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/goal-for-nyu-in-fund-raising-is-100-million.html | GOAL FOR NYU IN FUND RAISING IS 100 MILLION | By Shawn G Kennedy | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/in-bronx-commuters-learn-abc-s-of-irt.html | IN BRONX COMMUTERS LEARN ABCS OF IRT | By William E Geist | TX 1-074152 | 1983-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/jurors-find-slaying-of-black-in-brooklyn-was-manslaughter.html | JURORS FIND SLAYING OF BLACK IN BROOKLYN WAS MANSLAUGHTER | By Joseph P Fried | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/koch-urges-national-service-at-age-18.html | KOCH URGES NATIONAL SERVICE AT AGE 18 | By Michael Goodwin | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/man-in-the-news-chief-of-insurance-dept.html | MAN IN THE NEWS CHIEF OF INSURANCE DEPT | By Edward A Gargan Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/new-york-day-by-day-020776.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/new-york-day-by-day-a-jerk-a-jolt-a-lurch-and-a-lost-lawsuit.html | NEW YORK DAY BY DAY A Jerk a Jolt a Lurch and a Lost Lawsuit | By Robin Herman and Laurie Johnston | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/new-york-day-by-day-canadian-vessels-await-visitors.html | NEW YORK DAY BY DAY Canadian Vessels Await Visitors | By Robin Herman and Laurie Johnston | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/new-york-day-by-day-stand-in-for-travolta-is-at-it-again.html | NEW YORK DAY BY DAY StandIn for Travolta Is At It Again | By Robin Herman and Laurie Johnston | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/record-for-visits-to-central-park-achieved-in-82.html | RECORD FOR VISITS TO CENTRAL PARK ACHIEVED IN 82 | By Deirdre Carmody | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/southampton-votes-down-suburbia.html | SOUTHAMPTON VOTES DOWN SUBURBIA | By Michael Winerip Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/talks-in-jersey-delayed-a-day.html | TALKS IN JERSEY DELAYED A DAY | Special to the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/obituaries/ira-owen-wade-86-professor-and-an-authority-on-voltaire.html | Ira Owen Wade 86 Professor And an Authority on Voltaire | Special to the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/obituaries/robert-lebaron-us-official-and-aide-to-president-wilson.html | Robert LeBaron US Official And Aide to President Wilson | Special to the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/obituaries/sir-william-walton-80-british-composer-dies.html | SIR WILLIAM WALTON 80 BRITISH COMPOSER DIES | By Rw Apple Jr Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/a-gap-another.html | A GAP ANOTHER | By Franklyn D Holzman | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/observer-having-a-kind-of-a-time.html | OBSERVER HAVING A KIND OF A TIME | By Russell Baker | TX 1-074152 | 1983-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/salvadors-no-domino.html | SALVADORS NO DOMINO | By William M Leogrande | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/washington-why-don-t-they-quit.html | WASHINGTON WHY DONT THEY QUIT | By James Reston | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/blues-trounce-islanders.html | BLUES TROUNCE ISLANDERS | By Kevin Dupont Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/collegian-held-on-drug-charges.html | Collegian Held On Drug Charges | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/devils-beaten-5-4.html | Devils Beaten 54 | By Alex Yannis Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/elaine-zayak-s-bid-is-halted-by-injury.html | ELAINE ZAYAKS BID IS HALTED BY INJURY | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/griffey-in-a-quandary-over-his-position.html | GRIFFEY IN A QUANDARY OVER HIS POSITION | By Murray Chass Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/hanlon-is-routed-in-loss-to-canucks.html | HANLON IS ROUTED IN LOSS TO CANUCKS | By Lawrie Mifflin Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/kicker-in-usfl-spotlight.html | KICKER IN USFL SPOTLIGHT | By Frank Litsky | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/knicks-win-reach-.500.html | KNICKS WIN REACH 500 | By Sam Goldaper | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/miss-mckinney-2d-regains-cup-lead.html | Miss McKinney 2d Regains Cup Lead | By James Tuite Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/orosco-and-seaver-form-sharp-team.html | OROSCO AND SEAVER FORM SHARP TEAM | By Joseph Durso | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/plays.html | PLAYS | By Roy S Johnson | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/rose-bowl-gets-army-navy-for-83.html | Rose Bowl Gets ArmyNavy for 83 | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/scouting-a-view-of-bryant.html | SCOUTING A View of Bryant | By Neil Amdur and Frank Litsky | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/scouting-age-of-the-agent.html | SCOUTING Age of the Agent | By Neil Amdur and Frank Litsky | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/scouting-off-to-good-start.html | SCOUTING Off to Good Start | By Neil Amdur and Frank Litsky | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/scouting-slower-is-better-for-high-jumpers.html | SCOUTING Slower Is Better For High Jumpers | By Neil Amdur and Frank Litsky | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/sports-of-the-times-the-co-captain-who-doesn-t-play.html | SPORTS OF THE TIMES THE COCAPTAIN WHO DOESNT PLAY | By George Vecsey | TX 1-074152 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/the-big-east-it-s-a-sellout-with-quality.html | THE BIG EAST ITS A SELLOUT WITH QUALITY | By Gordon S White Jr | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/style/the-waiting-game-three-old-pros.html | THE WAITING GAME THREE OLD PROS | By Allan Ripp | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/theater/stage-absenteeism-said-to-be-rising.html | STAGE ABSENTEEISM SAID TO BE RISING | By Leslie Bennetts | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/theater/theater-cold-harbor-the-life-of-us-grant.html | THEATER COLD HARBOR THE LIFE OF US GRANT | By Mel Gussow | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/administration-proposes-selling-us-weather-satellites-to-industry.html | ADMINISTRATION PROPOSES SELLING US WEATHER SATELLITES TO INDUSTRY | By Philip M Boffey | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/around-the-nation-ex-ohio-aide-and-friend-plead-guilty-in-fraud.html | AROUND THE NATION ExOhio Aide and Friend Plead Guilty in Fraud | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/around-the-nation-nun-defends-financing-of-abortions-in-michigan.html | AROUND THE NATION Nun Defends Financing Of Abortions in Michigan | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/bert-lance-re-emerges-with-a-democratic-strategy-for-south.html | BERT LANCE REEMERGES WITH A DEMOCRATIC STRATEGY FOR SOUTH | BY Wendell Rawls Jr | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/bill-to-protect-truman-home.html | Bill to Protect Truman Home | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/briefing-020016.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/d-amato-requests-epa-chief-resign.html | DAMATO REQUESTS EPA CHIEF RESIGN | Special to the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/excerpts-from-president-s-speech-to-national-association-of-evangelicals.html | EXCERPTS FROM PRESIDENTS SPEECH TO NATIONAL ASSOCIATION OF EVANGELICALS | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/families-find-they-can-t-escape-dioxin.html | FAMILIES FIND THEY CANT ESCAPE DIOXIN | Special to the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/family-criticizes-us-on-son-s-slaying-in-salvador.html | FAMILY CRITICIZES US ON SONS SLAYING IN SALVADOR | By Judith Cummings Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/higher-retirement-age-debated-by-legislators.html | Higher Retirement Age Debated by Legislators | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/house-panel-adopts-compromise-urging-freeze-on-nuclear-arsenals.html | HOUSE PANEL ADOPTS COMPROMISE URGING FREEZE ON NUCLEAR ARSENALS | By Martin Tolchin Special To the New York Times | TX 1-074152 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/new-england-returns-to-wood-heat.html | NEW ENGLAND RETURNS TO WOOD HEAT | By Dudley Clendinen Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/possible-destruction-of-epa-data-under-inquiry.html | POSSIBLE DESTRUCTION OF EPA DATA UNDER INQUIRY | By Philip Shabecoff Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/reagan-denounces-ideology-of-soviet-as-focus-of-evil.html | REAGAN DENOUNCES IDEOLOGY OF SOVIET AS FOCUS OF EVIL | By Francis X Clines Special to the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/reagan-in-the-pulpit-news-analysis.html | REAGAN IN THE PULPIT News Analysis | By Adam Clymer | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/snow-belt-congressmen-seek-more-economic-aid.html | SNOW BELT CONGRESSMEN SEEK MORE ECONOMIC AID | By Edward Cowan Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/the-federal-reserve-on-replacing-volcker-if-and-when-he-leaves.html | THE FEDERAL RESERVE ON REPLACING VOLCKER IF AND WHEN HE LEAVES | By Edward Cowan | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/thinking-big-thoughts-away-from-the-capital.html | THINKING BIG THOUGHTS AWAY FROM THE CAPITAL | By Clyde H Farnsworth Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/us-asked-to-let-radio-and-tv-cover-courts.html | US ASKED TO LET RADIO AND TV COVER COURTS | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/us/us-jury-chosen-in-brutality-case.html | US JURY CHOSEN IN BRUTALITY CASE | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/world/around-the-world-bomb-explodes-in-area-of-marseilles-synagogue.html | AROUND THE WORLD Bomb Explodes in Area Of Marseilles Synagogue | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/world/around-the-world-british-columbia-gives-queen-a-wet-welcome.html | AROUND THE WORLD British Columbia Gives Queen a Wet Welcome | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/world/carter-meets-plo-officals-in-egypt.html | CARTER MEETS PLO OFFICALS IN EGYPT | By William E Farrell | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/world/issue-and-debate-should-us-offer-soviet-a-new-missile-proposal.html | ISSUE AND DEBATE SHOULD US OFFER SOVIET A NEW MISSILE PROPOSAL | By Hedrick Smith Special to the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/world/kohl-s-first-problem-what-to-do-about-bavarian.html | KOHLS FIRST PROBLEM WHAT TO DO ABOUT BAVARIAN | By James M Markham Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/world/nicaragua-buildup-soviet-threat-to-regions-seen-military-analysis.html | NICARAGUA BUILDUP SOVIET THREAT TO REGIONS SEEN Military Analysis | By Drew Middleton Special to the New York Times | TX 1-074152 | 1983-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-09 | https://www.nytimes.com/1983/03/09/world/once-again-poles-find-that-it-pays-to-have-pull.html | ONCE AGAIN POLES FIND THAT IT PAYS TO HAVE PULL | By John Kifner Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/world/pope-gives-warning-to-lay-preachers-in-honduras.html | POPE GIVES WARNING TO LAY PREACHERS IN HONDURAS | By Alan Riding Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/world/saudis-consider-buying-new-us-arms.html | SAUDIS CONSIDER BUYING NEW US ARMS | By Richard Halloran Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/world/seoul-court-upholds-death-for-2-in-arson-case.html | SEOUL COURT UPHOLDS DEATH FOR 2 IN ARSON CASE | By Henry Scott Stokes Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/world/shamir-coming-to-us-to-confer-on-lebanon.html | Shamir Coming to US  To Confer on Lebanon | AP | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/world/third-world-nations-are-urged-to-be-self-reliant.html | THIRD WORLD NATIONS ARE URGED TO BE SELFRELIANT | By Michael T Kaufman Special To the New York Times | TX 1-074152 | 1983-03-15 |
| 1983-03-09 | https://www.nytimes.com/1983/03/09/world/weinberger-proposes-military-aid-for-salvador-worth-110-million.html | WEINBERGER PROPOSES MILITARY AID FOR SALVADOR WORTH 110 MILLION | By Bernard Weinraub | TX 1-074152 | 1983-03-15 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/dillion-says-he-ll-leave-art-post.html | DILLION SAYS HELL LEAVE ART POST | By Michael Brenson | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/getty-museum-acquires-manuscript-collection.html | GETTY MUSEUM ACQUIRES MANUSCRIPT COLLECTION | By John Russell | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/music-slovenian-symphony.html | MUSIC SLOVENIAN SYMPHONY | By Edward Rothstein | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/piano-artistry-a-rubinstein-legacy.html | PIANO ARTISTRY A RUBINSTEIN LEGACY | By Edward Rothstein | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/piano-recital-miss-wickett.html | PIANO RECITAL MISS WICKETT | By Edward Rothstein | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/recital-fournier.html | RECITAL FOURNIER | By John Rockwell | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/stage-marcel-marceau.html | STAGE MARCEL MARCEAU | By Mel Gussow | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/words-by-dietz-honor-by-ascap.html | WORDS BY DIETZ HONOR BY ASCAP | By Jon Pareles | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-074150 | 1983-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/advertising-finlandia-cheese-going-to-vanet-advertising.html | ADVERTISING Finlandia Cheese Going To Vanet Advertising | By Philip H Dougherty | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/advertising-playboy-casino-campaign.html | Advertising Playboy Casino Campaign | By Philip H Dougherty | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/advertising-scali-mccabe-resigns-chesebrough-business.html | ADVERTISING Scali McCabe Resigns Chesebrough Business | By Philip H Dougherty | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/aeg-bailout-plan-is-reported-backed.html | AEG BAILOUT PLAN IS REPORTED BACKED | By John Tagliabue Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/air-florida-debt.html | Air Florida Debt | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/analog-devices.html | Analog Devices | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/arco-increases-gasoline-prices.html | Arco Increases Gasoline Prices | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/blocked-on-grundig-thomson-turns-to-aeg.html | BLOCKED ON GRUNDIG THOMSON TURNS TO AEG | By Ej Dionne Jr Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business-people-chairman-of-btk-resigns-from-post.html | BUSINESS PEOPLE Chairman of BTK Resigns From Post | By Daniel F Cuff | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business-people-columbia-names-aide.html | BUSINESS PEOPLE Columbia Names Aide | By Daniel F Cuff | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business-people-sullair-finally-chooses-new-chief-executive.html | BUSINESS PEOPLE Sullair Finally Chooses New Chief Executive | By Daniel F Cuff | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/citibank-nissan.html | Citibank Nissan | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/credit-markets-rates-firm-in-light-trading.html | CREDIT MARKETS RATES FIRM IN LIGHT TRADING | By Michael Quint | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/earnings-write-off-causes-big-dome-loss.html | EARNINGS WRITEOFF CAUSES BIG DOME LOSS | By Thomas J Lueck | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/esmark-to-take-25-stake-in-svc.html | Esmark to Take 25 Stake in SVC | AP | TX 1-074150 | 1983-03-16 |

| | | | | |
|---|---|---|---|---|
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/gas-debate-starts-in-senate.html GAS DEBATE STARTS IN SENATE | By Robert D Hershey Jr Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/issue-and-debate-thirdworld-debt-problem.html ISSUE AND DEBATETHIRDWORLD DEBT PROBLEM | By H Erich Heinemann | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/k-mart-jordache.html K MartJordache | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/lackawanna-plant.html Lackawanna Plant | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/late-rally-sends-dow-up-12.86.html LATE RALLY SENDS DOW UP 1286 | By Alexander R Hammer | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/market-place-dillard-stores-amex-record.html Market Place Dillard Stores Amex Record | By Vartanig G Vartan | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/massey-in-accord-on-debt.html MASSEY IN ACCORD ON DEBT | Special to The New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/new-reagan-proposal-on-tax-aid-for-exports.html NEW REAGAN PROPOSAL ON TAX AID FOR EXPORTS | By Clyde H Farnsworth Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/oil-companies-led-in-revenues-in-82.html OIL COMPANIES LED IN REVENUES IN 82 | By Phillip H Wiggins | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/opec-says-pricing-accord-is-near.html OPEC SAYS PRICING ACCORD IS NEAR | By Barnaby J Feder Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/ripples-of-a-failed-brokerage.html RIPPLES OF A FAILED BROKERAGE | By Nr Kleinfield | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/technology-more-miles-per-gallon.html Technology More Miles Per Gallon | By Thomas J Lueck | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/business/united-southern-bids-for-butcher-holdings.html UNITED SOUTHERN BIDS FOR BUTCHER HOLDINGS | By Lindsey Gruson | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/a-dancers-style-in-cleaning.html A DANCERS STYLE IN CLEANING | By Jane Vogel | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/accessories-they-can-make-or-break-a-room.html ACCESSORIES THEY CAN MAKE OR BREAK A ROOM | By Marilyn Bethany | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/broadway-stars-dressing-rooms-get-top-billing.html BROADWAY STARS DRESSING ROOMS GET TOP BILLING | By Judy Klemesrud | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/design-notebook.html DESIGN NOTEBOOK | By Joseph Giovannini | TX 1-074150 | 1983-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/fendi-and-lagerfeld-triumph-in-milan.html | FENDI AND LAGERFELD TRIUMPH IN MILAN | By Bernadine Morris Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/helpful-hardware-handy-tool-organizers.html | HELPFUL HARDWAREHANDY TOOL ORGANIZERS | By Mary Smith | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/hers.html | HERS | By Barbara Lazear Ascher | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/on-stained-glass-and-its-home-use.html | ON STAINED GLASS AND ITS HOME USE | By Roslyn Siegel | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/philadelphia-show-abloom-with-ideas.html | PHILADELPHIA SHOW ABLOOM WITH IDEAS | By Joan Lee Faust Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/queens-site-to-be-converted-into-international-design-center.html | QUEENS SITE TO BE CONVERTED INTO INTERNATIONAL DESIGN CENTER | By Suzanne Slesin | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/real-rock-garden-indoors-in-the-city.html | REAL ROCK GARDEN INDOORS IN THE CITY | By Linda Yang | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/movies/post-for-nancy-littlefield.html | Post for Nancy Littlefield | By United Press International | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/12000-jersey-bus-riders-stranded-as-rail-conductors-picket-garage.html | 12000 JERSEY BUS RIDERS STRANDED AS RAIL CONDUCTORS PICKET GARAGE | By Robert Hanley | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/2-city-professors-vanish-visiting-indonesia-island.html | 2 CITY PROFESSORS VANISH VISITING INDONESIA ISLAND | By Gene I Maeroff | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/4-on-council-called-key-to-vote-on-sexual-rights.html | 4 ON COUNCIL CALLED KEY TO VOTE ON SEXUAL RIGHTS | By Maurice Carroll | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/all-eyes-focus-on-evacuation-at-indian-point.html | ALL EYES FOCUS ON EVACUATION AT INDIAN POINT | By Matthew L Wald Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/bridge-2-women-s-teams-battling-for-us-spot-at-olympiad.html | Bridge 2 Womens Teams Battling For US Spot at Olympiad | By Alan Truscott | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/cooke-appeals-for-a-parade-of-peace-news-analysis.html | COOKE APPEALS FOR A PARADE OF PEACE News Analysis | By Kenneth A Briggs | TX 1-074150 | 1983-03-16 |

| | | | | |
|---|---|---|---|---|
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/cooke-appeals-for-a-parade-of-peace.html | COOKE APPEALS FOR A PARADE OF PEACE | By Martin Gottlieb | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/crew-size-is-key-issue-in-metro-north-s-strike.html | CREW SIZE IS KEY ISSUE IN METRONORTHS STRIKE | By William Serrin | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/delay-to-be-sought-in-trial-of-2d-youth-in-brooklyn-slaying.html | DELAY TO BE SOUGHT IN TRIAL OF 2D YOUTH IN BROOKLYN SLAYING | By Joseph P Fried | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/giuliani-willing-to-accept-us-attorney-job-in-state.html | GIULIANI WILLING TO ACCEPT US ATTORNEY JOB IN STATE | By Jane Perlez Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/idle-buses-get-big-workout-in-rail-strike.html | IDLE BUSES GET BIG WORKOUT IN RAIL STRIKE | By Franklin Whitehouse Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/new-york-day-by-day-call-from-mr-carey.html | NEW YORK DAY BY DAY Call From Mr Carey | By Robin Herman and Laurie Johnston | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/new-york-day-by-day-care-partners.html | NEW YORK DAY BY DAY Care Partners | By Robin Herman and Laurie Johnston | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/new-york-day-by-day-museum-complementing-big-ones-planned-for-soho.html | NEW YORK DAY BY DAY Museum Complementing Big Ones Planned for SoHo | By Robin Herman and Laurie Johnston | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/new-york-day-by-day-tax-help-for-the-blind.html | NEW YORK DAY BY DAY Tax Help for the Blind | By Robin Herman and Laurie Johnston | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/prosecutors-fail-to-spend-city-funds.html | PROSECUTORS FAIL TO SPEND CITY FUNDS | By David W Dunlap | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/regan-calls-cuomo-budget-balanced.html | REGAN CALLS CUOMO BUDGET BALANCED | By Josh Barbanel Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/soviet-emigre-lawyer-joins-bar-after-4-years.html | SOVIET EMIGRE LAWYER JOINS BAR AFTER 4 YEARS | By David Margolick | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/the-region-tax-yield-higher-in-connecticut.html | THE REGION TAX YIELD HIGHER IN CONNECTICUT | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/abroad-at-home-onward-christian-soldiers.html | ABROAD AT HOME Onward Christian Soldiers | By Anthony Lewis | TX 1-074150 | 1983-03-16 |

| 1983-03-10 | https://www.nytimes.com/1983/03/10/opinio n/essay-the-cattle-show.html | ESSAY THE CATTLE SHOW | By William Safire | TX 1-074150 | 1983-03-16 |
|---|---|---|---|---|---|
| 1983-03-10 | https://www.nytimes.com/1983/03/10/opinio n/lebanese-war-hits-egypt.html | LEBANESE WAR HITS EGYPT | By Sana Hassan | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/opinio n/put-heat-on-japan.html | PUT HEAT ON JAPAN | By W Paul Tippett Jr | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ connors-lendl-gain-in-belgium.html | Connors Lendl Gain in Belgium | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ goalie-s-postgame-anguish.html | GOALIES POSTGAME ANGUISH | By Lawrie Mifflin Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ guidry-laroche-stop-collegians.html | Guidry LaRoche Stop Collegians | Special to the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ hofstra-advances.html | Hofstra Advances | Special to the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ knicks-end-losing-streak-to-nets.html | KNICKS END LOSING STREAK TO NETS | By Roy S Johnson Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ mets-to-try-out-japanese-catcher.html | Mets to Try Out Japanese Catcher | Special to the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ molloy-st-peter-s-gain-catholic-final.html | MOLLOY ST PETERS GAIN CATHOLIC FINAL | By William C Rhoden | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ outdoors-the-mysteries-of-flycasting.html | OUTDOORS THE MYSTERIES OF FLYCASTING | By Nelson Bryant | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ players-new-trainer-at-calumet-farm.html | PLAYERS NEW TRAINER AT CALUMET FARM | By Steven Crist | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ raiders-return-sought.html | Raiders Return Sought | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ russians-triumph-in-pairs.html | RUSSIANS TRIUMPH IN PAIRS | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ rutgers-eliminates-massachusetts-79-73.html | RUTGERS ELIMINATES MASSACHUSETTS 7973 | Special to the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ scouting-greasing-the-ball.html | SCOUTING Greasing the Ball | By Neil Amdur | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ scouting-split-discussed.html | SCOUTING Split Discussed | By Neil Amdur | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ scouting-syracuse-coach-expecting-a-bid.html | SCOUTING Syracuse Coach Expecting a Bid | By Neil Amdur | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ seton-hall-scores-upset-in-big-east.html | SETON HALL SCORES UPSET IN BIG EAST | By Gordon S White Jr | TX 1-074150 | 1983-03-16 |

| | | | | |
|---|---|---|---|---|
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ski-race-to-miss-mckinney.html | Ski Race to Miss McKinney | By James Tuite Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/sports-of-the-times-giants-already-2-behind.html | SPORTS OF THE TIMES Giants Already 2 Behind | By Dave Anderson | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/supersonics-set-back-celtics.html | SUPERSONICS SET BACK CELTICS | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/torre-tries-to-mold-regular-contender.html | TORRE TRIES TO MOLD REGULAR CONTENDER | By Murray Chass Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/2-doctors-cleared-in-death-of-patient-in-california.html | 2 DOCTORS CLEARED IN DEATH OF PATIENT IN CALIFORNIA | By Robert Lindsey Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/82-seconds-of-man-burning-himself-haunts-tv.html | 82 SECONDS OF MAN BURNING HIMSELF HAUNTS TV | By Judith Miller Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/acid-rain-assailed-in-new-hampshire.html | ACID RAIN ASSAILED IN NEW HAMPSHIRE | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/around-the-nation-grand-jury-to-consider-officer-s-slaying-of-boy.html | AROUND THE NATION Grand Jury to Consider Officers Slaying of Boy | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/around-the-nation-man-held-in-slaying-of-mrs-orval-faubus.html | AROUND THE NATION Man Held in Slaying Of Mrs Orval Faubus | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/brain-surgery-for-abernathy.html | Brain Surgery for Abernathy | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/briefing-022952.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/budget-time-frustration-and-jockeying.html | BUDGET TIME FRUSTRATION AND JOCKEYING | By Edward Cowan Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/burford-cites-job-pressures-as-she-talks-of-resignation.html | Burford Cites Job Pressures As She Talks of Resignation | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/capitol-hill-glamour-no-typing-filing-and-long-hours-yes.html | CAPITOL HILL GLAMOUR NO TYPING FILING AND LONG HOURS YES | By David Shribman Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/chronology-of-events-in-the-epa-dispute.html | CHRONOLOGY OF EVENTS IN THE EPA DISPUTE | Special to the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/convictions-reversed-in-massachusetts-drownings.html | CONVICTIONS REVERSED IN MASSACHUSETTS DROWNINGS | AP | TX 1-074150 | 1983-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/faa-has-new-plan-to-trace-traffic-errors.html | FAA HAS NEW PLAN TO TRACE TRAFFIC ERRORS | By Richard Witkin Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/house-approves-a-plan-for-rescue-of-social-security.html | HOUSE APPROVES A PLAN FOR RESCUE OF SOCIAL SECURITY | By David Shribman Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/margaret-heckler-takes-oath-as-us-secretary-of-health.html | MARGARET HECKLER TAKES OATH AS US SECRETARY OF HEALTH | Special to the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/maryland-antiques-capital-fights-truck-stop.html | MARYLAND ANTIQUES CAPITAL FIGHTS TRUCK STOP | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/meese-denies-asking-miss-lavelle-for-report-on-toxic-dump.html | MEESE DENIES ASKING MISS LAVELLE FOR REPORT ON TOXIC DUMP | By Stuart Taylor Jr Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/mrs-burford-quits-at-epa-reagan-announces-accord-giving-congress-all-papers.html | MRS BURFORD QUITS AT EPA REAGAN ANNOUNCES ACCORD GIVING CONGRESS ALL PAPERS | By Philip Shabecoff Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/national-search-on-for-father-suspected-of-burning-son-6.html | National Search On for Father Suspected of Burning Son 6 | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/problems-seen-for-st-louis-school-desegregation.html | PROBLEMS SEEN FOR ST LOUIS SCHOOL DESEGREGATION | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/randolph-plans-to-quit-his-senate-seat-in-1984.html | Randolph Plans to Quit His Senate Seat in 1984 | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/reagan-liaison-chief-is-said-to-oust-several-aides.html | REAGAN LIAISON CHIEF IS SAID TO OUST SEVERAL AIDES | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/reagan-s-epa-retreat-news-analysis.html | REAGANS EPA RETREAT News Analysis | By Hedrick Smith Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/roll-call-vote-in-house-on-raising-retirement-age-to-67.html | ROLLCALL VOTE IN HOUSE ON RAISING RETIREMENT AGE TO 67 | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/senate-taking-up-job-bill-resists-education-cuts.html | SENATE TAKING UP JOB BILL RESISTS EDUCATION CUTS | By Steven V Roberts Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/visiting-russians-get-scant-attention.html | VISITING RUSSIANS GET SCANT ATTENTION | Special to the New York Times | TX 1-074150 | 1983-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-10 | https://www.nytimes.com/1983/03/10/us/weinberger-says-the-us-military-has-begun-to-catch-up-to-soviet.html | WEINBERGER SAYS THE US MILITARY HAS BEGUN TO CATCH UP TO SOVIET | By Richard Halloran Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/agreement-on-lebanon-is-expected-by-summer.html | Agreement on Lebanon Is Expected by Summer | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/around-the-world-270-die-in-china-in-mammoth-landslide.html | AROUND THE WORLD 270 Die in China In Mammoth Landslide | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/around-the-world-elizabeth-in-vancouver-helps-pour-concrete.html | AROUND THE WORLD Elizabeth in Vancouver Helps Pour Concrete | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/around-the-world-turk-hurt-in-belgrade-armenian-role-claimed.html | AROUND THE WORLD Turk Hurt in Belgrade Armenian Role Claimed | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/french-general-ousted-for-disputing-cutback.html | FRENCH GENERAL OUSTED FOR DISPUTING CUTBACK | By John Vinocur Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/friction-reported-over-latin-policy.html | FRICTION REPORTED OVER LATIN POLICY | By Bernard Weinraub Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/iraqis-say-jets-attacked-iran.html | IRAQIS SAY JETS ATTACKED IRAN | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/italian-aide-bids-us-forge-new-missile-plan.html | Italian Aide Bids US  Forge New Missile Plan | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/message-of-john-paul-news-analysis.html | MESSAGE OF JOHN PAUL News Analysis | By Richard J Meislin Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/nkomo-takes-exile-days-after-fearing-mugabe-death-plot.html | NKOMO TAKES EXILE DAYS AFTER FEARING MUGABE DEATH PLOT | By Joseph Lelyveld Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/pentagon-assesses-afghan-conflict.html | PENTAGON ASSESSES AFGHAN CONFLICT | Special to the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/pope-in-haiti-assails-inequality-hunger-and-fear.html | POPE IN HAITI ASSAILS INEQUALITY HUNGER AND FEAR | By Marlise Simons Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/reagan-receives-catholic-protest.html | REAGAN RECEIVES CATHOLIC PROTEST | By Charles Mohr Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/reagan-s-jab-at-russians-news-analysis.html | REAGANS JAB AT RUSSIANS News Analysis | By Hedrick Smith Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/solidarity-aide-is-put-on-trial.html | SOLIDARITY AIDE IS PUT ON TRIAL | Special to the New York Times | TX 1-074150 | 1983-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/soviet-says-reagan-has-pathological-hatred.html | SOVIET SAYS REAGAN HAS PATHOLOGICAL HATRED | By Serge Schmemann Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/the-struggle-to-govern-the-ungovernable-sudan.html | THE STRUGGLE TO GOVERN THE UNGOVERNABLE SUDAN | By William E Farrell Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/third-world-in-afghan-effort.html | THIRD WORLD IN AFGHAN EFFORT | AP | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/uruguay-resort-feels-cold-wind-from-argentina.html | URUGUAY RESORT FEELS COLD WIND FROM ARGENTINA | By Edward Schumacher Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/warsaw-calls-foreign-press-biased.html | WARSAW CALLS FOREIGN PRESS BIASED | By John Kifner Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-10 | https://www.nytimes.com/1983/03/10/world/west-bank-arabs-protest-carter-s-visit.html | WEST BANK ARABS PROTEST CARTERS VISIT | By David K Shipler Special To the New York Times | TX 1-074150 | 1983-03-16 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/a-night-of-piedmont-blues-tradition-in-tribeca.html | A NIGHT OF PIEDMONT BLUES TRADITION IN TRIBECA | By Robert Palmer | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/art-alex-katz-s-works-ever-nice-never-empty.html | ART ALEX KATZS WORKS EVER NICE NEVER EMPTY | By John Russell | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/art-gonzalez-survey-a-sculptor-s-reshaping.html | ART GONZALEZ SURVEY A SCULPTORS RESHAPING | By Grace Glueck | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/art-people-roman-haven-for-us-arts.html | ART PEOPLE Roman haven for US arts | By Michael Brenson | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/bunraku-japanese-puppetry-as-art.html | BUNRAKU JAPANESE PUPPETRY AS ART | By Henry Scott Stokes | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/concert-alcides-lanza.html | CONCERT ALCIDES LANZA | By Allen Hughes | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/dance-by-two-troupes-in-regional-theater.html | DANCE BY TWO TROUPES IN REGIONAL THEATER | By Jennifer Dunning | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/jazz-johnny-coles-and-his-own-sextet.html | JAZZ JOHNNY COLES AND HIS OWN SEXTET | By John S Wilson | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/mellons-give-16-paintings-to-yale-s-art-gallery.html | MELLONS GIVE 16 PAINTINGS TO YALES ART GALLERY | By John Russell | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/music-andre-watts-at-carnegie-hall.html | MUSIC ANDRE WATTS AT CARNEGIE HALL | By Donal Henahan | TX 1-076587 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/music-anita-ellis-sings.html | MUSIC ANITA ELLIS SINGS | By John S Wilson | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/music-rostopovich.html | MUSIC ROSTOPOVICH | By John Rockwell | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/new-face-saundra-santiago-one-actress-s-view-from-the-bridge.html | NEW FACE SAUNDRA SANTIAGO ONE ACTRESSS VIEW FROM THE BRIDGE | By Nan Robertson | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/piano-recital-leon-bates.html | PIANO RECITAL LEON BATES | By Edward Rothstein | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/pop-jazz-red-mitchell-bassist-back-for-debut-as-pianist-singer.html | POP JAZZ RED MITCHELL BASSIST BACK FOR DEBUT AS PIANISTSINGER | By John S Wilson | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/publishing-fbi-file-on-hemingway.html | PUBLISHING FBI FILE ON HEMINGWAY | By Herbert Mitgang | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/restaurants-paris-offspring-and-east-meets-west.html | RESTAURANTS PARIS OFFSPRING AND EAST MEETS WEST | By Mimi Sheraton | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/sap-is-beginning-to-flow-it-s-maple-syrup-time.html | SAP IS BEGINNING TO FLOW ITS MAPLESYRUP TIME | By Harold Faber | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/tv-science-on-search.html | TV SCIENCE ON SEARCH | By Robert C Christopher | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/tv-weekend-the-mario-lanza-years-remembered.html | TV WEEKEND THE MARIO LANZA YEARS REMEMBERED | By John J OConnor | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/weekender-guide-friday-premiere-of-behan-farce.html | WEEKENDER GUIDE Friday PREMIERE OF BEHAN FARCE | By Eleanor Blau | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/what-s-doing-for-kids-at-museums.html | WHATS DOING FOR KIDS AT MUSEUMS | By Eleanor Blau | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/where-to-find-the-funniest-comics-in-town.html | WHERE TO FIND THE FUNNIEST COMICS IN TOWN | By Fred Ferretti | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/x-auctions.html | X AUCTIONS | By Rita Reif | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/books/books-of-the-times-025946.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/2-officials-caution-on-economy.html | 2 OFFICIALS CAUTION ON ECONOMY | By Jonathan Fuerbringer Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/advertising-024993.html | ADVERTISING | By Philip H Dougherty | TX 1-076587 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/advertising-corning-s-choice-b-b.html | Advertising Cornings Choice B B | By Philip H Dougherty | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/advertising-lefton-getting-alfin-brands.html | ADVERTISING Lefton Getting Alfin Brands | By Philip H Dougherty | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/advertising-the-sciences-magazine-to-take-advertising.html | ADVERTISING The Sciences Magazine To Take Advertising | By Philip H Dougherty | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/bell-s-tarnished-debt-rating.html | BELLS TARNISHED DEBT RATING | By Andrew Pollack | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/butcher-filing.html | Butcher Filing | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/capital-spending-plans-are-3.8-percent-lower.html | CAPITAL SPENDING PLANS ARE 38 PERCENT LOWER | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/consumer-debt-rises-sharply.html | CONSUMER DEBT RISES SHARPLY | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/credit-markets-prices-of-treasury-issues-fall-concern-over-fed-s-actions.html | CREDIT MARKETS Prices of Treasury Issues Fall Concern Over Feds Actions | By Michael Quint | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/dow-is-down-by-11.70-to-1120.94.html | Dow Is Down by 1170 to 112094 | By Alexander R Hammer | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/economic-scene-opec-failing-as-cartel.html | Economic Scene OPEC Failing As Cartel | By Leonard Silk | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/finance-new-issues-japan-syndicate-sets-disney-loan.html | FINANCE NEW ISSUES Japan Syndicate Sets Disney Loan | Special to the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/kodak-films-to-be-coded.html | Kodak Films To Be Coded | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/market-place-bright-outlook-for-auto-parts.html | Market Place Bright Outlook For Auto Parts | By Vartanig G Vartan | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/oil-talks-focusing-on-production-quota.html | OIL TALKS FOCUSING ON PRODUCTION QUOTA | By Barnaby J Feder Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/real-estate-housing-construction-near-east-river.html | REAL ESTATE HOUSING CONSTRUCTION NEAR EAST RIVER | By Alan S Oser | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/shell-group-up-slightly-in-82.html | SHELL GROUP UP SLIGHTLY IN 82 | Special to the New York Times | TX 1-076587 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/shift-seen-at-g-w.html | SHIFT SEEN AT G W | By Robert J Cole | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/watt-denies-oil-leases-to-kuwaitis.html | WATT DENIES OIL LEASES TO KUWAITIS | By Seth S King Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/business/why-opec-is-not-a-cartel-news-analysis.html | WHY OPEC IS NOT A CARTEL News Analysis | By Paul Lewis Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/movies/at-the-movies-different-jokes-for-different-folks.html | AT THE MOVIES DIFFERENT JOKES FOR DIFFERENT FOLKS | By Chris Chase | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/movies/elisa-vida-mia.html | ELISA VIDA MIA | By Vincent Canby | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/movies/screen-gospel-amen.html | SCREEN GOSPEL AMEN | By Janet Maslin | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/movies/tales-of-ordinary-madness.html | TALES OF ORDINARY MADNESS | By Janet Maslin | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/movies/victory-march-training-a-bookish-gi.html | VICTORY MARCH TRAINING A BOOKISH GI | By Vincent Canby | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/2-are-named-by-cuomo-to-head-state-agencies.html | 2 ARE NAMED BY CUOMO TO HEAD STATE AGENCIES | By Susan Chira Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/9-held-in-drug-case-involving-6-slayings-dealer-is-informant.html | 9 HELD IN DRUG CASE INVOLVING 6 SLAYINGS DEALER IS INFORMANT | By Arnold H Lubasch | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/a-chinese-journalist-on-the-american-way.html | A CHINESE JOURNALIST ON THE AMERICAN WAY | By Edward A Gargan Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/a-tribute-is-given-to-william-black.html | A TRIBUTE IS GIVEN TO WILLIAM BLACK | By Philip Shenon | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/bridge-grand-national-pairs-final-ending-today-in-honolulu.html | Bridge Grand National Pairs Final Ending Today in Honolulu | By Alan Truscott | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/city-is-allowed-to-run-notices-in-english-only.html | CITY IS ALLOWED TO RUN NOTICES IN ENGLISH ONLY | By Er Shipp | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/democrats-urge-taxing-services-of-professionals.html | DEMOCRATS URGE TAXING SERVICES OF PROFESSIONALS | By Josh Barbanel Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/new-york-day-by-day-025278.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-076587 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/new-york-day-by-day-025367.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/new-york-day-by-day-025874.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/new-york-day-by-day-026684.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/new-york-day-by-day-026689.html | NEW YORK DAY BY DAY | By Laurie Johnston and Robin Herman | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/new-york-police-say-crime-rate-fell-5.1-in-82-how-the-precincts-tally-page-b3.html | NEW YORK POLICE SAY CRIME RATE FELL 51 IN 82 How the precincts tally page B3 | By Leonard Buder | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/safety-of-shoreham-plant-debated.html | SAFETY OF SHOREHAM PLANT DEBATED | By James Barron | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/talks-in-metro-north-strike-are-set-to-resume-sunday.html | TALKS IN METRONORTH STRIKE ARE SET TO RESUME SUNDAY | By Samuel G Freedman | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/the-death-penalty-is-vetoed-by-cuomo.html | The Death Penalty Is Vetoed by Cuomo | Special to the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/union-fight-with-maker-of-dannon-yogurt-is-bitter-and-violent.html | UNION FIGHT WITH MAKER OF DANNON YOGURT IS BITTER AND VIOLENT | By Martin Gottlieb | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/obituaries/faye-emerson-is-dead-at-65-actress-and-personality.html | FAYE EMERSON IS DEAD AT 65 ACTRESS AND PERSONALITY | By Frank J Prial | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/foreign-affairs-age-of-diversity-1.html | FOREIGN AFFAIRS AGE OF DIVERSITY 1 | By Flora Lewis | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/in-the-nation-an-evolving-freeze.html | IN THE NATION AN EVOLVING FREEZE | By Tom Wicker | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/it-takes-2-to-make-mideast-peace.html | IT TAKES 2 TO MAKE MIDEAST PEACE | By Amos Perlmutter | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/nonalignment-s-aims-and-ours.html | NONALIGNMENTS AIMS AND OURS | By Robert A Manning | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/devils-are-blanked-by-whalers-millen.html | DEVILS ARE BLANKED BY WHALERS MILLEN | By Alex Yannis Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/genuine-risksecretariat-foal-is-due.html | GENUINE RISKSECRETARIAT FOAL IS DUE | STEVEN CRIST ON RACING | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/islanders-win-on-late-rally.html | ISLANDERS WIN ON LATE RALLY | BY Kevin Dupont Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/mets-pitchers-are-hit-hard.html | Mets Pitchers Are Hit Hard | By Joseph Durso Special To the New York Times | TX 1-076587 | 1983-03-15 |

| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/miss-mckinney-wins-slalom.html | Miss McKinney Wins Slalom | By James Tuite Special To the New York Times | TX 1-076587 | 1983-03-15 |
|---|---|---|---|---|---|
| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/nfl-base-play-made-public.html | NFL BASE PLAY MADE PUBLIC | By Robert Mcg Thomas Jr | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/nicolette-leads-by-2-with-66.html | Nicolette Leads By 2 With 66 | Special to the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/plays-ball-control-helps-st-john-s.html | PLAYS BALL CONTROL HELPS ST JOHNS | By Thomas Rogers | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/scouting-a-bigger-sound-for-nets-games.html | SCOUTING A Bigger Sound For Nets Games | By Neil Amdur | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/scouting-lots-of-time.html | SCOUTING Lots of Time | By Neil Amdur | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/scouting-one-more-first.html | SCOUTING One More First | By Neil Amdur | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/sports-of-the-times-mother-s-adage-put-to-test.html | SPORTS OF THE TIMES Mothers Adage Put to Test | By George Vecsey | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/sports-people.html | SPORTS PEOPLE | By the Numbers | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/st-john-s-and-villanova-to-meet-in-big-east-semifinal.html | ST JOHNS AND VILLANOVA TO MEET IN BIG EAST SEMIFINAL | By Gordon S White Jr | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/style/fashion-versatility.html | FASHION VERSATILITY | By Bernadine Morris Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/style/study-sees-nutrition-paradox.html | STUDY SEES NUTRITION PARADOX | By Nadine Brozan | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/theater/broadway-guardsman-back-with-luckinbill-and-lucie-arnaz.html | BROADWAY GUARDSMAN BACK WITH LUCKINBILL AND LUCIE ARNAZ | By Richard F Shepard | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/theater/the-theater-buck-sleaze-and-cable-tv.html | THE THEATER BUCK SLEAZE AND CABLE TV | By Frank Rich | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/allegations-against-epa-undercut-reagan-in-bid-to-protect-documents.html | ALLEGATIONS AGAINST EPA UNDERCUT REAGAN IN BID TO PROTECT DOCUMENTS | By Stuart Taylor Jr Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/around-the-nation-2-men-indicted-in-deaths-of-women-in-bathtubs.html | AROUND THE NATION 2 Men Indicted in Deaths Of Women in Bathtubs | Special to the New York Times | TX 1-076587 | 1983-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/around-the-nation-space-shuttle-launching-is-postponed-again.html | AROUND THE NATION Space Shuttle Launching Is Postponed Again | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/around-the-nation-weather-saved-2-billion-on-heating-us-says.html | AROUND THE NATION Weather Saved 2 Billion On Heating US Says | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/around-the-nation-women-s-rape-in-a-bar-enrages-new-bedford.html | AROUND THE NATION Womens Rape in a Bar Enrages New Bedford | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/around-the-nation-wyoming-girl-guilty-of-aiding-father-s-killer.html | AROUND THE NATION Wyoming Girl Guilty Of Aiding Fathers Killer | Special to the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/black-tells-texas-federal-jury-of-new-orleans-police-beating.html | BLACK TELLS TEXAS FEDERAL JURY OF NEW ORLEANS POLICE BEATING | By Wendell Rawls Jr Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/briefing-025034.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/college-aid-rule-blocked-by-judge.html | COLEGE AID RULE BLOCKED BY JUDGE | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/congress-for-blacks-racism-and-progess-mix.html | CONGRESS FOR BLACKS RACISM AND PROGESS MIX | By Martin Tolchin Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/details-of-major-accords-on-epa-data.html | DETAILS OF MAJOR ACCORDS ON EPA DATA | By Leslie Maitland Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/environment-unit-greets-new-head.html | ENVIRONMENT UNIT GREETS NEW HEAD | By Ralph Blumenthal Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/first-time-jobless-claims-off.html | FirstTime Jobless Claims Off | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/gop-women-ask-for-president-s-help-on-equity-measure.html | GOP WOMEN ASK FOR PRESIDENTS HELP ON EQUITY MEASURE | By Adam Clymer Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/health-and-human-science-new-chief-s-deputy-is-used-to-running-the-show.html | HEALTH AND HUMAN SCIENCE NEW CHIEFS DEPUTY IS USED TO RUNNING THE SHOW | By Robert Pear Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/inquiries-on-epa-in-congress-go-on-panels-chief-say.html | INQUIRIES ON EPA IN CONGRESS GO ON PANELS CHIEF SAY | By Raymond Bonner Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/long-term-erosion-is-feared-on-coast.html | LONG TERM EROSION IS FEARED ON COAST | By Robert Lindsey Special To the New York Times | TX 1-076587 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/mrs-burford-says-she-decided-to-quit-before-president-yielded-to-congress.html | MRS BURFORD SAYS SHE DECIDED TO QUIT BEFORE PRESIDENT YIELDED TO CONGRESS | By Philip Shabecoff Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/satelite-linked-to-space-station-as-russians-aim-for-larger-craft.html | SATELITE LINKED TO SPACE STATION AS RUSSIANS AIM FOR LARGER CRAFT | By John Noble Wilford | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/senate-given-bill-assuring-pensions.html | SENATE GIVEN BILL ASSURING PENSIONS | By David Shribman Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/snag-in-consideration-of-jobs-bill-risks-a-delay-in-funds-for-states.html | SNAG IN CONSIDERATION OF JOBS BILL RISKS A DELAY IN FUNDS FOR STATES | By Steven V Roberts Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/student-aid-cuts-opposed-in-house.html | STUDENT AID CUTS OPPOSED IN HOUSE | By Robert Pear Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/utilities-allowed-faster-rate-rises-to-pay-for-plants.html | UTILITIES ALLOWED FASTER RATE RISES TO PAY FOR PLANTS | By Robert D Hershey Jr Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/us/white-house-seeks-to-peer-beyond-epa-smoke.html | WHITE HOUSE SEEKS TO PEER BEYOND EPA SMOKE | By Francis X Clines Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/3-in-egypt-s-cabinet-accused-by-a-court-in-a-corruption-case.html | 3 in Egypts Cabinet Accused by a Court In a Corruption Case | Special to The New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/a-diplomat-suggests-soviet-may-weigh-on-site-inspection.html | A Diplomat Suggests Soviet May Weigh OnSite Inspection | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/argentina-wooing-cubans-faults-us.html | ARGENTINA WOOING CUBANS FAULTS US | By Edward Schumacher Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/argentine-raid-reported.html | Argentine Raid Reported | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/around-the-world-2-accused-in-manila-of-plot-to-kill-marcos.html | AROUND THE WORLD 2 Accused in Manila Of Plot to Kill Marcos | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/around-the-world-suharto-is-chosen-for-a-fourth-term.html | AROUND THE WORLD Suharto Is Chosen For a Fourth Term | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/carter-reaffirms-support-of-israel.html | CARTER REAFFIRMS SUPPORT OF ISRAEL | Special to the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/excerpts-from-reagan-s-speech-outlining-proposals-for-central-america.html | EXCERPTS FROM REAGANS SPEECH OUTLINING PROPOSALS FOR CENTRAL AMERICA | Special to the New York Times | TX 1-076587 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/french-left-is-tested-in-a-sad-gray-little-place.html | FRENCH LEFT IS TESTED IN A SAD GRAY LITTLE PLACE | By John Vinocur Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/indians-and-pakistanis-in-accord.html | INDIANS AND PAKISTANIS IN ACCORD | Special to the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/iraqi-navy-contends-it-sank-6-iranian-ships-in-persian-gulf.html | Iraqi Navy Contends It Sank 6 Iranian Ships in Persian Gulf | AP | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/israeli-security-vs-lebanese-soverignty-talks-go-on-news-analysis.html | ISRAELI SECURITY VS LEBANESE SOVERIGNTY TALKS GO ON News Analysis | By David K Shipler Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/moscow-ousts-a-us-diplomat-calling-him-a-spy.html | MOSCOW OUSTS A US DIPLOMAT CALLING HIM A SPY | By John F Burns Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/mugabe-s-military-aide-calls-nkomo-a-coward-going-into-exile.html | MUGABES MILITARY AIDE CALLS NKOMO A COWARD GOING INTO EXILE | By Joseph Lelyveld | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/pro-soviet-groups-set-back-at-third-world-conference.html | PROSOVIET GROUPS SET BACK AT THIRD WORLD CONFERENCE | By Michael T Kaufman Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/reagan-proposes-298-million-more-for-latin-region.html | REAGAN PROPOSES 298 MILLION MORE FOR LATIN REGION | By Bernard Weinraub Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-11 | https://www.nytimes.com/1983/03/11/world/workers-in-the-gdansk-shipyard-demand-restoration-of-solidarity.html | WORKERS IN THE GDANSK SHIPYARD DEMAND RESTORATION OF SOLIDARITY | By John Kifner Special To the New York Times | TX 1-076587 | 1983-03-15 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/concert-andres-segovia-performs-at-avery-fisher-hall.html | CONCERT ANDRES SEGOVIA PERFORMS AT AVERY FISHER HALL | By Donal Henahan | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/koestlers-are-cremated-after-memorial-service.html | Koestlers Are Cremated After Memorial Service | Special to the New York Times AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/martins-seen-succeeding-balanchine.html | MARTINS SEEN SUCCEEDING BALANCHINE | By Fred Ferretti | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/oui-magazine-agrees-to-take-over-the-dial-for-channel-13.html | OUI MAGAZINE AGREES TO TAKE OVER THE DIAL FOR CHANNEL 13 | By Sally Bedell | TX 1-074881 | 1983-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/sotheby-s-board-decides-to-resist-takeover-bid.html | SOTHEBYS BOARD DECIDES TO RESIST TAKEOVER BID | By Rw Apple Jr Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/tv-nbc-s-monitor-a-news-magazine.html | TV NBCS MONITOR A NEWS MAGAZINE | By John Corry | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/books/book-of-the-times-triple-end-of-innocence.html | BOOK OF THE TIMES Triple End of Innocence | By Anatole Broyard | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/china-us-textile-talk.html | ChinaUS Textile Talk | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/company-news-1-detroit-complex.html | COMPANY NEWS 1 Detroit Complex | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/company-news-a-5-nation-venture-to-build-jet-engine.html | COMPANY NEWS A 5NATION VENTURE TO BUILD JET ENGINE | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/decline-in-bond-prices-pared.html | DECLINE IN BOND PRICES PARED | By Yla Eason | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/dow-declines-3.20-to-close-at-1117.74.html | DOW DECLINES 320 TO CLOSE AT 111774 | By Alexander R Hammer | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/dramatic-drop-in-us-oil-imports.html | DRAMATIC DROP IN US OIL IMPORTS | By Thomas J Lueck | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/how-withholding-will-work.html | HOW WITHHOLDING WILL WORK | Special to the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/labor-in-japan-cools-to-robots.html | LABOR IN JAPAN COOLS TO ROBOTS | By Steve Lohr Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/lever-s-battle-to-rise-again.html | LEVERS BATTLE TO RISE AGAIN | By Nr Kleinfield | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/loan-bank-chairman-to-resign.html | LOAN BANK CHAIRMAN TO RESIGN | Special to the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/oil-industry-faces-squeeze-in-europe.html | OIL INDUSTRY FACES SQUEEZE IN EUROPE | By John Tagliabue Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/opec-still-divided-on-output-quotas.html | OPEC Still Divided On Output Quotas | By Barnaby J Feder Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/patents-generator-said-to-cut-power-cost.html | PatentsGenerator Said to Cut Power Cost | By Stacy V Jones | TX 1-074881 | 1983-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/patents-hydrogen-generator-devised-to-power-cars.html | PATENTSHydrogen Generator Devised to Power Cars | By Stacy V Jones | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/patents-method-of-containing-nuclear-waste-in-glass.html | PATENTSMethod of Containing Nuclear Waste in Glass | By Stacy V Jones | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/patents-satellite-with-payload-that-is-easily-oriented.html | PATENTSSatellite With Payload That Is Easily Oriented | By Stacy V Jones | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/patents-seismic-streamer-gathers-subsea-data.html | PATENTSSeismic Streamer Gathers Subsea Data | By Stacy V Jones | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/rescue-plan-advances-at-washington-power.html | RESCUE PLAN ADVANCES AT WASHINGTON POWER | By Thomas C Hayes Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/tribune-seeks-to-go-public.html | Tribune Seeks To Go Public | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/business/your-money-opening-ira-affects-82-tax.html | Your Money Opening IRA Affects 82 Tax | By Daniel F Cuff | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/movies/film-market-on-coast-enjoying-brisk-business.html | FILM MARKET ON COAST ENJOYING BRISK BUSINESS | By Aljean Harmetz | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/movies/trenchcoat-a-comedy.html | TRENCHCOAT A COMEDY | By Janet Maslin | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/2-missing-professors-thought-to-be-slain-on-trip-to-indonesia.html | 2 MISSING PROFESSORS THOUGHT TO BE SLAIN ON TRIP TO INDONESIA | BY Gene I Maeroff | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/5-accused-of-fencing-gems-stolen-in-mafia-operations.html | 5 ACCUSED OF FENCING GEMS STOLEN IN MAFIA OPERATIONS | By Arnold H Lubasch | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/9-bands-withdraw-from-irish-parade.html | 9 BANDS WITHDRAW FROM IRISH PARADE | By Martin Gottlieb | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/bridge-84-world-championships-shifted-from-mexico-city.html | Bridge 84 WORLD Championships Shifted From Mexico City | By Alan Truscott Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/city-budget-planners-urged-to-retain-swimming-pools.html | CITY BUDGET PLANNERS URGED TO RETAIN SWIMMING POOLS | By Maurice Carroll | TX 1-074881 | 1983-03-16 |

| | | | | |
|---|---|---|---|---|
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/lirr-plans-25-more-miles-of-electric-rail.html | LIRR PLANS 25 MORE MILES OF ELECTRIC RAIL | By James Barron | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/minority-legislators-ask-wagner-to-quit-race-for-city-school-chief.html | MINORITY LEGISLATORS ASK WAGNER TO QUIT RACE FOR CITY SCHOOL CHIEF | By Joyce Purnick | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/neighbors-favor-a-landlord-inspute-in-borough-park.html | NEIGHBORS FAVOR A LANDLORD INSPUTE IN BOROUGH PARK | By Matthew L Wald | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/new-york-day-by-day-027970.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/new-york-day-by-day-028891.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/new-york-day-by-day-028893.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/new-york-day-by-day-028896.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/rangel-enjoying-new-sway-in-house.html | RANGEL ENJOYING NEW SWAY IN HOUSE | By Jane Perlez Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/state-workers-trying-to-cope-with-layoffs.html | STATE WORKERS TRYING TO COPE WITH LAYOFFS | By Susan Chira Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/union-of-interns-atmaimonides-sets-strike-date.html | UNION OF INTERNS ATMAIMONIDES SETS STRIKE DATE | By Ronald Sullivan | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/obituaries/errol-joseph-linden.html | ERROL JOSEPH LINDEN | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/obituaries/maclean-an-upper-class-briton-lured-by-marxism.html | MACLEAN AN UPPER CLASS BRITON LURED BY MARXISM | By Wolfgang Saxon | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/obituaries/senator-audrey-p-beck-of-connecticut-is-dead.html | Senator Audrey P Beck Of Connecticut Is Dead | Special to the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/1-rethinks-landmarks.html | 1 RETHINKS LANDMARKS | By Samuel H Lindenbaum | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/2-save-lever-house.html | 2 SAVE LEVER HOUSE | By Janet Heller | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/new-york-healing-their-own.html | NEW YORK Healing Their Own | By Sydney H Schanberg | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/observer-you-know-me-alma.html | OBSERVER You Know Me Alma | By Russell Baker | TX 1-074881 | 1983-03-16 |

| | | | | |
|---|---|---|---|---|
| 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/snake-eyes.html | SNAKE EYES | By Ivor Smullen | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/why-classical-greek.html | WHY CLASSICAL GREEK | By Robert M Costa | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/a-springtime-sport.html | A SPRINGTIME SPORT | By Ira Berkow | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/cw-post-women-in-regional-final.html | CW Post Women in Regional Final | Special to the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/driesell-denies-intimidation.html | DRIESELL DENIES INTIMIDATION | By Robert Mcg Thomas Jr | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/iowa-clinches-wrestling-title.html | Iowa Clinches Wrestling Title | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/met-pitchers-pounded.html | Met Pitchers Pounded | Special to the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/n-carolina-gains-virginia-tops-duke.html | N Carolina Gains Virginia Tops Duke | By Frank Litsky Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/nets-win-after-bird-s-ouster.html | NETS WIN AFTER BIRDS OUSTER | By Sam Goldaper Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/nicolette-up-by-3.html | Nicolette Up by 3 | Special to the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/no-headline-028624.html | No Headline | Special to the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/peete-s-move-explained.html | Peetes Move Explained | By John Radosta Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/philadelphia-textile-72-cw-post-68.html | Philadelphia Textile 72 CW Post 68 | Special to the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/players-the-seniors-take-burden-at-syracuse.html | PLAYERS The Seniors Take Burden at Syracuse | By Malcolm Moran | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/scouting-an-early-finish.html | SCOUTING An Early Finish | By Alex Yannis | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/scouting-columbia-finds-home-on-road.html | SCOUTING Columbia Finds Home on Road | By Alex Yannis | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/scouting-hinault-waits.html | SCOUTING Hinault Waits | By Alex Yannis | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/scouting-unwanted-rest.html | SCOUTING Unwanted Rest | By Alex Yannis | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/sharp-rangers-halted-by-superb-goalie.html | SHARP RANGERS HALTED BY SUPERB GOALIE | By Lawrie Mifflin Special To the New York Times | TX 1-074881 | 1983-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/st-john-s-and-boston-college-reach-big-east-final.html | ST JOHNS AND BOSTON COLLEGE REACH BIG EAST FINAL | By Gordon S White Jr | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/st-peter-s-takes-title.html | ST PETERS TAKES TITLE | By William C Rhoden | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/syracuse-defeated-by-80-74.html | SYRACUSE DEFEATED BY 8074 | By Thomas Rogers | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/temple-stops-rutgers.html | Temple Stops Rutgers | Special to the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/victory-takes-4-overtimes.html | Victory Takes 4 Overtimes | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/style/consumer-saturday-mezzanine-what-does-in-mean.html | CONSUMER SATURDAY MEZZANINE WHAT DOES IN MEAN | By Peter Kerr | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/style/de-gustibus-from-milan-pastries-with-style-and-elegance.html | DE GUSTIBUS FROM MILAN PASTRIES WITH STYLE AND ELEGANCE | By Mimi Sheraton | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/style/new-storefront-health-care.html | NEW STOREFRONT HEALTH CARE | By Peter Kerr | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/agriculture-some-realities-of-food-stamp-fraud.html | AGRICULTURE SOME REALITIES OF FOOD STAMP FRAUD | By Seth S King | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/around-the-nation-33-colorado-students-injured-in-arson-fire.html | AROUND THE NATION 33 Colorado Students Injured in Arson Fire | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/around-the-nation-lightning-blamed-in-fire-and-blackout-in-dover.html | AROUND THE NATION Lightning Blamed In Fire And Blackout in Dover | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/article-027271-no-title.html | Article 027271  No Title | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/brennan-weds-secretary.html | Brennan Weds Secretary | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/briefing-027354.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/eight-indians-who-fled-guatemala-get-freedom.html | EIGHT INDIANS WHO FLED GUATEMALA GET FREEDOM | By George Volsky Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/opposition-blocks-rules-on-lobbying.html | OPPOSITION BLOCKS RULES ON LOBBYING | Special to the New York Times | TX 1-074881 | 1983-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/president-orders-curbs-in-handling-of-classified-data.html | PRESIDENT ORDERS CURBS IN HANDLING OF CLASSIFIED DATA | By Robert Pear Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/reagan-makes-counterattack-in-epa-fight.html | REAGAN MAKES COUNTERATTACK IN EPA FIGHT | By Francis X Clines Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/reagan-praises-action-on-social-security-bill.html | REAGAN PRAISES ACTION ON SOCIAL SECURITY BILL | By David Shribman Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/reagan-vows-veto-of-senate-job-bill-if-a-tax-move-wins.html | REAGAN VOWS VETO OF SENATE JOB BILL IF A TAX MOVE WINS | By Steven V Roberts Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/survey-of-house-democrats-finds-majority-favor-repeal-of-tax-cut.html | SURVEY OF HOUSE DEMOCRATS FINDS MAJORITY FAVOR REPEAL OF TAX CUT | By Edward Cowan | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/switch-to-unqualified-pilot-cited-in-crash-of-a-cargo-jet-fatal-to-3.html | SWITCH TO UNQUALIFIED PILOT CITED IN CRASH OF A CARGO JET FATAL TO 3 | By Richard Witkin | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/tax-resister-and-five-others-indicted-in-marshals-slaying.html | Tax Resister and Five Others Indicted in Marshals Slaying | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/tv-ad-of-republicans-cashing-in-on-economy.html | TV Ad of Republicans Cashing In on Economy | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/us-judge-backs-anti-bias-order.html | US Judge Backs AntiBias Order | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/us/where-even-the-sun-acts-crazy-the-talk-of-nome.html | WHERE EVEN THE SUN ACTS CRAZY The Talk of Nome | By Douglas Martin Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/3-salvadorans-are-held-in-killing.html | 3 SALVADORANS ARE HELD IN KILLING | By Lydia Chavez Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/31-hurt-in-japan-air-crash.html | 31 Hurt in Japan Air Crash | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/chaim-herzog-runs-for-president.html | CHAIM HERZOG RUNS FOR PRESIDENT | Special to the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/congress-is-skeptical-on-salvadoran-aid.html | CONGRESS IS SKEPTICAL ON SALVADORAN AID | By Martin Tolchin Special To the New York Times | TX 1-074881 | 1983-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/dispute-arises-after-report-of-purge-in-arms-talks-unit.html | DISPUTE ARISES AFTER REPORT OF PURGE IN ARMS TALKS UNIT | By Charles Mohr Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/donald-maclean-of-spy-fame-dies.html | DONALD MACLEAN OF SPY FAME DIES | By John F Burns Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/israel-seizes-45-jews-near-mosque.html | ISRAEL SEIZES 45 JEWS NEAR MOSQUE | Special to the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/new-delhi-meeting-is-help-for-egypt.html | NEW DELHI MEETING IS HELP FOR EGYPT | By William E Farrell Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/offer-new-arms-plan-senator-urges-reagan.html | Offer New Arms Plan Senator Urges Reagan | AP | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/palestinians-shaken-by-new-wave-of-terror.html | PALESTINIANS SHAKEN BY NEW WAVE OF TERROR | By Thomas L Friedman Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/premier-and-cabinet-take-office-in-australia.html | PREMIER AND CABINET TAKE OFFICE IN AUSTRALIA | By Richard Bernstein | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/reporter-s-notebook-delhi-primps-for-company.html | REPORTERS NOTEBOOK DELHI PRIMPS FOR COMPANY | By Michael T Kaufman Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/the-israeli-foreign-minister-is-in-us-with-new-ideas.html | THE ISRAELI FOREIGN MINISTER IS IN US WITH NEW IDEAS | By Hedrick Smith | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/the-nkomo-affair-mistrust-never-died-news-analysis.html | THE NKOMO AFFAIR MISTRUST NEVER DIED News Analysis | By Joseph Lelyveld Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-12 | https://www.nytimes.com/1983/03/12/world/us-to-put-radar-system-in-honduras.html | US TO PUT RADAR SYSTEM IN HONDURAS | By Alan Riding Special To the New York Times | TX 1-074881 | 1983-03-16 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/28th-year-for-march-of-irish-in-yonkers.html | 28TH YEAR FOR MARCH OF IRISH IN YONKERS | By Gary Kriss | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/dining-out-a-bit-of-shanghai-in-hartsdale.html | DINING OUTA BIT OF SHANGHAI IN HARTSDALE | By M H Reed | TX 1-076665 | 1983-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/foreign-cars-good-sense-breaks-down.html | FOREIGN CARS GOOD SENSE BREAKS DOWN | By Bernard Sloan | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/gardening-containergrowth-plants-may-be-tricky.html | GARDENINGCONTAINERGROWTH PLANTS MAY BE TRICKY | By Carl Totemeier | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/how-to-choose-a-wilderness-camp.html | HOW TO CHOOSE A WILDERNESS CAMP | By Arlene Fischer | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/mondale-visits-hackley.html | MONDALE VISITS HACKLEY | By Gary Kriss | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/parents-protest-grouphome-cutbacks.html | PARENTS PROTEST GROUPHOME CUTBACKS | By Thomas Moran | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/restoring-the-hard-work-of-proper-writing.html | RESTORING THE HARD WORK OF PROPER WRITING | By Eileen Wright | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/weschester-journal.html | WESCHESTER JOURNAL | By Lynne Ames Gary Kriss and James Feron | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/when-my-mother-became-my-child.html | WHEN MY MOTHER BECAME MY CHILD | By Ruth Shaw Ernst | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/a-new-look-for-mother-of-us-all.html | A NEW LOOK FOR MOTHER OF US ALL | By John Gruen | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/antiques.html | ANTIQUES | By Rita Reif | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/art-rutgers-glory-that-was-haarlem-new-brunswick-new-museum-with-great-deal.html | ART AT RUTGERS THE GLORY THAT WAS HAARLEM NEW BRUNSWICK A new museum with a great deal of potential is the Jane Voorhees Zimmerli Museum on campus at Rutgers the State University of New Jersey in New Brunswick The spaces are both distinctive and unpretentious The permanent collection is rich in domains above all that of the French 19thcentury print that are not often so well and so thoroughly studied The public is young and lively What could be more auspicious | By John Russell | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/bridge-historical-perspective.html | BRIDGE HISTORICAL PERSPECTIVE | By Alan Truscott | TX 1-076665 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/camera-a-beginners-guide-to-using-video-cameras.html | CAMERAA BEGINNERS GUIDE TO USING VIDEO CAMERAS | By Peggy Sealfon | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/chess-swamping-an-opponent.html | CHESS SWAMPING AN OPPONENT | By Robert Byrne | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/comedy-disks-are-good-for-a-laugh.html | COMEDY DISKS ARE GOOD FOR A LAUGH | By Paul Kresh | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/concert-philharmonic.html | CONCERT PHILHARMONIC | By John Rockwell | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/dance-a-new-expressionism-is-emerging-in-dance.html | DANCE A NEW EXPRESSIONISM IS EMERGING IN DANCE | By Anna Kisselgoff | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/dance-balletfore-of-the-english-school.html | DANCE BALLETFORE OF THE ENGLISH SCHOOL | By Jennifer Dunning | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/dance-story-beach.html | DANCE STORY BEACH | By Jack Anderson | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/dance-uris-bahr-group-at-riverside-church.html | DANCE URIS BAHR GROUP AT RIVERSIDE CHURCH | By Jennifer Dunning | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/fresh-insights-into-standard-works.html | FRESH INSIGHTS INTO STANDARD WORKS | By Allan Kozinn | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/gallery-view-art-that-comments-on-the-fate-of-the-earth.html | GALLERY VIEW ART THAT COMMENTS ON THE FATE OF THE EARTH | By Grace Glueck | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/german-tv-bids-for-us-viewers.html | GERMAN TV BIDS FOR US VIEWERS | By Nan Robertson | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/hardcore-rock-2-bands.html | HARDCORE ROCK 2 BANDS | By Jon Pareles | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/in-the-arts-critics-choices-017165.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/in-the-arts-critics-choices-030393.html | IN THE ARTS CRITICS CHOICES | By Andy Grundberg | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/in-the-arts-critics-choices-030397.html | IN THE ARTS CRITICS CHOICES | By John Rockwell | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/in-the-arts-critics-choices-030400.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/jazz-concert-17-piece-band-at-blue-note.html | JAZZ CONCERT 17PIECE BAND AT BLUE NOTE | By John Wilson | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/jazz-quintet-at-vanguard-in-latin-time.html | JAZZ QUINTET AT VANGUARD IN LATIN TIME | By John Wilson | TX 1-076665 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/leisure-fresh-strawberries-and-raspberries-for-the-backyard-gourmet.html | LEISUREFRESH STRAWBERRIES AND RASPBERRIES FOR THE BACKYARD GOURMET | By Paul King | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/lou-reed-hero-of-his-new-disk.html | LOU REED HERO OF HIS NEW DISK | By Robert Palmer | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/making-music-for-cunningham.html | MAKING MUSIC FOR CUNNINGHAM | By Jack Anderson | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/music-andres-segovia-plays-at-lincoln-center.html | MUSIC ANDRES SEGOVIA PLAYS AT LINCOLN CENTER | By Donal Henahan | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/music-debuts-in-review-a-belgian-orchestra-and-five-soloists-are-recitalists.html | MUSIC DEBUTS IN REVIEW A BELGIAN ORCHESTRA AND FIVE SOLOISTS ARE RECITALISTS | By Tim Page | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/music-hilda-harris-in-recital.html | MUSIC HILDA HARRIS IN RECITAL | By Allen Hughes | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/music-hindemith-has-had-a-post-mortem-reputation-problem.html | MUSIC HINDEMITH HAS HAD A POSTMORTEM REPUTATION PROBLEM | By John Rockwell | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/music-notes-the-publisher-with-an-urge-to-conduct.html | MUSIC NOTES THE PUBLISHER WITH AN URGE TO CONDUCT | By Tim Page | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/numismatics-ancient-coin-sale-to-feature-roman-rarities.html | NUMISMATICSAncient Coin Sale to Feature Roman Rarities | Ed Reiter | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/paris-revamped-classics-enliven-the-french-stage.html | PARIS REVAMPED CLASSICS ENLIVEN THE FRENCH STAGE | By Thomas Quinn Curtiss | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/photography-view-is-mapplethorpe-only-out-to-shock.html | PHOTOGRAPHY VIEW IS MAPPLETHORPE ONLY OUT TO SHOCK | By Andy Grundberg | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/pop-the-mcgarrigles.html | POP THE MCGARRIGLES | By Stephen Holden | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/recital-bishop-kovacevich.html | RECITAL BISHOPKOVACEVICH | By Edward Rothstein | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/recordings-vladimir-ashkenazy-s-dual-life-expands-his-range.html | RECORDINGS VLADIMIR ASHKENAZYS DUAL LIFE EXPANDS HIS RANGE | By Bernard Holland | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/sound-why-pay-for-more-wattage-than-you-re-likely-to-use.html | SOUND WHY PAY FOR MORE WATTAGE THAN YOURE LIKELY TO USE | By Hans Fantel | TX 1-076665 | 1983-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/stamps-start-of-omnibus-issue-for-the-commonwealth.html | STAMPSSTART OF OMNIBUS ISSUE FOR THE COMMONWEALTH | By Samuel A Tower | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/television-week-017068.html | TELEVISION WEEK | By Eric Pace | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/a-common-sadness.html | A COMMON SADNESS | By Ml Rosenthal | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/a-land-without-solid-ground.html | A LAND WITHOUT SOLID GROUND | By Warren Hoge | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/a-talk-with-john-le-carre-penzance-cornwall.html | A TALK WITH JOHN LE CARREPENZANCE CORNWALL | By Melvyn Bragg | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/assorted-stories.html | ASSORTED STORIES | By Joyce Carol Oates | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/atonement-in-turkey.html | ATONEMENT IN TURKEY | By Thomas R Edwards | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/childrens-books.html | CHILDRENS BOOKS | By Barbara Brenner | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/childrens-books.html | CHILDRENS BOOKS | By Noel Perrin | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/childrens-books.html | CHILDRENS BOOKS | By Ruth Gordon | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/crime-008967.html | CRIME | By Newgate Callendar | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/fun-and-games.html | FUN AND GAMES | By MacDonald Harris | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/hijinks-down-under.html | HIJINKS DOWN UNDER | By Benjamin de Mott | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/life-in-splitsville.html | LIFE IN SPLITSVILLE | By Susan Isaacs | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/metamorphic-magician.html | METAMORPHIC MAGICIAN | By Rw Flint | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/natural-friend.html | NATURAL FRIEND | By Ronald Blythe | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/nonfiction-in-brief-008974.html | NONFICTION IN BRIEF | By Martha Bayles | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/nonfiction-in-brief-024296.html | NONFICTION IN BRIEF | By Martha Bayles | TX 1-076665 | 1983-03-15 |

| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/nonfiction-in-brief-024300.html | NONFICTION IN BRIEF | By Martha Bayles | TX 1-076665 | 1983-03-15 |
|---|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/not-always-harmonious.html | NOT ALWAYS HARMONIOUS | By Hubert Saal | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/paperback-talk-the-1040-form-and-all-that.html | PAPERBACK TALK The 1040 Form and All That | By Judith Appelbaum | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/reading-and-writing-the-cost-of-being-earnest.html | READING AND WRITING THE COST OF BEING EARNEST | By Walter Goodman | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/terror-and-a-woman.html | TERROR AND A WOMAN | By William F Buckley Jr | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/books/the-poet-who-came-to-dinner.html | THE POET WHO CAME TO DINNER | By Djr Bruckner | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/business-update-haig-out-of-office-is-not-out-of-sight.html | BUSINESS UPDATE HAIG OUT OF OFFICE IS NOT OUT OF SIGHT | By Kendall J Wills | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/business-update-the-devil-and-p-g.html | BUSINESS UPDATE THE DEVIL AND P G | By Keith Hammonds | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/forum-a-plea-for-immediate-writeoffs.html | FORUMA PLEA FOR IMMEDIATE WRITEOFFS | By Warren E Avis | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/investing-the-fuss-over-off-price-retailers.html | INVESTING THE FUSS OVER OFFPRICE RETAILERS | By Isadore Barmash | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/personal-finance-handling-eleventh-hour-tax-snags.html | PERSONAL FINANCE HANDLING ELEVENTHHOUR TAX SNAGS | By Deborah Rankin | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/prospects.html | PROSPECTS | By Karen W Arenson | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/saving-face-and-cleaning-up.html | SAVING FACE AND CLEANING UP | By Winston Williams | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/the-maze-of-latin-america-s-debt.html | THE MAZE OF LATIN AMERICAS DEBT | By Kenneth N Gilpin | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/volkswagen-learns-that-a-rabbit-is-no-beetle.html | VOLKSWAGEN LEARNS THAT A RABBIT IS NO BEETLE | By John Holusha | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/waging-a-trade-war-over-data.html | WAGING A TRADE WAR OVER DATA | By David E Sanger | TX 1-076665 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/week-in-business-a-bruised-opec-battles-in-britain.html | WEEK IN BUSINESSA BRUISED OPEC BATTLES IN BRITAIN | By Lewis DVorkin | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/whats-new-in-small-business-a-push-from-the-statehouse.html | WHATS NEW IN SMALL BUSINESSA PUSH FROM THE STATEHOUSE | By David E Gumpert | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/whats-new-in-small-business-in-jobs-small-is-beautiful.html | WHATS NEW IN SMALL BUSINESSIN JOBS SMALL IS BEAUTIFUL | By David E Gumpert | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/whats-new-in-small-business-making-it-through-the-recession.html | WHATS NEW IN SMALL BUSINESSMAKING IT THROUGH THE RECESSION | By David E Gumpert | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/business/will-the-victor-be-vittoria-or-will-hertz-prevail-in-the-end.html | WILL THE VICTOR BE VITTORIA OR WILL HERTZ PREVAIL IN THE END | By Leslie Wayne | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/beauty-when-hair-turns-thin.html | BEAUTY WHEN HAIR TURNS THIN | By Deborah Blumenthal | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/design-doing-more-with-less.html | DESIGN DOING MORE WITH LESS | By Suzanne Slesin | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/food-a-fancy-both-bitter-and-sweet.html | FOOD A FANCY BOTH BITTER AND SWEET | By Craig Claiborne With Pierre Franey | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/here-come-the-democrats.html | HERE COME THE DEMOCRATS | By Martin Tolchin | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/on-language-raising-cain.html | ON LANGUAGE RAISING CAIN | By William Safrie | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/poet-of-the-bogs.html | POET OF THE BOGS | By Francis X Clines | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/revloution-and-the-intellectual-in-latin-america.html | REVLOUTION AND THE INTELLECTUAL IN LATIN AMERICA | By Alan Riding | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/sunday-observer-a-matter-of-timing.html | SUNDAY OBSERVER A MATTER OF TIMING | By Russell Baker | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/the-folly-of-the-mx-missile.html | THE FOLLY OF THE MX MISSILE | By Stansfield Turner | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/the-secret-of-the-familiar-evergreen.html | THE SECRET OF THE FAMILIAR EVERGREEN | By Roger B Swain | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/movies/10-to-midnight.html | 10 TO MIDNIGHT | By Richard F Shepard | TX 1-076665 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/movies/a-polish-director-scans-society-s-moral-conflict.html | A POLISH DIRECTOR SCANS SOCIETYS MORAL CONFLICT | By Annette Insdorf | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/movies/film-tender-mercies-stands-out-in-a-fine-off-season-crop.html | FILM TENDER MERCIES STANDS OUT IN A FINE OFFSEASON CROP | By Vincent Canby | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/movies/hollywood-thinks-small-big-way-hollywood-film-industry-has-always-concentrated.html | HOLLYWOOD THINKS SMALL IN A BIG WAY HOLLYWOOD The film industry has always concentrated on movies that will attract the widest possible audience But for the first time many of the studios are thinking small As a result European and independent American filmmakers now have a better opportunity than ever before of having their movies viewed by an audience in this country | By Aljean Harmetz | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/movies/stage-view-don-t-ever-ask-an-actor-to-explain.html | STAGE VIEW DONT EVER ASK AN ACTOR TO EXPLAIN | By Walter Kerr | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/2-elected-to-state-board-of-regents-by-joint-session-of-the-legislature.html | 2 ELECTED TO STATE BOARD OF REGENTS BY JOINT SESSION OF THE LEGISLATURE | Special to the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/3-gamblers-tell-of-life-on-the-brink.html | 3 GAMBLERS TELL OF LIFE ON THE BRINK | By Louise Saul | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/600-in-county-take-part-in-drill-at-indian-point.html | 600 IN COUNTY TAKE PART IN DRILL AT INDIAN POINT | By Edward Hudson | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/a-pair-of-pipers-enthrall-schoolchildren.html | A PAIR OF PIPERS ENTHRALL SCHOOLCHILDREN | By Anne Eunderwood | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/a-sense-of-mission-in-family-planning.html | A SENSE OF MISSION IN FAMILY PLANNING | By Lawrence Van Gelder | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/a-sensible-tax-alternative.html | A SENSIBLE TAX ALTERNATIVE | By Phyllis Frisbie | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/advocates-for-blind-divided-on-subway-safety.html | ADVOCATES FOR BLIND DIVIDED ON SUBWAY SAFETY | By Ari L Goldman | TX 1-076665 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/alliance-is-formed.html | ALLIANCE IS FORMED | By Leo H Carney | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/amateur-athletes-get-financial-help.html | AMATEUR ATHLETES GET FINANCIAL HELP | By Rob Correia | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/antiques-drumthwacket-rejects-to-be-sold.html | ANTIQUESDRUMTHWACKET REJECTS TO BE SOLD | By Carolyn Darrow | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/antiques-pre1840-items-to-be-shown.html | ANTIQUESPRE1840 ITEMS TO BE SHOWN | By Frances Phipps | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/art-a-new-breed-of-printmakers.html | ARTA NEW BREED OF PRINTMAKERS | By William Zimmer | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/art-indian-painting-and-sculpture-in-somers.html | ART INDIAN PAINTING AND SCULPTURE IN SOMERS | By Vivien Raynor | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/art-strong-works-mark-juried-show.html | ARTSTRONG WORKS MARK JURIED SHOW | By Helen A Harrison | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/art-world-to-honor-its-own.html | ART WORLD TO HONOR ITS OWN | By Eleanor Charles | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/baby-sitting-of-mentally-ill-is-termed-costly.html | BABYSITTING OF MENTALLY ILL IS TERMED COSTLY | By Ronald Smothers | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/cinematic-drama-at-mccarter.html | CINEMATIC DRAMA AT MCCARTER | By Alvin Klein | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/city-s-sanitation-chief-says-budget-cuts-mean-dirtier-streets.html | CITYS SANITATION CHIEF SAYS BUDGET CUTS MEAN DIRTIER STREETS | By David W Dunlap | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/condos-planned-in-wantagh.html | CONDOS PLANNED IN WANTAGH | By Phyllis Bernstein | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/connecticut-guide-three-musketeers.html | CONNECTICUT GUIDE THREE MUSKETEERS | By Eleanor Charles | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/county-spectacle-about-to-bloom.html | COUNTY SPECTACLE ABOUT TO BLOOM | By Tessa Melvin | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/court-allows-brink-s-testimony-involving-hypnosis.html | COURT ALLOWS BRINKS TESTIMONY INVOLVING HYPNOSIS | By Robert Hanley Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/crafts-a-painter-in-three-dimensions.html | CRAFTS A PAINTER IN THREE DIMENSIONS | By Patricia Malarcher | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/crime-update-police-close-to-a-solution-of-slaying-in-the-snow.html | CRIME UPDATE POLICE CLOSE TO A SOLUTION OF SLAYING IN THE SNOW | By Leonard Buder | TX 1-076665 | 1983-03-15 |

| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/cuomo-assumes-more-control-over-the-screening-of-judges.html | CUOMO ASSUMES MORE CONTROL OVER THE SCREENING OF JUDGES | By Josh Barbanel | TX 1-076665 | 1983-03-15 |
|---|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/demetrius-lives-on-in-ireland.html | DEMETRIUS LIVES ON IN IRELAND | By James V Burke | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/dining-out-a-generous-chinese-newcomer.html | DINING OUT A GENEROUS CHINESE NEWCOMER | By Patricia Brooks | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/dining-out-japanese-food-graciously-served.html | DINING OUT JAPANESE FOOD GRACIOUSLY SERVED | By Florence Fabricant | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/dining-out-on-the-banks-of-the-old-raritan.html | DINING OUTON THE BANKS OF THE OLD RARITAN | By Valerie Sinclair | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/diocese-assessing-come-home-call.html | DIOCESE ASSESSING COME HOME CALL | By Susan Carey Dempsey | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/eavesdropping-bill-fosters-a-debate.html | EAVESDROPPING BILL FOSTERS A DEBATE | By Steve Kotchko | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/efforts-grow-to-fight-drunken-driving.html | EFFORTS GROW TO FIGHT DRUNKEN DRIVING | By Leonard J Grimaldi | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/environews.html | ENVIRONEWS | By Leo Carney | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/expert-sees-little-danger-in-permitting-con-ed-to-burn-coal.html | EXPERT SEES LITTLE DANGER IN PERMITTING CON ED TO BURN COAL | By David Bird | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/fear-and-confusion-in-court-plague-elderly-crime-victims.html | FEAR AND CONFUSION IN COURT PLAGUE ELDERLY CRIME VICTIMS | By Er Shipp | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/federal-officials-are-pleased-after-indian-pt-nuclear-drill.html | FEDERAL OFFICIALS ARE PLEASED AFTER INDIAN PT NUCLEAR DRILL | By Edward Hudson Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/fire-it-can-happen-to-you.html | FIRE IT CAN HAPPEN TO YOU | By Harry Carter | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/follow-up-on-the-news-030242.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/follow-up-on-the-news-dangerous-mail.html | FOLLOWUP ON THE NEWS Dangerous Mail | By Richard Haitch | TX 1-076665 | 1983-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/follow-up-on-the-news-legally-illegal.html | FOLLOWUP ON THE NEWS Legally Illegal | By Richard Haitch | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/follow-up-on-the-news-tax-rebellion.html | FOLLOWUP ON THE NEWS Tax Rebellion | By Richard Haitch | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/food-star-roles-for-the-otherwise-supernumerary-onion.html | FOOD STAR ROLES FOR THE OTHERWISE SUPERNUMERARY ONION | By Moira Hodgson | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/gardening-containergrowth-plants-may-be-tricky.html | GARDENINGCONTAINERGROWTH PLANTS MAY BE TRICKY | By Carl Totemeier | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/gardening-containergrowth-plants-may-be-tricky.html | GARDENINGCONTAINERGROWTH PLANTS MAY BE TRICKY | By Carl Totemeier | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/gardening-containergrowth-plants-may-be-tricky.html | GARDENINGCONTAINERGROWTH PLANTS MAY BE TRICKY | By Carl Totemeier | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/grand-nationals-bridge-play-marked-by-close-competition.html | GRAND NATIONALS BRIDGE PLAY MARKED BY CLOSE COMPETITION | By Alan Truscott Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/gulotta-ads-stir-debate.html | GULOTTA ADS STIR DEBATE | By Frank Lynn | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/home-clinic-coming-to-terms-with-a-contractor.html | HOME CLINIC COMING TO TERMS WITH A CONTRACTOR | By Bernard Gladstone | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/hospital-ex-aide-accused.html | HOSPITAL EXAIDE ACCUSED | By Albert Jparisi | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/in-long-beach-the-tide-seems-to-be-turning.html | IN LONG BEACH THE TIDE SEEMS TO BE TURNING | By Michael Winerip | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/institute-for-severely-disabled-to-cut-program.html | INSTITUTE FOR SEVERELY DISABLED TO CUT PROGRAM | By Susan Heller Anderson | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/judge-allows-mall-petitions.html | JUDGE ALLOWS MALL PETITIONS | By Laurie A ONeill | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/learning-to-like-the-bus.html | LEARNING TO LIKE THE BUS | By Robert E Tomasson | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/libyans-purchase-of-home-reviewed.html | LIBYANS PURCHASE OF HOME REVIEWED | By Joseph Deitch | TX 1-076665 | 1983-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/long-island-opinion-are-your-ready-for-spring.html | LONG ISLAND OPINIONARE YOUR READY FOR SPRING | By Jane Russell | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/long-island-opinion-help-im-an-accident-waiting-to-happen.html | LONG ISLAND OPINIONHELP IM AN ACCIDENT WAITING TO HAPPEN | By Ellen Pober Rittberg | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/long-island-opinion-theres-no-need-to-cut-services.html | LONG ISLAND OPINIONTHERES NO NEED TO CUT SERVICES | By Richard M Kessel and Mario V Colleluori | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/mass-transit-ups-and-downs.html | MASS TRANSIT UPS AND DOWNS | By Joseph Laura | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/mayor-rejects-new-us-proposals-in-glen-cove-dispute-on-russians.html | MAYOR REJECTS NEW US PROPOSALS IN GLEN COVE DISPUTE ON RUSSIANS | By John T McQuiston Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/merchants-oppose-thrift-shop-in-connecticut-city.html | MERCHANTS OPPOSE THRIFT SHOP IN CONNECTICUT CITY | By Samuel G Freedman Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/metro-north-pickets-stand-firm-on-unity.html | METRONORTH PICKETS STAND FIRM ON UNITY | By William Serrin Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/music-artists-in-residence-enhance-upcoming-county-concerts.html | MUSIC ARTISTS IN RESIDENCE ENHANCE UPCOMING COUNTY CONCERTS | By Robert Sherman | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/new-careers-found-in-old-comic-books.html | NEW CAREERS FOUND IN OLD COMIC BOOKS | By Albert Parisi | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/new-court-begins-to-take-shape.html | NEW COURT BEGINS TO TAKE SHAPE | By Ann Hansen | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/new-jersey-guide-st-patrick-s-plus-3.html | NEW JERSEY GUIDE ST PATRICKS PLUS 3 | By Frank Emblen | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/new-jersey-journal-024231.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/no-known-address.html | NO KNOWN ADDRESS | By Alan Cross | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/office-for-the-area-opened-by-delbello.html | OFFICE FOR THE AREA OPENED BY DELBELLO | By Tessa Melvin | TX 1-076665 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/officials-criticize-cuts-on-research.html | OFFICIALS CRITICIZE CUTS ON RESEARCH | By Ronald Sullivan | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/politics-kean-seeking-to-match-florio-on-epa-issue.html | POLITICS KEAN SEEKING TO MATCH FLORIO ON EPA ISSUE | By Joseph Fsullivan | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/preservationists-seek-a-fresh-image.html | PRESERVATIONISTS SEEK A FRESH IMAGE | By Peggy McCarthy | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/preserving-a-scenic-route.html | PRESERVING A SCENIC ROUTE | By Suzanne Dechillo | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/researchers-work-on-sticky-potato-that-traps-insects.html | RESEARCHERS WORK ON STICKY POTATO THAT TRAPS INSECTS | By Harold Faber | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/resilient-commuters-cope-and-adapt.html | RESILIENT COMMUTERS COPE AND ADAPT | By James Feron | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/school-bus-step-question-who-ll-take-the-next-step.html | SCHOOL BUS STEP QUESTION WHOLL TAKE THE NEXT STEP | By Robert D McFadden | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/schools-lure-migrant-children.html | SCHOOLS LURE MIGRANT CHILDREN | By Elizabeth Amsden | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/season-begins-for-theater-apprentices.html | SEASON BEGINS FOR THEATER APPRENTICES | By Elaine Budd | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/seeking-a-comeback-in-his-early-20s.html | SEEKING A COMEBACK IN HIS EARLY 20S | By Tom Lederer | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/singerindustrialist-lifts-operas-hopes.html | SINGERINDUSTRIALIST LIFTS OPERAS HOPES | By Barbara Delatiner | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/speaking-personally-of-boys-brontosauruses-and-survival.html | SPEAKING PERSONALLYOF BOYS BRONTOSAURUSES AND SURVIVAL | By Gregory Jtierney | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/spirit-of-the-dance-captured-on-canvas.html | SPIRIT OF THE DANCE CAPTURED ON CANVAS | By Phyllis Braff | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/state-considers-birth-defects-registry.html | STATE CONSIDERS BIRTH DEFECTS REGISTRY | By Sandra Friedland | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/state-seeks-to-curb-compulsive-betting.html | STATE SEEKS TO CURB COMPULSIVE BETTING | By Paul R Goodwin | TX 1-076665 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/state-to-offer-plan-on-ocean-dumping.html | STATE TO OFFER PLAN ON OCEAN DUMPING | By Leo Carney | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/talks-advance-on-waste-cleanup.html | TALKS ADVANCE ON WASTE CLEANUP | By Scott Higham | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/the-fight-over-shoreham-is-also-a-fight-for-public-opinion.html | THE FIGHT OVER SHOREHAM IS ALSO A FIGHT FOR PUBLIC OPINION | By James Barron | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/the-fight-over-shoreham-is-also-a-fight-for-public-opinion.html | THE FIGHT OVER SHOREHAM IS ALSO A FIGHT FOR PUBLIC OPINION | By John Rather | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/theater-a-clash-of-swords-will-end-season.html | THEATER A CLASH OF SWORDS WILL END SEASON | By Alvin Klein | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/theater-godot-worth-the-wait.html | THEATER GODOT WORTH THE WAIT | By Alvin Klein | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/two-oppose-uconn-field-house.html | TWO OPPOSE UCONN FIELD HOUSE | By John Cavanaugh | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/vacation-break-for-irish-children.html | VACATION BREAK FOR IRISH CHILDREN | By Betty Devine Baiardi | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/wells-tested-near-landfill.html | WELLS TESTED NEAR LANDFILL | By Stephen Kleege | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/westchester-guide-karate-contests.html | WESTCHESTER GUIDE KARATE CONTESTS | By Eleanor Charles | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/where-to-go-for-help.html | WHERE TO GO FOR HELP | By Sandra Freidland | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/abroad-at-home-in-america-s-name.html | ABROAD AT HOME IN AMERICAS NAME | By Anthony Lewis | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/campus-free-speech.html | CAMPUS FREE SPEECH | By John H Bunzel | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/salvador-dialogue-first.html | SALVADOR DIALOGUE FIRST | By Stephen J Solarz | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/to-fight-teen-age-pregnancy.html | TO FIGHT TEENAGE PREGNANCY | By Eunice Kennedy Shriver | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/washington-reagan-and-the-court.html | WASHINGTON REAGAN AND THE COURT | By James Reston | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/if-youre-thinking-of-living-in-woodside.html | IF YOURE THINKING OF LIVING IN WOODSIDE | By Katya Goncharoff | TX 1-076665 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/in-new-jersey-seminary-making-way-for-a-subdivision.html | IN NEW JERSEY SEMINARY MAKING WAY FOR A SUBDIVISION | By Anthony Depalma | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/once-again-an-nyu-project-draws-fire-in-village.html | ONCE AGAIN AN NYU PROJECT DRAWS FIRE IN VILLAGE | By Mark Roman | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/outside-buyers-harassing-coop-tenants.html | OUTSIDE BUYERS HARASSING COOP TENANTS | By Diana Shaman | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/perspectives-investments-in-jamaica-s-housing.html | PERSPECTIVES INVESTMENTS IN JAMAICAS HOUSING | By Alan S Oser | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/postings-a-loving-facelift.html | POSTINGS A LOVING FACELIFT | By Frances Cerra | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/postings-helpful-hints-for-directors.html | POSTINGS HELPFUL HINTS FOR DIRECTORS | By Frances Cerra | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/postings-schoolhouse-conversion.html | POSTINGS SCHOOLHOUSE CONVERSION | By Frances Cerra | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/stations-become-focus-of-redevelopment.html | STATIONS BECOME FOCUS OF REDEVELOPMENT | By Betsy Brown | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/talking-quick-sales-guarantees-and-how-they-work.html | TALKING QUICK SALES GUARANTEES AND HOW THEY WORK | By Diane Henry | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/about-cars-a-look-of-luxury-for-newest-volvo.html | ABOUT CARS A LOOK OF LUXURY FOR NEWEST VOLVO | Marshall Schuon | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/big-east-tournament-comes-home.html | Big East Tournament Comes Home | GEORGE VECSEY By Sports of the Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/coe-betters-an-indoor-best.html | Coe Betters An Indoor Best | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/for-goodwin-joy-is-scissors-and-a-net.html | FOR GOODWIN JOY IS SCISSORS AND A NET | By Malcolm Moran | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/gossage-on-road-to-1-million.html | GOSSAGE ON ROAD TO 1 MILLION | Special to the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/harvard-captures-title.html | Harvard Captures Title | Special to the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/islanders-win-50th-for-bossy.html | Islanders Win 50th for Bossy | By Kevin Dupont Special To the New York Times | TX 1-076665 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/it-s-a-springtime-of-discovery-as-the-dodgers-make-changes.html | ITS A SPRINGTIME OF DISCOVERY AS THE DODGERS MAKE CHANGES | By Murray Chass | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/knicks-win-on-sparrow-shot.html | Knicks Win on Sparrow Shot | By Sam Goldaper | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/mets-win-as-seaver-goes-trhee-innings.html | METS WIN AS SEAVER GOES TRHEE INNINGS | By Joseph Durso Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/nicolette-on-71-for-209-leads-by-6-shots.html | Nicolette on 71 for 209 Leads by 6 Shots | By John Radosta Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/north-carolina-upset-by-91-84.html | NORTH CAROLINA UPSET BY 9184 | By Frank Litsky Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/outdoors-angler-for-all-seasons.html | OUTDOORS Angler for All Seasons | By Nelson Bryant | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/philadelphia-stars-usfl-stars-lean-heavily-on-penn-state-talent.html | Philadelphia Stars USFL STARS LEAN HEAVILY ON PENN STATE TALENT | By William Wallace | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/post-s-women-beaten-in-ncaa-tourney.html | Posts Women Beaten In NCAA Tourney | Special to the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/rangers-stop-flames-by-4-1.html | RANGERS STOP FLAMES BY 41 | By Lawrie Mifflin Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/sports-of-the-times-rollie-fingers-tries-to-pitch.html | SPORTS OF THE TIMES ROLLIE FINGERS TRIES TO PITCH | By Dave Anderson | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/st-john-s-beat-boston-college-in-final-85-77.html | ST JOHNS BEAT BOSTON COLLEGE IN FINAL 8577 | By Gordon S White Jr | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/st-lawrence-hockey-revives.html | St Lawrence Hockey Revives | By Tom Burke | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/state-1600-is-won-by-carmel-s-stahr.html | STATE 1600 IS WON BY CARMELS STAHR | By William J Miller Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/stipanovich-the-turmoil-past-places-success-in-perspective.html | STIPANOVICH THE TURMOIL PAST PLACES SUCCESS IN PERSPECTIVE | By Ira Berkow | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/title-all-but-miss-mckinney-s.html | TITLE ALL BUT MISS MCKINNEYS | By Carol Lawson Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/titles-to-smu-and-nebraska.html | Titles to SMU and Nebraska | By James Dunaway Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/views-of-sports-on-giving-athletes-the-representation-they-need.html | VIEWS OF SPORTSON GIVING ATHLETES THE REPRESENTATION THEY NEED | By Bob Woolf | TX 1-076665 | 1983-03-15 |

| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/west-va-winner-in-final.html | WEST VA WINNER IN FINAL | Special to the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/wrestling-title-to-iowa.html | Wrestling Title to Iowa | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/style/future-events-manhattan-merrymaking.html | Future Events Manhattan Merrymaking | By Phyllis A Ehrlich | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/theater/london-hare-and-churchill-create-a-stir.html | LONDON HARE AND CHURCHILL CREATE A STIR | By Benedict Nightingale | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/theater/television-on-approval-a-delicious-period-piece.html | TELEVISION ON APPROVAL A DELICIOUS PERIOD PIECE | By John J OConnor | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/theater/theater-starburn-punk-rock.html | THEATER STARBURN PUNK ROCK | By Mel Gussow | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/africa-s-eden-in-a-desert.html | AFRICAS EDEN IN A DESERT | By Joseph Lelyveld | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/alaskas-teeming-wildlife.html | ALASKAS TEEMING WILDLIFE | By Barry Lopez | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/an-epicurean-journey-steering-by-the-stars.html | AN EPICUREAN JOURNEY STEERING BY THE STARS | By Lucinda Franks | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/any-airport-in-a-storm.html | ANY AIRPORT IN A STORM | By Avery Corman | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/behind-the-facade-of-florence.html | BEHIND THE FACADE OF FLORENCE | By Herbert Mitgang | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/bistros.html | BISTROS | By Rw Apple Jr | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/europe-for-the-first-time.html | EUROPE FOR THE FIRST TIME | By Joyce Maynard | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/fare-of-the-country-belgium-s-chocolate-passion.html | FARE OF THE COUNTRY BELGIUMS CHOCOLATE PASSION | By Jane Gross | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/getting-in-gear-for-the-voyage.html | GETTING IN GEAR FOR THE VOYAGE | By Ej Dionne Jr | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/hollywood-this-way-in.html | HOLLYWOOD THIS WAY IN | By Aljean Harmetz | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/ib-singer-as-traveler.html | IB SINGER AS TRAVELER | By Israel Shenker | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/joie-de-vivre-of-montreal.html | JOIE DE VIVRE OF MONTREAL | By Margaret Atwood | TX 1-076665 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/mr-jeffersons-world.html | MR JEFFERSONS WORLD | By Mary Lee Settle | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/my-london.html | MY LONDON | By Vs Pritchett | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/my-paris.html | MY PARIS | By Saul Bellow | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/my-rome.html | MY ROME | By Muriel Spark | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/o-greece.html | O GREECE | By Hugh Leonard | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/passage-to-malabar.html | PASSAGE TO MALABAR | By Santha Rama Rau | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/practical-traveler-group-charter-flights.html | PRACTICAL TRAVELER GROUP CHARTER FLIGHTS | By Paul Grimes | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/travel-advisory-a-ride-to-test-the-fearless.html | TRAVEL ADVISORY A Ride to Test The Fearless | By Lawrence Van Gelder | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/what-every-youn-traveler-should-know.html | WHAT EVERY YOUN TRAVELER SHOULD KNOW | By Victor Lusinchi | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/what-s-doing-in-san-diego.html | WHATS DOING IN SAN DIEGO | By Robert Lindsey | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/where-east-meets-west.html | WHERE EAST MEETS WEST | By John Toland | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/yucatan-s-chichen-itza-a-halliburton-marvel.html | YUCATANS CHICHEN ITZA A HALLIBURTON MARVEL | By Adam Clymer | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/aide-says-military-cuts-could-imperil-security.html | Aide Says Military Cuts Could Imperil Security | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/approval-is-seen-for-nonprescriptive-contraceptive.html | APPROVAL IS SEEN FOR NONPRESCRIPTIVE CONTRACEPTIVE | By Robert Pear Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/around-the-nation-17-meningitis-cases-stir-chicago-concern.html | AROUND THE NATION 17 Meningitis Cases Stir Chicago Concern | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/around-the-nation-4th-man-held-in-rape-on-barroom-pool-table.html | AROUND THE NATION 4th Man Held in Rape On Barroom Pool Table | AP | TX 1-076665 | 1983-03-15 |

| | | | | |
|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/black-leaders-to-plan-national-84-platform.html | BLACK LEADERS TO PLAN NATIONAL 84 PLATFORM | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/capital-park-sleeping-upheld.html | Capital Park Sleeping Upheld | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/college-republicans-open-a-drive-against-student-activist-groups.html | COLLEGE REPUBLICANS OPEN A DRIVE AGAINST STUDENT ACTIVIST GROUPS | By Joseph B Treaster | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/debate-set-in-philadelphia.html | DEBATE SET IN PHILADELPHIA | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/drunken-driving-case-divides-town.html | DRUNKEN DRIVING CASE DIVIDES TOWN | By David Margolick Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/drunken-driving-main-killer-in-military-weinberger-says.html | Drunken Driving Main Killer In Military Weinberger Says | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/eastern-airlines-and-machinists-reach-agreement.html | EASTERN AIRLINES AND MACHINISTS REACH AGREEMENT | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/epa-inquiries-center-on-four-issues.html | EPA INQUIRIES CENTER ON FOUR ISSUES | By Stuart Taylor Jr Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/ernst-mayer-an-ornithologist-gets-linnaean-society-medal.html | ERNST MAYER AN ORNITHOLOGIST GETS LINNAEAN SOCIETY MEDAL | By Bayard Webster | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/fifth-form-of-radioactivity-observed-for-the-first-time.html | FIFTH FORM OF RADIOACTIVITY OBSERVED FOR THE FIRST TIME | By Walter Sullivan | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/florida-prisoner-pleads-guilty-in-slayings-of-2-more-women.html | Florida Prisoner Pleads Guilty In Slayings of 2 More Women | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/growth-of-state-taxes-declines-for-fifth-year.html | Growth of State Taxes Declines for Fifth Year | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/humanities-grants-get-a-new-system.html | HUMANITIES GRANTS GET A NEW SYSTEM | By Irvin Molotsky Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/killer-of-five-gets-life-terms.html | Killer of Five Gets Life Terms | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/massachusetts-seeks-ways-to-ease-jail-crowding.html | MASSACHUSETTS SEEKS WAYS TO EASE JAIL CROWDING | AP | TX 1-076665 | 1983-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/nuclear-plants-told-to-test-systems-for-safety.html | NUCLEAR PLANTS TOLD TO TEST SYSTEMS FOR SAFETY | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/parasite-depleting-oysters-of-chesapeake-bay.html | PARASITE DEPLETING OYSTERS OF CHESAPEAKE BAY | By William Robbins | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/san-francisco-rolls-out-red-carpet-for-convention-site-panel.html | SAN FRANCISCO ROLLS OUT RED CARPET FOR CONVENTION SITE PANEL | By Wallace Turner Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/search-continues-in-dakota-killing.html | SEARCH CONTINUES IN DAKOTA KILLING | By William E Schmidt Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/seven-days-of-decision-why-mrs-burford-quit.html | SEVEN DAYS OF DECISION WHY MRS BURFORD QUIT | By Philip Shabecoff Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/suit-challenges-illinois-death-row-conditions.html | SUIT CHALLENGES ILLINOIS DEATH ROW CONDITIONS | Special to the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/two-studies-hint-painkillers-block-weight-loss-in-illness.html | Two Studies Hint Painkillers Block Weight Loss in Illness | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/university-elated-by-10-million-williams-bequest.html | UNIVERSITY ELATED BY 10 MILLION WILLIAMS BEQUEST | Special to the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/us-issues-warning-on-rise-in-some-types-of-poisonings.html | US Issues Warning on Rise In Some Types of Poisonings | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/us-offers-israel-plan-on-war-data.html | US OFFERS ISRAEL PLAN ON WAR DATA | By Richard Halloran Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/us/vermont-leaders-split-on-budget-s-prospects.html | VERMONT LEADERS SPLIT ON BUDGETS PROSPECTS | Special to the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/both-right-and-left-put-their-faith-in-firepower.html | BOTH RIGHT AND LEFT PUT THEIR FAITH IN FIREPOWER | By Alan Riding | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/coal-and-salt-a-happy-mix-for-the-west.html | COAL AND SALT A HAPPY MIX FOR THE WEST | By Thomas J Lueck | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/court-takes-the-glow-off-the-tenth-amendment.html | COURT TAKES THE GLOW OFF THE TENTH AMENDMENT | By Linda Greenhouse | TX 1-076665 | 1983-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/gunboat-diplomacy-updated-for-the-80s.html | GUNBOAT DIPLOMACY UPDATED FOR THE 80S | By Michael Wright | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/ideas-and-trends-judge-delays-linking-draft-and-tuition-aid.html | IDEAS AND TRENDS Judge Delays Linking Draft And Tuition Aid | By Wayne Biddle and Margot Slade | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/ideas-trends-a-sharper-eye-on-air-traffic.html | IDEAS TRENDS A SHARPER EYE On Air Traffic | By Wayne Biddle and Margot Slade | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/ideas-trends-cooking-up-a-satellite-sale.html | IDEAS TRENDS Cooking Up a Satellite Sale | By Wayne Biddle and Margot Slade | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/ideas-trends-red-cross-acts-on-blood-risk.html | IDEAS TRENDS Red Cross Acts On Blood Risk | By Wayne Biddle and Margot Slade | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/more-freedom-for-the-fbi-causes-some-critics-to-worry.html | MORE FREEDOM FOR THE FBI CAUSES SOME CRITICS TO WORRY | By Robert Pear | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/on-the-rock-spain-looks-nice-but-just-for-a-visit.html | ON THE ROCK SPAIN LOOKS NICE BUT JUST FOR A VISIT | By John Darnton | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/reagan-plays-the-issues-in-more-than-a-single-key.html | REAGAN PLAYS THE ISSUES IN MORE THAN A SINGLE KEY | By Francis X Clines | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/senate-remains-video-shy.html | SENATE REMAINS VIDEOSHY | By Marjorie Hunter | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/some-nuclear-partners-feel-the-strain-of-rising-costs.html | SOME NUCLEAR PARTNERS FEEL THE STRAIN OF RISING COSTS | By Matthew L Wald | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/tension-bubbles-in-the-bureaucracy.html | TENSION BUBBLES IN THE BUREAUCRACY | By David Burnham | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-farm-surplus-yields-a-peck-of-trade-friction.html | THE FARM SURPLUS YIELDS A PECK OF TRADE FRICTION | By Seth S King | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-nation-in-summary-a-long-string-is-attached-to-jobs-bill.html | THE NATION IN SUMMARY A Long String Is Attached To Jobs Bill | By Caroline Rand Herron and Michael Wright | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-nation-in-summary-detroit-centerchanges-hands.html | THE NATION IN SUMMARY DETROIT CENTERCHANGES HANDS | By Caroline Rand Herron and Michael Wright | TX 1-076665 | 1983-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-nation-in-summary-modified-freeze-clears-first-test.html | THE NATION IN SUMMARY Modified Freeze Clears First Test | By Caroline Rand Herron and Michael Wright | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-region-in-summary-cardinal-cooke-s-irish-quandry.html | THE REGION IN SUMMARY Cardinal Cookes Irish Quandry | By Richard Levine and Carlyle C Douglas | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-region-in-summary-how-thin-the-state-payroll.html | THE REGION IN SUMMARY How Thin the State Payroll | By Richard Levine and Carlyle C Douglas | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-region-in-summary-new-york-makes-a-dent-in-crime.html | THE REGION IN SUMMARY New York Makes A Dent in Crime | By Richard Levine and Carlyle C Douglas | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-region-in-summary-without-trains-the-way-to-go-takes-thought.html | THE REGION IN SUMMARY Without Trains The Way to Go Takes Thought | By Richard Levine and Carlyle C Douglas | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-west-germans-vote-their-hopes.html | THE WEST GERMANS VOTE THEIR HOPES | By James M Markham | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-world-in-summary-nkomo-flees-for-his-life.html | THE WORLD IN SUMMARY Nkomo Flees For His Life | By Henry Giniger and Milt Fruedenheim | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-world-in-summary-opec-members-struggle-to-avoid-a-breakup.html | THE WORLD IN SUMMARY OPEC Members Struggle to Avoid A Breakup | By Henry Giniger and Milt Fruedenheim | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-world-in-summary-socialists-slip-in-local-voting.html | THE WORLD IN SUMMARY Socialists Slip In Local Voting | By Henry Giniger and Milt Freudenheim | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-world-in-summary-the-nonaligned-spread-the-blame.html | THE WORLD IN SUMMARY The Nonaligned Spread the Blame | By Henry Giniger and Milt Freudenheim | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-world-in-summary-the-poles-fan-a-flickering-flame.html | THE WORLD IN SUMMARY The Poles Fan a Flickering Flame | By Henry Giniger and Milt Freudenheim | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/who-decides-when-a-judge-is-out-of-order.html | WHO DECIDES WHEN A JUDGE IS OUT OF ORDER | By Er Shipp | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/around-the-world-americans-leave-hanoi-with-data-on-war-dead.html | AROUND THE WORLD Americans Leave Hanoi With Data on War Dead | AP | TX 1-076665 | 1983-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/around-the-world-talks-on-us-bases-in-greece-interrupted.html | AROUND THE WORLD Talks on US Bases In Greece Interrupted | Special to the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/arrests-in-jerusalem.html | Arrests in Jerusalem | Special to the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/carter-in-israel-says-arabs-move-toward-peace.html | CARTER IN ISRAEL SAYS ARABS MOVE TOWARD PEACE | By David K Shipler Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/cyprus-needs-a-university-but-gets-talk.html | CYPRUS NEEDS A UNIVERSITY BUT GETS TALK | By Marvine Howe Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/delhi-parley-ends-with-us-assailed.html | DELHI PARLEY ENDS WITH US ASSAILED | By Michael T Kaufman Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/for-new-pacific-nation-a-third-world-role.html | FOR NEW PACIFIC NATION A THIRDWORLD ROLE | By Robert Trumbull Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/for-zambia-old-friend-becomes-embarrassment.html | FOR ZAMBIA OLD FRIEND BECOMES EMBARRASSMENT | By Alan Cowell Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/free-trade-issue-holds-up-israeli-lebanese-talks.html | FREETRADE ISSUE HOLDS UP ISRAELILEBANESE TALKS | By Thomas L Friedman Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/french-left-expects-losses-in-runoff.html | FRENCH LEFT EXPECTS LOSSES IN RUNOFF | By John Vinocur Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/in-jersey-400-mourn-a-reporter-slain-in-salvador.html | IN JERSEY 400 MOURN A REPORTER SLAIN IN SALVADOR | Special to the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/indonesian-quake-reported.html | Indonesian Quake Reported | AP | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/nkomo-leaves-botswana-exile-flies-to-london.html | NKOMO LEAVES BOTSWANA EXILE FLIES TO LONDON | By Joseph Lelyveld Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/opec-still-seeks-accord-on-a-price-cut.html | OPEC STILL SEEKS ACCORD ON A PRICE CUT | By Barnaby J Feder Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/salvadorans-plan-2-track-campaign-to-defeat-rebels.html | SALVADORANS PLAN 2TRACK CAMPAIGN TO DEFEAT REBELS | By Lydia Chavez Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/shultz-is-pressing-efforts-to-break-lebanon-deadlock.html | SHULTZ IS PRESSING EFFORTS TO BREAK LEBANON DEADLOCK | By Hedrick Smith Special To the New York Times | TX 1-076665 | 1983-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/soviet-is-making-more-use-of-cam-ranh-bay.html | SOVIET IS MAKING MORE USE OF CAM RANH BAY | Special to the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/spain-shows-interest-in-playing-latin-peace-role.html | SPAIN SHOWS INTEREST IN PLAYING LATIN PEACE ROLE | By John Darnton Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/un-art-collection-like-the-un-keeps-growing.html | UN ART COLLECTION LIKE THE UN KEEPS GROWING | By William G Blair Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-13 | https://www.nytimes.com/1983/03/13/world/us-developing-flexible-battlefield-strategy-military-analysis.html | US DEVELOPING FLEXIBLE BATTLEFIELD STRATEGY Military Analysis | By Drew Middleton Special To the New York Times | TX 1-076665 | 1983-03-15 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/ballet-dayton-troupe-in-the-bronx.html | BALLET DAYTON TROUPE IN THE BRONX | By Anna Kisselgoff | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/jazz-modern-at-blue-note.html | JAZZ MODERN AT BLUE NOTE | By John S Wilson | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/music-camerata-woodwinds.html | MUSIC CAMERATA WOODWINDS | By Tim Page | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/music-scriabin-s-fire.html | MUSIC SCRIABINS FIRE | By Edward Rothstein | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/music-zimmermann-work.html | MUSIC ZIMMERMANN WORK | By Tim Page | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/tv-cable-ventures-inside-congress.html | TV CABLE VENTURES INSIDE CONGRESS | By John Corry | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/tv-madd-drama-fights-drunken-driving.html | TV MADD DRAMA FIGHTS DRUNKEN DRIVING | By John J OConnor | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/voznesensky-plans-monument-to-words-in-paris.html | VOZNESENSKY PLANS MONUMENT TO WORDS IN PARIS | By Ej Dionne Jr | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/books/books-of-the-times-030384.html | Books Of The Times | By Michiko Kakutani | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/a-soviet-push-on-oil-exports.html | A SOVIET PUSH ON OIL EXPORTS | By John F Burns Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-030953.html | ADVERTISING | By Philip H Dougherty | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-074151 | 1983-03-16 |

| | | | | |
|---|---|---|---|---|
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-air-i-a-new-carrier-switching-to-tbwa.html | ADVERTISING Air I a New Carrier Switching to TBWA | By Philip H Dougherty | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-benton-bowles-adds-to-beverage-account.html | ADVERTISING Benton  Bowles Adds To Beverage Account | By Philip H Dougherty | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-campaign-commences-for-searle-sweetener.html | ADVERTISING Campaign Commences For Searle Sweetener | By Philip H Dougherty | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-magazines-increase-total-ad-pages-again.html | ADVERTISING Magazines Increase Total Ad Pages Again | By Philip H Dougherty | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-parker-pen-job-widens-for-ogilvy.html | Advertising Parker Pen Job Widens For Ogilvy | By Philip H Dougherty | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/car-content-bill-stalled-in-congress.html | CARCONTENT BILL STALLED IN CONGRESS | By Clyde H Farnsworth Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/commodities-new-twist-for-options.html | Commodities New Twist for Options | By Hj Maidenberg | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/credit-markets-uncertainty-on-money-data.html | CREDIT MARKETS UNCERTAINTY ON MONEY DATA | By Michael Quint | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/critics-cite-banks-aid-in-elections.html | CRITICS CITE BANKS AID IN ELECTIONS | By Kenneth B Noble Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/europe-fights-for-electronics-share.html | EUROPE FIGHTS FOR ELECTRONICS SHARE | By John Tagliabue Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/jartran-is-confident-but-it-faces-hurdles.html | JARTRAN IS CONFIDENT BUT IT FACES HURDLES | Special to the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/mark-s-pressure-on-franc.html | Marks Pressure On Franc | Special to the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/market-place-how-analysts-view-the-dow.html | Market Place How Analysts View the Dow | By Vartanig G Vartan | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/psa-setback-delays-growth.html | PSA SETBACK DELAYS GROWTH | By Agis Salpukas | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/shareholder-resolution-rule.html | SHAREHOLDER RESOLUTION RULE | By Tamar Lewin | TX 1-074151 | 1983-03-16 |

| | | | | |
|---|---|---|---|---|
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/sterling-to-try-again-with-a-nonaspirin-drug.html | STERLING TO TRY AGAIN WITH A NONASPIRIN DRUG | By Pamela G Hollie | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/venezuela-quota-called-opec-snag.html | VENEZUELA QUOTA CALLED OPEC SNAG | By Barnaby J Feder Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/business/washington-watch-us-dunning-is-not-nasty.html | Washington Watch US Dunning Is Not Nasty | By Ernest Holsendolph | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/movies/attenborough-tops-directors-poll.html | ATTENBOROUGH TOPS DIRECTORS POLL | By C Gerald Fraser | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/a-weekend-s-toll-in-new-york-city-11-murders.html | A WEEKENDS TOLL IN NEW YORK CITY 11 MURDERS | By Edward A Gargan | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/bridge-grand-national-title-won-by-2-from-new-york-area.html | Bridge Grand National Title Won By 2 From New York Area | By Alan Truscott Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/concrete-prices-for-jobs-in-city-studied-by-state.html | CONCRETE PRICES FOR JOBS IN CITY STUDIED BY STATE | By Selwyn Raab | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/cuomo-holds-a-tight-rein-on-decisions.html | CUOMO HOLDS A TIGHT REIN ON DECISIONS | By Michael Oreskes Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/four-teen-agers-killed-in-bronx-as-car-crashes.html | FOUR TEENAGERS KILLED IN BRONX AS CAR CRASHES | By David Bird | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/greenwich-village-neighbors-mourning-a-slain-shopkeeper.html | GREENWICH VILLAGE NEIGHBORS MOURNING A SLAIN SHOPKEEPER | By Philip Shenon | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/historian-defied-nazis-to-document-the-holocaust.html | HISTORIAN DEFIED NAZIS TO DOCUMENT THE HOLOCAUST | By David Margolick | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/metro-north-rail-talks-break-off-both-sides-warn-of-a-long-strike.html | METRONORTH RAIL TALKS BREAK OFF BOTH SIDES WARN OF A LONG STRIKE | By Ari L Goldman | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/new-york-day-by-day-031221.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/new-york-day-by-day-031900.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/new-york-day-by-day-031903.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-074151 | 1983-03-16 |

| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/new-york-day-by-day-031905.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-074151 | 1983-03-16 |
|---|---|---|---|---|---|
| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/pupils-who-are-left-back-get-chance-at-high-school.html | PUPILS WHO ARE LEFT BACK GET CHANCE AT HIGH SCHOOL | By Joyce Purnick | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/trying-to-make-coeducation-work-better.html | TRYING TO MAKE COEDUCATION WORK BETTER | By Suzanne Daley Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/obituaries/alex-faulkner.html | ALEX FAULKNER | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/obituaries/nicholas-civella-said-to-lead-kansas-citys-crime-family.html | NICHOLAS CIVELLA SAID TO LEAD KANSAS CITYS CRIME FAMILY | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/argentine-amnesty.html | ARGENTINE AMNESTY | By Cesar A Chelala | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/essay-bullies-in-the-pulpit.html | ESSAY BULLIES IN THE PULPIT | By William Safire | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/foreign-affairs-that-double-standard.html | FOREIGN AFFAIRS THAT DOUBLE STANDARD | By Flora Lewis | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/now-tax-oil-imports.html | NOW TAX OIL IMPORTS | By Myer Rashish | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/what-marx-hid.html | WHAT MARX HID | By Ralph Buultjens | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/2-speed-skaters-add-gold-medals.html | 2 Speed Skaters Add Gold Medals | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/a-vintage-year-for-looie.html | A VINTAGE YEAR FOR LOOIE | GEORGE VECSEY | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/brazilian-takes-grand-prix-race.html | Brazilian Takes Grand Prix Race | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/captivating-grace-is-third-to-halo-dotty.html | CAPTIVATING GRACE IS THIRD TO HALO DOTTY | By Steven Crist | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/chandler-retains-bantamweight-title.html | CHANDLER RETAINS BANTAMWEIGHT TITLE | Special to the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/knicks-defeat-celtics-122-110.html | KNICKS DEFEAT CELTICS 122110 | By Sam Goldaper Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/lynch-challenges-young-met-pitchers.html | LYNCH CHALLENGES YOUNG MET PITCHERS | By Gerald Eskenazi Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/martina-navratilova-is-winner.html | MARTINA NAVRATILOVA IS WINNER | AP | TX 1-074151 | 1983-03-16 |

| | | | | |
|---|---|---|---|---|
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/miss-mckinney-leading.html | Miss McKinney Leading | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/nc-state-beats-virginia-for-title.html | NC STATE BEATS VIRGINIA FOR TITLE | By Frank Litsky Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/nets-top-trail-blazers-109-104.html | NETS TOP TRAIL BLAZERS 109104 | By Roy S Johnson Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/nicolette-in-playoff-gets-first-victory.html | NICOLETTE IN PLAYOFF GETS FIRST VICTORY | By John Radosta Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/one-last-chance-for-sampson.html | ONE LAST CHANCE FOR SAMPSON | By Malcolm Moran | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/outdoors-the-cold-water-fish-with-a-delicate-bite.html | OUTDOORS THE COLDWATER FISH WITH A DELICATE BITE | By Nelson Bryant | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/petty-triumphs-ending-drought.html | Petty Triumphs Ending Drought | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/rangers-get-a-lift-in-morale-from-victory-over-the-flames.html | RANGERS GET A LIFT IN MORALE FROM VICTORY OVER THE FLAMES | By Lawrie Mifflin | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/six-seasons-from-gehrig.html | Six Seasons From Gehrig | Dave Anderson | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/spinks-braxton-a-contest.html | SPINKSBRAXTON A CONTEST | By Michael Katz | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/sports-world-specials-friendly-slopes.html | SPORTS WORLD SPECIALS Friendly Slopes | By Thomas Rogers | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/sports-world-specials-high-flying-sparrow.html | SPORTS WORLD SPECIALS HighFlying Sparrow | By Thomas Rogers | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/sports-world-specials-pale-is-better.html | SPORTS WORLD SPECIALS Pale Is Better | By Thomas Rogers | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/springfield-gardens-takes-city-crown.html | Springfield Gardens Takes City Crown | By William C Rhoden | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/st-john-s-is-seeded-no-1-in-east-field.html | ST JOHNS IS SEEDED NO 1 IN EAST FIELD | By Gordon S White Jr | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/stars-deal-generals-second-defeat-25-0.html | STARS DEAL GENERALS SECOND DEFEAT 250 | By William N Wallace Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/yanks-calm-amid-confusion.html | YANKS CALM AMID CONFUSION | By Murray Chass Special To the New York Times | TX 1-074151 | 1983-03-16 |

| 1983-03-14 | https://www.nytimes.com/1983/03/14/style/grief-with-dignity-in-a-hospice-for-infants.html | GRIEF WITH DIGNITY IN A HOSPICE FOR INFANTS | By William E Schmidt Special To the New York Times | TX 1-074151 | 1983-03-16 |
|---|---|---|---|---|---|
| 1983-03-14 | https://www.nytimes.com/1983/03/14/style/relationships-strikes-sharing-anxiety.html | RELATIONSHIPS STRIKES SHARING ANXIETY | By Georgia Dullea | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/style/secretaries-poll-on-computers.html | SECRETARIES POLL ON COMPUTERS | By AnneMarie Schiro | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/theater/stage-domestic-issues-by-corinne-jacker.html | STAGE DOMESTIC ISSUES BY CORINNE JACKER | By Frank Rich | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/1300-letters-of-truman-s-made-public.html | 1300 LETTERS OF TRUMANS MADE PUBLIC | By Edwin McDowell | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/82-gifts-to-charity-a-record-but-rate-of-increase-slowed.html | 82 GIFTS TO CHARITY A RECORD BUT RATE OF INCREASE SLOWED | By Kathleen Teltsch Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/around-the-nation-disturbance-breaks-out-in-black-area-of-miami.html | AROUND THE NATION Disturbance Breaks Out In Black Area of Miami | Special to the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/around-the-nation-workers-told-to-reject-airlines-final-offer.html | AROUND THE NATION Workers Told to Reject Airlines Final Offer | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/ba-degree-worth-329000-in-earnings.html | BA DEGREE WORTH 329000 IN EARNINGS | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/briefing-030538.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/congress-s-intent-held-as-violated.html | CONGRESS INTENT HELD AS VIOLATED | By Steven V Roberts Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/democrats-split-on-support-for-rep-washington-in-chicago.html | DEMOCRATS SPLIT ON SUPPORT FOR REP WASHINGTON IN CHICAGO | By Nathaniel Sheppard Jr | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/employees-to-buy-huge-steel-works-in-66-million-pact.html | EMPLOYEES TO BUY HUGE STEEL WORKS IN 66 MILLION PACT | By William Serrin | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/poison-found-in-game.html | Poison Found in Game | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/talks-held-to-avert-transit-strike-in-philadelphia.html | TALKS HELD TO AVERT TRANSIT STRIKE IN PHILADELPHIA | By William Robbins Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-074151 | 1983-03-16 |

| | | | | |
|---|---|---|---|---|
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/us-attorney-said-to-act-on-his-own-in-not-pressing-burford-case.html | US ATTORNEY SAID TO ACT ON HIS OWN IN NOT PRESSING BURFORD CASE | By Leslie Maitland Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/whitehouse-a-switchboard-that-is-justly-fabled.html | WHITEHOUSE A SWITCHBOARD THAT IS JUSTLY FABLED | Special to the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/wide-power-given-on-classified-data.html | WIDE POWER GIVEN ON CLASSIFIED DATA | By Robert Pear Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/us/writer-of-book-on-drugs-on-trial-for-smuggling.html | WRITER OF BOOK ON DRUGS ON TRIAL FOR SMUGGLING | By Dudley Clendinen Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/2000-poles-attend-illegal-protest-rally-at-gdansk-shipyard.html | 2000 POLES ATTEND ILLEGAL PROTEST RALLY AT GDANSK SHIPYARD | By John Kifner | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/42-arrested-near-rotterdam.html | 42 Arrested Near Rotterdam | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/around-the-world-2-egyptians-removed-in-a-cabinet-shuffle.html | AROUND THE WORLD 2 Egyptians Removed In a Cabinet Shuffle | Special to the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/around-the-world-six-are-reported-slain-in-fighting-in-assam.html | AROUND THE WORLD Six Are Reported Slain In Fighting in Assam | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/bulgarians-will-build-a-port-for-nicaraguans.html | Bulgarians Will Build A Port for Nicaraguans | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/cardinal-in-chile-censures-regime.html | CARDINAL IN CHILE CENSURES REGIME | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/church-in-el-salvador-backs-early-elections.html | Church in El Salvador Backs Early Elections | AP | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/french-leftists-lose-more-cities-but-avert-rout.html | FRENCH LEFTISTS LOSE MORE CITIES BUT AVERT ROUT | By John Vinocur Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/israel-considering-curbs-on-settlers.html | ISRAEL CONSIDERING CURBS ON SETTLERS | By David K Shipler Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/kohl-s-party-wins-a-state-election.html | KOHLS PARTY WINS A STATE ELECTION | By James M Markham Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/nkomo-says-he-wants-safety-pledge.html | NKOMO SAYS HE WANTS SAFETY PLEDGE | By Jon Nordheimer Special To the New York Times | TX 1-074151 | 1983-03-16 |

| | | | | |
|---|---|---|---|---|
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/scandals-of-italy-entangle-its-flagship-newspaper.html | SCANDALS OF ITALY ENTANGLE ITS FLAGSHIP NEWSPAPER | By Henry Kamm | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/shultz-and-shamir-confer-on-ending-lebanon-deadlock.html | SHULTZ AND SHAMIR CONFER ON ENDING LEBANON DEADLOCK | By Bernard Gwertzman Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/south-africa-rightists-unite-in-key-vote.html | SOUTH AFRICA RIGHTISTS UNITE IN KEY VOTE | Special to the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-14 | https://www.nytimes.com/1983/03/14/world/weinberger-says-soviet-seeks-retreat-to-fortress-america.html | WEINBERGER SAYS SOVIET SEEKS RETREAT TO FORTRESS AMERICA | By Richard Halloran Special To the New York Times | TX 1-074151 | 1983-03-16 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/2-networks-alter-position-on-syndicated-rights.html | 2 NETWORKS ALTER POSITION ON SYNDICATED RIGHTS | By Sally Bedell Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/concert-bach-by-aldwell.html | CONCERT BACH BY ALDWELL | By Bernard Holland | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/jazz-a-sextet-at-sweet-bazil.html | JAZZ A SEXTET AT SWEET BAZIL | By Jon Pareles | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/koestler-is-said-to-have-left-600000-for-psychic-studies.html | Koestler Is Said to Have Left 600000 for Psychic Studies | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/london-recalls-marx-on-centenary-of-death.html | LONDON RECALLS MARX ON CENTENARY OF DEATH | RW APPLE Jr  Special to the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/met-museum-seeks-endowed-chairs.html | MET MUSEUM SEEKS ENDOWED CHAIRS | By Grace Glueck | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/michelle-rosewoman-and-univision-perform.html | Michelle Rosewoman And Univision Perform | By Jon Pareles | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/music-the-cincinnati-symphony.html | MUSIC THE CINCINNATI SYMPHONY | By Donal Henahan | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/national-public-radio-releases-35-employees.html | National Public Radio Releases 35 Employees | Special to the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/tv-5-american-guns.html | TV 5 AMERICAN GUNS | By John Corry | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/books/books-of-the-times-032380.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-080893 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/accord-called-evidence-of-limit-to-saudi-power-news-analysis.html | ACCORD CALLED EVIDENCE OF LIMIT TO SAUDI POWER News Analysis | By Robert D Hershey Jr Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/advertising-ad-age-lists-top-10-according-to-size.html | ADVERTISING Ad Age Lists Top 10 According to Size | By Philip H Dougherty | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/advertising-atari-home-computers-to-wells-rich-greene.html | ADVERTISING Atari Home Computers To Wells Rich Greene | By Philip H Dougherty | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/advertising-brazilian-outlook-expansion.html | Advertising Brazilian Outlook Expansion | By Philip H Dougherty | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/american-to-base-fares-on-mileage.html | AMERICAN TO BASE FARES ON MILEAGE | By Agis Salpukas | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/at-t-s-plan-on-bell-name.html | AT Ts Plan On Bell Name | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/bank-of-china-loans.html | Bank of China Loans | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/belgium-sets-money-curbs.html | Belgium Sets Money Curbs | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/british-concern-to-buy-us-securities-broker.html | BRITISH CONCERN TO BUY US SECURITIES BROKER | By Michael Quint | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/business-people-consolidated-cigar-enters-new-phase.html | BUSINESS PEOPLE CONSOLIDATED CIGAR ENTERS NEW PHASE | By Daniel F Cuff | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/business-people-rosen-s-newsletter-is-changing-owners.html | BUSINESS PEOPLE ROSENS NEWSLETTER IS CHANGING OWNERS | By Daniel F Cuff | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/business-people-team-america-backed-by-newcomer-to-soccer.html | BUSINESS PEOPLE TEAM AMERICA BACKED BY NEWCOMER TO SOCCER | By Daniel F Cuff | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/credit-markets-bill-rates-advance-slightly-six-month-issue-8.264.html | CREDIT MARKETS Bill Rates Advance Slightly SixMonth Issue 8264 | By Hj Maidenberg | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/ftc-to-lose-antitrust-chief.html | FTC to Lose Antitrust Chief | Special to the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/fuji-to-buy-loan-units-of-heller.html | FUJI TO BUY LOAN UNITS OF HELLER | By Bobert A Bennett | TX 1-080893 | 1983-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/g-w-declines-12.4-profit-reported-by-pabst.html | G W Declines 124 Profit Reported by Pabst | By Phillip H Wiggins | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/loan-concern-shuts-4-units.html | Loan Concern Shuts 4 Units | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/market-place-insurance-broker-stocks.html | Market Place Insurance Broker Stocks | By Vartanig G Vartan | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/merrill-reshaping-asia-link.html | MERRILL RESHAPING ASIA LINK | By Nr Kleinfield | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/mexico-following-opec-lowers-its-oil-prices.html | Mexico Following OPEC Lowers Its Oil Prices | By Alan Riding Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/no-headline-032718.html | No Headline | By Isadore Barmash | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/offshore-banking-perils-cited-in-a-senate-study.html | OFFSHORE BANKING PERILS CITED IN A SENATE STUDY | By Jeff Gerth Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/oil-experts-see-2d-price-cut-as-possible-within-6-months.html | OIL EXPERTS SEE 2d PRICE CUT AS POSSIBLE WITHIN 6 MONTHS | By Thomas J Lueck | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/opec-states-agree-to-cut-oil-prices-for-the-first-time.html | OPEC STATES AGREE TO CUT OIL PRICES FOR THE FIRST TIME | By Barnaby J Feder Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/playboy-s-hopes-in-cable-tv.html | PLAYBOYS HOPES IN CABLE TV | By Sandra Salmans | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/selling-retailing-s-lost-art.html | SELLING RETAILINGS LOST ART | By Isadore Barmash | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/business/stocks-off-3.29-drop-is-broad.html | Stocks Off 329 Drop Is Broad | By Alexander R Hammer | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/a-factory-parking-lot-is-a-buy-us-bastion.html | A FACTORY PARKING LOT IS A BUY US BASTION | By William E Geist Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/bridge-32-teams-of-89-surviving-in-vanderbilt-tournament.html | Bridge 32 Teams of 89 Surviving In Vanderbilt Tournament | By Alan Truscott Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/chess-kasparov-wins-5th-game-and-leads-belyavsky-4-3.html | Chess Kasparov Wins 5th Game And Leads Belyavsky 43 | By Robert Byrne | TX 1-080893 | 1983-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/city-orders-halt-on-work-at-5-east-side-sliver-sites.html | CITY ORDERS HALT ON WORK AT 5 EAST SIDE SLIVER SITES | By Maurice Carroll | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/electing-boards-for-city-schools-has-political-air.html | ELECTING BOARDS FOR CITY SCHOOLS HAS POLITICAL AIR | By Frank Lynn | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/federal-troops-told-not-to-march-in-new-york-s-st-patrick-s-day.html | FEDERAL TROOPS TOLD NOT TO MARCH IN NEW YORKS ST PATRICKS DAY | By Martin Gottlieb | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/for-publishing-the-city-remains-the-mecca.html | FOR PUBLISHING THE CITY REMAINS THE MECCA | By Edwin McDowell | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/little-decrease-is-found-in-school-dropout-rate.html | LITTLE DECREASE IS FOUND IN SCHOOL DROPOUT RATE | By Joyce Purnick | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/mta-says-strike-may-save-money.html | MTA SAYS STRIKE MAY SAVE MONEY | By Ari L Goldman | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/new-york-day-by-day-033547.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/new-york-day-by-day-033585.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/new-york-day-by-day-034400.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/new-york-day-by-day-034402.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/new-york-day-by-day-034405.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/o-neill-proposes-to-end-toolbooths-on-turnpike.html | ONEILL PROPOSES TO END TOOLBOOTHS ON TURNPIKE | By Richard L Madden Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/state-senate-leader-rejects-sales-tax-on-professionals.html | STATE SENATE LEADER REJECTS SALES TAX ON PROFESSIONALS | By Edward A Gargan Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/the-city.html | THE CITY | Beatty Seeks Special Prosecutor | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/the-region-7-counties-asked-to-run-hospital.html | THE REGION 7 Counties Asked To Run Hospital | Special to the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/the-region-brink-s-case-gets-a-new-judge.html | THE REGION Brinks Case Gets A New Judge | Special to the New York Times | TX 1-080893 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/the-region-pizza-in-yonkers.html | THE REGION Pizza in Yonkers | Special to the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/obituaries/joseph-a-erickson-87-dies-led-a-federal-reserve-bank.html | Joseph A Erickson 87 Dies Led a Federal Reserve Bank | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/obituaries/murray-m-howell.html | MURRAY M HOWELL | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/obituaries/thelma-sharp-headed-civil-service-in-jersey.html | Thelma Sharp Headed Civil Service in Jersey | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/a-freeze-benefits-us-both.html | A FREEZE BENEFITS US BOTH | By Alan Neidle | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/a-freeze-rewards-moscow.html | A FREEZE REWARDS MOSCOW | By Jed Snyder | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/in-the-nation-2-dangerous-doctrines.html | IN THE NATION 2 DANGEROUS DOCTRINES | By Tom Wicker | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/new-york-let-the-mob-contribute.html | NEW YORK LET THE MOB CONTRIBUTE | By Sydney Schanberg | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/science/ethics-commission-s-legacy-answers-to-painful-questions.html | ETHICS COMMISSIONS LEGACY ANSWERS TO PAINFUL QUESTIONS | By Philip M Boffey | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/science/new-focus-on-chemistry-of-joylessness.html | NEW FOCUS ON CHEMISTRY OF JOYLESSNESS | By Abby Avin Belson | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/science/personal-computers-for-memory-the-cassette-is-a-poor-choice.html | PERSONAL COMPUTERS FOR MEMORY THE CASSETTE IS A POOR CHOICE | By Erik SandbergDiment | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/science/rock-appears-to-be-first-known-visitor-from-mars.html | ROCK APPEARS TO BE FIRST KNOWN VISITOR FROM MARS | By John Noble Wilford | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/an-olympic-hero-s-struggle.html | AN OLYMPIC HEROS STRUGGLE | KEVIN DUPONT | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/driesell-inquiry-opened.html | DRIESELL INQUIRY OPENED | By Irving Molotsky Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/federals-fall-to-express.html | Federals Fall To Express | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/flames-with-edwards-trounce-devils.html | FLAMES WITH EDWARDS TROUNCE DEVILS | By Alex Yannis Special to the New York Times | TX 1-080893 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/hanlon-excels-in-ranger-romp.html | HANLON EXCELS IN RANGER ROMP | By Lawrie Mifflin | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/mets-tryout-pleases-japanese-catcher.html | METS TRYOUT PLEASES JAPANESE CATCHER | By Gerald Eskenazi Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/no-hitter-for-guidry-murray.html | NOHITTER FOR GUIDRY MURRAY | By Murray Chass Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/penn-st-set-for-classic.html | PENN ST SET FOR CLASSIC | By Gordon S White Jr Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/players-russell-asserts-himself.html | PLAYERS RUSSELL ASSERTS HIMSELF | By Malcolm Moran | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/plays-gannon-s-lucky-day.html | PLAYS Gannons Lucky Day | James Tuite | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/raiders-trial-in-2d-phase.html | RAIDERS TRIAL IN 2D PHASE | Special to the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/scott-of-generals-hurts-passing-arm.html | SCOTT OF GENERALS HURTS PASSING ARM | By William N Wallace Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/scouting-adviser-dropped.html | SCOUTING Adviser Dropped | By Sam Goldaper and Michael Katz | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/scouting-football-may-get-another-league.html | SCOUTING Football May Get Another League | By Sam Goldaper and Michael Katz | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/scouting-idea-rejected.html | SCOUTING Idea Rejected | By Sam Goldaper and Michael Katz | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/scouting-women-first.html | SCOUTING Women First | By Sam Goldaper and Michael Katz | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/sports-of-the-times-anybody-s-tournament.html | SPORTS OF THE TIMES Anybodys Tournament | By Dave Anderson | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/stars-6-canucks-3.html | Stars 6 Canucks 3 | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/tv-sports-ratings-illustrate-appeal-of-football.html | TV SPORTS RATINGS ILLUSTRATE APPEAL OF FOOTBALL | By Neil Amdur | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/style/residue-of-chemicals-in-meat-leads-to-debate-on-hazards.html | RESIDUE OF CHEMICALS IN MEAT LEADS TO DEBATE ON HAZARDS | By Marian Burros | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/style/the-best-italian-designs-brighten-fashion-scene.html | THE BEST ITALIAN DESIGNS BRIGHTEN FASHION SCENE | By Bernadine Morris Special To the New York Times | TX 1-080893 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-15 | https://www.nytimes.com/1983/03/15/theater/music-aznavour-at-lunt-fontanne.html | MUSIC AZNAVOUR AT LUNTFONTANNE | By Mel Gussow | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/theater/stage-bunraku-puppets-appear-at-japan-house.html | STAGE BUNRAKU PUPPETS APPEAR AT JAPAN HOUSE | By Mel Gussow | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/12-commuter-rail-unions-strike-in-philadelphia.html | 12 COMMUTER RAIL UNIONS STRIKE IN PHILADELPHIA | By William Robbins Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/2-in-radical-group-jailed-in-shooting.html | 2 IN RADICAL GROUP JAILED IN SHOOTING | Special to the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/around-the-nation-eastern-airlines-starts-drive-for-vote-by-union.html | AROUND THE NATION Eastern Airlines Starts Drive for Vote by Union | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/around-the-nation-woman-in-georgia-loses-custody-of-son-again.html | AROUND THE NATION Woman in Georgia Loses Custody of Son Again | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/black-oriented-radio-a-key-in-chicago-s-election.html | BLACK ORIENTED RADIO A KEY IN CHICAGOS ELECTION | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/briefing-032627.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/congress-house-democrats-spy-a-budget-opportunity.html | CONGRESS HOUSE DEMOCRATS SPY A BUDGET OPPORTUNITY | By Steven V Roberts Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/hart-offers-his-ideas-for-a-cheaper-better-military.html | HART OFFERS HIS IDEAS FOR A CHEAPER BETTER MILITARY | Special to the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/job-bill-still-stalled-by-fight-on-bank-withholding.html | JOB BILL STILL STALLED BY FIGHT ON BANK WITHHOLDING | By Steven V Roberts Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/miami-s-illegal-street-discos-are-a-rare-outlet-for-ghetto.html | MIAMIS ILLEGAL STREET DISCOS ARE A RARE OUTLET FOR GHETTO | By Reginald Stuart Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/michigan-residents-seek-investigation-of-dioxins.html | MICHIGAN RESIDENTS SEEK INVESTIGATION OF DIOXINS | By Iver Peterson Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/on-the-block-just-a-taste-of-influence.html | ON THE BLOCK JUST A TASTE OF INFLUENCE | By Adam Clymer Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/reagan-criticized-on-freeze-speech.html | REAGAN CRITICIZED ON FREEZE SPEECH | By Charles Austin | TX 1-080893 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/reagan-names-new-officials.html | Reagan Names New Officials | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/revisions-at-the-pentagon-news-analysis.html | REVISIONS AT THE PENTAGON News Analysis | By Charles Mohr Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/senate-budget-committee-passes-13.5-billion-agriculture-measure.html | SENATE BUDGET COMMITTEE PASSES 135 BILLION AGRICULTURE MEASURE | By Edward Cowan Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/special-jail-awaiting-vacationing-students.html | Special Jail Awaiting Vacationing Students | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/stuntman-scales-tower.html | Stuntman Scales Tower | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/volkswagen-workers-ratify-pact-with-no-pay-increases.html | Volkswagen Workers Ratify Pact With No Pay Increases | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/us/workers-role-stressed-at-reopened-gm-plant.html | WORKERS ROLE STRESSED AT REOPENED GM PLANT | By Dudley Clendinen Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/world/1300-rally-in-israel-to-press-for-soviet-emigration.html | 1300 RALLY IN ISRAEL TO PRESS FOR SOVIET EMIGRATION | By David K Shipler Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/world/2-israeli-soldiers-hurt-by-stones-of-protesters.html | 2 Israeli Soldiers Hurt By Stones of Protesters | Special to the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/world/bern-s-city-hall-bombed.html | Berns City Hall Bombed | AP | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/world/black-union-flexes-muscles-in-south-africa-mines.html | BLACK UNION FLEXES MUSCLES IN SOUTH AFRICA MINES | By Joseph Lelyveld Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/world/egyptian-sworn-in-for-cabinet-post.html | EGYPTIAN SWORN IN FOR CABINET POST | By William E Farrell Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/world/in-10-brazilian-states-political-power-shifts-today.html | IN 10 BRAZILIAN STATES POLITICAL POWER SHIFTS TODAY | By Warren Hoge Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/world/new-gdansk-street-rally-broken-up.html | NEW GDANSK STREET RALLY BROKEN UP | By John Kifner Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/world/new-soviet-rituals-seek-to-replace-churchs.html | NEW SOVIET RITUALS SEEK TO REPLACE CHURCHS | By Serge Schmemann Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/world/pakistan-landslide-kills-84.html | Pakistan Landslide Kills 84 | AP | TX 1-080893 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-15 | https://www.nytimes.com/1983/03/15/world/pentagon-calls-soviet-arms-a-threat-to-central-america.html | PENTAGON CALLS SOVIET ARMS A THREAT TO CENTRAL AMERICA | By Bernard Weinraub Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/world/president-presses-israel-on-urgency-of-lebanon-pact.html | PRESIDENT PRESSES ISRAEL ON URGENCY OF LEBANON PACT | By Bernard Gwertzman Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/world/spanish-chief-s-100-days-peace-the-key.html | SPANISH CHIEFS 100 DAYS PEACE THE KEY | By John Darnton Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-15 | https://www.nytimes.com/1983/03/15/world/us-plans-inquiry-on-barbie.html | US PLANS INQUIRY ON BARBIE | By Ralph Blumenthal Special To the New York Times | TX 1-080893 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/a-compleat-manager-for-pompidou-center.html | A COMPLEAT MANAGER FOR POMPIDOU CENTER | By Ej Dionne Jr Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/ballet-hamburg-troupe-opens-season-in-dream.html | BALLET HAMBURG TROUPE OPENS SEASON IN DREAM | By Anna Kisselgoff | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/barbara-bel-geddes-has-open-heart-operation.html | Barbara Bel Geddes Has OpenHeart Operation | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/city-ballet-silent-about-succession.html | CITY BALLET SILENT ABOUT SUCCESSION | By Jennifer Dunning | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/concert-cappella-nova.html | CONCERT CAPPELLA NOVA | By Edward Rothstein | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/dance-cunningham-begins-season.html | DANCE CUNNINGHAM BEGINS SEASON | By Jack Anderson | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/the-pop-life-string-of-hits-for-hall-and-oates.html | THE POP LIFE String of Hits for Hall and Oates | By Robert Palmer | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/tv-35th-st-patrick-s-day-for-jack-mccarthy.html | TV 35th ST PATRICKS DAY FOR JACK McCARTHY | By John J OConnor | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/books/books-of-the-times-034779.html | Books Of The Times | By Anatole Broyard | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/3-chains-up-sharply-in-quarter.html | 3 CHAINS UP SHARPLY IN QUARTER | By Phillip H Wiggins | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/advertising-8-of-9-challenged-claims-dropped-or-changed.html | ADVERTISING 8 of 9 Challenged Claims Dropped or Changed | By Philip H Dougherty | TX 1-088441 | 1983-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/advertising-datril-takes-aim-again-at-nonaspirin-market.html | ADVERTISING Datril Takes Aim Again At Nonaspirin Market | By Philip H Dougherty | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/advertising-frequent-fliers-are-target.html | Advertising Frequent Fliers Are Target | By Philip H Dougherty | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/advertising-merger-doesn-t-work.html | ADVERTISING Merger Doesnt Work | By Philip H Dougherty | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/big-3-auto-sales-advance-2.html | BIG 3 AUTO SALES ADVANCE 2 | Special to the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/business-people-graphic-scanning-head-relinquishes-presidency.html | BUSINESS PEOPLE Graphic Scanning Head Relinquishes Presidency | By Daniel F Cuff | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/business-people-president-succeeds-jersey-utility-chief.html | BUSINESS PEOPLE President Succeeds Jersey Utility Chief | By Daniel F Cuff | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/careers.html | Careers | Investor Relations Specialists | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/credit-markets-prices-rise-in-light-trading-auction-bid-change-set.html | CREDIT MARKETS Prices Rise in Light Trading Auction Bid Change Set | By Hj Maidenberg | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/economic-scene-poor-opec-lucky-world.html | Economic Scene Poor OPEC   Lucky World | By Leonard Silk | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/fdic-urges-cut-in-insurance-limit.html | FDIC URGES CUT IN INSURANCE LIMIT | By Kenneth B Noble Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/german-steel-plan-loses-klockner.html | GERMAN STEEL PLAN LOSES KLOCKNER | By John Tagliabue Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/ibm-japan-ltd-offers-computer.html | IBM Japan Ltd  Offers Computer | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/importers-welcome-opec-cut.html | IMPORTERS WELCOME OPEC CUT | By Joseph B Treaster | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/late-rally-lifts-dow-10.07.html | Late Rally Lifts Dow 1007 | By Alexander R Hammer | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/market-place-negotiated-fee-for-canadians.html | Market Place Negotiated Fee For Canadians | By | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/mgic-halts-paper-sales.html | MGIC Halts Paper Sales | By Robert J Cole | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/money-funds-rate-war-over.html | MONEY FUNDS RATE WAR OVER | By Robert A Bennett | TX 1-088441 | 1983-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/oil-price-quandary-for-canada.html | OIL PRICE QUANDARY FOR CANADA | By Douglas Martin Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/opec-cut-fails-to-win-enthusiasm-of-buyers.html | OPEC CUT FAILS TO WIN ENTHUSIASM OF BUYERS | By Thomas J Lueck | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/output-up-3d-month-in-february.html | OUTPUT UP 3D MONTH IN FEBRUARY | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/real-estate-law-firm-relocating-in-midtown.html | Real Estate Law Firm Relocating In Midtown | By Diane Henry | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/reed-will-leave-as-reagan-adviser.html | Reed Will Leave as Reagan Adviser | By Steven R Weisman Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/reporter-s-notebook-silence-and-poetry-on-oil.html | REPORTERS NOTEBOOK SILENCE AND POETRY ON OIL | By Barnaby J Feder Special to the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/united-to-adopt-plan-tying-fares-to-mileage.html | United to Adopt Plan Tying Fares to Mileage | By Agis Salpukas | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/business/withholding-fight-stirs-scrutiny-of-bank-taxes.html | WITHHOLDING FIGHT STIRS SCRUTINY OF BANK TAXES | By H Erich Heinemann | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/60-minute-goumet.html | 60MINUTE GOUMET | By Pierre Franey | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/dinner-benefits-meals-on-wheels.html | DINNER BENEFITS MEALS ON WHEELS | By Marian Burros | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/discoveries-1-updated-sweater-sets.html | DISCOVERIES 1 Updated Sweater Sets | By AnneMarie Schiro | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/food-notes-035143.html | FOOD NOTES | By Marian Burros | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/margaux-is-on-the-recovery-road.html | MARGAUX IS ON THE RECOVERY ROAD | By Susan Heller Anderson | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/metropolitan-diary-034153.html | METROPOLITAN DIARY | By Glenn Collins | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/nutrition-a-topic-for-mothers-to-be.html | NUTRITION A TOPIC FOR MOTHERSTOBE | By Sharon Johnson | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/personal-health-034407.html | PERSONAL HEALTH | By Jane E Brody | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/the-in-lunch-spots-and-their-regulars.html | THE IN LUNCH SPOTS AND THEIR REGULARS | By Bryan Miller | TX 1-088441 | 1983-03-21 |

| 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/the-russian-tea-room-goes-hollywood.html | THE RUSSIAN TEA ROOM GOES HOLLYWOOD | By Stephen Farber | TX 1-088441 | 1983-03-21 |
|---|---|---|---|---|---|
| 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/time-for-spring-lamb-but-does-it-exist-or-not.html | TIME FOR SPRING LAMB BUT DOES IT EXIST OR NOT | By Florence Fabricant | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/wine-talk-034976.html | WINE TALK | By Frank J Piral | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/movies/wizard-of-oz-a-tv-success-story.html | WIZARD OF OZ A TV SUCCESS STORY | By Aljean Harmetz Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/325-air-conditioned-buses-to-be-purchased-by-mta.html | 325 AIRCONDITIONED BUSES TO BE PURCHASED BY MTA | By Ari L Goldman | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/about-new-york-a-museum-honoring-mans-best-friend.html | ABOUT NEW YORK A MUSEUM HONORING MANS BEST FRIEND | By Anna Quindlen | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/bridge-powerful-brachman-team-beaten-in-vanderbilt-play.html | Bridge Powerful Brachman Team Beaten in Vanderbilt Play | By Alan Truscott Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/correction-chief-warns-of-effects-of-inmate-limit.html | CORRECTION CHIEF WARNS OF EFFECTS OF INMATE LIMIT | By Michael Goodwin | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/cuomo-s-plan-for-naming-judges-to-appeals-court-meets-difficulty.html | CUOMOS PLAN FOR NAMING JUDGES TO APPEALS COURT MEETS DIFFICULTY | By Michael Oreskes Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/hearing-on-area-code-to-begin-april-14.html | Hearing on Area Code To Begin April 14 | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/henry-stern-looks-to-parks-job-with-enthusiasm.html | HENRY STERN LOOKS TO PARKS JOB WITH ENTHUSIASM | By Deirdre Carmody | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/high-nrc-official-warns-of-salem-1-safety-problem.html | HIGH NRC OFFICIAL WARNS OF SALEM 1 SAFETY PROBLEM | By Jane Perlez | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/major-heroin-dealer-testifies-for-us-in-drug-trial.html | MAJOR HEROIN DEALER TESTIFIES FOR US IN DRUG TRIAL | By Arnold H Lubasch | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/new-york-day-by-day-036289.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/new-york-day-by-day-036885.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-088441 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/new-york-day-by-day-036887.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/new-york-day-by-day-036890.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/poor-swimmer-helps-rescue-man-in-hudson-river.html | POOR SWIMMER HELPS RESCUE MAN IN HUDSON RIVER | By Leonard Buder | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/reactor-operator-tells-of-preventing-disaster.html | REACTOR OPERATOR TELLS OF PREVENTING DISASTER | By Matthew L Wald Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/st-patrick-s-day-and-furor-spur-a-plan-by-carey.html | ST PATRICKS DAY AND FUROR SPUR A PLAN BY CAREY | By Martin Gottlieb | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-city-giuliani-proposed-for-us-attorney.html | THE CITY Giuliani Proposed For US Attorney | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-region-amoco-to-pull-out-of-upstate-market.html | THE REGION Amoco to Pull Out Of Upstate Market | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-region-bank-in-scarsdale-robbed-of-9000.html | THE REGION Bank in Scarsdale Robbed of 9000 | Special to the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-region-delivery-lag-seen-on-surplus-cheese.html | THE REGION Delivery Lag Seen On Surplus Cheese | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-region-playland-acts-to-draw-patrons.html | THE REGION Playland Acts To Draw Patrons | Special to the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-region-vandals-in-jersey-set-fire-to-11-cars.html | THE REGION Vandals in Jersey Set Fire to 11 Cars | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/obituaries/aldege-bastien-hockey-aide.html | Aldege Bastien Hockey Aide | Special to the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/obituaries/dame-rebecca-west-dies-in-london.html | DAME REBECCA WEST DIES IN LONDON | By Linda Charlton | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/obituaries/dr-clarke-williams-a-nuclear-physicist-and-neutron-expert.html | DR CLARKE WILLIAMS A NUCLEAR PHYSICIST AND NEUTRON EXPERT | By Walter H Waggoner | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/arafats-open-door.html | ARAFATS OPEN DOOR | By Amnon Kapeliuk | TX 1-088441 | 1983-03-21 |

| 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/observer-crank-at-the-bank.html | OBSERVER CRANK AT THE BANK | By Russell Baker | TX 1-088441 | 1983-03-21 |
|---|---|---|---|---|---|
| 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/reagan-dont-run-until-84.html | REAGAN DONT RUN UNTIL 84 | By Richard Holwill | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/washington-policy-and-politics.html | WASHINGTON POLICY AND POLITICS | By James Reston | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/big-east-honors-mullin.html | Big East Honors Mullin | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/collins-a-regular-for-blue-jays.html | COLLINS A REGULAR FOR BLUE JAYS | By Murray Chass Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/driesell-avoids-inquiry-issue.html | DRIESELL AVOIDS INQUIRY ISSUE | By Irvin Molotsky Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/fordham-is-beaten-as-the-nit-opens.html | FORDHAM IS BEATEN AS THE NIT OPENS | By Gerald Eskenazi Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/king-leads-knicks-to-6th-in-row.html | KING LEADS KNICKS TO 6th IN ROW | By Sam Goldaper | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/nets-win-as-dawkins-hits-10-of-11.html | NETS WIN AS DAWKINS HITS 10 OF 11 | By Alex Yannis Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/plays-guidry-uses-new-curve-in-key-spots.html | PLAYS Guidry Uses New Curve In Key Spots | By James Tuite | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/princeton-gains-in-ncaa.html | PRINCETON GAINS IN NCAA | By Gordon S White Jr Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/raiders-detail-damage-claim.html | RAIDERS DETAIL DAMAGE CLAIM | By Michael Janofsky Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/scouting-finding-his-man.html | SCOUTING Finding His Man | By Neil Amdur and Michael Katz | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/scouting-life-gets-easier.html | SCOUTING Life Gets Easier | By Neil Amdur and Michael Katz | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/scouting-part-of-the-past.html | SCOUTING Part of the Past | By Neil Amdur and Michael Katz | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/scouting-ticket-request-upsets-promoter.html | SCOUTING Ticket Request Upsets Promoter | By Neil Amdur and Michael Katz | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/sports-of-the-times-a-nation-of-sports-fans.html | SPORTS OF THE TIMES A NATION OF SPORTS FANS | By George Vecsey | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/st-john-s-women-are-winners-too.html | ST JOHNS WOMEN ARE WINNERS TOO | By William C Rhoden | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/st-louis-group-bids-for-the-blues.html | St Louis Group Bids for the Blues | AP | TX 1-088441 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-16 | https://www.nytimes.com/1983/03/16/theater/theater-charles-abbott-in-where-s-charley.html | THEATER CHARLES ABBOTT IN WHERES CHARLEY | By John S Wilson | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/82-ratio-of-mileage-to-deaths-in-traffic-termed-record-low.html | 82 RATIO OF MILEAGE TO DEATHS IN TRAFFIC TERMED RECORD LOW | Special to the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/action-on-job-bill-snagged-in-senate.html | ACTION ON JOB BILL SNAGGED IN SENATE | By Steven V Roberts Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/agency-weighing-sale-of-3.2-of-forest-system.html | AGENCY WEIGHING SALE OF 32 OF FOREST SYSTEM | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/air-safety-chief-fearful-over-easing-of-curbs.html | AIR SAFETY CHIEF FEARFUL OVER EASING OF CURBS | By Richard Witkin Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/appeals-court-orders-end-to-delay-on-ethylene-oxide-rules.html | APPEALS COURT ORDERS END TO DELAY ON ETHYLENE OXIDE RULES | By Seth S King Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/around-the-nation-jury-chosen-in-attack-on-james-earl-ray.html | AROUND THE NATION Jury Chosen in Attack On James Earl Ray | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/around-the-nation-miami-officer-indicted-in-death-of-a-black.html | AROUND THE NATION Miami Officer Indicted In Death of a Black | Special to the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/around-the-nation-us-divorces-fell-in-82-first-decline-in-20-years.html | AROUND THE NATION US Divorces Fell in 82 First Decline in 20 Years | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/attorney-general-defends-actions-by-justice-dept-in-contempt-case.html | ATTORNEY GENERAL DEFENDS ACTIONS BY JUSTICE DEPT IN CONTEMPT CASE | By Leslie Maitland Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/big-severance-payments-by-boeing-to-3-pentagon-aides-under-inquiry.html | BIG SEVERANCE PAYMENTS BY BOEING TO 3 PENTAGON AIDES UNDER INQUIRY | By Jeff Gerth Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/bombing-suspect-gives-up.html | Bombing Suspect Gives Up | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/briefing-035188.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/democrats-offer-budget-that-cuts-military-growth.html | DEMOCRATS OFFER BUDGET THAT CUTS MILITARY GROWTH | By Edward Cowan Special To the New York Times | TX 1-088441 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/ex-counselwoman-leads-san-diego-mayoral-race.html | EXCOUNSELWOMAN LEADS SAN DIEGO MAYORAL RACE | By Robert Lindsey Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/experts-say-rock-is-moon-meteorite.html | EXPERTS SAY ROCK IS MOON METEORITE | By John Noble Wilford | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/experts-showing-concern-on-safety-of-burying-toxic-waste-in-landfills.html | EXPERTS SHOWING CONCERN ON SAFETY OF BURYING TOXIC WASTE IN LANDFILLS | By Philip M Boffey | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/holocaust-s-survivors-plan-to-gather-in-april.html | HOLOCAUSTS SURVIVORS PLAN TO GATHER IN APRIL | By Bernard Weinraub Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/house-to-vote-on-freeze-plan.html | HOUSE TO VOTE ON FREEZE PLAN | Special to the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/montgomery-tension-high-after-incident-between-police-and-black-family.html | MONTGOMERY TENSION HIGH AFTER INCIDENT BETWEEN POLICE AND BLACK FAMILY | By Judith Miller Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/no-2-man-in-army-picked-by-president-to-be-chief-of-staff.html | NO 2 MAN IN ARMY PICKED BY PRESIDENT TO BE CHIEF OF STAFF | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/over-at-the-smithsonian-it-is-a-time-for-changes.html | OVER AT THE SMITHSONIAN IT IS A TIME FOR CHANGES | By Irvin Molotsky Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/private-pension-plans-likely-to-raise-retirement-age-experts-say.html | PRIVATE PENSION PLANS LIKELY TO RAISE RETIREMENT AGE EXPERTS SAY | By David Shribman Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/scheuer-says-epa-aide-let-dow-delete-dioxin-tie-in-draft-report.html | SCHEUER SAYS EPA AIDE LET DOW DELETE DIOXIN TIE IN DRAFT REPORT | By Philip Shabecoff Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/strike-disrupts-50000-commuters-in-philadelphia.html | STRIKE DISRUPTS 50000 COMMUTERS IN PHILADELPHIA | By William Robbins Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/us-charges-an-illinois-man-hid-past-as-nazi-prison-aide.html | US Charges an Illinois Man Hid Past as Nazi Prison Aide | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/us/us-reports-decline-in-infant-mortality-rate.html | US REPORTS DECLINE IN INFANT MORTALITY RATE | By Robert Pear Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/2-new-chief-rabbis-selected-for-term-of-10-years-in-israel.html | 2 NEW CHIEF RABBIS SELECTED FOR TERM OF 10 YEARS IN ISRAEL | Special to the New York Times | TX 1-088441 | 1983-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/8-nations-propose-a-way-to-break-the-east-west-impasse-at-madrid.html | 8 NATIONS PROPOSE A WAY TO BREAK THE EASTWEST IMPASSE AT MADRID | By John Darnton | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/around-the-world-036299.html | AROUND THE WORLD | Peking Discounts Trip By Prime Minister Ap | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/british-offer-a-budget-shy-on-goodies.html | BRITISH OFFER A BUDGET SHY ON GOODIES | By Rw Apple Jr Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/carter-sees-king-fahd.html | Carter Sees King Fahd | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/chun-spares-2-doomed-in-korean-arson-case.html | CHUN SPARES 2 DOOMED IN KOREAN ARSON CASE | By Henry Scott Stokes Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/french-vote-a-warning-to-socialists-news-analysis.html | FRENCH VOTE A WARNING TO SOCIALISTS News Analysis | By John Vinocur Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/israel-names-ex-paratrooper-as-chief-of-the-armed-forces.html | Israel Names ExParatrooper As Chief of the Armed Forces | Special to the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/israeli-demands-in-lebanon-get-rebuff-in-syria.html | ISRAELI DEMANDS IN LEBANON GET REBUFF IN SYRIA | By Thomas L Friedman Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/latin-bishops-see-protestant-peril.html | LATIN BISHOPS SEE PROTESTANT PERIL | By Marlise Simons Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/le-monde-says-soviet-bars-paper-s-reporter.html | Le Monde Says Soviet Bars Papers Reporter | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/reagan-pledges-us-support-for-campaign-for-soviet-jews.html | Reagan Pledges US Support For Campaign for Soviet Jews | AP | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/report-on-a-rome-plot-is-clarified-by-walesa.html | Report on a Rome Plot Is Clarified by Walesa | Special to the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/shamir-going-home-with-high-hopes-on-lebanon-pact.html | SHAMIR GOING HOME WITH HIGH HOPES ON LEBANON PACT | By Bernard Gwertzman Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/sometimes-israel-and-plo-cooperate-discreetly.html | SOMETIMES ISRAEL AND PLO COOPERATE DISCREETLY | By Bernard D Nossiter Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/us-and-dutch-ask-soviet-flexibility-on-arms.html | US AND DUTCH ASK SOVIET FLEXIBILITY ON ARMS | Special to the New York Times | TX 1-088441 | 1983-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/us-policy-on-morocco-criticized-in-congress.html | US Policy on Morocco Criticized in Congress | Special to the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-16 | https://www.nytimes.com/1983/03/16/world/year-with-salvadoran-rebels-recounted.html | YEAR WITH SALVADORAN REBELS RECOUNTED | By Raymond Bonner Special To the New York Times | TX 1-088441 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/concert-brass-quartet.html | CONCERT BRASS QUARTET | By Edward Rothstein | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/concert-mehli-mehta.html | CONCERT MEHLI MEHTA | By Edward Rothstein | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/dance-quartet-for-five-by-cunningham-troupe.html | DANCE QUARTET FOR FIVE BY CUNNINGHAM TROUPE | By Anna Kisselgoff | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/dance-works-by-3-choreographers.html | DANCE WORKS BY 3 CHOREOGRAPHERS | By Jennifer Dunning | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/future-of-city-ballet.html | FUTURE OF CITY BALLET | By Anna Kisselgoff | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/germans-explore-ties-of-musicians-of-nazis.html | GERMANS EXPLORE TIES OF MUSICIANS OF NAZIS | By John Tagliabue Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/jazz-vocalist-sylvia-syms.html | JAZZ VOCALIST SYLVIA SYMS | By Jon Pareles | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/leaders-named-at-the-new-york-city-ballet.html | LEADERS NAMED AT THE NEW YORK CITY BALLET | By Jennifer Dunning | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/man-in-the-news-a-ballet-master-in-chief.html | MAN IN THE NEWS A BALLET MASTER IN CHIEF | By Jack Anderson | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/milanese-fans-boo-pavarotti.html | MILANESE FANS BOO PAVAROTTI | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/tv-wendy-hiller-in-miss-morison.html | TV WENDY HILLER IN MISS MORISON | By John J OConnor | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/accountants-discuss-pension-rule-revisions.html | ACCOUNTANTS DISCUSS PENSION RULE REVISIONS | By Yla Eason | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/advertising-atari-assignment.html | ADVERTISING Atari Assignment | By Philip H Dougherty | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/advertising-d-arcy-macmanus.html | ADVERTISING DArcyMacManus | By Philip H Dougherty | TX 1-079792 | 1983-03-21 |

| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/advertising-dexatrim-magazine-campaign.html | Advertising Dexatrim Magazine Campaign | By Philip H Dougherty | TX 1-079792 | 1983-03-21 |
|---|---|---|---|---|---|
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/advertising-griswold-chief-named.html | ADVERTISING Griswold Chief Named | By Philip H Dougherty | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/advertising-new-publisher-at-bon-appetit.html | ADVERTISING New Publisher At Bon Appetit | By Philip H Dougherty | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/alaska-s-oil-dream-clouded-by-expected-drop-in-output.html | ALASKAS OIL DREAM CLOUDED BY EXPECTED DROP IN OUTPUT | By Douglas Martin Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/braniff-gloomy-as-talks-fail.html | Braniff Gloomy As Talks Fail | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/carborundum-co.html | Carborundum Co | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/carriers-back-american-on-simplified-fare-plan.html | CARRIERS BACK AMERICAN ON SIMPLIFIED FARE PLAN | By Agis Salpukas | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/coast-bank-plans-bond-expansion.html | COAST BANK PLANS BOND EXPANSION | By Thomas C Hayes Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/credit-markets-new-2-year-notes-yield-9.66.html | CREDIT MARKETS NEW 2YEAR NOTES YIELD 966 | By Hj Maidenberg | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/democrats-tax-rise-plan.html | DEMOCRATS TAX RISE PLAN | By Edward Cowan Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/factory-use-gains-for-a-third-month.html | FACTORY USE GAINS FOR A THIRD MONTH | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/failed-bank-s-auditor-defends-data.html | FAILED BANKS AUDITOR DEFENDS DATA | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/federated-gains-9.7-associated-rises-24.3.html | FEDERATED GAINS 97 ASSOCIATED RISES 243 | By Phillip H Wiggins | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/gm-toyota-deal-studied.html | GMToyota Deal Studied | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/housing-starts-are-up-by-2.9.html | HOUSING STARTS ARE UP BY 29 | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/japan-s-biotechnology-push.html | JAPANS BIOTECHNOLOGY PUSH | By Steve Lohr Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/market-place-hopeful-year-for-footwear.html | Market Place Hopeful Year For Footwear | By Vartanig G Vartan | TX 1-079792 | 1983-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/oil-issues-lead-market-lower-with-dow-off-8.52.html | Oil Issues Lead Market Lower With Dow Off 852 | By Alexander R Hammer | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/sec-is-investigating-continental-illinois.html | SEC Is Investigating Continental Illinois | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/technology-the-flexibility-of-digital-tv.html | Technology The Flexibility Of Digital TV | By Andrew Pollack | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/the-boom-in-municipal-bonds.html | THE BOOM IN MUNICIPAL BONDS | By Michael Quint | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/business/us-evaluates-benefits-of-price-cut-by-opec.html | US EVALUATES BENEFITS OF PRICE CUT BY OPEC | By Robert D Hershey Jr Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/ancient-craft-of-printing-comes-home.html | ANCIENT CRAFT OF PRINTING COMES HOME | By James Barron | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/architectural-imitation-is-it-plagiarism.html | ARCHITECTURAL IMITATION IS IT PLAGIARISM | By Joseph Giovannini | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/design-notebook.html | DESIGN NOTEBOOK | By Paul Goldberger | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/gardening-new-book-guide-novice-and-expert.html | GARDENING NEW BOOK GUIDE NOVICE AND EXPERT | By Linda Yang | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/help-for-tenants-on-renters-rights.html | HELP FOR TENANTS ON RENTERS RIGHTS | By Shawn G Kennedy | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/helpful-hardware-solving-key-problems.html | HELPFUL HARDWARESOLVING KEY PROBLEMS | By Mary Smith | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/hers.html | HERS | By Barbara Lazear Ascher | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/home-beat-a-designer-as-teacher.html | HOME BEAT A DESIGNER AS TEACHER | By Suzanne Slesin | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/poolbathroom-shapes-up-as-the-new-amenity.html | POOLBATHROOM SHAPES UP AS THE NEW AMENITY | By Beverly Russell | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/movies/no-headline-037781.html | No Headline | By Christopher LehmannHaupt | TX 1-079792 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/2-bombs-found-hidden-in-stores-in-north-jersey.html | 2 BOMBS FOUND HIDDEN IN STORES IN NORTH JERSEY | By Robert Hanley Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/a-plan-to-get-failing-pupils-into-high-school-called-badly-designed.html | A PLAN TO GET FAILING PUPILS INTO HIGH SCHOOL CALLED BADLY DESIGNED | By Joyce Purnick | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/accord-reached-to-restore-some-cuts-in-state-budget.html | ACCORD REACHED TO RESTORE SOME CUTS IN STATE BUDGET | By Josh Barbanel Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/acidity-in-lakes-attributed-to-natural-causes.html | ACIDITY IN LAKES ATTRIBUTED TO NATURAL CAUSES | By David Bird | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/barnes-calls-life-in-drugs-shallow.html | BARNES CALLS LIFE IN DRUGS SHALLOW | By Arnold H Lubasch | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/bridge-titleholders-in-vanderbilt-meet-strong-becker-team.html | Bridge Titleholders in Vanderbilt Meet Strong Becker Team | By Alan Truscott Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/city-defers-cut-of-4-fire-units-a-second-time.html | CITY DEFERS CUT OF 4 FIRE UNITS A SECOND TIME | By David W Dunlap | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/city-u-reports-10-rise-in-freshman-applicants.html | CITY U REPORTS 10 RISE IN FRESHMAN APPLICANTS | By Samuel Weiss | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/cooke-the-quiet-leader-of-new-york-s-catholics.html | COOKE THE QUIET LEADER OF NEW YORKS CATHOLICS | By Kenneth A Briggs | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/counter-of-collections-accused-of-theft.html | COUNTER OF COLLECTIONS ACCUSED OF THEFT | By Samuel G Freedman Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/cuomo-s-nominee-to-head-udc-steps-aside-pending-confirmation.html | CUOMOS NOMINEE TO HEAD UDC STEPS ASIDE PENDING CONFIRMATION | By Edward A Gargan Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/koch-optimistic-as-he-evaluated-city-s-economy.html | KOCH OPTIMISTIC AS HE EVALUATED CITYS ECONOMY | By Maurice Carroll | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/new-york-day-by-day-038284.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/new-york-day-by-day-039462.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/new-york-day-by-day-039470.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-079792 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/new-york-day-by-day-039472.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/prime-minister-of-ireland-assails-any-who-march-to-support-ira.html | PRIME MINISTER OF IRELAND ASSAILS ANY WHO MARCH TO SUPPORT IRA | By Jon Nordheimer Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/shakespeare-theater-in-stratford-is-target-of-foreclosure-proceeding.html | SHAKESPEARE THEATER IN STRATFORD IS TARGET OF FORECLOSURE PROCEEDING | By Robert E Tomasson | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/sponsors-expect-many-marchers-at-irish-parade.html | SPONSORS EXPECT MANY MARCHERS AT IRISH PARADE | By Martin Gottlieb | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/the-region-kean-is-touring-israel-for-9-days.html | THE REGION Kean Is Touring Israel for 9 Days | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/the-region-trucker-charged-in-turnpike-crash.html | THE REGION Trucker Charged In Turnpike Crash | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/the-region-woman-sentenced-on-reagan-threat.html | THE REGION Woman Sentenced On Reagan Threat | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/obituaries/arthur-godfrey-television-and-radio-star-dies-at-79.html | ARTHUR GODFREY TELEVISION AND RADIO STAR DIES AT 79 | By Albin Krebs | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/obituaries/josep-l-sert-80-architect-was-harvard-dean-of-design.html | JOSEP L SERT 80 ARCHITECT WAS HARVARD DEAN OF DESIGN | By Paul Goldberger | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/abroad-at-home-reagan-vs-madison.html | ABROAD AT HOME REAGAN VS MADISON | By Anthony Lewis | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/central-americas-real-peril.html | CENTRAL AMERICAS REAL PERIL | By Robert Pastor | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/essay-smoothawley-lives.html | ESSAY SMOOTHAWLEY LIVES | By William Safire | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/the-divided-irish-soul.html | THE DIVIDED IRISH SOUL | By Tim Coogan | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/topics-revealing-truth.html | TopicsRevealing Truth | Bank By Mail | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/article-038867-no-title.html | Article 038867  No Title | By Gordon S White Jr Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/braxton-questions-tactics-of-spinks.html | BRAXTON QUESTIONS TACTICS OF SPINKS | By Michael Katz Special To the New York Times | TX 1-079792 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/carnesecca-coach-of-year.html | Carnesecca Coach of Year | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/chaminade-wins-naia-opener.html | Chaminade Wins NAIA Opener | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/fastball-is-gone-but-fidrych-sees-hope.html | Fastball Is Gone but Fidrych Sees Hope | By Gerald Eskenazi Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/iona-advances-in-nit-90-76.html | IONA ADVANCES IN NIT 9076 | By James Tuite Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/knicks-trounce-bucks-for-7th-straight.html | KNICKS TROUNCE BUCKS FOR 7th STRAIGHT | By Sam Goldaper | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/lakers-104-suns-95.html | Lakers 104 Suns 95 | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/players-davis-savors-a-short-season.html | PLAYERS Davis Savors a Short Season | Malcolm Moran | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/rangers-defeat-islanders-by-2-1.html | RANGERS DEFEAT ISLANDERS BY 21 | By Lawrie Mifflin | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/rozelle-counters-raider-money-loss.html | Rozelle Counters Raider Money Loss | By Michael Janofsky Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/sale-is-closed-on-garden-state.html | Sale Is Closed On Garden State | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/scouting-lacrosse-fever.html | SCOUTING Lacrosse Fever | By Neil Amdur | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/scouting-warning-drafted-to-bobby-knight.html | SCOUTING Warning Drafted To Bobby Knight | By Neil Amdur | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/scouting-wild-card-loser.html | SCOUTING WildCard Loser | By Neil Amdur | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/slew-s-trainer-tries-again.html | SLEWS TRAINER TRIES AGAIN | By Steven Crist | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/sports-of-the-times-the-mature-sly-williams.html | SPORTS OF THE TIMES The Mature Sly Williams | By Dave Anderson | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/us-routs-japan.html | US Routs Japan | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/yankees-howell-is-confident.html | YANKEES HOWELL IS CONFIDENT | By Murray Chass Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/theater/critic-s-notebook-when-repertory-is-a-stage-prop.html | CRITICS NOTEBOOK WHEN REPERTORY IS A STAGE PROP | By Bernard Holland | TX 1-079792 | 1983-03-21 |

| 1983-03-17 | https://www.nytimes.com/1983/03/17/theater/stage-bundle-of-nerves-revue-at-top-of-the-gate.html | STAGE BUNDLE OF NERVES REVUE AT TOP OF THE GATE | By Mel Gussow | TX 1-079792 | 1983-03-21 |
|---|---|---|---|---|---|
| 1983-03-17 | https://www.nytimes.com/1983/03/17/theater/stage-top-girls-gets-a-new-american-cast.html | STAGE TOP GIRLS GETS A NEW AMERICAN CAST | By Frank Rich | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/15-states-paced-jobless-trend.html | 15 States Paced Jobless Trend | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/agriculture-secretary-orders-special-levy-on-milk-output.html | AGRICULTURE SECRETARY ORDERS SPECIAL LEVY ON MILK OUTPUT | By Seth S King | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/atom-freeze-plan-stalled-in-house-by-gop-members.html | ATOM FREEZE PLAN STALLED IN HOUSE BY GOP MEMBERS | By Martin Tolchin Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/barroom-rape-shames-town-of-proud-heritage.html | BARROOM RAPE SHAMES TOWN OF PROUD HERITAGE | By Dudley Clendinen Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/briefing-038172.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/capitol-hill-battle-is-renewed-over-how-to-fix-west-front.html | CAPITOL HILL BATTLE IS RENEWED OVER HOW TO FIX WEST FRONT | By Marjorie Hunter Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/dow-has-refused-to-give-epa-data.html | DOW HAS REFUSED TO GIVE EPA DATA | By Philip Shabecoff Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/ex-epa-official-tells-of-pro-and-con-list.html | EXEPA OFFICIAL TELLS OF PRO AND CON LIST | By Stuart Taylor Jr Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/ex-house-employee-claims-rep-dellums-got-drugs-from-him.html | EXHOUSE EMPLOYEE CLAIMS REP DELLUMS GOT DRUGS FROM HIM | By Leslie Maitland Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/house-roll-call-on-gop-move-to-modify-freeze-resolution.html | HOUSE ROLLCALL ON GOP MOVE TO MODIFY FREEZE RESOLUTION | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/house-turns-back-effort-to-modify-atom-freeze-plan.html | HOUSE TURNS BACK EFFORT TO MODIFY ATOM FREEZE PLAN | By Martin Tolchin Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/mayor-byrne-sets-writr-in-campaign-for-chicago-vote.html | MAYOR BYRNE SETS WRITRIN CAMPAIGN FOR CHICAGO VOTE | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/plan-for-atomic-waste-issued.html | Plan for Atomic Waste Issued | Special to the New York Times | TX 1-079792 | 1983-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/reagan-and-o-neill-each-one-needs-the-other.html | REAGAN AND ONEILL EACH ONE NEEDS THE OTHER | By Hedrick Smith | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/reform-rabbis-change-rule-on-who-is-a-jew.html | REFORM RABBIS CHANGE RULE ON WHO IS A JEW | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/roman-empire-s-fall-is-linked-with-gout-and-lead-poisoning.html | ROMAN EMPIRES FALL IS LINKED WITH GOUT AND LEAD POISONING | By John Noble Wilford | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/san-diego-picks-2-in-a-mayoral-vote.html | SAN DIEGO PICKS 2 IN A MAYORAL VOTE | By Robert Lindsey Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/senate-job-bill-remains-stalled-in-debate-over-bank-withholding.html | SENATE JOB BILL REMAINS STALLED IN DEBATE OVER BANK WITHHOLDING | By Steven V Roberts Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/senate-starts-debate-on-rescue-proposal-for-social-security.html | SENATE STARTS DEBATE ON RESCUE PROPOSAL FOR SOCIAL SECURITY | By David Shribman Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/third-world-east-meets-west-in-arkansas-s-delta.html | THIRD WORLD EAST MEETS WEST IN ARKANSASS DELTA | By Judith Miller Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/us-study-finds-legal-loopholes-in-toxic-waste-regulation.html | US STUDY FINDS LEGAL LOOPHOLES IN TOXIC WASTE REGULATION | By Philip M Boffey Special to the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/von-bulow-appeal-says-evidence-was-destroyed.html | VON BULOW APPEAL SAYS EVIDENCE WAS DESTROYED | By David Margolick | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/us/working-profile-a-quietly-influential-voice-at-the-fed.html | WORKING PROFILE A QUIETLY INFLUENTIAL VOICE AT THE FED | By Jonathan Fuerbringer Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/5-us-marines-and-9-italians-wounded-in-lebanon.html | 5 US MARINES AND 9 ITALIANS WOUNDED IN LEBANON | Special to the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/a-webster-for-swagmen-and-other-australians.html | A WEBSTER FOR SWAGMEN AND OTHER AUSTRALIANS | By Richard Bernstein Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/around-the-world-walesa-disavows-rallies-calls-leaflets-suspicious.html | AROUND THE WORLD Walesa Disavows Rallies Calls Leaflets Suspicious | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/arthur-goldberg-urges-a-visa-for-mrs-allende.html | Arthur Goldberg Urges A Visa for Mrs Allende | Special to the New York Times | TX 1-079792 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/carter-visits-syria.html | Carter Visits Syria | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/clashes-on-iraq-iran-border-said-to-kill-14-and-wound-19.html | Clashes on IraqIran Border Said to Kill 14 and Wound 19 | AP | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/indians-press-trudeau-on-rights-under-new-charter.html | INDIANS PRESS TRUDEAU ON RIGHTS UNDER NEW CHARTER | By Douglas Martin Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/oas-role-sought-in-salvador-vote.html | OAS ROLE SOUGHT IN SALVADOR VOTE | By Bernard Weinraub Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/protests-backed-at-conference-on-soviet-jews.html | PROTESTS BACKED AT CONFERENCE ON SOVIET JEWS | By David K Shipler Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/reagan-reaffirms-goal-for-lebanon.html | REAGAN REAFFIRMS GOAL FOR LEBANON | By Bernard Gwertzman Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/salvador-judge-delays-trial-of-5-in-nuns-slaying.html | SALVADOR JUDGE DELAYS TRIAL OF 5 IN NUNS SLAYING | By Stephen Kinzer Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/senators-plan-vote-in-an-arms-post-dispute.html | SENATORS PLAN VOTE IN AN ARMS POST DISPUTE | By David Shribman Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/south-africans-search-office-of-writer-for-us-newspaper.html | SOUTH AFRICANS SEARCH OFFICE OF WRITER FOR US NEWSPAPER | By Joseph Lelyveld | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/soviet-marshal-warns-us-on-its-missiles.html | SOVIET MARSHAL WARNS US ON ITS MISSILES | By Leslie H Gelb | TX 1-079792 | 1983-03-21 |
| 1983-03-17 | https://www.nytimes.com/1983/03/17/world/strike-in-spain-pits-matadors-against-their-helpers.html | STRIKE IN SPAIN PITS MATADORS AGAINST THEIR HELPERS | By John Darnton Special To the New York Times | TX 1-079792 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/and-here-comes-the-music-of-brazil.html | AND HERE COMES THE MUSIC OF BRAZIL | By Jon Pareles | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/art-habitats-a-show-by-21-at-the-clocktower.html | ART HABITATS A SHOW BY 21 AT THE CLOCKTOWER | By Grace Glueck | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/art-people-accord-ends-ethics-dispute.html | ART PEOPLE Accord ends ethics dispute | By Michael Brenson | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/art-saul-and-grooms-comment-from-the-60-s.html | ART SAUL AND GROOMS COMMENT FROM THE 60S | By Vivien Raynor | TX 1-085654 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/art-the-sea-and-stars-as-seen-by-vija-celmins.html | ART THE SEA AND STARS AS SEEN BY VIJA CELMINS | By John Russell | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/auctions-silver-market-facing-a-test.html | AUCTIONS Silver market facing a test | By Rita Reif | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/brooklyn-salutes-its-great-bridge-at-100-with-paintings-photos-and-words.html | BROOKLYN SALUTES ITS GREAT BRIDGE AT 100 WITH PAINTINGS PHOTOS AND WORDS | By Paul Goldberger | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/cabaret-singer-rupert-holmes.html | CABARET SINGER RUPERT HOLMES | By Stephen Holden | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/dance-3-sharing-a-program.html | DANCE 3 SHARING A PROGRAM | By Jennifer Dunning | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/dance-quartet-for-five-by-cunningham-troupe.html | DANCE QUARTET FOR FIVE BY CUNNINGHAM TROUPE | By Anna Kisselgoff | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/duo-libove-nina-lugovoy.html | DUO LIBOVE NINA LUGOVOY | By Tim Page | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/jazz-mcschann-turner.html | JAZZ MCSCHANN TURNER | By John Wilson | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/old-and-new-on-the-city-s-original-waterfront.html | OLD AND NEW ON THE CITYS ORIGINAL WATERFRONT | By David W Dunlap | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/pop-jazz-oscar-brand-finds-public-in-mood-for-40-s-protest.html | POP JAZZ OSCAR BRAND FINDS PUBLIC IN MOOD FOR 40S PROTEST | By John S Wilson | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/restaurants-new-american-and-old-provence-style.html | RESTAURANTS New American and old Provence style | By Mimi Sheraton | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/tv-weekend-role-for-nancy-reagan-tale-of-nuclear-threat.html | TV WEEKEND ROLE FOR NANCY REAGAN TALE OF NUCLEAR THREAT | By John J OConnor | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/weekender-guide-friday-kafka-at-cooper-union.html | WEEKENDER GUIDE Friday KAFKA AT COOPER UNION | By Eleanor Blau | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/where-to-eat-efter-the-tour.html | WHERE TO EAT EFTER THE TOUR | By Mimi Sheraton | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/books/publishing-starting-out-in-the-little-magazines.html | PUBLISHING STARTING OUT IN THE LITTLE MAGAZINES | By Edwin McDowell | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/2-california-thrift-units-to-merge.html | 2 CALIFORNIA THRIFT UNITS TO MERGE | By Thomas C Hayes Special To the New York Times | TX 1-085654 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/about-real-estate-city-s-reserve-fund-law-is-challenged.html | ABOUT REAL ESTATE CITYS RESERVEFUND LAW IS CHALLENGED | By Lee A Daniels | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/advertising-a-family-computer-magazine.html | Advertising A Family Computer Magazine | By Philip H Dougherty | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/aiding-franc-costs-france-3-billion.html | AIDING FRANC COSTS FRANCE 3 BILLION | By Paul Lewis Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/all-that-gas-and-no-market.html | ALL THAT GAS AND NO MARKET | By Douglas Martin Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/baldwin-units-fined-loan-talks-continue.html | BALDWIN UNITS FINED LOAN TALKS CONTINUE | By Robert J Cole | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/bethlehem-rejects-lackawanna-plan.html | Bethlehem Rejects Lackawanna Plan | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/car-demand-in-japan.html | Car Demand in Japan | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/credit-markets-interest-rates-rise-slightly-one-year-bill-yields-8.427.html | CREDIT MARKETS Interest Rates Rise Slightly OneYear Bill Yields 8427 | By Michael Quint | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/danish-jobless-rate-up.html | Danish Jobless Rate Up | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/economic-scene-what-to-do-about-oil-now.html | Economic Scene What to Do About Oil Now | By Leonard Silk | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/economy-up-3-in-japan.html | Economy Up 3 in Japan | Special to the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/egypt-cuts-oil-prices.html | Egypt Cuts Oil Prices | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/gap-in-total-trade-sets-a-us-record.html | GAP IN TOTAL TRADE SETS A US RECORD | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/ibm-portable.html | IBM Portable | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/ibm-sues-competitor.html | IBM SUES COMPETITOR | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/low-car-rates-investigated.html | Low Car Rates Investigated | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/market-place-discovery-fund-is-patient.html | Market Place Discovery Fund Is Patient | By Vartanig G Vartan | TX 1-085654 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/scaled-down-braniff-plans.html | ScaledDown Braniff Plans | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/stocks-edge-down-as-trading-slows-dow-up-0.97-to-1116.97.html | Stocks Edge Down As Trading Slows Dow Up 097 To 111697 | By Alexander R Hammer | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/swissair-s-net-falls-29.html | Swissairs Net Falls 29 | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/top-banks-third-world-loans-detailed.html | Top Banks Third World Loans Detailed | By Robert A Bennett | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/union-offer-of-pay-cut-for-kaiser-acquisition-talks-advance.html | Union Offer Of Pay Cut For Kaiser Acquisition Talks Advance | By Karen W Arenson | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/business/us-steel-relights-a-furnace.html | US STEEL RELIGHTS A FURNACE | By Winston Williams Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/a-sleaze-film-festival-at-8th-street-playhouse.html | A SLEAZE FILM FESTIVAL AT 8TH STREET PLAYHOUSE | By Janet Maslin | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/at-the-movies-a-persuasive-producer-and-his-success.html | AT THE MOVIES A persuasive producer and his Success | By Chris Chase | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/discovering-the-new-film-directors.html | DISCOVERING THE NEW FILM DIRECTORS | By Nan Robertson | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/road-to-china.html | ROAD TO CHINA | By Vincent Canby | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/silence-of-killers.html | SILENCE OF KILLERS | By Janet Maslin | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/stage-ramon-iglesia-immigrants-adjusting.html | STAGE RAMON IGLESIA IMMIGRANTS ADJUSTING | By Frank Rich | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/wild-style-rapping-and-painting-graffiti.html | WILD STYLE RAPPING AND PAINTING GRAFFITI | By Vincent Canby | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/4-killed-and-2-hurt-in-explosion-on-demolition-range-at-fort-dix.html | 4 KILLED AND 2 HURT IN EXPLOSION ON DEMOLITION RANGE AT FORT DIX | By Alfonso A Narvaez | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/a-tale-of-2-school-districts-and-the-programs-money-can-buy.html | A TALE OF 2 SCHOOL DISTRICTS AND THE PROGRAMS MONEY CAN BUY | By Michael Winerip A Tale of 2 School Districts AND the Programs Money Can Buy | TX 1-085654 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/amtrak-moves-to-bar-tickets-of-nj-transit.html | AMTRAK MOVES TO BAR TICKETS OF NJ TRANSIT | By Robert Hanley Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/bomb-found-in-3d-store-in-jersey-motive-not-given-in-warning-call.html | BOMB FOUND IN 3D STORE IN JERSEY MOTIVE NOT GIVEN IN WARNING CALL | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/bridge-042049.html | BRIDGE | By Alan Truscott Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/chautauqua-official-agrees-to-join-cuomo.html | Chautauqua Official Agrees to Join Cuomo | Special to the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/families-of-cambodian-refugees-flee-brooklyn-in-search-of-safety.html | FAMILIES OF CAMBODIAN REFUGEES FLEE BROOKLYN IN SEARCH OF SAFETY | By Robert D McFadden | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/governor-and-albany-leaders-nearing-pact-on-education-aid.html | GOVERNOR AND ALBANY LEADERS NEARING PACT ON EDUCATION AID | By Susan Chira Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/group-planning-a-new-building-at-west-76th-st.html | GROUP PLANNING A NEW BUILDING AT WEST 76th ST | By David W Dunlap | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/new-york-day-by-day-042123.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/new-york-day-by-day-042278.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/new-york-day-by-day-042280.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/new-york-day-by-day-042282.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/new-york-day-by-day-042284.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/new-york-day-by-day-042288.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/nominees-for-top-udc-job-replies-to-senate-questions.html | NOMINEES FOR TOP UDC JOB REPLIES TO SENATE QUESTIONS | By Michael Oreskes Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/politics-and-tradition-mix-as-irish-march.html | POLITICS AND TRADITION MIX AS IRISH MARCH | By Martin Gottlieb | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/possible-conflict-of-interest-cited-on-the-westway.html | POSSIBLE CONFLICT OF INTEREST CITED ON THE WESTWAY | By Arnold H Lubasch | TX 1-085654 | 1983-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/the-city-bethlehem-rejects-plan-to-save-jobs.html | THE CITY Bethlehem Rejects Plan to Save Jobs | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/the-city-oil-trucks-explode-in-fire-in-bronx.html | THE CITY Oil Trucks Explode In Fire in Bronx | By United Press International | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/the-region-developer-admits-2.5-million-fraud.html | THE REGION Developer Admits 25 Million Fraud | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/transfer-of-lease-by-tenant-upheld-in-new-york-court.html | TRANSFER OF LEASE BY TENANT UPHELD IN NEW YORK COURT | By Er Shipp | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/obituaries/b-mitchell-reed-56-disk-jockey-30-years.html | B Mitchell Reed 56 Disk Jockey 30 Years | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/obituaries/fred-rose-a-canadian-jailed-as-soviet-spy-dies-in-poland.html | Fred Rose a Canadian Jailed As Soviet Spy Dies in Poland | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/obituaries/hyman-fine-a-musician-89-conducted-several-orchestra.html | Hyman Fine a Musician 89 Conducted Several Orchestra | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/obituaries/marquesa-first-true-love-of-edward-viii-is-dead-at-88.html | Marquesa First True Love Of Edward VIII Is Dead at 88 | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/better-off-us-data-dont-tell.html | BETTER OFF US DATA DONT TELL | By Horace W Brock | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/foreign-affairs-two-way-messages.html | FOREIGN AFFAIRS TWOWAY MESSAGES | By Flora Lewis | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/in-the-nation-more-is-not-safer.html | IN THE NATION MORE IS NOT SAFER | By Tom Wicker | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/mexico-is-a-domino.html | MEXICO IS A DOMINO | By Susan Kaufman Purcell | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/the-editorial-notebook-doing-good-doing-well.html | The Editorial Notebook Doing Good Doing Well | JACK ROSENTHAL | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/braxton-spinks-a-unity-fight.html | BRAXTONSPINKS A UNITY FIGHT | By Michael Katz Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/chaminade-gains.html | Chaminade Gains | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/davis-aide-testifies.html | Davis Aide Testifies | Special to the New York Times | TX 1-085654 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/illinois-st-loses-51-49.html | ILLINOIS ST LOSES 5149 | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/islanders-win-3-by-bossy.html | ISLANDERS WIN 3 BY BOSSY | By Alex Yannis Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/la-tech-romps.html | LA TECH ROMPS | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/maryland-winner-on-last-shot-52-51.html | Maryland Winner On Last Shot 5251 | By Gordon S White Jr Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/mrs-king-wins.html | MRS KING WINS | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/paterno-backs-ban-on-signing.html | PATERNO BACKS BAN ON SIGNING | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/rutgers-set-for-regionals.html | RUTGERS SET FOR REGIONALS | By Thomas Rogers Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/schools-try-for-2-state-titles.html | SCHOOLS TRY FOR 2 STATE TITLES | By William C Rhoden | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/scouting-official-feud.html | SCOUTING Official Feud | By Neil Amdur | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/scouting-standing-in-line-for-marathoners.html | SCOUTING Standing in Line For Marathoners | By Neil Amdur | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/scouting-time-has-come.html | SCOUTING Time Has Come | By Neil Amdur | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/sports-of-the-times-carroll-pursues-an-elusive-goal.html | SPORTS OF THE TIMES CARROLL PURSUES AN ELUSIVE GOAL | By George Vecsey | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/stearns-may-be-out-until-middle-of-may.html | Stearns May Be Out Until Middle of May | By Gerald Eskenazi Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/three-share-lead-by-a-shot-at-68.html | Three Share Lead By a Shot at 68 | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/washington-state-gains.html | Washington State Gains | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/west-virginia-falls-to-james-madison.html | West Virginia Falls To James Madison | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/style/from-london-a-kook-fit-for-a-princess.html | FROM LONDON A KOOK FIT FOR A PRINCESS | By Bernadine Morris Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 1-085654 | 1983-03-21 |

| | | | | |
|---|---|---|---|---|
| 1983-03-18 | https://www.nytimes.com/1983/03/18/theater/broadway-the-actors-studio-proves-it-practices-what-it-preaches.html | BROADWAY The Actors Studio proves it practices what it preaches | By Eleanor Blau | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/theater/parzival-staged-by-and-for-the-deaf.html | PARZIVAL STAGED BY AND FOR THE DEAF | By Douglas C McGill | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/2-frigates-collide-in-atlantic.html | 2 Frigates Collide in Atlantic | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/2-reports-found-by-white-house-in-epa-clash.html | 2 REPORTS FOUND BY WHITE HOUSE IN EPA CLASH | Special to the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/a-new-report-on-capital-reporters.html | A NEW REPORT ON CAPITAL REPORTERS | By Jonathan Friendly Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/around-the-nation-cisco-tex-aide-held-in-murder-of-wife.html | AROUND THE NATION Cisco Tex Aide Held In Murder of Wife | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/around-the-nation-theft-conviction-upheld-for-ex-illinois-u-official.html | AROUND THE NATION Theft Conviction Upheld For ExIllinois U Official | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/around-the-nation-three-navy-jets-lost-in-exercise-at-sea.html | AROUND THE NATION Three Navy Jets Lost In Exercise at Sea | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/board-at-howard-university-reinstates-newspaper-editor.html | Board at Howard University Reinstates Newspaper Editor | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/briefing-041869.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/donovan-meets-chief-of-labor-federation.html | Donovan Meets Chief Of Labor Federation | Special to the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/guru-of-big-oregon-commune-facing-deportation.html | GURU OF BIG OREGON COMMUNE FACING DEPORTATION | By Judith Cummings Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/health-expert-finds-hazard-of-radiation-worse-than-feared.html | HEALTH EXPERT FINDS HAZARD OF RADIATION WORSE THAN FEARED | By William J Broad | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/house-action-on-arms-freeze-postponed-2-weeks.html | HOUSE ACTION ON ARMS FREEZE POSTPONED 2 WEEKS | By Martin Tolchin Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/house-democrats-budget-advances.html | HOUSE DEMOCRATS BUDGET ADVANCES | By Edward Cowan Special To the New York Times | TX 1-085654 | 1983-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/president-is-reported-ready-to-name-a-new-epa-chief.html | PRESIDENT IS REPORTED READY TO NAME A NEW EPA CHIEF | By Philip Shabecoff Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/reagan-assails-men-of-violence.html | REAGAN ASSAILS MEN OF VIOLENCE | By Francis X Clines Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/reagn-urges-3-bills-to-tighten-college-aid.html | REAGN URGES 3 BILLS TO TIGHTEN COLLEGE AID | By Marjorie Hunter Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/san-antonio-steps-out-of-texas-shadows-and-leaps-for-a-high-tech-future.html | SAN ANTONIO STEPS OUT OF TEXAS SHADOWS AND LEAPS FOR A HIGHTECH FUTURE | By Wayne King Special to the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/senate-passes-jobs-delaying-withholding-issue.html | SENATE PASSES JOBS DELAYING WITHHOLDING ISSUE | By Steven V Roberts Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/unfavorable-issue-chicago-mayor-s-switch-makes-race-a-key-news-analysis.html | UNFAVORABLE ISSUE CHICAGO MAYORS SWITCH MAKES RACE A KEY News Analysis | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/vietnam-reports-puzzle-americans.html | VIETNAM REPORTS PUZZLE AMERICANS | By Philip M Boffey Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/weinberger-drops-disputed-words-in-1982-memo-to-military-leaders.html | WEINBERGER DROPS DISPUTED WORDS IN 1982 MEMO TO MILITARY LEADERS | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/us/white-house-an-unusual-number-of-headaches.html | WHITE HOUSE AN UNUSUAL NUMBER OF HEADACHES | By Steven R Weisman Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/arms-memo-two-democrats-barred.html | ARMS MEMO TWO DEMOCRATS BARRED | By David Shribman Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/around-the-world-american-in-switzerland-is-accused-of-spying.html | AROUND THE WORLD AMERICAN IN SWITZERLAND IS ACCUSED OF SPYING | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/around-the-world-carrier-s-planned-visit-causes-uproar-in-japan.html | AROUND THE WORLD Carriers Planned Visit Causes Uproar in Japan | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/around-the-world-white-farmer-reported-seized-by-nkomo-men.html | AROUND THE WORLD White Farmer Reported Seized by Nkomo Men | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/bonn-aides-hope-for-limited-missile-deployment.html | BONN AIDES HOPE FOR LIMITED MISSILE DEPLOYMENT | Special to the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/carter-says-syria-isn-t-puppet.html | CARTER SAYS SYRIA ISNT PUPPET | By Thomas L Friedman Special To the New York Times | TX 1-085654 | 1983-03-21 |

| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/chad-asks-un-to-help-remove-libyan-troops-from-desert-zone.html | CHAD ASKS UN TO HELP REMOVE LIBYAN TROOPS FROM DESERT ZONE | By Bernard D Nossiter Special To the New York Times | TX 1-085654 | 1983-03-21 |
|---|---|---|---|---|---|
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/charles-and-princess-will-visit-australia.html | Charles and Princess Will Visit Australia | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/cuts-weighed-in-salvador-aid-request.html | CUTS WEIGHED IN SALVADOR AID REQUEST | By Bernard Weinraub | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/europeans-also-quest-for-solvent-social-security.html | EUROPEANS ALSO QUEST FOR SOLVENT SOCIAL SECURITY | By James M Markham Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/italians-attacked-again-in-beirut-terror-campaign-feared-by-some.html | ITALIANS ATTACKED AGAIN IN BEIRUT TERROR CAMPAIGN FEARED BY SOME | Special to the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/jewish-settlers-in-west-bank-are-told-not-to-shoot-arabs.html | Jewish Settlers in West Bank Are Told Not to Shoot Arabs | Special to the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/off-iran-oil-wells-blow-out.html | OFF IRAN OIL WELLS BLOW OUT | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/poles-report-arrest-of-leaders-in-gdansk-rallies.html | POLES REPORT ARREST OF LEADERS IN GDANSK RALLIES | By John Kifner Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/reagan-is-reported-to-consider-making-a-new-proposal-on-missiles.html | REAGAN IS REPORTED TO CONSIDER MAKING A NEW PROPOSAL ON MISSILES | By Hedrick Smith Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/scandal-brings-resignation-of-turin-s-communist-mayor.html | Scandal Brings Resignation Of Turins Communist Mayor | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/soviet-economist-held-in-asylum-father-says.html | Soviet Economist Held In Asylum Father Says | Special to the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/soviet-rebuts-focus-of-evil-speech.html | SOVIET REBUTS FOCUS OF EVIL SPEECH | By John F Burns Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/to-southern-africa-s-agony-add-two-arid-years.html | TO SOUTHERN AFRICAS AGONY ADD TWO ARID YEARS | By Alan Cowell | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/un-pressing-afghan-effort.html | UN Pressing Afghan Effort | Special to the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/us-diplomat-leaves-soviet.html | US Diplomat Leaves Soviet | AP | TX 1-085654 | 1983-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/us-envoy-in-israel-presents-ideas-on-safeguarding-border.html | US ENVOY IN ISRAEL PRESENTS IDEAS ON SAFEGUARDING BORDER | AP | TX 1-085654 | 1983-03-21 |
| 1983-03-18 | https://www.nytimes.com/1983/03/18/world/us-marines-chief-criticizes-israelis.html | US MARINES CHIEF CRITICIZES ISRAELIS | By Richard Halloran Special To the New York Times | TX 1-085654 | 1983-03-21 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/books-of-the-times-state-of-the-art-of-music.html | Books of the TimesState of the Art of Music | By Linda Sanders | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/dance-merce-cunningham-in-event-no-1-at-city-center.html | DANCE MERCE CUNNINGHAM IN EVENT NO 1 AT CITY CENTER | By Anna Kisselgoff | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/how-copyright-fees-affect-cable-tv.html | HOW COPYRIGHT FEES AFFECT CABLE TV | By Sally Bedell | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/jay-is-replaced-as-head-of-tv-am-in-britain.html | Jay Is Replaced as Head Of TVAM in Britain | Reuter | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/met-opera-walkure-led-by-silvio-variso.html | MET OPERA WALKURE LED BY SILVIO VARISO | By Donal Henahan | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/the-dance-world-of-john-neumeier.html | THE DANCE WORLD OF JOHN NEUMEIER | By Jennifer Dunning | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/company-news-ftc-champion-in-rebate-accord.html | COMPANY NEWS FTC Champion In Rebate Accord | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/company-news-holders-approve-pabst-asset-sale.html | COMPANY NEWS Holders Approve Pabst Asset Sale | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/dow-advances-0.77-to-close-at-1117.74-technology-issues-strong.html | Dow Advances 077 To Close at 111774 Technology Issues Strong | By Alexander R Hammer | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/egypt-gets-farm-credit.html | Egypt Gets Farm Credit | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/europeans-meet-today-on-currency-problems.html | EUROPEANS MEET TODAY ON CURRENCY PROBLEMS | By Paul Lewis Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/february-personal-income-up-0.1.html | FEBRUARY PERSONAL INCOME UP 01 | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/japan-and-eec-reach-video-recorder-pact.html | Japan and EEC Reach Video Recorder Pact | By Steve Lohr Special To the New York Times | TX 1-089273 | 1983-03-28 |

| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/job-impact-of-robots-debated-at-hearing.html | JOB IMPACT OF ROBOTS DEBATED AT HEARING | By Philip M Boffey Special To the New York Times | TX 1-089273 | 1983-03-28 |
|---|---|---|---|---|---|
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/patents-communications-plan-involving-computers.html | PATENTSCommunications Plan Involving Computers | By Stacy V Jones | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/patents-improved-color-tv-display.html | PatentsImproved Color TV Display | By Stacy V Jones | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/patents-methods-of-preparing-purifying-interferon.html | PATENTSMethods of Preparing Purifying Interferon | By Stacy V Jones | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/price-plot-on-tubing-is-charged.html | PRICE PLOT ON TUBING IS CHARGED | Special to the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/producer-prices-rose-0.1-in-february.html | PRODUCER PRICES ROSE 01 IN FEBRUARY | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/salomons-man-on-the-phone.html | SALOMONS MAN ON THE PHONE | By Yla Eason | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/schlesinger-s-wary-oil-view.html | SCHLESINGERS WARY OIL VIEW | Special to the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/business/your-money-annual-report-rules-changes.html | Your Money Annual Report Rules Changes | By Kenneth B Noble | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/movies/japanese-spirit-of-tattoo.html | JAPANESE SPIRIT OF TATTOO | By Vincent Canby | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/movies/screen-five-anecdotes-about-puerto-rico.html | SCREEN FIVE ANECDOTES ABOUT PUERTO RICO | By Janet Maslin | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/8-accused-of-plot-to-kill-barnes-supsects-bail-sharply-increased.html | 8 ACCUSED OF PLOT TO KILL BARNES SUPSECTS BAIL SHARPLY INCREASED | By Arnold H Lubasch | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/a-reporter-s-notebook-for-albany-the-budget-s-the-center-of-attention.html | A REPORTERS NOTEBOOK FOR ALBANY THE BUDGETS THE CENTER OF ATTENTION | By Michael Oreskes Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/amtrak-is-told-to-take-tickets-of-nj-transit.html | AMTRAK IS TOLD TO TAKE TICKETS OF NJ TRANSIT | By Robert Hanley | TX 1-089273 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/board-sustains-lever-building-as-a-landmark.html | BOARD SUSTAINS LEVER BUILDING AS A LANDMARK | By David W Dunlap | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/bridge-root-s-team-is-far-ahead-in-final-of-vanderbilt-play.html | Bridge Roots Team Is Far Ahead In Final of Vanderbilt Play | By Alan Truscott Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/cuomo-and-legislature-s-leaders-reach-agreement-on-state-budget.html | CUOMO AND LEGISLATURES LEADERS REACH AGREEMENT ON STATE BUDGET | By Josh Barbanel Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/in-off-topic-debating-witty-defeat-the-wise.html | IN OFFTOPIC DEBATING WITTY DEFEAT THE WISE | By Michael Norman Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/koch-links-taxes-and-rent-control.html | KOCH LINKS TAXES AND RENT CONTROL | By Maurice Carroll | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/new-york-day-by-day-043345.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/new-york-day-by-day-044496.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/new-york-day-by-day-044497.html | NEW YORK DAY BY DAY | By Robin Herman and Lauriejohnston | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/new-york-day-by-day-044498.html | NEW YORK DAY BY DAY | By Robin Herman and Laurie Johnston | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/pardon-for-barnes-news-analysis.html | PARDON FOR BARNES News Analysis | By David Margolick | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/taste-of-suburbia-arrives-in-the-south-bronx.html | TASTE OF SUBURBIA ARRIVES IN THE SOUTH BRONX | By Philip Shenon | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/us-court-rules-against-city-u-in-sex-bias-suit.html | US COURT RULES AGAINST CITY U IN SEXBIAS SUIT | By Robert D McFadden | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/obituaries/obituary-catherine-marshall-68-author.html | OBITUARY CATHERINE MARSHALL 68 AUTHOR | By Charles Austin | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/obituaries/obituary-robert-f-bradford-80-massachusetts-leader.html | OBITUARY Robert F Bradford 80 Massachusetts Leader | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/obituaries/obituary-umberto-ii-78-king-of-italy-at-republic-s-founding-in-46.html | OBITUARY UMBERTO II 78 KING OF ITALY AT REPUBLICS FOUNDING IN 46 | By Wolfgang Saxon | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/albany-fund-the-library-properly.html | ALBANY FUND THE LIBRARY PROPERLY | By Diane Ravitch | TX 1-089273 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/coolidge-had-the-right-idea.html | COOLIDGE HAD THE RIGHT IDEA | By Robert H Johnson | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/job-action-in-the-afternoon.html | JOB ACTION IN THE AFTERNOON | By Russell Baker | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/me-and-my-shadow.html | ME AND MY SHADOW | By Sydney H Schanberg | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/silent-moment-noisy-evasion-042019.html | SILENT MOMENT NOISY EVASION | By David Seide | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/chaminade-loses-in-naia-event.html | Chaminade Loses In NAIA Event | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/harvard-friars-win-in-hockey.html | Harvard Friars Win in Hockey | By United Press International | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/hoyas-triumph-by-68-63.html | Hoyas Triumph By 6863 | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/knicks-win-8th-in-row-nets-lose-by-13.html | KNICKS WIN 8th IN ROW NETS LOSE BY 13 | By Sam Goldaper Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/michigan-state-gains-in-nit.html | Michigan State Gains in NIT | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/phipps-may-have-a-horse-for-the-derby.html | PHIPPS MAY HAVE A HORSE FOR THE DERBY | STEVEN CRIST ON HORSE RACING | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/players-growing-up-ready-in-a-football-family.html | PLAYERS Growing Up Ready In a Football Family | Malcolm Moran | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/princeton-upsets-oaklahoma-st-56-53.html | PRINCETON UPSETS OAKLAHOMA ST 5653 | Special to the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/reuschel-unsteady-in-return.html | Reuschel Unsteady In Return | By Murray Chass Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/rozelle-testimony-disputed-by-davis.html | Rozelle Testimony Disputed by Davis | By Michael Janofsky Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/scouting-a-yankee-plan-to-sign-elway.html | SCOUTING A Yankee Plan To Sign Elway | By James Tuite | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/scouting-ice-figures.html | SCOUTING Ice Figures | By James Tuite | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/scouting-rodgers-runs.html | SCOUTING Rodgers Runs | By James Tuite | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/scouting-tickets-and-a-car.html | SCOUTING Tickets and a Car | By James Tuite | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/ski-title-to-miss-mckinney.html | Ski Title to Miss McKinney | AP | TX 1-089273 | 1983-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/spinx-defeats-braxton-and-takes-unified-title.html | SPINX DEFEATS BRAXTON AND TAKES UNIFIED TITLE | By Michael Katz Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/sports-of-the-times-one-definition-of-a-winner.html | SPORTS OF THE TIMES ONE DEFINITION OF A WINNER | By Ira Berkow | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/stanford-women-keep-swim-lead.html | Stanford Women Keep Swim Lead | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/syracuse-advances-by-74-59.html | SYRACUSE ADVANCES BY 7459 | By Thomas Rogers Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/tennessee-oklahoma-gain.html | Tennessee Oklahoma Gain | By Frank Litsky Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/style/consumer-saturday-us-urges-new-rules-on-sulfites.html | CONSUMER SATURDAY US URGES NEW RULES ON SULFITES | Special to the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/style/de-gustibus-the-many-inspirations-for-that-urge-to-cook.html | DE GUSTIBUS THE MANY INSPIRATIONS FOR THAT URGE TO COOK | By Mimi Sheraton | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/style/for-children-new-world-on-madison-ave.html | FOR CHILDREN NEW WORLD ON MADISON AVE | By Angela Taylor | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/style/reporter-s-notebook-paris-lights-up-again-in-the-fashion-season.html | REPORTERS NOTEBOOK PARIS LIGHTS UP AGAIN IN THE FASHION SEASON | By John Duka | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/1137-mile-dog-sled-race.html | 1137Mile Dog Sled Race | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/2-accused-in-barroom-rape-have-been-released-on-bail.html | 2 Accused in Barroom Rape Have Been Released on Bail | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/around-the-nation-ex-justice-imprisoned-in-texas-for-perjury.html | AROUND THE NATION ExJustice Imprisoned in Texas for Perjury | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/around-the-nation-youth-who-killed-father-gets-5-to-15-years.html | AROUND THE NATION Youth Who Killed Father Gets 5 to 15 Years | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/briefing-042896.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/business-coalition-plans-to-lobby-for-defeat-of-democrats-budget.html | BUSINESS COALITION PLANS TO LOBBY FOR DEFEAT OF DEMOCRATS BUDGET | By Edward Cowan Special To the New York Times | TX 1-089273 | 1983-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/coast-experiment-fails-ending-a-people-s-park.html | COAST EXPERIMENT FAILS ENDING A PEOPLES PARK | By Wallace Turner Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/doctors-assail-rules-on-handicapped-infants.html | DOCTORS ASSAIL RULES ON HANDICAPPED INFANTS | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/epa-aides-charge-superiors-forced-shift-in-dow-study.html | EPA AIDES CHARGE SUPERIORS FORCED SHIFT IN DOW STUDY | By Leslie Maitland Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/government-calls-final-witness-in-drug-trial-of-aspiring-author.html | GOVERNMENT CALLS FINAL WITNESS IN DRUG TRIAL OF ASPIRING AUTHOR | Special to the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/high-court-fails-to-act-on-park-sleep-in-case.html | High Court Fails to Act On Park SleepIn Case | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/hinckley-s-psychiatrist-sued-in-reagan-attack.html | Hinckleys Psychiatrist Sued in Reagan Attack | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/man-given-2-life-sentences-in-killing-of-federal-judge.html | MAN GIVEN 2 LIFE SENTENCES IN KILLING OF FEDERAL JUDGE | Special to the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/mexican-money-crisis-impels-new-surge-of-aliens-to-texas.html | MEXICAN MONEY CRISIS IMPELS NEW SURGE OF ALIENS TO TEXAS | By Wayne King Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/panda-romance-blooms-in-capital.html | PANDA ROMANCE BLOOMS IN CAPITAL | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/president-assails-rival-budget-plan.html | PRESIDENT ASSAILS RIVAL BUDGET PLAN | By Francis X Clines Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/senate-votes-to-deny-benefits-under-social-security-to-illegal-aliens.html | SENATE VOTES TO DENY BENEFITS UNDER SOCIAL SECURITY TO ILLEGAL ALIENS | By David Shribman Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/singer-indicted-in-belushi-s-death.html | SINGER INDICTED IN BELUSHIS DEATH | By Robert Lindsey | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/space-shuttle-defects-fixed-and-launching-is-reset-for-april-4.html | SPACE SHUTTLE DEFECTS FIXED AND LAUNCHING IS RESET FOR APRIL 4 | By John Noble Wilford | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/suspect-denies-killing.html | Suspect Denies Killing | AP | TX 1-089273 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-19 | https://www.nytimes.com/1983/03/19/us/transcript-of-reagan-statement-on-federal-budget.html | TRANSCRIPT OF REAGAN STATEMENT ON FEDERAL BUDGET | Special to the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/600-nicaraguans-said-to-flee-into-costa-rica-in-last-5-days.html | 600 NICARAGUANS SAID TO FLEE INTO COSTA RICA IN LAST 5 DAYS | By Marlise Simons | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/arms-to-salvador-reported-at-peak.html | ARMS TO SALVADOR REPORTED AT PEAK | By Bernard Weinraub Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/around-the-world-salvador-questioning-role-of-slain-activist.html | AROUND THE WORLD Salvador Questioning Role of Slain Activist | Special to the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/coming-un-session-on-palestinians-worries-french-hosts.html | COMING UN SESSION ON PALESTINIANS WORRIES FRENCH HOSTS | By Bernard D Nossiter Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/cyprus-seizes-hashish.html | Cyprus Seizes Hashish | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/in-dusty-sudan-a-timeless-what-can-you-do.html | IN DUSTY SUDAN A TIMELESS WHAT CAN YOU DO | By William E Farrell Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/israel-says-us-did-not-honor-pact-on-patrols.html | ISRAEL SAYS US DID NOT HONOR PACT ON PATROLS | By David K Shipler Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/israeli-tells-troops-to-avoid-new-brushes-pentagon-says.html | ISRAELI TELLS TROOPS TO AVOID NEW BRUSHES PENTAGON SAYS | By Richard Halloran Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/king-hussein-in-britain-for-talks.html | KING HUSSEIN IN BRITAIN FOR TALKS | By Jon Nordheimer Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/maclean-s-ashes-buried.html | Macleans Ashes Buried | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/moscow-to-screen-us-tv-networks-videotapes.html | MOSCOW TO SCREEN US TV NETWORKS VIDEOTAPES | By John F Burns Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/reagan-and-aides-ponder-new-position-on-medium-range-missiles.html | REAGAN AND AIDES PONDER NEW POSITION ON MEDIUMRANGE MISSILES | By Bernard Gwertzman Special To the New York Times | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/south-africa-dissident-gets-a-gift-from-us.html | South Africa Dissident Gets a Gift From US | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/top-arms-negotiator-s-job-said-to-be-in-jeopardy.html | TOP ARMS NEGOTIATORS JOB SAID TO BE IN JEOPARDY | By Hedrick Smith Special To the New York Times | TX 1-089273 | 1983-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-19 | https://www.nytimes.com/1983/03/19/world/we-re-not-here-to-pick-a-fight-a-marine-lieutenant-declares.html | WERE NOT HERE TO PICK A FIGHT A MARINE LIEUTENANT DECLARES | AP | TX 1-089273 | 1983-03-28 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/art-images-form-era-of-optimism.html | ARTIMAGES FORM ERA OF OPTIMISM | By William Zimmer | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/baseball-superstar-in-another-sense.html | BASEBALL SUPERSTAR IN ANOTHER SENSE | By Rick Wolff | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/countys-computer-sales-on-rise.html | COUNTYS COMPUTER SALES ON RISE | By Judith Crown | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/dining-out-mexican-for-locals-and-travelers.html | DINING OUTMEXICAN FOR LOCALS AND TRAVELERS | By M H Reed | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/gardening-origins-of-our-fruits-and-vegetables.html | GARDENINGORIGINS OF OUR FRUITS AND VEGETABLES | By Carl Totemeier | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/new-program-to-combat-drunk-driving.html | NEW PROGRAM TO COMBAT DRUNK DRIVING | By Gary Kriss | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/opinion-one-way-to-end-prison-overcrowding.html | OPINIONONE WAY TO END PRISON OVERCROWDING | By Myron S Isaacs | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/rid-chapter-opens.html | RID CHAPTER OPENS | By Gary Kriss | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/special-olympians-in-training.html | SPECIAL OLYMPIANS IN TRAINING | By Karen Berger | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/students-take-a-step-beyond.html | STUDENTS TAKE A STEP BEYOND | By Rhoda M Gilinsky | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Claire Feron | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/westchester-journal.html | WESTCHESTER JOURNAL | By Lynne Ames | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/antiques-view-of-arms-and-armor.html | ANTIQUES VIEW OF ARMS AND ARMOR | By Rita Reif | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/art-a-commercial-artist-who-revels-in-dreams.html | ARTA COMMERCIAL ARTIST WHO REVELS IN DREAMS | By Gene Thorton | TX 1-080895 | 1983-03-23 |

| | | | | |
|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/art-should-museums-be-exempt-from-taxes.html | ART SHOULD MUSEUMS BE EXEMPT FROM TAXES | By John Russell | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/ballet-mahler-3d-by-hamburg-group.html | BALLET MAHLER 3D BY HAMBURG GROUP | By Anna Kisselgoff | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/ben-vereen-goes-home-again.html | BEN VEREEN GOES HOME AGAIN | By Jennifer Dunning | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/bridge-presidential-savvy.html | BRIDGE PRESIDENTIAL SAVVY | Alan Truscott | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/britain-s-arts-and-artists-head-for-new-york.html | BRITAINS ARTS AND ARTISTS HEAD FOR NEW YORK | By Benedict Nightingale | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/camera-pointers-for-would-be-photo-contest-winners.html | CAMERA POINTERS FOR WOULDBE PHOTO CONTEST WINNERS | By Jack Manning | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/chess-never-underestimate-the-power-of-a-pin.html | CHESS NEVER UNDERESTIMATE THE POWER OF A PIN | Robert ByRne | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/compromise-proposed-in-christo-island-wrap.html | COMPROMISE PROPOSED IN CHRISTO ISLANDWRAP | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/concert-beethoven.html | CONCERT BEETHOVEN | By John Rockwell | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/concert-prague-group.html | CONCERT PRAGUE GROUP | By Bernard Holland | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/dance-don-redlich-offers-solo-harold-ii.html | DANCE DON REDLICH OFFERS SOLO HAROLD II | By Jack Anderson | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/dance-juilliard-ensemble-concert.html | DANCE JUILLIARD ENSEMBLE CONCERT | By Jennifer Dunning | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/dauntless-restorer-rescuing-last-supper.html | DAUNTLESS RESTORER RESCUING LAST SUPPER | By Henry Kamm Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/grow-wildflowers-to-welcome-spring.html | GROW WILDFLOWERS TO WELCOME SPRING | By Michael B Trimble | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/in-the-arts-critics-choices-031960.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/in-the-arts-critics-choices-046132.html | IN THE ARTS CRITICS CHOICES | By Edward Rothstein | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS CRITICS CHOICES JAZZ | By Robert Palmer | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/in-the-arts-the-critics-choices.html | IN THE ARTS THE CRITICS CHOICES | By Jennifer Dunning | TX 1-080895 | 1983-03-23 |

| | | | | |
|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/music-a-lyric-soprano-ventures-into-heavier-fare.html | MUSICA LYRIC SOPRANO VENTURES INTO HEAVIER FARE | By Heidi Waleson | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/music-debuts-in-review-044278.html | MUSIC DEBUTS IN REVIEW | By Bernard Holland | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/music-notes-boston-gets-some-unusual-operas.html | MUSIC NOTES BOSTON GETS SOME UNUSUAL OPERAS | By Bernard Holland | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/numismatics-entries-invited-for-fall-medal-exhibition.html | NUMISMATICSENTRIES INVITED FOR FALL MEDAL EXHIBITION | By Ed Reiter | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/opera-three-works-at-manhattan-music-school.html | OPERA THREE WORKS AT MANHATTAN MUSIC SCHOOL | By John Rockwell | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/recordings-byways-of-opera-yeild-unexpected-pleasures.html | RECORDINGS BYWAYS OF OPERA YEILD UNEXPECTED PLEASURES | By John Rockwell | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/recordings-global-pop-takes-shape.html | RECORDINGS GLOBAL POP TAKES SHAPE | By Robert Palmer | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/sound-more-than-numbers-take-the-measure-of-a-speaker.html | SOUND MORE THAN NUMBERS TAKE THE MEASURE OF A SPEAKER | By Hans Fantel | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/stamps-joint-issue-from-the-united-states-and-sweden.html | STAMPSJOINT ISSUE FROM THE UNITED STATES AND SWEDEN | By Samuel A Tower | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/television-putting-life-into-live-from-the-met.html | TELEVISION PUTTING LIFE INTO LIVE FROM THE MET | By John J OConnor | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/television-week-031945.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/television-from-shogun-to-the-thorn-birds.html | TELEVSIONFROM SHOGUN TO THE THORN BIRDS | By Audie Bock | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/theater-dantons-death-endures-as-political-drama.html | THEATERDANTONS DEATH ENDURES AS POLITICAL DRAMA | By Henry Popkin | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/art-honoring-an-inspirational-historian.html | ART HONORING AN INSPIRATIONAL HISTORIAN | By Paul Goldberger | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/children-s-books-042316.html | CHILDRENS BOOKS | By Karla Kuskin | TX 1-080895 | 1983-03-23 |

| | | | | |
|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/children-s-books-042326.html | CHILDRENS BOOKS | By Sherwin D Smith | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/childrens-books.html | CHILDRENS BOOKS | By Ea Hass | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/childrens-books.html | CHILDRENS BOOKS | By Kathleen Levrich | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/childrens-books.html | CHILDRENS BOOKS | By Selma G Lanes | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/cop-tristesse-and-one-liners.html | COP TRISTESSE AND ONELINERS | By George Stade | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/crime-034881.html | CRIME | By Newgate Callendar | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/de-gaulle-in-an-epic-of-his-own-making.html | DE GAULLE IN AN EPIC OF HIS OWN MAKING | By Stanley Hoffman | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/diplomatic-stories.html | DIPLOMATIC STORIES | By Julian Moynahan | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/domestic-stories.html | DOMESTIC STORIES | By Benjamin de Mott | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/dry-eyed-observer-of-city-lives.html | DRYEYED OBSERVER OF CITY LIVES | By Johanna Kaplan | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/homicides-victorian-and-modern.html | HOMICIDES VICTORIAN AND MODERN | By Mary Cantwell | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/inside-hollywood.html | INSIDE HOLLYWOOD | By Janet Maslin | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/lem-science-fiction-s-passionate-realist.html | LEM SCIENCE FICTIONS PASSIONATE REALIST | By Peter Engel | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/lessons-from-the-siskiyou-forest.html | LESSONS FROM THE SISKIYOU FOREST | By Clifford D May | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/looped-on-the-line-to-petushki.html | LOOPED ON THE LINE TO PETUSHKI | By Roy Blount Jr | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/loving-to-write.html | LOVING TO WRITE | By Donald Hall | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/music-view-scholars-set-sail-on-a-murky-verdian-sea.html | MUSIC VIEW SCHOLARS SET SAIL ON A MURKY VERDIAN SEA | By Donal Henahan | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/nonfiction-in-brief-034851.html | NONFICTION IN BRIEF | By Graceanne Andressi Decandido | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/nonfiction-in-brief-042272.html | NONFICTION IN BRIEF | By Graceanne Andreassi Decandido | TX 1-080895 | 1983-03-23 |

| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/nonfiction-in-brief-042277.html | NONFICTION IN BRIEF | By Graceanne Andreassi Decandido | TX 1-080895 | 1983-03-23 |
|---|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/paperback-talk-a-science-with-mass-appeal.html | PAPERBACK TALK A Science With Mass Appeal | By Judith Appelbaum | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/reading-and-writing-freud-without-hindsight.html | READING AND WRITING FREUD WITHOUT HINDSIGHT | By Charles Simmons | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/who-shot-lord-erroll.html | WHO SHOT LORD ERROLL | By Peter Quennell | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/books/why-are-the-french-what-way.html | WHY ARE THE FRENCH WHAT WAY | By Mavis Gallant | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/business-forum-a-chance-to-correct-the-core-problem.html | BUSINESS FORUMA CHANCE TO CORRECT THE CORE PROBLEM | By Frank H Roberts | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/business-forum-a-guarentee-for-longterm-trouble.html | BUSINESS FORUMA GUARENTEE FOR LONGTERM TROUBLE | By John C Burton | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/business-forum-no-great-deal-for-the-us.html | BUSINESS FORUMNO GREAT DEAL FOR THE US | By William B Johnston | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/investing-foreign-stocks-may-shine-too.html | INVESTING FOREIGN STOCKS MAY SHINE TOO | By Fred Bleakley | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/opec-bard-an-oil-minister-s-poem-stole-the-show.html | OPEC BARD AN OIL MINISTERS POEM STOLE THE SHOW | By Paul Lewis | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/personal-finance-the-fading-of-the-fixed-pension-plan.html | PERSONAL FINANCE THE FADING OF THE FIXED PENSION PLAN | By Deborah Rankin | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/prospects.html | PROSPECTS | By Karen Arenson | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/sallie-mae-at-10-profitable-and-competitive.html | SALLIE MAE AT 10PROFITABLE AND COMPETITIVE | By Michael Quint | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/straining-to-be-more-than-just-soup.html | STRAINING TO BE MORE THAN JUST SOUP | By Pamela G Hollie | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/the-corporate-tax-uneven-unfair.html | THE CORPORATE TAX UNEVEN UNFAIR | By Leslie Wayne | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/union-pacific-back-on-track-uf913.html | UNION PACIFIC BACK ON TRACK uf913 | By Agis Salpukas | TX 1-080895 | 1983-03-23 |

| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/week-in-business.html | WEEK IN BUSINESS | By Lewis DVorkin | TX 1-080895 | 1983-03-23 |
|---|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/what-s-new-on-the-bookshelf-computer-books-fear-of-floppy-disks.html | WHATS NEW ON THE BOOKSHELF COMPUTER BOOKS FEAR OF FLOPPY DISKS | By Nathaniel C Nash | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/what-s-new-on-the-bookshelf-computer-books-stethoscopes-and-software.html | WHATS NEW ON THE BOOKSHELF COMPUTER BOOKS STETHOSCOPES AND SOFTWARE | By Nathaniel C Nash | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/business/what-s-new-on-the-bookshelf-computer-books.html | WHATS NEW ON THE BOOKSHELF COMPUTER BOOKS | By Nathaniel C Nash | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/a-most-special-cardinal.html | A MOST SPECIAL CARDINAL | By John Vinocur | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/fashion-preview-paris.html | FASHION PREVIEWPARIS | By Patricia McCall | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/food-a-fresh-approach.html | FOOD A FRESH APPROACH | By Patricia Wells | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/leos-janacek-the-vinidication-of-a-composer.html | LEOS JANACEK THE VINIDICATION OF A COMPOSER | By John Rockwell | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/norman-parkinson.html | NORMAN PARKINSON | By Charlotte Curtis | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/selling-america-in-the-marketplace-of-ideas.html | SELLING AMERICA IN THE MARKETPLACE OF IDEAS | By Richard N Gardner | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/sunday-observer-money-bores.html | SUNDAY OBSERVER MONEY BORES | By Russell Baker | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/sunday-observer-wattle-i-do.html | SUNDAY OBSERVER WATTLE I DO | By William Safire | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/the-good-life-in-north-carolina.html | THE GOOD LIFE IN NORTH CAROLINA | By Wendall Rawls Jr | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/watned-ideas-for-new-york-city.html | WATNED IDEAS FOR NEW YORK CITY | By Andrew J Stein | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/movies/directors-join-the-se-hinton-fan-club.html | DIRECTORS JOIN THE SE HINTON FAN CLUB | By Stephen Farber | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/movies/farewell-a-japanese-drama.html | FAREWELL A JAPANESE DRAMA | By Janet Maslin | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/movies/film-there-s-more-to-scenery-than-meets-the-eye.html | FILM THERES MORE TO SCENERY THAN MEETS THE EYE | By Janet Maslin | TX 1-080895 | 1983-03-23 |

| | | | | |
|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/movies/norwegian-the-story-of-kamilla.html | NORWEGIAN THE STORY OF KAMILLA | By Vincent Canby | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/movies/personals-in-minneapolis.html | PERSONALS IN MINNEAPOLIS | By Vincent Canby | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/movies/satirist-with-a-camera.html | SATIRIST WITH A CAMERA | By Michiko Kakutani | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/3-act-poli-drama-opens-in-hudson.html | 3ACT POLIDRAMA OPENS IN HUDSON | By Joseph F Sullivan | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/a-garden-of-tiles.html | A GARDEN OF TILES | By Ruth J Katz | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/about-long-islanders.html | ABOUT LONG ISLANDERS | By Gerald Eskenazi | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/allure-of-small-rails-felt-at-li-convention.html | ALLURE OF SMALL RAILS FELT AT LI CONVENTION | By James Barron | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/an-early-end-to-some-tolls-is-hailed.html | AN EARLY END TO SOME TOLLS IS HAILED | By Richard L Madden | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/analyzing-images-of-modern-cinema.html | ANALYZING IMAGES OF MODERN CINEMA | By Scott Higham | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/antiques-kean-derided-go-up-for-sale-in-jersey.html | Antiques Kean Derided Go Up for Sale in Jersey | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/antiques-making-furniture-as-good-as-old.html | ANTIQUESMAKING FURNITURE AS GOOD AS OLD | By Carolyn Darrow | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/antiques-when-teatime-was-special.html | ANTIQUESWHEN TEATIME WAS SPECIAL | By Frances Phipps | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/art-a-new-setting-at-rutgers.html | ART A NEW SETTING AT RUTGERS | By Vivien Raynor | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/art-for-park-debated.html | ART FOR PARK DEBATED | By Helen A Harrison | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/art-new-acquisition-at-atheneum.html | ARTNEW ACQUISITION AT ATHENEUM | By John Caldwell | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/assembly-in-jersey-approves-bills-to-curb-farm-vandalism.html | ASSEMBLY IN JERSEY APPROVES BILLS TO CURB FARM VANDALISM | By Joseph F Sullivan Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/assembly-votes-to-continue-interest-deregulation.html | ASSEMBLY VOTES TO CONTINUE INTEREST DEREGULATION | By Susan Chira Special To the New York Times | TX 1-080895 | 1983-03-23 |

| | | | | |
|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/auto-insurance-battle-lines-form-in-trenton.html | AUTO INSURANCE BATTLE LINES FORM IN TRENTON | By Paul Rgoodwin | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/beerfranchise-issue-confronts-albany.html | BEERFRANCHISE ISSUE CONFRONTS ALBANY | By Patricia Teasdale | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/bill-seeks-change-in-granting-awards-for-hypertension.html | BILL SEEKS CHANGE IN GRANTING AWARDS FOR HYPERTENSION | By Dick Davies | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/black-leaders-turn-out-on-issue-of-minority-district.html | BLACK LEADERS TURN OUT ON ISSUE OF MINORITY DISTRICT | By James Feron | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/blacksmith-forging-on-after-70-years.html | BLACKSMITH FORGING ON AFTER 70 YEARS | By Conrad Wesselhoeft | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/columbia-journalism-school-s-future-dividing-administration-and-faculty.html | COLUMBIA JOURNALISM SCHOOLS FUTURE DIVIDING ADMINISTRATION AND FACULTY | By Jonathan Friendly | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/creating-illusions-onstage.html | CREATING ILLUSIONS ONSTAGE | By Frank Michaels | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/cuomo-role-cited-in-budget-accord.html | CUOMO ROLE CITED IN BUDGET ACCORD | By Michael Oreskes | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/dining-out-princeton-a-taste-of-scandinavia.html | DINING OUTPRINCETON A TASTE OF SCANDINAVIA | By Anne Semmes | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/dining-out-reliability-and-a-touch-of-trieste.html | DINING OUT RELIABILITY AND A TOUCH OF TRIESTE | By Florence Fabricant | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/dining-out-three-for-lunch.html | DINING OUT THREE FOR LUNCH | By Patricia Brooks | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/district-shares-writing-project.html | DISTRICT SHARES WRITING PROJECT | By Elizabeth Field | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/eagle-eggs-moved-in-breeding-effort.html | EAGLE EGGS MOVED IN BREEDING EFFORT | By Leo H Carney | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/east-end-lures-artists-anew.html | EAST END LURES ARTISTS ANEW | By Barbara Delatiner | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/electric-company-wants-to-build-housing-on-stamford-waterfront.html | Electric Company Wants to Build Housing on Stamford Waterfront | By Robert E Tomasson | TX 1-080895 | 1983-03-23 |

| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/eller-s-drug-fight-his-5th-super-bowl.html | ELLERS DRUG FIGHT HIS 5TH SUPER BOWL | By John B OMahoney | TX 1-080895 | 1983-03-23 |
|---|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/exratchford-aide-a-campaign-chief.html | EXRATCHFORD AIDE A CAMPAIGN CHIEF | By Jason F Isaacson | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/farmers-markets-on-the-increase.html | FARMERS MARKETS ON THE INCREASE | By Joan Lee Faust | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/few-aware-of-state-facilities.html | FEW AWARE OF STATE FACILITIES | By Sandra Frieland | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/follow-up-on-the-news-school-scandal.html | FOLLOWUP ON THE NEWS School Scandal | By Richard Haitch | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/follow-up-on-the-news-sequel-to-a-slaying.html | FOLLOWUP ON THE NEWS Sequel to a Slaying | By Richard Haitch | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/follow-up-on-the-news-subway-hero.html | FOLLOWUP ON THE NEWS Subway Hero | By Richard Haitch | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/food-when-gnarled-horseradish-becomes-sleek-slivers.html | FOOD WHEN GNARLED HORSERADISH BECOMES SLEEK SLIVERS | By Florence Fabricant | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/fort-lee-gets-a-video-center.html | FORT LEE GETS A VIDEO CENTER | By Katya Goncharoff | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/furniture-moves-to-center-stage.html | FURNITURE MOVES TO CENTER STAGE | By Ruth Robinson | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/gardening-origins-of-our-fruits-and-vegetables.html | GARDENINGORIGINS OF OUR FRUITS AND VEGETABLES | By Carl Totemeier | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/gardening-origins-of-our-fruits-and-vegetables.html | GARDENINGORIGINS OF OUR FRUITS AND VEGETABLES | By Carl Totemeier | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/gardening-origins-of-our-fruits-and-vegetables.html | GARDENINGORIGINS OF OUR FRUITS AND VEGETABLES | By Carl Totemeier | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/glen-cove-to-rule-on-pipe.html | GLEN COVE TO RULE ON PIPE | By Anne C Fullam | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/he-s-producing-opera-for-a-song.html | HES PRODUCING OPERA FOR A SONG | By Alvin Klein | TX 1-080895 | 1983-03-23 |

| | | | | |
|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/home-clinic-hang-heavy-pictures-and-mirrors-with-an-eye-to-safety.html | HOME CLINIC HANG HEAVY PICTURES AND MIRRORS WITH AN EYE TO SAFETY | By Bernard Gladstone | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/house-democratics-stall-conecticut-tax-proposals.html | HOUSE DEMOCRATICS STALL CONECTICUT TAX PROPOSALS | By Richard L Madden Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/how-a-team-saved-a-severed-thumb.html | HOW A TEAM SAVED A SEVERED THUMB | By Barbara Trecker | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/jacquline-levine-voice-of-consensus.html | JACQUELINE LEVINE VOICE OF CONSENSUS | By Gina Geslewitz | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/li-man-convicted-in-heroin-plot.html | LI MAN CONVICTED IN HEROIN PLOT | By Arnold H Lubasch | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/lirr-winning-over-some-critics.html | LIRR WINNING OVER SOME CRITICS | By James Barron | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/list-of-species-believed-in-danger.html | LIST OF SPECIES BELIEVED IN DANGER | Special to the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/local-commuters-left-to-make-do-pool-resources.html | LOCAL COMMUTERS LEFT TO MAKE DO POOL RESOURCES | By Peggy McCarthy | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/long-island-guide-hay-barn-music.html | LONG ISLAND GUIDEHAY BARN MUSIC | By Barbara Delatiner | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/long-islanders-from-buying-gems-to-polishing-thesis.html | LONG ISLANDERS FROM BUYING GEMS TO POLISHING THESIS | By Lawrence Van Gelder | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/microsurgery-gaining-in-state.html | MICROSURGERY GAINING IN STATE | By Sandra Friedland | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/miss-sills-to-open-new-london-center.html | MISS SILLS TO OPEN NEW LONDON CENTER | By Bethe Thomas | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/moose-stage-a-comeback-create-a-tiff.html | MOOSE STAGE A COMEBACK CREATE A TIFF | By Harold Faber Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/mrs-o-rourke-busy-on-cookbook.html | MRS OROURKE BUSY ON COOKBOOK | By Tessa Melvin | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/mt-kisco-and-city-forever-nevermore.html | MT KISCO AND CITY FOREVER NEVERMORE | By Betsy Brown | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/music-a-big-week-for-concerts.html | MUSIC A BIG WEEK FOR CONCERTS | By Robert Sherman | TX 1-080895 | 1983-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/new-jersey-guide-atlanta-in-montclair.html | NEW JERSEY GUIDE ATLANTA IN MONTCLAIR | By Frank Emblen | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/new-jersey-journal-new-jersey-journal.html | NEW JERSEY JOURNAL NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/norwalk-heralds-2-new-businesses.html | NORWALK HERALDS 2 NEW BUSINESSES | By Rob Corriea | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/now-alcoholics-family-is-treated-too.html | NOW ALCOHOLICS FAMILY IS TREATED TOO | By Hugh OHaire | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/official-jersey-gazetteer-is-completed-by-us.html | OFFICIAL JERSEY GAZETTEER IS COMPLETED BY US | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/old-schooner-links-people-of-2-nations.html | OLD SCHOONER LINKS PEOPLE OF 2 NATIONS | By Linda Gcardillo | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/on-the-move-teaching-dance.html | ON THE MOVE TEACHING DANCE | By Jill Silverman | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/opinion-a-redletter-day.html | OPINIONA REDLETTER DAY | By Mary Lou Shalvoy | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/opinion-learning-to-deal-with-new-realities-of-helping-children.html | OPINIONLEARNING TO DEAL WITH NEW REALITIES OF HELPING CHILDREN | By Susan Nwilson | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/opinion-of-youth-marines-and-nuclear-peril.html | OPINIONOF YOUTH MARINES AND NUCLEAR PERIL | By Rachel Patron | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/opinion-time-for-education-summit.html | OPINIONTIME FOR EDUCATION SUMMIT | By Thomas Patrick Melady | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/opinion-time-to-change-policies.html | OPINIONTIME TO CHANGE POLICIES | By James Jflorio | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/owner-of-electric-car-fights-to-use-it.html | OWNER OF ELECTRIC CAR FIGHTS TO USE IT | By Laurie A ONeill | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/plans-for-new-hub-develop-in-meriden.html | PLANS FOR NEW HUB DEVELOP IN MERIDEN | By Paul Bass | TX 1-080895 | 1983-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/politics-political-gain-seen-in-cohalan-stance.html | POLITICS POLITICAL GAIN SEEN IN COHALAN STANCE | By Frank Lynn | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/races-in-yonkers-start-to-take-shape.html | RACES IN YONKERS START TO TAKE SHAPE | By Franklin Whitehouse | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/relating-to-the-disabled.html | RELATING TO THE DISABLED | By Ellen Mitchell | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/rifts-stir-lloyd-harbor.html | RIFTS STIR LLOYD HARBOR | By John Rather | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/right-to-distribute-political-fliers-in-malls-upheld.html | RIGHT TO DISTRIBUTE POLITICAL FLIERS IN MALLS UPHELD | By David Margolick | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/riples-from-reynolds-channel.html | RIPLES FROM REYNOLDS CHANNEL | By Helen Morrissey Rizzuto | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/root-team-captures-the-title-in-vanderbilt-bridge-tourney.html | ROOT TEAM CAPTURES THE TITLE IN VANDERBILT BRIDGE TOURNEY | By Alan Truscott Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/rutgers-art-school-near-goal.html | RUTGERS ART SCHOOL NEAR GOAL | By Rena Fruchter | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/seargents-say-city-s-new-police-test-is-unfair.html | SEARGENTS SAY CITYS NEW POLICE TEST IS UNFAIR | By Joseph B Treaster | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/skillman-school-a-project-for-hope.html | SKILLMAN SCHOOL A PROJECT FOR HOPE | By Joseph Malinconico | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/solar-power-for-post-office.html | SOLAR POWER FOR POST OFFICE | By Scott Higham | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/speaking-personally-spring-a-magic-tapestry-rewoven.html | SPEAKING PERSONALLYSPRING A MAGIC TAPESTRY REWOVEN | By Paula Newcomer | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/student-prince-is-still-appealing.html | STUDENT PRINCE IS STILL APPEALING | By Alvin Klein | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/students-get-guide-to-real-world.html | STUDENTS GET GUIDE TO REAL WORLD | By Ruth Mari | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/survey-tracks-county-s-crows.html | SURVEY TRACKS COUNTYS CROWS | By Suzanne Dechillo | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/the-travails-of-off-peak-travelers.html | THE TRAVAILS OF OFFPEAK TRAVELERS | By Lena Williams | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/theater-clash-of-swords-ends-hartman-season.html | THEATER CLASH OF SWORDS ENDS HARTMAN SEASON | By Alvin Klein | TX 1-080895 | 1983-03-23 |

| | | | | |
|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/thruway-lanes-will-be-added-in-westchester-and-rockland.html | Thruway Lanes Will Be Added In Westchester and Rockland | Special to the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/union-city-as-a-playwright-s-microcosm.html | UNION CITY AS A PLAYWRIGHTS MICROCOSM | By Alvin Klein | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/water-use-planned-for-camden-area.html | WATER USE PLANNED FOR CAMDEN AREA | By Donald Janson | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/weather-predictions-hit-or-miss.html | WEATHER PREDICTIONS HIT OR MISS | By Rasa Kaye | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/westchester-guide-lake-george-event.html | WESTCHESTER GUIDE LAKE GEORGE EVENT | By Eleanor Charles | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/winter-s-last-wet-gasp-brings-record-and-flood.html | WINTERS LAST WET GASP BRINGS RECORD AND FLOOD | By Robert D McFadden | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/youngsters-in-new-york-get-taste-of-faraway-countries.html | YOUNGSTERS IN NEW YORK GET TASTE OF FARAWAY COUNTRIES | By Douglas C McGill | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/abroad-at-home-mr-schultzs-move.html | ABROAD AT HOMEMR SCHULTZS MOVE | By Anthony | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/el-salvador-after-aimbabwe-and-vietnam.html | EL SALVADOR AFTER AIMBABWE AND VIETNAM | By Samuel R Berger and Anthony Lake | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/painful-realities-for-the-gas-industry.html | PAINFUL REALITIES FOR THE GAS INDUSTRY | By James R Schlesinger | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/washington-spring-in-the-capital.html | WASHINGTON SPRING IN THE CAPITAL | By James Reston | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/huntington-battles-suits-seeking-rentals.html | HUNTINGTON BATTLES SUITS SEEKING RENTALS | By Frances Cerra | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/jersey-city.html | JERSEY CITY | By Michael Specter | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/mobile-home-developer-elated-by-ruling.html | MOBILEHOME DEVELOPER ELATED BY RULING | By Anthony Depalma | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/postings-a-landmark-isle.html | POSTINGS A LANDMARK ISLE | By Frances Cerra | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/postings-a-wrap-around-solution.html | POSTINGS A WRAPAROUND SOLUTION | By Frances Cerra | TX 1-080895 | 1983-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/postings-more-luxury.html | POSTINGS MORE LUXURY | By Frances Cerra | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/postings-tilting-in-islip.html | POSTINGS TILTING IN ISLIP | By Frances Cerra | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/sliver-owners-cry-foul.html | SLIVER OWNERS CRY FOUL | By William G Blair | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/talking-where-s-your-real-home.html | TALKING WHERES YOUR REAL HOME | By Diane Henry | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/the-shape-of-its-future-splits-east-village.html | THE SHAPE OF ITS FUTURE SPLITS EAST VILLAGE | By Stephen Daly | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/west-side-draws-middle-income-buyers.html | WEST SIDE DRAWS MIDDLEINCOME BUYERS | By Alan S Oser | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/2-americans-make-formula-one-racing-bids.html | 2 Americans Make Formula One Racing Bids | By Steve Potter | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/ailments-bother-3-yankee-hopefuls.html | AILMENTS BOTHER 3 YANKEE HOPEFULS | By Murray Chass Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/americas-love-of-sports-how-strong-the-feeling.html | AMERICAS LOVE OF SPORTS HOW STRONG THE FEELING | By John Crothers Pollock | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/boating-fund-status-unclear.html | BoatingFund Status Unclear | By Joanne A Fishman | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/charleston-champion-in-naia.html | Charleston Champion In NAIA | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/cornell-tops-adelphi.html | Cornell Tops Adelphi | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/defense-was-key-for-spinks.html | DEFENSE WAS KEY FOR SPINKS | By Michael Katz Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/draft-goes-through-looking-glass-and-players-take-control.html | DRAFT GOES THROUGH LOOKING GLASS AND PLAYERS TAKE CONTROL | By Rick Wolff | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/experience-plays-a-key-role.html | Experience Plays a Key Role | By Thomas Rogers Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/hallin-gets-3-as-islanders-win.html | HALLIN GETS 3 AS ISLANDERS WIN | By Kevin Dupont Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/houston-wins-60-50-in-ncaa-villanova-also-gains.html | HOUSTON WINS 6050 IN NCAA Villanova Also Gains | By Gordon S White Jr Special To the New York Times | TX 1-080895 | 1983-03-23 |

| | | | | |
|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/italy-tops-india-1-0.html | Italy Tops India 10 | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/kentucky-and-arkansas-are-winners.html | KENTUCKY AND ARKANSAS ARE WINNERS | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/knicks-streak-is-ended-96-90.html | KNICKS STREAK IS ENDED 9690 | By Sam Goldaper | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/miss-mckinney-adds-slalom-to-triumphs.html | Miss McKinney Adds Slalom to Triumphs | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/north-carolina-trounces-madison-68-49.html | North Carolina Trounces Madison 6849 | Special to the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/now-appearing-herschel-walker.html | NOW APPEARING HERSCHEL WALKER | By Ira Berkow | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/oklahoma-will-play-indiana.html | Oklahoma Will Play Indiana | By Frank Litsky Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/old-dominion-women-beat-st-john-s-86-63.html | Old Dominion Women Beat St Johns 8663 | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/olson-produces-for-harvard.html | OLSON PRODUCES FOR HARVARD | By Tom Burke | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/outdoors-a-secret-project-panning-for-gold.html | OUTDOORS A Secret Project Panning for Gold | By Nelson Bryant | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/reynolds-of-mets-given-a-major-role.html | REYNOLDS OF METS GIVEN A MAJOR ROLE | By Gerald Eskenazi Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/sports-of-the-times-045165.html | Sports of The Times | GEORGE VECSEY | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/sports-of-the-times-boxing-s-accountability.html | SPORTS OF THE TIMES BOXINGS ACCOUNTABILITY | By Dave Anderson | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/strike-gold-rated-bay-shore-favorite.html | STRIKE GOLD RATED BAY SHORE FAVORITE | By Steven Crist | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/the-st-john-s-mis-and-why-it-works.html | THE ST JOHNS MIS AND WHY IT WORKS | By Malcolm Moran | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/tiger-eagle-game-a-contrast-in-styles.html | TIGEREAGLE GAME A CONTRAST IN STYLES | Special to the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/title-fight-a-draw.html | Title Fight a Draw | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/style/future-events-spring-galas.html | Future Events Spring Galas | By Phyllis A Ehrlich | TX 1-080895 | 1983-03-23 |

| | | | | |
|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/style/style-summer-solution.html | STYLE SUMMER SOLUTION | By AnneMarie Schiro | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/style/style-volunteers-visit-juvenile-centers.html | STYLE VOLUNTEERS VISIT JUVENILE CENTERS | By Ron Alexander | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/theater/dance-marceau-s-art-mirrors-a-bygone-paris.html | DANCE MARCEAUS ART MIRRORS A BYGONE PARIS | By Anna Kisselgoff | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/theater/stage-much-ado-by-the-yale-rep.html | STAGE MUCH ADO BY THE YALE REP | By Mel Gussow | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/theater/theater-on-the-particular-pleasure-of-seeing-a-legendary-flop.html | THEATER ON THE PARTICULAR PLEASURE OF SEEING A LEGENDARY FLOP | By Frank Rich | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/for-the-tourist-strength-in-numbers.html | FOR THE TOURIST STRENGTH IN NUMBERS | By Paul Grimes | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/practical-traveler.html | PRACTICAL TRAVELER | By Paul Grimes | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/travel-advisory-buffalo-bill-rides-again.html | TRAVEL ADVISORY Buffalo Bill Rides Again | By Lawrence Van Gelder | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/travel-advisory-first-ladies-collection.html | TRAVEL ADVISORY First Ladies Collection | By Lawrence Van Gelder | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/3-scenic-trails-are-approved-legislation-approved-for-three-scenic-trails.html | 3 Scenic Trails Are Approved Legislation Approved For Three Scenic Trails | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/apology-to-un-delegate-is-ordered-over-heckling-at-berkeley.html | APOLOGY TO UN DELEGATE IS ORDERED OVER HECKLING AT BERKELEY | By Wallace Turner Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/around-the-nation-eastern-airlines-union-rejects-contract-offer.html | AROUND THE NATION Eastern Airlines Union Rejects Contract Offer | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/around-the-nation-processor-recalls-salami-in-6-western-states.html | AROUND THE NATION Processor Recalls Salami In 6 Western States | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/around-the-nation-texas-sheriff-is-guilty-of-torturing-prisoners.html | AROUND THE NATION Texas Sheriff Is Guilty Of Torturing Prisoners | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/brown-outpacing-rivals-in-ivy-league-popularity.html | BROWN OUTPACING RIVALS IN IVY LEAGUE POPULARITY | By Fox Butterfield Special To the New York Times | TX 1-080895 | 1983-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/crop-payment-plan-is-drawing-good-response.html | CROP PAYMENT PLAN IS DRAWING GOOD RESPONSE | By Seth S King Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/dioxin-town-residents-told-details-of-buyout.html | Dioxin Town Residents Told Details of Buyout | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/dog-town-buries-nickname-but-feud-lives-on-the-talk-of-north-little-rock.html | DOG TOWN BURIES NICKNAME BUT FEUD LIVES ON The Talk of North Little Rock | By Judith Miller Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/dr-clark-s-heart-a-story-of-modern-marketing-as-well-as-modern-medicine.html | DR CLARKS HEART A STORY OF MODERN MARKETING AS WELL AS MODERN MEDICINE | By William J Broad | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/elderly-us-judge-is-overruled-twice-in-one-week.html | ELDERLY US JUDGE IS OVERRULED TWICE IN ONE WEEK | Special to the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/epa-aides-assert-superior-ordered-2-reports-softened.html | EPA AIDES ASSERT SUPERIOR ORDERED 2 REPORTS SOFTENED | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/georgia-fighting-to-protect-its-onion-s-honor.html | GEORGIA FIGHTING TO PROTECT ITS ONIONS HONOR | Special to the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/good-supplies-of-water-seen-for-western-states.html | Good Supplies of Water Seen for Western States | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/nato-on-moral-high-ground-general-says-military-analysis.html | NATO ON MORAL HIGH GROUND GENERAL SAYS Military Analysis | By Drew Middleton | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/overtures-made-to-ruckelshaus-to-head-epa.html | OVERTURES MADE TO RUCKELSHAUS TO HEAD EPA | By Steven R Weisman Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/prosperity-of-texas-begins-to-fade-as-prices-for-its-oil-treasure-fall.html | PROSPERITY OF TEXAS BEGINS TO FADE AS PRICES FOR ITS OIL TREASURE FALL | By Robert Reinhold Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/reagan-assails-rivals-budget.html | Reagan Assails Rivals Budget | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/results-of-hepatitis-vaccine-encourage-health-officials.html | RESULTS OF HEPATITIS VACCINE ENCOURAGE HEALTH OFFICIALS | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/right-s-panel-says-reagan-officials-hamper-its-work.html | RIGHTS PANEL SAYS REAGAN OFFICIALS HAMPER ITS WORK | By Robert Pear Special To the New York Times | TX 1-080895 | 1983-03-23 |

| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/rita-lavelle-sues-to-fight-subpeona.html | RITA LAVELLE SUES TO FIGHT SUBPEONA | By Philip Shabecoff Special To the New York Times | TX 1-080895 | 1983-03-23 |
|---|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/salvador-furor-comes-to-a-town-in-vermont.html | SALVADOR FUROR COMES TO A TOWN IN VERMONT | Special to the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/south-pressing-for-wide-changes-to-upgrade-education-standards.html | SOUTH PRESSING FOR WIDE CHANGES TO UPGRADE EDUCATION STANDARDS | By Reginald Stuart Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/stanford-rights-class-dropped-after-black-protest.html | STANFORD RIGHTS CLASS DROPPED AFTER BLACK PROTEST | Special to the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/swallows-back-in-capistrano.html | Swallows Back in Capistrano | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/us/wallace-back-in-hospital.html | Wallace Back in Hospital | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/after-a-year-on-the-job-young-is-doing-fine-with-both-atlantas.html | AFTER A YEAR ON THE JOB YOUNG IS DOING FINE WITH BOTH ATLANTAS | By Wendell Rawls Jr | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/banks-speak-loudly-carry-a-big-stick.html | BANKS SPEAK LOUDLY CARRY A BIG STICK | By Adam Clymer | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/cuomo-wastes-no-tears-over-delbello-s-prospects.html | CUOMO WASTES NO TEARS OVER DELBELLOS PROSPECTS | By Frank Lynn | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/debate-over-an-ultrasafe-reactor-splits-the-experts.html | DEBATE OVER AN ULTRASAFE REACTOR SPLITS THE EXPERTS | By Judith Miller | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/fraud-in-science-taints-the-high-and-mighty.html | FRAUD IN SCIENCE TAINTS THE HIGH AND MIGHTY | By William J Broad | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/ideas-trends-air-traffic-too-much-too-soon.html | IDEAS  TRENDS Air Traffic Too Much Too Soon | By Margot Slade and Wayne Biddle | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/ideas-trends-cleansing-agents.html | IDEAS  TRENDS Cleansing Agents | By Margot Slade and Wayne Biddle | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/ideas-trends-if-rocks-came-from-the-moon-and-mars-how.html | IDEAS  TRENDS If Rocks Came From the Moon And Mars How | By Margot Slade and Wayne Biddle | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/ideas-trends-the-foggy-realm-of-philanthropy.html | IDEAS  TRENDS The Foggy Realm Of Philanthropy | By Margot Slade and Wayne Biddle | TX 1-080895 | 1983-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/mexico-has-dominoes-of-its-own-to-worry-about.html | MEXICO HAS DOMINOES OF ITS OWN TO WORRY ABOUT | By Alan Riding | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/moscow-once-again-closes-gates-on-jewish-emigration.html | MOSCOW ONCE AGAIN CLOSES GATES ON JEWISH EMIGRATION | By Serge Schmemann | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/network-news-for-children-orphan-of-the-ratings-storm.html | NETWORK NEWS FOR CHILDREN ORPHAN OF THE RATINGS STORM | By Sally Bedell | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/no-hoots-few-hollers-on-struck-lines.html | NO HOOTS FEW HOLLERS ON STRUCK LINES | By Samuel G Freedman | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/room-for-improvement.html | ROOM FOR IMPROVEMENT | By Steven R Weisman | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/senate-rules-ripe-for-bending.html | SENATE RULES RIPE FOR BENDING | By Steven V Roberts | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/seperation-of-powers-you-must-be-kidding-says-china.html | SEPERATION OF POWERS YOU MUST BE KIDDING SAYS CHINA | By Christopher S Wren | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/solidarity-now-a-cause-without-rebels.html | SOLIDARITY NOW A CAUSE WITHOUT REBELS | By John Kifner | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/the-irish-on-parade-can-t-close-the-ranks.html | THE IRISH ON PARADE CANT CLOSE THE RANKS | By Martin Gottlieb | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/the-nation-in-summary-even-new-dawns-have-gray-areas.html | THE NATION IN SUMMARY Even New Dawns Have Gray Areas | By Michael Wright and Caroline Rand Herron | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/the-nation-in-summary-labor-as-management.html | THE NATION IN SUMMARY Labor as Management | By Michael Wright and Caroline Rand Herron | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/the-nation-in-summary-white-house-fends-off-a-budget-defeat.html | THE NATION IN SUMMARY White House Fends Off a Budget Defeat | By Michael Wright and Caroline Rand Herron | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/the-region-in-summary-accuser-indicted-in-donovan-case.html | THE REGION IN SUMMARY Accuser Indicted In Donovan Case | By Carlyle C Douglas and Richard Levine | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weeki nreview/the-region-in-summary-albany-rejoices-in-new-harmony-and-early-budget.html | THE REGION IN SUMMARY Albany Rejoices In New Harmony And Early Budget | By Carlyle C Douglas Asn Richard Levine | TX 1-080895 | 1983-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-region-in-summary-exit-from-a-dead-end.html | THE REGION IN SUMMARY Exit From A Dead End | By Carlyle C Douglas and Richard Levine | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-region-in-summary-stuck-by-a-sliver.html | THE REGION IN SUMMARY Stuck by A Sliver | By Carlyle C Douglas and Richard Levine | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-region-in-summary-tenants-gain-lease-power.html | THE REGION IN SUMMARY Tenants Gain Lease Power | By Carlyle C Douglas and Richard Levine | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-rigors-of-running-for-and-running-city-hall.html | THE RIGORS OF RUNNING FOR  AND RUNNING  CITY HALL | By Charles H Turner | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-world-in-summary-lebanon-comes-to-washington.html | THE WORLD IN SUMMARY Lebanon Comes To Washington | By Milt Freudenheim and Henry Giniger | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-world-in-summary-playing-up-the-civilian-side-of-military-aid.html | THE WORLD IN SUMMARY Playing Up the Civilian Side Of Military Aid | By Milt Freudenheim and Henry Giniger | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-world-in-summary-the-high-cost-of-consolation.html | THE WORLD IN SUMMARY The High Cost Of Consolation | By Milt Freudenheim and Henry Giniger | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/when-means-tests-justify-the-end-cutting-costs.html | WHEN MEANS TESTS JUSTIFY THE END  CUTTING COSTS | By Robert Pear | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/why-everyone-else-seems-to-vote.html | WHY EVERYONE ELSE SEEMS TO VOTE | By Ej Dionne Jr | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/aide-says-france-is-ready-to-quit-monetary-system.html | AIDE SAYS FRANCE IS READY TO QUIT MONETARY SYSTEM | By Paul Lewis Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/around-the-world-us-refuses-visa-for-ian-paisley.html | AROUND THE WORLD US Refuses Visa For Ian Paisley | Special to the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/conservative-publisher-slain-in-athens-office.html | Conservative Publisher Slain in Athens Office | Special to the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/crimes-by-marines-on-okinawa-prompt-outcry.html | CRIMES BY MARINES ON OKINAWA PROMPT OUTCRY | AP | TX 1-080895 | 1983-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/finns-a-year-of-testing-behind-them-are-voting.html | FINNS A YEAR OF TESTING BEHIND THEM ARE VOTING | By Rw Apple Jr Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/for-africans-a-little-help-from-un-friends.html | FOR AFRICANS A LITTLE HELP FROM UN FRIENDS | By Bernard D Nossiter Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/greece-moves-to-cut-power-of-professors.html | GREECE MOVES TO CUT POWER OF PROFESSORS | By Marvine Howe Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/in-venezuela-good-times-are-going.html | IN VENEZUELA GOOD TIMES ARE GOING | By Warren Hoge Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/japanese-balk-at-arms-build-up-urged-by-us.html | JAPANESE BALK AT ARMS BUILDUP URGED BY US | By Henry Scott Stokes Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/king-hussein-plans-talk-with-arafat.html | KING HUSSEIN PLANS TALK WITH ARAFAT | AP | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/mosque-in-cairo-marks-its-1000th-year.html | MOSQUE IN CAIRO MARKS ITS 1000TH YEAR | By William E Farrell Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/report-sees-drop-in-us-role-at-un.html | REPORT SEES DROP IN US ROLE AT UN | Special to the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/soviet-and-libya-plan-an-amity-accord.html | SOVIET AND LIBYA PLAN AN AMITY ACCORD | By John F Burns Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/soviet-is-assailed-over-emigration.html | SOVIET IS ASSAILED OVER EMIGRATION | By David K Shipler Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/soviet-reporting-a-chinese-detente.html | SOVIET REPORTING A CHINESE DETENTE | By Leslie H Gelb Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/study-of-yiddish-given-new-support-in-soviet.html | STUDY OF YIDDISH GIVEN NEW SUPPORT IN SOVIET | By Theodore Shabad | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/talks-on-bases-in-greece-resume-as-tensions-rise.html | TALKS ON BASES IN GREECE RESUME AS TENSIONS RISE | Special to the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/us-said-to-expand-central-american-intelligence-operations.html | US SAID TO EXPAND CENTRAL AMERICAN INTELLIGENCE OPERATIONS | By Philip Taubman Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/us-seeks-to-keep-school-in-panama.html | US SEEKS TO KEEP SCHOOL IN PANAMA | By Stephen Kinzer Special To the New York Times | TX 1-080895 | 1983-03-23 |
| 1983-03-20 | https://www.nytimes.com/1983/03/20/world/walesa-meets-solidarity-leaders-in-warsaw.html | WALESA MEETS SOLIDARITY LEADERS IN WARSAW | By John Kifner Special To the New York Times | TX 1-080895 | 1983-03-23 |

| | | | | |
|---|---|---|---|---|
| 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/ballet-north-carolinians.html | BALLET NORTH CAROLINIANS | By Jack Anderson | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/concert-ashkenazy.html | CONCERT ASHKENAZY | By Edward Rothstein | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/dance-cunningham-s-coast-zone.html | DANCE CUNNINGHAMS COAST ZONE | By Anna Kisselgoff | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/music-aston-magna-concert.html | MUSIC ASTON MAGNA CONCERT | By Tim Page | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/new-music-a-festival-of-americans-at-nyu.html | NEW MUSIC A FESTIVAL OF AMERICANS AT NYU | By Edward Rothstein | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/opera-night-of-offenbach-by-bel-canto.html | OPERA NIGHT OF OFFENBACH BY BEL CANTO | By Bernard Holland | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/rock-weather-report-sings.html | ROCK WEATHER REPORT SINGS | By Jon Pareles | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/sales-lag-for-met-s-vatican-show.html | SALES LAG FOR METS VATICAN SHOW | By Michael Brenson | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/tv-intimate-agony-a-story-about-herpes.html | TV INTIMATE AGONY A STORY ABOUT HERPES | By John J OConnor | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/books/books-of-the-times-046384.html | Books Of The Times | By Walter Goodman | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/advertising-activision-splits-its-ad-assignment.html | ADVERTISING Activision Splits Its Ad Assignment | By Philip H Dougherty | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/advertising-marketing-preventive-car-care.html | Advertising Marketing Preventive Car Care | By Philip H Dougherty | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/advertising-switch-at-needham.html | ADVERTISING Switch at Needham | By Philip H Dougherty | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/assaying-the-housing-revival-economic-analysis.html | ASSAYING THE HOUSING REVIVALEconomic Analysis | By H Erich Heinemann | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/business-people-ge-executive-to-head-computer-services-unit.html | BUSINESS PEOPLE GE Executive to Head ComputerServices Unit | By Daniel F Cuff | TX 1-080898 | 1983-03-24 |

| | | | | |
|---|---|---|---|---|
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/business-people-gilford-analyst-foresaw-baldwin-cash-problems.html | BUSINESS PEOPLE Gilford Analyst Foresaw Baldwin Cash Problems | By Daniel F Cuff | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/business-people-great-western-sees-success-on-merger.html | BUSINESS PEOPLE Great Western Sees Success on Merger | By Daniel F Cuff | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/canada-inflation-down.html | Canada Inflation Down | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/commodities-new-entry-may-spur-changes.html | Commodities New Entry May Spur Changes | By Hj Maidenberg | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/comsat-planning-stock-split.html | Comsat Planning Stock Split | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/east-bloc-stresses-computers.html | EAST BLOC STRESSES COMPUTERS | By John Tagliabue Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/european-nations-unable-to-reach-monetary-accord.html | EUROPEAN NATIONS UNABLE TO REACH MONETARY ACCORD | By Paul Lewis Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/holders-sue-failed-bank.html | Holders Sue Failed Bank | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/hope-at-storage-technology.html | HOPE AT STORAGE TECHNOLOGY | By Thomas C Hayes Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/international-report-south-africa-pushes-fuel-plan.html | INTERNATIONAL REPORT South Africa Pushes Fuel Plan | Special to the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/market-place-the-realities-of-cuts-in-oil.html | Market Place The Realities Of Cuts in Oil | By Vartanig G Vartan | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/opec-retaliation-warning.html | OPEC Retaliation Warning | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/rate-drop-perceived-as-distant.html | RATE DROP PERCEIVED AS DISTANT | By Michael Quint | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/refractory-maker-stakes-its-survival-on-a-restructuring.html | REFRACTORY MAKER STAKES ITS SURVIVAL ON A RESTRUCTURING | Special to the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/business/washington-watch-tax-refunds-trail-82-level.html | Washington Watch Tax Refunds Trail 82 Level | By Ernest Holsendolph | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/movies/chopin-comedy-from-italy.html | CHOPIN COMEDY FROM ITALY | By Janet Maslin | TX 1-080898 | 1983-03-24 |

| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/a-long-journey-of-fear-a-refuge-of-hope-for-cambodians.html | A LONG JOURNEY OF FEAR A REFUGE OF HOPE FOR CAMBODIANS | By Michael Norman Special To the New York Times | TX 1-080898 | 1983-03-24 |
|---|---|---|---|---|---|
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/bridge-wei-and-keller-teams-seek-womens-knockout-title.html | BRIDGE WEI AND KELLER TEAMS SEEK WOMENS KNOCKOUT TITLE | By Alan Truscott | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/in-brooklyn-little-succor-for-victims-of-asia.html | IN BROOKLYN LITTLE SUCCOR FOR VICTIMS OF ASIA | By Dena Kleiman | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/new-talks-seek-an-end-to-strike-of-metro-north.html | NEW TALKS SEEK AN END TO STRIKE OF METRONORTH | By Ari L Goldman | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/new-york-day-by-day-a-gracious-touch.html | NEW YORK DAY BY DAY A Gracious Touch | By Laurie Johnston and Susan Heller Anderson | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/new-york-day-by-day-children-learn-to-make-zucchini-pie-and-things.html | NEW YORK DAY BY DAY Children Learn to Make Zucchini Pie and Things | By Laurie Johnston and Susan Heller Anderson | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/new-york-day-by-day-koch-goes-into-act-on-why-he-lost.html | NEW YORK DAY BY DAY Koch Goes Into Act On Why He Lost | By Laurie Johnston and Susan Heller Anderson | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/new-york-day-by-day-theaters-join-battle-to-save-arts-budget.html | NEW YORK DAY BY DAY Theaters Join Battle To Save Arts Budget | By Laurie Johnston and Susan Heller Anderson | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/newsboy-stabbed-to-death-on-rockville-centre-route.html | NEWSBOY STABBED TO DEATH ON ROCKVILLE CENTRE ROUTE | By Robert D McFadden | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/officially-spring-wafts-in.html | OFFICIALLY SPRING WAFTS IN | By Douglas C McGill | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/ogden-reid-enters-race-to-be-westchester-chief.html | OGDEN REID ENTERS RACE TO BE WESTCHESTER CHIEF | By James Feron Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/plan-for-a-grand-prix-in-park-raises-objections-in-queens.html | PLAN FOR A GRAND PRIX IN PARK RAISES OBJECTIONS IN QUEENS | By Deirdre Carmody | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/riverfront-business-and-housing-for-queens-offered-by-port-body.html | RIVERFRONT BUSINESS AND HOUSING FOR QUEENS OFFERED BY PORT BODY | By Edward A Gargan | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/salem-a-plant-said-to-employ-ineffective-test.html | SALEM APLANT SAID TO EMPLOY INEFFECTIVE TEST | By Matthew L Wald | TX 1-080898 | 1983-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/trial-in-cbs-murder-case-to-begin-today.html | TRIAL IN CBS MURDER CASE TO BEGIN TODAY | By Selwyn Raab | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/obituaries/frank-oceak.html | FRANK OCEAK | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/obituaries/prof-louis-brennan-72-dies.html | PROF LOUIS BRENNAN 72 DIES | By Alfred E Clark | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/essay-the-odd-decouple.html | ESSAY THE ODD DECOUPLE | By William Safire | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/foreign-affairs-money-and-allies.html | FOREIGN AFFAIRS MONEY AND ALLIES | By Flora Lewis | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/libel-after-death.html | LIBEL AFTER DEATH | By Timothy F Bannon | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/westwaygate.html | WESTWAYGATE | By John Oakes | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/53370-see-generals-lose-again.html | 53370 SEE GENERALS LOSE AGAIN | By William N Wallace Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/at-home-on-the-road.html | At Home on the Road | George Vecsey | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/balboni-sent-to-minors.html | BALBONI SENT TO MINORS | Special to the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/bruins-clinch-title-by-halting-rangers.html | BRUINS CLINCH TITLE BY HALTING RANGERS | Special to the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/bucks-stop-rally-defeat-nets-107-92.html | BUCKS STOP RALLY DEFEAT NETS 10792 | Special to the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/charleston-wins-title.html | CHARLESTON WINS TITLE | By Al Harvin | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/east-regional-ohio-state-defeats-syracuse.html | EAST REGIONAL OHIO STATE DEFEATS SYRACUSE | By Thomas Rogers Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/ethiopian-victor-in-cross-country.html | Ethiopian Victor In CrossCountry | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/howatt-recalled.html | HOWATT RECALLED | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/maryland-s-slowdown-fails.html | MARYLANDS SLOWDOWN FAILS | By Gordon S White Jr Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/mets-try-5-players-in-double-play-role.html | METS TRY 5 PLAYERS IN DOUBLEPLAY ROLE | By Gerald Eskenazi Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/mideast-regional-indiana-and-louisville-on-top.html | MIDEAST REGIONAL INDIANA AND LOUISVILLE ON TOP | By Frank Litsky Special To the New York Times | TX 1-080898 | 1983-03-24 |

| | | | | |
|---|---|---|---|---|
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/miss-turnbull-winner.html | Miss Turnbull Winner | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/new-flyers-stress-finesse-in-bid-for-untarnished-cup.html | NEW FLYERS STRESS FINESSE IN BID FOR UNTARNISHED CUP | By Kevin Dupont | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/new-league-plan-stirs-nfl.html | New League Plan Stirs NFL | By Michael Janofsky Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/outdoors-shooting-preserve-is-boon-for-hunters.html | OUTDOORS SHOOTING PRESERVE IS BOON FOR HUNTERS | By Nelson Bryant | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/porsche-team-wins-at-sebring.html | Porsche Team Wins at Sebring | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/pro-football-in-name-only.html | Pro Football In Name Only | Dave Anderson | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/question-box.html | Question Box | S Lee Kanner | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/rogers-wins-by-3-strokes.html | ROGERS WINS BY 3 STROKES | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/st-john-s-gains-in-ncaa.html | ST JOHNS GAINS IN NCAA | By Malcolm Moran Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/strike-gold-easy-winner-in-bay-shore.html | STRIKE GOLD EASY WINNER IN BAY SHORE | By Steven Crist | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/the-knicks-big-man-starts-to-toughen-up.html | THE KNICKS BIG MAN STARTS TO TOUGHEN UP | By Roy S Johnson | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/verderosa-stops-o-grady-in-4th.html | Verderosa Stops OGrady in 4th | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/west-regional-princeton-beaten-las-vegas-is-upset.html | WEST REGIONAL Princeton Beaten Las Vegas Is Upset | Special to the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/yanks-may-jettison-costly-non-hitters.html | YANKS MAY JETTISON COSTLY NONHITTERS | By Murray Chass Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/style/relationships-how-illness-can-test-friendship.html | RELATIONSHIPS HOW ILLNESS CAN TEST FRIENDSHIP | By Olive Evans | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/style/the-japanese-challenge-to-french-fashion.html | THE JAPANESE CHALLENGE TO FRENCH FASHION | By Bernadine Morris Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/theater/natalia-makarova-finds-broadway-role-a-delight.html | NATALIA MAKAROVA FINDS BROADWAY ROLE A DELIGHT | By Leslie Bennetts | TX 1-080898 | 1983-03-24 |

| | | | | |
|---|---|---|---|---|
| 1983-03-21 | https://www.nytimes.com/1983/03/21/theater/stage-the-return-of-innaurato-s-benno-blimpie.html | STAGE THE RETURN OF INNAURATOS BENNO BLIMPIE | By Frank Rich | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/2-senators-urging-arms-policy-shift.html | 2 SENATORS URGING ARMS POLICY SHIFT | By Charles Mohr Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/around-the-nation-3-deputies-stabbed-in-coast-jail-melee.html | AROUND THE NATION 3 Deputies Stabbed In Coast Jail Melee | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/around-the-nation-film-on-nuclear-incident-alarms-some-viewers.html | AROUND THE NATION Film on Nuclear Incident Alarms Some Viewers | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/around-the-nation-homosexuals-at-harvard-protesting-navy-hiring.html | AROUND THE NATION Homosexuals at Harvard Protesting Navy Hiring | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/around-the-nation-protesters-track-train-warheads-believed-on-it.html | AROUND THE NATION Protesters Track Train Warheads Believed on It | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/auctioneer-s-gavel-finally-moves-luxury-condominiums-in-miami.html | AUCTIONEERS GAVEL FINALLY MOVES LUXURY CONDOMINIUMS IN MIAMI | Special to the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/briefing-046502.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/congress-senate-is-less-and-less-like-a-club.html | CONGRESS SENATE IS LESS AND LESS LIKE A CLUB | By Steven V Roberts Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/executive-suites-pentagon-chief-s-office-has-a-museum-quality.html | EXECUTIVE SUITES PENTAGON CHIEFS OFFICE HAS A MUSEUM QUALITY | By Marjorie Hunter Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/film-brings-johnstown-temporary-aid.html | FILM BRINGS JOHNSTOWN TEMPORARY AID | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/in-el-paso-hope-floats-with-peso.html | IN EL PASO HOPE FLOATS WITH PESO | By Wayne King Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/skeptics-in-west-hear-case-for-us-land-sales.html | SKEPTICS IN WEST HEAR CASE FOR US LAND SALES | By William E Schmidt Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/surprise-clash-reagan-vs-rights-chief-news-analysis.html | SURPRISE CLASH REAGAN VS RIGHTS CHIEF News Analysis | By Robert Pear Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-080898 | 1983-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/us-holds-off-on-appealing-ruling-on-student-aid-curb.html | US Holds Off on Appealing Ruling on Student Aid Curb | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/us/us-social-tolerance-of-drugs-found-on-rise.html | US SOCIAL TOLERANCE OF DRUGS FOUND ON RISE | By Glenn Collins | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/world/around-the-world-afghan-chemical-arms-linked-to-us-by-soviet.html | AROUND THE WORLD Afghan Chemical Arms Linked to US by Soviet | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/world/around-the-world-nkomo-denies-followers-killed-a-white-family.html | AROUND THE WORLD Nkomo Denies Followers Killed a White Family | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/world/finnish-voting-starts-for-1331-candidates.html | Finnish Voting Starts For 1331 Candidates | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/world/habib-meets-with-2-key-israelis.html | HABIB MEETS WITH 2 KEY ISRAELIS | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/world/marine-says-israelis-fire-indiscriminately.html | MARINE SAYS ISRAELIS FIRE INDISCRIMINATELY | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/world/reagan-can-foresee-summit-meeting.html | REAGAN CAN FORESEE SUMMIT MEETING | By Bernard Gwertzman Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/world/salvador-s-largest-party-split-on-candidate-cuts-short-parley.html | SALVADORS LARGEST PARTY SPLIT ON CANDIDATE CUTS SHORT PARLEY | By Stephen Kinzer Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/world/salvadoran-prelate-criticizes-delay-in-trial-of-4-in-killings.html | Salvadoran Prelate Criticizes Delay in Trial of 4 in Killings | AP | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/world/stakes-high-chinese-tennis-defector-speaks-out.html | STAKES HIGH CHINESE TENNIS DEFECTOR SPEAKS OUT | By Fox Butterfield Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/world/syrian-army-said-to-be-stronger-than-ever-thanks-to-soviet.html | SYRIAN ARMY SAID TO BE STRONGER THAN EVER THANKS TO SOVIET | By Thomas L Friedman Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/world/trade-chief-quits-france-s-cabinet.html | TRADE CHIEF QUITS FRANCES CABINET | By Ej Dionne Jr Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-21 | https://www.nytimes.com/1983/03/21/world/venezuela-its-eye-on-oil-finds-its-farms-faltering.html | VENEZUELA ITS EYE ON OIL FINDS ITS FARMS FALTERING | By Warren Hoge Special To the New York Times | TX 1-080898 | 1983-03-24 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/an-uneasy-ribicoff.html | An Uneasy Ribicoff | By Charlotte Curtis | TX 1-076585 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/anthony-bliss-to-retire-as-manager-of-the-met.html | ANTHONY BLISS TO RETIRE AS MANAGER OF THE MET | By John Rockwell | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/coast-symphony-to-tour-the-us.html | Coast Symphony To Tour the US | Special to the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/concert-jocy-de-oliveira.html | CONCERT JOCY DE OLIVEIRA | By Edward Rothstein | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/concert-the-melos-quartet.html | CONCERT THE MELOS QUARTET | By John Rockwell | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/dance-carolinians-new-york-debut.html | DANCE CAROLINIANS NEW YORK DEBUT | By Anna Kisselgoff | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/nbc-nuclear-terror-show-criticized.html | NBC NUCLEARTERROR SHOW CRITICIZED | By Sally Bedell | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/pianist-maurizio-pollini-plays.html | PIANIST MAURIZIO POLLINI PLAYS | By Tim Page | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/tv-el-salvador-coverage-on-the-evening-news.html | TV EL SALVADOR COVERAGE ON THE EVENING NEWS | By John Corry | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/tv-story-of-medgar-evers.html | TV STORY OF MEDGAR EVERS | By John J OConnor | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/books/books-of-the-times-048062.html | Books Of The Times | By Michiko Kakutani | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/advertising-idea-aims-at-golfers-at-the-tee.html | Advertising Idea Aims At Golfers At the Tee | By Philip H Dougherty | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/advertising-secrets-of-success-in-product-licensing.html | ADVERTISING Secrets of Success In Product Licensing | By Philip H Dougherty | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/advertising-y-r-is-closing-brewer-advertising.html | ADVERTISING Y R Is Closing Brewer Advertising | By Philip H Dougherty | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/american-economy-seen-unaffected-by-realignment.html | AMERICAN ECONOMY SEEN UNAFFECTED BY REALIGNMENT | By H Erich Heinemann | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/ashland-exxon.html | AshlandExxon | AP | TX 1-076585 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/associated-may-buy-discounter.html | ASSOCIATED MAY BUY DISCOUNTER | By Isadore Barmash | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/braniff-to-sell-jets-to-people-express.html | BRANIFF TO SELL JETS TO PEOPLE EXPRESS | By Agis Salpukas | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/business-and-the-law-manville-case-game-strategy.html | Business and the Law Manville Case Game Strategy | By Tamar Lewin | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/coast-thrift-units-in-link.html | Coast Thrift Units in Link | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/credit-markets-rates-steady-in-quiet-trading-6-month-bills-yield-8.535.html | CREDIT MARKETS Rates Steady in Quiet Trading 6Month Bills Yield 8535 | By Michael Quint | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/dirks-gets-his-day-in-court.html | DIRKS GETS HIS DAY IN COURT | By Linda Greenhouse Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/earnings-levi-climbs-sharply-general-mills-down.html | EARNINGS LEVI CLIMBS SHARPLY GENERAL MILLS DOWN | By Pamela G Hollie | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/european-nations-agree-to-realign-their-currencies.html | EUROPEAN NATIONS AGREE TO REALIGN THEIR CURRENCIES | By John Tagliabue Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/food-imports-by-china.html | Food Imports By China | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/foreign-trade-bills-opposed.html | Foreign Trade Bills Opposed | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/french-audacity-german-weakness-news-analysis.html | FRENCH AUDACITY GERMAN WEAKNESS News Analysis | By Paul Lewis Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/gasoline-costs-more-not-less.html | GASOLINE COSTS MORE NOT LESS | By Thomas J Lueck | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/latin-production-off.html | Latin Production Off | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/loan-rates-cut-for-consumers.html | Loan Rates Cut For Consumers | By United Press International | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/market-place-technology-stock-outlook.html | Market Place Technology Stock Outlook | By Vartanig G Vartan | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/new-england-pact-for-quebec-power.html | New England Pact For Quebec Power | AP | TX 1-076585 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/stocks-gain-dow-climbs-7.55.html | Stocks Gain Dow Climbs 755 | BY Alexander R Hammer | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/superior-oil-changes-bylaws.html | Superior Oil Changes Bylaws | Special to the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/toyota-on-gm-deal-giving-aid-to-opponent.html | TOYOTA ON GM DEAL GIVING AID TO OPPONENT | By John Holusha Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/us-backs-bank-seat-for-china.html | US BACKS BANK SEAT FOR CHINA | By Bernard Gwertzman Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/us-favoring-more-growth.html | US Favoring More Growth | Special to the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/business/us-sees-4-growth-for-gnp.html | US SEES 4 GROWTH FOR GNP | By Jonathan Fuerbringer Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/a-new-style-for-li-prom.html | A NEW STYLE FOR LI PROM | By William E Geist Special to the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/all-rail-strikers-guaranteed-jobs.html | ALL RAIL STRIKERS GUARANTEED JOBS | By Ari L Goldman | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/bridge-wei-team-captures-crown-in-the-women-s-knockout.html | Bridge Wei Team Captures Crown In the Womens Knockout | By Alan Truscott Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/chess-kasparov-tops-belyavsky-and-advances-to-semifinal.html | Chess Kasparov Tops Belyavsky And Advances to Semifinal | By Robert Byrne | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/failed-jersey-bank-is-given-new-life.html | FAILED JERSEY BANK IS GIVEN NEW LIFE | By Michael Norman Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/fiscal-aides-act-on-the-specifics-of-state-budget.html | FISCAL AIDES ACT ON THE SPECIFICS OF STATE BUDGET | By Josh Barbanel Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/men-only-scholarship-fund-is-voided-for-school-district.html | MENONLY SCHOLARSHIP FUND IS VOIDED FOR SCHOOL DISTRICT | By Joseph P Fried | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/new-impact-study-ordered-for-lincoln-west-complex.html | NEW IMPACT STUDY ORDERED FOR LINCOLN WEST COMPLEX | By Joyce Purnick | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/new-york-day-by-day-city-college-to-honor-jailed-apartheid-opponent.html | NEW YORK DAY BY DAY City College to Honor jailed Apartheid Opponent | By Laurie Johnston and Susan Heller Anderson | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/new-york-day-by-day-hoax-for-a-soggy-day.html | NEW YORK DAY BY DAY Hoax for a Soggy Day | By Laurie Johnston and Susan Heller Anderson | TX 1-076585 | 1983-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/new-york-day-by-day-of-swords-and-plows.html | NEW YORK DAY BY DAY Of Swords and Plows | By Laurie Johnston and Susan Heller Anderson | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/new-york-day-by-day-paying-back-the-park.html | NEW YORK DAY BY DAY Paying Back the Park | By Laurie Johnston and Susan Heller Anderson | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/new-york-the-world-financial-market.html | NEW YORK THE WORLD FINANCIAL MARKET | By Robert A Bennett | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/police-officer-hurt-in-a-bomb-explosion-plans-to-sue-the-city.html | POLICE OFFICER HURT IN A BOMB EXPLOSION PLANS TO SUE THE CITY | By Er Shipp | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/pupils-mourn-slain-newsboy.html | PUPILS MOURN SLAIN NEWSBOY | By Michael Winerip Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/rainfall-causes-traffic-tie-ups-amid-flooding.html | RAINFALL CAUSES TRAFFIC TIEUPS AMID FLOODING | By Samuel G Freedman | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/the-last-of-10-men-in-1982-escape-is-apprehended.html | THE LAST OF 10 MEN IN 1982 ESCAPE IS APPREHENDED | By Wolfgang Saxon | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/the-young-get-a-look-at-the-law.html | THE YOUNG GET A LOOK AT THE LAW | By David Margolick | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/us-high-court-backs-jean-harris-conviction.html | US High Court Backs Jean Harris Conviction | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/obituaries/newell-foster-official-at-the-statue-of-liberty.html | Newell Foster Official At the Statue of Liberty | Special to the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/consensus-on-arms.html | CONSENSUS ON ARMS | By William S Cohen | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/in-the-nation-talking-about-weather.html | IN THE NATION Talking About Weather | By Tom Wicker | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/new-york-a-wake-for-westway.html | NEW YORK A WAKE FOR WESTWAY | By Sydney H Schanberg | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/todays-lunch-shh-top-secret.html | TODAYS LUNCH SHH TOP SECRET | By Floyd Abrams | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/science/captive-breeding-may-be-last-hope-of-sea-cow.html | CAPTIVE BREEDING MAY BE LAST HOPE OF SEA COW | By Jane E Brody | TX 1-076585 | 1983-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-22 | https://www.nytimes.com/1983/03/22/science/cosmic-bridges-suggest-quasars-are-nearer-earth.html | COSMIC BRIDGES SUGGEST QUASARS ARE NEARER EARTH | By Walter Sullivan | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/science/doctor-s-world-how-safe-are-prescription-drugs.html | DOCTORS WORLD HOW SAFE ARE PRESCRIPTION DRUGS | By Lawrence K Altman Md | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/science/drug-abuse-in-america-widening-array-brings-new-perils.html | DRUG ABUSE IN AMERICA WIDENING ARRAY BRINGS NEW PERILS | By Harold M Schmeck Jr | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/science/education-new-ways-to-pay-the-costs-of-college.html | EDUCATION NEW WAYS TO PAY THE COSTS OF COLLEGE | By Tamar Lewin | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/science/personal-computers-software-with-religious-themes.html | PERSONAL COMPUTERS SOFTWARE WITH RELIGIOUS THEMES | By Erik SandbergDiment | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/science/scientist-says-interferon-may-be-linked-to-aids.html | SCIENTIST SAYS INTERFERON MAY BE LINKED TO AIDS | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/science/setback-for-artificial-heart-recipient.html | SETBACK FOR ARTIFICIAL HEART RECIPIENT | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/science/us-panel-calls-for-patients-right-to-end-life.html | US PANEL CALLS FOR PATIENTS RIGHT TO END LIFE | By Harold M Schmeck Jr | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/science/who-should-get-the-glory-for-inventing-the-computer.html | WHO SHOULD GET THE GLORY FOR INVENTING THE COMPUTER | By William J Broad | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/223-minutes-in-penalties.html | 223 Minutes in Penalties | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/croeso-to-miss-race-at-latonia.html | Croeso to Miss Race at Latonia | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/devils-resch-thwart-rangers.html | DEVILS RESCH THWART RANGERS | By Alex Yannis Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/generals-to-stay-intact.html | GENERALS TO STAY INTACT | By William N Wallace Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/happy-to-be-coaching-girls.html | HAPPY TO BE COACHING GIRLS | By William C Rhoden | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/iona-eliminated-by-nebraska.html | IONA ELIMINATED BY NEBRASKA | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/law-to-ban-bets-on-baseball-stalls.html | Law to Ban Bets On Baseball Stalls | AP | TX 1-076585 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/miss-navratilova-confident.html | MISS NAVRATILOVA CONFIDENT | By Neil Amdur | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/nc-state-placed-on-probation.html | NC State Placed On Probation | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/oilers-4-leafs-1.html | OILERS 4 LEAFS 1 | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/players-mullin-s-inspiration.html | PLAYERS Mullins Inspiration | By Malcolm Moran | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/plays-a-nimble-bailey-gets-the-big-basket.html | PLAYS A NIMBLE BAILEY GETS THE BIG BASKET | By Sam Goldaper | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/rozelle-puts-strike-cost-at-200-million.html | ROZELLE PUTS STRIKE COST AT 200 MILLION | By Michael Janofsky Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/scouting-a-bad-experience.html | SCOUTING A Bad Experience | By Ira Berkow | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/scouting-a-new-breed.html | SCOUTING A New Breed | By Ira Berkow | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/scouting-another-chance-for-jim-craig.html | SCOUTING Another Chance For Jim Craig | By Ira Berkow | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/scouting-hollywood-hype.html | SCOUTING Hollywood Hype | By Ira Berkow | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/sports-of-the-times-a-quarterback-with-handcuffs.html | SPORTS OF THE TIMES A QUARTERBACK WITH HANDCUFFS | By Dave Anderson | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/swan-retains-his-confidence.html | SWAN RETAINS HIS CONFIDENCE | By James Tuite Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/tv-sports-counterprograms-a-network-tactic.html | TV SPORTS COUNTERPROGRAMS A NETWORK TACTIC | By Lawrie Mifflin | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/winfield-glad-to-share-load.html | Winfield Glad to Share Load | By Gerald Eskenazi Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/style/notes-on-fashion.html | NOTES ON FASHION | Special to the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/style/valentino-shines-in-paris-amid-strong-french-shows.html | VALENTINO SHINES IN PARIS AMID STRONG FRENCH SHOWS | By Bernadine Morris Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/a-small-tribunal-and-its-big-decision.html | A SMALL TRIBUNAL AND ITS BIG DECISION | Special to the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/around-the-nation-teen-ager-found-guilty-in-idaho-jail-slaying.html | AROUND THE NATION TeenAger Found Guilty In Idaho Jail Slaying | AP | TX 1-076585 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/back-to-capitol-hill-now-to-lobby.html | BACK TO CAPITOL HILL NOW TO LOBBY | By Martin Tolchin Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/banking-issue-delays-senate-social-security-action.html | BANKING ISSUE DELAYS SENATE SOCIAL SECURITY ACTION | By David Shribman Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/big-waste-hauler-closes-site.html | BIG WASTE HAULER CLOSES SITE | By Raymond Bonner | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/briefing-048669.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/civil-trial-opens-over-1965-killing.html | CIVIL TRIAL OPENS OVER 1965 KILLING | By Iver Peterson Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/cocaine-in-wings-of-plane.html | Cocaine in Wings of Plane | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/contract-talks-are-resumed-by-eastern-airlines-and-union.html | Contract Talks Are Resumed By Eastern Airlines and Union | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/epa-aide-s-memos-studied-by-house.html | EPA AIDES MEMOS STUDIED BY HOUSE | By Philip Shabecoff Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/epa-was-warned-of-danger-in-dallas-lead-ex-aide-says.html | EPA Was Warned of Danger In Dallas Lead ExAide Says | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/fifty-years-of-shouting-stop-at-venerable-chicago-arena.html | FIFTY YEARS OF SHOUTING STOP AT VENERABLE CHICAGO ARENA | Special to the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/harvard-to-direct-williams-bequest.html | HARVARD TO DIRECT WILLIAMS BEQUEST | By Lindsey Gruson | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/house-and-senate-conferees-settle-on-4.6-billion-employment-plan.html | HOUSE AND SENATE CONFEREES SETTLE ON 46 BILLION EMPLOYMENT PLAN | By Steven V Roberts Special To the New York Times | TX 1-076585 | |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/house-wrangling-on-budget-hits-high-gear.html | HOUSE WRANGLING ON BUDGET HITS HIGH GEAR | By Edward Cowan Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/justices-agree-to-define-scope-of-death-row-appeal-process.html | JUSTICES AGREE TO DEFINE SCOPE OF DEATH ROW APPEAL PROCESS | Special to the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/lobbyists-fight-to-retain-special-medicare-aid-for-some-hospitals.html | LOBBYISTS FIGHT TO RETAIN SPECIAL MEDICARE AID FOR SOME HOSPITALS | By Robert Pear Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/man-in-the-news-return-of-first-epa-chief.html | MAN IN THE NEWS RETURN OF FIRST EPA CHIEF | By Seth S King Special To the New York Times | TX 1-076585 | 1983-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/mayor-byrne-developing-strategy-to-make-chicago-a-write-in-city.html | MAYOR BYRNE DEVELOPING STRATEGY TO MAKE CHICAGO A WRITEIN CITY | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/movement-to-center-news-analysis.html | MOVEMENT TO CENTER News Analysis | By Hedrick Smith Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/new-weinberger-directive-refines-military-policy.html | NEW WEINBERGER DIRECTIVE REFINES MILITARY POLICY | By Richard Halloran Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/president-names-ruckelshaus-head-of-troubled-epa.html | PRESIDENT NAMES RUCKELSHAUS HEAD OF TROUBLED EPA | By Steven R Weisman Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/us/wind-shift-ruled-cause-of-crash-at-new-orleans.html | WIND SHIFT RULED CAUSE OF CRASH AT NEW ORLEANS | By Richard Witkin | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/2-wooden-plaques-evoke-manchuria-death-camp.html | 2 WOODEN PLAQUES EVOKE MANCHURIA DEATH CAMP | By Christopher S Wren Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/3-senators-urge-cut-in-salvador-aid-request.html | 3 SENATORS URGE CUT IN SALVADOR AID REQUEST | By Martin Tolchin Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/5-guatemalans-die-by-a-firing-squad.html | 5 GUATEMALANS DIE BY A FIRING SQUAD | By Stephen Kinzer Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/assam-holds-session-amid-strike.html | ASSAM HOLDS SESSION AMID STRIKE | By Sanjoy Hazarika Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/city-college-picks-mandela.html | City College Picks Mandela | Special to the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/iran-s-tourists-clash-with-police-in-syria.html | Irans Tourists Clash With Police in Syria | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/israel-will-reportedly-set-up-new-west-bank-settlements.html | Israel Will Reportedly Set Up New West Bank Settlements | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/israelis-to-share-lessons-of-war-with-pentagon.html | ISRAELIS TO SHARE LESSONS OF WAR WITH PENTAGON | By Bernard Gwertzman Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/lightning-hits-jet-in-ireland.html | Lightning Hits Jet in Ireland | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/nicaragua-combating-incursion-warns-honduras-on-risk-of-war.html | NICARAGUA COMBATING INCURSION WARNS HONDURAS ON RISK OF WAR | AP | TX 1-076585 | 1983-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/no-breakthrough-is-seen-in-soviet-chinese-talks.html | NO BREAKTHROUGH IS SEEN IN SOVIETCHINESE TALKS | By John F Burns Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/percy-supports-release-of-memo.html | PERCY SUPPORTS RELEASE OF MEMO | Special to the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/raphael-tapestries-in-sistine-chapel.html | RAPHAEL TAPESTRIES IN SISTINE CHAPEL | By Henry Kamm Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/reagan-asks-soviet-pullout.html | Reagan Asks Soviet Pullout | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/socialists-stay-in-front-in-finnish-voting.html | SOCIALISTS STAY IN FRONT IN FINNISH VOTING | By Rw Apple Jr Special To the New York Times | TX 1-076585 | 1983-03-28 |
| 1983-03-22 | https://www.nytimes.com/1983/03/22/world/strauss-rejects-a-cabinet-post.html | STRAUSS REJECTS A CABINET POST | AP | TX 1-076585 | 1983-03-28 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/concert-new-arts-trio-at-alice-tully-hall.html | CONCERT NEW ARTS TRIO AT ALICE TULLY HALL | By John Rockwell | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/dance-kenneth-king.html | DANCE KENNETH KING | By Jack Anderson | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/dance-vereen-is-guest-with-o-donnell-troupe.html | DANCE VEREEN IS GUEST WITH ODONNELL TROUPE | By Anna Kisselgoff | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/music-john-cheek-schubert.html | MUSIC JOHN CHEEK SCHUBERT | By Bernard Holland | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/music-pastiches-by-broque-opera.html | MUSIC PASTICHES BY BROQUE OPERA | By Tim Page | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/opera-virgil-thomson-the-mother-of-us-all.html | OPERA VIRGIL THOMSON THE MOTHER OF US ALL | By Donal Henahan | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/pop-soul-daryl-hall-john-oates.html | POPSOUL DARYL HALL JOHN OATES | By Stephen Holden | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/the-pop-life-055411.html | THE POP LIFE | By Robert Palmer | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/tv-wnet-presents-tannhauser-by-the-met.html | TV WNET PRESENTS TANNHAUSER BY THE MET | By John J OConnor | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/books/books-of-the-times-055387.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/books/richard-price-reaches-crossroads-in-4th-novel-55446.html | RICHARD PRICE REACHES CROSSROADS IN 4TH NOVEL | By Leslie Bennetts | TX 1-088491 | 1983-03-25 |

| | | | | |
|---|---|---|---|---|
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/about-real-estate-republic-national-s-expansion.html | ABOUT REAL ESTATE REPUBLIC NATIONALS EXPANSION | By Shawn G Kennedy | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/advertising-batten-barton-executive-shift.html | ADVERTISING Batten Barton Executive Shift | By Philip H Dougherty | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/advertising-lorimar-buying-k-e.html | Advertising Lorimar Buying K E | By Philip H Dougherty | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/am-general-gets-army-contract.html | AM General Gets Army Contract | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/associated-in-pact-to-buy-chain.html | Associated In Pact to Buy Chain | By Isadore Barmash | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/borg-s-old-lines-bounce-back.html | BORGS OLD LINES BOUNCE BACK | By Winston Williams Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/brokerage-payments-set.html | Brokerage Payments Set | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/business-people-055373.html | BUSINESS PEOPLE | Top Official Named By Ohrbachs Inc | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/china-offers-incentive-to-raise-productivity.html | CHINA OFFERS INCENTIVE TO RAISE PRODUCTIVITY | By Christopher S Wren Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/company-news-extension-seen-on-baldwin-loans.html | COMPANY NEWS Extension Seen On Baldwin Loans | By Robert J Cole | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/credit-markets-rates-move-modestly-higher.html | CREDIT MARKETS Rates Move Modestly Higher | By Michael Quint | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/earnings-massey-ferguson-loss-94.4-million-in-quarter.html | EARNINGS MASSEYFERGUSON LOSS 944 MILLION IN QUARTER | By Phillip H Wiggins | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/economic-scene-fixed-rates-may-be-better.html | Economic Scene Fixed Rates May Be Better | By Leonard Silk | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/february-durables-orders-off.html | FEBRUARY DURABLES ORDERS OFF | By Jonathan Fuerbringer Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/high-court-backs-area-pricing.html | High Court Backs Area Pricing | Special to the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/local-phone-rate-rises-seen-spur-for-subsidy.html | LOCAL PHONE RATE RISES SEEN SPUR FOR SUBSIDY | By Ernest Holsendolph Special To the New York Times | TX 1-088491 | 1983-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/making-cars-in-japan-a-lesson-in-efficiency.html | MAKING CARS IN JAPAN A LESSON IN EFFICIENCY | By John Holusha Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/market-place-nutri-system-losing-streak.html | Market Place NutriSystem Losing Streak | By Vartanig G Vartan | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/merrill-to-stop-making-market-in-some-stocks.html | MERRILL TO STOP MAKING MARKET IN SOME STOCKS | By Yla Eason | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/new-lloyd-s-suspension.html | New Lloyds Suspension | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/nissan-leading-toyota-in-us.html | Nissan Leading Toyota in US | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/norstar-bancorp-bid.html | Norstar Bancorp Bid | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/role-in-reed-case-defended-by-sec.html | Role in Reed Case Defended by SEC | By Kenneth B Noble Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/spot-market-in-gas-urged.html | Spot Market In Gas Urged | Special to the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/stocks-drift-waste-disposal-issues-fall.html | STOCKS DRIFT WASTE DISPOSAL ISSUES FALL | By Alexander R Hammer | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/business/the-paralysis-in-venezuela.html | THE PARALYSIS IN VENEZUELA | By Warren Hoge Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/60-minute-gourmet-055495.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/at-a-west-57th-street-corner-the-great-pastrami-war.html | AT A WEST 57TH STREET CORNER THE GREAT PASTRAMI WAR | By Fred Ferretti | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/food-notes-055486.html | FOOD NOTES | By Marian Burros | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/holocaust-women-a-study-in-survival.html | HOLOCAUST WOMEN A STUDY IN SURVIVAL | By Nadine Brozan | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/kitchen-equipment-stoneware-bain-marie.html | KITCHEN EQUIPMENT STONEWARE BAINMARIE | By Pierre Franey | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/melding-tradition-and-sportswear.html | MELDING TRADITION AND SPORTSWEAR | By John Duka Special To the New York Times | TX 1-088491 | 1983-03-25 |

| | | | | |
|---|---|---|---|---|
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/metropolitan-diary-a-mime-poem-for-marcel-marceau.html | METROPOLITAN DIARY A MIME POEM FOR MARCEL MARCEAU | By Glenn Collins | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/passover-tradition-in-american-south.html | PASSOVER TRADITION IN AMERICAN SOUTH | By Roy Hoffman | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/personal-health-head-injuries-and-the-silent-epidemic.html | PERSONAL HEALTH HEAD INJURIES AND THE SILENT EPIDEMIC | By Jane E Brody | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/role-of-nutrition-in-athletics-facts-and-fads.html | ROLE OF NUTRITION IN ATHLETICS FACTS AND FADS | By Marian Burros | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/salad-ideas-you-can-warm-up-to.html | SALAD IDEAS YOU CAN WARM UP TO | By Bryan Miller | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/snuff-tradition-that-still-persists.html | SNUFF TRADITION THAT STILL PERSISTS | By Erica Brown Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/wine-talk-055493.html | WINE TALK | By Frank J Prial | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/movies/indian-story-of-a-village-wrestler.html | INDIAN STORY OF A VILLAGE WRESTLER | By Janet Maslin | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/movies/jeanne-dielman-belgian.html | JEANNE DIELMAN BELGIAN | By Vincent Canby | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/movies/making-the-outsiders-a-librarian-s-dream.html | MAKING THE OUTSIDERS A LIBRARIANS DREAM | By Aljean Harmetz Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/movies/screen-indonesian-dawn.html | SCREEN INDONESIAN DAWN | By Vincent Canby | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/8-judges-sworn-in-by-koch-he-defends-record-on-race.html | 8 JUDGES SWORN IN BY KOCH HE DEFENDS RECORD ON RACE | By Maurice Carroll | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/8-years-old-new-rochelle-becomes-new-new-rochelle-talk-new-rochelle.html | IN 8 YEARS THE OLD NEW ROCHELLE BECOMES THE NEW NEW ROCHELLE The Talk of New Rochelle | By Lena Williams Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/a-grand-jury-votes-not-to-indict-gerulaitis-on-cocaine-plot-charge.html | A GRAND JURY VOTES NOT TO INDICT GERULAITIS ON COCAINEPLOT CHARGE | By Arnold H Lubasch | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/about-new-york-the-triangle-fire-and-a-lifetime-of-union-service.html | ABOUT NEW YORK THE TRIANGLE FIRE AND A LIFETIME OF UNION SERVICE | By Anna Quindlen | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/banks-granted-sanctuary-in-new-york-reservation.html | BANKS GRANTED SANCTUARY IN NEW YORK RESERVATION | AP | TX 1-088491 | 1983-03-25 |

| | | | | |
|---|---|---|---|---|
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/bridge-2-women-add-new-glory-to-a-distinguished-record.html | BRIDGE 2 Women Add New Glory To a Distinguished Record | By Alan Truscott | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/cuomo-abandoning-aid-revision-aimed-for-poorer-school-districts.html | CUOMO ABANDONING AID REVISION AIMED FOR POORER SCHOOL DISTRICTS | By Josh Barbanel Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/ex-mayor-of-weehawken-indicted-on-6-charges-of-corruption.html | EXMAYOR OF WEEHAWKEN INDICTED ON 6 CHARGES OF CORRUPTION | By Alfonso A Narvaez Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/jersey-seeks-a-lifting-of-truck-ban-by-us.html | Jersey Seeks a Lifting Of Truck Ban by US | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/keenan-is-proposed-for-us-judgeship.html | KEENAN IS PROPOSED FOR US JUDGESHIP | By Jane Perlez Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/nature-of-job-is-central-to-contest-for-schools-chief.html | NATURE OF JOB IS CENTRAL TO CONTEST FOR SCHOOLS CHIEF | By Joyce Purnick | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/new-york-day-by-day-can-summer-be-far-off.html | NEW YORK DAY BY DAY Can Summer Be Far Off | By Laurie Johnston and Susan Heller Anderson | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/new-york-day-by-day-new-job-for-city-s-lobbyist.html | NEW YORK DAY BY DAY New Job for Citys Lobbyist | By Laurie Johnston and Susan Heller Anderson | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/new-york-day-by-day-preserving-buildings-at-least-on-film.html | NEW YORK DAY BY DAY Preserving Buildings At Least on Film | By Laurie Johnston and Susan Heller Anderson | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/new-york-day-by-day-world-of-catalan-comes-for-a-visit.html | NEW YORK DAY BY DAY World of Catalan Comes for a Visit | By Laurie Johnston and Susan Heller Anderson | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/positions-called-fixed-as-metro-north-talks-halt.html | POSITIONS CALLED FIXED AS METRONORTH TALKS HALT | By Ari L Goldman | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/prosecutors-given-evidence-in-co-op-city-bribery-inquiry.html | PROSECUTORS GIVEN EVIDENCE IN COOP CITY BRIBERY INQUIRY | By Selwyn Raab | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/st-john-s-faculty-rebukes-president.html | ST JOHNS FACULTY REBUKES PRESIDENT | By Gene I Maeroff | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/state-senate-confirms-stern-for-udc-with-no-dissent.html | STATE SENATE CONFIRMS STERN FOR UDC WITH NO DISSENT | By Michael Oreskes Special To the New York Times | TX 1-088491 | 1983-03-25 |

| | | | | |
|---|---|---|---|---|
| 1983-03-23 | https://www.nytimes.com/1983/03/23/opinio n/depriving-deprived-children.html | DEPRIVING DEPRIVED CHILDREN | By David S Tatel | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/opinio n/observer-war-and-sweets.html | OBSERVER WAR AND SWEETS | By Russell Baker | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/opinio n/share-salvador-power.html | SHARE SALVADOR POWER | By Piero Gleijeses | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/opinio n/washington-what-s-going-on.html | WASHINGTON WHATS GOING ON | By James Reston | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ bullets-121-jazz-98.html | Bullets 121 Jazz 98 | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ ciccarelli-draws-three-game-ban.html | Ciccarelli Draws ThreeGame Ban | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ hogstedt-upsets-denton.html | Hogstedt Upsets Denton | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ islanders-bid-for-first-ended-by-bruins.html | ISLANDERS BID FOR FIRST ENDED BY BRUINS | By Kevin Dupont Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ king-and-knick-defense-halt-76ers.html | KING AND KNICK DEFENSE HALT 76ERS | By Sam Goldaper | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ koch-wins-title.html | Koch Wins Title | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ loughlin-triumphs-and-captures-title.html | LOUGHLIN TRIUMPHS AND CAPTURES TITLE | By William C Rhoden | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ miller-accuses-moffett-of-trying-censorship.html | MILLER ACCUSES MOFFETT OF TRYING CENSORSHIP | By Robert Mcg Thomas Jr | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ mrs-lloyd-ready-despite-case-of-flu.html | MRS LLOYD READY DESPITE CASE OF FLU | By Neil Amdur | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ nfl-sees-conflict-in-bid-by-debartolo.html | NFL SEES CONFLICT IN BID BY DEBARTOLO | By Michael Janofsky Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ paret-tragedy-a-shared-burden.html | PARET TRAGEDY A SHARED BURDEN | By Michael Shapiro | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ plays-early-save-sets-tempo-for-resch.html | PLAYS Early Save Sets Tempo For Resch | Alex Yannis | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ scouting-a-poised-walker.html | SCOUTING A Poised Walker | By Ira Berkow | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ scouting-on-job-training.html | SCOUTING OnJob Training | By Ira Berkow | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ scouting-organ-pollution.html | SCOUTING Organ Pollution | By Ira Berkow | TX 1-088491 | 1983-03-25 |

| | | | | |
|---|---|---|---|---|
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/scouting-raschi-on-mound-simon-at-short.html | SCOUTING Raschi on Mound Simon at Short | By Ira Berkow | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/seaver-goes-7-in-8-0-romp-by-mets.html | SEAVER GOES 7 IN 80 ROMP BY METS | By James Tuite Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/smalley-is-named-yankee-shortstop.html | SMALLEY IS NAMED YANKEE SHORTSTOP | By Gerald Eskenazi Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/sports-of-the-times-the-education-of-andrea-jeager.html | SPORTS OF THE TIMES THE EDUCATION OF ANDREA JEAGER | By George Vecsey | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/us-wins-13-2.html | US Wins 132 | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/theater/theater-a-revival-of-something-different.html | THEATER A REVIVAL OF SOMETHING DIFFERENT | By Frank Rich | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/theater/theater-teahouse-china-over-50-years.html | THEATER TEAHOUSE CHINA OVER 50 YEARS | By Mel Gussow | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/2-mayoral-foes-in-chicago-trade-charges-in-tv-debate.html | 2 MAYORAL FOES IN CHICAGO TRADE CHARGES IN TV DEBATE | By Andrew H Malcolm Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/a-prince-whose-mission-is-unicef.html | A PRINCE WHOSE MISSION IS UNICEF | By Barbara Gamarekian Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/around-the-nation-drug-agents-seeking-82-indicted-in-florida.html | AROUND THE NATION Drug Agents Seeking 82 Indicted in Florida | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/basing-of-mx-in-minuteman-silos-expected-as-panel-s-interim-plan.html | BASING OF MX IN MINUTEMAN SILOS EXPECTED AS PANELS INTERIM PLAN | By Hedrick Smith Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/briefing-055260.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/court-says-generic-drugs-must-get-us-approval.html | COURT SAYS GENERIC DRUGS MUST GET US APPROVAL | By Linda Greenhouse Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/ex-tax-aide-in-massachusetts-pleads-guilty-in-bribery-case.html | ExTax Aide in Massachusetts Pleads Guilty in Bribery Case | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/fleet-of-smaller-missiles-to-bolster-mx-debated.html | FLEET OF SMALLER MISSILES TO BOLSTER MX DEBATED | By Charles Mohr Special To the New York Times | TX 1-088491 | 1983-03-25 |

| | | | | |
|---|---|---|---|---|
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/house-democrats-show-their-strength-in-key-test-vote-on-budget.html | HOUSE DEMOCRATS SHOW THEIR STRENGTH IN KEY TEST VOTE ON BUDGET | By Edward Cowan Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/job-bill-stalled-by-last-minute-dispute-in-senate.html | JOB BILL STALLED BY LASTMINUTE DISPUTE IN SENATE | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/john-doe-professor-is-subject-of-paper-chase.html | JOHN DOE PROFESSOR IS SUBJECT OF PAPER CHASE | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/new-orleans-disputes-future-of-park-on-site-of-treme-where-jazz-dug-in.html | NEW ORLEANS DISPUTES FUTURE OF PARK ON SITE OF TREME WHERE JAZZ DUG IN | By Frances Frank Marcus Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/officials-say-neighbor-joined-in-rape-of-girl.html | Officials Say Neighbor Joined in Rape of Girl | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/pentagon-reports-cuts-in-weapon-costs-but-only-on-paper.html | PENTAGON REPORTS CUTS IN WEAPON COSTS BUT ONLY ON PAPER | Special to the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/plan-to-bolster-social-security-gains-in-senate.html | PLAN TO BOLSTER SOCIAL SECURITY GAINS IN SENATE | By David Shribman Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/plastic-heart-patient-s-condition-worries-doctors.html | PLASTIC HEART PATIENTS CONDITION WORRIES DOCTORS | By Lawrence K Altman | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/presidents-and-churchgoing-a-sensitive-subject.html | PRESIDENTS AND CHURCHGOING A SENSITIVE SUBJECT | By Francis X Clines Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/progress-reported-in-talks-held-by-eastern-air-and-union.html | Progress Reported in Talks Held by Eastern Air and Union | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/reagan-on-budget-bipartisanship-wanes-news-analysis.html | REAGAN ON BUDGET BIPARTISANSHIP WANES News Analysis | By Steven R Weisman Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/rules-on-infants-take-effect.html | Rules on Infants Take Effect | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/us-farmers-agree-to-trim-planting.html | US FARMERS AGREE TO TRIM PLANTING | By Seth S King Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/us-to-examine-dow-s-area-to-see-if-cleanup-is-required.html | US TO EXAMINE DOWS AREA TO SEE IF CLEANUP IS REQUIRED | By Robert Reinhold Special To the New York Times | TX 1-088491 | 1983-03-25 |

| | | | | |
|---|---|---|---|---|
| 1983-03-23 | https://www.nytimes.com/1983/03/23/us/watt-says-status-of-ruckelshaus-at-epa-surpasses-predecessor-s.html | WATT SAYS STATUS OF RUCKELSHAUS AT EPA SURPASSES PREDECESSORS | By Philip Shabecoff Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/aides-say-reagan-is-ready-to-offer-arms-compromise.html | AIDES SAY REAGAN IS READY TO OFFER ARMS COMPROMISE | By Leslie H Gelb Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/coca-cola-seized-in-managua.html | COCACOLA SEIZED IN MANAGUA | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/french-cabinet-resigns-new-government-named.html | FRENCH CABINET RESIGNS NEW GOVERNMENT NAMED | By Ej Dionne Jr Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/habib-confers-with-gemayel-israeli-offer-is-called-a-topic.html | Habib Confers With Gemayel Israeli Offer Is Called a Topic | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/iraqi-copter-stirs-a-furor-in-italy.html | IRAQI COPTER STIRS A FUROR IN ITALY | By Henry Kamm Special to the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/israeli-settlements-criticized-by-common-market-leaders.html | Israeli Settlements Criticized By Common Market Leaders | Special to the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/laborite-elected-israeli-president.html | LABORITE ELECTED ISRAELI PRESIDENT | By David K Shipler Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/man-in-the-news-man-of-peace-and-of-war.html | MAN IN THE NEWS MAN OF PEACE AND OF WAR | By William G Blair | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/nicaragua-charges-an-invasion-by-2000.html | NICARAGUA CHARGES AN INVASION BY 2000 | By Bernard D Nossiter Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/pentagon-announces-plans-for-sale-of-missiles-to-israel.html | Pentagon Announces Plans For Sale of Missiles to Israel | AP | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/poland-says-dissidents-plan-protests-for-may.html | POLAND SAYS DISSIDENTS PLAN PROTESTS FOR MAY | By John Kifner Special to the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/shultz-says-us-told-salvadorans-to-clean-up-their-rights-record.html | SHULTZ SAYS US TOLD SALVADORANS TO CLEANUP THEIR RIGHTS RECORD | By Bernard Gwertzman Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/soviet-s-top-defense-official-returns-to-moscow-suddenly.html | Soviets Top Defense Official Returns to Moscow Suddenly | AP | TX 1-088491 | 1983-03-25 |

| | | | | |
|---|---|---|---|---|
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/the-attack-on-the-pope-new-link-to-bulgarians.html | THE ATTACK ON THE POPE NEW LINK TO BULGARIANS | By Nicholas Gage | TX 1-088491 | 1983-03-25 |
| 1983-03-23 | https://www.nytimes.com/1983/03/23/world/what-soldiers-says-tactful-town-in-salvador.html | WHAT SOLDIERS SAYS TACTFUL TOWN IN SALVADOR | By Stephen Kinzer Special To the New York Times | TX 1-088491 | 1983-03-25 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/ballet-julliard-ensemble-revives-tudor-s-soiree.html | BALLET JULLIARD ENSEMBLE REVIVES TUDORS SOIREE | BY Jack Anderson | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/channel-13-dial-rescue-attempt-said-to-unravel.html | CHANNEL 13 DIAL RESCUE ATTEMPT SAID TO UNRAVEL | BY Sally Bedell | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/concert-mahler-at-the-marymount.html | CONCERT MAHLER AT THE MARYMOUNT | By Bernard Holland | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/concert-the-boston-camerata.html | CONCERT THE BOSTON CAMERATA | By John Rockwell | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/critic-s-notebook-virgil-thomson-s-faith-in-his-operas.html | CRITICS NOTEBOOK VIRGIL THOMSONS FAITH IN HIS OPERAS | By John Rockwell | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/dance-francois-klaus-in-hamburg-s-mahler.html | DANCE FRANCOIS KLAUS IN HAMBURGS MAHLER | By Jack Anderson | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/music-saxophone-ned-rothenberg.html | MUSIC SAXOPHONE NED ROTHENBERG | By Allen Hughes | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/opera-virgil-thompson-the-mother-of-us-all.html | OPERA VIRGIL THOMPSON THE MOTHER OF US ALL | By Donal Henahan | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/talks-on-sale-of-sardi-s-to-baum-under-way.html | TALKS ON SALE OF SARDIS TO BAUM UNDER WAY | By Mimi Sheraton | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/tv-more-mystery.html | TV MORE MYSTERY | By John J OConnor | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/books/books-of-the-times-053544.html | Books Of The Times | By Anatole Broyard | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/1982-output-off-in-mexico.html | 1982 Output Off in Mexico | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/advertising-abc-plans-to-acquire-small-system-services.html | ADVERTISING ABC Plans to Acquire Small System Services | By Philip H Dougherty | TX 1-076537 | 1983-03-28 |

| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/advertising-magazine-buff-starts-dobbs-ferry-quarterly.html | ADVERTISING Magazine Buff Starts Dobbs Ferry Quarterly | By Philip H Dougherty | TX 1-076537 | 1983-03-28 |
|---|---|---|---|---|---|
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/advertising-needham-bolsters-its-lineup.html | Advertising Needham Bolsters Its Lineup | By Philip H Dougherty | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/amc-to-offer-100-million-in-stock.html | AMC TO OFFER 100 MILLION IN STOCK | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/big-3-auto-sales-up-by-6-in-mid-march.html | BIG 3 AUTO SALES UP BY 6 IN MIDMARCH | Special to the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/british-steel-may-buy-in-us.html | British Steel May Buy in US | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/business-people-phone-officers-named.html | BUSINESS PEOPLE Phone Officers Named | By United Press International | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/chile-raises-tariffs-and-devalues-peso.html | CHILE RAISES TARIFFS AND DEVALUES PESO | By Edward Schumacher Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/citicorp-s-satellite-challenge.html | CITICORPS SATELLITE CHALLENGE | By Robert A Bennett | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/coal-find-in-illinois.html | Coal Find in Illinois | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/consumer-prices-drop-0.2-index-is-stable-in-new-york.html | CONSUMER PRICES DROP 02 INDEX IS STABLE IN NEW YORK | By Jonathan Fuerbringer Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/cost-index-unchanged-in-the-new-york-area.html | COST INDEX UNCHANGED IN THE NEW YORK AREA | By Damon Stetson | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/credit-markets-rates-fall-for-all-maturities.html | CREDIT MARKETS RATES FALL FOR ALL MATURITIES | By Michael Quint | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/delorean-delay-on-reorganization.html | DeLorean Delay On Reorganization | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/dow-soars-by-17.90-to-1140.87.html | DOW SOARS BY 1790 TO 114087 | By Alexander R Hammer | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/jobless-rate-in-europe.html | Jobless Rate In Europe | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/market-place-look-at-waste-management.html | Market Place Look at Waste Management | By Vartanig G Vartan | TX 1-076537 | 1983-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/nike-pins-hopes-for-growth-on-foreign-sales-and-apparel.html | NIKE PINS HOPES FOR GROWTH ON FOREIGN SALES AND APPAREL | Special to the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/occidental-sells-part-of-cities.html | OCCIDENTAL SELLS PART OF CITIES | Special to the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/reagan-said-to-soften-approach-to-embargoes.html | Reagan Said to Soften Approach to Embargoes | By Clyde H Farnsworth Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/technology-fast-retrieval-of-documents.html | Technology Fast Retrieval Of Documents | By Leslie Wayne | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/business/turnaround-at-levi-strauss.html | TURNAROUND AT LEVI STRAUSS | By Thomas C Hayes Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/a-new-formality-at-saint-laurent.html | A NEW FORMALITY AT SAINT LAURENT | By Bernadine Morris Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/community-project-produces-fertilizer.html | COMMUNITY PROJECT PRODUCES FERTILIZER | By Joan Lee Faust | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/flowering-trees-for-city-gardens.html | FLOWERING TREES FOR CITY GARDENS | By Linda Yang | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/helpful-hardware-gadgets-for-autos.html | HELPFUL HARDWAREGADGETS FOR AUTOS | By Mary Smith | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/hers.html | HERS | By Barbara Lazear Ascher | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/home-beat.html | HOME BEAT | Suzanne Slesin | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/in-the-new-clocks-design-not-time-is-of-the-essence.html | IN THE NEW CLOCKS DESIGN NOT TIME IS OF THE ESSENCE | By Joseph Giovannini | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/shade-can-be-new-even-if-lamp-isn-t.html | SHADE CAN BE NEW EVEN IF LAMP ISNT | By Karel Joyce Littman | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/spareness-gains-new-meaning-in-a-quartet-of-city-apartments.html | SPARENESS GAINS NEW MEANING IN A QUARTET OF CITY APARTMENTS | By Suzanne Slesin | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/movies/koch-presses-ticket-tax.html | KOCH PRESSES TICKET TAX | By Carol Lawson | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/movies/movie-for-new-le-carre-thriller-set.html | MOVIE FOR NEW LE CARRE THRILLER SET | By Aljean Harmetz Special To the New York Times | TX 1-076537 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/albany-reaches-accord-to-pass-consumer-bills.html | ALBANY REACHES ACCORD TO PASS CONSUMER BILLS | By Susan Chira Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/beach-loss-in-new-york-area-worst-in-years.html | BEACH LOSS IN NEW YORK AREA WORST IN YEARS | By Michael Winerip | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/bridge-long-event-takes-its-toll-on-ones-skill-and-energy.html | Bridge Long Event Takes Its Toll On Ones Skill and Energy | By Alan Truscott | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/choice-of-schools-chief-renews-koch-conflict-with-minorities-news-analysis.html | CHOICE OF SCHOOLS CHIEF RENEWS KOCH CONFLICT WITH MINORITIES News Analysis | By Michael Goodwin | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/city-supports-bill-in-albany-extending-j-51-tax-breaks.html | CITY SUPPORTS BILL IN ALBANY EXTENDING J51 TAX BREAKS | By Edward A Gargan Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/executives-are-offered-a-city-guide-to-housing.html | EXECUTIVES ARE OFFERED A CITY GUIDE TO HOUSING | By Martin Gottlieb | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/goldin-criticizes-city-handling-of-realty-auctions.html | GOLDIN CRITICIZES CITY HANDLING OF REALTY AUCTIONS | By Maurice Carroll | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/institute-where-scholars-live-on-food-for-thought.html | INSTITUTE WHERE SCHOLARS LIVE ON FOOD FOR THOUGHT | By Michael Norman Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/new-york-day-by-day-500-celebrate-golden-jubilee.html | NEW YORK DAY BY DAY 500 Celebrate Golden Jubilee | By Laurie Johnston and Susan Heller Anderson | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/new-york-day-by-day-everything-but-the-figs.html | NEW YORK DAY BY DAY Everything but the Figs | By Laurie Johnston and Susan Heller Anderson | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/new-york-day-by-day-money-saving-move-in-trash-collection.html | NEW YORK DAY BY DAY MoneySaving Move In Trash Collection | By Laurie Johnston and Susan Heller Anderson | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/new-york-day-by-day-sliver-laid-to-rest.html | NEW YORK DAY BY DAY Sliver Laid to Rest | By Laurie Johnston and Susan Heller Anderson | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/new-york-day-by-day-stage-struck-producer.html | NEW YORK DAY BY DAY StageStruck Producer | By Laurie Johnston and Susan Heller Anderson | TX 1-076537 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/six-top-officials-discharged-by-new-udc-chief.html | SIX TOP OFFICIALS DISCHARGED BY NEW UDC CHIEF | By Michael Oreskes Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/the-city-2-given-42-1-2-years-in-bronx-attacks.html | THE CITY 2 Given 42 12 Years In Bronx Attacks | By United Press International | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/the-city-correction-officer-seized-as-robber.html | THE CITY Correction Officer Seized as Robber | By United Press International | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/the-region-gas-leak-routs-150-in-nassau.html | THE REGION Gas Leak Routs 150 in Nassau | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/the-region-two-children-die-in-jersey-city-fire.html | THE REGION Two Children Die In Jersey City Fire | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/obituaries/barney-clark-dies-on-112th-day-with-permanent-artificial-heart.html | BARNEY CLARK DIES ON 112TH DAY WITH PERMANENT ARTIFICIAL HEART | By Lawrence K Altman | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/obituaries/bruce-bowden-ex-president-of-mellon-bank-is-dead-at-74.html | Bruce Bowden ExPresident Of Mellon Bank Is Dead at 74 | Special to the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/obituaries/dr-cynthia-westcott-dead-rose-expert-and-pathologist.html | DR CYNTHIA WESTCOTT DEAD ROSE EXPERT AND PATHOLOGIST | By Joan Lee Faust | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/obituaries/edward-reynolds.html | EDWARD REYNOLDS | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/a-specter-hoovering-over-fbi.html | A SPECTER HOOVERING OVER FBI | By Nat Hentoff | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/abroad-at-home-courts-in-contempt.html | ABROAD AT HOME COURTS IN CONTEMPT | By Anthony Lewis | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/essay-race-in-chicago.html | ESSAY RACE IN CHICAGO | By William Safire | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/plos-crossroads.html | PLOS CROSSROADS | By Aaron David Miller | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/76ers-104-bucks-101.html | 76ers 104 Bucks 101 | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/bill-to-seek-live-tv-for-otb.html | BILL TO SEEK LIVE TV FOR OTB | By Steven Crist | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/cavaliers-topple-knicks.html | CAVALIERS TOPPLE KNICKS | By Sam Goldaper Special To the New York Times | TX 1-076537 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/celtics-114-hawks-102.html | Celtics 114 Hawks 102 | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/expos-seek-new-home.html | Expos Seek New Home | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/miss-austin-averts-setback-at-garden.html | MISS AUSTIN AVERTS SETBACK AT GARDEN | By Neil Amdur | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/ncaa-tournament-jones-and-louisville-making-long-run.html | NCAA TOURNAMENT JONES AND LOUISVILLE MAKING LONG RUN | By Frank Litsky | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/ncaa-tournament-nc-state-and-boston-college-excited.html | NCAA TOURNAMENT NC STATE AND BOSTON COLLEGE EXCITED | By Thomas Rogers Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/nets-match-season-high-total-and-win.html | NETS MATCH SEASONHIGH TOTAL AND WIN | Special to the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/piniella-at-1-for-15-relying-on-patience.html | PINIELLA AT 1 FOR 15 RELYING ON PATIENCE | By Gerald Eskenazi Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/players-no-1-in-pro-squash-is-a-life-on-the-go.html | PLAYERS NO 1 IN PRO SQUASH IS A LIFE ON THE GO | By Malcolm Moran | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/rangers-trounce-red-wings.html | RANGERS TROUNCE RED WINGS | By Alex Yannis Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/reagan-supports-world-cup-bid.html | Reagan Supports World Cup Bid | By United Press International | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/saad-muhammad-stopped-in-third.html | Saad Muhammad Stopped in Third | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/scouting-nba-money.html | SCOUTING NBA Money | By Ira Berkow | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/scouting-off-to-the-races.html | SCOUTING Off to the Races | By Ira Berkow | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/scouting-out-at-home.html | SCOUTING Out at Home | By Ira Berkow | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/scouting-the-coach-s-wife-is-true-to-form.html | SCOUTING The Coachs Wife Is True to Form | By Ira Berkow | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/sports-of-the-times-i-had-to-bottom-out.html | SPORTS OF THE TIMES I HAD TO BOTTOM OUT | By Dave Anderson | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/us-wins-6-2-in-hockey-event.html | US Wins 62 In Hockey Event | AP | TX 1-076537 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/veryzer-seeking-regular-job.html | Veryzer Seeking Regular Job | By James Tuite Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/theater/by-master-harold-stuns-johannesburg-audience.html | By MASTER HAROLD STUNS JOHANNESBURG AUDIENCE | By Joseph Lelyveld Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/theater/stage-gurney-s-middle-ages-opens.html | STAGE GURNEYS MIDDLE AGES OPENS | By Frank Rich | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/around-the-nation-eastern-airlines-reaches-accord-with-machinists.html | AROUND THE NATION Eastern Airlines Reaches Accord With Machinists | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/briefing-053611.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/budget-vote-power-shifts-news-analysis.html | BUDGET VOTE POWER SHIFTS News Analysis | By Steven V Roberts Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/couple-at-arizona-rest-stop-robbed-injected-with-drug.html | Couple at Arizona Rest Stop Robbed Injected With Drug | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/democratic-budget-is-adopted-by-house-229-196.html | DEMOCRATIC BUDGET IS ADOPTED BY HOUSE 229196 | By Edward Cowan Special to the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/for-5000-a-year-welcome-to-the-speaker-s-club.html | FOR 5000 A YEAR WELCOME TO THE SPEAKERS CLUB | By Martin Tolchin Special to the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/glenn-to-seek-presidency.html | Glenn to Seek Presidency | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/holding-of-drug-suspect-ruled-an-illegal-arrest.html | HOLDING OF DRUG SUSPECT RULED AN ILLEGAL ARREST | By Linda Greenhouse Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/house-roll-call-on-the-budget.html | HOUSE ROLLCALL ON THE BUDGET | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/illegal-toxics-disposal-denied.html | ILLEGAL TOXICS DISPOSAL DENIED | Special to the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/jail-inmate-reappears-from-ceiling-hideout.html | Jail Inmate Reappears From Ceiling Hideout | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/jane-byrne-ends-her-write-in-bid-to-stay-in-office.html | JANE BYRNE ENDS HER WRITEIN BID TO STAY IN OFFICE | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/rail-unions-reject-request.html | Rail Unions Reject Request | AP | TX 1-076537 | 1983-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/reagan-proposes-us-seek-new-way-to-block-missiles-transcript-of-speech-page-a20.html | REAGAN PROPOSES US SEEK NEW WAY TO BLOCK MISSILES Transcript of speech page A20 | By Steven R Weisman Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/republican-is-favored-for-house-seat-of-astronaut-who-died.html | REPUBLICAN IS FAVORED FOR HOUSE SEAT OF ASTRONAUT WHO DIED | By William E Schmidt Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/senate-approves-plan-on-solvency-of-social-security.html | SENATE APPROVES PLAN ON SOLVENCY OF SOCIAL SECURITY | By David Shribman Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/top-epa-official-is-accused-of-intervening-in-behalf-of-company.html | TOP EPA OFFICIAL IS ACCUSED OF INTERVENING IN BEHALF OF COMPANY | By Leslie Maitland Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/us-expects-farm-program-will-lift-grain-prices.html | US EXPECTS FARM PROGRAM WILL LIFT GRAIN PRICES | By Seth S King Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/wallace-in-hospital-for-pain.html | Wallace in Hospital for Pain | AP | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/waste-hauler-s-business-acts-faulted.html | WASTE HAULERS BUSINESS ACTS FAULTED | By Ralph Blumenthal | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/us/working-profile-ambassador-bernard-vernier-palliez-france-traveling-path-de.html | WORKING PROFILE AMBASSADOR BERNARD VERNIERPALLIEZ OF FRANCE TRAVELING THE PATH OF DE TOQUEVILLE | By Clyde H Farnsworth Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/coalition-in-bonn-agrees-on-policies.html | COALITION IN BONN AGREES ON POLICIES | By James M Markham Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/greek-funeral-becomes-rally.html | GREEK FUNERAL BECOMES RALLY | By Marvine Howe Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/guatemala-lifts-its-state-of-siege.html | GUATEMALA LIFTS ITS STATE OF SIEGE | By Stephen Kinzer Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/intelligence-aides-debated-reagan-s-show-of-satellite-photos.html | INTELLIGENCE AIDES DEBATED REAGANS SHOW OF SATELLITE PHOTOS | By Philip Taubman Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/mitterrand-s-plan-buy-french-and-work-harder.html | MITTERRANDS PLAN BUY FRENCH AND WORK HARDER | By Ej Dionne Jr Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/moscow-reports-righting-a-case-of-injustice.html | MOSCOW REPORTS RIGHTING A CASE OF INJUSTICE | By John F Burns Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/nato-ministers-endorse-us-position-on-missiles.html | NATO MINISTERS ENDORSE US POSITION ON MISSILES | By John Darnton Special To the New York Times | TX 1-076537 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/new-vision-for-reagan-news-analysis.html | NEW VISION FOR REAGAN News Analysis | By Charles Mohr Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/no-request-for-canada-arms-test-bush-says.html | NO REQUEST FOR CANADA ARMS TEST BUSH SAYS | By Douglas Martin Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/pope-to-visit-8-places-on-his-polish-tour.html | POPE TO VISIT 8 PLACES ON HIS POLISH TOUR | By Henry Kamm Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/president-s-speech-on-military-spending-and-a-new-defense.html | PRESIDENTS SPEECH ON MILITARY SPENDING AND A NEW DEFENSE | Special to the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/salvador-aid-backed-in-senate.html | SALVADOR AID BACKED IN SENATE | By Martin Tolchin Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/senate-committee-releases-memos-in-adelman-dispute.html | SENATE COMMITTEE RELEASES MEMOS IN ADELMAN DISPUTE | By Hedrick Smith Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/sundry-newcomers-change-the-face-of-australia.html | SUNDRY NEWCOMERS CHANGE THE FACE OF AUSTRALIA | By Richard Bernstein Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/texts-of-documents-made-public-by-senate-panel.html | TEXTS OF DOCUMENTS MADE PUBLIC BY SENATE PANEL | Special to the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/us-calls-nicaraguan-charge-of-imminent-invasion-a-myth.html | US CALLS NICARAGUAN CHARGE OF IMMINENT INVASION A MYTH | By Bernard D Nossiter Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-24 | https://www.nytimes.com/1983/03/24/world/warsaw-outlines-three-year-plan.html | WARSAW OUTLINES THREEYEAR PLAN | By John Kifner Special To the New York Times | TX 1-076537 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/art-alfred-kubin-show-a-lesson-in-fantasy.html | ART ALFRED KUBIN SHOW A LESSON IN FANTASY | By Grace Glueck | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/t-people.html | ART PEOPLE | By Michael Brenson | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/at-eastertime-a-city-festival-of-sacred-music.html | AT EASTERTIME A CITY FESTIVAL OF SACRED MUSIC | By John Rockwell | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/auctions-art-deco-to-nouveau.html | AUCTIONS Art Deco to Nouveau | By Rita Reif | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/comedy-robert-klein.html | COMEDY ROBERT KLEIN | By Fred Ferretti | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/dance-miss-pennison.html | DANCE MISS PENNISON | By Anna Kisselgoff | TX 1-088476 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/philharmonic-janacek.html | PHILHARMONIC JANACEK | By Donal Henahan | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/restaurants-wine-tasting-and-a-thai-twosome.html | RESTAURANTS Wine tasting and a Thai twosome | By Mimi Sheraton | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/the-dancers-who-bloom-in-the-spring.html | THE DANCERS WHO BLOOM IN THE SPRING | By Jennifer Dunning | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/the-mississippi-new-series-starts.html | THE MISSISSIPPI NEW SERIES STARTS | By John J OConnor | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/why-the-latest-whitney-biennial-is-more-satisfying.html | WHY THE LATEST WHITNEY BIENNIAL IS MORE SATISFYING | By John Russell | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/books/books-of-the-times-055203.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/books/publishing-companies-setting-up-downtown.html | PUBLISHING COMPANIES SETTING UP DOWNTOWN | By Herbert Mitgang | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/3-year-plan-for-poland-s-debt.html | 3YEAR PLAN FOR POLANDS DEBT | By John Tagliabue Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/about-real-estate-toil-on-manhattan-co-op-plan-pays-off.html | ABOUT REAL ESTATE TOIL ON MANHATTAN COOP PLAN PAYS OFF | By Shawn G Kennedy | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/advertising-foote-cone-becomes-data-general-agency.html | ADVERTISING Foote Cone Becomes Data General Agency | By Philip H Dougherty | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/advertising-national-journal-has-new-goals.html | Advertising National Journal Has New Goals | By Philip H Dougherty | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/advertising-o-m-international-promotes-3.html | ADVERTISING O M International Promotes 3 | By Philip H Dougherty | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/advertising-tuscan-picks-venet-for-2-tv-assignments.html | ADVERTISING Tuscan Picks Venet For 2 TV Assignments | By Philip H Dougherty | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/article-057154-no-title.html | Article 057154  No Title | By Agis Salpukas | TX 1-088476 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/business-people-ex-nbc-chairman-aids-film-studios.html | BUSINESS PEOPLE ExNBC Chairman Aids Film Studios | By Sandra Salmans | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/business-people-exchange-chief-s-view.html | BUSINESS PEOPLE Exchange Chiefs View | By Sandra Salmans | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/business-people-waldorf-astoria-official-starts-consulting-firm.html | BUSINESS PEOPLE WaldorfAstoria Official Starts Consulting Firm | By Sandra Salmans | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/credit-markets-interest-rates-little-changed-20-year-bond-yields-10.81.html | CREDIT MARKETS Interest Rates Little Changed 20Year Bond Yields 1081 | By Michael Quint | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/dow-rises-by-5.03-to-record-1145.90-institutional-buying-cited.html | Dow Rises by 503 To Record 114590 Institutional Buying Cited | By Alexander R Hammer | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/dr-pepper-drink.html | Dr Pepper Drink | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/economic-scene-seeking-a-new-bretton-woods.html | Economic Scene Seeking a New Bretton Woods | By Leonard Silk | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/eight-bell-units-retain-highest-s-p-rating.html | EIGHT BELL UNITS RETAIN HIGHEST S P RATING | By Kenneth N Gilpin | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/fed-tightening-how-soon-economic-analysis.html | FED TIGHTENING HOW SOONEconomic Analysis | By H Erich Heinemann | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/ford-offers-plan-on-repeat-repairs.html | Ford Offers Plan On Repeat Repairs | By Michael Decourcy Hinds Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/gm-plans-to-sell-low-cost-suzuki.html | GM Plans to Sell LowCost Suzuki | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/governments-reserves.html | GOVERNMENTSRESERVES | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/home-resale-total-down.html | Home Resale Total Down | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/just-in-time-system-cuts-japan-s-auto-costs.html | JUSTINTIME SYSTEM CUTS JAPANS AUTO COSTS | By John Holusha Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/business/market-place-5-aerospace-issues-favored.html | Market Place 5 Aerospace Issues Favored | By Vartanig G Vartan | TX 1-088476 | 1983-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-25 | https://www.nytimes.com/1983/03/25/busine ss/president-s-forecast-is-revised.html | PRESIDENTS FORECAST IS REVISED | By Jonathan Fuerbringer Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/busine ss/proxy-solicitation-firm-is-accused-by-sec.html | PROXY SOLICITATION FIRM IS ACCUSED BY SEC | By Kenneth B Noble Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/busine ss/southland-s-successful-mix.html | SOUTHLANDS SUCCESSFUL MIX | By Pamela G Hollie | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/movie s/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/movie s/baby-it-s-you.html | BABY ITS YOU | By Janet Maslin | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/movie s/bad-boys-in-jail.html | BAD BOYS IN JAIL | By Janet Maslin | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/movie s/dirty-dishes.html | DIRTY DISHES | By Vincent Canby | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/movie s/dugan-returns.html | DUGAN RETURNS | By Janet Maslin | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/movie s/outsiders-teen-age-violence.html | OUTSIDERS TEENAGE VIOLENCE | By Vincent Canby | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregi on/aid-by-soldiers-sought-in-crisis-at-atom-plants.html | AID BY SOLDIERS SOUGHT IN CRISIS AT ATOM PLANTS | By James Feron Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregi on/bill-would-let-the-state-seize-criminals-assets.html | BILL WOULD LET THE STATE SEIZE CRIMINALS ASSETS | By Maurice Carroll | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregi on/bridge-author-tells-of-deception-by-a-great-british-player.html | Bridge Author Tells of Deception By a Great British Player | By Alan Truscott | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregi on/cuomo-drive-to-trim-payroll-confuses-and-upsets-workers.html | CUOMO DRIVE TO TRIM PAYROLL CONFUSES AND UPSETS WORKERS | By Susan Chira Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregi on/first-american-test-tube-twins-are-born-on-li.html | FIRST AMERICAN TEST TUBE TWINS ARE BORN ON LI | By Lindsey Gruson | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregi on/flatbush-rallying-support-to-ease-immigrants-plight.html | FLATBUSH RALLYING SUPPORT TO EASE IMMIGRANTS PLIGHT | By Dena Kleiman | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregi on/key-legislators-agree-on-money-to-aid-shelters.html | KEY LEGISLATORS AGREE ON MONEY TO AID SHELTERS | By Edward A Gargan Special To the New York Times | TX 1-088476 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/legislators-agree-on-increase-of-1-cent-in-nassau-sales-tax.html | LEGISLATORS AGREE ON INCREASE OF 1 CENT IN NASSAU SALES TAX | By Josh Barbanel Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/mayor-offers-aid-and-hand-to-homeless.html | MAYOR OFFERS AID AND HAND TO HOMELESS | By Ronald Sullivan | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/new-york-day-by-day-an-uplifting-visit-at-shelter-for-homeless.html | NEW YORK DAY BY DAY An Uplifting Visit At Shelter for Homeless | By Laurie Johnston and Susasn Heller Anderson | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/new-york-day-by-day-lifetime-commitment.html | NEW YORK DAY BY DAY Lifetime Commitment | By Laurie Johnston and Susan Heller Anderson | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/new-york-day-by-day-snippets-of-a-city-past.html | NEW YORK DAY BY DAY Snippets of a City Past | By Laurie Johnston and Susan Heller Anderson | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/new-york-day-by-day-voices-of-praise.html | NEW YORK DAY BY DAY Voices of Praise | By Laurie Johnston and Susan Heller Anderson | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/the-city-2-men-found-slain-near-stolen-taxi.html | THE CITY 2 Men Found Slain Near Stolen Taxi | By United Press International | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/the-moon-tax-case-news-analysis.html | THE MOON TAX CASE News Analysis | By David Margolick | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/the-region-jerseyan-accused-of-murder-by-auto.html | THE REGION Jerseyan Accused Of Murder by Auto | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/trial-in-arms-case-delayed-over-fbi-british-ties.html | TRIAL IN ARMS CASE DELAYED OVER FBIBRITISH TIES | By Joseph P Fried | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/obituaries/blanton-collier-led-browns-to-pro-football-title-in-1964.html | Blanton Collier Led Browns To Pro Football Title in 1964 | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/obituaries/constantine-fitzgibbon-63-biographer-dies-in-dublin.html | Constantine FitzGibbon 63 Biographer Dies in Dublin | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/end-the-cambodia-embargo.html | END THE CAMBODIA EMBARGO | By David A Ablin and Marlowe Hood | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/foreign-affairs-bumbling-missile-diplomacy.html | FOREIGN AFFAIRS BUMBLING MISSILE DIPLOMACY | By Flora Lewis | TX 1-088476 | 1983-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/in-the-nation-asking-less-and-getting-it.html | IN THE NATION ASKING LESS AND GETTING IT | By Tom Wicker | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/supplyside-wins.html | SUPPLYSIDE WINS | By Jude Wanniski | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/the-editorial-notebook-the-customer-s-stake-in-power-plants.html | The Editorial Notebook The Customers Stake in Power Plants | PETER PASSELL | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/4-year-pact-for-cashen.html | 4Year Pact for Cashen | Special to the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/billie-jean-king-defeats-andrea-jaeger.html | BILLIE JEAN KING DEFEATS ANDREA JAEGER | By Neil Amdur | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/capitals-overtake-devils.html | Capitals Overtake Devils | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/driesell-charged-with-sex-bias.html | Driesell Charged With Sex Bias | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/hockey-for-old-timers-sakes.html | HOCKEY FOR OLD TIMERS SAKES | By Steven Crist Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/holme-s-challenger-treated-royally.html | HOLMES CHALLENGER TREATED ROYALLY | By Michael Katz Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/houston-thrives-with-inside-game.html | Houston Thrives With Inside Game | By Roy S Johnson Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/kentucky-gains-with-louisville.html | KENTUCKY GAINS WITH LOUISVILLE | By Frank Litsky Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/lunquist-paces-smu.html | Lunquist Paces SMU | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/mayberry-released-by-yanks.html | Mayberry Released by Yanks | By Gerald Eskenazi Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/one-day-draft.html | OneDay Draft | Special to the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/outdoors-going-after-codfish-on-the-dawn-patrol.html | OUTDOORS GOING AFTER CODFISH ON THE DAWN PATROL | By Nelson Bryant | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/rain-delays-golf.html | Rain Delays Golf | Special to the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/scouting-a-distant-view.html | SCOUTING A Distant View | By Ira Berkow | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/scouting-plea-to-keep-cavs.html | SCOUTING Plea to Keep Cavs | By Ira Berkow | TX 1-088476 | 1983-03-28 |

| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/scouting-sporting-fare-food-for-thought.html | SCOUTING Sporting Fare Food for Thought | By Ira Berkow | TX 1-088476 | 1983-03-28 |
|---|---|---|---|---|---|
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/scouting-the-long-trek.html | SCOUTING The Long Trek | By Ira Berkow | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/simulcast-plan-to-give-bettors-a-choice.html | SIMULCAST PLAN TO GIVE BETTORS A CHOICE | By Steven Crist | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/sports-of-the-times-mother-s-day-at-the-garden.html | SPORTS OF THE TIMES MOTHERS DAY AT THE GARDEN | By George Vecsey | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/starless-georgia-stresses-defense.html | Starless Georgia Stresses Defense | Special to the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/usc-advances-old-dominion-wins.html | USC Advances Old Dominion Wins | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/virginia-nc-state-advance-to-final.html | VIRGINIA NC STATE ADVANCE TO FINAL | By Thomas Rogers Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/wake-forest-tops-south-carolina-78-61.html | WAKE FOREST TOPS SOUTH CAROLINA 7861 | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/wisconsin-gains-final.html | Wisconsin Gains Final | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/style/ready-to-wear-elegance-in-paris.html | READYTOWEAR ELEGANCE IN PARIS | By Bernadine Morris Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/theater/broadway-honors-show-stoppers-of-yesteryear.html | BROADWAY HONORS SHOWSTOPPERS OF YESTERYEAR | By Leslie Bennetts | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/theater/broadway-kevin-kline-is-due-back-in-the-park-for-henry-v.html | BROADWAY Kevin Kline is due back in the park for Henry V | By Carol Lawson | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/16-vital-weeeks-dr-clark-s-critical-contribution-news-analysis.html | 16 VITAL WEEEKS DR CLARKS CRITICAL CONTRIBUTION News Analysis | By Harold M Schmeck Jr | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/4-die-in-georgia-plane-crash.html | 4 Die in Georgia Plane Crash | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/7-of-11-blacks-are-cleared-in-montgomery-ala-battle-with-police-after-a-funeral.html | 7 OF 11 BLACKS ARE CLEARED IN MONTGOMERY ALA BATTLE WITH POLICE AFTER A FUNERAL | AP | TX 1-088476 | 1983-03-28 |

| | | | | |
|---|---|---|---|---|
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/9-states-called-failures-over-school-integration.html | 9 STATES CALLED FAILURES OVER SCHOOL INTEGRATION | By Robert Pear Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/acting-epa-chief-is-said-to-be-ready-to-quit-post-today.html | ACTING EPA CHIEF IS SAID TO BE READY TO QUIT POST TODAY | By Philip Shabecoff Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/aides-urged-reagan-to-postpone-antimissile-ideas-for-more-study.html | AIDES URGED REAGAN TO POSTPONE ANTIMISSILE IDEAS FOR MORE STUDY | By Leslie H Gelb Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/around-the-nation-cleanup-complaint-made-at-three-mile-island.html | AROUND THE NATION Cleanup Complaint Made At Three Mile Island | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/around-the-nation-dakota-indian-is-freed-of-a-charge-of-murder.html | AROUND THE NATION Dakota Indian Is Freed Of a Charge of Murder | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/article-056171-no-title.html | Article 056171  No Title | By Seth S King Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/article-057363-no-title.html | Article 057363  No Title | By David Shribman Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/briefing-055936.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/church-panel-gives-no-ruling-on-homosexual-group.html | CHURCH PANEL GIVES NO RULING ON HOMOSEXUAL GROUP | By Charles Austin | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/coast-freight-train-derails.html | Coast Freight Train Derails | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/decline-of-8000-is-reported-in-new-jobless-benefit-claims.html | Decline of 8000 Is Reported In New Jobless Benefit Claims | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/dr-clark-s-death-laid-to-failure-of-all-organs-but-artificial-heart.html | DR CLARKS DEATH LAID TO FAILURE OF ALL ORGANS BUT ARTIFICIAL HEART | By Lawrence K Altman Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/epa-said-to-bar-tests-at-dow-in-81.html | EPA SAID TO BAR TESTS AT DOW IN 81 | By Robert Reinhold Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/in-honoring-the-rebbe-a-caterer-did-well-too.html | IN HONORING THE REBBE A CATERER DID WELL TOO | By Francis X Clines Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/mailer-takes-the-stand-for-writer-in-drug-case.html | MAILER TAKES THE STAND FOR WRITER IN DRUG CASE | By Dudley Clendinen Special To the New York Times | TX 1-088476 | 1983-03-28 |

| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/president-signs-a-4.6-billion-job-bill.html | PRESIDENT SIGNS A 46 BILLION JOB BILL | By Steven V Roberts Special To the New York Times | TX 1-088476 | 1983-03-28 |
|---|---|---|---|---|---|
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/secretary-shultz-questions-answers-thoughts.html | SECRETARY SHULTZ QUESTIONS ANSWERS THOUGHTS | By James Reston Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/two-charged-with-fraud-in-sales-to-army-commissaries-in-europe.html | TWO CHARGED WITH FRAUD IN SALES TO ARMY COMMISSARIES IN EUROPE | By Judith Miller Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/us/us-steel-accedes-to-charges.html | US STEEL ACCEDES TO CHARGES | Special to the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/2-week-ban-on-cuba-airliners.html | 2 WEEK BAN ON CUBA AIRLINERS | By Richard Witkin | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/a-fateful-trial-witty-ex-guerrilla-v-zimbabwe.html | A FATEFUL TRIAL WITTY EXGUERRILLA V ZIMBABWE | By Joseph Lelyveld Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/adelman-denies-purge-plan.html | ADELMAN DENIES PURGE PLAN | By Hedrick Smith Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/around-the-world-mitterrand-completes-cabinet-reorganization.html | AROUND THE WORLD Mitterrand Completes Cabinet Reorganization | Special to the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/boy-accused-of-mailing-bomb-to-mrs-thatcher-goes-home.html | Boy Accused of Mailing Bomb To Mrs Thatcher Goes Home | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/british-laborite-wins-key-by-election.html | BRITISH LABORITE WINS KEY BYELECTION | By Rw Apple Jr Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/bulgarian-held-in-papal-plot-losses-2d-appeal.html | BULGARIAN HELD IN PAPAL PLOT LOSSES 2D APPEAL | By Henry Kamm | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/democrats-assert-reagan-is-using-star-wars-scare-to-hide-blunders.html | DEMOCRATS ASSERT REAGAN IS USING STAR WARS SCARE TO HIDE BLUNDERS | By Francis X Clines Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/detainee-is-allowed-to-testify.html | DETAINEE IS ALLOWED TO TESTIFY | Special to the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/gromyko-is-named-a-deputy-premier.html | GROMYKO IS NAMED A DEPUTY PREMIER | By John F Burns Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/israeli-marine-accord-is-reported-in-lebanon.html | ISRAELIMARINE ACCORD IS REPORTED IN LEBANON | AP | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/israelis-reported-to-balk-at-plan-for-withdrawal.html | ISRAELIS REPORTED TO BALK AT PLAN FOR WITHDRAWAL | By Bernard Gwertzman Special To the New York Times | TX 1-088476 | 1983-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/nicaraguan-sees-salvador-link-in-rebel-attacks.html | NICARAGUAN SEES SALVADOR LINK IN REBEL ATTACKS | By Alan Riding Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/reagan-s-mideast-peace-proposal-still-very-much-alive-in-jordan.html | REAGANS MIDEAST PEACE PROPOSAL STILL VERY MUCH ALIVE IN JORDAN | By Thomas L Friedman Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/scientists-dubious-over-missile-plan.html | SCIENTISTS DUBIOUS OVER MISSILE PLAN | By Charles Mohr Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/senate-committee-calls-for-halving-new-salvador-aid.html | SENATE COMMITTEE CALLS FOR HALVING NEW SALVADOR AID | By Martin Tolchin Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/soviet-sees-a-treaty-violation-in-arms-proposed-by-reagan.html | SOVIET SEES A TREATY VIOLATION IN ARMS PROPOSED BY REAGAN | By Serge Schmemann Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/trudeau-asserts-nato-relies-on-canada-for-missile-tests.html | Trudeau Asserts NATO Relies On Canada for Missile Tests | Special to the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-25 | https://www.nytimes.com/1983/03/25/world/weinberger-says-abm-pact-may-ultimately-need-amending.html | WEINBERGER SAYS ABM PACT MAY ULTIMATELY NEED AMENDING | By John Darnton Special To the New York Times | TX 1-088476 | 1983-03-28 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/boston-ballet-founder-relinquishes-her-post.html | Boston Ballet Founder Relinquishes Her Post | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/cbs-records-chief-reported-going-to-mca.html | CBS RECORDS CHIEF REPORTED GOING TO MCA | By Aljean Harmetz Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/dance-charles-moulton-and-the-kinetic-giggle.html | DANCE CHARLES MOULTON AND THE KINETIC GIGGLE | By Jack Anderson | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/dance-event-no-2-a-cunningham-collage.html | DANCE EVENT NO 2 A CUNNINGHAM COLLAGE | By Anna Kisselgoff | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/jazz-fred-hersch-pianist.html | JAZZ FRED HERSCH PIANIST | By John S Wilson | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/thorn-birds-begin-sunday-despite-religious-objections.html | THORN BIRDS BEGIN SUNDAY DESPITE RELIGIOUS OBJECTIONS | By Frank J Prial | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/books/books-of-the-times-058152.html | Books of the Times | A Satire on Satirists By Anatole Broyard | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/banks-decontrol-bid-in-states.html | BANKS DECONTROL BID IN STATES | By Kenneth B Noble Special To the New York Times | TX 1-088478 | 1983-03-30 |

| | | | | |
|---|---|---|---|---|
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/citicorp-plans-bank-in-maine.html | CITICORP PLANS BANK IN MAINE | By Robert A Bennett | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/company-news-insurer-to-offer-brokerage-service.html | COMPANY NEWS Insurer to Offer Brokerage Service | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/dow-off-5.81-points-on-rates-forecast.html | Dow Off 581 Points On Rates Forecast | By Alexander R Hammer | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/eastern-air-contract-cost.html | Eastern Air Contract Cost | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/eec-assails-ruling-on-steel.html | EEC Assails Ruling on Steel | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/interest-rates-up-sharply.html | INTEREST RATES UP SHARPLY | By Yla Eason | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/japan-announces-plan-to-ease-import-curbs.html | JAPAN ANNOUNCES PLAN TO EASE IMPORT CURBS | By Henry Scott Stokes Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/patents-buckminister-fullers-hanging-storage-unit.html | PATENTSBuckminister Fullers Hanging Storage Unit | By Stacy V Jones | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/patents-carbon-dioxide-coal-slurry.html | PatentsCarbon Dioxide Coal Slurry | By Stacy V Jones | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/patents-new-packaging-method-for-radioactive-waste.html | PATENTSNew Packaging Method For Radioactive Waste | By Stacy V Jones | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/patents-wireless-system-used-in-polling-of-audiences.html | PATENTSWireless System Used In Polling of Audiences | By Stacy V Jones | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/president-opposes-any-new-tax-increases-now.html | PRESIDENT OPPOSES ANY NEW TAX INCREASES NOW | By Jonathan Fuerbringer | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/sweden-s-gnp-flat.html | Swedens GNP Flat | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/tax-rises-included-as-france-adopts-an-austerity-plan.html | TAX RISES INCLUDED AS FRANCE ADOPTS AN AUSTERITY PLAN | By Paul Lewis | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/updating-irs-computers.html | UPDATING IRS COMPUTERS | Special to the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/us-aide-gloomy-on-grain-for-soviet.html | US Aide Gloomy on Grain for Soviet | By John F Burns Special To the New York Times | TX 1-088478 | 1983-03-30 |

| | | | | |
|---|---|---|---|---|
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/us-plans-trust-inquiry-on-air-routes-to-britain.html | US PLANS TRUST INQUIRY ON AIR ROUTES TO BRITAIN | By Ernest Holsendolph Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/business/your-money-debt-insurance-after-job-loss.html | Your Money Debt Insurance After Job Loss | By | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/movies/new-adventure-begins-for-merce-cunningham.html | NEW ADVENTURE BEGINS FOR MERCE CUNNINGHAM | By Jennifer Dunning | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/movies/the-killing-of-angel-street.html | THE KILLING OF ANGEL STREET | By Vincent Canby | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/bridge-spring-sectional-tourney-to-make-its-debut-today.html | Bridge Spring Sectional Tourney To Make Its Debut Today | By Alan Truscott | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/city-draws-no-bids-on-plan-to-build-3600-bus-shelters.html | CITY DRAWS NO BIDS ON PLAN TO BUILD 3600 BUS SHELTERS | By Maurice Carroll | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/city-school-board-discussing-curbs-on-power-of-chancellor.html | CITY SCHOOL BOARD DISCUSSING CURBS ON POWER OF CHANCELLOR | By Joyce Purnick | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/connecticut-town-sells-7-feet-of-municipal-art.html | CONNECTICUT TOWN SELLS 7 FEET OF MUNICIPAL ART | By Samuel G Freedman Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/drivers-fuming-in-double-parking-crackdown.html | DRIVERS FUMING IN DOUBLEPARKING CRACKDOWN | By David Bird | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/faa-faulting-airline-s-safety-halts-its-flights.html | FAA FAULTING AIRLINES SAFETY HALTS ITS FLIGHTS | By Richard Witkin | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/last-state-budget-problems-said-to-be-solved-in-albany.html | LAST STATE BUDGET PROBLEMS SAID TO BE SOLVED IN ALBANY | By Josh Barbanel | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/man-charged-with-killing-boy-7-with-car-after-making-a-racial-remark.html | MAN CHARGED WITH KILLING BOY 7 WITH CAR AFTER MAKING A RACIAL REMARK | By Robert Hanley | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/new-york-day-by-day-058955.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/new-york-day-by-day-059388.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-088478 | 1983-03-30 |

| | | | | |
|---|---|---|---|---|
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/new-york-day-by-day-059942.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/new-york-day-by-day-059943.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/reagan-says-plan-on-missile-defense-will-prevent-war.html | REAGAN SAYS PLAN ON MISSILE DEFENSE WILL PREVENT WAR | By Steven R Weisman Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/the-city-officer-wounded.html | THE CITY Officer Wounded | By United Press International | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/threats-prompt-a-move-for-barnes-s-2-children.html | THREATS PROMPT A MOVE FOR BARNESS 2 CHILDREN | By Er Shipp | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/two-women-slain-in-apartment.html | TWO WOMEN SLAIN IN APARTMENT | By Leonard Buder | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/us-may-require-salem-to-bring-in-a-consultant.html | US MAY REQUIRE SALEM TO BRING IN A CONSULTANT | By Matthew L Wald | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/women-admitted-to-club-after-82-years.html | WOMEN ADMITTED TO CLUB AFTER 82 YEARS | By Susan Chira Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/obituaries/thomas-s-gates-jr-dies-at-76-was-defense-and-navy-secretary.html | THOMAS S GATES JR DIES AT 76 WAS DEFENSE AND NAVY SECRETARY | By Robert D McFadden Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/cowering-before-omoo.html | COWERING BEFORE OMOO | By Russell Baker | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/how-does-a-judge-keep-his-sense-of-humor.html | HOW DOES A JUDGE KEEP HIS SENSE OF HUMOR | By Theodore Diamond | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/some-of-their-friends.html | SOME OF THEIR FRIENDS | By Sydney H Schamberg | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/storing-oil.html | STORING OIL | By Arthur Ross | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/vermont-spoilers.html | VERMONT SPOILERS | By Jeffrey Good | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/4th-in-row-for-lundquist.html | 4th in Row for Lundquist | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/76ers-home-streak-ended-by-nets-at-24.html | 76ers HOME STREAK ENDED BY NETS AT 24 | Special to the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/carry-back-is-destroyed.html | Carry Back Is Destroyed | AP | TX 1-088478 | 1983-03-30 |

| | | | | |
|---|---|---|---|---|
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/depaul-wins-in-nit.html | DePaul Wins In NIT | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/devils-beat-flyers-on-gagne-s-goal-6-5.html | DEVILS BEAT FLYERS ON GAGNES GOAL 65 | By Alex Yannis Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/harvard-reaches-final.html | Harvard Reaches Final | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/knicks-triumph-over-hawks.html | KNICKS TRIUMPH OVER HAWKS | By Sam Goldaper Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/la-tech-romps-81-54.html | La Tech Romps 8154 | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/lietzke-up-by-1.html | Lietzke Up by 1 | Special to the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/miss-navratilova-wins-easily.html | MISS NAVRATILOVA WINS EASILY | By Neil Amdur | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/players-no-smiles-on-generals-line.html | PLAYERS NO SMILES ON GENERALS LINE | By Malcolm Moran | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/scouting-golfer-keeps-off-the-sawgrass.html | SCOUTING Golfer Keeps Off The Sawgrass | By John Radosta | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/scouting-late-returns.html | SCOUTING Late Returns | By John Radosta | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/scouting-nit-problem.html | SCOUTING NIT Problem | By John Radosta | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/sports-of-the-times-an-arena-closes.html | SPORTS OF THE TIMES AN ARENA CLOSES | By Ira Berkow | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/springfield-gardens-advances.html | Springfield Gardens Advances | By William C Rhoden Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/st-john-s-ousted-70-67-houston-and-villanova-gain.html | ST JOHNS OUSTED 7067 HOUSTON AND VILLANOVA GAIN | By Malcolm Moran Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/two-neighbors-finally-meet.html | Two Neighbors Finally Meet | By Frank Litsky Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/udc-reaches-final.html | UDC Reaches Final | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/virginia-faces-familiar-foe.html | Virginia Faces Familiar Foe | By Thomas Rogers Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/yanks-mistakes-irk-leaders.html | Yanks Mistakes Irk Leaders | By Gerald Eskenazi Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/style/a-newport-festival-in-march.html | A NEWPORT FESTIVAL IN MARCH | By Ron Alexander | TX 1-088478 | 1983-03-30 |

| 1983-03-26 | https://www.nytimes.com/1983/03/26/style/consumer-saturday.html | CONSUMER SATURDAY | By Shawn G Kennedy | TX 1-088478 | 1983-03-30 |
|---|---|---|---|---|---|
| 1983-03-26 | https://www.nytimes.com/1983/03/26/style/de-gustibus-of-dishes-and-restaurants-gone-but-not-forgotten.html | DE GUSTIBUS OF DISHES AND RESTAURANTS GONE BUT NOT FORGOTTEN | By Mimi Sheraton | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/style/paris-shopping-boutiques-finds.html | PARIS SHOPPING BOUTIQUES FINDS | By John Duka Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/theater/eloquence-at-williams-memorial-is-his-own.html | ELOQUENCE AT WILLIAMS MEMORIAL IS HIS OWN | By Herbert Mitgang | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/theater/theater-jazz-poets-at-the-grotto.html | THEATER JAZZ POETS AT THE GROTTO | By Mel Gussow | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/5-more-officials-resign-from-epa-inquiries-to-go-on.html | 5 MORE OFFICIALS RESIGN FROM EPA INQUIRIES TO GO ON | By Raymond Bonner Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/abortion-amendment-voted-by-senate-panel.html | Abortion Amendment Voted by Senate Panel | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/ama-drops-call-for-yearly-checkup.html | AMA DROPS CALL FOR YEARLY CHECKUP | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/army-corps-of-engineers-proposes-to-ease-law-protecting-wetlands.html | ARMY CORPS OF ENGINEERS PROPOSES TO EASE LAW PROTECTING WETLANDS | By Philip Shabecoff Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/around-the-nation-15-in-policy-protest-quit-illinois-university-paper.html | AROUND THE NATION 15 in Policy Protest Quit Illinois University Paper | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/around-the-nation-8-st-louis-suburbs-face-trial-over-busing-plan.html | AROUND THE NATION 8 St Louis Suburbs Face Trial Over Busing Plan | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/around-the-nation-marx-estate-jurors-say-they-are-deadlocked.html | AROUND THE NATION Marx Estate Jurors Say They Are Deadlocked | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/around-the-nation-vatican-said-to-order-nun-to-quit-welfare-post.html | AROUND THE NATION Vatican Said to Order Nun to Quit Welfare Post | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/baby-abducted-at-hospital.html | Baby Abducted at Hospital | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/bid-to-oust-san-francisco-mayor-polarizes-splinter-groups.html | BID TO OUST SAN FRANCISCO MAYOR POLARIZES SPLINTER GROUPS | By Wallace Turner Special To the New York Times | TX 1-088478 | 1983-03-30 |

| | | | | |
|---|---|---|---|---|
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/briefing-058430.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/california-jeweler-is-robbed-of-rubies-worth-2.5-million.html | California Jeweler Is Robbed Of Rubies Worth 25 Million | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/catholic-bishops-are-reported-to-revise-antinuclear-document.html | CATHOLIC BISHOPS ARE REPORTED TO REVISE ANTINUCLEAR DOCUMENT | By Kenneth A Briggs | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/chicago-democratic-leaders-finally-back-their-nominee.html | Chicago Democratic Leaders Finally Back Their Nominee | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/congress-the-eclipse-of-the-boll-weevils.html | CONGRESS THE ECLIPSE OF THE BOLL WEEVILS | By Steven V Roberts Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/exxon-loses-oil-pricing-case.html | EXXON LOSES OILPRICING CASE | By Robert D Hershey Jr Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/house-vote-on-social-security.html | HOUSE VOTE ON SOCIAL SECURITY | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/mayor-byrne-defiant-throughout-chicago-term-news-analysis.html | MAYOR BYRNE DEFIANT THROUGHOUT CHICAGO TERM News Analysis | By Nathaniel Sheppard Jr | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/quake-jars-north-carolina.html | Quake Jars North Carolina | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/reagan-hails-plan-to-social-security.html | REAGAN HAILS PLAN TO SOCIAL SECURITY | By David Shribman Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/ruckelshaus-ties-split-environmental-leaders.html | RUCKELSHAUSS TIES SPLIT ENVIRONMENTAL LEADERS | By Robert Lindsey Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/saturday-new-quiz.html | SATURDAY NEW QUIZ | By Linda Amstar | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/us/senate-roll-call-on-old-age-fund.html | SENATE ROLLCALL ON OLD AGE FUND | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/all-is-forgiven-peking-tells-a-tennis-defector.html | All Is Forgiven Peking Tells a Tennis Defector | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/andropov-meets-nicaraguan.html | ANDROPOV MEETS NICARAGUAN | By John F Burns Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/around-the-world-famed-greek-communist-is-home-after-35-years.html | AROUND THE WORLD Famed Greek Communist Is Home After 35 Years | Special to the New York Times | TX 1-088478 | 1983-03-30 |

| | | | | |
|---|---|---|---|---|
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/around-the-world-walesas-are-questioned-about-back-taxes.html | AROUND THE WORLD Walesas Are Questioned About Back Taxes | AP | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/fbi-rules-out-russian-control-of-freeze-drive.html | FBI RULES OUT RUSSIAN CONTROL OF FREEZE DRIVE | By Leslie Maitland Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/honduras-denied-sandinist-charges.html | HONDURAS DENIED SANDINIST CHARGES | By Stephen Kinzer Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/in-jordan-longstanding-split.html | IN JORDAN LONGSTANDING SPLIT | Special to the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/jordan-is-in-ferment-as-the-king-ponders-reagan-s-peace-proposal.html | JORDAN IS IN FERMENT AS THE KING PONDERS REAGANS PEACE PROPOSAL | By Thomas L Friedman Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/police-arrest-250-in-chilean-rioting.html | POLICE ARREST 250 IN CHILEAN RIOTING | By Edward Schumacher Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/pope-appeals-to-modern-world-in-holy-year.html | POPE APPEALS TO MODERN WORLD IN HOLY YEAR | By Henry Kamm Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/reagan-declares-you-bet-he-ll-stick-with-adelman.html | REAGAN DECLARES YOU BET HELL STICK WITH ADELMAN | By Francis X Clines Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/reagan-writes-allies-on-interim-arms-plan.html | Reagan Writes Allies On Interim Arms Plan | Special to the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/sandinists-worried-about-rebels-accuse-honduran-troops-of-raid.html | SANDINISTS WORRIED ABOUT REBELS ACCUSE HONDURAN TROOPS OF RAID | By Alan Riding Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/us-abm-s-held-back-by-problems-and-treaty.html | US ABMS HELD BACK BY PROBLEMS AND TREATY | Special to the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-26 | https://www.nytimes.com/1983/03/26/world/venezuela-shopping-spree-too-much-good-life-the-talk-of-caracas.html | VENEZUELA SHOPPING SPREE TOO MUCH GOOD LIFE The Talk of Caracas | By Warren Hoge Special To the New York Times | TX 1-088478 | 1983-03-30 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/along-the-midway-at-a-technology-fair.html | ALONG THE MIDWAY AT A TECHNOLOGY FAIR | By Pauline Yoshihashi | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/budget-issues-stir-concern-at-purchase.html | BUDGET ISSUES STIR CONCERN AT PURCHASE | By Rhoda M Gilinsky | TX 1-107051 | 1983-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/computer-literacy-a-teacher-challenge.html | COMPUTER LITERACY A TEACHER CHALLENGE | By Mary Harmon | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/dining-out-a-bit-of-greece-just-over-the-river.html | DINING OUTA BIT OF GREECE JUST OVER THE RIVER | By M H Reed | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/gardening-why-a-cold-frame-is-useful.html | GARDENINGWHY A COLD FRAME IS USEFUL | By Carl Totemeier | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/horse-owners-and-riders-form-council-to-press-views.html | HORSE OWNERS AND RIDERS FORM COUNCIL TO PRESS VIEWS | By Gary Kriss | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/how-to-expand-your-career-options.html | HOW TO EXPAND YOUR CAREER OPTIONS | By Sarah Grundfest | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/in-software-today-it-makes-more-than-a-better-mousetrap.html | IN SOFTWARE TODAY IT MAKES MORE THAN A BETTER MOUSETRAP | By Katya Goncharoff | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/opinion-72-nova-auto-ps-gd-cond-got-to-see.html | OPINION72 NOVA AUTO PS GD COND GOT TO SEE | By Joe Peterson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/opinion-malpractice-costs-are-peril-to-health.html | OPINIONMALPRACTICE COSTS ARE PERIL TO HEALTH | By Sanford A Kaplan | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/opinion-many-years-ago-two-boys-turned-brass-into-gold.html | OPINIONMANY YEARS AGO TWO BOYS TURNED BRASS INTO GOLD | By Jeremiah J Mahoney | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/science-for-youths.html | SCIENCE FOR YOUTHS | By Felice Buckvar | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/setting-the-stages-for-summerfare-83.html | SETTING THE STAGES FOR SUMMERFARE 83 | By Gary Kriss | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/solar-market-sees-rays-of-sunshine.html | SOLAR MARKET SEES RAYS OF SUNSHINE | By Tom Stites | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/technology-still-a-novice-in-classrooms.html | TECHNOLOGY STILL A NOVICE IN CLASSROOMS | By Sally Reed | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/the-nontechnicians-still-have-a-role.html | THE NONTECHNICIANS STILL HAVE A ROLE | By Peggy Schmidt | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/antiques-view-a-curtain-falls.html | ANTIQUES VIEW A CURTAIN FALLS | By Rita Reif | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/art-view-a-controversial-art-figure-says-farewell.html | ART VIEW A CONTROVERSIAL ART FIGURE SAYS FAREWELL | By John Russell | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/bridge-australian-ploy.html | BRIDGE AUSTRALIAN PLOY | By Alan Truscott | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/camera-moving-up-to-one-of-the-larger-formats-lou-jacobs-jr-is-the.html | CAMERAMOVING UP TO ONE OF THE LARGER FORMATSLou Jacobs Jr is the author of several books on photography | By Lou Jacobs Jr | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/chess-korchnoi-s-bloopers.html | CHESS KORCHNOIS BLOOPERS | By Robert Byrne | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/companion-planting-con-they-couldn-t-care-less.html | COMPANION PLANTING CON They Couldnt Care Less | By David Wallace | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/companion-planting-pro-it-always-confuses-insects.html | COMPANION PLANTING PROIt Always Confuses Insects | By Marny Smith | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/dance-o-donnell-company.html | DANCE ODONNELL COMPANY | By Jennifer Dunning | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/dance-view-making-a-ballet-classic-into-a-modern-fairy-tale.html | DANCE VIEW MAKING A BALLET CLASSIC INTO A MODERN FAIRY TALE | By Anna Kisselgoff | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/for-frederica-von-stade-a-lyric-voice-has-not-been-a-handicap.html | FOR FREDERICA VON STADE A LYRIC VOICE HAS NOT BEEN A HANDICAP | By John Rockwell | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/gallery-view-two-biennials-one-looking-east-other-looking-west-washington.html | GALLERY VIEW TWO BIENNIALS ONE LOOKING EAST AND THE OTHER LOOKING WEST WASHINGTON | By Grace Glueck | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/in-search-of-de-tocquevilles-america.html | IN SEARCH OF DE TOCQUEVILLES AMERICA | By Doug Hill | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/in-the-arts-critics-choices-048046.html | IN THE ARTS CRITICS CHOICES | By Jack Anderson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/in-the-arts-critics-choices-060389.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/in-the-arts-critics-choices-060406.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/mahler-remains-a-potent-lure.html | MAHLER REMAINS A POTENT LURE | By Raymond Ericson | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/music-debuts-review-tenor-three-pianists-two-flute-players-are-week-s.html | Music Debuts in Review Tenor Three Pianists And Two Flute Players Are Weeks Recitalists | By Tim Page | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/music-notes-a-wagner-first.html | MUSIC NOTES A WAGNER FIRST | By Edward Rothstein | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/music-view-and-now-a-program-of-selected-short-subjects.html | MUSIC VIEW AND NOW A PROGRAM OF SELECTED SHORT SUBJECTS | By Donal Henahan | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/numismatics-oldtime-collections-to-be-auctioned-off.html | NUMISMATICSOLDTIME COLLECTIONS TO BE AUCTIONED OFF | By Ed Reiter | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/photography-view-seeing-the-world-as-artificial.html | PHOTOGRAPHY VIEW SEEING THE WORLD AS ARTIFICIAL | By Andy Grundberg | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/recordings-rare-works-display-offenbach-s-varied-gifts.html | RECORDINGS RARE WORKS DISPLAY OFFENBACHS VARIED GIFTS | By Allen Hughes | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/serious-issues-underlie-a-new-album-from-styx.html | SERIOUS ISSUES UNDERLIE A NEW ALBUM FROM STYX | By Stephen Holden | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/sound-tonearms-is-linear-better.html | SOUND TONEARMS IS LINEAR BETTER | By Hans Fantel | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/stamps-queen-elizabeth-visit-to-the-caymans-grand-cayman-cayman-islands.html | STAMPSQUEEN ELIZABETH VISIT TO THE CAYMANSGRAND CAYMAN Cayman Islands | By Samuel A Tower | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/television-week-048204.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/three-composers-who-knew-what-dance-needed-barrymore-laurence-scherer.html | THREE COMPOSERS WHO KNEW WHAT DANCE NEEDEDBarrymore Laurence Scherer writes frequently about the performing arts | By Barrymore Scherer | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/what-does-a-creative-idea-become-intellectual-property.html | WHAT DOES A CREATIVE IDEA BECOME INTELLECTUAL PROPERTY | By Tamar Lewin | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/a-show-of-violence.html | A SHOW OF VIOLENCE | By Molly Haskell | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/childrens-books.html | CHILDRENS BOOKS | By Selma Glanes | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/internalist-externalist.html | INTERNALIST EXTERNALIST | By Gaddis Smith | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/murder-most-foul-and-comic.html | MURDER MOST FOUL AND COMIC | By Leonard Michaels | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Peter Engel | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/ominous-people-doing-odd-things.html | OMINOUS PEOPLE DOING ODD THINGS | BY Paul Zweig | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/one-man-s-mead.html | ONE MANS MEAD | By George E Marcus | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/paperback-talk-selling-more-serious-fiction.html | PAPERBACK TALK Selling More Serious Fiction | By Judith Appelbaum | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/reading-and-writing-a-few-well-chosen-words.html | READING AND WRITING A FEW WELL CHOSEN WORDS | By John Russell | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/story-within-story-within-story.html | STORY WITHIN STORY WITHIN STORY | By Diane Johnson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/the-ghostwriter-s-story.html | THE GHOSTWRITERS STORY | By Timothy Foote | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/the-passionate-somnambulist.html | THE PASSIONATE SOMNAMBULIST | By Anne Bernays | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/the-west-its-own-enemy.html | THE WEST ITS OWN ENEMY | BY Alexander Dallin | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/the-writers-and-the-war.html | THE WRITERS AND THE WAR | By Robert Alter | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/books/who-s-fooling-with-the-foal.html | WHOS FOOLING WITH THE FOAL | BY Evan Hunter | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/a-complaint-over-labor-dept-rules.html | A COMPLAINT OVER LABOR DEPT RULES | By Judith Lichtman | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/an-oilman-tries-interstate-banking.html | AN OILMAN TRIES INTERSTATE BANKING | By William M Reddig Jr | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/big-ibm-has-done-it-again.html | BIG IBM HAS DONE IT AGAIN | By Andrew Pollack | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/investing-of-options-stock-indexes-and-futures.html | INVESTING OF OPTIONS STOCK INDEXES AND FUTURES | By Hj Maidenberg | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/personal-finance-last-hurrah-for-the-interest-free-loan.html | PERSONAL FINANCE LAST HURRAH FOR THE INTEREST FREE LOAN | By Deborah Rankin | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/prospects.html | PROSPECTS | By Karen W Arenson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/the-reagan-plan-is-not-enough.html | THE REAGAN PLAN IS NOT ENOUGH | By John C Sawhill | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/the-results-speak-for-themselves.html | THE RESULTS SPEAK FOR THEMSELVES | By Raymond J Donovan | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/the-saga-of-the-gm-diesel-lemons-lawsuits-and-soon-an-ftc-decision.html | THE SAGA OF THE GM DIESEL LEMONS LAWSUITS AND SOON AN FTC DECISION | By Michael Decourcy Hinds | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/the-tug-of-war-over-textiles-hong-kong-moves-in-for-high-fashion-sales.html | THE TUG OF WAR OVER TEXTILES Hong Kong Moves In For HighFashion Sales | By Terry Trucco | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/the-tug-of-war-over-textiles-us-clothing-makers-groan-about-imports.html | THE TUG OF WAR OVER TEXTILES US Clothing Makers Groan About Imports | By Isadore Barmash | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/the-world-banking-crisis-phase-two.html | THE WORLD BANKING CRISIS PHASE TWO | By Barnaby J Feder | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/waht-s-new-in-consumer-research-tangling-with-the-computer-monster.html | WAHTS NEW IN CONSUMER RESEARCH TANGLING WITH THE COMPUTER MONSTER | By Pamela G Hollie | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/week-in-buisness-road-to-recovery-hits-bumpy-stretch.html | WEEK IN BUISNESSROAD TO RECOVERY HITS BUMPY STRETCH | By Lewis DVorkin | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/what-s-new-in-consumer-research-bankers-brokers-confusion.html | WHATS NEW IN CONSUMER RESEARCH BANKERS BROKERS CONFUSION | By Pamela G Hollie | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/what-s-new-in-consumer-research-ending-the-sunset-years-with-zip.html | WHATS NEW IN CONSUMER RESEARCH ENDING THE SUNSET YEARS WITH ZIP | By Pamela G Hollie | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/business/what-s-new-in-consumer-research-low-grades-for-consumerism.html | WHATS NEW IN CONSUMER RESEARCH LOW GRADES FOR CONSUMERISM | By Pamela G Hollie | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/a-field-with-something-for-every-body.html | A FIELD WITH SOMETHING FOR EVERY BODY | By Tom Jackman | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/brainpower-a-new-national-concern.html | BRAINPOWER A NEW NATIONAL CONCERN | By Thomas C Hayes | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/businesses-grow-on-family-trees.html | BUSINESSES GROW ON FAMILY TREES | By James Barron | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/charts-on-computer-graphics-are-trending-upwards.html | CHARTS ON COMPUTER GRAPHICS ARE TRENDING UPWARDS | By James C Condon | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/computer-route-to-the-executive-suite.html | COMPUTER ROUTE TO THE EXECUTIVE SUITE | By Nathaniel C Nash | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/computers-easing-hospitals-pains.html | COMPUTERS EASING HOSPITALS PAINS | By Sharon Johnson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/computers-hot-time-for-salesmen.html | COMPUTERS HOT TIME FOR SALESMEN | By Elizabeth M Fowler | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/engineers-a-dropout-problem-for-the-us.html | ENGINEERS A DROPOUT PROBLEM FOR THE US | By Andrew Pollack | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/everyone-s-trying-to-start-the-new-silicon-valley.html | EVERYONES TRYING TO START THE NEW SILICON VALLEY | By Susan Saiter | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/for-a-happier-life-with-the-computer.html | FOR A HAPPIER LIFE WITH THE COMPUTER | By Victoria Balfour | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/foreign-students-boon-or-a-threat.html | FOREIGN STUDENTS BOON OR A THREAT | By William R Greer | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/it-s-tune-up-time-for-auto-mechanics.html | ITS TUNE UP TIME FOR AUTO MECHANICS | By Marshall Schuon | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/new-ways-to-meet-nation-s-challenges.html | NEW WAYS TO MEET NATIONS CHALLENGES | By Damon Stetson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/nuclear-industry-hurting-but-hiring.html | NUCLEAR INDUSTRY HURTING BUT HIRING | By Matthew L Wald | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/retailers-printout-shows-data-boom.html | RETAILERS PRINTOUT SHOWS DATA BOOM | By Isadore Barmash | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/technical-writers-can-write-their-own-ticket.html | TECHNICAL WRITERS CAN WRITE THEIR OWN TICKET | By David E Sanger | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/the-laser-field-is-beaming.html | THE LASER FIELD IS BEAMING | By Kirk Johnson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/the-new-materials-are-heating-up.html | THE NEW MATERIALS ARE HEATING UP | By Philip Shenon | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/changing-face-of-japan.html | CHANGING FACE OF JAPAN | By Robert C Christopher | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/courting-style-and-sponsors.html | COURTING STYLE AND SPONSORS | By Peter Bodo | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/fashion-real-life-dressing.html | FASHION REALLIFE DRESSING | By Bill Cunningham | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/food-curried-egg-hunt.html | FOOD CURRIED EGG HUNT | By Craig Claiborne With Pierre Franey | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/home-design-making-the-most-of-what-s-at-hand.html | HOME DESIGN MAKING THE MOST OF WHATS AT HAND | By Marilyn Bethany | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/navy-blue-tried-and-true.html | NAVY BLUE TRIED AND TRUE | By John de st Jorre | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/on-language-the-phrasedick-brigade.html | ON LANGUAGE THE PHRASEDICK BRIGADE | By William Safire | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/pattern-on-pattern.html | PATTERN ON PATTERN | By Ralph Digennaro | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/shoes-a-fitting-finish.html | SHOES A FITTING FINISH | By Ralph Digennaro | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/summer-elegance.html | SUMMER ELEGANCE | By Ralph Digennaro | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/sunday-observer-peripatetic-pitchman.html | SUNDAY OBSERVER PERIPATETIC PITCHMAN | By Russell Baker | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/the-conservative-tradition.html | THE CONSERVATIVE TRADITION | By John Duka | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/the-great-bridge-and-the-american-imagination.html | THE GREAT BRIDGE AND THE AMERICAN IMAGINATION | By David Mccullough | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/the-silent-power-of-the-nsa.html | THE SILENT POWER OF THE NSA | By David Burnham | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/the-weights-question.html | THE WEIGHTS QUESTION | By Donald Richardson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/toward-the-conquest-of-heart-disease.html | TOWARD THE CONQUEST OF HEART DISEASE | By Harry Schwartz | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/wine-alsace-s-identity-problem.html | WINE ALSACES IDENTITY PROBLEM | By Frank J Prial | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/barbershop-and-italian-truuuuth.html | BARBERSHOP AND ITALIAN TRUUUUTH | By Janet Maslin | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/college-break-on-the-beach.html | COLLEGE BREAK ON THE BEACH | By Janet Maslin | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/dalva-directs-black-stallion-sequel.html | DALVA DIRECTS BLACK STALLION SEQUEL | By Vincent Canby | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/evening-performance-end-of-a-marriage.html | EVENING PERFORMANCE END OF A MARRIAGE | By Janet Maslin | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/fellini-embarks-on-a-voyage-of-mystery.html | FELLINI EMBARKS ON A VOYAGE OF MYSTERY | By Melton S Davis | TX 1-107051 | 1983-03-31 |

| 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/film-view-a-rebel-lion-breaks-out.html | FILM VIEW A REBEL LION BREAKS OUT | By Vincent Canby | TX 1-107051 | 1983-03-31 |
|---|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/india-rat-trap.html | INDIA RAT TRAP | By Janet Maslin | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/movie-maker-s-half-a-life.html | MOVIE MAKERS HALF A LIFE | By Vincent Canby | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/neil-simon-delves-into-his-past.html | NEIL SIMON DELVES INTO HIS PAST | By Leslie Bennetts | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/tv-view-strong-performances-help-thorn-birds-soar.html | TV VIEW STRONG PERFORMANCES HELP THORN BIRDS SOAR | By John J OConnor | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/wend-kuuni.html | WEND KUUNI | By Canby Vincent | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/2-challenge-a-ban-on-parking-at-home.html | 2 CHALLENGE A BAN ON PARKING AT HOME | By Lena Williams | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/200-swimmers-go-to-aid-of-endangered-city-pool.html | 200 SWIMMERS GO TO AID OF ENDANGERED CITY POOL | By Douglas C McGill | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/3200-cars-screened-in-check-on-drunken-drivers.html | 3200 CARS SCREENED IN CHECK ON DRUNKEN DRIVERS | By Lena Williams Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/84-yonkers-budget-the-arguing-starts.html | 84 YONKERS BUDGET THE ARGUING STARTS | By Franklin Whitehouse | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/a-fresh-look-at-job-sharing.html | A FRESH LOOK AT JOB SHARING | By Peggy McCarthy | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/a-perfect-match-business-and-arts.html | A PERFECT MATCH BUSINESS AND ARTS | By Lawrence Van Gelder | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/adults-join-students-in-the-classroom.html | ADULTS JOIN STUDENTS IN THE CLASSROOM | By Andree Brooks | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/agency-and-casinos-battle-over-urban-aid-funds.html | AGENCY AND CASINOS BATTLE OVER URBAN AID FUNDS | By Donald Janson Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/ailing-workers-role-at-transit-authority-faulted-by-auditors.html | AILING WORKERS ROLE AT TRANSIT AUTHORITY FAULTED BY AUDITORS | By Ari L Goldman | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/albany-chiefs-act-to-drop-job-board.html | ALBANY CHIEFS ACT TO DROP JOB BOARD | By Josh Barbanel Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/antiques-flemingtons-molded-ceramics.html | ANTIQUESFLEMINGTONS MOLDED CERAMICS | By Carolyn Darrow | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/antiques-the-cupboard-and-early-heirloom.html | ANTIQUES THE CUPBOARD AND EARLY HEIRLOOM | By Frances Phipps | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/art-the-spirit-of-the-80-s.html | ART THE SPIRIT OF THE 80S | By Vivien Raynor | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/assembly-approves-test-televising-of-trials.html | ASSEMBLY APPROVES TEST TELEVISING OF TRIALS | By Susan Chira Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/at-museum-of-cartoon-art-doonesbury-goes-to-the-wall.html | AT MUSEUM OF CARTOON ART DOONESBURY GOES TO THE WALL | By Ian T MacAuley | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/berlioz-requiem-in-benefit-concert.html | BERLIOZ REQUIEM IN BENEFIT CONCERT | By Anne Fmorris | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/birds-in-the-hand-and-birds-in-the-bush.html | BIRDS IN THE HAND AND BIRDS IN THE BUSH | By Michael Winerip | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/camellias-join-spring-display.html | CAMELLIAS JOIN SPRING DISPLAY | By Conrad Wesselhoeft | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/city-defers-plan-to-close-10-pediatric-centers.html | CITY DEFERS PLAN TO CLOSE 10 PEDIATRIC CENTERS | By David W Dunlap | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/classrooms-behind-bars.html | CLASSROOMS BEHIND BARS | By Donovan Wilson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/communications-failed-too-at-salem-i.html | COMMUNICATIONS FAILED TOO AT SALEM I | By Joseph Deitch | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/connecticut-guide-big-band-students.html | CONNECTICUT GUIDE BIG BAND STUDENTS | By Eleanor Charles | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/council-heartened-by-first-arts-poll.html | COUNCIL HEARTENED BY FIRST ARTS POLL | By Tessa Melvin | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/county-chief-race-expected-to-be-long-and-costly.html | COUNTY CHIEF RACE EXPECTED TO BE LONG AND COSTLY | By James Feron | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/delays-on-tappan-zee-forecast-by-state.html | DELAYS ON TAPPAN ZEE FORECAST BY STATE | By Edward Hudson | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/dining-out-a-delicious-chinese-specialty.html | DINING OUT A DELICIOUS CHINESE SPECIALTY | By Florence Fabricant | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/dining-out-chinese-dining-with-a-difference.html | DINING OUTCHINESE DINING WITH A DIFFERENCE | By Valerie Sinclair | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/dining-out-indian-spice-and-fire.html | DINING OUT INDIAN SPICE AND FIRE | By Patricia Brooks | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/easter-celebrated-in-music.html | EASTER CELEBRATED IN MUSIC | By Eleanor Charles | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/environment-post-splits-democrats.html | ENVIRONMENT POST SPLITS DEMOCRATS | By Frank Lynn | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/fake-license-law-proposed.html | FAKELICENSE LAW PROPOSED | By Albert Jparisi | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/fighting-drunken-driving.html | FIGHTING DRUNKEN DRIVING | By Randi Dickson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/follow-up-on-the-news-hiding-from-war.html | FOLLOWUP ON THE NEWS Hiding From War | By Richard Haitch | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/follow-up-on-the-news-resident-by-law.html | FOLLOWUP ON THE NEWS Resident by Law | By Richard Haitch | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/follow-up-on-the-news-spanking-pupils.html | FOLLOWUP ON THE NEWS Spanking Pupils | By Richard Haitch | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/follow-up-on-the-news-the-1-will.html | FOLLOWUP ON THE NEWS The 1 Will | By Richard Haitch | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/food-one-dish-meals-a-practical-workday-convenience.html | FOOD ONEDISH MEALS A PRACTICAL WORKDAY CONVENIENCE | By Moira Hodgson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/gardening-why-a-cold-frame-is-useful.html | GARDENINGWHY A COLD FRAME IS USEFUL | By Carl Totemeier | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/gardening-why-a-cold-frame-is-useful.html | GARDENINGWHY A COLD FRAME IS USEFUL | By Carl Totemeier | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/gardening-why-a-cold-frame-is-useful.html | GARDENINGWHY A COLD FRAME IS USEFUL | By Carl Totemeier | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/gull-or-duck-larry-does-his-job-well.html | GULL OR DUCK LARRY DOES HIS JOB WELL | By Leo Hcarney | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/hansel-and-gretel-as-an-opera-ballet.html | HANSEL AND GRETEL AS AN OPERABALLET | By Robert Sherman | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/home-clinic-redoing-cabinets-here-s-how-but-it-may-not-be-necessary.html | HOME CLINIC REDOING CABINETS HERES HOW BUT IT MAY NOT BE NECESSARY | By Bernard Gladstone | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/house-votes-frustrate-gop.html | HOUSE VOTES FRUSTRATE GOP | By Lyndon Stambler | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/huntington-eyes-sewer-district.html | HUNTINGTON EYES SEWER DISTRICT | By Judy Glass | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/husband-and-wife-lead-churchs-music.html | HUSBAND AND WIFE LEAD CHURCHS MUSIC | By Terri Lowen Finn | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/interstate-banking-is-gaining-in-legislature.html | INTERSTATE BANKING IS GAINING IN LEGISLATURE | By Richard L Madden | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/it-is-boom-time-in-highway-construction.html | IT IS BOOM TIME IN HIGHWAY CONSTRUCTION | By Robert E Tomasson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/item-in-demand-cement.html | ITEM IN DEMAND CEMENT | By Robert E Tomasson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/john-sullivan-gone-but-not-forgotten.html | JOHN SULLIVAN GONE BUT NOT FORGOTTEN | By Stan Godlewski | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/li-potato-is-losing-ground.html | LI POTATO IS LOSING GROUND | By John Rather | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/lively-arts-risk-taking-repertory-puts-singer-to-test.html | LIVELY ARTS RISKTAKING REPERTORY PUTS SINGER TO TEST | By Alvin Klein | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/local-recitals-set-models-for-county.html | LOCAL RECITALS SET MODELS FOR COUNTY | By Robert Sherman | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/long-island-guide-color-it-green.html | LONG ISLAND GUIDECOLOR IT GREEN | By Barbara Delatiner | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/monmouths-elderly-help-the-elderly.html | MONMOUTHS ELDERLY HELP THE ELDERLY | By Karen Tortorella | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/music-heralds-the-easter-season.html | MUSIC HERALDS THE EASTER SEASON | By Barbara Delatiner | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/new-york-area-looks-forward-to-job-bill-aid.html | NEW YORK AREA LOOKS FORWARD TO JOB BILL AID | By Fay S Joyce | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/not-just-a-drink.html | NOT JUST A DRINK | By Robert A Hamilton | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/on-madison-avenue-the-urbane-joys-of-strolling.html | ON MADISON AVENUE THE URBANE JOYS OF STROLLING | By Eric Pace | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-auto-insurance-a-costly-fiasco.html | OPINION AUTO INSURANCE A COSTLY FIASCO | By Hjames Saxton | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-helping-to-recycle-its-very-easy.html | OPINIONHELPING TO RECYCLE ITS VERY EASY | By Marilyn Giordano | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-now-taxicareto-help-us-pay-our-taxes.html | OPINIONNOW TAXICARETO HELP US PAY OUR TAXES | By Marjorie Wolfe | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-nuclear-plants-and-communities.html | OPINIONNUCLEAR PLANTS AND COMMUNITIES | By Joan Goldstein | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-our-luxury-car.html | OPINIONOUR LUXURY CAR | By Caren Goldberg | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-prejudice-is-no-prank.html | OPINIONPREJUDICE IS NO PRANK | By Denis E Dillon | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-resolution-on-arms-race-is-democracy-in-action.html | OPINIONRESOLUTION ON ARMS RACE IS DEMOCRACY IN ACTION | By William R Ratchford | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-state-guide-plan-must-be-utilized.html | OPINIONSTATE GUIDE PLAN MUST BE UTILIZED | By Samuel Mhamill Jr | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-suburbanites-under-siege-in-raccoon-utopia.html | OPINIONSUBURBANITES UNDER SIEGE IN RACCOON UTOPIA | By Jill Johnson Green | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/penumbra-surrounds-peekskill-donkey.html | PENUMBRA SURROUNDS PEEKSKILL DONKEY | By John B OMahoney | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/plant-doesnt-faze-neighbors.html | PLANT DOESNT FAZE NEIGHBORS | By Joseph Deitch | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/primary-enlivened.html | PRIMARY ENLIVENED | By Joseph Fsullivan | TX 1-107051 | 1983-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/princeton-cabbie-recalls-its-past-kiosk-heralds-its-future.html | PRINCETON CABBIE RECALLS ITS PAST KIOSK HERALDS ITS FUTURE | By John Soriano | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/princeton-cabbie-recalls-its-past-kiosk-heralds-its-future.html | PRINCETON CABBIE RECALLS ITS PAST KIOSK HERALDS ITS FUTURE | By Todd Purdum | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/princeton-edible-landscapes.html | PRINCETON EDIBLE LANDSCAPES | By Vivien Raynor | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/prospects-are-dim-for-a-rail-accord.html | PROSPECTS ARE DIM FOR A RAIL ACCORD | By Robert Hanley | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/revival-of-pal-joey.html | REVIVAL OF PAL JOEY | By Alvin Klein | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/scintillating-coward-at-the-paper-mill.html | SCINTILLATING COWARD AT THE PAPER MILL | By Alvin Klein | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/sculpture-thats-constantly-changing.html | SCULPTURE THATS CONSTANTLY CHANGING | By Phyllis Braff | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/sheet-metal-industry-urges-asbestos-removal-law.html | SHEETMETAL INDUSTRY URGES ASBESTOSREMOVAL LAW | By Damon Stetson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/sound-of-music-rings-in-easter.html | SOUND OF MUSIC RINGS IN EASTER | By Terri Lowen Finn | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/sound-travel-advice.html | SOUND TRAVEL ADVICE | By Ruth Robinson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/strike-spawns-commuter-options.html | STRIKE SPAWNS COMMUTER OPTIONS | By Andree Brooks | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/suicide-watch-set-for-rikers-women.html | SUICIDE WATCH SET FOR RIKERS WOMEN | By Leonard Buder | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/tales-of-a-backroad-commuter.html | TALES OF A BACKROAD COMMUTER | By Karl Decker | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/teen-ager-held-in-robbery.html | Teenager Held in Robbery | By United Press International | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/test-due-on-phone-warrant.html | TEST DUE ON PHONE WARRANT | By Anne C Fullam | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/the-bottom-line-in-our-backyard.html | THE BOTTOM LINE IN OUR BACKYARD | By Matilda R Kornfeld | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/theater-antigone-poses-timeless-queries.html | THEATER ANTIGONE POSES TIMELESS QUERIES | By Leah D Frank | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/theater-from-when-musicals-were-musical.html | THEATER FROM WHEN MUSICALS WERE MUSICAL | By Alvin Klein | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/train-plans-anger-officials.html | TRAIN PLANS ANGER OFFICIALS | By Donald Janson | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/transit-officer-kills-attacker-in-subway-firing-seven-bullets.html | TRANSIT OFFICER KILLS ATTACKER IN SUBWAY FIRING SEVEN BULLETS | By Wolfgang Saxon | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/unions-arranging-own-health-pacts.html | UNIONS ARRANGING OWN HEALTH PACTS | By Ronald Sullivan | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/user-fees-targeted-as-source-of-revenue.html | USER FEES TARGETED AS SOURCE OF REVENUE | By John T McQuiston | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/ward-asserts-that-rikers-jail-is-now-suitable-for-detainees.html | WARD ASSERTS THAT RIKERS JAIL IS NOW SUITABLE FOR DETAINEES | By Er Shipp | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/westchester-guide-marking-300-years.html | WESTCHESTER GUIDE MARKING 300 YEARS | By Eleanor Charles | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/westchester-journal-055215.html | WESTCHESTER JOURNAL | By Roland Foster Miller | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/when-the-doctor-gets-drunk-on-the-job.html | WHEN THE DOCTOR GETS DRUNK ON THE JOB | By Sandra Friedland | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/where-to-go-for-a-spring-walk.html | WHERE TO GO FOR A SPRING WALK | By Joan Lee Faust | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/where-to-hear-the-music-of-easter.html | WHERE TO HEAR THE MUSIC OF EASTER | By Eleanor Charles | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/obituaries/anthony-blunt-fourth-man-in-british-spying-scandal-is-dead-at-75.html | ANTHONY BLUNT FOURTH MAN IN BRITISH SPYING SCANDAL IS DEAD AT 75 | By Jon Nordheimer Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/obituaries/ex-mississippi-gov-williams-staunch-segregationist-dies.html | EXMISSISSIPPI GOV WILLIAMS STAUNCH SEGREGATIONIST DIES | By Philip Shenon | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/obituaries/josiah-spaulding-dies-at-60-massachusetts-gop-leader.html | Josiah Spaulding Dies at 60 Massachusetts GOP Leader | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/100-defense-hardly.html | 100 DEFENSE HARDLY | By George W Rathjens and Jack Ruina | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/abroad-at-home-the-president-s-fantasy.html | ABROAD AT HOME THE PRESIDENTS FANTASY | By Anthony Lewis | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/currency-rate-lesson.html | CURRENCYRATE LESSON | By Robert D Hormats | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/washington-the-april-fool.html | WASHINGTON THE APRIL FOOL | By James Reston | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/architects-now-carrying-visions-to-goals.html | ARCHITECTS NOW CARRYING VISIONS TO GOALS | By Anthony Depalma | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/brooklyn-restoration-recalls-black-history.html | BROOKLYN RESTORATION RECALLS BLACK HISTORY | By Edwin B Lake | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/for-old-ps-135-a-cloudy-future.html | FOR OLD PS 135 A CLOUDY FUTURE | By George W Goodman | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/if-you-re-thinking-of-living-in-bedford.html | If Youre Thinking of Living in BEDFORD | By Franklin Whitehouse | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/mobile-homes-in-jersey-selling-to-better-off-buyers.html | MOBILE HOMES IN JERSEY SELLING TO BETTEROFF BUYERS | By Alan S Oser | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/postings-and-now-luxury.html | POSTINGS AND NOW LUXURY | By Frances Cerra | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/postings-heritage-plaques.html | POSTINGS HERITAGE PLAQUES | By Frances Cerra | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/postings-pink-terrazzo-out-black-granite-in.html | POSTINGS PINK TERRAZZO OUT BLACK GRANITE IN | By Frances Cerra | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/postings-renovation-pays.html | POSTINGS RENOVATION PAYS | By Frances Cerra | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/talking-parental-aid-is-a-loan-or-gift-the-best-way.html | TALKING PARENTAL AID IS A LOAN OR GIFT THE BEST WAY | By Diane Henry | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/tax-burden-on-city-office-space-is-rising.html | TAX BURDEN ON CITY OFFICE SPACE IS RISING | By David W Dunlap | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/a-look-at-americas-success-in-skiing.html | A LOOK AT AMERICAS SUCCESS IN SKIING | By Bob Beattie | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/about-cars-news-of-pontiac-s-2-seater.html | ABOUT CARS NEWS OF PONTIACS 2SEATER | By Marshall Schuon | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/bandov-awaits-invitation.html | BANDOV AWAITS INVITATION | By Alex Yannis Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/boating-innovation-spreads.html | BOATING INNOVATION SPREADS | By Joanne A Fishman | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/capitals-tied-4-4.html | Capitals Tied 44 | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/cook-is-ahead-by-2-with-2-rounds-to-go.html | Cook Is Ahead by 2 With 2 Rounds to Go | By Gordon S White Jr Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/corbisiero-sets-record.html | Corbisiero Sets Record | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/guidry-goes-5-innings-in-family-setting.html | GUIDRY GOES 5 INNINGS IN FAMILY SETTING | By Michael Janofsky Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/holmes-is-bringing-a-bit-of-glory-back-to-scranton.html | HOLMES IS BRINGING A BIT OF GLORY BACK TO SCRANTON | By Michael Katz | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/houston-coach-still-waiting-for-a-title.html | Houston Coach Still Waiting for a Title | By Roy S Johnson Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/islanders-on-3-0-lead-top-rangers-3-2.html | ISLANDERS ON 30 LEAD TOP RANGERS 32 | By Kevin Dupont Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/it-s-a-mrs-lloyd-miss-navratilova-final.html | ITS A MRS LLOYDMISS NAVRATILOVA FINAL | By Neil Amdur | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/kicker-leads-stallions-over-wranglers-16-to-7.html | Kicker Leads Stallions Over Wranglers 16 to 7 | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/knicks-beaten-by-89-81.html | KNICKS BEATEN BY 8981 | By Sam Goldaper | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/lendl-defeats-hooper.html | Lendl Defeats Hooper | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/los-angeles-s-plans-approved-by-ioc.html | Los Angeless Plans Approved by IOC | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/louisville-and-north-carolina-st-reach-final-four.html | LOUISVILLE AND NORTH CAROLINA ST REACH FINAL FOUR | By Frank Litsky Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/mazzetti-finds-happiness-in-the-usfl.html | Mazzetti Finds Happiness in the USFL | By William N Wallace | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/north-babylon-wins-state-title-by-81-73.html | North Babylon Wins State Title by 8173 | By William C Rhoden Special To the New York Times | TX 1-107051 | 1983-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/outdoors-group-celebrates-river-protection.html | OUTDOORS GROUP CELEBRATES RIVER PROTECTION | By Nelson Bryant | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/pinklon-thomas-stops-ratliff-in-the-10th-round.html | Pinklon Thomas Stops Ratliff in the 10th Round | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/robertson-star-without-role.html | ROBERTSON STAR WITHOUT ROLE | By Gerald Eskenazi Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/seaver-pitches-2-innings-strains-thigh.html | SEAVER PITCHES 2 INNINGS STRAINS THIGH | By James Tuite Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/singh-tu-4.80-wins-westchester-mile.html | SINGH TU 480 WINS WESTCHESTER MILE | By Steven Crist | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/sports-of-the-times-a-toast-gentlemen-to-looie.html | SPORTS OF THE TIMES A TOAST GENTLEMEN TO LOOIE | By George Vecsey | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/sports-of-the-times-the-marilyn-monroe-of-pro-golf.html | Sports of the Times The Marilyn Monroe of Pro Golf | DAVE ANDERSONBy Sports of the Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/stunned-st-john-s-sees-dream-vanish.html | Stunned St Johns Sees Dream Vanish | By Malcolm Moran Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/the-nit-teams-and-players-deserve-a-chance.html | THE NIT TEAMS AND PLAYERS DESERVE A CHANCE | By Frank McGuire | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/the-tug-of-war-between-athletics-and-academics.html | THE TUGOFWAR BETWEEN ATHLETICS AND ACADEMICS | By Peter Alfano | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/wayne-state-winner.html | Wayne State Winner | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/williams-scores-29-as-nets-win-102-81.html | WILLIAMS SCORES 29 AS NETS WIN 10281 | By Alex Yannis Special to the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/wisconsin-defeats-harvard-for-title.html | Wisconsin Defeats Harvard for Title | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/style/future-events-music-comedy-dancing.html | Future Events Music Comedy Dancing | By Phyllis A Ehrlich | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/style/students-flock-to-florida-in-annual-rite-of-spring.html | STUDENTS FLOCK TO FLORIDA IN ANNUAL RITE OF SPRING | By Peter Kerr Special to the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/theater/in-the-arts-critics-choices-060380.html | IN THE ARTS CRITICS CHOICES | By Mel Gussow | TX 1-107051 | 1983-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/theater/play-that-explores-blindness-benedict-nightingale-writes-frequently-theater.html | A PLAY THAT EXPLORES BLINDNESS Benedict Nightingale writes frequently on theater in London | By Benedict Nightingale | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/theater/stage-jewish-theater-s-rise-of-david-levinsky.html | STAGE JEWISH THEATERS RISE OF DAVID LEVINSKY | By Richard F Shepard | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/theater/stage-view-this-revival-plays-it-straight-and-wins.html | STAGE VIEW THIS REVIVAL PLAYS IT STRAIGHTAND WINS | By Walter Kerr | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/beyond-columns-a-and-b.html | BEYOND COLUMNS A AND B | By Fred Ferretti | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/fare-of-the-country-the-earthly-tang-of-boudin-noir.html | FARE OF THE COUNTRY THE EARTHLY TANG OF BOUDIN NOIR | By Patricia Wells | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/on-hadrians-farthest-frontier.html | ON HADRIANS FARTHEST FRONTIER | By Joseph J Thorndike Jr | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/practical-traveler-ins-and-outs-of-currency-exchange.html | PRACTICAL TRAVELER Ins and Outs of Currency Exchange | By Paul Grimes | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/shopper-s-world-island-where-prices-entice.html | SHOPPERS WORLD ISLAND WHERE PRICES ENTICE | By Deborah Blumenthal | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/steamboating-in-ontario.html | STEAMBOATING IN ONTARIO | By Karl Zimmerman | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/summer-trips-for-teenagers.html | SUMMER TRIPS FOR TEENAGERS | By Joyce Cohen | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/travel-advisory-indulgent-weekends.html | TRAVEL ADVISORY Indulgent Weekends | By Lawrence Van Gelder | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/what-s-doing-in-athens.html | WHATS DOING IN ATHENS | By Marvine Howe | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/where-darwin-theorized-visitors-marvel.html | WHERE DARWIN THEORIZED VISITORS MARVEL | By MaryLou Weisman | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/wurzburg-jewel-box-of-rococo.html | WURZBURG JEWEL BOX OF ROCOCO | By Olivier Bernier | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/around-the-nation-cuba-returns-crew-of-wrecked-sailboat.html | AROUND THE NATION Cuba Returns Crew Of Wrecked Sailboat | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/around-the-nation-us-brings-bias-suit-against-coast-complex.html | AROUND THE NATION US Brings Bias Suit Against Coast Complex | AP | TX 1-107051 | 1983-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/baltimore-s-council-is-said-to-bypass-voters.html | BALTIMORES COUNCIL IS SAID TO BYPASS VOTERS | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/ban-on-sunday-sales-ends-today-in-massachusetts.html | BAN ON SUNDAY SALES ENDS TODAY IN MASSACHUSETTS | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/canvassers-on-energy-costs-seeking-to-reach-15-million.html | CANVASSERS ON ENERGY COSTS SEEKING TO REACH 15 MILLION | By John Herbers Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/financial-crisis-threatens-benefits-for-a-million-retired-railroad-workers.html | FINANCIAL CRISIS THREATENS BENEFITS FOR A MILLION RETIRED RAILROAD WORKERS | By David Shribman Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/fraternity-punished-in-rape.html | Fraternity Punished in Rape | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/iowans-debate-jobs-vs-nuclear-bomb-plant.html | IOWANS DEBATE JOBS VS NUCLEAR BOMB PLANT | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/lie-test-expert-ties-65-killing-to-fbi-informer.html | LIE TEST EXPERT TIES 65 KILLING TO FBI INFORMER | By Iver Peterson Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/long-beach-calif-proudly-fighting-back-from-brink-of-decay.html | LONG BEACH CALIF PROUDLY FIGHTING BACK FROM BRINK OF DECAY | By Robert Lindsey Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/mafia-portrayed-in-court-as-myth.html | MAFIA PORTRAYED IN COURT AS MYTH | Special to the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/many-coast-flood-victims-lacked-insurance.html | MANY COAST FLOOD VICTIMS LACKED INSURANCE | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/military-spending-is-criticized-again.html | MILITARY SPENDING IS CRITICIZED AGAIN | By Richard Halloran Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/missouri-journalism-school-to-award-eight-honor-medals.html | Missouri Journalism School To Award Eight Honor Medals | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/murder-brings-a-fight-for-tougher-penalties.html | MURDER BRINGS A FIGHT FOR TOUGHER PENALTIES | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/no-strings-attached-prizes-are-changing-creative-lives.html | NOSTRINGSATTACHED PRIZES ARE CHANGING CREATIVE LIVES | By Clifford D May | | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/reagan-denounces-rival-budget.html | REAGAN DENOUNCES RIVAL BUDGET | AP | TX 1-107051 | 1983-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/texas-sheriff-s-guilty-plea-shuts-a-road-trap.html | TEXAS SHERIFFS GUILTY PLEA SHUTS A ROAD TRAP | Special to the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/us-to-launch-satellite-to-aid-in-detecting-downed-planes.html | US TO LAUNCH SATELLITE TO AID IN DETECTING DOWNED PLANES | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/us-weighs-reducing-auto-mileage-ratings.html | US WEIGHS REDUCING AUTO MILEAGE RATINGS | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/us/watt-proposes-wetlands-bill.html | Watt Proposes Wetlands Bill | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/as-governor-cuomo-now-begins-to-get-some-respect.html | AS GOVERNOR CUOMO NOW BEGINS TO GET SOME RESPECT | By Michael Oreskes | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/drug-profile-is-legally-hazy.html | DRUG PROFILE IS LEGALLY HAZY | By Linda Greenhouse | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/epa-s-recent-past-may-overshadow-its-future.html | EPAS RECENT PAST MAY OVERSHADOW ITS FUTURE | By Philip Shabecoff | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/grand-strategy-eludes-black-leaders.html | GRAND STRATEGY ELUDES BLACK LEADERS | By Paul Delaney | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/ideas-trends-lacking-credits-in-desegregation.html | IDEAS  TRENDS Lacking Credits In Desegregation | By Wayne Biddle and Margot Slade | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/ideas-trends-prolonging-life-is-up-to-patient-panel-believes.html | IDEAS  TRENDS Prolonging Life Is Up to Patient Panel Believes | By Wayne Biddle and Margot Slade | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/ideas-trends-treasures-return-to-sistine-chapel.html | IDEAS  TRENDS Treasures Return To Sistine Chapel | By Wayne Biddle and Margot Slade | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/in-africa-technical-aid-needs-government-aid.html | IN AFRICA TECHNICAL AID NEEDS GOVERNMENT AID | By Bernard D Nossiter | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/it-s-the-republicans-turn-to-feel-budget-pressures.html | ITS THE REPUBLICANS TURN TO FEEL BUDGET PRESSURES | By Edward Cowan | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/living-near-tmi-plant-and-waiting.html | LIVING NEAR TMI PLANT AND WAITING | By William J Broad | TX 1-107051 | 1983-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/now-for-the-good-news-from-brussels.html | NOW FOR THE GOOD NEWS FROM BRUSSELS | By Paul Lewis | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/reduced-take-on-oil-curbs-alaska-s-plans.html | REDUCED TAKE ON OIL CURBS ALASKAS PLANS | By Douglas Martin | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/state-ponders-new-uses-for-some-old-mental-facilities.html | STATE PONDERS NEW USES FOR SOME OLD MENTAL FACILITIES | By James Feron | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/state-schools-becoming-less-free-and-easy.html | STATE SCHOOLS BECOMING LESS FREE AND EASY | By Fred M Hechinger | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-company-it-keeps-puts-us-on-the-spot-once-again.html | THE COMPANY IT KEEPS PUTS US ON THE SPOT ONCE AGAIN | By Bernard Gwertzman | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-nation-060222.html | THE NATION | Mayor ByRne Gives It Up | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-nation-061441.html | THE NATION | Exxon Is Off By 895 Million | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-nation-recession-aid-bill-crosses-the-finish-line.html | THE NATION RecessionAid Bill Crosses The Finish Line | By Michael Wright and Caroline Rand Herron | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-nation-rights-official-insists-on-his.html | THE NATION Rights Official Insists on His | By Michael Wright and Caroline Rand Herron | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-region-big-plans-for-long-island-city.html | THE REGION Big Plans for Long Island City | By Carlyle C Douglas and Richard Levine | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-region-cuomo-gets-his-budget-if-not-quite-his-way.html | THE REGION Cuomo Gets His Budget If Not Quite His way | By Carlyle C Douglas and Richard Levine | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-region-sitting-on-the-siding.html | THE REGION Sitting on The Siding | By Carlyle C Douglas and Richard Levine | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-region-the-finger-points-at-weehawken.html | THE REGION The Finger Points At Weehawken | By Carlyle C Douglas and Richard Levine | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-world-another-notch-of-the-belt-in-poland.html | THE WORLD Another Notch Of the Belt In Poland | By Henry Giniger and Milt Freudenheim | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weeki nreview/the-world-back-to-earth-in-lebanon.html | THE WORLD Back to Earth In Lebanon | By Henry Ginger and Milt Freudenheim | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weeki nreview/the-world-in-summary-finland-stays-on-safe-ground.html | THE WORLD IN SUMMARY Finland Stays On Safe Ground | By Henry Giniger and Milt Freudenheim | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weeki nreview/the-world-new-intrigue-in-pope-s-shooting.html | THE WORLD New Intrigue in Popes Shooting | By Henry Giniger and Milt Freudenheim | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weeki nreview/venezuela-enters-a-season-of-empty-wallets.html | VENEZUELA ENTERS A SEASON OF EMPTY WALLETS | By Warren Hoge | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/weeki nreview/would-a-space-age-defense-ease-tensions-or-create-them.html | WOULD A SPACEAGE DEFENSE EASE TENSIONS OR CREATE THEM | By Hedrick Smith | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/ 2-american-journalists-detained-in-salvador.html | 2 AMERICAN JOURNALISTS DETAINED IN SALVADOR | By Lydia Chavez Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/ andropov-says-us-spurring-race-strategic-arms-excerpts-interview-page-14.html | ANDROPOV SAYS US IS SPURRING A RACE IN STRATEGIC ARMS Excerpts from interview page 14 | By John F Burns | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/ despite-1967-us-soviet-treaty-drive-for-space-weapons-goes-on.html | DESPITE 1967 USSOVIET TREATY DRIVE FOR SPACE WEAPONS GOES ON | By John Noble Wilford | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/ excerpts-from-the-treaty-on-abm-s.html | EXCERPTS FROM THE TREATY ON ABMS | Special to the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/ france-s-new-austerity-program-arouses-anger-worries-and-fear.html | FRANCES NEW AUSTERITY PROGRAM AROUSES ANGER WORRIES AND FEAR | By E J Dionne Jr | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/ margaret-papandreou-warms-to-envoy-role.html | MARGARET PAPANDREOU WARMS TO ENVOY ROLE | By Marvine Howe Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/ mugabe-says-he-ll-finish-the-war-nkomo-started.html | MUGABE SAYS HELL FINISH THE WAR NKOMO STARTED | By Joseph Lelyveld Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/ nevada-bomb-test-delayed.html | Nevada Bomb Test Delayed | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/ rhine-rebuff-embitters-the-socialists.html | RHINE REBUFF EMBITTERS THE SOCIALISTS | By James M Markham Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/ sandinists-say-us-tries-to-oust-them.html | SANDINISTS SAY US TRIES TO OUST THEM | By Alan Riding Special To the New York Times | TX 1-107051 | 1983-03-31 |

| | | | | |
|---|---|---|---|---|
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/south-korea-police-arrest-15-for-anti-government-rallies.html | South Korea Police Arrest 15 For AntiGovernment Rallies | AP | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/soviet-moves-to-straighten-out-its-railroads.html | SOVIET MOVES TO STRAIGHTEN OUT ITS RAILROADS | By Theodore Shabad | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/soviet-told-by-us-abm-pact-stands.html | SOVIET TOLD BY US ABM PACT STANDS | By Bernard Gwertzman Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/spain-presses-to-update-army-and-shift-its-role.html | SPAIN PRESSES TO UPDATE ARMY AND SHIFT ITS ROLE | By John Darnton Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/us-and-12-other-countries-sign-pact-to-curb-caribbean-pollution.html | US AND 12 OTHER COUNTRIES SIGN PACT TO CURB CARIBBEAN POLLUTION | By Bernard D Nossiter Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-27 | https://www.nytimes.com/1983/03/27/world/worried-by-exiles-haiti-seeks-arms.html | WORRIED BY EXILES HAITI SEEKS ARMS | By Marlise Simons Special To the New York Times | TX 1-107051 | 1983-03-31 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/architecture-ibm-s-green-granite-giant.html | ARCHITECTURE IBMS GREEN GRANITE GIANT | By Paul Goldberger | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/dance-rune-revived-by-merce-cuningham.html | DANCE RUNE REVIVED BY MERCE CUNINGHAM | By Jennifer Dunning | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/music-in-brief-2-short-operas-staged-in-world-premieres.html | MUSIC IN BRIEF 2 Short Operas Staged In World Premieres | By Tim Page | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/music-noted-in-brief-elvira-an-ideal-figaro-in-met-s-barbiere.html | MUSIC NOTED IN BRIEF Elvira an Ideal Figaro In Mets Barbiere | By Bernard Holland | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/music-noted-in-brief-four-new-in-roles-in-die-walkure-at-met.html | Music Noted in Brief Four New in Roles In Die Walkure at Met | By John Rockwell | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/music-noted-in-brief-ophra-yerushelmi-plays-y-piano-program.html | MUSIC NOTED IN BRIEF Ophra Yerushelmi Plays Y Piano Program | By Tim Page | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/music-noted-in-brief-ozan-marsh-displays-pianism-of-earlier-era.html | MUSIC NOTED IN BRIEF Ozan Marsh Displays Pianism of Earlier Era | By Edward Rothstein | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/music-noted-in-brief-the-hartford-offers-mozart-and-mahler.html | MUSIC NOTED IN BRIEF The Hartford Offers Mozart and Mahler | By Bernard Holland | TX 1-088477 | 1983-03-30 |

| | | | | |
|---|---|---|---|---|
| 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/opera-met-auditions.html | OPERA MET AUDITIONS | By Edward Rothstein | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/tv-twyla-tharp-on-dance-series.html | TV TWYLA THARP ON DANCE SERIES | By John J OConnor | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/books/books-of-the-times-061507.html | Books Of The Times | By Michiko Kakutani | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/advertising-cable-penetration-up.html | ADVERTISING Cable Penetration Up | By Philip H Dougherty | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/advertising-del-monte-product-line-switches-to-marschalk.html | ADVERTISING Del Monte Product Line Switches to Marschalk | By Philip H Dougherty | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/advertising-j-walter-s-bad-year-was-good.html | Advertising J Walters Bad Year Was Good | By Philip H Dougherty | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/advertising-kodak-moving-millions-to-olympic-coverage.html | ADVERTISING Kodak Moving Millions To Olympic Coverage | By Philip H Dougherty | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/belo-set-to-buy-gaylord-tv-outlet.html | Belo Set to Buy Gaylord TV Outlet | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/british-see-minor-cut-in-oil-price.html | BRITISH SEE MINOR CUT IN OIL PRICE | By Barnaby J Feder | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/commodities-trading-crude-oil-futures.html | Commodities Trading Crude Oil Futures | By Hj Maidenberg | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/credit-markets-fed-s-view-on-rates-awaited.html | CREDIT MARKETS FEDS VIEW ON RATES AWAITED | By Michael Quint | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/fed-open-market-panel-getting-4-new-members.html | FED OPEN MARKET PANEL GETTING 4 NEW MEMBERS | By Jonathan Fuerbringer Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/fuji-bank-in-overseas-trend.html | FUJI BANK IN OVERSEAS TREND | By Steve Lohr Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/how-a-yugoslav-company-built-an-international-market.html | HOW A YUGOSLAV COMPANY BUILT AN INTERNATIONAL MARKET | By John Tagliabue Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/jack-daniel-s-to-lay-off-53.html | Jack Daniels To Lay Off 53 | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/japan-critical-of-tax-move.html | Japan Critical Of Tax Move | AP | TX 1-088477 | 1983-03-30 |

| | | | | |
|---|---|---|---|---|
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/japanese-art-of-automation.html | JAPANESE ART OF AUTOMATION | By John Holusha Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/market-place-despite-record-dow-turnover-is-restrained.html | MARKET PLACE DESPITE RECORD DOW TURNOVER IS RESTRAINED | By Vartanig G Vartan | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/oil-cuts-lead-experts-to-seek-aid.html | OIL CUTS LEAD EXPERTS TO SEEK AID | By Clyde H Farnsworth Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/pound-s-drop-laid-to-three-factors.html | POUNDS DROP LAID TO THREE FACTORS | Special to the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/rebound-in-profits-is-debated.html | REBOUND IN PROFITS IS DEBATED | By Karen W Arenson | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/sperry-and-oki-set-computer-venture.html | Sperry and Oki Set Computer Venture | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/surge-seen-in-housing.html | Surge Seen In Housing | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/vatican-bank-is-target.html | Vatican Bank is Target | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/business/washington-watch-ocean-depots-for-mariners.html | Washington Watch Ocean Depots For Mariners | By Ernest Holsendolph | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/movies/senegalese-jom.html | SENEGALESE JOM | By Janet Maslin | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/bridge-it-s-tricky-to-get-straight-names-that-are-similar.html | Bridge Its Tricky to Get Straight Names That Are Similar | By Alan Truscott | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/camden-neighborhood-is-unified-by-death-of-boy-in-a-racial-case.html | CAMDEN NEIGHBORHOOD IS UNIFIED BY DEATH OF BOY IN A RACIAL CASE | By Samuel G Freedman Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/cuomo-and-layoffs-news-analysis.html | CUOMO AND LAYOFFS News Analysis | By Michael Oreskes Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/goldin-critical-of-breakdown-of-city-s-buses.html | GOLDIN CRITICAL OF BREAKDOWN OF CITYS BUSES | By Ari L Goldman | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/high-school-basketball-players-taste-stardom.html | HIGH SCHOOL BASKETBALL PLAYERS TASTE STARDOM | By Michael Winerip Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/jersey-auction-nearly-recoups-cost-of-antiques.html | JERSEY AUCTION NEARLY RECOUPS COST OF ANTIQUES | By Douglas C McGill | TX 1-088477 | 1983-03-30 |

| | | | | |
|---|---|---|---|---|
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/legislature-votes-new-york-budget-for-fiscal-year-84.html | LEGISLATURE VOTES NEW YORK BUDGET FOR FISCAL YEAR 84 | By Josh Barbanel Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/moment-of-decision-draws-near-on-mitchell-lama-tax-breaks.html | MOMENT OF DECISION DRAWS NEAR ON MITCHELLLAMA TAX BREAKS | By Matthew L Wald | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/new-york-area-is-receiving-carp-from-toxin-tainted-michigan-bay.html | NEW YORK AREA IS RECEIVING CARP FROM TOXINTAINTED MICHIGAN BAY | By Robert Reinhold Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/new-york-day-by-day-062317.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/new-york-day-by-day-062929.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/new-york-day-by-day-062939.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susaan Heller Anderson | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/new-york-day-by-day-the-greenbelt-debate.html | NEW YORK DAY BY DAY The Greenbelt Debate | By Laurie Johnston and Susan Heller Anderson | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/some-lawmakers-make-hay-others-try-horseplay-as-budget-is-awaited.html | SOME LAWMAKERS MAKE HAY OTHERS TRY HORSEPLAY AS BUDGET IS AWAITED | By Susan Chira Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/the-region-child-3-is-killed-in-new-haven-fire.html | THE REGION Child 3 Is Killed In New Haven Fire | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/the-region-theft-suspect-said-to-swallow-ring.html | THE REGION Theft Suspect Said To Swallow Ring | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/two-thirds-of-city-s-cabarets-violating-the-fire-safety-law.html | TWOTHIRDS OF CITYS CABARETS VIOLATING THE FIRE SAFETY LAW | By David W Dunlap | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/obituaries/john-richardson-60-hughes-aircraft-chief.html | John Richardson 60 Hughes Aircraft Chief | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/essay-we-told-them-so.html | ESSAY WE TOLD THEM SO | By William Safire | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/foreign-affairs-germany-s-missile-blues.html | FOREIGN AFFAIRS GERMANYS MISSILE BLUES | By Flora Lewis | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/reagan-s-wreckage.html | REAGANS WRECKAGE | By Andrew Stein | TX 1-088477 | 1983-03-30 |

| | | | | |
|---|---|---|---|---|
| 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/the-editorial-notebook-don-t-hang-the-phone-company-yet.html | THE EDITORIAL NOTEBOOK DONT HANG THE PHONE COMPANY YET | PETER PASSELL | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/war-on-nicaragua.html | WAR ON NICARAGUA | By Saul Landau | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/brooks-s-lonely-struggle-to-make-his-system-go.html | BROOKSS LONELY STRUGGLE TO MAKE HIS SYSTEM GO | By Lawrie Mifflin | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/cook-leads-by-a-stroke-with-71-for-210.html | COOK LEADS BY A STROKE WITH 71 FOR 210 | By Gordon S White Jr Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/detroit-is-winner.html | DETROIT IS WINNER | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/devils-bow-to-flyers.html | Devils Bow to Flyers | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/final-four-for-no.31.html | Final Four For No31 | By George Vecsey | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/generals-fall-31-21-fumbling-8-times.html | Generals Fall 3121 Fumbling 8 Times | By William N Wallace Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/georgia-and-houston-gain-final-four.html | GEORGIA AND HOUSTON GAIN FINAL FOUR | By Malcolm Moran Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/holmes-retains-title-on-decision.html | HOLMES RETAINS TITLE ON DECISION | By Michael Katz Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/islanders-trumph-over-penguins-4-to-1.html | ISLANDERS TRUMPH OVER PENGUINS 4 TO 1 | By Kevin Dupont Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/knick-surge-masks-robinson-s-slump.html | KNICK SURGE MASKS ROBINSONS SLUMP | By Sam Goldaper | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/koch-loses-bid-for-skiing-title.html | Koch Loses Bid For Skiing Title | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/long-shots-help-put-nc-state-in-final-4.html | LONG SHOTS HELP PUT NC STATE IN FINAL 4 | By Thomas Rogers Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/louisville-is-talented-but-inconsistent.html | LOUISVILLE IS TALENTED BUT INCONSISTENT | By Frank Litsky Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/miss-navratilova-routs-mrs-lloyd.html | MISS NAVRATILOVA ROUTS MRS LLOYD | By Neil Amdur | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/not-at-best-champion-admits.html | NOT AT BEST CHAMPION ADMITS | By Dave Anderson Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/pros-rebuffed-by-ioc.html | Pros Rebuffed by IOC | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-088477 | 1983-03-30 |

| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/rallies-by-rangers-defeat-capitals-5-4.html | RALLIES BY RANGERS DEFEAT CAPITALS 54 | By Alex Yannis | TX 1-088477 | 1983-03-30 |
|---|---|---|---|---|---|
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/ron-leflores-last-chance-may-be-slipping-away.html | RON LEFLORES LAST CHANCE MAY BE SLIPPING AWAY | By Edward Menaker | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/sports-world-specials-easter-in-the-desert.html | SPORTS WORLD SPECIALS Easter in the Desert | By John Radosta | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/sports-world-specials-holman-remembers.html | SPORTS WORLD SPECIALS Holman Remembers | By John Radosta | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/sports-world-specials-just-the-facts.html | SPORTS WORLD SPECIALS Just the Facts | By John Radosta | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/state-crown-won-by-bishop-loughlin.html | STATE CROWN WON BY BISHOP LOUGHLIN | By William C Rhoden Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/stearns-on-disabled-list-seaver-ailing.html | STEARNS ON DISABLED LIST SEAVER AILING | By Joseph Durso Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/us-ties-austria-in-world-hockey.html | US Ties Austria In World Hockey | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/velasquez-on-top.html | Velasquez on Top | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/walt-michaels-says-he-s-relaxed-now.html | WALT MICHAELS SAYS HES RELAXED NOW | By Dave Anderson | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/watson-wins-race.html | WATSON WINS RACE | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/yanks-baylor-confident.html | YANKS BAYLOR CONFIDENT | By Michael Janofsky Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/style/museum-unviels-the-mystery-of-time.html | MUSEUM UNVEILS THE MYSTERY OF TIME | By Angela Taylor | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/style/relationships-positive-aspects-of-guilt.html | RELATIONSHIPS POSITIVE ASPECTS OF GUILT | By Glenn Collins | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/style/upstate-couple-share-pulpit-and-marriage.html | UPSTATE COUPLE SHARE PULPIT AND MARRIAGE | By Judy Klemesrud | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/theater/a-mountain-comes-to-the-atkinson-stage.html | A MOUNTAIN COMES TO THE ATKINSON STAGE | By Nan Robertson | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/theater/stage-neil-simon-s-brighton-beach.html | STAGE NEIL SIMONS BRIGHTON BEACH | By Frank Rich | TX 1-088477 | 1983-03-30 |

| | | | | |
|---|---|---|---|---|
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/3-rare-crocodiles-reported-missing-from-zoo-in-florida.html | 3 Rare Crocodiles Reported Missing From Zoo in Florida | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/around-the-nation-houston-travelers-aid-helping-local-homeless.html | AROUND THE NATION Houston Travelers Aid Helping Local Homeless | Special to the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/around-the-nation-large-diesel-fuel-spill-contained-in-mississippi.html | AROUND THE NATION Large Diesel Fuel Spill Contained in Mississippi | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/briefing-062660.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/charges-against-7-blacks-are-lifted-but-there-s-no-peace-in-montgomery.html | CHARGES AGAINST 7 BLACKS ARE LIFTED BUT THERES NO PEACE IN MONTGOMERY | By Judith Miller Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/chicago-mayoral-race-a-matter-of-blacks-and-whites-news-analysis.html | CHICAGO MAYORAL RACE A MATTER OF BLACKS AND WHITES News Analysis | By Andrew H Malcolm Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/crews-at-reactor-criticize-cleanup.html | CREWS AT REACTOR CRITICIZE CLEANUP | By Richard D Lyons Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/deputy-s-stepson-is-arrested-in-killing-of-coast-policeman.html | Deputys Stepson Is Arrested In Killing of Coast Policeman | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/drug-squad-tell-of-success-in-using-profile.html | DRUG SQUAD TELL OF SUCCESS IN USING PROFILE | By Reginald Stuart Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/five-killed-in-airplane-crash-near-homes-in-roanoke-va.html | Five Killed in Airplane Crash Near Homes in Roanoke Va | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/heating-oil-shift-upsets-delaware-homeowners.html | HEATINGOIL SHIFT UPSETS DELAWARE HOMEOWNERS | By William Robbins Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/lost-3-year-old-girl-found.html | Lost 3YearOld Girl Found | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/mayor-says-us-should-inspect-fish.html | MAYOR SAYS US SHOULD INSPECT FISH | By Marian Burros | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/mayoral-candidate-faces-angry-crowd-at-chicago-church.html | MAYORAL CANDIDATE FACES ANGRY CROWD AT CHICAGO CHURCH | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-088477 | 1983-03-30 |

| | | | | |
|---|---|---|---|---|
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/presidential-panel-says-society-has-ethical-obligation-provide-equitable-access.html | PRESIDENTIAL PANEL SAYS SOCIETY HAS AN ETHICAL OBLIGATION TO PROVIDE EQUITABLE ACCESS TO HEALTH CARE | By Robert Pear Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/prized-abstract-paints-us-portrait-in-statistics.html | PRIZED ABSTRACT PAINTS US PORTRAIT IN STATISTICS | By Marjorie Hunter Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/shifts-on-sea-research-panel-tied-to-gop-unit-by-memo.html | SHIFTS ON SEA RESEARCH PANEL TIED TO GOP UNIT BY MEMO | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/supreme-court-full-docket-awaits-spring-cleaning.html | SUPREME COURT FULL DOCKET AWAITS SPRING CLEANING | By Linda Greenhouse Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/world/12-farmers-killed-20-injured-in-a-land-dispute-in-mexico.html | 12 Farmers Killed 20 Injured In a Land Dispute in Mexico | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/world/arafat-puts-off-meeting-with-king-hussein.html | ARAFAT PUTS OFF MEETING WITH KING HUSSEIN | By Thomas L Friedman Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/world/around-the-world-china-tells-o-neill-of-optimism-on-ties.html | AROUND THE WORLD China Tells ONeill Of Optimism on Ties | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/world/around-the-world-ex-sergeant-says-us-wanted-to-kill-barbie.html | AROUND THE WORLD ExSergeant Says US  Wanted to Kill Barbie | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/world/at-a-border-camp-in-honduras-anti-sandinists-are-wary-of-visit.html | AT A BORDER CAMP IN HONDURAS ANTISANDINISTS ARE WARY OF VISIT | By Stephen Kinzer Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/world/hundreds-fall-sick-in-west-bank-poison-suspected.html | HUNDREDS FALL SICK IN WEST BANK POISON SUSPECTED | By David K Shipler Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/world/in-assam-the-killings-abate-but-the-fears-linger.html | IN ASSAM THE KILLINGS ABATE BUT THE FEARS LINGER | By Sanjoy Hazarika Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/world/marxism-and-africa-a-legacy-of-humanism-and-dictatorship-news-analysis.html | MARXISM AND AFRICA A LEGACY OF HUMANISM AND DICTATORSHIP News Analysis | By Alan Cowell Special To the New York Times | TX 1-088477 | 1983-03-30 |

| | | | | |
|---|---|---|---|---|
| 1983-03-28 | https://www.nytimes.com/1983/03/28/world/salvadoran-chief-says-main-task-is-to-bring-leftists-into-elections.html | SALVADORAN CHIEF SAYS MAIN TASK IS TO BRING LEFTISTS INTO ELECTIONS | By Lydia Chavez Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/world/soviet-experts-invited-to-join-a-carnegie-inquiry-on-crises.html | SOVIET EXPERTS INVITED TO JOIN A CARNEGIE INQUIRY ON CRISES | By Kathleen Teltsch | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/world/thousands-march-in-denmark-to-protest-nuclear-missiles.html | Thousands March in Denmark To Protest Nuclear Missiles | AP | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/world/us-officers-report-a-buildup-by-cuba.html | US OFFICERS REPORT A BUILDUP BY CUBA | By Drew Middleton Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-28 | https://www.nytimes.com/1983/03/28/world/us-says-andropov-falsely-depicted-military-proposal.html | US SAYS ANDROPOV FALSELY DEPICTED MILITARY PROPOSAL | By Bernard Gwertzman Special To the New York Times | TX 1-088477 | 1983-03-30 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/ballet-hamburg-gives-neumeier-s-matthew-passion.html | BALLET HAMBURG GIVES NEUMEIERS MATTHEW PASSION | By Anna Kisselgoff | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/birds-outdrew-winds.html | BIRDS OUTDREW WINDS | By Frank J Prial | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/cyrus-vance-workaholic.html | Cyrus Vance Workaholic | By Charlotte Curtis | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/funk-the-return-of-george-clinton.html | FUNK THE RETURN OF GEORGE CLINTON | By John Rockwell | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/music-noted-in-brief-atlanta-symphony-plays-in-carnegie-hall.html | MUSIC NOTED IN BRIEF Atlanta Symphony Plays in Carnegie Hall | By Bernard Holland | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/music-noted-in-brief-carlos-montoya-concert-marks-80th-birthday.html | MUSIC NOTED IN BRIEF Carlos Montoya Concert Marks 80th Birthday | By Stephen Holden | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/music-noted-in-brief-perahia-piano-recital-focuses-on-structure.html | MUSIC NOTED IN BRIEF Perahia Piano Recital Focuses on Structure | By Tim Page | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/music-noted-in-brief-peter-serkin-friends-in-20th-century-works.html | Music Noted in Brief Peter Serkin Friends In 20thCentury Works | By Bernard Holland | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/music-noted-in-brief-soprano-and-baritone-join-met-s-butterfly.html | MUSIC NOTED IN BRIEF Soprano and Baritone Join Mets Butterfly | By Tim Page | TX 1-099795 | 1983-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/nancy-reagan-narrates-carnival-of-the-animals.html | Nancy Reagan Narrates Carnival of the Animals | By Leslie Bennetts Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/the-dance-sally-hess.html | THE DANCE SALLY HESS | By Jennifer Dunning | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/tv-kiley-reads-poetry.html | TV KILEY READS POETRY | By John J OConnor | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/books/books-of-the-times-063630.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/3-guilty-in-herstatt-failure.html | 3 GUILTY IN HERSTATT FAILURE | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-business-week-account.html | ADVERTISING Business Week Account | By Philip H Dougherty | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-coors-moves-account-from-bates.html | ADVERTISING Coors Moves Account From Bates | By Philip H Dougherty | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-dancer-fitzgerald.html | ADVERTISING Dancer Fitzgerald | By Philip H Dougherty | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-laxative-maker-s-campaign.html | Advertising Laxative Makers Campaign | By Philip H Dougherty | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-publisher-is-named-by-psychology-today.html | ADVERTISING  Publisher Is Named By Psychology Today | By Philip H Dougherty | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-seiko-time-corporation-sets-a-spring-campaign.html | ADVERTISING Seiko Time Corporation Sets a Spring Campaign | By Philip H Dougherty | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/at-t-to-raise-rivals-linkup-fees.html | AT T to Raise Rivals Linkup Fees | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/banks-grant-baldwin-week-s-delay-on-debt.html | BANKS GRANT BALDWIN WEEKS DELAY ON DEBT | By Kenneth N Gilpin | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/british-steel-s-chief-to-run-coal-board.html | BRITISH STEELS CHIEF TO RUN COAL BOARD | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/calvi-s-family-asks-new-inquest.html | CALVIS FAMILY ASKS NEW INQUEST | By Barnaby J Feder Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/chrysler-sets-large-share-sale.html | CHRYSLER SETS LARGE SHARE SALE | By Leslie Wayne | TX 1-099795 | 1983-04-01 |

| | | | | |
|---|---|---|---|---|
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/credit-markets-rates-steady-in-quiet-trading-move-by-fed-is-awaited.html | CREDIT MARKETS Rates Steady in Quiet Trading Move by Fed Is Awaited | By Michael Quint | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/electronic-chip-sales-strengthening.html | ELECTRONIC CHIP SALES STRENGTHENING | By Thomas C Hayes Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/hecklers-delay-yamani-speech.html | Hecklers Delay Yamani Speech | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/justices-hear-sex-based-pension-case.html | JUSTICES HEAR SEXBASED PENSION CASE | By Linda Greeenhouse Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/market-place.html | Market Place | Investing By Industry | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/orthodoxy-mitterrand-style-news-analysis.html | ORTHODOXY MITTERRAND STYLE News Analysis | By Ej Dionne Jr Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/paradyne-shares-plummet.html | PARADYNE SHARES PLUMMET | By Andrew Pollack | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/ryder-unit-stake.html | Ryder Unit Stake | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/sales-of-records-on-the-rise.html | SALES OF RECORDS ON THE RISE | By Sandra Salmans | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/sotheby-s-venture.html | Sothebys Venture | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/state-bankers-oppose-new-3-withholding.html | STATE BANKERS OPPOSE NEW 3 WITHHOLDING | By Robert A Bennett | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/stocks-show-broad-decline-dow-off-6.77-to-1133.32.html | Stocks Show Broad Decline Dow Off 677 To 113332 | By Alexander R Hammer | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/talking-business-with-treasury-secretary-donald-t-regan-seeking-stable-money.html | Talking Business with Treasury Secretary Donald T Regan Seeking Stable Money Rates | By Clyde H Farnsworth | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/tourism-rules-harass-french.html | Tourism Rules Harass French | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/business/us-steel-discussing-import-plan-with-the-british-angering-union.html | US STEEL DISCUSSING IMPORT PLAN WITH THE BRITISH ANGERING UNION | By Agis Salpukas | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/movies/tv-the-story-of-three-mile-island.html | TV THE STORY OF THREE MILE ISLAND | By John Corry | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/accord-on-tax-aid-or-builders-fails.html | ACCORD ON TAX AID OR BUILDERS FAILS | By Edward A Gargan Special To the New York Times | TX 1-099795 | 1983-04-01 |

| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/arson-cited-in-stable-fire.html | Arson Cited in Stable Fire | AP | TX 1-099795 | 1983-04-01 |
|---|---|---|---|---|---|
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/bridge-5-new-york-experts-hold-lead-in-shanghai-tourney.html | Bridge 5 New York Experts Hold Lead in Shanghai Tourney | By Alan Truscott Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/bus-terminal-s-homeless-are-offered-real-beds.html | BUS TERMINALS HOMELESS ARE OFFERED REAL BEDS | By Sheila Rule | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/chess-wily-smyslov-uses-bluff-to-draw-candidates-game.html | Chess Wily Smyslov Uses Bluff To Draw Candidates Game | By Robert Byrne | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/cuomo-and-leaders-rejoice-as-budget-is-voted-on-time.html | CUOMO AND LEADERS REJOICE AS BUDGET IS VOTED ON TIME | By Josh Barbanel Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/funds-voted-for-photo-driver-licenses.html | FUNDS VOTED FOR PHOTO DRIVER LICENSES | By Susan Chira Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/macchiarola-says-he-backs-wagner-for-schools-post.html | MACCHIAROLA SAYS HE BACKS WAGNER FOR SCHOOLS POST | By Joyce Purnick | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/mayor-predicts-city-will-avoid-full-police-cut.html | MAYOR PREDICTS CITY WILL AVOID FULL POLICE CUT | By Maurice Carroll | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/metro-north-union-offers-a-new-proposal-but-talks-break-off.html | METRONORTH UNION OFFERS A NEW PROPOSAL BUT TALKS BREAK OFF | By Damon Stetson | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/new-york-area-callers-seek-reassurance-on-eating-carp.html | NEW YORK AREA CALLERS SEEK REASSURANCE ON EATING CARP | By Robert D McFadden | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/new-york-day-by-day-064241.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/new-york-day-by-day-064392.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/new-york-day-by-day-065241.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/new-york-day-by-day-065246.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/orthodox-judaism-is-buoyed-by-a-resurgence-in-new-york.html | ORTHODOX JUDAISM IS BUOYED BY A RESURGENCE IN NEW YORK | By Kenneth A Briggs | TX 1-099795 | 1983-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/sentry-thieves-reportedly-had-mob-protection.html | SENTRY THIEVES REPORTEDLY HAD MOB PROTECTION | By Arnold H Lubasch | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/the-region-2-win-3.6-million-in-jersey-s-lotto.html | THE REGION 2 Win 36 Million In Jerseys Lotto | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/the-region-jersey-man-bitten-while-petting-lion.html | THE REGION Jersey Man Bitten While Petting Lion | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/the-region-water-rate-rise-upheld-by-court.html | THE REGION Water Rate Rise Upheld by Court | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/obituaries/richard-stankiewicz-dies-pioneer-of-junk-sculpture.html | RICHARD STANKIEWICZ DIES PIONEER OF JUNK SCULPTURE | By Michael Brenson | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/election-protector-agency.html | ELECTION PROTECTOR AGENCY | By James Hamilton | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/euromissiles-value.html | EUROMISSILES VALUE | By Francois de Rose | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/in-the-nation-out-troubled-schools.html | IN THE NATION OUT TROUBLED SCHOOLS | By Tom Wicker | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/new-york-a-needed-gesture.html | NEW YORK A NEEDED GESTURE | By Sydney H Schanberg | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/science/about-education-new-study-finds-lack-of-creativity.html | ABOUT EDUCATION NEW STUDY FINDS LACK OF CREATIVITY | By Fred M Hechinger | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/science/big-bang-has-a-revival-in-new-view-of-universe.html | BIG BANG HAS A REVIVAL IN NEW VIEW OF UNIVERSE | By Walter Sullivan | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/science/education-curriculum-addresses-fear-of-atom-war.html | EDUCATION CURRICULUM ADDRESSES FEAR OF ATOM WAR | By Gene I Maeroff | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/science/eyes-in-the-sky-satellites-use-growing-with-capabilities.html | EYES IN THE SKY SATELLITES USE GROWING WITH CAPABILITIES | By John Noble Wilford | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/science/influential-theory-on-bonding-at-birth-is-now-questioned.html | INFLUENTIAL THEORY ON BONDING AT BIRTH IS NOW QUESTIONED | By Jane E Brody | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/science/personal-computers-report-from-the-faire.html | PERSONAL COMPUTERS REPORT FROM THE FAIRE | By Erik SandbergDiment | TX 1-099795 | 1983-04-01 |

| | | | | |
|---|---|---|---|---|
| 1983-03-29 | https://www.nytimes.com/1983/03/29/science/technology-and-tradition-meld-in-africa.html | TECHNOLOGY AND TRADITION MELD IN AFRICA | By Barbara Crossette | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/science/what-s-killing-bighorn-lambs-of-santa-rosa.html | WHATS KILLING BIGHORN LAMBS OF SANTA ROSA | By Eric Pace | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/alter-course-pros-urge.html | Alter Course Pros Urge | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/borg-gets-clerc-as-opponent.html | BORG GETS CLERC AS OPPONENT | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/clack-ex-giant-put-on-probation.html | Clack ExGiant Put on Probation | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/depaul-in-final-with-fresno-state.html | DEPAUL IN FINAL WITH FRESNO STATE | By James Tuite | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/georgia-campus-has-new-heroes.html | GEORGIA CAMPUS HAS NEW HEROES | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/gillies-out-two-weeks.html | Gillies Out Two Weeks | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/grand-prix-ends.html | Grand Prix Ends | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/halas-is-moved.html | Halas Is Moved | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/it-s-decision-time-for-yankees.html | Its Decision Time for Yankees | By Michael Janofsky Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/miss-navratilova-set-for-outdoor-tests.html | Miss Navratilova Set for Outdoor Tests | By Neil Amdur | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/nausea-fells-17-yankees.html | Nausea Fells 17 Yankees | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/olajuwon-charms-and-dominates.html | OLAJUWON CHARMS AND DOMINATES | By Roy S Johnson Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/players-different-paths-for-2-redmen.html | PLAYERS DIFFERENT PATHS FOR 2 REDMEN | By Malcolm Moran | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/plays-opportunity-is-fumbled-by-walker.html | PLAYS Opportunity Is Fumbled By Walker | William N Wallace | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/scouting-joys-of-obscurity.html | SCOUTING Joys of Obscurity | By Peter Alfano | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/scouting-place-of-honor.html | SCOUTING Place of Honor | By Peter Alfano | TX 1-099795 | 1983-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/scouting-sampson-battled-other-pressures.html | SCOUTING Sampson Battled Other Pressures | By Peter Alfano | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/scouting-sharpening-skills.html | SCOUTING Sharpening Skills | By Peter Alfano | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/sports-of-the-times-holmes-finds-you-can-go-home.html | SPORTS OF THE TIMES HOLMES FINDS YOU CAN GO HOME | By Dave Anderson | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/sutton-wins-tpc-after-cook-falters.html | SUTTON WINS TPC AFTER COOK FALTERS | By Gordon S White Jr Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/swan-and-strawberry-excel.html | Swan and Strawberry Excel | By Joseph Durso Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/tv-sports-tournament-spirit-caught-by-cameras.html | TV SPORTS TOURNAMENT SPIRIT CAUGHT BY CAMERAS | By Lawrie Mifflin | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/veteran-suggs-is-content-with-generals.html | VETERAN SUGGS IS CONTENT WITH GENERALS | By William N Wallace Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/wild-celebrations-sweep-raleigh.html | WILD CELEBRATIONS SWEEP RALEIGH | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/style/fashion-tale-of-4-cities-vive-la-difference.html | FASHION TALE OF 4 CITIES VIVE LA DIFFERENCE | By Bernadine Morris | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/style/spring-on-34th-st.html | SPRING ON 34th ST | By Angela Taylor | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/theater/cabaret-broadway-spoof.html | CABARET BROADWAY SPOOF | By John S Wilson | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/theater/show-s-ads-affect-news-coverage.html | SHOWS ADS AFFECT NEWS COVERAGE | By Carol Lawson | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/3-of-7-policemen-convicted-in-new-orleans-rights-case.html | 3 OF 7 POLICEMEN CONVICTED IN NEW ORLEANS RIGHTS CASE | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/around-the-nation-deadlocked-jury-gets-more-time-in-marx-case.html | AROUND THE NATION Deadlocked Jury Gets More Time in Marx Case | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/around-the-nation-jury-hears-testimony-on-toxic-waste-handler.html | AROUND THE NATION Jury Hears Testimony On Toxic Waste Handler | Special to the New York Times | TX 1-099795 | 1983-04-01 |

| | | | | |
|---|---|---|---|---|
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/around-the-nation-man-with-105-wives-is-sentenced-to-34-years.html | AROUND THE NATION Man With 105 Wives Is Sentenced to 34 Years | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/around-the-nation-us-lofts-a-satellite-to-find-planes-and-ships.html | AROUND THE NATION US Lofts a Satellite To Find Planes and Ships | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/bingo-boom-brings-tribes-profit-and-conflict.html | BINGO BOOM BRINGS TRIBES PROFIT AND CONFLICT | By William E Schmidt Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/briefing-064398.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/chicagoans-display-no-signs-of-unity.html | CHICAGOANS DISPLAY NO SIGNS OF UNITY | By Andrew H Malcolm Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/collapse-of-hotel-s-skywalks-in-1981-is-still-reverberating-in-kansas-city.html | COLLAPSE OF HOTELS SKYWALKS IN 1981 IS STILL REVERBERATING IN KANSAS CITY | By Paul J Haskins Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/environmenal-groups-hail-ruckelshaus-but-still-attack-president.html | ENVIRONMENAL GROUPS HAIL RUCKELSHAUS BUT STILL ATTACK PRESIDENT | By Philip Shabecoff Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/high-court-to-rule-on-protection-labor-law-provides-to-employees.html | HIGH COURT TO RULE ON PROTECTION LABOR LAW PROVIDES TO EMPLOYEES | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/is-post-watergate-government-morality-slipping.html | IS POSTWATERGATE GOVERNMENT MORALITY SLIPPING | By John Herbers Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/lexicon.html | LEXICON | By Majorie Hunter | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/low-tar-cigarettes-are-still-dominant-ftc-tests-show.html | LOWTAR CIGARETTES ARE STILL DOMINANT FTC TESTS SHOW | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/naacp-is-victor-in-suit-over-name.html | NAACP IS VICTOR IN SUIT OVER NAME | By Stuart Taylor Jr Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/symposium-marks-3-mile-island-observance.html | SYMPOSIUM MARKS 3 MILE ISLAND OBSERVANCE | By William Robbins Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/us-judge-blocks-sale-of-georges-bank-oil-leases.html | US JUDGE BLOCKS SALE OF GEORGES BANK OIL LEASES | By Dudley Clendinen Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/us/weyerhaeuser-aide-confirms-dumping-at-stringfellow-site.html | Weyerhaeuser Aide Confirms Dumping at Stringfellow Site | AP | TX 1-099795 | 1983-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-29 | https://www.nytimes.com/1983/03/29/world/around-the-world-turkish-publisher-on-trial-for-incitement.html | AROUND THE WORLD Turkish Publisher On Trial for Incitement | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/world/around-the-world-un-chief-and-andropov-discuss-afghan-situation.html | AROUND THE WORLD UN Chief and Andropov Discuss Afghan Situation | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/world/austrians-to-double-population-of-mares-where-31-have-died.html | AUSTRIANS TO DOUBLE POPULATION OF MARES WHERE 31 HAVE DIED | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/world/courting-of-madrid-news-analysis.html | COURTING OF MADRID News Analysis | By John Darnton Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/world/games-give-navy-a-look-at-new-technology-in-action-military-analysis.html | GAMES GIVE NAVY A LOOK AT NEW TECHNOLOGY IN ACTION Military Analysis | By Drew Middleton Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/world/grenada-says-attack-by-us-is-imminent.html | Grenada Says Attack By US Is Imminent | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/world/israel-finds-no-poison-at-6-arab-schools.html | ISRAEL FINDS NO POISON AT 6 ARAB SCHOOLS | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/world/japan-s-classroom-a-budding-blackboard-jungle.html | JAPANS CLASSROOM A BUDDING BLACKBOARD JUNGLE | By Steve Lohr Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/world/nicaragua-reports-its-troops-battle-rebels-near-honduras.html | NICARAGUA REPORTS ITS TROOPS BATTLE REBELS NEAR HONDURAS | AP | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/world/us-finds-itself-virtually-isolated-in-un-over-the-nicaraguan-crisis.html | US FINDS ITSELF VIRTUALLY ISOLATED IN UN OVER THE NICARAGUAN CRISIS | By Bernard D Nossiter Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/world/us-not-denying-sandinist-charges.html | US NOT DENYING SANDINIST CHARGES | Special to the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-29 | https://www.nytimes.com/1983/03/29/world/us-will-propose-an-interim-accord-on-missiles-today.html | US WILL PROPOSE AN INTERIM ACCORD ON MISSILES TODAY | By Bernard Gwertzman Special To the New York Times | TX 1-099795 | 1983-04-01 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/circus-set-for-10-weeks-at-garden.html | CIRCUS SET FOR 10 WEEKS AT GARDEN | By Frank J Prial | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/dance-4-solos-and-a-duet.html | DANCE 4 SOLOS AND A DUET | By Jack Anderson | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-099788 | 1983-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/music-noted-in-brief-bourbon-st-jass-band-at-the-red-blazer-too.html | MUSIC NOTED IN BRIEF Bourbon St Jass Band At the Red Blazer Too | By John S Wilson | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/music-noted-in-brief-frank-maya-singer-satirizes-consumerism.html | MUSIC NOTED IN BRIEF Frank Maya Singer Satirizes Consumerism | By Stephen Holden | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/music-noted-in-brief-joel-ryan-offers-some-computer-music.html | MUSIC NOTED IN BRIEF Joel Ryan Offers Some Computer Music | By John Rockwell | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/music-noted-in-brief-new-calliope-singers-present-lieder-recital.html | MUSIC NOTED IN BRIEF New Calliope Singers Present Lieder Recital | By Edward Rothstein | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/music-noted-in-brief-peabo-bryson-presents-palladium-soul-concert.html | MUSIC NOTED IN BRIEF Peabo Bryson Presents Palladium Soul Concert | By Jon Pareles | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/music-noted-in-brief-preservation-hall-band-with-some-new-faces.html | MUSIC NOTED IN BRIEF Preservation Hall Band With Some New Faces | By John S Wilson | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/recital-manuel-barrueco-at-tully-hall.html | RECITAL MANUEL BARRUECO AT TULLY HALL | By Bernard Holland | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/recital-program-by-miss-gordoni.html | RECITAL PROGRAM BY MISS GORDONI | By Bernard Holland | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/the-pop-life-065467.html | THE POP LIFE | By Robert Palmer | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/vanity-fair-sparks-sharp-reaction.html | VANITY FAIR SPARKS SHARP REACTION | By Jane Perlez | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/books/books-of-the-times-065692.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/about-real-estate-state-plans-new-system-for-blind-pool-syndications.html | ABOUT REAL ESTATE STATE PLANS NEW SYSTEM FOR BLIND POOLSYNDICATIONS | By Diane Henry | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/accord-set-on-format-for-video-recorders.html | ACCORD SET ON FORMAT FOR VIDEO RECORDERS | By Steve Lohr Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/advertising-067652.html | ADVERTISING | Wyse Selected By Maidenform | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/advertising-food-ads-in-sunday-papers-up.html | Advertising Food Ads In Sunday Papers Up | By Philip H Dougherty | TX 1-099788 | 1983-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/advertising-media-people-magazine-starting-up-again.html | ADVERTISING Media People Magazine Starting Up Again | By Philip H Dougherty | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/advertising-wrg-ends-account-at-national-geographic.html | ADVERTISING WRG Ends Account At National Geographic | By Philip H Dougherty | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/antitrust-law-limits-proposed.html | ANTITRUST LAW LIMITS PROPOSED | By Robert D Hershey Jr Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/at-t-lists-prices-for-phones.html | AT T Lists Prices for Phones | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/atari-distribution-plan-is-blocked.html | Atari Distribution Plan is Blocked | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/beecham-a-success-in-its-us-markets.html | BEECHAM A SUCCESS IN ITS US MARKETS | Special to the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/careers-achieving-computer-literacy.html | Careers Achieving Computer Literacy | By Elizabeth M Fowler | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/citibank-move-into-insurance.html | CITIBANK MOVE INTO INSURANCE | By Robert A Bennett Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/credit-markets-interest-rates-show-declines-distorting-factors-seen.html | CREDIT MARKETS Interest Rates Show Declines Distorting Factors Seen | By Hj Maidenberg | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/curbs-on-grand-jury-data.html | CURBS ON GRAND JURY DATA | Special to the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/economic-scene-global-debate-on-currency.html | Economic Scene Global Debate On Currency | By Leonard Silk | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/eec-gulf-states-to-talk.html | EEC Gulf States to Talk | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/japan-s-productive-car-unions.html | JAPANS PRODUCTIVE CAR UNIONS | By John Holusha Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/market-place-europeans-bullish-on-us.html | Market Place Europeans Bullish on US | By Vartanig G Vartan | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/new-home-sales-drop-by-5.9.html | NEWHOME SALES DROP BY 59 | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/new-inquest-set-in-calvi-s-death.html | NEW INQUEST SET IN CALVIS DEATH | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/no-union-seen-in-nissan-plant.html | No Union Seen In Nissan Plant | AP | TX 1-099788 | 1983-04-04 |

| | | | | |
|---|---|---|---|---|
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/oil-futures-trading-set.html | Oil Futures Trading Set | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/outlook-for-canada.html | Outlook for Canada | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/parker-pen-plan.html | Parker Pen Plan | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/prospects-for-new-air-fares.html | PROSPECTS FOR NEW AIR FARES | By Agis Salpukas | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/reagan-told-he-faces-setback-on-withholding.html | REAGAN TOLD HE FACES SETBACK ON WITHHOLDING | By Hedrick Smith Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/stocks-fall-for-the-third-day.html | Stocks Fall for the Third Day | By Alexander R Hammer Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/business/trade-gap-widened-in-february.html | TRADE GAP WIDENED IN FEBRUARY | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/60-minute-gourmet-065098.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/food-notes-065967.html | FOOD NOTES | By Marian Burros | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/for-easter-confections-to-please-the-eye-and-palate.html | FOR EASTER CONFECTIONS TO PLEASE THE EYE AND PALATE | By Mimi Sheraton | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/in-praise-of-bacon-love-at-first-bite.html | IN PRAISE OF BACON LOVE AT FIRST BITE | By George T Hawley | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/kitchen-equipment-an-efficient-blender.html | KITCHEN EQUIPMENT AN EFFICIENT BLENDER | By Pierre Franey | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/metropolitan-diary-065093.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/new-diet-can-lower-food-costs.html | NEW DIET CAN LOWER FOOD COSTS | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/personal-health-065754.html | PERSONAL HEALTH | By Jane E Brody | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/the-blender-rediscovered-a-key-to-new-sauces.html | THE BLENDER REDISCOVERED A KEY TO NEW SAUCES | By Bryan Miller | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/wine-talk-066365.html | WINE TALK | By Frank J Prial | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/written-romance-in-the-stacks.html | WRITTEN ROMANCE IN THE STACKS | Special to the New York Times | TX 1-099788 | 1983-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/young-paris-designers-diversity-of-talent.html | YOUNG PARIS DESIGNERS DIVERSITY OF TALENT | By John Duka Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/movies/2-oscar-nominee-films-now-seek-east-s-votes.html | 2 OSCARNOMINEE FILMS NOW SEEK EASTS VOTES | By Aljean Harmetz Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/movies/a-marriage-tracing-courtship-and-divorce.html | A MARRIAGE TRACING COURTSHIP AND DIVORCE | By Janet Maslin | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/movies/fassbinder-story.html | FASSBINDER STORY | By Vincent Canby | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/movies/the-mission-exiles-from-iran-in-us.html | THE MISSION EXILES FROM IRAN IN US | By Vincent Canby | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/movies/tv-images-of-america-in-journey.html | TV IMAGES OF AMERICA IN JOURNEY | By John Corry | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/3-new-bishops-to-serve-military.html | 3 NEW BISHOPS TO SERVE MILITARY | By Charles Austin | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/a-rich-diversity-is-the-key-ingredient-in-new-york-s-abundant-food-scene.html | A RICH DIVERSITY IS THE KEY INGREDIENT IN NEW YORKS ABUNDANT FOOD SCENE | By Mimi Sheraton | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/bridge-shanghai-team-overtakes-new-york-to-win-tourney.html | Bridge Shanghai Team Overtakes New York to Win Tourney | By Alan Truscott Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/brooke-shields-loses-court-case.html | BROOKE SHIELDS LOSES COURT CASE | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/commuters-diary-fortitude-and-frustration.html | COMMUTERS DIARY FORTITUDE AND FRUSTRATION | By Samuel G Freedman | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/metro-north-union-gets-job-guarantee-proposal.html | METRO NORTH UNION GETS JOB GUARANTEE PROPOSAL | By Damon Stetson | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/new-york-day-by-day-a-porch-for-gracie-mansion.html | NEW YORK DAY BY DAY A Porch for Gracie Mansion | By Laurie Johnston and Susan Heller Anderson | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/new-york-day-by-day-a-shift-at-the-music-hall.html | NEW YORK DAY BY DAY A Shift at the Music Hall | By Laurie Johnston and Susan Heller Anderson | TX 1-099788 | 1983-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/new-york-day-by-day-bryant-park-s-new-booth.html | NEW YORK DAY BY DAY Bryant Parks New Booth | By Laurie Johnston and Susan Heller Anderson | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/new-york-day-by-day-captain-s-farewell.html | NEW YORK DAY BY DAY Captains Farewell | By Laurie Johnston and Susan Heller Anderson | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/new-york-day-by-day-correcting-the-record.html | NEW YORK DAY BY DAY Correcting the Record | By Laurie Johnston and Susan Heller Anderson | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/nurse-s-aide-gets-25-years-in-prison-in-widow-s-slaying.html | NURSES AIDE GETS 25 YEARS IN PRISON IN WIDOWS SLAYING | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/power-plant-on-si-delayed-indefinitely-by-cuomo-move.html | POWER PLANT ON SI DELAYED INDEFINITELY BY CUOMO MOVE | By Douglas C McGill | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/search-for-killer-of-newsboy14-is-pressed-on-li.html | SEARCH FOR KILLER OF NEWSBOY14 IS PRESSED ON LI | By Michael Winerip | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/state-s-budget-brings-praise-and-some-gripes-in-suburbs.html | STATES BUDGET BRINGS PRAISE AND SOME GRIPES IN SUBURBS | By James Feron | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/the-region-7.5-jobless-rate-in-connecticut.html | THE REGION 75 Jobless Rate In Connecticut | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/the-region-blast-kills-welder-in-plastics-factory.html | THE REGION Blast Kills Welder In Plastics Factory | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/the-region-hartford-rejects-drinking-age-bills.html | THE REGION Hartford Rejects DrinkingAge Bills | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/youth-is-set-ablaze-on-a-dare.html | YOUTH IS SET ABLAZE ON A DARE | By Franklin Whitehouse Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/obituaries/bernard-l-whelan-pilot-who-learned-from-wrights-dies.html | BERNARD L WHELAN PILOT WHO LEARNED FROM WRIGHTS DIES | By Walter H Waggoner | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/obituaries/edward-kasparek.html | EDWARD KASPAREK | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/observer-no-more-bluebirds.html | OBSERVER NO MORE BLUEBIRDS | By Russell Baker | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/reagan-s-riskiness.html | REAGANS RISKINESS | By Richard L Garwin | TX 1-099788 | 1983-04-04 |

| 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/reagans-courage.html | REAGANS COURAGE | By Edward Teller | TX 1-099788 | 1983-04-04 |
|---|---|---|---|---|---|
| 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/washington-white-house-revue.html | WASHINGTON WHITE HOUSE REVUE | By James Reston | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/bucks-clinching-put-off.html | BUCKS CLINCHING PUT OFF | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/cosmos-defeat-liu-fordham.html | Cosmos Defeat LIU Fordham | Special to the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/fresno-rallies-to-herald-sq.html | FRESNO RALLIES TO HERALD SQ | By James Tuite | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/glickstein-scores-upset-over-lendl.html | GLICKSTEIN SCORES UPSET OVER LENDL | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/hawks-mcmillen-investing-in-politics.html | HAWKS MCMILLEN INVESTING IN POLITICS | By Sam Goldaper | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/islanders-respect-improved-capitals.html | ISLANDERS RESPECT IMPROVED CAPITALS | By Kevin Dupont Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/mets-get-bradley-outfielder-in-trade.html | Mets Get Bradley Outfielder in Trade | By Joseph Durso Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/outlook-is-bright-for-trout-season.html | OUTLOOK IS BRIGHT FOR TROUT SEASON | By Nelson Bryant | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/rangers-down-2-0-win.html | RANGERS DOWN 20 WIN | By Lawrie Mifflin Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/ruling-may-block-fight.html | Ruling May Block Fight | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/scouting-another-hedberg-due-any-moment.html | SCOUTING Another Hedberg Due Any Moment | By Michael Katz | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/scouting-low-expectations.html | SCOUTING Low Expectations | By Michael Katz | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/scouting-no-coattails.html | SCOUTING No Coattails | By Michael Katz | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/scouting-no.1-to-be-no.2.html | SCOUTING No1 to Be No2 | By Michael Katz | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/sports-of-the-times-radio-put-georgia-on-their-minds.html | SPORTS OF THE TIMES RADIO PUT GEORGIA ON THEIR MINDS | By George Vecsey | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/vault-mark-set.html | Vault Mark Set | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/yanks-rawley-sharp-in-six-shutout-innings.html | Yanks Rawley Sharp In Six Shutout Innings | By Steven Crist Special To the New York Times | TX 1-099788 | 1983-04-04 |

| | | | | |
|---|---|---|---|---|
| 1983-03-30 | https://www.nytimes.com/1983/03/30/style/behavior-therapy-for-troubled-pets.html | BEHAVIOR THERAPY FOR TROUBLED PETS | By Nardi Reeder Campion | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/style/convent-blends-tastes-of-two-cultures.html | CONVENT BLENDS TASTES OF TWO CULTURES | By Eunice Fried | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/theater/stage-slacks-and-tops-one-of-a-triple-feature.html | STAGE SLACKS AND TOPS ONE OF A TRIPLE FEATURE | By Frank Rich | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/a-letter-from-nofziger-on-rice-friends-and-enemies.html | A LETTER FROM NOFZIGER ON RICE FRIENDS AND ENEMIES | By Phil Gailey Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/around-the-nation-hawaii-land-reform-act-ruled-unconstitutional.html | AROUND THE NATION Hawaii Land Reform Act Ruled Unconstitutional | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/around-the-nation-michigan-governor-signs-38-income-tax-increase.html | AROUND THE NATION Michigan Governor Signs 38 Income Tax Increase | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/around-the-nation-republican-is-elected-to-succeed-jack-swigert.html | AROUND THE NATION Republican is Elected To Succeed Jack Swigert | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/article-065980-no-title.html | Article 065980  No Title | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/briefing-066580.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/changes-in-florida-court-attacked-as-detrimental.html | CHANGES IN FLORIDA COURT ATTACKED AS DETRIMENTAL | By Reginald Stuart Special to the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/coast-guard-s-nonemergency-rescues-are-too-costly-panel-says.html | COAST GUARDS NONEMERGENCY RESCUES ARE TOO COSTLY PANEL SAYS | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/college-units-ask-curb-on-heckling.html | COLLEGE UNITS ASK CURB ON HECKLING | By Gene I Maeroff | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/conflict-of-cultures-resulting-in-deaths-in-detroit.html | CONFLICT OF CULTURES RESULTING IN DEATHS IN DETROIT | By Iver Peterson Special to the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/cow-manure-fueling-power-system.html | COW MANURE FUELING POWER SYSTEM | Special to the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/despite-gains-critics-assert-nuclear-safety-effort-lags.html | DESPITE GAINS CRITICS ASSERT NUCLEAR SAFETY EFFORT LAGS | By B Drummond Ayres Jr Special To the New York Times | TX 1-099788 | 1983-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/detroit-police-force-is-upheld-on-method-of-promoting-blacks.html | DETROIT POLICE FORCE IS UPHELD ON METHOD OF PROMOTING BLACKS | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/dr-clark-called-selfless-pioneer.html | DR CLARK CALLED SELFLESS PIONEER | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/high-court-bars-selective-tax-on-publishers.html | HIGH COURT BARS SELECTIVE TAX ON PUBLISHERS | BY Linda Greenhouse Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/insurers-balking-on-company-losses.html | INSURERS BALKING ON COMPANY LOSSES | By Tamar Lewin | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/plan-ties-us-raises-to-performance-on-job.html | Plan Ties US Raises To Performance on Job | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/politics-a-black-presidential-candidacy-is-weighed-for-84.html | POLITICS A BLACK PRESIDENTIAL CANDIDACY IS WEIGHED FOR 84 | By Howell Raines Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/reagan-gives-strong-hint-at-84-bid.html | REAGAN GIVES STRONG HINT AT 84 BID | By Francis X Clines Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/speeding-cited-in-car-crash-fatal-to-3-in-secret-service.html | Speeding Cited in Car Crash Fatal to 3 in Secret Service | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/transcript-of-group-interview-with-president-at-white-house.html | TRANSCRIPT OF GROUP INTERVIEW WITH PRESIDENT AT WHITE HOUSE | Special to the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/us-will-sue-companies-for-cost-of-cleanup-at-waste-site-on-coast.html | US WILL SUE COMPANIES FOR COST OF CLEANUP AT WASTE SITE ON COAST | By Stuart Taylor Jr | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/us/us-would-ask-children-to-pay-for-patient-care.html | US WOULD ASK CHILDREN TO PAY FOR PATIENT CARE | By Robert Pear Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/2-congressmen-in-salvador-ask-end-to-state-of-siege-law.html | 2 CONGRESMEN IN SALVADOR ASK END TO STATEOFSIEGE LAW | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/around-the-world-austrians-trade-charges-over-lippizaner-deaths.html | AROUND THE WORLD Austrians Trade Charges Over Lippizaner Deaths | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/around-the-world-several-italian-officials-warned-of-investigations.html | AROUND THE WORLD Several Italian Officials Warned of Investigations | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/around-the-world-syria-says-it-expects-israelis-to-attack.html | AROUND THE WORLD Syria Says It Expects Israelis to Attack | AP | TX 1-099788 | 1983-04-04 |

| | | | | |
|---|---|---|---|---|
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/bolivian-who-ousted-barbie-gets-a-promise-of-aid-from-mitterrand.html | BOLIVIAN WHO OUSTED BARBIE GETS A PROMISE OF AID FROM MITTERRAND | By Ej Dionne Jr Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/bonn-budget-cutters-map-war-on-peace-scholars.html | BONN BUDGET CUTTERS MAP WAR ON PEACE SCHOLARS | By James M Markham Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/britain-calls-for-latin-talks-as-the-un-debate-on-nicaragua-ends.html | BRITAIN CALLS FOR LATIN TALKS AS THE UN DEBATE ON NICARAGUA ENDS | By Bernard D Nossiter Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/british-laborites-oppose-cruise-missile-plan.html | BRITISH LABORITES OPPOSE CRUISE MISSILE PLAN | BY Barnaby J Feder Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/catholics-report-zimbabwe-atrocities.html | CATHOLICS REPORT ZIMBABWE ATROCITIES | By Joseph Lelyveld Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/concerns-in-moscow-missiles-and-us-and-soviet-leaders.html | CONCERNS IN MOSCOW MISSILES AND US AND SOVIET LEADERS | By Leslie H Gelb | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/convention-hall-may-face-delays-of-year-or-more.html | CONVENTION HALL MAY FACE DELAYS OF YEAR OR MORE | By Michael Oreskes | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/costa-rica-bolsters-patrols-on-nicaraguan-border.html | COSTA RICA BOLSTERS PATROLS ON NICARAGUAN BORDER | By Lydia Chavez Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/lawyers-for-bulgarian-present-new-evidence.html | Lawyers for Bulgarian Present New Evidence | Special to the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/nicaragua-says-honduran-fired-on-border-posts.html | NICARAGUA SAYS HONDURAN FIRED ON BORDER POSTS | AP | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/no-sign-of-a-honduran-military-buildup-on-border.html | NO SIGN OF A HONDURAN MILITARY BUILDUP ON BORDER | By Stephen Kinzer Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/reagan-sees-hope-soviet-sharing-missile-defense-transcript-interview-page-a14.html | REAGAN SEES HOPE OF SOVIET SHARING IN MISSILE DEFENSE Transcript of interview page A14 | By Bernard Gwertzman Special To the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/sandinist-factions-fight-reagan-says.html | SANDINIST FACTIONS FIGHT REAGAN SAYS | By Philip Taubman | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/soviet-calls-any-new-missiles-in-europe-a-threat.html | SOVIET CALLS ANY NEW MISSILES IN EUROPE A THREAT | By John F Burns Special To the New York Times | TX 1-099788 | 1983-04-04 |

| | | | | |
|---|---|---|---|---|
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/un-to-press-afghan-efforts.html | UN TO PRESS AFGHAN EFFORTS | Special to the New York Times | TX 1-099788 | 1983-04-04 |
| 1983-03-30 | https://www.nytimes.com/1983/03/30/world/warsaw-underground-calls-for-marches.html | WARSAW UNDERGROUND CALLS FOR MARCHES | By John Kifner | TX 1-099788 | 1983-04-04 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/arts/concert-zimmerman-at-carnegie-hall.html | CONCERT ZIMMERMAN AT CARNEGIE HALL | By Donal Henahan | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/arts/digital-compact-disks-replacement-for-lps.html | DIGITAL COMPACT DISKS REPLACEMENT FOR LPS | By Bernard Holland | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/arts/how-the-lp-and-cd-sounds-compare.html | HOW THE LP AND CD SOUNDS COMPARE | By John Rockwell | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/arts/wncn-sale-is-opposed.html | WNCN SALE IS OPPOSED | By Frank J Prial | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/books/books-of-the-times-068073.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/advertising-colleagues-join-hall-of-fame.html | ADVERTISING Colleagues Join Hall of Fame | By Philip H Dougherty | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/advertising-shearson-signs-with-mccann.html | Advertising Shearson Signs With McCann | By Philip H Dougherty | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/advertising-the-love-boat-market.html | ADVERTISING The Love Boat Market | By Philip H Dougherty | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/allied-sells-7.2-of-rca-in-record-stock-trade.html | ALLIED SELLS 72 OF RCA IN RECORD STOCK TRADE | By Nr Kleinfield | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/american-general-expanding.html | AMERICAN GENERAL EXPANDING | By Elizabeth M Fowler | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/british-proposing-price-reductions-for-north-sea-oil-decline-world-oil-prices.html | BRITISH PROPOSING PRICE REDUCTIONS FOR NORTH SEA OIL The decline in world oil prices is eroding the Soviet Unions main source of hard currency United States analysts say Page D3 | By Barnaby J Feder Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/business-people-financial-official-is-named-by-state.html | BUSINESS PEOPLE FINANCIAL OFFICIAL IS NAMED BY STATE | By Daniel F Cuff | TX 1-101849 | 1983-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/business-people-new-corporate-board-is-created-by-ibm.html | BUSINESS PEOPLE New Corporate Board Is Created by IBM | By Daniel F Cuff | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/business-people-rapid-city-bank-head-pleased-by-citicorp-sale.html | BUSINESS PEOPLE Rapid City Bank Head Pleased by Citicorp Sale | By Daniel F Cuff | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/caterpiller-contract.html | Caterpiller Contract | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/commodities-futures-trading-begins-in-crude-oil-contracts.html | COMMODITIESFutures Trading Begins In Crude Oil Contracts | By Yla Eason | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/credit-markets-investors-move-to-sidelines.html | CREDIT MARKETS INVESTORS MOVE TO SIDELINES | By Hj Maidenberg | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/dow-jumps-12.10-in-heavier-trading.html | Dow Jumps 1210 In Heavier Trading | By Alexander R Hammer | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/economic-index-up-by-1.4.html | ECONOMIC INDEX UP BY 14 | By Jonathan Fuerbringer Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/factory-orders-fall-2.2.html | FACTORY ORDERS FALL 22 | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/market-place-investment-choices-now.html | Market Place Investment Choices Now | By Vartanig G Vartan | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/money-market-rates-in-new-york-highest.html | MONEY MARKET RATES IN NEW YORK HIGHEST | By Robert A Bennett | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/numex-settles-charges-by-sec.html | Numex Settles Charges by SEC | Special to the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/pan-am-drops-us-fares.html | PAN AM DROPS US FARES | By Agis Salpukas | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/phelps-dodge-plans-to-diversify.html | Phelps Dodge Plans to Diversify | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/record-earnings-at-german-bank.html | RECORD EARNINGS AT GERMAN BANK | Special to the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/soviet-loss-seen-from-oil-cuts-us-analysts-expect-deficit.html | Soviet Loss Seen From Oil Cuts US Analysts Expect Deficit | By Clyde H Farnsworth Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/summit-caterer-big-business.html | SUMMIT CATERER BIG BUSINESS | By Ernest Holsendolph Special To the New York Times | TX 1-101849 | 1983-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/technology-issue-of-deceit-in-electronics.html | Technology Issue of Deceit In Electronics | By Andrew Pollack | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/business/united-artists.html | United Artists | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/a-family-of-steeplejacks-keeps-a-dying-art-alive.html | A FAMILY OF STEEPLEJACKS KEEPS A DYING ART ALIVE | By Joan Cook | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/buying-secondhand-file-cabinets-and-other-used-items.html | BUYING SECONDHAND FILE CABINETS AND OTHER USED ITEMS | By Nancy Coons | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/collector-s-house-quiet-surprises.html | COLLECTORS HOUSE QUIET SURPRISES | By Joseph Giovannini | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/computers-as-tax-deductions.html | COMPUTERS AS TAX DEDUCTIONS | By Deborah Rankin | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/computers-come-home-but-where-do-they-go.html | COMPUTERS COME HOME BUT WHERE DO THEY GO | By Tom Stites | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/gardening-planting-greenery-to-form-a-screen.html | GARDENING PLANTING GREENERY TO FORM A SCREEN | By Joan Lee Faust | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/helpful-hardware-for-childrens-safety.html | HELPFUL HARDWAREFOR CHILDRENS SAFETY | By Mary Smith | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/hers.html | HERS | By Susan Jacoby | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/home-as-office-mergers-that-work.html | HOME AS OFFICE MERGERS THAT WORK | By Stephen Drucker | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/liberalized-tax-laws-benefit-the-home-based-business.html | LIBERALIZED TAX LAWS BENEFIT THE HOMEBASED BUSINESS | By Deborah Rankin | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/step-one-getting-the-world-to-answer-your-calls.html | STEP ONE GETTING THE WORLD TO ANSWER YOUR CALLS | By Patrick Flanagan | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/movies/monty-python-the-meaning-of-life.html | MONTY PYTHON THE MEANING OF LIFE | By Vincent Canby | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/2-die-in-jet-crash-at-newark-airport.html | 2 DIE IN JET CRASH AT NEWARK AIRPORT | By Richard Witkin | TX 1-101849 | 1983-04-05 |

| | | | | |
|---|---|---|---|---|
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/booker-for-city-convention-center-sees-delays-as-economic-disaster.html | BOOKER FOR CITY CONVENTION CENTER SEES DELAYS AS ECONOMIC DISASTER | By Michael Oreskes | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/boy-set-afire-on-dare-reported-recovering.html | Boy Set Afire on Dare Reported Recovering | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/bridge-single-dummy-problems-are-gaining-in-popularity.html | Bridge SingleDummy Problems Are Gaining in Popularity | By Alan Truscott | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/closing-of-jersey-atom-plant-said-to-cost-millions.html | CLOSING OF JERSEY ATOM PLANT SAID TO COST MILLIONS | By Matthew L Wald | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/connecticut-house-votes-tax-rise-on-gas-and-widens-levy-on-sales.html | CONNECTICUT HOUSE VOTES TAX RISE ON GAS AND WIDENS LEVY ON SALES | By Richard L Madden Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/court-restricts-liability-of-city-in-construction.html | COURT RESTRICTS LIABILITY OF CITY IN CONSTRUCTION | By David W Dunlap | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/epa-urged-to-prohibit-cuts-in-sewage-treatment.html | EPA URGED TO PROHIBIT CUTS IN SEWAGE TREATMENT | By Suzanne Daley | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/koch-uses-role-as-a-magistrate-to-back-2-bills.html | KOCH USES ROLE AS A MAGISTRATE TO BACK 2 BILLS | By Maurice Carroll | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/new-trial-will-be-sought-in-slaying-of-black-man.html | NEW TRIAL WILL BE SOUGHT IN SLAYING OF BLACK MAN | By Joseph P Fried | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/new-york-day-by-day-069242.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/new-york-day-by-day-070294.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/new-york-day-by-day-070299.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/new-york-day-by-day-070303.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/new-york-is-facing-a-lawsuit-on-care-of-homeless-families.html | NEW YORK IS FACING A LAWSUIT ON CARE OF HOMELESS FAMILIES | By Sheila Rule | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/the-city-ira-case-ruling-is-upheld-by-court.html | THE CITY IRA Case Ruling Is Upheld by Court | By United Press International | TX 1-101849 | 1983-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/the-news-world-to-be-replaced-by-a-new-paper.html | THE NEWS WORLD TO BE REPLACED BY A NEW PAPER | By Deirdre Carmody | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/the-region-jennifer-o-neill-guilty-in-gun-case.html | THE REGION Jennifer ONeill Guilty in Gun Case | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/the-region-leniency-charge-delays-judgeship.html | THE REGION Leniency Charge Delays Judgeship | Special to the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/obituaries/lisette-model-a-photographer-is-dead-at-76.html | LISETTE MODEL A PHOTOGRAPHER IS DEAD AT 76 | By Walter H Waggoner | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/obituaries/walter-neiman-of-wqxr-is-dead-named-president-of-station-in-74.html | WALTER NEIMAN OF WQXR IS DEAD NAMED PRESIDENT OF STATION IN 74 | By Frank J Prial | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/abroad-at-home-men-of-zeal.html | ABROAD AT HOME MEN OF ZEAL | By Anthony Lewis | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/essay-farewell-to-dempsey.html | ESSAY FAREWELL TO DEMPSEY | By William Safire | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/make-taxes-equitable.html | MAKE TAXES EQUITABLE | By David G Gold | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/un-mugging-fails.html | UN MUGGING FAILS | By Jeane J Kirkpatrick | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/borg-starts-his-last-tourney-a-winner.html | BORG STARTS HIS LAST TOURNEY A WINNER | By Jane Gross Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/cba-guard-sets-playoff-mark.html | CBA Guard Sets Playoff Mark | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/clippers-rally-to-beat-knicks.html | CLIPPERS RALLY TO BEAT KNICKS | By Roy S Johnson Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/fresno-state-defeats-depaul-to-capture-nit-title.html | FRESNO STATE DEFEATS DEPAUL TO CAPTURE NIT TITLE | By James Tuite | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/generals-lead-in-turnovers.html | Generals Lead in Turnovers | By William N Wallace Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/guy-lewis-faithful-to-houston-tradition.html | Guy Lewis Faithful to Houston Tradition | By Gordon S White Jr Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/islanders-solidify-second-place-spot.html | ISLANDERS SOLIDIFY SECONDPLACE SPOT | By Kevin Dupont Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/last-seaver-start-canceled-by-mets.html | Last Seaver Start Canceled by Mets | By Joseph Durso Special To the New York Times | TX 1-101849 | 1983-04-05 |

| | | | | |
|---|---|---|---|---|
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/nets-fail-to-clinch-a-berth-in-playoffs.html | NETS FAIL TO CLINCH A BERTH IN PLAYOFFS | By Thomas Rogers Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/players-2-freshmen-learn-to-adjust.html | PLAYERS 2 FRESHMEN LEARN TO ADJUST | By Malcolm Moran | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/progress-reported-by-nba-in-talks.html | PROGRESS REPORTED BY NBA IN TALKS | By Sam Goldaper | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/scouting-coach-s-target.html | SCOUTING Coachs Target | By Neil Amdur | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/scouting-downing-opens.html | SCOUTING Downing Opens | By Neil Amdur | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/scouting-mrs-reid-is-back.html | SCOUTING Mrs Reid Is Back | By Neil Amdur | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/scouting-salazar-to-test-ailing-right-leg.html | SCOUTING Salazar to Test Ailing Right Leg | By Neil Amdur | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/shirley-excels-as-yankees-rout-royals.html | Shirley Excels as Yankees Rout Royals | By Steven Crist Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/sports-of-the-times-the-sports-legendizer.html | SPORTS OF THE TIMES THE SPORTS LEGENDIZER | By Frank J Prial | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/us-hockey-club-clinches-first.html | US Hockey Club Clinches First | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/theater/critic-s-notebook-a-place-for-revivals.html | CRITICS NOTEBOOK A PLACE FOR REVIVALS | By Frank Rich | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/theater/theater-k2-two-men-trapped-on-a-mountain.html | THEATER K2 TWO MEN TRAPPED ON A MOUNTAIN | By Frank Rich | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/theater/theater-louisville-hummana-festival.html | THEATER LOUISVILLE HUMMANA FESTIVAL | By Mel Gussow Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/around-the-nation-contract-talks-continue-in-massachusetts.html | AROUND THE NATION Contract Talks Continue In Massachusetts | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/around-the-nation-woman-legally-dead-gives-birth-to-a-boy.html | AROUND THE NATION Woman Legally Dead Gives Birth to a Boy | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/bogus-professor-is-linked-to-paper-empire.html | BOGUS PROFESSOR IS LINKED TO PAPER EMPIRE | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/briefing-068675.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/color-issue-surging-in-chicago-race.html | COLOR ISSUE SURGING IN CHICAGO RACE | By Andrew H Malcolm Special To the New York Times | TX 1-101849 | 1983-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/company-asserts-it-found-pcb-s-in-fuel-oil-for-re-use.html | COMPANY ASSERTS IT FOUND PCBS IN FUEL OIL FOR REUSE | By Ralph Blumenthal | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/countdown-is-begun-for-liftoff-of-shuttle-monday-at-1-30-pm.html | COUNTDOWN IS BEGUN FOR LIFTOFF OF SHUTTLE MONDAY AT 130 PM | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/court-refuses-to-increase-water-rights-of-5-tribes.html | COURT REFUSES TO INCREASE WATER RIGHTS OF 5 TRIBES | By Linda Greenhouse Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/cutter-fires-on-drug-vessel.html | Cutter Fires on Drug Vessel | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/gm-agrees-to-fix-defective-brakes.html | GM AGREES TO FIX DEFECTIVE BRAKES | By Michael Decourcy Hinds Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/groucho-marx-case-closes-in-confusion-as-jury-backs-bank.html | GROUCHO MARX CASE CLOSES IN CONFUSION AS JURY BACKS BANK | Special to the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/integration-plan-facing-new-delay.html | INTEGRATION PLAN FACING NEW DELAY | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/new-data-raise-issue-of-mass-transit-s-value.html | NEW DATA RAISE ISSUE OF MASS TRANSITS VALUE | By John Herbers Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/noguchi-loses-2d-plea-on-job.html | Noguchi Loses 2d Plea on Job | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/now-talk-of-new-strains-among-the-top-aides.html | NOW TALK OF NEW STRAINS AMONG THE TOP AIDES | By Steven R Weisman Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/shadow-dow-plant-town-ponders-dioxin-jobs-talk-midland-mich.html | IN THE SHADOW OF DOW PLANT A TOWN PONDERS DIOXIN AND JOBS The Talk of Midland Mich | By Iver Peterson Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/space-lasers-might-stop-half-of-missile-attack-expert-says.html | SPACE LASERS MIGHT STOP HALF OF MISSILE ATTACK EXPERT SAYS | By Charles Mohr Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/teamsters-will-shift-cost-of-living-raise-to-finance-benefits.html | TEAMSTERS WILL SHIFT COSTOFLIVING RAISE TO FINANCE BENEFITS | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/us/trusty-cliches-for-every-occasion.html | TRUSTY CLICHES FOR EVERY OCCASION | By Martin Tolchin Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/15-senators-press-reagan-on-a-arms.html | 15 SENATORS PRESS REAGAN ON AARMS | By Steven V Roberts Special To the New York Times | TX 1-101849 | 1983-04-05 |

| | | | | |
|---|---|---|---|---|
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/a-reporter-s-notebook-nicaraguans-read-all-about-how-to-use-grenade.html | A REPORTERS NOTEBOOK NICARAGUANS READ ALL ABOUT HOW TO USE GRENADE | By Alan Riding Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/around-the-world-bolivian-denies-visit-is-linked-to-barbie.html | AROUND THE WORLD Bolivian Denies Visit Is Linked to Barbie | Special to the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/around-the-world-colombia-is-combed-for-kidnapped-american.html | AROUND THE WORLD Colombia Is Combed For Kidnapped American | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/baptism-of-fire-for-armed-sandinist-village.html | BAPTISM OF FIRE FOR ARMED SANDINIST VILLAGE | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/china-attracts-hong-kong-s-money-and-gangsters.html | CHINA ATTRACTS HONG KONGS MONEY AND GANGSTERS | By Christopher S Wren Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/curbs-on-travel-protested-in-paris.html | CURBS ON TRAVEL PROTESTED IN PARIS | By Ej Dionne Jr Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/italy-rejects-a-plan-by-rome-for-an-archeological-park.html | Italy Rejects a Plan by Rome For an Archeological Park | AP | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/missile-plan-plea-to-allies-news-analysis.html | MISSILE PLAN PLEA TO ALLIES News Analysis | By Leslie H Gelb Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/nicaragua-accused-on-rights.html | NICARAGUA ACCUSED ON RIGHTS | By Bernard D Nossiter Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/reagan-offers-cut-in-us-missile-plan-for-west-europe.html | REAGAN OFFERS CUT IN US MISSILE PLAN FOR WEST EUROPE | By Bernard Gwertzman Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/south-africa-cuts-blacks-tax.html | SOUTH AFRICA CUTS BLACKS TAX | Special to the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/soviet-says-israel-is-preparing-strike-on-syria.html | SOVIET SAYS ISRAEL IS PREPARING STRIKE ON SYRIA | By John F Burns Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/support-for-polish-austerity-plan-is-sought-at-rally.html | SUPPORT FOR POLISH AUSTERITY PLAN IS SOUGHT AT RALLY | By John Kifner Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/tennis-defector-divides-us-aides.html | TENNIS DEFECTOR DIVIDES US AIDES | By Stuart Taylor Jr Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/though-andropov-is-back-on-job-us-officials-see-health-problem.html | THOUGH ANDROPOV IS BACK ON JOB US OFFICIALS SEE HEALTH PROBLEM | By Hedrick Smith Special To the New York Times | TX 1-101849 | 1983-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/us-agency-backs-deal-on-computer.html | US AGENCY BACKS DEAL ON COMPUTER | By Robert Pear Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-03-31 | https://www.nytimes.com/1983/03/31/world/zimbabwe-assails-bishops-for-statement.html | ZIMBABWE ASSAILS BISHOPS FOR STATEMENT | By Joseph Lelyveld Special To the New York Times | TX 1-101849 | 1983-04-05 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/art-people-mies-pavilion-to-rise-again.html | ART PEOPLE Mies pavilion to rise again | By Michael Brenson | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/art-smooth-can-vases-at-leland-bell-exhibit.html | ART SMOOTH CAN VASES AT LELAND BELL EXHIBIT | By Vivien Raynor | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/art-war-pictures-by-george-bellows.html | ART WAR PICTURES BY GEORGE BELLOWS | By John Russell | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/dance-buraczeski-company.html | DANCE BURACZESKI COMPANY | By Jennifer Dunning | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/dance-new-offering-by-spain-s-pilar-rioja.html | DANCE NEW OFFERING BY SPAINS PILAR RIOJA | By Anna Kisselgoff | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/dorothy-donegan-curbs-the-hamminess-of-old.html | DOROTHY DONEGAN CURBS THE HAMMINESS OF OLD | By John S Wilson | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/easter-in-new-york-outdoors-and-indoors.html | EASTER IN NEW YORK  OUTDOORS AND INDOORS | By Eleanor Blau | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/graceful-settings-for-an-easter-brunch.html | GRACEFUL SETTINGS FOR AN EASTER BRUNCH | By Mimi Sheraton | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/highlights-and-a-few-sidelights-at-the-circus.html | HIGHLIGHTS AND A FEW SIDELIGHTS AT THE CIRCUS | By Mel Gussow | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/lottery-is-planned-for-low-power-tv.html | LOTTERY IS PLANNED FOR LOWPOWER TV | Special to the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/philharmonic-wagner-bruckner-and-history.html | PHILHARMONIC WAGNER BRUCKNER AND HISTORY | By Donal Henahan | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/photography-biennial-show.html | PHOTOGRAPHY BIENNIAL SHOW | By Andy Grundberg | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/pop-jazz.html | POP JAZZ | By Stephen Holden | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/pop-johnny-johnston-singer.html | POP JOHNNY JOHNSTON SINGER | By John S Wilson | TX 1-101848 | 1983-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/restaurants-a-corner-of-spain-and-one-of-france.html | RESTAURANTS A corner of Spain and one of France | By Mimi Sheraton | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/the-soul-music-of-india.html | THE SOUL MUSIC OF INDIA | By Robert Palmer | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/tigers-or-top-girls-valerie-mahaffey-adapts.html | TIGERS OR TOP GIRLS VALERIE MAHAFFEY ADAPTS | By Nan Robertson | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/weekender-guide-friday-three-men-on-a-chelsea-stage.html | WEEKENDER GUIDE Friday THREE MEN ON A CHELSEA STAGE | By Eleanor Blau | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/books/auctions-emerson-set-tops-sale-list.html | AUCTIONS Emerson set tops sale list | By Rita Reif | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/books/books-of-the-times-070460.html | BOOKS OF THE TIMES | By John Corry | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/books/publishing-recession-prompting-new-strategies.html | PUBLISHING RECESSION PROMPTING NEW STRATEGIES | By Herbert Mitgang | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/about-real-estate-owner-occupied-houses-new-test-in-south-bronx.html | ABOUT REAL ESTATE OWNEROCCUPIED HOUSES NEW TEST IN SOUTH BRONX | By Alan S Oser | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/advertising-curtis-in-search-of-big-profits.html | Advertising Curtis In Search of Big Profits | Philip H Dougherty | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/business-people-cox-communications-promoting-its-president.html | BUSINESS PEOPLE Cox Communications Promoting Its President | By Daniel F Cuff | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/business-people-flexi-van-s-chief-expects-a-contest.html | BUSINESS PEOPLE FlexiVans Chief Expects a Contest | By Daniel F Cuff | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/credit-markets-interest-rates-climb-slightly-fed-funds-end-at-10-1-2.html | CREDIT MARKETS Interest Rates Climb Slightly Fed Funds End at 10 12 | By Michael Quint | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/dow-loses-1326-points-oil-issues-surge.html | Dow Loses 1326 Points Oil Issues Surge | By Yla Eason | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/drysdale-chairman-s-guilty-plea.html | DRYSDALE CHAIRMANS GUILTY PLEA | By Arnold H Lubasch | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/duty-free-imports-cut-by-1.4-billion.html | DUTYFREE IMPORTS CUT BY 14 BILLION | Special to the New York Times | TX 1-101848 | 1983-04-04 |

| | | | | |
|---|---|---|---|---|
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/economic-scene-technology-and-jobless.html | Economic Scene Technology And Jobless | By Leonard Silk | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/ex-aide-at-agency-is-now-at-paradyne.html | EXAIDE AT AGENCY IS NOW AT PARADYNE | By Robert Pear Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/french-unruffled-on-soviet-gas-price.html | FRENCH UNRUFFLED ON SOVIET GAS PRICE | By Paul Lewis Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/gas-tax-rise-likely-to-show-up-at-pump.html | GAS TAX RISE LIKELY TO SHOW UP AT PUMP | By Thomas J Lueck | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/gm-and-ford-cut-rate-on-some-loans-to-9.9.html | GM AND FORD CUT RATE ON SOME LOANS TO 99 | Special to the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/gm-denies-plan-to-end-chevette.html | GM Denies Plan To End Chevette | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/italy-s-inflation-rate.html | Italys Inflation Rate | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/judge-bars-closing-of-kearny-plant.html | Judge Bars Closing of Kearny Plant | By Andrew Pollack | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/lonrho-loses-bid-in-harrods-spinoff.html | Lonrho Loses Bid In Harrods Spinoff | Special to the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/market-place-2-new-funds-start-out-big.html | Market Place 2 New Funds Start Out Big | By Vartanig G Vartan | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/nigeria-accepting-british-cuts.html | NIGERIA ACCEPTING BRITISH CUTS | By Nr Kleinfield | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/prices-to-farmers-rise.html | Prices to Farmers Rise | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/rise-urged-in-tariffs-on-cycles.html | RISE URGED IN TARIFFS ON CYCLES | By Clyde H Farnsworth Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/teletext-authorized-by-fcc.html | TELETEXT AUTHORIZED BY FCC | By Ernest Holsendolph Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/business/us-looks-at-antitrust-issue-in-oil-companies-saudi-links.html | US LOOKS AT ANTITRUST ISSUE IN OIL COMPANIES SAUDI LINKS | By Robert D Hershey Jr Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/movies/a-new-erich-segal-love-story.html | A NEW ERICH SEGAL LOVE STORY | By Janet Maslin | TX 1-101848 | 1983-04-04 |

| | | | | |
|---|---|---|---|---|
| 1983-04-01 | https://www.nytimes.com/1983/04/01/movies/at-the-movies-man-of-parts-directs-first-film-at-80.html | AT THE MOVIES Man of parts directs first film at 80 | By Chris Chase | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/movies/private-schulz-series-britain-gets-start-canada-s-acid-rain-channel-13-tonight.html | PRIVATE SCHULZ SERIES FROM BRITAIN GETS START Canadas Acid Rain On Channel 13 Tonight | By John Corry | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/movies/private-schulz-series-from-britain-gets-start.html | PRIVATE SCHULZ SERIES FROM BRITAIN GETS START | By John J OConnor | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/movies/rock-music-war.html | ROCK MUSIC WAR | By Robert Palmer | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/movies/theater-the-great-confession.html | THEATER THE GREAT CONFESSION | By Richard F Shepard | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/accord-is-reached-in-railway-strike-on-9-jersey-lines.html | ACCORD IS REACHED IN RAILWAY STRIKE ON 9 JERSEY LINES | By Robert Hanley | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/bridge-culbertson-s-asking-bids-have-been-much-revised.html | Bridge Culbertsons Asking Bids Have Been Much Revised | By Alan Truscott | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/chicago-candidate-receives-93000-in-new-york.html | CHICAGO CANDIDATE RECEIVES 93000 IN NEW YORK | By Maurice Carroll | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/connecticut-senate-passes-tax-bill-and-o-neill-signs-it.html | CONNECTICUT SENATE PASSES TAX BILL AND ONEILL SIGNS IT | By Richard L Madden Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/convention-center-problems-partly-resolved.html | CONVENTION CENTER PROBLEMS PARTLY RESOLVED | By Paul Goldberger | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/heralds-of-faith-in-age-of-change.html | HERALDS OF FAITH IN AGE OF CHANGE | By Michael Norman Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/issue-debate-meeting-housing-needs-for-homeless-families.html | ISSUE  DEBATE MEETING HOUSING NEEDS FOR HOMELESS FAMILIES | By Sheila Rule | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/maximum-sentence-is-given-to-youth-in-killing-of-black.html | MAXIMUM SENTENCE IS GIVEN TO YOUTH IN KILLING OF BLACK | By Joseph P Fried | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/new-york-day-by-day-fragile-lilies-and-the-threat-of-cold.html | NEW YORK DAY BY DAY Fragile Lilies And the Threat of Cold | By Laurie Johnston and Susan Heller Anderson | TX 1-101848 | 1983-04-04 |

| | | | | |
|---|---|---|---|---|
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/new-york-day-by-day-honored-for-service-to-the-city.html | NEW YORK DAY BY DAY Honored for Service To the City | By Laurie Johnston and Susan Heller Anderson | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/new-york-day-by-day-no-love-lost-for-no-pets-clause.html | NEW YORK DAY BY DAY No Love Lost For NoPets Clause | By Laurie Johnston and Susan Heller Anderson | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/new-york-day-by-day-stories-of-courage.html | NEW YORK DAY BY DAY Stories of Courage | By Laurie Johnston and Susan Heller Anderson | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/state-appeals-court-strikes-down-a-ban-on-alcohol-in-public.html | STATE APPEALS COURT STRIKES DOWN A BAN ON ALCOHOL IN PUBLIC | By Robert D McFadden | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/the-city-times-square-plan-upheld-by-court.html | THE CITY Times Square Plan Upheld by Court | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/the-region.html | THE REGION | Buses Increased By Westchester Upi | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/times-says-it-will-continue-talks-on-extended-pacts-with-7-unions.html | TIMES SAYS IT WILL CONTINUE TALKS ON EXTENDED PACTS WITH 7 UNIONS | By Damon Stetson | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/trial-begins-in-the-cbs-murder-case.html | TRIAL BEGINS IN THE CBS MURDER CASE | By Selwyn Raab | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/udc-moving-to-limit-costs-of-consultants.html | UDC MOVING TO LIMIT COSTS OF CONSULTANTS | By Martin Gottlieb | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/with-a-joyful-noise-churches-resume-ancient-easter-vigil.html | WITH A JOYFUL NOISE CHURCHES RESUME ANCIENT EASTER VIGIL | By Kenneth A Briggs | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/obituaries/sun-maid-on-raisin-box-dies.html | SunMaid on Raisin Box Dies | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/obituaries/vira-ingham-heinz-95-food-concern-leader.html | Vira Ingham Heinz 95 Food Concern Leader | Special to the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/2-frances-1-problem.html | 2 FRANCES 1 PROBLEM | By Jean Daniel | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/foreign-affairs-france-lurches-on.html | FOREIGN AFFAIRS FRANCE LURCHES ON | By Flora Lewis | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/in-the-nation-shame-in-nicaragua.html | IN THE NATION SHAME IN NICARAGUA | By Tom Wicker | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/now-reconsider-disarming.html | NOW RECONSIDER DISARMING | By Marcus Raskin | TX 1-101848 | 1983-04-04 |

| | | | | |
|---|---|---|---|---|
| 1983-04-01 | https://www.nytimes.com/1983/04/01/opinio n/the-editorial-notebook-musical-cars.html | The Editorial Notebook Musical Cars | DAVID C ANDERSON | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ borg-loses-and-says-goodbye.html | BORG LOSES AND SAYS GOODBYE | By Jane Gross Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ busy-time-for-paula-mcgee-of-usc.html | BUSY TIME FOR PAULA MCGEE OF USC | By Frank Litsky | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ devils-lose-home-finale-8-5.html | DEVILS LOSE HOME FINALE 85 | By Alex Yannis Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ hodges-gets-shot-in-mets-spotlight.html | HODGES GETS SHOT IN METS SPOTLIGHT | BY Joseph Durso Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ joe-cooper-finds-a-role.html | Joe Cooper Finds a Role | By Roy S Johnson | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ nba-strike-averted-with-accord-on-4-year- pact.html | NBA STRIKE AVERTED WITH ACCORD ON 4YEAR PACT | By Sam Goldaper | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ no-alterations-in-rules-seen.html | No Alterations In Rules Seen | Special to the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ rangers-win-on-2-late-goals.html | RANGERS WIN ON 2 LATE GOALS | By Lawrie Mifflin Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ road-to-kentucky-derby-is-crowded.html | ROAD TO KENTUCKY DERBY IS CROWDED | By Steven Crist | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ scouting-craig-returns.html | SCOUTING Craig Returns | By Neil Amdur | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ scouting-help-wanted-soccer-players.html | SCOUTING Help Wanted Soccer Players | By Neil Amdur | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ scouting-karate-passbooks.html | SCOUTING Karate Passbooks | By Neil Amdur | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ scouting-letter-campaign.html | SCOUTING Letter Campaign | By Neil Amdur | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ scouting-no-love-lost.html | SCOUTING No Love Lost | By Neil Amdur | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ sports-of-the-times-a-sophomore-who- listened.html | SPORTS OF THE TIMES A SOPHOMORE WHO LISTENED | By George Vecsey | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ us-is-out-as-host-of-soccer.html | US IS OUT AS HOST OF SOCCER | By Robert Mcg Thomas Jr | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/ yanks-impress-randolph.html | YANKS IMPRESS RANDOLPH | By Steven Crist Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/style/p oker-is-discovered-by-a-new-generation.html | POKER IS DISCOVERED BY A NEW GENERATION | By James Barron | TX 1-101848 | 1983-04-04 |

| 1983-04-01 | https://www.nytimes.com/1983/04/01/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/theater/broadway-guessing-is-over-on-the-return-of-caine-mutiny.html | BROADWAY Guessing is over on the return of Caine Mutiny | By Carol Lawson | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/theater/disney-backs-second-stage-production.html | DISNEY BACKS SECOND STAGE PRODUCTION | By Aljean Harmetz Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/theater/theater-suicide-talk-in-night-mother.html | THEATER SUICIDE TALK IN NIGHT MOTHER | By Frank Rich | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/air-force-s-precision-team-after-5-deaths-to-fly-again.html | AIR FORCES PRECISION TEAM AFTER 5 DEATHS TO FLY AGAIN | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/around-the-nation-alabama-stops-trucks-carrying-tainted-soil.html | AROUND THE NATION Alabama Stops Trucks Carrying Tainted Soil | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/around-the-nation-bogus-professor-wins-reduction-in-bail.html | AROUND THE NATION Bogus Professor Wins Reduction in Bail | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/around-the-nation-mandel-and-maryland-in-pact-on-furniture.html | AROUND THE NATION Mandel and Maryland In Pact on Furniture | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/around-the-nation-new-orleans-police-oust-3-of-7-in-rights-case.html | AROUND THE NATION New Orleans Police Oust 3 of 7 in Rights Case | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/briefing-071192.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/claims-of-newly-jobless-down.html | Claims of Newly Jobless Down | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/epas-dow-tests-find-high-toxicity.html | EPAS DOW TESTS FIND HIGH TOXICITY | By Robert Reinhold | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/fit-for-a-president-the-newly-refurbished-yacht-sequoia-only-languishes.html | FIT FOR A PRESIDENT THE NEWLY REFURBISHED YACHT SEQUOIA ONLY LANGUISHES | By Marjorie Hunter Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/for-capital-steps-nighttime-is-for-satire.html | FOR CAPITAL STEPS NIGHTTIME IS FOR SATIRE | Special to the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/job-safety-agency-to-weigh-tougher-benzene-rule.html | JOB SAFETY AGENCY TO WEIGH TOUGHER BENZENE RULE | By Seth S King Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/judge-gives-teamster-chief-long-term.html | JUDGE GIVES TEAMSTER CHIEF LONG TERM | By Ben A Franklin Special To the New York Times | TX 1-101848 | 1983-04-04 |

| | | | | |
|---|---|---|---|---|
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/little-rock-racial-plan-upheld.html | Little Rock Racial Plan Upheld | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/man-who-hit-justice-white-given-10-day-term-and-a-fine.html | Man Who Hit Justice White Given 10Day Term and a Fine | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/mrs-vucanovich-recovering.html | Mrs Vucanovich Recovering | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/party-said-to-scan-appointees.html | PARTY SAID TO SCAN APPOINTEES | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/property-at-issue-in-the-marx-case.html | PROPERTY AT ISSUE IN THE MARX CASE | By Judith Cummings Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/rare-chick-pecks-way-into-world.html | RARE CHICK PECKS WAY INTO WORLD | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/record-divorce-ruling-issued-by-judge-on-coast.html | RECORD DIVORCE RULING ISSUED BY JUDGE ON COAST | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/sharp-rise-found-in-disease-that-is-danger-in-pregnancy.html | SHARP RISE FOUND IN DISEASE THAT IS DANGER IN PREGNANCY | By Bayard Webster | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/state-department-operation-tit-for-tat-ready-for-the-russians.html | STATE DEPARTMENT OPERATION TIT FOR TAT READY FOR THE RUSSIANS | By Bernard Gwertzman Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/the-pentagon-an-under-secretary-with-a-rare-bent-for-candor.html | THE PENTAGON AN UNDER SECRETARY WITH A RARE BENT FOR CANDOR | By Richard Halloran Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/the-president-out-front.html | THE PRESIDENT OUT FRONT | By Hedrick Smith Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/us/victims-rights-bill-draws-mixed-reviews-in-california.html | VICTIMS RIGHTS BILL DRAWS MIXED REVIEWS IN CALIFORNIA | By Robert Lindsey Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/arafat-reaches-amman-but-hussein-delays-meeting.html | ARAFAT REACHES AMMAN BUT HUSSEIN DELAYS MEETING | By Thomas L Friedman Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/around-the-world-072647.html | AROUND THE WORLD | 3 Russians Ordered Out By the British Ap | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/around-the-world-33-accused-in-turkey-of-seeking-islamic-state.html | AROUND THE WORLD 33 Accused in Turkey Of Seeking Islamic State | Special to the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/around-the-world-underground-poles-vow-not-to-disrupt-papal-trip.html | AROUND THE WORLD Underground Poles Vow Not to Disrupt Papal Trip | Special to the New York Times | TX 1-101848 | 1983-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/february-attempt-by-reagan-to-assure-soviet-is-disclosed.html | FEBRUARY ATTEMPT BY REAGAN TO ASSURE SOVIET IS DISCLOSED | By Leslie H Gelb Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/foreign-priests-in-chile-risking-the-ruler-s-wrath.html | FOREIGN PRIESTS IN CHILE RISKING THE RULERS WRATH | By Edward Schumacher Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/israel-asks-us-team-to-study-illness-report.html | Israel Asks US Team To Study Illness Report | Special to the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/israel-dismisses-charge-it-plans-to-strike-syria.html | ISRAEL DISMISSES CHARGE IT PLANS TO STRIKE SYRIA | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/japan-s-leadership-among-car-makers-facing-tests-abroad.html | JAPANS LEADERSHIP AMONG CAR MAKERS FACING TESTS ABROAD | By John Holusha Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/moynihan-questions-cia-s-latin-role.html | MOYNIHAN QUESTIONS CIAS LATIN ROLE | By Philip Taubman Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/nicaraguan-aide-blames-us-for-fighting-near-honduras.html | Nicaraguan Aide Blames US  For Fighting Near Honduras | AP | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/reagan-calls-nuclear-freeze-dangerous.html | REAGAN CALLS NUCLEAR FREEZE DANGEROUS | By Steven R Weisman Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/reagan-to-block-f-16-s-till-israel-leaves-lebanon-transcript-of-speech-page-a8.html | REAGAN TO BLOCK F16S TILL ISRAEL LEAVES LEBANON Transcript of speech page A8 | By Bernard Gwertzman Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/south-africa-to-poll-whites-on-charter-revisions.html | SOUTH AFRICA TO POLL WHITES ON CHARTER REVISIONS | By Joseph Lelyveld Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/soviet-is-critical-of-new-missile-bid.html | SOVIET IS CRITICAL OF NEW MISSILE BID | By John F Burns Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-01 | https://www.nytimes.com/1983/04/01/world/thais-say-vietnam-raids-cambodians.html | THAIS SAY VIETNAM RAIDS CAMBODIANS | By Colin Campbell Special To the New York Times | TX 1-101848 | 1983-04-04 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/dance-luise-wykell-troupe-demonstrates-three-themes.html | DANCE LUISE WYKELL TROUPE DEMONSTRATES THREE THEMES | By Jack Anderson | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/music-noted-in-brief-irish-chamber-group-led-by-james-galway.html | MUSIC NOTED IN BRIEF Irish Chamber Group Led by James Galway | By Tim Page | TX 1-101884 | 1983-04-06 |

| | | | | |
|---|---|---|---|---|
| 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/music-noted-in-brief-yefim-bronfman-plays-piano-at-met-museum.html | MUSIC NOTED IN BRIEF Yefim Bronfman Plays Piano at Met Museum | By Edward Rothstein | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/music-noted-in-brief-zoot-sims-and-joe-cohn-in-sax-guitar-duo.html | MUSIC NOTED IN BRIEF Zoot Sims and Joe Cohn In SaxGuitar Duo | By John S Wilson | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/opera-american-pair-at-the-new-york-lyric.html | OPERA AMERICAN PAIR AT THE NEW YORK LYRIC | By Bernard Holland | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/thorn-birds-rating-second-only-to-roots.html | THORN BIRDS RATING SECOND ONLY TO ROOTS | By Frank J Prial | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/wage-freeze-arranged-at-washington-opera.html | Wage Freeze Arranged At Washington Opera | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/books/books-of-the-times-the-wounds-of-vietnam.html | BOOKS OF THE TIMES The Wounds of Vietnam | By Anatole Broyard | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/3-are-charged-in-silver-fraud.html | 3 Are Charged In Silver Fraud | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/building-outlays-down-2.html | BUILDING OUTLAYS DOWN 2 | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/company-news-chrysler-amc-to-lift-prices.html | COMPANY NEWS Chrysler AMC  To Lift Prices | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/company-news-court-delays-braniff-action.html | COMPANY NEWS Court Delays Braniff Action | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/company-news-ftc-cites-ethyl-du-pont.html | COMPANY NEWS FTC Cites Ethyl Du Pont | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/company-news-texas-general-inc-files-for-protection.html | COMPANY NEWS TEXAS GENERAL INC FILES FOR PROTECTION | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/computer-unit-in-chapter-11.html | Computer Unit In Chapter 11 | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/coors-tries-to-conquer-southeast-beer-market.html | COORS TRIES TO CONQUER SOUTHEAST BEER MARKET | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/fed-was-split-by-8-to-4-on-annual-policy-goals.html | FED WAS SPLIT BY 8 TO 4 ON ANNUAL POLICY GOALS | By Jonathan Fuerbringer Special To the New York Times | TX 1-101884 | 1983-04-06 |

| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/money-supply-up-modestly.html | MONEY SUPPLY UP MODESTLY | By Yla Eason | TX 1-101884 | 1983-04-06 |
|---|---|---|---|---|---|
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/oil-cuts-affect-jordan-too.html | OIL CUTS AFFECT JORDAN TOO | By Thomas L Friedman Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/oversupply-in-petrochemicals.html | OVERSUPPLY IN PETROCHEMICALS | By John Tagliabue Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/paine-aide-posed-as-lawyer.html | PAINE AIDE POSED AS LAWYER | By Tamar Lewin | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/patents-apparatus-devised-for-analyzing-voice.html | PATENTSApparatus Devised For Analyzing Voice | By Stacy V Jones | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/patents-exploding-napkin-with-printed-message.html | PATENTSExploding Napkin With Printed Message | By Stacy V Jones | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/patents-mobile-air-sampler-to-check-for-pollutants.html | PATENTSMobile Air Sampler To Check for Pollutants | By Stacy V Jones | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/patents-study-of-inventions-in-microelectronics.html | PATENTSStudy of Inventions In Microelectronics | By Stacy V Jones | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/patents-two-new-rubik-puzzles.html | PatentsTwo New Rubik Puzzles | By Stacy V Jones | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/us-denies-oil-investigation.html | US Denies Oil Investigation | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/us-raises-tariff-for-motorcycles.html | US RAISES TARIFF FOR MOTORCYCLES | By Clyde H Farnsworth Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/venezuela-drafts-austerity-program.html | VENEZUELA DRAFTS AUSTERITY PROGRAM | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/westinghouse-is-sued-in-nuclear-plant-defects.html | WESTINGHOUSE IS SUED IN NUCLEAR PLANT DEFECTS | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/business/your-money-withdrawals-from-an-ira.html | Your Money Withdrawals From an IRA | By Leonard Sloane | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/movies/utah-governor-vetoes-bills-to-regulate-sex-on-cable-tv.html | Utah Governor Vetoes Bills To Regulate Sex on Cable TV | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/5th-ave-snag-awaiting-the-vandals.html | 5TH AVE SNAG AWAITING THE VANDALS | By Philip Shenon | TX 1-101884 | 1983-04-06 |

| | | | | |
|---|---|---|---|---|
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/8-li-homes-contaminated-by-pesticides-the-state-says.html | 8 LI HOMES CONTAMINATED BY PESTICIDES THE STATE SAYS | By James Barron | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/about-new-york-forging-a-family-life-for-unwanted-children.html | ABOUT NEW YORK Forging a Family Life for Unwanted Children | By Anna Quindlen | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/at-shabby-jail-controversy-on-crowding.html | AT SHABBY JAIL CONTROVERSY ON CROWDING | By Douglas C McGill | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/bridge-big-planners-may-forget-some-needs-at-the-table.html | Bridge Big Planners May Forget Some Needs at the Table | By Alan Truscott | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/chicagoans-tried-to-avoid-koch.html | CHICAGOANS TRIED TO AVOID KOCH | By Maurice Carroll | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/drivers-in-connecticut-awaken-to-8-gas-rise.html | DRIVERS IN CONNECTICUT AWAKEN TO 8 GAS RISE | By Samuel G Freedman Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/easter-signifies-a-rebirth-for-writer.html | EASTER SIGNIFIES A REBIRTH FOR WRITER | By Charles Austin | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/fisherman-outnumber-the-trout-on-seasons-opening-day.html | FISHERMAN OUTNUMBER THE TROUT ON SEASONS OPENING DAY | By William E Geist Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/local-threatens-new-rail-strike-on-jersey-lines.html | LOCAL THREATENS NEW RAIL STRIKE ON JERSEY LINES | By Michael Norman | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/man-with-knife-attacks-a-guard-in-mta-office.html | MAN WITH KNIFE ATTACKS A GUARD IN MTA OFFICE | By Susan Chira | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/new-york-day-by-day-big-eggs.html | NEW YORK DAY BY DAY Big Eggs | By Laurie Johnston and Susan Heller Anderson | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/new-york-day-by-day-historical-exchange.html | NEW YORK DAY BY DAY Historical Exchange | By Laurie Johnston and Susan Heller Anderson | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/new-york-day-by-day-red-cap-service.html | NEW YORK DAY BY DAY Red Cap Service | By Laurie Johnston and Susan Heller Anderson | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/new-york-day-by-day-spooning-it-out.html | NEW YORK DAY BY DAY Spooning It Out | By Laurie Johnston and Susan Heller Anderson | TX 1-101884 | 1983-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/private-concern-starts-managing-2-state-airports.html | PRIVATE CONCERN STARTS MANAGING 2 STATE AIRPORTS | By Edward Hudson Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/six-are-arrested-on-drug-charges.html | SIX ARE ARRESTED ON DRUG CHARGES | By Shawn G Kennedy | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/the-city-child-is-killed-in-brooklyn-fire.html | THE CITY Child Is Killed In Brooklyn Fire | By United Press International | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/unemployment-rate-rises-to-11-in-new-york-city-a-6-year-high.html | UNEMPLOYMENT RATE RISES TO 11 IN NEW YORK CITY A 6YEAR HIGH | By Damon Stetson | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/black-holes-n-you.html | BLACK HOLES N YOU | By Alex Heard | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/my-son-the-marine.html | MY SON THE MARINE | By Jeremiah J Mahoney | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/new-york-preview-of-85.html | NEW YORK PREVIEW OF 85 | By Sydney H Schanberg | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/observer-back-boy-back.html | OBSERVER BACK BOY BACK | By Russell Baker | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/taxing-museums.html | TAXING MUSEUMS | By Peter Swords | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/devils-tie-rangers-on-verbeek-s-2d-goal.html | DEVILS TIE RANGERS ON VERBEEKS 2D GOAL | By Alex Yannis | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/knicks-are-defeated-by-lakers-102-88.html | KNICKS ARE DEFEATED BY LAKERS 10288 | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/la-tech-will-play-usc-for-the-title.html | LA TECH WILL PLAY USC FOR THE TITLE | BY Frank Litsky Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/long-shots-base-hope-on-66-final.html | LONG SHOTS BASE HOPE ON 66 FINAL | By Gordon S White Jr Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/matchup-is-perfect-but-early.html | MATCHUP IS PERFECT BUT EARLY | By Malcolm Moran Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/mets-will-return-strawberry-to-minors.html | METS WILL RETURN STRAWBERRY TO MINORS | By Joseph Durso Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/miss-daniel-leads-by-2.html | Miss Daniel Leads by 2 | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/nbc-seeks-share-of-playoff-rights.html | NBC SEEKS SHARE OF PLAYOFF RIGHTS | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/nets-win-a-playoff-berth-and-3d-in-row-from-76ers.html | NETS WIN A PLAYOFF BERTH AND 3D IN ROW FROM 76ERS | Special to the New York Times | TX 1-101884 | 1983-04-06 |

| | | | | |
|---|---|---|---|---|
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/players-banks-makes-good-on-a-vow.html | PLAYERS BANKS MAKES GOOD ON A VOW | By Malcolm Moran | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/purcell-reaches-monaco-semifinal.html | Purcell Reaches Monaco Semifinal | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/richardson-supported-by-nets.html | RICHARDSON SUPPORTED BY NETS | By Roy S Johnson | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/scouting-a-friendly-deed-and-a-white-lie.html | SCOUTING A Friendly Deed And a White Lie | By Neil Amdur | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/scouting-coming-of-age.html | SCOUTING Coming of Age | By Neil Amdur | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/scouting-quote-of-week.html | SCOUTING Quote of Week | By Neil Amdur | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/scouting-wrestlers-galore.html | SCOUTING Wrestlers Galore | By Neil Amdur | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/sports-of-the-times-the-tallest-spectator.html | SPORTS OF THE TIMES THE TALLEST SPECTATOR | By Dave Anderson | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/style/bavarian-wares-come-to-5th-ave-in-a-new-store.html | BAVARIAN WARES COME TO 5TH AVE IN A NEW STORE | By Suzanne Slesin | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/style/clearing-checks-waiting-time-varies.html | CLEARING CHECKS WAITING TIME VARIES | By Peter Kerr | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/style/consumer-saturday-dangers-of-lead-in-canned-food.html | CONSUMER SATURDAY DANGERS OF LEAD IN CANNED FOOD | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/style/for-spring-dandelion-greens.html | FOR SPRING DANDELION GREENS | By Mimi Sheraton | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/theater/role-of-benno-blimpie-as-seen-by-peter-evans.html | ROLE OF BENNO BLIMPIE AS SEEN BY PETER EVANS | By Eleanor Blau | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/amended-voting-law-aids-blacks-rights-actions.html | AMENDED VOTING LAW AIDS BLACKS RIGHTS ACTIONS | By Judith Miller Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/around-the-nation-doctors-say-wallace-may-soon-quit-hospital.html | AROUND THE NATION Doctors Say Wallace May Soon Quit Hospital | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/around-the-nation-michigan-dioxin-taint-is-called-exaggerated.html | AROUND THE NATION Michigan Dioxin Taint Is Called Exaggerated | AP | TX 1-101884 | 1983-04-06 |

| | | | | |
|---|---|---|---|---|
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/between-constituencies-at-capitol-and-at-home.html | BETWEEN CONSTITUENCIES AT CAPITOL AND AT HOME | By Martin Tolchin Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/briefing-073185.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/court-upholds-white-federal-worker-s-bias-suit.html | COURT UPHOLDS WHITE FEDERAL WORKERS BIAS SUIT | By Stuart Taylor Jr Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/despair-among-jobless-is-on-rise-studies-find.html | DESPAIR AMONG JOBLESS IS ON RISE STUDIES FIND | By Bryce Nelson | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/drug-put-in-vitamin-bottle.html | Drug Put in Vitamin Bottle | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/gang-rape-stuns-old-boston-section.html | GANG RAPE STUNS OLD BOSTON SECTION | By Dudley Clendinen Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/gop-candidate-in-chicago-hasn-t-sought-reagan-s-help.html | GOP Candidate in Chicago Hasnt Sought Reagans Help | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/jobless-rate-shows-little-change-but-some-hopeful-signs-are-seen-psychological.html | JOBLESS RATE SHOWS LITTLE CHANGE BUT SOME HOPEFUL SIGNS ARE SEEN Psychological effects of joblessness may be more severe today than in 1930s researchers say Page A24 | By Seth S King Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/judge-in-marx-case-denies-mistrial-but-won-t-assign-property.html | JUDGE IN MARX CASE DENIES MISTRIAL BUT WONT ASSIGN PROPERTY | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/judge-upholds-extradition-of-coast-now-leader.html | JUDGE UPHOLDS EXTRADITION OF COAST NOW LEADER | By Judith Cummings Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/military-agency-is-seeking-funds-for-developing-supercomputers.html | MILITARY AGENCY IS SEEKING FUNDS FOR DEVELOPING SUPERCOMPUTERS | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/millions-of-gm-cars-cited-for-safety-defect.html | MILLIONS OF GM CARS CITED FOR SAFETY DEFECT | By Ernest Holsendolph Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/mx-panel-suggests-basing-100-missiles-in-sturdier-silos.html | MX PANEL SUGGESTS BASING 100 MISSILES IN STURDIER SILOS | By Richard Halloran Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-101884 | 1983-04-06 |

| | | | | |
|---|---|---|---|---|
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/spacecraft-crew-arrives-for-flight.html | SPACECRAFT CREW ARRIVES FOR FLIGHT | By John Noble Wilford Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/union-reaches-accord-with-steel-company-on-temporary-pay-cut.html | UNION REACHES ACCORD WITH STEEL COMPANY ON TEMPORARY PAY CUT | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/us/wiretapping-cost-a-record-in-trial.html | WIRETAPPING COST A RECORD IN TRIAL | By Ben A Franklin Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/8-soviet-jews-seek-to-combat-zionism.html | 8 SOVIET JEWS SEEK TO COMBAT ZIONISM | By Serge Schmemann Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/army-helicopters-evacuate-colombian-quake-victims.html | ARMY HELICOPTERS EVACUATE COLOMBIAN QUAKE VICTIMS | AP | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/around-the-world-soviet-official-rejects-putting-missiles-in-cuba.html | AROUND THE WORLD Soviet Official Rejects Putting Missiles in Cuba | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/around-the-world-us-congresswoman-raises-greek-ire.html | AROUND THE WORLD US Congresswoman Raises Greek Ire | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/as-mubarak-cracks-down-on-graft-baksheesh-loses-a-little-of-its-luster.html | AS MUBARAK CRACKS DOWN ON GRAFT BAKSHEESH LOSES A LITTLE OF ITS LUSTER | By William E Farrell Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/covering-nicaragua-fighting-big-problem-is-getting-there.html | COVERING NICARAGUA FIGHTING BIG PROBLEM IS GETTING THERE | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/france-blocks-japanese-bid-for-informal-ties-to-nato.html | FRANCE BLOCKS JAPANESE BID FOR INFORMAL TIES TO NATO | By Henry Scott Stokes Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/french-call-archivist-a-soviet-spy.html | FRENCH CALL ARCHIVIST A SOVIET SPY | By Ej Dionne Jr Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/israel-describes-decision-on-f-16-s-as-regrettable.html | ISRAEL DESCRIBES DECISION ON F16S AS REGRETTABLE | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/letter-from-stoessel-to-percy.html | LETTER FROM STOESSEL TO PERCY | Special to the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/nicaraguans-finding-haven-in-costa-rica-in-growing-numbers.html | NICARAGUANS FINDING HAVEN IN COSTA RICA IN GROWING NUMBERS | By Lydia Chavez Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/poland-allows-upi-to-resume-operation.html | Poland Allows UPI  To Resume Operation | AP | TX 1-101884 | 1983-04-06 |

| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/thais-accuse-vietnam-of-killing-200-cambodians.html | THAIS ACCUSE VIETNAM OF KILLING 200 CAMBODIANS | AP | TX 1-101884 | 1983-04-06 |
|---|---|---|---|---|---|
| 1983-04-02 | https://www.nytimes.com/1983/04/02/world/us-aides-say-the-sale-of-f-16-s-would-violate-spirit-of-the-law.html | US AIDES SAY THE SALE OF F16S WOULD VIOLATE SPIRIT OF THE LAW | By Bernard Gwertzman Special To the New York Times | TX 1-101884 | 1983-04-06 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/businesses-aiding-summer-job-effort.html | BUSINESSES AIDING SUMMER JOB EFFORT | By Anne Silverman | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/cancer-unit-seeks-continuity-of-care.html | CANCER UNIT SEEKS CONTINUITY OF CARE | By Lynne Ames | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/county-lobbyists-judge-their-effect-on-state-budget.html | COUNTY LOBBYISTS JUDGE THEIR EFFECT ON STATE BUDGET | By Gary Kriss | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/dining-out-much-more-than-northern-italian.html | DINING OUTMUCH MORE THAN NORTHERN ITALIAN | By M H Reed | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/gardening-selecting-plants-for-the-garden.html | GARDENINGSELECTING PLANTS FOR THE GARDEN | By Carl Totemeier | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/more-study-of-the-east-urged.html | MORE STUDY OF THE EAST URGED | By Rhoda M Gilinsky | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/opinion-a-lack-of-diploma-cuts-across-all-social-strata.html | OPINIONA LACK OF DIPLOMA CUTS ACROSS ALL SOCIAL STRATA | By Rona Spar | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/rondo-reviving-two-humphrey-works.html | RONDO REVIVING TWO HUMPHREY WORKS | By Jill Silverman | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/the-careful-shopper-familyrun-shop-for-kosher-needs.html | THE CAREFUL SHOPPERFamilyRun Shop for Kosher Needs | By Jeanne Clare Feron | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/a-parade-of-pianists-on-disks.html | A PARADE OF PIANISTS ON DISKS | By Andrew Adler | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/an-art-between-speech-and-music.html | AN ART BETWEEN SPEECH AND MUSIC | By Paul Kresh | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/antiques-view-race-car-rarities.html | ANTIQUES VIEW RACE CAR RARITIES | By Rita Reif | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-101888 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/art-view-for-art-vagabonds-in-france.html | ART VIEW FOR ART VAGABONDS IN FRANCE | By John Russell | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/bach-s-organ-music-a-long-project-reaches-completion.html | BACHS ORGAN MUSIC A LONG PROJECT REACHES COMPLETION | By John Rockwell | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/bridge-the-roots-of-stayman.html | BRIDGE THE ROOTS OF STAYMAN | By Alan Truscott | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/camera-how-to-photograph-the-great-outdoors.html | CAMERAHOW TO PHOTOGRAPH THE GREAT OUTDOORS | By Richard Bierck | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/chess-it-seems-an-opening-primer-is-still-needed.html | CHESS IT SEEMS AN OPENING PRIMER IS STILL NEEDED | By Robert Byrne | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/concert-alvin-curran.html | CONCERT ALVIN CURRAN | By Edward Rothstein | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/concert-musica-sacra.html | CONCERT MUSICA SACRA | By Tim Page | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/concert-styx-on-tour.html | CONCERT STYX ON TOUR | By Jon Pareles | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/concert-tapings-by-earl-howard.html | CONCERT TAPINGS BY EARL HOWARD | By Tim Page | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/dance-maria-cheng-talks-between-steps.html | DANCE MARIA CHENG TALKS BETWEEN STEPS | By Jack Anderson | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/dance-newman-group-performs-4-stories.html | DANCE NEWMAN GROUP PERFORMS 4 STORIES | By Jennifer Dunning | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/dance-view-the-drama-in-cunningham-s-new-quartet.html | DANCE VIEW THE DRAMA IN CUNNINGHAMS NEW QUARTET | By Anna Kisselgoff | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/fron-waltzes-to-tangos.html | FRON WALTZES TO TANGOS | By Theodore W Libbey Jr | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/in-pop-a-1960-s-revival-has-already-begun.html | IN POP A 1960s REVIVAL HAS ALREADY BEGUN | By Robert Palmer | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/in-the-art-critics-choices-contemporary-music.html | IN THE ART CRITICS CHOICES CONTEMPORARY MUSIC | By John Rockwell | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/in-the-arts-critics-choices-076260.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/in-the-arts-critics-choices-art.html | IN THE ARTS CRITICS CHOICES ART | By John Russell | TX 1-101888 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS CRITICS CHOICES DANCE | By Anna Kisselgoff | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/jazz-sathima-bea-benjamin.html | JAZZ SATHIMA BEA BENJAMIN | By Jon Pareles | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/leisure-a-comeback-for-romantic-roses-from-another-era.html | LEISURE A COMEBACK FOR ROMANTIC ROSES FROM ANOTHER ERA | By Pat Leuchtman | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/met-opera-parsifal-by-wagner.html | MET OPERA PARSIFAL BY WAGNER | By Bernard Holland | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/music-concert-royal-plays-original-mozart.html | MUSIC CONCERT ROYAL PLAYS ORIGINAL MOZART | By Allen Hughes | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/music-debuts-in-review-074503.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/music-view-an-american-opera-to-top-the-list.html | MUSIC VIEW AN AMERICAN OPERA TO TOP THE LIST | By Donal Henahan | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/numismatics-big-summer-auction-is-moved-to-new-york-city.html | NUMISMATICSBIG SUMMER AUCTION IS MOVED TO NEW YORK CITY | By Ed Reiter | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/photography-view-life-seen-as-earthly-hell.html | PHOTOGRAPHY VIEWLIFE SEEN AS EARTHLY HELL | By Gene Thornton | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/record-notes-when-to-sign-up-a-performer.html | RECORD NOTES WHEN TO SIGN UP A PERFORMER | By Gerald Gold | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/song-cycle-odysseus.html | SONG CYCLE ODYSSEUS | By Tim Page | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/sound-all-digital-sound-is-here.html | SOUND ALLDIGITAL SOUND IS HERE | By Hans Fantel | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/stamps-new-issue-pays-tribute-to-former-youth-corps.html | STAMPSNEW ISSUE PAYS TRIBUTE TO FORMER YOUTH CORPS | By Samuel A Tower | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/tv-view-a-rare-portrait-of-the-pope.html | TV VIEW A RARE PORTRAIT OF THE POPE | By John Corry | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/when-artists-start-their-own-galleries.html | WHEN ARTISTS START THEIR OWN GALLERIES | By Lawrence Alloway | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/why-artists-design-for-paul-taylor.html | WHY ARTISTS DESIGN FOR PAUL TAYLOR | By Mark Steinbrink | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/a-whole-life-in-64-squares.html | A WHOLE LIFE IN 64 SQUARES | By Harold C Schonberg | TX 1-101888 | 1983-04-07 |

| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-101888 | 1983-04-07 |
|---|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/against-galactic-rhetoric.html | AGAINST GALACTIC RHETORIC | By Edward Rothstein | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/bravura-effects.html | BRAVURA EFFECTS | By Eva Hoffman | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/busy-love-letters.html | BUSY LOVE LETTERS | By Godfrey Hodgson | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/children-s-books-069929.html | CHILDRENS BOOKS | By Gerald Weales | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/fitzgerald-frenchified.html | FITZGERALD FRENCHIFIED | By William H Pritchard | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/married-to-england.html | MARRIED TO ENGLAND | By Maureen Quilligan | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/old-values-gone-underground.html | OLD VALUES GONE UNDERGROUND | By Frances Taliaferro | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/reading-and-writing-the-poet-of-theology.html | READING AND WRITING THE POET OF THEOLOGY | By Djr Bruckner | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/the-analyst-as-outsider.html | THE ANALYST AS OUTSIDER | By Walter Kendrick | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/the-church-now-and-the-church-to-come.html | THE CHURCH NOW AND THE CHURCH TO COME | By David Tracy | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/the-everyday-life-of-early-christians.html | THE EVERYDAY LIFE OF EARLY CHRISTIANS | By Robert McAfee Brown | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/the-other-woman-was-a-car.html | THE OTHER WOMAN WAS A CAR | By Phillipe van Rjndt | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/books/therapeutic-rudeness.html | THERAPEUTIC RUDENESS | By Janet Malcolm | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/business/a-brouhaha-in-yankee-banking.html | A BROUHAHA IN YANKEE BANKING | By Mitchell Lynch | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/business/business-forum-a-plan-that-wont-endure-competition.html | BUSINESS FORUMA PLAN THAT WONT ENDURE COMPETITION | By Paul W MacAvoy | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/business/business-forum-instilling-discipline-in-the-banks.html | BUSINESS FORUM INSTILLING DISCIPLINE IN THE BANKS | By William M Isaac | TX 1-101888 | 1983-04-07 |

| 1983-04-03 | https://www.nytimes.com/1983/04/03/business/business-forum-one-step-toward-full-deregulation.html | BUSINESS FORUM ONE STEP TOWARD FULL DEREGULATION | By Robert L Crandall | TX 1-101888 | 1983-04-07 |
|---|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/business/health-food-millionaire-celestial-seasonings-pins-its-hopes-on-more-herbal-tea.html | HEALTHFOOD MILLIONAIRE CELESTIAL SEASONINGS PINS ITS HOPES ON MORE HERBAL TEA | By Thomas C Hayes | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/business/investing-a-flurry-of-interest-in-bond-refunding.html | INVESTING A FLURRY OF INTEREST IN BOND REFUNDING | By Michael Quint | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/business/personal-finance-selecting-a-child-s-financial-guardian.html | PERSONAL FINANCE SELECTING A CHILDS FINANCIAL GUARDIAN | By Deborah Rankin | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/business/piedmont-air-skirts-the-fare-wars-by-flying-to-out-of-the-way-places.html | PIEDMONT AIR SKIRTS THE FARE WARS BY FLYING TO OUTOFTHEWAY PLACES | By Doug McInnis | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/business/prospects.html | PROSPECTS | By Karen Arenson | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/business/the-anguish-of-being-number-three.html | THE ANGUISH OF BEING NUMBER THREE | By Sandra Salmans | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/business/the-recovery-how-far-will-it-fly.html | THE RECOVERY HOW FAR WILL IT FLY | By H Erich Heinemann | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/business/week-in-business-big-steel-turns-into-an-importer.html | WEEK IN BUSINESSBIG STEEL TURNS INTO AN IMPORTER | By Lewis DVorkin | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/food-down-home-cooking.html | FOOD DOWNHOME COOKING | By Craig Claiborne With Pierre Franey | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/home-design-pristine-linens.html | HOME DESIGN PRISTINE LINENS | By June Weir | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/my-mother-eleni.html | MY MOTHER ELENI | By Nicholas Gage | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/on-language-pray-why-me.html | ON LANGUAGE PRAY WHY ME | By William Safire | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/rebuilding-the-mets.html | REBUILDING THE METS | By Joseph Durso | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/sunday-observer-road-to-extinction.html | SUNDAY OBSERVER ROAD TO EXTINCTION | By Russell Baker | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/ventures-in-the-china-trade.html | VENTURES IN THE CHINA TRADE | By Christopher Wren | TX 1-101888 | 1983-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/movies/dennis-hopper-a-survivor-of-the-60-s-tries-again.html | DENNIS HOPPER A SURVIVOR OF THE 60s TRIES AGAIN | By Kenneth Turan | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/movies/film-view-some-bright-new-talent-commands-attention.html | FILM VIEW SOME BRIGHT NEW TALENT COMMANDS ATTENTION | By Vincent Canby | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/movies/pay-tv-challenges-networks.html | PAY TV CHALLENGES NETWORKS | By Sally Bedell | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/movies/television-week-076258.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/10th-state-preservation-conference-here.html | 10TH STATE PRESERVATION CONFERENCE HERE | By Betsy Brown | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/2-girls-who-tried-to-kill-themselves.html | 2 GIRLS WHO TRIED TO KILL THEMSELVES | By Sandra Gardner | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/2-men-apparently-homeless-found-dead-after-fire-on-li.html | 2 Men Apparently Homeless Found Dead After Fire on LI | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/250-on-li-seek-assistance-over-fear-of-pesticides-in-their-homes.html | 250 ON LI SEEK ASSISTANCE OVER FEAR OF PESTICIDES IN THEIR HOMES | By James Barron | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/a-way-to-curb-school-violennce.html | A WAY TO CURB SCHOOL VIOLENNCE | By Jackson Toby | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/aircraft-users-press-for-night-flights-at-westchester-airport.html | AIRCRAFT USERS PRESS FOR NIGHT FLIGHTS AT WESTCHESTER AIRPORT | By Edward Hudson Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/alone-in-the-crowd-on-the-road.html | ALONE IN THE CROWD ON THE ROAD | By Sandy London | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/antiques-of-cachepots-and-posies.html | ANTIQUESOF CACHEPOTS AND POSIES | By Frances Phipps | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/antiques-of-cachepots-and-posies.html | ANTIQUESOF CACHEPOTS AND POSIES | By Frances Phipps | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/art-museum-trustees-have-their-day.html | ARTMUSEUM TRUSTEES HAVE THEIR DAY | By William Zimmer | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/art-the-revival-of-ornamentalism.html | ART THE REVIVAL OF ORNAMENTALISM | By Vivien Raynor | TX 1-101888 | 1983-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/busy-mrs-fenwick-says-she-has-few-regrets.html | BUSY MRS FENWICK SAYS SHE HAS FEW REGRETS | By John H Reiss | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/civil-service-bill-is-endorsed.html | CIVIL SERVICE BILL IS ENDORSED | By Joseph Fsullivan | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/classes-derailed-by-strike.html | CLASSES DERAILED BY STRIKE | By Dan Kelley | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/colleges-declining-to-tie-draft-to-aid.html | COLLEGES DECLINING TO TIE DRAFT TO AID | By Priscilla van Tassel | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/columbia-considers-moving-up-the-date-fees-would-be-due.html | COLUMBIA CONSIDERS MOVING UP THE DATE FEES WOULD BE DUE | By Robert D McFadden | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/connecticut-guide-art-of-the-mamluks.html | CONNECTICUT GUIDE ART OF THE MAMLUKS | By Eleanor Charles | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/cuomo-s-li-man.html | CUOMOS LI MAN | By Frank Lynn | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/dealers-see-market-perking-up.html | DEALERS SEE MARKET PERKING UP | By Carter Bhorsley | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/dear-congressman-perusing-the-mail.html | DEAR CONGRESSMAN PERUSING THE MAIL | By John H Reiss | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/debated-rye-housing-plan-for-the-elderly-awaits-court-rule.html | DEBATED RYE HOUSING PLAN FOR THE ELDERLY AWAITS COURT RULE | By Betsy Brown | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/decline-of-dogwood-in-region-puzzles-experts.html | DECLINE OF DOGWOOD IN REGION PUZZLES EXPERTS | By Eleanor Charles | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/decorating-eggs-a-folk-art-updated.html | DECORATING EGGS A FOLK ART UPDATED | By Diane Greenberg | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/dina-merrill-a-star-on-her-toes.html | DINA MERRILL A STAR ON HER TOES | By Alvin Klein | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/dining-out-new-and-stylish-in-westport.html | DINING OUT NEW AND STYLISH IN WESTPORT | By Patricia Brooks | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/dining-out-spanish-dishes-and-mexican-too.html | DINING OUT SPANISH DISHES AND MEXICAN TOO | By Florence Fabricant | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/dining-out-weehawken-room-with-a-view.html | DINING OUTWEEHAWKEN ROOM WITH A VIEW | By Anne Semmes | TX 1-101888 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/east-hampton-debates-trails-vs-homeowners-privacy.html | EAST HAMPTON DEBATES TRAILS VS HOMEOWNERS PRIVACY | By Peter Klebnikov | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/empty-nest-antics-at-whole-theater.html | EMPTYNEST ANTICS AT WHOLE THEATER | By Alvin Klein | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/fewer-apply-for-entrance-to-top-colleges.html | FEWER APPLY FOR ENTRANCE TO TOP COLLEGES | By Laurie A ONeill | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/follow-up-on-the-news-mcguffey-revival.html | FOLLOWUP ON THE NEWS McGuffey Revival | By Richard Haitch | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/follow-up-on-the-news-medical-mystery.html | FOLLOWUP ON THE NEWS Medical Mystery | By Richard Haitch | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/follow-up-on-the-news-nova-scotia-pique.html | FOLLOWUP ON THE NEWS Nova Scotia Pique | By Richard Haitch | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/follow-up-on-the-news-tangled-ivy.html | FOLLOW UP ON THE NEWS Tangled Ivy | By Richard Haitch | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/food-beyond-the-basic-artichoke.html | FOOD BEYOND THE BASIC ARTICHOKE | By Florence Fabricant | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/gardening-selecting-plants-for-the-garden.html | GARDENINGSELECTING PLANTS FOR THE GARDEN | By Carl Totemeier | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/gardening-selecting-plants-for-the-garden.html | GARDENINGSELECTING PLANTS FOR THE GARDEN | By Carl Totemeier | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/gardening-selecting-plants-for-the-garden.html | GARDENINGSELECTING PLANTS FOR THE GARDEN | By Carl Totemeier | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/ghetto-uprising-to-be-marked.html | GHETTO UPRISING TO BE MARKED | By Gina Geslewitz | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/hall-plans-rouse-atlantic-city-fears.html | HALL PLANS ROUSE ATLANTIC CITY FEARS | By Donald Janson | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/hello-you-guys-out-there-in-tv-land.html | HELLO YOU GUYS OUT THERE IN TVLAND | By Lois Brunner Bastian | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/home-clinic-when-a-drawer-begins-to-stick-fix-it-soon-here-s-how.html | HOME CLINIC WHEN A DRAWER BEGINS TO STICK FIX IT SOONHERES HOW | By Bernard Gladstone | TX 1-101888 | 1983-04-07 |

| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/home-worship-fills-a-need.html | HOME WORSHIP FILLS A NEED | By Andree Brooks | TX 1-101888 | 1983-04-07 |
|---|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/if-its-spring-its-onion-time.html | IF ITS SPRING ITS ONION TIME | By Frances D Gallogly | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/is-burglary-the-price-of-privacy.html | IS BURGLARY THE PRICE OF PRIVACY | By Charlene Babb Knadle | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/it-s-an-age-of-vulnerability.html | ITS AN AGE OF VULNERABILITY | By Ruth Farabaugh | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/jersey-court-asks-jury-duty-reform.html | JERSEY COURT ASKS JURY DUTY REFORM | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/lautenberg-onthejob-training.html | LAUTENBERG ONTHEJOB TRAINING | By John H Reese | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/lawyers-for-poor-face-budget-woes.html | LAWYERS FOR POOR FACE BUDGET WOES | By David Margolick | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/leaders-of-business-seek-summer-work-for-city-s-youth.html | LEADERS OF BUSINESS SEEK SUMMER WORK FOR CITYS YOUTH | By Joyce Purnick | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/letters-from-home-flood-congressman.html | LETTERS FROM HOME FLOOD CONGRESSMAN | By John H Reiss | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/little-league-is-not-what-it-used-to-be.html | LITTLE LEAGUE IS NOT WHAT IT USED TO BE | By Herb Ditzel 3d | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/long-island-guide-easter-parade.html | LONG ISLAND GUIDEEASTER PARADE | By Barbara Delatiner | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/man-meets-book-in-the-personals.html | MAN MEETS BOOK IN THE PERSONALS | By Lawrence Van Gelder | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/metro-north-strikers-say-cuomo-s-threat-does-not-hurt-unity.html | METRONORTH STRIKERS SAY CUOMOS THREAT DOES NOT HURT UNITY | Special to the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/music-a-flood-of-concerts-will-follow-easter.html | MUSIC A FLOOD OF CONCERTS WILL FOLLOW EASTER | By Robert Sherman | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/new-drama-explores-baseball-scandal.html | NEW DRAMA EXPLORES BASEBALL SCANDAL | By Leah D Frank | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/new-jersey-guide-yo-yo-ma-in-montclair.html | NEW JERSEY GUIDE YOYO MA IN MONTCLAIR | By Frank Emblen | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/new-jersey-journal-067499.html | NEW JERSEY JOURNAL | By Anthony Depalma | TX 1-101888 | 1983-04-07 |

| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-101888 | 1983-04-07 |
|---|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/office-building-is-set-for-55th-st-after-an-accord-with-developer.html | OFFICE BUILDING IS SET FOR 55TH ST AFTER AN ACCORD WITH DEVELOPER | By Philip Shenon | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/opinion-dont-t-rush-the-three-r-s.html | OPINION DONTT RUSH THE THREE RS | By Frances Simone | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/opinion-neighbors-s-house-is-no-longer-a-home.html | OPINION NEIGHBORSS HOUSE IS NO LONGER A HOME | By Ellen Spangler | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/opinion-self-improvement-as-a-religion-is-dangerous.html | OPINION SELFIMPROVEMENT AS A RELIGION IS DANGEROUS | By Denis Killeen | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/opinion-what-when-wrong.html | OPINION WHAT WHEN WRONG | By Joy R Kluess | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/outcry-on-closing-area-at-kensico.html | OUTCRY ON CLOSING AREA AT KENSICO | By Suzanne Dechillo | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/outlook-for-roslyn-renewal.html | OUTLOOK FOR ROSLYN RENEWAL | By Evelyn Philips | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/pact-near-on-temik-filters.html | PACT NEAR ON TEMIK FILTERS | By John Rather | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/performing-arts-growing-in-state-at-a-high-cost.html | PERFORMING ARTS GROWING IN STATE AT A HIGH COST | By Ruth Mari | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/pottery-form-and-technique.html | POTTERY FORM AND TECHNIQUE | By Patricia Malarcher | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/project-studio-art-turns-an-exhibition-into-a-festival.html | PROJECT STUDIO ART TURNS AN EXHIBITION INTO A FESTIVAL | By Helen A Harrison | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/rail-strike-stirs-debate-on-subsidies.html | RAIL STRIKE STIRS DEBATE ON SUBSIDIES | By Franklin Whitehouse | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/realizing-a-housing-dream.html | REALIZING A HOUSING DREAM | By Evelyn Philips | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/reprieve-for-new-haven-s-union-station.html | REPRIEVE FOR NEW HAVENS UNION STATION | By Robert E Tomasson | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/save-harmless-school-formula-survives-anew.html | SAVE HARMLESS SCHOOL FORMULA SURVIVES ANEW | By Susan Chira | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/sidewalks-trip-up-southold.html | SIDEWALKS TRIP UP SOUTHOLD | By Lydia Tortora | TX 1-101888 | 1983-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/state-adding-to-endangered-species-list.html | STATE ADDING TO ENDANGEREDSPECIES LIST | By Leo H Carney | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/state-health-chief-pledges-to-act-against-misconduct-by-physicians.html | STATE HEALTH CHIEF PLEDGES TO ACT AGAINST MISCONDUCT BY PHYSICIANS | By Ronald Sullivan | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/steps-are-made-to-save-farms.html | STEPS ARE MADE TO SAVE FARMS | By Elsa Brenner | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/stratford-struggles-to-save-shakespeare-theater.html | STRATFORD STRUGGLES TO SAVE SHAKESPEARE THEATER | By Robert E Tomasson | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/strikers-approve-jersey-rail-pact-amid-uncertainty.html | STRIKERS APPROVE JERSEY RAIL PACT AMID UNCERTAINTY | By Suzanne Daley Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/suicides-by-the-young-to-increase.html | SUICIDES BY THE YOUNG TO INCREASE | By Sandra Gardner | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/tactics-in-the-debate-on-shoreham.html | TACTICS IN THE DEBATE ON SHOREHAM | By Herbert Jaffe | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/the-legacy-of-washington-irving.html | THE LEGACY OF WASHINGTON IRVING | By Tessa Melvin | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/theater-a-tired-operetta-despite-swordplay.html | THEATER A TIRED OPERETTA DESPITE SWORDPLAY | By Alvin Klein | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/theater-a-tired-operetta-despite-the-swordplay.html | THEATER A TIRED OPERETTA DESPITE THE SWORDPLAY | By Alvin Klein | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/wanted-a-hone-robot-with-some-old-fashioned-robotics.html | WANTED A HONE ROBOT WITH SOME OLDFASHIONED ROBOTICS | By Betsy Sterman | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/weddings-in-families-of-divorce.html | WEDDINGS IN FAMILIES OF DIVORCE | By Jamie Talan | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/westchester-aide-backs-roadblock.html | WESTCHESTER AIDE BACKS ROADBLOCK | By Lena Williams Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/westchester-guide-on-the-egg-trail.html | WESTCHESTER GUIDE ON THE EGG TRAIL | By Eleanor Charles | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/where-to-go-for-some-of-the-irving-celebrations.html | WHERE TO GO FOR SOME OF THE IRVING CELEBRATIONS | By Tessa Melvin | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/youth-project-s-end-criticized.html | YOUTH PROJECTS END CRITICIZED | By Patricia Squires | TX 1-101888 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/a-bill-to-hurt-consumers.html | A BILL TO HURT CONSUMERS | By Jay Angoff | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/abroad-at-home-the-turn-of-the-screw.html | ABROAD AT HOME THE TURN OF THE SCREW | By Anthony Lewis | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/eliminate-corporate-tax.html | ELIMINATE CORPORATE TAX | By Charls E Walker | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/instead-disarm-europe.html | INSTEAD DISARM EUROPE | By William Epstein | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/washington-holy-week-1983.html | WASHINGTON HOLY WEEK 1983 | By James Reston | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/action-on-landmarking-clears-the-way-for-talks.html | ACTION ON LANDMARKING CLEARS THE WAY FOR TALKS | By Alan S Oser | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/an-end-to-house-sense-course.html | AN END TO HOUSE SENSE COURSE | By George W Goodman | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/earth-movers-carving-free-trade-zone.html | EARTH MOVERS CARVING FREETRADE ZONE | By Anthony Depalma | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/if-you-re-thinking-of-living-in-oyster-bay.html | IF YOURE THINKING OF LIVING IN OYSTER BAY | By John T McQuiston | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/l-a-missed-park-076254.html | A MISSED PARK | By Peter Schwimer | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/lincoln-west-sponsor-is-confident-despite-setback.html | LINCOLN WEST SPONSOR IS CONFIDENT DESPITE SETBACK | By Glenn Fowler | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/low-cost-federal-mortgages.html | LOWCOST FEDERAL MORTGAGES | By Frances Cerra | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/soho-luxury-076255.html | SOHO LUXURY | By Suzanne OKeefe | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/the-tax-benefits-of-owning-your-home.html | THE TAX BENEFITS OF OWNING YOUR HOME | By Deborah Rankin | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/13-slam-dunks-fall-from-high-altitude.html | 13 Slam Dunks Fall From High Altitude | By Dave Anderson Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/36-1-shot-captures-flamingo.html | 361 SHOT CAPTURES FLAMINGO | By Steven Crist Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/alston-has-heart-attack.html | Alston Has Heart Attack | AP | TX 1-101888 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/baseball-the-game-is-entering-golden-age.html | BASEBALL THE GAME IS ENTERING GOLDEN AGE | By Ira Berkow | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/beth-daniel-up-by-2.html | Beth Daniel Up by 2 | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/bradley-of-the-blitz-intercepts-6-passes.html | Bradley of the Blitz Intercepts 6 Passes | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/celtics-beat-bullets-in-overtime-120-117.html | Celtics Beat Bullets in Overtime 120117 | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/chas-conerly-and-assault-landing-win.html | CHAS CONERLY AND ASSAULT LANDING WIN | By James Tuite | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/cup-yachts-feel-budget-pinch.html | Cup Yachts Feel Budget Pinch | By Joanne A Fishman | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/dickinson-beats-neff-to-take-bowling-title.html | Dickinson Beats Neff To Take Bowling Title | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/erins-isle-wins.html | Erins Isle Wins | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/formula-one-races-costly.html | Formula One Races Costly | By Steve Potter | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/generals-said-to-hurt-league.html | GENERALS SAID TO HURT LEAGUE | By William N Wallace | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/hamilton-breaks-record.html | Hamilton Breaks Record | By William J Miller Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/houston-north-carolina-state-win-and-gain-ncaa-final.html | HOUSTON NORTH CAROLINA STATE WIN AND GAIN NCAA FINAL | By Gordon S White Jr Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/hypertrophic-captures-carolina-steeplechase.html | Hypertrophic Captures Carolina Steeplechase | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/islanders-win-6-3-bossy-s-60th-set-nhl-mark.html | ISLANDERS WIN 63 BOSSYS 60TH SET NHL MARK | By Kevin Dupont Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/johns-hopkins-wins.html | Johns Hopkins Wins | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/kings-8-north-stars-5.html | Kings 8 North Stars 5 | AP | TX 1-101888 | 1983-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/krickstein-miss-phelps-easter-bowl-winners.html | Krickstein Miss Phelps Easter Bowl Winners | Special to the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/late-shot-by-bucks-beats-nets-105-103.html | Late Shot by Bucks Beats Nets 105103 | By Sam Goldaper Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/morales-of-usc-wins-100-meter-dash-in-10.66.html | Morales of USC Wins 100Meter Dash in 1066 | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/mrs-king-s-team-in-final.html | Mrs Kings Team in Final | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/nba-s-new-contract-a-statesmanlike-settlement.html | NBAS NEW CONTRACT A STATESMANLIKE SETTLEMENT | By Ah Raskin | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/outdoors-bait-is-key-to-fly-fishing.html | OUTDOORS Bait Is Key to Fly Fishing | By Nelson Bryant | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/pitching-still-uncertain.html | PITCHING STILL UNCERTAIN | By Murray Chass | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/pryor-stops-kim-in-3d-round.html | PRYOR STOPS KIM IN 3D ROUND | By Michael Katz Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/seaver-passes-test-on-thigh-and-may-start-opener.html | SEAVER PASSES TEST ON THIGH AND MAY START OPENER | By Joseph Durso Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/seeking-better-times.html | SEEKING BETTER TIMES | By Joseph Durso | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sports-of-the-times-fishermen-spin-some-tall-tales.html | SPORTS OF THE TIMES FISHERMEN SPIN SOME TALL TALES | By George Vecsey | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sports-of-the-times-in-the-pit-lobogate-lives.html | SPORTS OF THE TIMES IN THE PIT LOBOGATE LIVES | By Dave Anderson | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sting-beats-arrows-7-3.html | STING BEATS ARROWS 73 | Special to the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/suns-down-knicks-fourth-loss-in-row.html | Suns Down Knicks Fourth Loss in Row | By Roy S Johnson Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/terps-win-in-lacrosse.html | Terps Win in Lacrosse | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/usc-is-sparked-by-playground-guard.html | USC IS SPARKED BY PLAYGROUND GUARD | By Frank Litsky Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/waivers-sought-on-leflore.html | Waivers Sought on LeFlore | AP | TX 1-101888 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/washington-8-takes-cup-after-re-row.html | WASHINGTON 8 TAKES CUP AFTER REROW | By Norman HildesHeim Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/wilander-reaches-final-with-purcell.html | WILANDER REACHES FINAL WITH PURCELL | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/wisconsin-scores-success-in-hockey.html | Wisconsin Scores Success in Hockey | By Tom Burke | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/style/floral-displays-for-the-custom-client.html | FLORAL DISPLAYS FOR THE CUSTOM CLIENT | By Suzanne Slesin | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/style/future-events-performances-parties.html | Future Events Performances Parties | By Ruth Robinson | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/theater/stage-view-seeing-a-comic-mind-emerge.html | STAGE VIEW SEEING A COMIC MIND EMERGE | By Walter Kerr | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/theater/two-classics-return-to-the-stage.html | TWO CLASSICS RETURN TO THE STAGE | By Bernard Holland | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/a-true-vision-of-the-true-west.html | A TRUE VISION OF THE TRUE WEST | By Elizabeth Arthur | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/correspondent-s-choice-nek-chand-s-garden-fantasy.html | CORRESPONDENTS CHOICE NEK CHANDS GARDEN FANTASY | By Michael T Kaufman | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/exploring-bolivia-s-city-in-the-clouds.html | EXPLORING BOLIVIAS CITY IN THE CLOUDS | By Peter J McFarren | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/fare-of-the-country-waterzooi-a-la-gantoise.html | FARE OF THE COUNTRY WATERZOOI A LA GANTOISE | By Fred Ferretti | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/fortress-island-of-the-mediterranean.html | FORTRESS ISLAND OF THE MEDITERRANEAN | By Henry Kamm | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/practical-traveler-by-air-or-by-rail.html | PRACTICAL TRAVELER BY AIR OR BY RAIL | By Paul Grimes | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/the-notquiteanisle-of-purbeck.html | THE NOTQUITEANISLE OF PURBECK | By Eric Newby | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/travel-advisory-work-and-play-in-the-outdoors.html | TRAVEL ADVISORY Work and Play In the Outdoors | By Lawrence Van Gelder | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/what-s-doing-in-atlanta.html | WHATS DOING IN ATLANTA | By Wendell Rawls Jr | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/6-protesters-arrested-at-houston-klan-march.html | 6 PROTESTERS ARRESTED AT HOUSTON KLAN MARCH | AP | TX 1-101888 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/air-force-grounds-its-f-15-s-to-examine-a-key-part-of-tail.html | Air Force Grounds Its F15s To Examine a Key Part of Tail | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/around-the-nation-12-indicted-in-florida-in-undercover-operation.html | AROUND THE NATION 12 Indicted in Florida In Undercover Operation | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/around-the-nation-border-patrol-at-tijuana-catches-49599-aliens.html | AROUND THE NATION Border Patrol at Tijuana Catches 49599 Aliens | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/around-the-nation-ohio-man-held-in-deaths-of-relatives-and-renters.html | AROUND THE NATION Ohio Man Held in Deaths Of Relatives and Renters | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/award-to-widow-is-upheld.html | Award to Widow Is Upheld | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/campaign-costs-soar-as-median-spending-for-senate-seat-hits-1.7-million.html | CAMPAIGN COSTS SOAR AS MEDIAN SPENDING FOR SENATE SEAT HITS 17 MILLION | By Adam Clymer Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/congress-faces-tough-decisions-on-its-return-from-recess-tuesday.html | CONGRESS FACES TOUGH DECISIONS ON ITS RETURN FROM RECESS TUESDAY | By Steven V Roberts Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/democrat-assailed-for-seeking-campaign-aid-outside-chicago.html | DEMOCRAT ASSAILED FOR SEEKING CAMPAIGN AID OUTSIDE CHICAGO | By Andrew H Malcolm Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/epa-issues-proposed-standards-for-reducing-radioactivity.html | EPA ISSUES PROPOSED STANDARDS FOR REDUCING RADIOACTIVITY | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/false-identities-used-by-professor-now-stand-at-34.html | FALSE IDENTITIES USED BY PROFESSOR NOW STAND AT 34 | By Dorothy J Gaiter | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/gallup-poll-finds-the-image-of-jesus-to-be-somewhat-murky.html | GALLUP POLL FINDS THE IMAGE OF JESUS TO BE SOMEWHAT MURKY | By Kenneth A Briggs | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/new-space-shuttle-is-ready-to-start-a-five-day-mission.html | NEW SPACE SHUTTLE IS READY TO START A FIVEDAY MISSION | By John Noble Wilford Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/prospects-on-meat-prices-brighten-for-consumers.html | PROSPECTS ON MEAT PRICES BRIGHTEN FOR CONSUMERS | By Seth S King Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/san-antonio-mayor-re-elected.html | SAN ANTONIO MAYOR REELECTED | Special to the New York Times | TX 1-101888 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/school-lunch-seen-near-goal.html | School Lunch Seen Near Goal | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/soviet-reaction-unconstructive-state-dept-says.html | SOVIET REACTION UNCONSTRUCTIVE STATE DEPT SAYS | By Bernard Gwertzman Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/suit-against-globe-stands.html | Suit Against Globe Stands | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/us-plans-to-ease-rules-for-hiring-women-and-blacks.html | US PLANS TO EASE RULES FOR HIRING WOMEN AND BLACKS | By Robert Pear Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/us/water-energy-project-next-to-yosemite-gains.html | Water Energy Project Next to Yosemite Gains | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/archeologists-now-say-philistines-weren-t-so-bad-after-all.html | ARCHEOLOGISTS NOW SAY PHILISTINES WERENT SO BAD AFTER ALL | By Robert Pear | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/bosses-face-less-risk-than-the-bossed.html | BOSSES FACE LESS RISK THAN THE BOSSED | By Bryce Nelson | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/bounty-hunters-collect-critics-as-well-as-taxes.html | BOUNTY HUNTERS COLLECT CRITICS AS WELL AS TAXES | By Samuel G Freedman | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/calculating-the-bottom-line-of-privatization.html | CALCULATING THE BOTTOM LINE OF PRIVATIZATION | By Edward Cowan | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/democrats-begin-testing-their-strategies-for-1984.html | DEMOCRATS BEGIN TESTING THEIR STRATEGIES FOR 1984 | By Howell Raines | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/despite-cuomo-s-push-j-51-is-stalled.html | DESPITE CUOMOS PUSH J51 IS STALLED | By Edward A Gargan | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/despite-harsh-talk-new-cold-war-is-discounted.html | DESPITE HARSH TALK NEW COLD WAR IS DISCOUNTED | By Leslie H Gelb | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/does-mugabe-trail-or-lead-hard-liners.html | DOES MUGABE TRAIL OR LEAD HARDLINERS | By Joseph Lelyveld | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/french-labor-takes-wary-view-of-plans-for-austerity.html | FRENCH LABOR TAKES WARY VIEW OF PLANS FOR AUSTERITY | By Ej Dionne Jr | TX 1-101888 | 1983-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/ideas-trends-georges-bank-leases-blocked.html | IDEAS  TRENDS Georges Bank Leases Blocked | By Margot Slade and Wayne Biddle | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/ideas-trends-there-s-only-one-naacp.html | IDEAS  TRENDS Theres Only One NAACP | By Margot Slade and Wayne Biddle | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/ideas-trends-was-inflation-with-us-from-the-very-start.html | IDEAS  TRENDS Was Inflation With Us From The Very Start | By Margot Slade and Wayne Biddle | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/is-it-first-come-first-served-on-coal-and-uranium.html | IS IT FIRST COME FIRST SERVED ON COAL AND URANIUM | By Douglas Martin | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/new-questions-arise-on-policing-police.html | NEW QUESTIONS ARISE ON POLICING POLICE | By Judith Miller | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-mob-becomes-admissable-evidence.html | THE MOB BECOMES ADMISSABLE EVIDENCE | By Ben A Franklin | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-nation-indians-lose-out-on-water-rights.html | THE NATION Indians Lose Out On Water Rights | By Caroline Rand Herron and Michael Wright | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-nation-reagan-punches-between-rounds-of-budget-fight.html | THE NATION Reagan Punches Between Rounds Of Budget Fight | By Caroline Rand Herron and Michael Wright | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-nation-so-it-goes-in-chicago.html | THE NATION So It Goes In Chicago | By Caroline Rand Herron and Michael Wright | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-nation-whose-obligation-is-health-care.html | THE NATION Whose Obligation Is Health Care | By Caroline Rand Herron and Michael Wright | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-region-if-it-isn-t-one-strike-it-s-another.html | THE REGION If It Isnt One Strike Its Another | By Richard Levine and Carlyle C Douglas | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-region-on-time-and-on-the-money.html | THE REGION On Time and On the Money | By Richard Levine and Carlyle C Douglas | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-region-ridership-declines.html | THE REGION Ridership Declines | By Richard Levine and Carlyle C Douglas | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-region-the-stop-button-for-staten-island.html | THE REGION The Stop Button For Staten Island | By Richard Levine and Carlyle C Douglas | TX 1-101888 | 1983-04-07 |

| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-region-weighing-in-for-wagner.html | THE REGION Weighing In For Wagner | By Richard Levine and Carlyle C Douglas | TX 1-101888 | 1983-04-07 |
|---|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-world-a-pause-that-doesnt-refresh.html | THE WORLD A Pause That Doesnt Refresh | By Milt Freudenheim and Henry Giniger | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-world-argentine-rulers-flouted-again.html | THE WORLD Argentine Rulers Flouted Again | By Milt Freudenheim and Henry Giniger | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-world-tax-table-apartheid.html | THE WORLD TaxTable Apartheid | By Milt Freudenheim and Henry Giniger | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-world-the-greening-of-the-bundestag.html | THE WORLD The Greening of The Bundestag | By Milt Freudenheim and Henry Giniger | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-world-withdrawal-negotiations-inch-forward.html | THE WORLD Withdrawal Negotiations Inch Forward | By Milt Freudenheim and Henry Giniger | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/tracking-washington-s-ends-and-means-in-central-america.html | TRACKING WASHINGTONS ENDS AND MEANS IN CENTRAL AMERICA | By Alan Riding | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/vietnamese-deposed-pol-pot-but-not-poverty.html | VIETNAMESE DEPOSED POL POT BUT NOT POVERTY | By Colin Campbell | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/where-astronomers-get-a-southern-exposure.html | WHERE ASTRONOMERS GET A SOUTHERN EXPOSURE | By Richard Bernstein | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/4000-in-glasgow-take-part-in-die-in-on-nuclear-arms.html | 4000 in Glasgow Take Part In DieIn on Nuclear Arms | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/arafat-said-to-balk-at-approving-jordan-role.html | ARAFAT SAID TO BALK AT APPROVING JORDAN ROLE | By Thomas L Friedman Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/birth-rate-called-key-to-hope-in-third-world.html | BIRTH RATE CALLED KEY TO HOPE IN THIRD WORLD | Special to the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/caribbean-press-curbs-listed.html | CARIBBEAN PRESS CURBS LISTED | By William G Blair | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/gromyko-rejects-reagan-arms-plan-us-voices-regret-excerpts-session-page-10.html | GROMYKO REJECTS REAGAN ARMS PLAN US VOICES REGRET Excerpts from news session page 10 | By John F Burns Special To the New York Times | TX 1-101888 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/lesson-of-falklands-discipline-pays.html | LESSON OF FALKLANDS DISCIPLINE PAYS | By Drew Middleton | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/major-damage-feared-in-persian-gulf-oil-spill.html | MAJOR DAMAGE FEARED IN PERSIAN GULF OIL SPILL | By Robert D McFadden | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/patagonians-can-t-forget-falkland-war.html | PATAGONIANS CANT FORGET FALKLAND WAR | By Edward Schumacher Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/reagan-in-holiday-message-assails-hecklers-of-john-paul.html | Reagan in Holiday Message Assails Hecklers of John Paul | Special to the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/seville-spices-its-holy-week-with-revelry.html | SEVILLE SPICES ITS HOLY WEEK WITH REVELRY | By John Darnton Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/us-report-said-to-accuse-soviet-on-arms-treaty.html | US REPORT SAID TO ACCUSE SOVIET ON ARMS TREATY | By Hedrick Smith | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/us-ties-to-anti-sandinists-are-reported-to-be-extensive.html | US TIES TO ANTISANDINISTS ARE REPORTED TO BE EXTENSIVE | Special to The New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/vietnamese-battle-thais.html | Vietnamese Battle Thais | AP | TX 1-101888 | 1983-04-07 |
| 1983-04-03 | https://www.nytimes.com/1983/04/03/world/vietnamese-leave-stamp-on-lives-of-cambodians.html | VIETNAMESE LEAVE STAMP ON LIVES OF CAMBODIANS | By Colin Campbell Special To the New York Times | TX 1-101888 | 1983-04-07 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/architecture-atrium-of-trump-tower-is-a-pleasant-surprise.html | ARCHITECTURE ATRIUM OF TRUMP TOWER IS A PLEASANT SURPRISE | By Paul Goldberger | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/concert-dionne-warwick.html | CONCERT DIONNE WARWICK | By Stephen Holden | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/concert-india-s-music-northern-and-southern.html | CONCERT INDIAS MUSIC NORTHERN AND SOUTHERN | By Edward Rothstein | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/dance-duo-from-france.html | DANCE DUO FROM FRANCE | By Jack Anderson | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/music-noted-in-brief-american-symphony-performs-mahler.html | Music Noted in Brief American Symphony Performs Mahler | By Edward Rothstein | TX 1-088620 | 1983-04-06 |

| | | | | |
|---|---|---|---|---|
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/music-noted-in-brief-cathy-chamberlain-at-red-blazer-too.html | MUSIC NOTED IN BRIEF Cathy Chamberlain At Red Blazer Too | By John Wilson | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/music-noted-in-brief-chamber-music-society-plays-vox-balaenae.html | MUSIC NOTED IN BRIEF Chamber Music Society Plays Vox Balaenae | By Edward Rothstein | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/music-noted-in-brief-karen-akers-sings-at-carnegie-hall.html | MUSIC NOTED IN BRIEF Karen Akers Sings At Carnegie Hall | By John Wilson | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/music-noted-in-brief-return-to-forever-at-the-palladium.html | MUSIC NOTED IN BRIEF Return to Forever at the Palladium | By Jon Pareles | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/music-noted-in-brief.html | MUSIC NOTED IN BRIEF | Chopin and Debussy By Philippe Entremont | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/rock-tom-petty-at-the-byrne-arena.html | ROCK TOM PETTY AT THE BYRNE ARENA | By Robert Palmer | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/tv-bates-and-julie-christie-in-separate-tables.html | TV BATES AND JULIE CHRISTIE IN SEPARATE TABLES | By John J OConnor | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/whitney-at-philip-morris-set-to-open.html | WHITNEY AT PHILIP MORRIS SET TO OPEN | By Michael Brenson | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/books/books-of-the-times-076379.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-aaf-and-four-a-s-merge-education-units.html | ADVERTISING AAF and FourAs Merge Education Units | By Philip H Dougherty | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-d-arcy-retirement.html | ADVERTISING DArcy Retirement | By Philip H Dougherty | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-sacks-cochran-tie-cut.html | ADVERTISING SacksCochran Tie Cut | By Philip H Dougherty | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-shaeffer-at-tolson.html | ADVERTISING Shaeffer at Tolson | By Philip H Dougherty | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-spaghetti-franchises.html | ADVERTISING Spaghetti Franchises | By Philip H Dougherty | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-travelers-are-target-of-esquire.html | Advertising Travelers Are Target Of Esquire | By Philip H Dougherty | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-vie-de-france-chooses-jwt-in-washington.html | ADVERTISING Vie de France Chooses JWT in Washington | By Philip H Dougherty | TX 1-088620 | 1983-04-06 |

| | | | | |
|---|---|---|---|---|
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/air-florida-officer-retires.html | Air Florida Officer Retires | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/antitrust-study-of-us-bond-trading.html | ANTITRUST STUDY OF US BOND TRADING | By Michael Quint | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/bid-for-better-polyester-image.html | BID FOR BETTER POLYESTER IMAGE | By Pamela G Hollie | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/commodities-strength-in-farm-futures.html | Commodities Strength In Farm Futures | By Hj Maidenberg | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/delorean-investigation.html | DeLorean Investigation | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/foreign-trade-down-in-1982.html | Foreign Trade Down in 1982 | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/gulfstream-aerospace-plans-big-stock-offering.html | GULFSTREAM AEROSPACE PLANS BIGSTOCK OFFERING | By Agis Salpukas | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/many-stock-markets-abroad-report-gains-in-first-quarter.html | MANY STOCK MARKETS ABROAD REPORT GAINS IN FIRST QUARTER | By Kenneth N Gilpin | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/market-place-energy-issues-new-strength.html | Market Place Energy Issues New Strength | By Vartanig G Vartan | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/nissan-uses-japan-s-ways-in-tennessee.html | NISSAN USES JAPANS WAYS IN TENNESSEE | By Steve Lohr Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/norstar-bancorp-continues-growth.html | Norstar Bancorp Continues Growth | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/oil-experts-see-prices-stabilizing.html | OIL EXPERTS SEE PRICES STABILIZING | By Thomas J Lueck | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/pbs-project-with-merrill.html | PBS Project With Merrill | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/polish-plan-seen-hurting-not-helping-recovery.html | POLISH PLAN SEEN HURTING NOT HELPING RECOVERY | By John Kifner | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/small-companies-score-best.html | SMALL COMPANIES SCORE BEST | By Alexander R Hammer | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/business/washington-watch-fed-s-control-over-margin.html | Washington Watch Feds Control Over Margin | By Robert D Hershey Jrwashington | TX 1-088620 | 1983-04-06 |

| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/3-sisters-found-dead-at-a-home-in-jersey-father-is-being-held.html | 3 SISTERS FOUND DEAD AT A HOME IN JERSEY FATHER IS BEING HELD | BY Wolfgang Saxon | TX 1-088620 | 1983-04-06 |
|---|---|---|---|---|---|
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/a-defector-tells-of-drug-dealing-by-cuba-agents.html | A DEFECTOR TELLS OF DRUG DEALING BY CUBA AGENTS | By Selwyn Raab | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/a-graveyard-birthday-party-for-washington-irving.html | A GRAVEYARD BIRTHDAY PARTY FOR WASHINGTON IRVING | By Suzanne Daley Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/airport-agents-uncover-heroin-worth-millions.html | AIRPORT AGENTS UNCOVER HEROIN WORTH MILLIONS | By Robert D McFadden | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/article-077393-no-title.html | Article 077393  No Title | By Philip Shenon | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/bridge-visiting-new-york-players-hold-off-new-zealanders.html | Bridge Visiting New York Players Hold Off New Zealanders | By Alan Truscott Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/briefing-076507.html | BRIEFING | By Phil Gailey and Warren Weaver | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/city-reaches-pinnacle-as-architectural-leader.html | CITY REACHES PINNACLE AS ARCHITECTURAL LEADER | By Paul Goldberger | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/eagles-are-again-gathering-in-the-new-york-area.html | EAGLES ARE AGAIN GATHERING IN THE NEW YORK AREA | By James Barron | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/new-york-day-by-day-077778.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/new-york-day-by-day-a-happy-birthday-reprise.html | NEW YORK DAY BY DAY A Happy Birthday Reprise | By Laurie Johnston and Susan Heller Anderson | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/new-york-day-by-day-famous-anonymous-donor.html | NEW YORK DAY BY DAY Famous Anonymous Donor | By Laurie Johnston and Susan Heller Anderson | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/new-york-day-by-day-lending-a-helping-foot.html | NEW YORK DAY BY DAY Lending a Helping Foot | By Laurie Johnston and Susan Heller Anderson | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/new-york-day-by-day-spanning-the-years.html | NEW YORK DAY BY DAY Spanning the Years | By Laurie Johnston and Susan Heller Anderson | TX 1-088620 | 1983-04-06 |

| | | | | |
|---|---|---|---|---|
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/nj-transit-trains-are-running-again-with-strike-over.html | NJ TRANSIT TRAINS ARE RUNNING AGAIN WITH STRIKE OVER | By David W Dunlap | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/now-fund-and-union-clash-over-organizing-bid.html | NOW FUND AND UNION CLASH OVER ORGANIZING BID | By William Serrin | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/rusting-ship-carries-hope-for-a-seaway.html | RUSTING SHIP CARRIES HOPE FOR A SEAWAY | By Richard D Lyons Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/the-city-police-suspend-arrested-officer.html | THE CITY Police Suspend Arrested Officer | By United Press International | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/the-region-fuel-truck-stolen-in-westchester.html | THE REGION Fuel Truck Stolen In Westchester | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/thousands-in-area-turn-a-soggy-day-into-a-bright-easter.html | THOUSANDS IN AREA TURN A SOGGY DAY INTO A BRIGHT EASTER | By Douglas C McGill | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/choices-on-guatemala.html | CHOICES ON GUATEMALA | By Allan Nairn | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/essay-what-we-don-t-know.html | ESSAY WHAT WE DONT KNOW | By Willaim Safire | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/excluding-justice.html | EXCLUDING JUSTICE | By Martin Garbus | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/foreign-affairs-unthinking-doomsday.html | FOREIGN AFFAIRS UNTHINKING DOOMSDAY | By Flora Lewis | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/amy-alcott-wins-dinah-shore-golf.html | AMY ALCOTT WINS DINAH SHORE GOLF | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/an-overlap-of-seasons.html | An Overlap Of Seasons | George Vecsey | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/basketball-s-new-force.html | Basketballs New Force | DAVE ANDERSON | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/copelan-s-prospects-dimmed-for-derby.html | COPELANS PROSPECTS DIMMED FOR DERBY | By Steven Crist Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/devils-get-3-early-defeat-penguins-5-3.html | DEVILS GET 3 EARLY DEFEAT PENGUINS 53 | By Alex Yannis Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/generals-win-first-as-walker-gains-177.html | GENERALS WIN FIRST AS WALKER GAINS 177 | By William N Wallace | TX 1-088620 | 1983-04-06 |

| | | | | |
|---|---|---|---|---|
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/grebey-expects-to-resign.html | GREBEY EXPECTS TO RESIGN | By Murray Chass | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/islanders-get-trophy-for-fewest-goals-yielded-rangers-lose.html | ISLANDERS GET TROPHY FOR FEWEST GOALS YIELDED RANGERS LOSE | By Lawrie Mifflin Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/islanders-pursue-a-4th-title-after-mediocre-season.html | ISLANDERS PURSUE A 4th TITLE AFTER MEDIOCRE SEASON | By Kevin Dupont | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/ncaa-final-matches-ball-control-against-power-076962.html | NCAA FINAL MATCHES BALLCONTROL AGAINST POWER | By Gordon S White Jr Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/ncaa-final-matches-ball-control-against-power-077068.html | NCAA FINAL MATCHES BALLCONTROL AGAINST POWER | By Malcolm Moran Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/o-koren-hits-9-of-10-shots-on-best-night.html | OKOREN HITS 9 OF 10 SHOTS ON BEST NIGHT | By Sam Goldaper | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/question-box.html | QUESTION BOX | S Lee Kanner | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/seaver-is-ready-for-opening-day.html | SEAVER IS READY FOR OPENING DAY | By Joseph Durso Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/soviet-six-wins.html | Soviet Six Wins | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/sparrow-is-praised-after-his-first-start.html | SPARROW IS PRAISED AFTER HIS FIRST START | By Roy S Johnson | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/sports-world-specials-games-coaches-play.html | SPORTS WORLD SPECIALS Games Coaches Play | By Thomas Rogers | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/sports-world-specials-golden-youth.html | SPORTS WORLD SPECIALS Golden Youth | By Thomas Rogers | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/sports-world-specials-sabres-mischief.html | SPORTS WORLD SPECIALS Sabres Mischief | By Thomas Rogers | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/swiss-motorcyclist-dies-at-le-mans.html | Swiss Motorcyclist Dies at Le Mans | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/syracuse-is-no.1-in-lacrosse-poll.html | Syracuse Is No1 In Lacrosse Poll | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/the-jacket-lasts-forever.html | THE JACKET LASTS FOREVER | By Peter Alfano | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/three-share-lead.html | Three Share Lead | AP | TX 1-088620 | 1983-04-06 |

| | | | | |
|---|---|---|---|---|
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/to-save-fly-fishing-s-joys.html | TO SAVE FLY FISHINGS JOYS | By Nelson Bryant | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/usc-women-top-la-tech-for-title.html | USC WOMEN TOP LA TECH FOR TITLE | By Frank Litsky Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/walt-alston-out-of-critical-stage.html | Walt Alston Out Of Critical Stage | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/winfield-sees-solid-season.html | WINFIELD SEES SOLID SEASON | By Ira Berkow Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/style/for-single-women-adoption-isn-t-easy.html | FOR SINGLE WOMEN ADOPTION ISNT EASY | By Dena Kleiman | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/style/making-noise-to-save-birds-and-jets-from-birds.html | MAKING NOISE TO SAVE BIRDS AND JETS FROM BIRDS | By Fred Ferretti | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/style/relationships-dialogue-offspring-vs-parents.html | RELATIONSHIPS DIALOGUE OFFSPRING VS PARENTS | By Nadine Brozan | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/theater/drama-in-africa-is-used-to-educate-audiences.html | DRAMA IN AFRICA IS USED TO EDUCATE AUDIENCES | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/238-x-ray-scanners-face-action-by-us-over-radiation-risk.html | 238 XRAY SCANNERS FACE ACTION BY US OVER RADIATION RISK | By Lindsey Gruson | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/a-room-for-presidents-is-a-room-neglected.html | A ROOM FOR PRESIDENTS IS A ROOM NEGLECTED | By Marjorie Hunter | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/around-the-nation-fireball-streaks-across-southern-california-sky.html | AROUND THE NATION Fireball Streaks Across Southern California Sky | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/around-the-nation-jet-carrying-145-falls-4-miles-in-power-loss.html | AROUND THE NATION Jet Carrying 145 Falls 4 Miles in Power Loss | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/college-seeks-savings-by-leasing-its-campus.html | COLLEGE SEEKS SAVINGS BY LEASING ITS CAMPUS | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/mount-st-helens-s-1980-toll-is-cut-by-2-as-error-is-found.html | Mount St Helenss 1980 Toll Is Cut by 2 as Error Is Found | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/nursing-home-deaths-raise-issue-of-medicaid-pay-system.html | NURSING HOME DEATHS RAISE ISSUE OF MEDICAID PAY SYSTEM | By Wayne King Special To the New York Times | TX 1-088620 | 1983-04-06 |

| | | | | |
|---|---|---|---|---|
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/reagan-arms-effort-a-plan-in-peril.html | REAGAN ARMS EFFORT A PLAN IN PERIL | By Steven V Roberts Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/reagans-join-services-at-church-near-ranch.html | Reagans Join Services At Church Near Ranch | Special to the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/space-shuttle-is-pronounced-set-for-liftoff-today.html | SPACE SHUTTLE IS PRONOUNCED SET FOR LIFTOFF TODAY | By John Noble Wilford Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/st-louis-oil-barges-explode-and-leak.html | ST LOUIS OIL BARGES EXPLODE AND LEAK | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/temporary-shelter-cuts-cost-for-boston-mental-hospital.html | Temporary Shelter Cuts Cost For Boston Mental Hospital | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/trial-over-death-of-rights-worker-nears-end.html | TRIAL OVER DEATH OF RIGHTS WORKER NEARS END | By Iver Peterson | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/utah-governor-recovering.html | Utah Governor Recovering | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/water-shy-utah-finds-too-much-is-no-asset.html | WATERSHY UTAH FINDS TOO MUCH IS NO ASSET | By William E Schmidt Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/us/whites-again-accost-chicago-candidate-at-church.html | WHITES AGAIN ACCOST CHICAGO CANDIDATE AT CHURCH | By Howell Raines Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/amid-guantanamo-war-games-the-peaceful-life.html | AMID GUANTANAMO WAR GAMES THE PEACEFUL LIFE | By Drew Middleton Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/around-the-world-british-seamen-threaten-to-strike.html | AROUND THE WORLD British Seamen Threaten to Strike | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/around-the-world-colombia-selling-food-as-quake-relief-builds.html | AROUND THE WORLD Colombia Selling Food As Quake Relief Builds | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/black-leader-is-killed-by-south-africa-police.html | Black Leader Is Killed By South Africa Police | Special to the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/cambodia-fighting-is-said-to-spread.html | CAMBODIA FIGHTING IS SAID TO SPREAD | Special to the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/cambodia-is-armed-camp-of-soldiers-and-guerrillas.html | CAMBODIA IS ARMED CAMP OF SOLDIERS AND GUERRILLAS | By Colin Campbell Special To the New York Times | TX 1-088620 | 1983-04-06 |

| | | | | |
|---|---|---|---|---|
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/catholics-attend-mass-at-site-of-jesus-tomb.html | Catholics Attend Mass At Site of Jesus Tomb | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/gromyko-news-conference-a-virtuoso-performance.html | GROMYKO NEWS CONFERENCE A VIRTUOSO PERFORMANCE | By Serge Schmemann Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/jordan-and-plo-still-deadlocked.html | JORDAN AND PLO STILL DEADLOCKED | By Thomas L Friedman Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/more-schoolgirls-in-west-bank-fall-sick.html | MORE SCHOOLGIRLS IN WEST BANK FALL SICK | By David K Shipler Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/mount-etna-rumbles.html | Mount Etna Rubmles | AP | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/pope-speaks-out-to-the-oppressed.html | POPE SPEAKS OUT TO THE OPPRESSED | By Henry Kamm Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/sandinist-aide-asks-us-for-visa.html | SANDINIST AIDE ASKS US FOR VISA | Special to the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/sanjay-gandhi-s-widow-convenes-new-party.html | SANJAY GANDHIS WIDOW CONVENES NEW PARTY | Special to the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/turkish-trial-seen-by-journalists-as-warning.html | TURKISH TRIAL SEEN BY JOURNALISTS AS WARNING | By Marvine Howe Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/us-is-planning-bid-to-win-over-europe-s-young.html | US IS PLANNING BID TO WIN OVER EUROPES YOUNG | By Judith Miller Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/us-wants-to-sell-saudis-1200-tanks.html | US WANTS TO SELL SAUDIS 1200 TANKS | By Richard Halloran Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/visit-by-archbishop-adds-to-easter-joy-in-nicaraguan-town.html | VISIT BY ARCHBISHOP ADDS TO EASTER JOY IN NICARAGUAN TOWN | By Stephen Kinzer Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-04 | https://www.nytimes.com/1983/04/04/world/west-europe-says-soviet-arms-move-is-not-last-word.html | WEST EUROPE SAYS SOVIET ARMS MOVE IS NOT LAST WORD | By John Tagliabue Special To the New York Times | TX 1-088620 | 1983-04-06 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/arts/concert-pavarotti-at-lincoln-center.html | CONCERT PAVAROTTI AT LINCOLN CENTER | By Edward Rothstein | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/arts/going-out-guide-follows-up.html | GOING OUT GUIDE FOLLOWS UP | By Richard F Shepard | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/arts/paul-taylor-peter-martins-project.html | PAUL TAYLORPETER MARTINS PROJECT | By Jack Anderson | TX 1-101887 | 1983-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-05 | https://www.nytimes.com/1983/04/05/arts/the-brief-road-to-stardom-of-matthew-broderick.html | THE BRIEF ROAD TO STARDOM OF MATTHEW BRODERICK | By Leslie Bennetts | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/arts/tv-a-look-at-the-klan.html | TV A LOOK AT THE KLAN | By John Corry | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/arts/tv-cbs-resurrects-man-from-uncle.html | TV CBS RESURRECTS MAN FROM UNCLE | By John J OConnor | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/books/books-of-the-times-077872.html | Books Of The Times | By Michiko Kakutani | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/advertising-abc-s-marketing-plan-for-84-olympic-games.html | ADVERTISING ABCs Marketing Plan For 84 Olympic Games | By Philip H Dougherty | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/advertising-bbdo-sets-acquisition-of-direct-mail-agency.html | ADVERTISING BBDO Sets Acquisition Of Direct Mail Agency | By Philip H Dougherty | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/advertising-buick-buys-a-12-page-time-insert.html | Advertising Buick Buys A 12Page Time Insert | By Philip H Dougherty | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/advertising-like-accounts-shifted-to-ayer.html | ADVERTISING Like Accounts Shifted to Ayer | By Philip H Dougherty | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/apple-cuts-prices-on-computer-line.html | APPLE CUTS PRICES ON COMPUTER LINE | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/baldwin-united-asking-banks-for-help-on-debt.html | BALDWINUNITED ASKING BANKS FOR HELP ON DEBT | By Kenneth N Gilpin | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/business-and-the-law-the-in-house-legal-staffs.html | Business and the Law The InHouse Legal Staffs | By Tamar Lewin | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/business-people-arab-bank-names-head-of-new-office.html | BUSINESS PEOPLE ARAB BANK NAMES HEAD OF NEW OFFICE | By Daniel F Cuff | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/business-people-landauer-associates-promotes-4-executives.html | BUSINESS PEOPLE LANDAUER ASSOCIATES PROMOTES 4 EXECUTIVES | By Daniel F Cuff | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/business-people-warner-amex-chooses-chief-for-home-sports.html | BUSINESS PEOPLE WARNER AMEX CHOOSES CHIEF FOR HOME SPORTS | By Daniel F Cuff | TX 1-101887 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/cbs-starts-its-teletext-service.html | CBS STARTS ITS TELETEXT SERVICE | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/columbia-acts-to-cut-gas-supply.html | COLUMBIA ACTS TO CUT GAS SUPPLY | By Daniel F Cuff | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/credit-markets-rates-mixed-in-quiet-trading-6-month-bill-is-unchanged.html | CREDIT MARKETS Rates Mixed in Quiet Trading 6Month Bill Is Unchanged | By Michael Quint | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/csx-down-26.1-in-quarter.html | CSX DOWN 261 IN QUARTER | By Agis Salpukas | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/dome-gets-delay-on-rescue-package.html | DOME GETS DELAY ON RESCUE PACKAGE | Special to the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/gm-s-european-sales.html | GMs European Sales | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/high-court-bars-appeal-on-texaco.html | HIGH COURT BARS APPEAL ON TEXACO | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/hitachi-videotape-move.html | Hitachi Videotape Move | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/internorth-discussing-plan-to-acquire-belco.html | INTERNORTH DISCUSSING PLAN TO ACQUIRE BELCO | By Phillip H Wiggins | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/japan-s-besieged-cycle-makers.html | JAPANS BESIEGED CYCLE MAKERS | By Steve Lohr Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/japan-trademarks-can-prove-elusive.html | JAPAN TRADEMARKS CAN PROVE ELUSIVE | Special to the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/market-place-how-to-read-stock-ratings.html | Market Place How to Read Stock Ratings | By Vartanig G Vartan | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/new-chairman-for-goodyear.html | New Chairman For Goodyear | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/reagan-proposes-curbing-imports-from-nations-defying-sanctions.html | REAGAN PROPOSES CURBING IMPORTS FROM NATIONS DEFYING SANCTIONS | By Clyde H Farnsworth Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/saxon-oil-s-loss-wider-in-quarter.html | SAXON OILS LOSS WIDER IN QUARTER | By Thomas J Lueck | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/stock-prices-retreat-dow-off-2.42.html | Stock Prices Retreat Dow Off 242 | By Alexander R Hammer | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/the-off-price-retailing-boom.html | THE OFFPRICE RETAILING BOOM | By Isadore Barmash | TX 1-101887 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-05 | https://www.nytimes.com/1983/04/05/business/us-japan-trade-talks.html | USJapan Trade Talks | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/arrests-of-28-are-ordered-by-city-on-building-safety-law-charges.html | ARRESTS OF 28 ARE ORDERED BY CITY ON BUILDING SAFETY LAW CHARGES | By E R Shipp | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/bridge-a-pass-at-the-right-time-can-keep-foes-in-the-dark.html | Bridge A Pass at the Right Time Can Keep Foes in the Dark | By Alan Truscott | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/carey-s-brother-ruled-immune-on-tax-charge.html | CAREYS BROTHER RULED IMMUNE ON TAX CHARGE | By Joseph P Fried | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/chess-korchnoi-has-3-1-2-1-2-lead-smyslov-is-ahead-by-3-2.html | Chess Korchnoi Has 3 12 12 Lead Smyslov Is Ahead by 32 | By Robert Byrne | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/corruption-trial-ends-with-plea-on-minor-count.html | CORRUPTION TRIAL ENDS WITH PLEA ON MINOR COUNT | By Richard L Madden Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/hot-dog-wars-in-jersey.html | HOT DOG WARS IN JERSEY | By William E Geist Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/jersey-rail-lines-bustle-again-after-end-of-strike.html | JERSEY RAIL LINES BUSTLE AGAIN AFTER END OF STRIKE | By Robert Hanley Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/koch-and-some-hidden-lessons-on-school-power-news-analysis.html | KOCH AND SOME HIDDEN LESSONS ON SCHOOL POWER News Analysis | By Joyce Purnick | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/little-known-adviser-who-has-mayor-s-ear.html | LITTLEKNOWN ADVISER WHO HAS MAYORS EAR | By Michael Goodwin | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/new-york-day-by-day-078998.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/new-york-day-by-day-job-interviews.html | NEW YORK DAY BY DAY Job Interviews | By Laurie Johnston and Susan Heller Anderson | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/new-york-day-by-day-new-york-on-screen.html | NEW YORK DAY BY DAY New York on Screen | By Laurie Johnston and Susan Heller Anderson | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/new-york-day-by-day-young-playwrights.html | NEW YORK DAY BY DAY Young Playwrights | By Laurie Johnston and Susan Heller Anderson | TX 1-101887 | 1983-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/new-york-phone-adds-a-surcharge-of-1.2.html | NEW YORK PHONE ADDS A SURCHARGE OF 12 | By United Press International | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/new-york-study-panel-asks-rise-in-state-and-local-pension-costs.html | NEW YORK STUDY PANEL ASKS RISE IN STATE AND LOCAL PENSION COSTS | By Edward A Gargan | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/officials-hoping-for-faster-work-on-meeting-hall.html | OFFICIALS HOPING FOR FASTER WORK ON MEETING HALL | By Martin Gottlieb | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/questioning-of-jurors-starts-in-the-federal-brink-s-trial.html | QUESTIONING OF JURORS STARTS IN THE FEDERAL BRINKS TRIAL | By Arnold H Lubasch | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/rise-in-insurance-rates-ordered-on-jersey-cars.html | Rise in Insurance Rates Ordered on Jersey Cars | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/witness-describes-cbs-murders-but-is-unable-to-identify-killer.html | WITNESS DESCRIBES CBS MURDERS BUT IS UNABLE TO IDENTIFY KILLER | By Selwyn Raab | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/obituaries/gloria-swanson-dies-20-s-film-idol.html | GLORIA SWANSON DIES 20s FILM IDOL | By Peter B Flint | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/obituaries/richard-neal-played-for-the-jets-and-saints.html | Richard Neal Played For the Jets and Saints | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/in-the-nation-a-practical-goal.html | IN THE NATION A PRACTICAL GOAL | By Tom Wicker | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/new-york-the-gop-vs-women.html | NEW YORK THE GOP VS WOMEN | By Sydney H Schanberg | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/verifying-weapons-accords.html | VERIFYING WEAPONS ACCORDS | By Joel Wit | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/watching-europe-watch-us.html | WATCHING EUROPE WATCH US | By James G Lowenstein | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/whos-afraid-of-the-irs.html | WHOS AFRAID OF THE IRS | By Caryl Conner | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/science/about-education-plan-to-harness-energy-of-teachers-and-pupils.html | ABOUT EDUCATION PLAN TO HARNESS ENERGY OF TEACHERS AND PUPILS | By Fred M Hechinger | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/science/cancer-virus-confirmed.html | Cancer Virus Confirmed | AP | TX 1-101887 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-05 | https://www.nytimes.com/1983/04/05/science/challenger-a-lighter-stronger-spacecraft-makes-its-debut.html | CHALLENGER A LIGHTER STRONGER SPACECRAFT MAKES ITS DEBUT | By Walter Sullivan | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/science/domestic-violence-study-favors-arrest.html | DOMESTIC VIOLENCE STUDY FAVORS ARREST | By Philip M Boffey | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/science/education-new-must-in-college-courses.html | EDUCATION NEW MUST IN COLLEGE COURSES | By Gene I Maeroff | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/science/every-computer-whispers-its-secrets.html | EVERY COMPUTER WHISPERS ITS SECRETS | By William J Broad | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/science/historians-of-science-still-debating-the-case-of-galileo.html | HISTORIANS OF SCIENCE STILL DEBATING THE CASE OF GALILEO | By Henry Kamm | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/science/massive-disturbance-in-ocean-brings-far-flung-havoc.html | MASSIVE DISTURBANCE IN OCEAN BRINGS FARFLUNG HAVOC | By Walter Sullivan | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/science/personal-computers-in-selecting-word-processors-speed-counts-so-don-t-hurry.html | PERSONAL COMPUTERS IN SELECTING WORD PROCESSORS SPEED COUNTS SO DONT HURRY | By Erik SandbergDiment | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/a-new-look-again-for-yankee-opener.html | A New Look Again For Yankee Opener | By Murray Chass | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/final-play-started-as-desperate-shot.html | Final Play Started As Desperate Shot | By Gordon S White Jr Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/genuine-risk-foal-is-dead-at-birth.html | Genuine Risk Foal Is Dead at Birth | By Steven Crist | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/kush-open-to-suit-high-court-rules.html | KUSH OPEN TO SUIT HIGH COURT RULES | By Linda Greenhouse Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/nc-state-wins-title-on-final-second-dunk.html | NC STATE WINS TITLE ON FINALSECOND DUNK | By Malcolm Moran Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/plays-how-walker-bewildered-wranglers.html | PLAYS HOW WALKER BEWILDERED WRANGLERS | By William N Wallace | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/quick-rangers-face-flyer-forechecking.html | QUICK RANGERS FACE FLYER FORECHECKING | By Lawrie Mifflin | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/raleigh-celebrates.html | RALEIGH CELEBRATES | Special to the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/reds-defeat-braves-on-single-in-8th.html | REDS DEFEAT BRAVES ON SINGLE IN 8TH | AP | TX 1-101887 | 1983-04-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/royals-beat-orioles-in-opener.html | ROYALS BEAT ORIOLES IN OPENER | By Irvin Molotsky Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/scouting-looking-for-czar.html | SCOUTING Looking for Czar | By John Radosta | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/scouting-marathon-raises-lengthy-debate.html | SCOUTING Marathon Raises Lengthy Debate | By John Radosta | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/scouting-the-i-s-have-it.html | SCOUTING The Is Have It | By John Radosta | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/seaver-faces-phils-at-shea.html | SEAVER FACES PHILS AT SHEA | By Joseph Durso | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/sports-of-the-times-the-prophecy-of-jim-valvano.html | SPORTS OF THE TIMES THE PROPHECY OF JIM VALVANO | By Dave Anderson | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/tv-sports-fight-outcome-reversed-after-a-replay.html | TV SPORTS FIGHT OUTCOME REVERSED AFTER A REPLAY | By Neil Amdur | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/wadkins-takes-greensboro-by-5.html | Wadkins Takes Greensboro by 5 | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/style/a-sportswear-preview-fall-on-seventh-avenue.html | A SPORTSWEAR PREVIEW FALL ON SEVENTH AVENUE | By Bernadine Morris | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/theater/stage-you-can-t-take-it-with-you.html | STAGE YOU CANT TAKE IT WITH YOU | By Frank Rich | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/theater/theater-vieux-carre-by-williams-is-revived.html | THEATER VIEUX CARRE BY WILLIAMS IS REVIVED | By Mel Gussow | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/4-astronauts-ride-2d-space-shuttle-into-earth-orbit.html | 4 ASTRONAUTS RIDE 2D SPACE SHUTTLE INTO EARTH ORBIT | By John Noble Wilford Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/5-hurt-in-blast-near-reactor.html | 5 Hurt in Blast Near Reactor | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/around-the-nation-denver-acid-spill-studied-for-threat-to-water.html | AROUND THE NATION Denver Acid Spill Studied For Threat to Water | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/around-the-nation-jobs-conference-seeks-speaker-on-union-side.html | AROUND THE NATION Jobs Conference Seeks Speaker on Union Side | AP | TX 1-101887 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/briefing-078676.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/bumpers-is-expected-to-give-up-attempt-at-presidential-race.html | BUMPERS IS EXPECTED TO GIVE UP ATTEMPT AT PRESIDENTIAL RACE | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/cape-codders-s-vain-drive-for-24-hour-moratorium-on-killing.html | CAPE CODDERSS VAIN DRIVE FOR 24HOUR MORATORIUM ON KILLING | Special to the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/court-issues-more-narrow-ruling-than-expected-on-job-bias-suits.html | COURT ISSUES MORE NARROW RULING THAN EXPECTED ON JOB BIAS SUITS | Special to the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/decision-file-the-right-wife.html | DECISION FILE The Right Wife | By Michael Decourcy Hinds | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/political-hirings-banned-in-chicago.html | POLITICAL HIRINGS BANNED IN CHICAGO | By Nathaniel Sheppard Jr Special To The New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/president-to-meet-with-senators-on-military-budget-impasse.html | PRESIDENT TO MEET WITH SENATORS ON MILITARY BUDGET IMPASSE | Special to the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/reagan-s-pension-plan-assailed-by-diplomats.html | REAGANS PENSION PLAN ASSAILED BY DIPLOMATS | Special to the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/some-in-house-use-election-cash-on-luxuries.html | SOME IN HOUSE USE ELECTION CASH ON LUXURIES | By Kenneth B Noble Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/st-louis-districts-sign-busing-plan.html | ST LOUIS DISTRICTS SIGN BUSING PLAN | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/train-wreck-spills-chemical.html | Train Wreck Spills Chemical | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/us-hot-line-to-soviet-little-use-for-20-years.html | US HOT LINE TO SOVIET LITTLE USE FOR 20 YEARS | By James Reston Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/us-judge-refuses-to-alter-delorean-bail-and-sets-new-trial-date.html | US JUDGE REFUSES TO ALTER DELOREAN BAIL AND SETS NEW TRIAL DATE | By Judith Cummings Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/wisconsin-will-vote-today-on-radioactive-dump-issue.html | WISCONSIN WILL VOTE TODAY ON RADIOACTIVE DUMP ISSUE | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/us/with-wallace-in-hospital-again-some-ask-who-is-running-state.html | WITH WALLACE IN HOSPITAL AGAIN SOME ASK WHO IS RUNNING STATE | By Wendell Rawls Jr Special To the New York Times | TX 1-101887 | 1983-04-07 |

| | | | | |
|---|---|---|---|---|
| 1983-04-05 | https://www.nytimes.com/1983/04/05/world/2-americans-study-schoolgirl-illness-in-west-bank.html | 2 AMERICANS STUDY SCHOOLGIRL ILLNESS IN WEST BANK | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/world/20-are-reported-killed-in-india-as-sikh-protesters-battle-police.html | 20 ARE REPORTED KILLED IN INDIA AS SIKH PROTESTERS BATTLE POLICE | By Sanjoy Hazarika Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/world/around-the-world-turkish-court-puts-off-a-verdict-on-publisher.html | AROUND THE WORLD Turkish Court Puts Off A Verdict on Publisher | Special to the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/world/china-tennis-player-gets-asylum-in-us-peking-aide-protests.html | CHINA TENNIS PLAYER GETS ASYLUM IN US PEKING AIDE PROTESTS | By Stuart Taylor Jr Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/world/costa-rica-to-bar-rebels-sandinist-says.html | COSTA RICA TO BAR REBELS SANDINIST SAYS | By Stephen Kinzer Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/world/foe-of-sandinists-faults-us-policy.html | FOE OF SANDINISTS FAULTS US POLICY | By Raymond Bonner Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/world/grenada-official-says-force-trains-in-miami-for-invasion.html | Grenada Official Says Force Trains in Miami for Invasion | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/world/ira-killed-wrong-man.html | IRA Killed Wrong Man | AP | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/world/siberian-treasure-hunt-hits-a-vein-of-skepticism.html | SIBERIAN TREASURE HUNT HITS A VEIN OF SKEPTICISM | By John F Burns Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/world/soviet-calls-rebuff-by-gromyko-unequivocal.html | SOVIET CALLS REBUFF BY GROMYKO UNEQUIVOCAL | By Serge Schmemann Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/world/the-bitter-legacy-of-pol-pot-weighs-on-cambodia.html | THE BITTER LEGACY OF POL POT WEIGHS ON CAMBODIA | By Colin Campbell Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/world/vietnamese-force-is-said-to-overrun-a-cambodian-base.html | VIETNAMESE FORCE IS SAID TO OVERRUN A CAMBODIAN BASE | Special to the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-05 | https://www.nytimes.com/1983/04/05/world/west-germans-protest-nuclear-missiles-for-4th-day.html | WEST GERMANS PROTEST NUCLEAR MISSILES FOR 4TH DAY | By John Tagliabue Special To the New York Times | TX 1-101887 | 1983-04-07 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/concert-haskell-small.html | CONCERT HASKELL SMALL | By Bernard Holland | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/dance-opening-of-los-angeles-ballet.html | DANCE OPENING OF LOS ANGELES BALLET | By Jack Anderson | TX 1-101891 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/dance-taylor-troupe.html | DANCE TAYLOR TROUPE | By Anna Kisselgoff | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/disuvero-out-of-whitney.html | DISUVERO OUT OF WHITNEY | By Michael Brenson | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/going-out-guide-name-dropping.html | GOING OUT GUIDE NAME DROPPING | By Richard F Shepard | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/the-pop-life-080276.html | THE POP LIFE | By Robert Palmer | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/tv-rights-of-children-is-subject-of-cbs-movie.html | TV RIGHTS OF CHILDREN IS SUBJECT OF CBS MOVIE | By John J OConnor | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/books/author-who-checkmated-academe.html | AUTHOR WHO CHECKMATED ACADEME | By Herbert Mitgang | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/books/books-of-the-times-080316.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/advertising-hth-pool-chlorinator-campaign.html | Advertising HTH Pool Chlorinator Campaign | By Philip H Dougherty | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/advertising-public-relations-firm-bought-by-doyle-dane.html | ADVERTISING Public Relations Firm Bought by Doyle Dane | By Philip H Dougherty | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/advertising-tombstone-ad-shown-on-cable-tv.html | ADVERTISING Tombstone Ad Shown on Cable TV | By Philip H Dougherty | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/advertising-vermont-castings.html | ADVERTISING Vermont Castings | By Philip H Dougherty | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/british-steel-strike-widens.html | British Steel Strike Widens | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/broker-indicted-in-toledo.html | BROKER INDICTED IN TOLEDO | By Tamar Lewin | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/careers-courses-in-foreign-business.html | Careers Courses In Foreign Business | By Elizabeth M Fowler | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/east-west-trade-turnabout.html | EastWest Trade Turnabout | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/economic-scene-structural-joblessness.html | Economic Scene Structural Joblessness | By Leonard Silk | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/eec-price-rise-eases.html | EEC Price Rise Eases | AP | TX 1-101891 | 1983-04-11 |

| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/gm-s-10-day-sales-off.html | GMS 10DAY SALES OFF | Special to the New York Times | TX 1-101891 | 1983-04-11 |
|---|---|---|---|---|---|
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/how-60-check-became-30.html | HOW 60 CHECK BECAME 30 | By Leonard Sloane | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/japan-accepts-plan-to-aid-economy.html | JAPAN ACCEPTS PLAN TO AID ECONOMY | By Steve Lohr Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/japan-studies-beef-quotas.html | Japan Studies Beef Quotas | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/market-continues-slide-dow-off-7.45.html | Market Continues Slide Dow Off 745 | By Alexander R Hammer | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/market-place-funeral-tied-stocks-gain.html | Market Place FuneralTied Stocks Gain | By Vartanig G Vartan | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/matsushita-shows-an-erasable-disk.html | MATSUSHITA SHOWS AN ERASABLE DISK | By Andrew Pollack | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/moderate-mood-found-at-3d-world-meeting.html | MODERATE MOOD FOUND AT 3D WORLD MEETING | By Edward Schumacher Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/montero-vehicle-priced.html | Montero Vehicle Priced | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/more-gas-pipeline-units-move-to-trim-supplies.html | MORE GAS PIPELINE UNITS MOVE TO TRIM SUPPLIES | By Thomas J Lueck | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/norway-oil-price-cut.html | Norway Oil Price Cut | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/oak-industries.html | Oak Industries | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/rates-fall-as-buying-quickens.html | RATES FALL AS BUYING QUICKENS | By Michael Quint | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/real-estate-arguments-rage-over-gains-tax.html | Real Estate Arguments Rage Over Gains Tax | By Lee A Daniels | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/saab-may-build-in-us.html | Saab May Build in US | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/un-study-on-europe.html | UN Study On Europe | Special to the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/us-aide-defends-bill-bolstering-trade-curbs.html | US AIDE DEFENDS BILL BOLSTERING TRADE CURBS | By Clyde H Farnsworth Special To the New York Times | TX 1-101891 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/us-study-of-sugar-imports-set.html | US STUDY OF SUGAR IMPORTS SET | By Seth S King Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/business/where-is-detroit-s-recovery.html | WHERE IS DETROITS RECOVERY | By Winston Williams Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/60-minute-gourmet-079782.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/9-tin-men-200-innings-400-times-at-bat.html | 9 TIN MEN 200 INNINGS 400 TIMES AT BAT | By William Zinsser | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/a-swedish-cook-who-brought-her-art-to-america.html | A SWEDISH COOK WHO BROUGHT HER ART TO AMERICA | By Craig Claiborne | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/discoveries-1-an-amish-look.html | DISCOVERIES 1 An Amish Look | By AnneMarie Schiro | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/federal-agencies-criticized-on-food-safety-enforcement.html | FEDERAL AGENCIES CRITICIZED ON FOOD SAFETY ENFORCEMENT | By Michael Decourcy Hinds Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/food-notes-a-japanese-carryout.html | FOOD NOTES A Japanese Carryout | By Marian Burros | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/guide-gets-biggers-as-author-stays-thin.html | GUIDE GETS BIGGERS AS AUTHOR STAYS THIN | By Erica Brown | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/if-the-world-has-a-wine-capital.html | IF THE WORLD HAS A WINE CAPITAL | By Frank J Prial | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/lunch-for-women-food-and-ideas.html | LUNCH FOR WOMEN FOOD AND IDEAS | By Enid Nemy | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/metropolitan-diary-080468.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/personal-health-079788.html | PERSONAL HEALTH | By Jane E Brody | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/starting-summer-s-crop-of-vegetables-indoors.html | STARTING SUMMERS CROP OF VEGETABLES INDOORS | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/supermarkets-enter-the-age-of-specialty-foods.html | SUPERMARKETS ENTER THE AGE OF SPECIALTY FOODS | By Marian Burros | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/washington-scene-2-new-restaurants.html | WASHINGTON SCENE 2 NEW RESTAURANTS | By Mimi Sheraton | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/movies/great-chess-movie-at-film-forum.html | GREAT CHESS MOVIE AT FILM FORUM | By Vincent Canby | TX 1-101891 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/bridge-a-book-by-kantar-focuses-on-some-defense-matters.html | Bridge a Book by Kantar Focuses On Some Defense Matters | By Alan Truscott | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/campaign-fund-raising-led-by-solarz-and-kemp.html | CAMPAIGN FUND RAISING LED BY SOLARZ AND KEMP | By Jane Perlez | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/connecticut-defies-us-law-and-bans-double-rig-trucks.html | CONNECTICUT DEFIES US LAW AND BANS DOUBLERIG TRUCKS | By Richard L Madden Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/detective-says-he-revised-a-report-on-cbs-killer.html | DETECTIVE SAYS HE REVISED A REPORT ON CBS KILLER | By Selwyn Raab | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/jersey-rail-pact-is-turned-down-by-part-of-union.html | JERSEY RAIL PACT IS TURNED DOWN BY PART OF UNION | By Robert Hanley Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/library-restores-periodical-room-s-splendor.html | LIBRARY RESTORES PERIODICAL ROOMS SPLENDOR | By Deirdre Carmody | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/new-york-day-by-day-a-glimpse-of-1908.html | NEW YORK DAY BY DAY A Glimpse of 1908 | By Laurie Johnston and Susan Heller Anderson | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/new-york-day-by-day-from-the-city-a-salute-to-segovia.html | NEW YORK DAY BY DAY From the City A Salute to Segovia | By Laurie Johnston and Susan Heller Anderson | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/new-york-day-by-day-sitting-ducks-are-targets-for-city.html | NEW YORK DAY BY DAY Sitting Ducks Are Targets for City | By Laurie Johnston and Susan Heller Anderson | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/new-york-day-by-day-warhol-and-the-bridge.html | NEW YORK DAY BY DAY Warhol and the Bridge | By Laurie Johnston and Susan Heller Anderson | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/new-york-day-by-day-whom-did-you-say-was-performing.html | NEW YORK DAY BY DAY Whom Did You Say Was Performing | By Laurie Johnston and Susan Heller Anderson | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/nine-more-arrested-in-drive-by-the-city-buildings-dept.html | NINE MORE ARRESTED IN DRIVE BY THE CITY BUILDINGS DEPT | By Er Shipp | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/state-s-new-tax-on-oil-concerns-renews-dispute.html | STATES NEW TAX ON OIL CONCERNS RENEWS DISPUTE | By Susan Chira | TX 1-101891 | 1983-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/state-to-rescue-stratford-stage-with-purchase.html | STATE TO RESCUE STRATFORD STAGE WITH PURCHASE | Special to the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/suspected-drowning-revives-dispute-by-city-s-2-scuba-teams.html | SUSPECTED DROWNING REVIVES DISPUTE BY CITYS 2 SCUBA TEAMS | By David W Dunlap | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/tainted-sludge-to-be-removed-in-connecticut.html | TAINTED SLUDGE TO BE REMOVED IN CONNECTICUT | By Ralph Blumenthal | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/the-region-3-jersey-casinos-lost-money-in-82.html | THE REGION 3 Jersey Casinos Lost Money in 82 | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/the-region-5-killed-in-crash-of-bus-and-truck.html | THE REGION 5 Killed in Crash Of Bus and Truck | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/the-region-family-hailed-at-white-house.html | THE REGION Family Hailed At White House | Special to the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/the-region-jersey-trial-starts-in-nazi-death-case.html | THE REGION Jersey Trial Starts In Nazi Death Case | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/obituaries/joseph-lubin-philanthropist-and-businessman-dies-at-83.html | JOSEPH LUBIN PHILANTHROPIST AND BUSINESSMAN DIES AT 83 | By Walter H Waggoner | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/obituaries/richard-o-brien-hollywood-character-actor-65-is-dead.html | Richard OBrien Hollywood Character Actor 65 Is Dead | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/if-opecs-pact-fails-we-lose.html | IF OPECS PACT FAILS WE LOSE | By Walter J Levy | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/let-latins-alone.html | LET LATINS ALONE | By Roland S Homet Jr | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/observer-waging-the-peace-race.html | OBSERVER WAGING THE PEACE RACE | By Russell Baker | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/washington-the-forgotten-farmers.html | WASHINGTON The Forgotten Farmers | By James Reston | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/51054-see-mets-win-2-0.html | 51054 SEE METS WIN 20 | By Joseph Durso | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/calumet-prizes-in-dispute.html | Calumet Prizes In Dispute | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/celtics-117-hawks-95.html | Celtics 117 Hawks 95 | AP | TX 1-101891 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/dodgers-defeat-astros.html | DODGERS DEFEAT ASTROS | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/elway-gets-ready-to-make-a-choice.html | ELWAY GETS READY TO MAKE A CHOICE | By Ira Berkow | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/knicks-win-in-overtime.html | KNICKS WIN IN OVERTIME | By Sam Goldaper | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/nets-start-slowly-fall-to-bullets-95-89.html | Nets Start Slowly Fall to Bullets 9589 | By Roy S Johnson Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/nhl-playoffs-islanders-begin-cup-defense.html | NHL PLAYOFFS ISLANDERS BEGIN CUP DEFENSE | By Kevin Dupont | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/outlook-bleak-for-pacers.html | Outlook Bleak For Pacers | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/plays-brook-s-bunt-is-key-to-rally.html | PLAYS BROOKS BUNT IS KEY TO RALLY | By James Tuite | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/rally-at-nc-state-happiest-moment.html | Rally at NC State Happiest Moment | Special to the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/rangers-take-playoff-opener.html | RANGERS TAKE PLAYOFF OPENER | By Lawrie Mifflin Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/scouting-help-wanted.html | SCOUTING Help Wanted | By Michael Katz | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/scouting-islanders-settle-for-no.3-in-draft.html | SCOUTING Islanders Settle For No3 in Draft | By Michael Katz | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/scouting-noisy-debate.html | SCOUTING Noisy Debate | By Michael Katz | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/sports-of-the-times-everthing-under-control.html | SPORTS OF THE TIMES Everthing Under Control | By George Vecsey | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/tigers-rout-twins.html | Tigers Rout Twins | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/yankees-edged-by-mariners.html | YANKEES EDGED BY MARINERS | By Murray Chass Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/yankees-keep-erickson.html | Yankees Keep Erickson | Special to the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/theater/stage-drama-by-albee-man-who-had-3-arms.html | STAGE DRAMA BY ALBEE MAN WHO HAD 3 ARMS | By Frank Rich | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/theater/stage-foolsfire-a-trio-of-hilarity.html | STAGE FOOLSFIRE A TRIO OF HILARITY | By Mel Gussow | TX 1-101891 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/a-ticket-to-the-road-in-13-languages.html | A TICKET TO THE ROAD IN 13 LANGUAGES | Special to the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/aides-fear-reagan-s-peaceful-image-is-in-peril.html | AIDES FEAR REAGANS PEACEFUL IMAGE IS IN PERIL | By Steven R Weisman | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/around-the-nation-bumpers-cites-fund-lag-in-decision-not-to-run.html | AROUND THE NATION Bumpers Cites Fund Lag In Decision Not to Run | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/around-the-nation-new-trial-asked-on-groucho-marx-estate.html | AROUND THE NATION New Trial Asked On Groucho Marx Estate | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/around-the-nation-pennsylvania-derailment-spills-oil-in-french-creek.html | AROUND THE NATION Pennsylvania Derailment Spills Oil in French Creek | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/around-the-nation-watt-bans-rock-groups-from-july-4-celebration.html | AROUND THE NATION Watt Bans Rock Groups From July 4 Celebration | Special to the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/article-081052-no-title.html | Article 081052  No Title | By David Shribman Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/bishops-letter-on-nuclear-arms-is-revised-to-more-flexible-view.html | BISHOPS LETTER ON NUCLEAR ARMS IS REVISED TO MORE FLEXIBLE VIEW | By Kenneth A Briggs | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/briefing-red-carpet-for-democrats.html | BRIEFING Red Carpet for Democrats | By Warren Weaver Jr and Phil Gailey | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/chicago-rivals-aiming-for-undecided-whites.html | CHICAGO RIVALS AIMING FOR UNDECIDED WHITES | By Howell Raines Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/company-changing-rules-for-operating-some-cat-scanners.html | COMPANY CHANGING RULES FOR OPERATING SOME CAT SCANNERS | By Lindsey Gruson | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/embassy-row-2-pianos-serve-as-tools-of-diplomacy.html | EMBASSY ROW 2 PIANOS SERVE AS TOOLS OF DIPLOMACY | By Irvin Molotsky Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/freon-gas-kills-worker.html | Freon Gas Kills Worker | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/house-panel-told-of-gaps-in-ethics-law.html | HOUSE PANEL TOLD OF GAPS IN ETHICS LAW | By Jeff Gerth Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/muffie-brandon-gives-up-job-as-reagan-social-secretary.html | MUFFIE BRANDON GIVES UP JOB AS REAGAN SOCIAL SECRETARY | AP | TX 1-101891 | 1983-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/nuclear-waste-site-decisively-rejected-in-wisconsin-voting.html | NUCLEAR WASTE SITE DECISIVELY REJECTED IN WISCONSIN VOTING | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/nutritional-program-said-to-be-reaching-only-40-of-needy.html | NUTRITIONAL PROGRAM SAID TO BE REACHING ONLY 40 OF NEEDY | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/reagan-not-moved-by-gop-criticism-on-10-arms-rise.html | REAGAN NOT MOVED BY GOP CRITICISM ON 10 ARMS RISE | By Francis X Clines Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/satellite-carried-is-space-shuttle-is-short-of-orbit.html | SATELLITE CARRIED IS SPACE SHUTTLE IS SHORT OF ORBIT | By John Noble Wilford Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/us-plans-to-end-ban-on-import-of-kangaroo-hides-and-meat.html | US PLANS TO END BAN ON IMPORT OF KANGAROO HIDES AND MEAT | By Philip Shabecoff Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/wide-us-savings-projected.html | WIDE US SAVINGS PROJECTED | By Robert D Hershey Jr Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/us/zoos-come-to-aid-of-teen-ager-bitten-by-viper-stolen-from-cage-in-washington.html | ZOOS COME TO AID OF TEENAGER BITTEN BY VIPER STOLEN FROM CAGE IN WASHINGTON | By Ben A Franklin Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/1000-men-in-new-delhi-strip-to-briefs-in-rally-for-uniforms.html | 1000 Men in New Delhi Strip To Briefs in Rally for Uniforms | Special to the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/47-soviet-officials-expelled-by-paris-on-spying-charges.html | 47 SOVIET OFFICIALS EXPELLED BY PARIS ON SPYING CHARGES | By John Vinocur | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/arafat-leaves-jordan-with-no-sign-of-an-accord.html | ARAFAT LEAVES JORDAN WITH NO SIGN OF AN ACCORD | By Thomas L Friedman | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/around-the-world-for-london-s-easter-a-7-million-robbery.html | AROUND THE WORLD For Londons Easter A 7 Million Robbery | Special to the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/around-the-world-red-cross-taking-over-colombia-quake-relief.html | AROUND THE WORLD Red Cross Taking Over Colombia Quake Relief | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/around-the-world-rioters-in-brazil-protest-economic-conditions.html | AROUND THE WORLD Rioters in Brazil Protest Economic Conditions | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/around-the-world-russians-reported-killed-by-afghan-avalanche.html | AROUND THE WORLD Russians Reported Killed By Afghan Avalanche | Russians Reported Killed By Afghan Avalancheupi | TX 1-101891 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/burma-reports-rebel-toll.html | Burma Reports Rebel Toll | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/cambodian-thai-border-battles-subside.html | CAMBODIANTHAI BORDER BATTLES SUBSIDE | By Colin Campbell Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/honduras-requests-a-5-nation-meeting-on-central-america.html | HONDURAS REQUESTS A 5 NATION MEETING ON CENTRAL AMERICA | Special to the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/hungry-bangladesh-threatens-to-burst-its-seams.html | HUNGRY BANGLADESH THREATENS TO BURST ITS SEAMS | By William K Stevens Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/jews-from-asia-and-europe-a-bitterness-gnaws-at-israel.html | JEWS FROM ASIA AND EUROPE A BITTERNESS GNAWS AT ISRAEL | By David K Shipler Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/link-seen-to-recent-slaying-of-french-agent.html | LINK SEEN TO RECENT SLAYING OF FRENCH AGENT | By Ej Dionne Jr Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/many-sided-talks-on-latins-sought.html | MANYSIDED TALKS ON LATINS SOUGHT | By Bernard Weinraub Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/peking-sees-grave-incident.html | Peking Sees Grave Incident | AP | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/reports-of-anti-sandinist-aid-worry-senators.html | REPORTS OF ANTISANDINIST AID WORRY SENATORS | By Martin Tolchin Special to the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/us-spurs-allied-ties-at-un.html | US SPURS ALLIED TIES AT UN | By Bernard D Nossiter Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-06 | https://www.nytimes.com/1983/04/06/world/us-urges-support-for-king-hussein.html | US URGES SUPPORT FOR KING HUSSEIN | By Bernard Gwertzman Special To the New York Times | TX 1-101891 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/cabaret-maxine-sullivan.html | CABARET MAXINE SULLIVAN | By John S Wilson | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/concert-paul-dresher-guitar-and-electronics.html | CONCERT PAUL DRESHER GUITAR AND ELECTRONICS | By John Rockwell | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/music-fine-arts-quartet-plays-shostakovich.html | MUSIC FINE ARTS QUARTET PLAYS SHOSTAKOVICH | By Edward Rothstein | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/music-leinsdorf-and-philadelphians.html | MUSIC LEINSDORF AND PHILADELPHIANS | By Allen Hughes | TX 1-098100 | 1983-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/philip-morris-building-plus-whitney-branch-combine-office-space-art-architecture.html | PHILIP MORRIS BUILDING PLUS WHITNEY BRANCH COMBINE OFFICE SPACE AND ART ARCHITECTURE A 26STORY TOWER | By Paul Goldberger | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/philip-morris-building-plus-whitney-branch-combine-office-space-art-art.html | PHILIP MORRIS BUILDING PLUS WHITNEY BRANCH COMBINE OFFICE SPACE AND ART ART A SCULPTURE COURT FOR MIDTOWN | By John Russell | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/white-house-concert-features-young-quartet.html | WHITE HOUSE CONCERT FEATURES YOUNG QUARTET | By Irvin Molotsky Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/books/book-rouses-publisher.html | BOOK ROUSES PUBLISHER | By Dudley Clendinen Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/books/books-of-the-times-082730.html | Books Of The Times | By Walter Goodman | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/additional-shares-sought-by-amc.html | Additional Shares Sought by AMC | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-chrysler-s-ad-in-digest-is-a-mammoth-40-pages.html | ADVERTISING Chryslers Ad in Digest Is a Mammoth 40 Pages | By Philip H Dougherty | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-muppet-magazine-in-cheerios-promotion.html | ADVERTISING Muppet Magazine In Cheerios Promotion | By Philip H Dougherty | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-nbc-offering-split-30-second-spots.html | ADVERTISING NBC Offering Split 30Second Spots | By Philip H Dougherty | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-penetrating-the-cable-audience.html | ADVERTISING Penetrating the Cable Audience | By Philip H Dougherty | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/baldwin-united-misses-5-million-debt-payment.html | BaldwinUnited Misses 5 Million Debt Payment | By Kenneth N Gilpin | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/bank-cuts-consumer-loan-rates.html | BANK CUTS CONSUMER LOAN RATES | By Isadore Barmash | TX 1-098100 | 1983-04-11 |

| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/big-traffic-gains-for-airlines.html | BIG TRAFFIC GAINS FOR AIRLINES | By Agis Salpukas | TX 1-098100 | 1983-04-11 |
|---|---|---|---|---|---|
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/bl-strikers-reject-offer.html | BL Strikers Reject Offer | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/brokerage-plans-to-buy-thrift-unit.html | BROKERAGE PLANS TO BUY THRIFT UNIT | By Leonard Sloane | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/canada-may-soon-cut-price-of-gas-sold-to-us.html | CANADA MAY SOON CUT PRICE OF GAS SOLD TO US | By Robert D Hershey Jr Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/canada-s-economy-stirs.html | Canadas Economy Stirs | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/car-sales-up-in-japan.html | Car Sales Up in Japan | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/coal-slurry-bill-advances.html | Coal Slurry Bill Advances | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/company-news-ford-and-chrysler-show-higher-sales.html | COMPANY NEWS Ford and Chrysler Show Higher Sales | Special to the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/credit-markets-rates-ebb-for-all-maturities.html | CREDIT MARKETS RATES EBB FOR ALL MATURITIES | By Michael Quint | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/currency-markets-optimism-on-oil-price-pushes-pound-higher.html | CURRENCY MARKETS Optimism on Oil Price Pushes Pound Higher | Special to the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/dayco-bid-denied.html | Dayco Bid Denied | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/german-output-drops.html | German Output Drops | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/growing-shipyard-paralysis.html | GROWING SHIPYARD PARALYSIS | By John Tagliabue Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/in-a-poor-economy-a-british-company-hires-the-disabled.html | IN A POOR ECONOMY A BRITISH COMPANY HIRES THE DISABLED | By Merida Welles Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/market-place-bank-profits-confusion.html | Market Place Bank Profits Confusion | By Vartanig G Vartan | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/mexico-approves-debt-plan.html | Mexico Approves Debt Plan | Special to the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/new-data-explain-lag-in-productivity.html | NEW DATA EXPLAIN LAG IN PRODUCTIVITY | Special to the New York Times | TX 1-098100 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/regan-urges-delay-in-lifting-of-banking-industry-barriers.html | REGAN URGES DELAY IN LIFTING OF BANKING INDUSTRY BARRIERS | By Jonathan Fuerbringer Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/soviet-bloc-said-to-plan-economic-summit-talks.html | SOVIET BLOC SAID TO PLAN ECONOMIC SUMMIT TALKS | By Paul Lewis Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/stocks-down-for-a-fourth-day.html | Stocks Down for a Fourth Day | By Alexander R Hammer | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/technology-seeing-robots-as-machines.html | Technology Seeing Robots As Machines | By Steven J Marcus | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/business/thrift-unit-in-miami-collapses.html | THRIFT UNIT IN MIAMI COLLAPSES | By Clyde H Farnsworth Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/a-solar-retreat-for-a-city-artist.html | A SOLAR RETREAT FOR A CITY ARTIST | By Beverly Russell | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/at-home-with-a-backyard-plane.html | AT HOME WITH A BACKYARD PLANE | By Peter Kerr | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/creating-decorative-illusions-with-borders-of-wallpaper.html | CREATING DECORATIVE ILLUSIONS WITH BORDERS OF WALLPAPER | By Carol Vogel | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/florence-knoll-form-not-fashion.html | FLORENCE KNOLL FORM NOT FASHION | By Joseph Giovannini | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/gardening-hardier-camellias-for-cooler-climes.html | GARDENING HARDIER CAMELLIAS FOR COOLER CLIMES | By Joan Lee Faust | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/hers.html | HERS | By Susan Jacoby | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/home-beat-wood-and-ceramics-custom-lacquer-designs.html | HOME BEAT WOOD AND CERAMICS CUSTOM LACQUER DESIGNS | By Suzanne Slesin | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/more-fire-resistant-furniture.html | MORE FIRERESISTANT FURNITURE | By Michael Decourcy Hinds Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/physicians-criticize-rules-on-newborns.html | PHYSICIANS CRITICIZE RULES ON NEWBORNS | By Glenn Collins | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/three-generations-of-glass-designers.html | THREE GENERATIONS OF GLASS DESIGNERS | By Paul Hollister | TX 1-098100 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-07 | https://www.nytimes.com/1983/04/07/movies/award-to-andrzej-wajda.html | Award to Andrzej Wajda | Special to the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/movies/critic-s-notebook-new-films-and-cinematic-realism.html | CRITICS NOTEBOOK NEW FILMS AND CINEMATIC REALISM | By Janet Maslin | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/movies/gandhi-bought-for-tv.html | GANDHI BOUGHT FOR TV | By Aljean Harmetz Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/movies/tv-rating-coverage-of-soviet.html | TV RATING COVERAGE OF SOVIET | JOHN CORRY | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/bridge-some-top-australians-put-their-ability-into-endings.html | Bridge Some Top Australians Put Their Ability Into Endings | By Alan Truscott | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/cuomo-signs-measure-on-court-nominations.html | Cuomo Signs Measure On Court Nominations | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/delay-in-voting-on-school-chief-called-harmful.html | DELAY IN VOTING ON SCHOOL CHIEF CALLED HARMFUL | By Joyce Purnick | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/e-p-a-plans-to-clear-new-york-waste-sites.html | E P A Plans to Clear New York Waste Sites | Special to the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/epa-admits-not-pressing-for-toxic-lagoon-cleanup.html | EPA ADMITS NOT PRESSING FOR TOXIC LAGOON CLEANUP | By Ralph Blumenthal | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/friess-is-barred-from-ever-being-new-york-judge.html | FRIESS IS BARRED FROM EVER BEING NEW YORK JUDGE | By E R Shipp | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/jersey-alters-its-slogan-to-reach-the-spenders.html | JERSEY ALTERS ITS SLOGAN TO REACH THE SPENDERS | By Robert Hanley Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/kean-defying-law-bans-larger-trucks-from-many-routes.html | KEAN DEFYING LAW BANS LARGER TRUCKS FROM MANY ROUTES | By Samuel G Freedman | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/koch-plans-housing-as-a-solution-to-long-dispute-in-williamsburg.html | KOCH PLANS HOUSING AS A SOLUTION TO LONG DISPUTE IN WILLIAMSBURG | By Michael Goodwin | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/longish-wait-at-step-1-for-travelers-pursuing-passports.html | LONGISH WAIT AT STEP 1 FOR TRAVELERS PURSUING PASSPORTS | By Douglas C McGill | TX 1-098100 | 1983-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/many-to-receive-rent-reductions-under-fuel-law.html | MANY TO RECEIVE RENT REDUCTIONS UNDER FUEL LAW | By David W Dunlap | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/new-york-day-by-day-a-song-for-barnard.html | NEW YORK DAY BY DAY A Song for Barnard | By Laurie Johnston and Susan Heller Anderson | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/new-york-day-by-day-many-shoverlers-and-a-single-spruce.html | NEW YORK DAY BY DAY Many Shoverlers And a Single Spruce | By Laurie Johnston and Susan Heller Anderson | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/new-york-day-by-day-the-unlayering-of-an-onion.html | NEW YORK DAY BY DAY The Unlayering of an Onion | By Laurie Johnston and Susan Heller Anderson | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/new-york-day-by-day-vending-machines-and-what-the-law-says.html | NEW YORK DAY BY DAY Vending Machines And What the Law Says | By Laurie Johnston and Susan Heller Anderson | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/port-authority-role-at-issue-in-city-s-hunters-point-plan.html | PORT AUTHORITY ROLE AT ISSUE IN CITYS HUNTERS POINT PLAN | By Maurice Carroll | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/rail-union-says-officials-impede-talks-on-strike.html | RAIL UNION SAYS OFFICIALS IMPEDE TALKS ON STRIKE | By Damon Stetson | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/the-city-nurses-threaten-strike-in-brooklyn.html | THE CITY Nurses Threaten Strike in Brooklyn | By United Press International | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/the-region-jersey-eagle-egg-hatched-in-lab.html | THE REGION Jersey Eagle Egg Hatched in Lab | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/the-region-jersey-investigates-death-of-a-guard.html | THE REGION Jersey Investigates Death of a Guard | Special to the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/obituaries/elgin-groseclose-83-author-and-economist.html | Elgin Groseclose 83 Author and Economist | Special to the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/obituaries/martha-sleeper-is-dead-at-72-star-of-films-and-broadway.html | MARTHA SLEEPER IS DEAD AT 72 STAR OF FILMS AND BROADWAY | By David Bird | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/obituaries/mickey-livingston.html | MICKEY LIVINGSTON | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/abroad-at-home-dyed-in-the-wool.html | ABROAD AT HOME DYED IN THE WOOL | By Anthony Lewis | TX 1-098100 | 1983-04-11 |

| 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/essay-reagan-s-mideast-panic.html | ESSAY REAGANS MIDEAST PANIC | By William Safire | TX 1-098100 | 1983-04-11 |
|---|---|---|---|---|---|
| 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/european-nuclear-control.html | EUROPEAN NUCLEAR CONTROL | By Hedley Bull | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/withhold-interest.html | WITHHOLD INTEREST | By Joseph A Pechman | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/2-us-records-set-in-swimming.html | 2 US Records Set in Swimming | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/4802-see-cubs-fall-by-3-0.html | 4802 See Cubs Fall By 30 | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/brown-said-to-seek-job-at-kansas.html | BROWN SAID TO SEEK JOB AT KANSAS | By Roy S Johnson Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/dodgers-4-astros-2.html | Dodgers 4 Astros 2 | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/hungarian-girl-at-16-is-rising-in-tennis.html | Hungarian Girl at 16 Is Rising in Tennis | By Peter Alfano Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/islanders-capture-opener-in-playoffs-islanders-5-capitals-2.html | Islanders Capture Opener in Playoffs Islanders 5 Capitals 2 | By Alex Yannis Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/knicks-lose-in-last-1-36.html | KNICKS LOSE IN LAST 136 | By Sam Goldaper Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/mariners-defeat-yankees.html | Mariners Defeat Yankees | By Murray Chass Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/old-master-makes-farewell-at-augusta.html | Old Master Makes Farewell at Augusta | By Gordon S White Jr Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/pistons-107-bullets-96.html | Pistons 107 Bullets 96 | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/players.html | PLAYERS | By Malcolm Moran | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/scouting-awaiting-carter.html | SCOUTING Awaiting Carter | By Neil Amdur | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/scouting-masters-permits-regular-caddies.html | SCOUTING Masters Permits Regular Caddies | By Neil Amdur | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/scouting-pryor-s-warning.html | SCOUTING Pryors Warning | By Neil Amdur | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/scouting-sign-of-the-times.html | SCOUTING Sign of the Times | By Neil Amdur | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/sisk-accepts-mets-relief-role.html | Sisk Accepts Mets Relief Role | By James Tuite | TX 1-098100 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/sports-of-the-times-martin-is-yankee-symbol.html | SPORTS OF THE TIMES MARTIN IS YANKEE SYMBOL | By Ira Berkow | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/steve-jerkens-sets-light-derby-course.html | STEVE JERKENS SETS LIGHT DERBY COURSE | By Steven Crist Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/administration-hails-new-draft-of-arms-letter.html | ADMINISTRATION HAILS NEW DRAFT OF ARMS LETTER | By Bernard Gwertzman Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/an-underground-tale-of-two-cities.html | AN UNDERGROUND TALE OF TWO CITIES | Special to the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/around-the-nation-boat-with-70-haitians-arrives-in-florida.html | AROUND THE NATION Boat With 70 Haitians Arrives in Florida | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/around-the-nation-mormon-church-defends-employment-policy.html | AROUND THE NATION Mormon Church Defends Employment Policy | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/around-the-nation-six-go-free-in-case-of-widows-savings.html | AROUND THE NATION Six Go Free in Case Of Widows Savings | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/both-national-parties-fear-the-aftermath-of-chicago-campaign.html | BOTH NATIONAL PARTIES FEAR THE AFTERMATH OF CHICAGO CAMPAIGN | By Howell Raines Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/briefing-083512.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/congressmen-find-optimism-at-home-on-economy-but-not-foreign-policy.html | CONGRESSMEN FIND OPTIMISM AT HOME ON ECONOMY BUT NOT FOREIGN POLICY | By Steven V Roberts Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/director-of-disease-centers-to-quit-his-post-but-stay-on.html | Director of Disease Centers To Quit His Post but Stay On | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/fans-protest-watt-s-ban-on-rock-bands-at-concert.html | FANS PROTEST WATTS BAN ON ROCK BANDS AT CONCERT | By Philip Shabecoff Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/fda-approves-new-sponge-contraceptive.html | FDA APPROVES NEW SPONGE CONTRACEPTIVE | By Robert Pear Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/insanity-defense-backed-by-panel.html | INSANITY DEFENSE BACKED BY PANEL | By Marcia Chambers | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/nasa-is-confident-plan-can-correct-satellite-s-orbit.html | NASA IS CONFIDENT PLAN CAN CORRECT SATELLITES ORBIT | By John Noble Wilford Special To the New York Times | TX 1-098100 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/paper-siege-by-prisoner-provokes-ire.html | PAPER SIEGE BY PRISONER PROVOKES IRE | By Linda Greenhouse Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/reagan-jeered-by-4000-protesters-on-visit-to-pittsburgh-job-forum.html | REAGAN JEERED BY 4000 PROTESTERS ON VISIT TO PITTSBURGH JOB FORUM | By Steven R Weisman Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/reagan-s-tactics-on-security-front.html | REAGANS TACTICS ON SECURITY FRONT | By Hedrick Smith Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/reagan-social-aide-appointed.html | REAGAN SOCIAL AIDE APPOINTED | Special to the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/rival-governors-battle-in-unneighborly-feud.html | RIVAL GOVERNORS BATTLE IN UNNEIGHBORLY FEUD | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/role-of-lawyer-in-her-client-s-escape-from-prison-mystifies-friends.html | ROLE OF LAWYER IN HER CLIENTS ESCAPE FROM PRISON MYSTIFIES FRIENDS | By Judith Miller Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/senate-labor-panel-chairman-asks-teamster-chief-to-quit.html | Senate Labor Panel Chairman Asks Teamster Chief to Quit | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/senate-to-proceed-on-budget-for-us.html | SENATE TO PROCEED ON BUDGET FOR US | By Edward Cowan Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/singer-s-body-identified.html | Singers Body Identified | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/study-cited-as-sign-of-health-peril-to-children-of-poor-in-us.html | STUDY CITED AS SIGN OF HEALTH PERIL TO CHILDREN OF POOR IN US | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/upstate-engineering-campus-keeps-close-track-of-shuttle.html | UPSTATE ENGINEERING CAMPUS KEEPS CLOSE TRACK OF SHUTTLE | By Richard Witkin Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/us-agency-calls-cuts-in-disability-pay-improper.html | US AGENCY CALLS CUTS IN DISABILITY PAY IMPROPER | Special to the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/us/us-expands-care-of-atom-veterans.html | US EXPANDS CARE OF ATOM VETERANS | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/4-lithuanian-bishops-arrive-in-rome.html | 4 LITHUANIAN BISHOPS ARRIVE IN ROME | By Henry Kamm Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/bomb-in-argentina-explodes-at-english-language-school.html | Bomb in Argentina Explodes At EnglishLanguage School | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/china-gives-envoys-a-note-berating-us-for-asylum-decision.html | CHINA GIVES ENVOYS A NOTE BERATING US FOR ASYLUM DECISION | AP | TX 1-098100 | 1983-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/delay-indicated-in-reagan-s-plan-for-salvador-aid.html | DELAY INDICATED IN REAGANS PLAN FOR SALVADOR AID | By Bernard Weinraub Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/florida-women-return-from-cuban-jail-term.html | Florida Women Return From Cuban Jail Term | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/hong-kong-to-put-electronic-toll-takers-in-streets.html | HONG KONG TO PUT ELECTRONIC TOLL TAKERS IN STREETS | AP | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/kenya-s-little-track-of-iron-that-almost-wasn-t.html | KENYAS LITTLE TRACK OF IRON THAT ALMOST WASNT | By Alan Cowell Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/key-soviet-agents-identified-in-paris.html | KEY SOVIET AGENTS IDENTIFIED IN PARIS | By John Vinocur Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/movement-is-cited-on-strategic-arms.html | MOVEMENT IS CITED ON STRATEGIC ARMS | By Hedrick Smith Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/national-security-council-document-on-policy-in-central-america-and-cuba.html | NATIONAL SECURITY COUNCIL DOCUMENT ON POLICY IN CENTRAL AMERICA AND CUBA | Special to the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/ouster-arbitrary-moscow-complains.html | OUSTER ARBITRARY MOSCOW COMPLAINS | By Serge Schmemann Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/president-approved-policy-of-preventing-cuba-model-states.html | PRESIDENT APPROVED POLICY OF PREVENTING CUBAMODEL STATES | By Raymond Bonner Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/sephardim-bear-burden-of-jewish-poverty-in-israel.html | SEPHARDIM BEAR BURDEN OF JEWISH POVERTY IN ISRAEL | By David K Shipler Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/soviet-farming-seems-headed-for-shake-up.html | SOVIET FARMING SEEMS HEADED FOR SHAKEUP | By Theodore Shabad | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/soviet-lets-one-of-pentecostals-emigrate.html | SOVIET LETS ONE OF PENTECOSTALS EMIGRATE | Special to the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/state-dept-aides-said-to-question-acts-in-nicaragua.html | STATE DEPT AIDES SAID TO QUESTION ACTS IN NICARAGUA | By Leslie H Gelb Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-07 | https://www.nytimes.com/1983/04/07/world/un-urges-libya-and-chad-to-take-dispute-to-oau.html | UN URGES LIBYA AND CHAD TO TAKE DISPUTE TO OAU | By Bernard D Nossiter Special To the New York Times | TX 1-098100 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/2-gallery-shows-are-catching-on.html | 2GALLERY SHOWS ARE CATCHING ON | By Grace Glueck | TX 1-098098 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/art-georg-baselitz-and-his-upside-downs.html | ART GEORG BASELITZ AND HIS UPSIDEDOWNS | By John Russell | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/auctions-a-rebound-in-gem-market.html | AUCTIONS A rebound in gem market | By Rita Reif | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/ballet-premiere-of-young-apollo.html | BALLET PREMIERE OF YOUNG APOLLO | By Jennifer Dunning | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/dance-taylor-s-sunset.html | DANCE TAYLORS SUNSET | By Anna Kisselgoff | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/false-messiah-opera-of-time-when-world-seemed-doomed.html | FALSE MESSIAH OPERA OF TIME WHEN WORLD SEEMED DOOMED | By Edward Rothstein | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/healthy-new-start-for-david-holland.html | HEALTHY NEW START FOR DAVID HOLLAND | By Jon Pareles | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/music-adelaide-hall-at-the-cookery.html | MUSIC ADELAIDE HALL AT THE COOKERY | By John S Wilson | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/next-season-at-carnegie-hall.html | NEXT SEASON AT CARNEGIE HALL | By Leslie Bennetts | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/old-and-new-worlds-meet-on-lower-east-side.html | OLD AND NEW WORLDS MEET ON LOWER EAST SIDE | By Richard F Shepard | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/pop-jazz-black-magic-of-johnny-johnston-is-back.html | POP JAZZ BLACK MAGIC OF JOHNNY JOHNSTON IS BACK | By John S Wilson | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/pop-jazz-cleo-laine-singer.html | POPJAZZ CLEO LAINE SINGER | By Stephen Holden | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/rescue-bid-aims-at-little-magazines.html | RESCUE BID AIMS AT LITTLE MAGAZINES | By Kathleen Teltsch | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/restaurants-nouvelle-cuisine-with-classic-touch.html | RESTAURANTS Nouvelle cuisine with classic touch | By Mimi Sheraton | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/symphony-mahler-s-2d.html | SYMPHONY MAHLERS 2D | By Donal Henahan | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/why-segal-is-doing-holocaust-memorial.html | WHY SEGAL IS DOING HOLOCAUST MEMORIAL | By Michael Brenson | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/books/book-fair-of-the-old-fine-and-rare.html | BOOK FAIR OF THE OLD FINE AND RARE | By Herbert Mitgang | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/books/books-of-the-times-085275.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-098098 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/about-real-estate-the-nine-year-effort-to-build-a-jersey-condominium.html | ABOUT REAL ESTATE THE NINE YEAR EFFORT TO BUILD A JERSEY CONDOMINIUM | By Lee A Daniels Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/advertising-changing-the-image-of-a-bank.html | ADVERTISING CHANGING THE IMAGE OF A BANK | By Philip H Dougherty | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/advertising-sail-and-wgbh-tv-schedule-a-joint-project.html | ADVERTISING Sail and WGBHTV Schedule a Joint Project | By Philip H Dougherty | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/bid-to-curb-lending-overseas.html | BID TO CURB LENDING OVERSEAS | By Clyde H Farnsworth Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/business-people-fcc-commissioner-leaving-agency-in-may.html | BUSINESS PEOPLE FCC Commissioner Leaving Agency in May | By Isadore Barmash | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/business-people-mobil-names-heads-of-two-divisions.html | BUSINESS PEOPLE Mobil Names Heads Of Two Divisions | By Isadore Barmash | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/business-people-supermarkets-general-appoints-a-new-chief.html | BUSINESS PEOPLE Supermarkets General Appoints a New Chief | By Isadore Barmash | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/chrysler-plans-to-buy-vw-plant-near-detroit.html | CHRYSLER PLANS TO BUY VW PLANT NEAR DETROIT | Special to the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/city-s-retail-sales-up-12.1-in-month.html | CITYS RETAIL SALES UP 121 IN MONTH | By Isadore Barmash | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/dow-advances-4.16-to-1117.65.html | Dow Advances 416 to 111765 | By Alexander R Hammer | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/economic-scene-protectionism-vs-free-trade.html | Economic Scene Protectionism Vs Free Trade | By Leonard Silk | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/finance-aides-asked-to-meet.html | Finance Aides Asked to Meet | Special to the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/fm-radio-service-is-expanded.html | FM RADIO SERVICE IS EXPANDED | By Ernest Holsendolph Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/for-vli-success-at-last.html | FOR VLI SUCCESS AT LAST | By Thomas C Hayes Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/kodak-recasts-unit-s-name.html | Kodak Recasts Units Name | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/market-place-energy-stock-selections.html | Market Place Energy Stock Selections | By Vartanig G Vartan | TX 1-098098 | 1983-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/miami-thrift-unit-reopens-judge-won-t-block-takeover.html | MIAMI THRIFT UNIT REOPENS JUDGE WONT BLOCK TAKEOVER | Special to the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/pacific-press-halting-operation.html | Pacific Press Halting Operation | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/the-rise-of-oil-s-spot-market.html | THE RISE OF OILS SPOT MARKET | By Thomas J Lueck | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/treasury-rates-up-slightly.html | TREASURY RATES UP SLIGHTLY | By Michael Quint | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/business/tribune-co-plan-on-stock-cleared.html | Tribune Co Plan On Stock Cleared | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/movies/2-famous-tough-guys.html | 2 FAMOUS TOUGH GUYS | By John J OConnor | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/movies/at-the-movies-jan-troell-calm-about-oscar-bid.html | AT THE MOVIES Jan Troell calm about Oscar bid | By Chris Chase | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/movies/drama-at-oxford.html | DRAMA AT OXFORD | By Vincent Canby | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/movies/losin-it.html | LOSIN IT | By Janet Maslin | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/movies/out-of-the-blue.html | OUT OF THE BLUE | By Janet Maslin | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/movies/sweden-s-flight-of-the-eagle.html | SWEDENS FLIGHT OF THE EAGLE | By Vincent Canby | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/5-organizations-will-get-bulk-of-2.5-million-godfrey-estate.html | 5 Organizations Will Get Bulk Of 25 Million Godfrey Estate | By United Press International | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/bridge-new-yorkers-rally-to-beat-opponents-in-new-zealand.html | Bridge New Yorkers Rally to Beat Opponents in New Zealand | By Alan Truscott Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/city-is-checking-delivery-trucks-over-illegal-fuel.html | CITY IS CHECKING DELIVERY TRUCKS OVER ILLEGAL FUEL | By Suzanne Daley | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/city-is-losing-another-battle-in-graffiti-war.html | CITY IS LOSING ANOTHER BATTLE IN GRAFFITI WAR | By Ari L Goldman | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/fare-rise-and-aid-save-6-bus-routes.html | FARE RISE AND AID SAVE 6 BUS ROUTES | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/king-kong-at-50-lacks-get-up-and-go.html | KING KONG AT 50 LACKS GET UP AND GO | By William E Geist | TX 1-098098 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/loss-of-beach-houses-brings-flood-insurance-under-scrutiny.html | LOSS OF BEACH HOUSES BRINGS FLOOD INSURANCE UNDER SCRUTINY | By Michael Winerip Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/new-york-day-by-day-another-country.html | NEW YORK DAY BY DAY Another Country | By Laurie Johnston and Susan Heller Anderson | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/new-york-day-by-day-hamlet.html | NEW YORK DAY BY DAY HAMLET | By Laurie Johnston and Susan Heller Anderson | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/new-york-day-by-day-music-for-the-middle-brow.html | NEW YORK DAY BY DAY Music for the Middle Brow | By Laurie Johnston and Susan Heller Anderson | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/new-york-day-by-day-reports-of-harassment.html | NEW YORK DAY BY DAY Reports of Harassment | By Laurie Johnston and Susan Heller Anderson | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/o-neill-turns-historian-to-oppose-income-tax.html | ONEILL TURNS HISTORIAN TO OPPOSE INCOME TAX | By Richard L Madden Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/queens-board-supports-grand-prix-plan.html | QUEENS BOARD SUPPORTS GRAND PRIX PLAN | By Deirdre Carmody | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/reagan-rejects-cuomo-bid-and-stays-out-of-rail-strike.html | REAGAN REJECTS CUOMO BID AND STAYS OUT OF RAIL STRIKE | By Jane Perlez | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/restaurateur-shot-dead-by-the-police-in-mix-up.html | RESTAURATEUR SHOT DEAD BY THE POLICE IN MIXUP | By David Bird | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/the-region-087334.html | THE REGION | Child Safety Bill Is Signed By Kean Upi | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/the-region-charges-are-filed-in-crash-fatal-to-5.html | THE REGION Charges Are Filed In Crash Fatal to 5 | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/the-region-newark-bishop-is-consecrated.html | THE REGION Newark Bishop Is Consecrated | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/the-region-trash-sites-picked-in-westchester.html | THE REGION Trash Sites Picked In Westchester | Special to the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/obituaries/akiba-eisenberg-dead-at-74-austrian-chief-rabbi-35-years.html | Akiba Eisenberg Dead at 74 Austrian Chief Rabbi 35 Years | AP | TX 1-098098 | 1983-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-08 | https://www.nytimes.com/1983/04/08/obituaries/gen-william-h-turner-dies-directed-berlin-airlift-in-1948.html | GEN WILLIAM H TURNER DIES DIRECTED BERLIN AIRLIFT IN 1948 | By Walter H Waggoner | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/affording-defense-and-more.html | AFFORDING DEFENSE AND MORE | By Herbert Stein | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/foreign-affairs-alas-for-plausibility.html | FOREIGN AFFAIRS Alas For Plausibility | By Flora Lewis | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/in-the-nation-the-first-necessity.html | IN THE NATION THE FIRST NECESSITY | By Tom Wicker | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/rough-nuclear-equality-is-crucial.html | ROUGH NUCLEAR EQUALITY IS CRUCIAL | By Robert W Tucker | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/baseball-gets-billion-dollar-tv-deal.html | Baseball Gets BillionDollar TV Deal | By Neil Amdur | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/brown-resigns-as-nets-coach-to-take-job-at-kansas.html | BROWN RESIGNS AS NETS COACH TO TAKE JOB AT KANSAS | By Roy S Johnson | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/capitals-triumph-to-tie-series-1-1.html | CAPITALS TRIUMPH TO TIE SERIES 11 | By Alex Yannis Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/coast-trainer-is-still-going-strong-at-77.html | COAST TRAINER IS STILL GOING STRONG AT 77 | STEVEN CRIST ON HORSE RACING | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/miss-navratilova-has-invincible-attitude.html | MISS NAVRATILOVA HAS INVINCIBLE ATTITUDE | By Peter Alfano Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/palmer-on-68-trails-3-by-shot.html | Palmer on 68 Trails 3 by Shot | By Gordon S White Jr Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/plays-the-benefits-of-agility.html | PLAYS THE BENEFITS OF AGILITY | By Sam Goldaper | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/rangers-gain-2-0-playoff-lead.html | RANGERS GAIN 20 PLAYOFF LEAD | By Lawrie Mifflin Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/report-names-schlichter.html | Report Names Schlichter | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/scouting-boxing-computer.html | SCOUTING Boxing Computer | By Neil Amdur | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/scouting-no-change-slated-for-soap-operas.html | SCOUTING No Change Slated For Soap Operas | By Neil Amdur | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/scouting-sitting-pretty.html | SCOUTING Sitting Pretty | By Neil Amdur | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/scouting-surprise-visitor.html | SCOUTING Surprise Visitor | By Neil Amdur | TX 1-098098 | 1983-04-11 |

| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/sports-of-the-times-sleep-first-save-later.html | SPORTS OF THE TIMES SLEEP FIRST SAVE LATER | By George Vecsey | TX 1-098098 | 1983-04-11 |
|---|---|---|---|---|---|
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/stepien-selling-the-cavaliers.html | Stepien Selling The Cavaliers | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/swan-and-allen-pitch-4-hitter-mets-6-phillies-2.html | Swan and Allen Pitch 4Hitter Mets 6 Phillies 2 | By Joseph Durso | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/yanks-win-after-two-losses.html | YANKS WIN AFTER TWO LOSSES | BY Murray Chass Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/style/celebrating-a-new-branch-of-the-whitney.html | CELEBRATING A NEW BRANCH OF THE WHITNEY | By Judy Klemesrud | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/style/elaine-s-a-literary-den-marks-its-20th-birthday.html | ELAINES A LITERARY DEN MARKS ITS 20th BIRTHDAY | By Enid Nemy | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/theater/broadway-british-passion-is-finally-finding-its-way-to-broadway.html | BROADWAY British Passion is finally finding its way to Broadway | By Carol Lawson | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/theater/stage-new-porgy-and-bess-stars-original-score.html | STAGE NEW PORGY AND BESS STARS ORIGINAL SCORE | By Frank Rich | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/25000-are-driven-from-homes-by-flooding-in-3-southern-states.html | 25000 ARE DRIVEN FROM HOMES BY FLOODING IN 3 SOUTHERN STATES | By Lindsey Gruson | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/around-the-nation-conviction-is-reinstated-for-ex-gov-blanton.html | AROUND THE NATION Conviction Is Reinstated For ExGov Blanton | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/around-the-nation-denver-mayor-suspends-three-top-policemen.html | AROUND THE NATION Denver Mayor Suspends Three Top Policemen | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/astronauts-walk-outside-shuttle.html | ASTRONAUTS WALK OUTSIDE SHUTTLE | By John Noble Wilford | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/briefing-085813.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/chicago-campaign-day-points-up-the-tensions.html | CHICAGO CAMPAIGN DAY POINTS UP THE TENSIONS | By Nathaniel Sheppard Jr | TX 1-098098 | 1983-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/colonel-stirs-questions-on-mx-firing-doctrine.html | COLONEL STIRS QUESTIONS ON MXFIRING DOCTRINE | By Hedrick Smith Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/covert-actions-debating-wisdom-and-morality.html | COVERT ACTIONS DEBATING WISDOM AND MORALITY | By Bernard Gwertzman Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/how-the-bankers-lobby-on-withholding-issue.html | HOW THE BANKERS LOBBY ON WITHHOLDING ISSUE | By David Shribman Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/idaho-republican-indicted-in-finance-disclosure-case.html | IDAHO REPUBLICAN INDICTED IN FINANCE DISCLOSURE CASE | By Marjorie Hunter | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/judge-blocks-larger-trucks-on-some-georgia-highways.html | JUDGE BLOCKS LARGER TRUCKS ON SOME GEORGIA HIGHWAYS | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/rabies-alert-on-raccoons.html | RABIES ALERT ON RACCOONS | Special to the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/roll-call-on-budget-by-panel-in-senate.html | ROLLCALL ON BUDGET BY PANEL IN SENATE | Special to the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/senate-panel-17-4-approves-5-increase-in-arms-budget-half-of-president-s-request.html | SENATE PANEL 174 APPROVES 5 INCREASE IN ARMS BUDGET HALF OF PRESIDENTS REQUEST | By Edward Cowan Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/senate-study-calls-for-changes-to-unravel-the-tangled-legislative-process.html | SENATE STUDY CALLS FOR CHANGES TO UNRAVEL THE TANGLED LEGISLATIVE PROCESS | By Steven V Roberts Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/us-churches-offer-sanctuary-to-aliens-facing-deportation.html | US CHURCHES OFFER SANCTUARY TO ALIENS FACING DEPORTATION | By George Volsky Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/us-officials-say-flu-season-is-continuing-to-wind-down.html | US Officials Say Flu Season Is Continuing to Wind Down | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/us/watt-reverses-ban-on-rock-music-at-concert.html | WATT REVERSES BAN ON ROCK MUSIC AT CONCERT | By Francis X Clines Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/a-jewish-group-in-us-takes-issue-with-begin.html | A Jewish Group in US  Takes Issue With Begin | Special to the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/arafat-and-hussein-statesmanship-or-gamesmanship-news-analysis.html | ARAFAT AND HUSSEIN STATESMANSHIP OR GAMESMANSHIP News Analysis | By Thomas L Friedman Special To the New York Times | TX 1-098098 | 1983-04-11 |

| | | | | |
|---|---|---|---|---|
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/argentina-linked-to-rise-in-covert-us-actions-against-sandinists.html | ARGENTINA LINKED TO RISE IN COVERT US ACTIONS AGAINST SANDINISTS | By Leslie H Gelb Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/around-the-world-bombs-kill-6-in-assam-clashes-in-other-states.html | AROUND THE WORLD Bombs Kill 6 in Assam Clashes in Other States | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/around-the-world-british-columbia-to-vote-on-may-5.html | AROUND THE WORLD British Columbia To Vote on May 5 | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/around-the-world-no-clues-on-lost-troops-british-tell-argentines.html | AROUND THE WORLD No Clues on Lost Troops British Tell Argentines | Special to the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/around-the-world-vietnamese-archbishop-excommunicated-again.html | AROUND THE WORLD Vietnamese Archbishop Excommunicated Again | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/at-rebel-camp-hanoi-s-threat-is-a-fact-of-life.html | AT REBEL CAMP HANOIS THREAT IS A FACT OF LIFE | By Colin Campbell Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/bewilderment-and-dismay-voiced-by-us-sports-and-culture-groups.html | BEWILDERMENT AND DISMAY VOICED BY US SPORTS AND CULTURE GROUPS | By Ronald Smothers | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/congressman-faults-support-by-the-us-for-anti-sandinists.html | CONGRESSMAN FAULTS SUPPORT BY THE US FOR ANTISANDINISTS | By Philip Taubman Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/congressman-tells-of-a-salvador-threat.html | CONGRESSMAN TELLS OF A SALVADOR THREAT | By Raymond Bonner Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/filibuster-threat-on-adelman-dropped.html | FILIBUSTER THREAT ON ADELMAN DROPPED | By Martin Tolchin | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/persian-gulf-countries-fail-again-on-a-pact-for-combating-oil-spill.html | PERSIAN GULF COUNTRIES FAIL AGAIN ON A PACT FOR COMBATING OIL SPILL | By William E Farrell Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/sandinist-rebel-is-reported-back-in-nicaragua.html | SANDINIST REBEL IS REPORTED BACK IN NICARAGUA | By Marlise Simons Special to the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/sephardim-are-transforming-israel-s-political-map.html | SEPHARDIM ARE TRANSFORMING ISRAELS POLITICAL MAP | By David K Shipler Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/soldier-gets-life-term-in-dome-of-rock-death.html | Soldier Gets Life Term In Dome of Rock Death | Special to the New York Times | TX 1-098098 | 1983-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/us-reported-to-seek-ouster-of-salvador-s-defense-chief.html | US REPORTED TO SEEK OUSTER OF SALVADORS DEFENSE CHIEF | By Bernard Weinraub | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/us-to-speed-arms-to-thailand.html | US TO SPEED ARMS TO THAILAND | AP | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/warsaw-pact-jogs-nato-on-a-treaty.html | WARSAW PACT JOGS NATO ON A TREATY | By Serge Schmemann Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-08 | https://www.nytimes.com/1983/04/08/world/zimbabwe-atrocities-a-sense-of-tales-twice-told.html | ZIMBABWE ATROCITIES A SENSE OF TALES TWICE TOLD | By Joseph Lelyveld Special To the New York Times | TX 1-098098 | 1983-04-11 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/arts/los-angeles-ballet-three-premieres.html | LOS ANGELES BALLET THREE PREMIERES | By Anna Kisselgoff | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/arts/music-new-york-pops-with-skitch-henderson.html | MUSIC NEW YORK POPS WITH SKITCH HENDERSON | By John Rockwell | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/arts/tv-a-realistic-series-on-older-people.html | TV A REALISTIC SERIES ON OLDER PEOPLE | By John Corry | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/books/book-of-the-times-james-bond-revised.html | BOOK OF THE TIMES James Bond Revised | By Anatole Broyard | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/books/censorship-raised-in-book-dispute.html | CENSORSHIP RAISED IN BOOK DISPUTE | By Edwin McDowell | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/aid-for-southern-bank.html | AID FOR SOUTHERN BANK | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/apple-gets-president-from-pepsi.html | APPLE GETS PRESIDENT FROM PEPSI | By Andrew Pollack | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/biscayne-savings-attracting-bidders.html | BISCAYNE SAVINGS ATTRACTING BIDDERS | By Jonathan Fuerbringer Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/company-news-owens-to-set-up-250-million-credit.html | COMPANY NEWS Owens to Set Up 250 Million Credit | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/company-news-washington-utility-faces-debt-default.html | COMPANY NEWS WASHINGTON UTILITY FACES DEBT DEFAULT | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/dow-advances-7.06-after-a-late-rally-off-by-5.32-for-the-week.html | Dow Advances 706 After a Late Rally Off by 532 For the Week | By Alexander R Hammer | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/drilling-off-in-canada.html | Drilling Off in Canada | AP | TX 1-098065 | 1983-04-13 |

| | | | | |
|---|---|---|---|---|
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/former-jwt-executive-files-suit-over-ouster.html | Former JWT Executive Files Suit Over Ouster | By Philip H Dougherty | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/hyatt-proposes-braniff-deal.html | Hyatt Proposes Braniff Deal | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/korean-bank-gets-loan.html | Korean Bank Gets Loan | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/marketing-foods-with-lower-salt.html | MARKETING FOODS WITH LOWER SALT | By Pamela G Hollie | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/money-supply-off-100-million.html | MONEY SUPPLY OFF 100 MILLION | By Robert A Bennett | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/patents-briefcase-piano-with-fullsized-keys.html | PATENTSBriefcase Piano With FullSized Keys | By Stacy V Jones | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/patents-inventors-exposition-is-set-for-may-9-to-13.html | PATENTSInventors Exposition Is Set for May 9 to 13 | By Stacy V Jones | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/patents-john-delorean-wins-patent-for-car-door.html | PATENTSJohn DeLorean Wins Patent for Car Door | By Stacy V Jones | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/patents-phone-ring-detector-has-a-visual-display.html | PATENTSPhone Ring Detector Has a Visual Display | By Stacy V Jones | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/patents-system-brightens-signs.html | PatentsSystem Brightens Signs | By Stacy V Jones | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/prudential-seeks-bank-in-georgia.html | PRUDENTIAL SEEKS BANK IN GEORGIA | By Leonard Sloane | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/rating-value-line-s-prospects.html | RATING VALUE LINES PROSPECTS | By Daniel F Cuff | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/snag-seen-on-british-steel-plan.html | SNAG SEEN ON BRITISH STEEL PLAN | By Agis Salpukas | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/split-exists-on-us-bank-loans-abroad.html | SPLIT EXISTS ON US BANK LOANS ABROAD | By Clyde H Farnsworth | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/business/your-money-ira-moves-still-possible.html | Your Money IRA Moves Still Possible | By Leonard Sloane | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/6-people-killed-as-small-plane-crashes-upstate.html | 6 PEOPLE KILLED AS SMALL PLANE CRASHES UPSTATE | AP | TX 1-098065 | 1983-04-13 |

| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-098065 | 1983-04-13 |
|---|---|---|---|---|---|
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/alliance-for-city-schools-mounts-go-public-drive.html | ALLIANCE FOR CITY SCHOOLS MOUNTS GO PUBLIC DRIVE | By Gene I Maeroff | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/bill-urged-to-prevent-clubs-from-limiting-membership.html | BILL URGED TO PREVENT CLUBS FROM LIMITING MEMBERSHIP | By Maurice Carroll | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/bridge-a-far-away-community-opens-well-equipped-club.html | Bridge A FarAway Community Opens WellEquipped Club | By Alan Truscott Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/bronx-girl-is-charged-in-blaze-fatal-to-baby.html | Bronx Girl Is Charged In Blaze Fatal to Baby | By United Press International | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/choice-for-schools-chief-delayed.html | CHOICE FOR SCHOOLS CHIEF DELAYED | By Joyce Purnick | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/cooke-marks-175-years-of-diocese-in-new-york.html | COOKE MARKS 175 YEARS OF DIOCESE IN NEW YORK | By Kenneth A Briggs | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/jersey-city-eagerly-rebuilding-woos-wins-new-businesses-talk-jersey-city.html | JERSEY CITY EAGERLY REBUILDING WOOS AND WINS NEW BUSINESSES The Talk of Jersey City | By Michael Winerip Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/new-york-day-by-day-a-gift-for-liberty.html | NEW YORK DAY BY DAY A Gift for Liberty | By Laurie Johnston and Susan Heller Anderson | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/new-york-day-by-day-fear-in-accademe.html | NEW YORK DAY BY DAY Fear in Accademe | By Laurie Johnston and Susan Heller Anderson | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/new-york-day-by-day-glamour-and-hope.html | NEW YORK DAY BY DAY Glamour and Hope | By Laurie Johnston and Susan Heller Anderson | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/new-york-day-by-day-the-17-1-2-cent-token-fallout.html | NEW YORK DAY BY DAY The 17 12 cent Token Fallout | By Laurie Johnston and Susan Heller Anderson | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/session-on-a-plant-accidents-stresses-psychological-harm.html | SESSION ON APLANT ACCIDENTS STRESSES PSYCHOLOGICAL HARM | By Matthew L Wald | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/sister-was-terrified-over-safety-brother-says-in-cbs-slaying-trial.html | SISTER WAS TERRIFIED OVER SAFETY BROTHER SAYS IN CBS SLAYING TRIAL | By Selwyn Raab | TX 1-098065 | 1983-04-13 |

| | | | | |
|---|---|---|---|---|
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/speakers-at-a-symposium-defend-the-work-of-margaret-mead.html | SPEAKERS AT A SYMPOSIUM DEFEND THE WORK OF MARGARET MEAD | By Deirdre Carmody | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/state-senator-to-be-chosen-in-queens.html | STATE SENATOR TO BE CHOSEN IN QUEENS | By Frank Lynn | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/surplus-ranging-to-300-million-forecast-for-city.html | SURPLUS RANGING TO 300 MILLION FORECAST FOR CITY | By Michael Goodwin | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/i-cant-go-to-warsaw.html | I CANT GO TO WARSAW | By Arthur Hertzberg | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/illegally-aiding-latins.html | ILLEGALLY AIDING LATINS | By Kenneth E Sharpe | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/new-york-befogging-the-taxpayer.html | NEW YORK Befogging The Taxpayer | By Sydney H Schanberg | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/observer-secure-from-our-posterity.html | OBSERVER Secure From Our Posterity | By Russell Baker | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/rejected-by-college.html | REJECTED BY COLLEGE | By Douglas L Edwards | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/bullets-107-celtics-99.html | Bullets 107 Celtics 99 | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/cowboys-hire-security-chief.html | Cowboys Hire Security Chief | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/freestyle-mark-for-miss-thomas.html | Freestyle Mark For Miss Thomas | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/hawks-138-bulls-101.html | Hawks 138 Bulls 101 | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/jail-terms-for-4-in-drugging-case.html | Jail Terms for 4 In Drugging Case | Special to the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/miss-navratilova-averts-loss.html | Miss Navratilova Averts Loss | By Peter Alfano Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/nets-players-cite-pressures-on-brown.html | NETS PLAYERS CITE PRESSURES ON BROWN | By Roy S Johnson Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/overtime-jumper-wins-for-knicks.html | OVERTIME JUMPER WINS FOR KNICKS | By Sam Goldaper | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/players-davis-longs-for-big-gain.html | PLAYERS DAVIS LONGS FOR BIG GAIN | By Malcolm Moran | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/rain-postpones-masters.html | Rain Postpones Masters | Special to the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/ranger-success-aided-by-lack-of-anger.html | RANGER SUCCESS AIDED BY LACK OF ANGER | By Lawrie Mifflin | TX 1-098065 | 1983-04-13 |

| | | | | |
|---|---|---|---|---|
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/schlichter-admits-heavy-betting-losses.html | SCHLICHTER ADMITS HEAVY BETTING LOSSES | By Robert Mcg Thomas Jr | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/scouting-elusive-top-prize.html | SCOUTING Elusive Top Prize | By Neil Amdur | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/scouting-seeking-a-fight.html | SCOUTING Seeking a Fight | By Neil Amdur | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/scouting-tennis-rivalry-gets-more-heated.html | SCOUTING Tennis Rivalry Gets More Heated | By Neil Amdur | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/sports-of-the-times-arnold-palmer-rain-and-reality.html | SPORTS OF THE TIMES ARNOLD PALMER RAIN AND REALITY | By Dave Anderson | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/usfl-to-add-teams.html | USFL TO ADD TEAMS | By William N Wallace Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/winfield-s-long-homers-amaze-martin.html | WINFIELDS LONG HOMERS AMAZE MARTIN | By Murray Chass Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/style/consumer-saturday-basic-fact-for-buyers-of-autos.html | CONSUMER SATURDAY BASIC FACT FOR BUYERS OF AUTOS | Special to the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/style/de-gustibus-more-on-joys-of-dining-past.html | DE GUSTIBUS MORE ON JOYS OF DINING PAST | By Mimi Sheraton | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/style/style-raincoats-light-and-sleek.html | STYLE RAINCOATS LIGHT AND SLEEK | By Angela Taylor | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/theater/stage-delicate-balance-is-revived-in-princeton.html | STAGE DELICATE BALANCE IS REVIVED IN PRINCETON | By Mel Gussow Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/107997-seized-at-border.html | 107997 Seized at Border | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/aides-say-reagan-seeks-compromise-on-arms-spending.html | AIDES SAY REAGAN SEEKS COMPROMISE ON ARMS SPENDING | By Francis X Clines Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/around-the-nation-beach-boys-make-light-of-temporary-ban.html | AROUND THE NATION Beach Boys Make Light Of Temporary Ban | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/around-the-nation-judge-firm-on-prison-for-teamsters-chief.html | AROUND THE NATION Judge Firm on Prison For Teamsters Chief | Special to the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/around-the-nation-possible-toxins-found-in-south-carolina-wells.html | AROUND THE NATION Possible Toxins Found In South Carolina Wells | AP | TX 1-098065 | 1983-04-13 |

| | | | | |
|---|---|---|---|---|
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/astronauts-pack-up-in-preparation-for-a-return-to-earth-today.html | ASTRONAUTS PACK UP IN PREPARATION FOR A RETURN TO EARTH TODAY | By John Noble Wilford Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/augusta-ga-an-always-colorful-city-of-gardens-turns-all-green-for-golf.html | AUGUSTA GA AN ALWAYSCOLORFUL CITY OF GARDENS TURNS ALL GREEN FOR GOLF | BY Judith Miller Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/briefing-088410.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/cardinal-urges-chicagoans-not-to-vote-on-racial-basis-tuesday.html | CARDINAL URGES CHICAGOANS NOT TO VOTE ON RACIAL BASIS TUESDAY | Special to the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/dioxin-use-on-arkansas-rice-raises-concern-about-health.html | DIOXIN USE ON ARKANSAS RICE RAISES CONCERN ABOUT HEALTH | By Wayne Biddle Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/disquieting-calm-after-the-storm.html | DISQUIETING CALM AFTER THE STORM | By Stuart Taylor Jr Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/ex-boston-aide-is-convicted-of-mail-fraud-in-pension-plot.html | ExBoston Aide Is Convicted Of Mail Fraud in Pension Plot | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/explorers-describe-perils-of-polar-travel.html | EXPLORERS DESCRIBE PERILS OF POLAR TRAVEL | By Walter Sullivan | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/faa-moves-to-give-pilots-better-landing-data.html | FAA MOVES TO GIVE PILOTS BETTER LANDING DATA | By Richard Witkin | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/home-construction-upturn-seen-as-spotty-and-fragile.html | HOME CONSTRUCTION UPTURN SEEN AS SPOTTY AND FRAGILE | By Robert Lindsey Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/insulation-foam-ban-nullified.html | INSULATIONFOAM BAN NULLIFIED | Special to the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/mistrial-ruled-in-a-rape-case-after-publicity-over-sentence.html | Mistrial Ruled in a Rape Case After Publicity Over Sentence | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/new-jobless-claims-increase.html | New Jobless Claims Increase | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/rules-to-aid-handicapped-infants-face-court-test.html | RULES TO AID HANDICAPPED INFANTS FACE COURT TEST | By Robert Pear Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-098065 | 1983-04-13 |

| | | | | |
|---|---|---|---|---|
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/soggy-new-orleans-bails-out.html | SOGGY NEW ORLEANS BAILS OUT | By Robert Reinhold Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/toxic-cleanup-delay-laid-to-2-ex-aides.html | TOXIC CLEANUP DELAY LAID TO 2 EXAIDES | By Philip Shabecoff Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/us-acts-to-speed-curbs-on-asbestos.html | US ACTS TO SPEED CURBS ON ASBESTOS | By Seth S King Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/us/wallace-leaves-hospital.html | Wallace Leaves Hospital | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/world/a-leader-of-43-warsaw-uprising-asks-boycott-of-polish-observance.html | A LEADER OF 43 WARSAW UPRISING ASKS BOYCOTT OF POLISH OBSERVANCE | By John Kifner Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/world/a-texas-orchestra-begins-china-tour.html | A TEXAS ORCHESTRA BEGINS CHINA TOUR | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/world/arafat-puts-off-return-to-amman.html | ARAFAT PUTS OFF RETURN TO AMMAN | By Thomas L Friedman Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/world/around-the-world-mugabe-urges-death-for-aiding-dissidents.html | AROUND THE WORLD Mugabe Urges Death For Aiding Dissidents | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/world/around-the-world-peru-massacre-survivors-blame-leftist-guerrillas.html | AROUND THE WORLD Peru Massacre Survivors Blame Leftist Guerrillas | AP | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/world/around-the-world-soviet-orders-2-britons-to-leave-the-country.html | AROUND THE WORLD Soviet Orders 2 Britons To Leave the Country | Special to the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/world/cambodian-rebel-accuses-vietnamese-of-massacring-civilians.html | CAMBODIAN REBEL ACCUSES VIETNAMESE OF MASSACRING CIVILIANS | By Colin Campbell Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/world/haitians-bemoan-the-pope-s-purge-of-main-street-the-talk-of-port-au-prince.html | HAITIANS BEMOAN THE POPES PURGE OF MAIN STREET The Talk of PortauPrince | By Marlise Simons Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/world/moscow-puts-out-a-booklet-in-its-antimissile-campaign.html | MOSCOW PUTS OUT A BOOKLET IN ITS ANTIMISSILE CAMPAIGN | By Serge Schmemann Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/world/sandinists-lose-ground-among-middle-class.html | SANDINISTS LOSE GROUND AMONG MIDDLE CLASS | By Stephen Kinzer Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/world/south-africa-to-give-recognition-to-conscientious-objectors.html | SOUTH AFRICA TO GIVE RECOGNITION TO CONSCIENTIOUS OBJECTORS | By Joseph Lelyveld Special To the New York Times | TX 1-098065 | 1983-04-13 |

| | | | | |
|---|---|---|---|---|
| 1983-04-09 | https://www.nytimes.com/1983/04/09/world/us-is-airlifting-missiles-to-thailand-in-face-of-vietnamese-threat.html | US IS AIRLIFTING MISSILES TO THAILAND IN FACE OF VIETNAMESE THREAT | By Bernard Weinraub Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-09 | https://www.nytimes.com/1983/04/09/world/us-tells-hussein-it-s-ready-to-press-begin-on-outposts.html | US TELLS HUSSEIN ITS READY TO PRESS BEGIN ON OUTPOSTS | By Bernard Gwertzman Special To the New York Times | TX 1-098065 | 1983-04-13 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/adoptees-search-for-her-heritage.html | ADOPTEES SEARCH FOR HER HERITAGE | By Linda Spear | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/alumni-gearing-up-for-alma-maters.html | ALUMNI GEARING UP FOR ALMA MATERS | By Rhoda M Gilinsky | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/careful-shopper-a-look-at-bargains-and-a-waterfall.html | CAREFUL SHOPPERA look at Bargains and a Waterfall | By Jeanne Clare Feron | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/county-best-sellers-offer-tax-advice.html | COUNTY BEST SELLERS OFFER TAX ADVICE | By Gary Kriss | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/dining-out-sophistication-on-the-other-side.html | DINING OUTSOPHISTICATION ON THE OTHER SIDE | By M H Reed | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/gardening-early-spring-plantings-flirt-with-frost.html | GARDENINGEARLY SPRING PLANTINGS FLIRT WITH FROST | By Carl Totemeier | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/opinion-something-funny-happened-on-the-way-to-1040.html | OPINIONSOMETHING FUNNY HAPPENED ON THE WAY TO 1040 | By Colin T Naylor | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/antiques-view-the-potter-s-art.html | ANTIQUES VIEW THE POTTERS ART | By Rita Reif | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/architecture-view-new-skyscrapers-and-unfulfilled-promises.html | ARCHITECTURE VIEW NEW SKYSCRAPERS AND UNFULFILLED PROMISES | By Paul Goldberger | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/art-view.html | ART VIEW | By John Russell | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/bridge-learning-the-language.html | BRIDGE LEARNING THE LANGUAGE | By Alan Truscott | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/camera-to-add-interest-try-for-the-candid-look.html | CAMERATO ADD INTEREST TRY FOR THE CANDID LOOK | By Harvey L Bilker | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/chess-a-winning-system.html | CHESS A WINNING SYSTEM | By Robert Byrne | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/concert-skitch-henderson-and-new-york-pops.html | CONCERT SKITCH HENDERSON AND NEW YORK POPS | By John Rockwell | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/dance-3-works-by-the-paul-taylor-company.html | DANCE 3 WORKS BY THE PAUL TAYLOR COMPANY | By Jennifer Dunning | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/dance-light-by-kei-takei.html | DANCE LIGHT BY KEI TAKEI | By Jack Anderson | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/dance-view-a-midwestern-innocent-abroad.html | DANCE VIEW A MIDWESTERN INNOCENT ABROAD | By Anna Kisselgoff | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/digital-disks-tap-music-of-the-ballet.html | DIGITAL DISKS TAP MUSIC OF THE BALLET | By George Dorris | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/eliot-feld-prefers-to-make-dances-for-others-now.html | ELIOT FELD PREFERS TO MAKE DANCES FOR OTHERS NOW | By Barry Laine | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/in-the-arts-critics-choices-art.html | IN THE ARTS CRITICS CHOICES ART | By John Russell | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS CRITICS CHOICES DANCE | By Jack Anderson | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS CRITICS CHOICES JAZZ | By John S Wilson | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/in-the-arts-critics-choices-vocal-music.html | IN THE ARTS CRITICS CHOICES VOCAL MUSIC | By Bernard Holland | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/its-a-big-week-for-wuorinen.html | ITS A BIG WEEK FOR WUORINEN | By Joan Peyser | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/leisure-one-family-s-square-foor-approach-to-a-carefree-harvest.html | LEISURE ONE FAMILYS SQUAREFOOR APPROACH TO A CAREFREE HARVEST | By Joanna May Thach | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/max-von-sydow-actor-without-a-country.html | MAX VON SYDOW ACTOR WITHOUT A COUNTRY | By Robert Goldberg | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/music-debuts-in-review-089677.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/music-neville-dickie-pianist-at-hanratty-s.html | MUSIC NEVILLE DICKIE PIANIST AT HANRATTYS | By John S Wilson | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/music-view-chugging-along-at-the-met.html | MUSIC VIEW CHUGGING ALONG AT THE MET | By Donal Henahan | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/numismatics-new-version-of-original-holocaust-medallion.html | NUMISMATICSNEW VERSION OF ORIGINAL HOLOCAUST MEDALLION | By Ed Reiter | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/philharmonic-unity-despite-variety.html | PHILHARMONIC UNITY DESPITE VARIETY | By John Rockwell | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/photography-view-why-some-art-retains-its-emotional-impact.html | PHOTOGRAPHY VIEW WHY SOME ART RETAINS ITS EMOTIONAL IMPACT | By Andy Grundberg | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/piano-recital-byron-janis.html | PIANO RECITAL BYRON JANIS | By Allen Hughes | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/reagan-s-arts-chairman-brings-subtle-changes-to-the-endowment.html | REAGANS ARTS CHAIRMAN BRINGS SUBTLE CHANGES TO THE ENDOWMENT | By Robert Pear | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/reissues-of-modern-jazz-beecome-a-major-trend.html | REISSUES OF MODERN JAZZ BEECOME A MAJOR TREND | By Robert Palmer | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/rubinstein-winner-named.html | RUBINSTEIN WINNER NAMED | Special to the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/shakespeares-challenge-brilliantly-met.html | SHAKESPEARES CHALLENGE BRILLIANTLY MET | By John OConnor | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/sound-car-stereo-advances-rapidly.html | SOUND CAR STEREO ADVANCES RAPIDLY | By Hans Fantel | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/stamps-a-tribute-to-the-man-who-discovered-oxygen.html | STAMPSA TRIBUTE TO THE MAN WHO DISCOVERED OXYGEN | By Samuel A Tower | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/television-week-078001.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/a-boy-of-destiny.html | A BOY OF DESTINY | By Victoria Glendinning | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/a-jaundiced-public-eye.html | A JAUNDICED PUBLIC EYE | By Theodore J Lowi | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/advice-to-three-worlds.html | ADVICE TO THREE WORLDS | By Leonard Silk | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/american-marriages.html | AMERICAN MARRIAGES | By Julian Moynahan | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/blood-and-guts-eastern-division.html | BLOOD AND GUTS EASTERN DIVISION | By Jack Sullivan | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/catholic-lives.html | CATHOLIC LIVES | By Eugene Kennedy | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/children-s-books-088315.html | CHILDRENS BOOKS | By Jane Brody | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/children-s-books-088341.html | CHILDRENS BOOKS | By Georges McHargue | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/children-s-books-088342.html | CHILDRENS BOOKS | By Sally Holmes Holtze | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/childrens-books.html | CHILDRENS BOOKS | By Anne Jordan | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/colonial-endings.html | COLONIAL ENDINGS | By Edith Milton | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/crime.html | CRIME | By Newgate Taylor | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/critical-double-feature.html | CRITICAL DOUBLE FEATURE | By Stephen Farber | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/family-secrets.html | FAMILY SECRETS | By Helen Chasin | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/hollywoods-off-broadway.html | HOLLYWOODS OFF BROADWAY | By Ethan Mordden | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/how-we-live-now.html | HOW WE LIVE NOW | By Christopher Jencks | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/international-situations.html | INTERNATIONAL SITUATIONS | By Dean Flower | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Judith K Davison | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Judith K Davison | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Judith K Davison | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/norman-mailer-s-egyptian-novel.html | NORMAN MAILERS EGYPTIAN NOVEL | By Benjamin Demott | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/reading-and-writing-read-any-good-texts-lately.html | READING AND WRITING READ ANY GOOD TEXTS LATELY | By le Anne Schreiber | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/the-making-of-a-writer-three-francs-bought-me-a-bowl-of-borscht.html | THE MAKING OF A WRITER THREE FRANCS BOUGHT ME A BOWL OF BORSCHT | By Wright Morris | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/books/western-complaints.html | WESTERN COMPLAINTS | By Peter L Berger | TX 1-098127 | 1983-04-14 |

| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/amfac-at-a-tropical-crossroad.html | AMFAC AT A TROPICAL CROSSROAD | By Peter Dworkin | TX 1-098127 | 1983-04-14 |
|---|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/battling-for-a-smaller-gaf.html | BATTLING FOR A SMALLER GAF | By Leslie Wayne | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/final-word-psychic-insecurity-and-quarterpoint-spreads.html | FINAL WORD PSYCHIC INSECURITY AND QUARTERPOINT SPREADS | By Murray L Bob | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/forum-recollections-from-the-hill.html | FORUM RECOLLECTIONS FROM THE HILL | By Jennings Randolph | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/funds-brokers-et-al.html | FUNDS BROKERS ET AL | By Robert Krughoff | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/in-hot-pursuit-of-high-yields.html | IN HOT PURSUIT OF HIGH YIELDS | By Robert Krughoff | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/investing-high-tech-stocks-a-real-puzzler.html | INVESTING HIGHTECH STOCKS A REAL PUZZLER | By Daniel F Cuff | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/personal-finance-what-s-sexual-equality-in-a-pension.html | PERSONAL FINANCE WHATS SEXUAL EQUALITY IN A PENSION | By Deborah Rankin | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/prospects.html | PROSPECTS | By Karen W Arenson | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/the-attraction-of-additions.html | THE ATTRACTION OF ADDITIONS | By Robert Krughoff | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/the-hundred-days-of-fdr.html | THE HUNDRED DAYS OF FDR | By Arthur Schlesinger Jr | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/the-wealth-and-aura-of-morgan.html | THE WEALTH AND AURA OF MORGAN | By Robert A Bennett | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/tokyo-developers-bet-on-goofy-and-sushi.html | TOKYO DEVELOPERS BET ON GOOFY AND SUSHI | By Terry Trucco | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/week-in-business-bankbuying-binge-gets-a-yellow-light.html | WEEK IN BUSINESSBANKBUYING BINGE GETS A YELLOW LIGHT | By Lewis D Vorkin | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/business/whats-new-with-the-iras.html | WHATS NEW WITH THE IRAS | By Robert Krughoff | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/a-foreign-policy-for-the-democrats.html | A FOREIGN POLICY FOR THE DEMOCRATS | By Harry McPherson and Richard Holbrooke | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/chicago.html | CHICAGO | By Andrew H Malcolm | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/fashion-the-private-label.html | FASHION THE PRIVATE LABEL | By June Weir | TX 1-098127 | 1983-04-14 |

| 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/food-the-foreign-intrigue-of-couscous.html | FOOD THE FOREIGN INTRIGUE OF COUSCOUS | By Craig Claiborne With Pierre Franey | TX 1-098127 | 1983-04-14 |
|---|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/on-language-kemp-follower.html | ON LANGUAGE KEMP FOLLOWER | By William Safire | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/selling-college-in-a-buyer-s-market.html | SELLING COLLEGE IN A BUYERS MARKET | By Dc Denison | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/sunday-observer-in-the-majors.html | SUNDAY OBSERVER IN THE MAJORS | By Russell Baker | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/the-rich-visions-of-cynthia-ozick.html | THE RICH VISIONS OF CYNTHIA OZICK | By Eve Ottenberg | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/wine-things-past-things-to-come.html | WINE THINGS PAST THINGS TO COME | By Frank J Prial | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/movies/an-opera-diva-turns-tv-filmmaker.html | AN OPERA DIVA TURNS TV FILMMAKER | By Sara Laschever | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/movies/film-view-old-ways-color-new-movies.html | FILM VIEW OLD WAYS COLOR NEW MOVIES | By Vincent Canby | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/movies/zubin-mehta-will-appear-in-a-film-about-zoroaster.html | ZUBIN MEHTA WILL APPEAR IN A FILM ABOUT ZOROASTER | By John Rockwell | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/2-reported-in-lead-in-contest-for-head-of-suffolk-college.html | 2 REPORTED IN LEAD IN CONTEST FOR HEAD OF SUFFOLK COLLEGE | By Frank Lynn | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/a-haven-for-the-homeless-extends-its-efforts.html | A HAVEN FOR THE HOMELESS EXTENDS ITS EFFORTS | By Tessa Melvin | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/a-mary-knoll-film-weighed-for-oscar.html | A MARY KNOLL FILM WEIGHED FOR OSCAR | By Eileen Tabios | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/a-tribute-to-a-special-time.html | A TRIBUTE TO A SPECIAL TIME | By Alvin Klein | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/a-tribute-to-school-boards.html | A TRIBUTE TO SCHOOL BOARDS | By William Wallen | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/about-long-island-baldwin.html | ABOUT LONG ISLAND BALDWIN | By Fred McMorrow | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/aide-says-nrc-overestimated-radiation-danger-in-an-accident.html | AIDE SAYS NRC OVERESTIMATED RADIATION DANGER IN AN ACCIDENT | By Matthew L Wald | TX 1-098127 | 1983-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/airport-noise-issue-both-sides-prepeare-for-return-to-court.html | AIRPORT NOISE ISSUE BOTH SIDES PREPEARE FOR RETURN TO COURT | By Edward Hudson | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/anne-russell-graces-mame.html | ANNE RUSSELL GRACES MAME | By Leah D Frank | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/antiques-castiron-gems-from-new-jerseys-past.html | ANTIQUESCASTIRON GEMS FROM NEW JERSEYS PAST | By Carolyn Darrow | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/art-a-modest-show-in-trenton.html | ARTA MODEST SHOW IN TRENTON | By William Zimmer | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/art-centers-struggle-to-keep-their-audiences-and-books.html | ART CENTERS STRUGGLE TO KEEP THEIR AUDIENCES AND BOOKS | By Ruth Mari | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/art-the-still-life-that-stirs-the-imagination.html | ARTTHE STILL LIFE THAT STIRS THE IMAGINATION | By Phyllis Braff | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/art-works-in-woods-bestir-the-senses.html | ART WORKS IN WOODS BESTIR THE SENSES | By Vivien Raynor | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/at-t-is-planning-a-new-foundation.html | ATT IS PLANNING A NEW FOUNDATION | By Kathleen Teltsch | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/books-are-sold-at-parties-in-homes.html | BOOKS ARE SOLD AT PARTIES IN HOMES | By Alberta Eiseman | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/central-park-s-volunteers-trade-labor-for-learning.html | CENTRAL PARKS VOLUNTEERS TRADE LABOR FOR LEARNING | By Suzanne Daley | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/college-radio-station-offers-a-popular-alternative.html | COLLEGE RADIO STATION OFFERS A POPULAR ALTERNATIVE | By Samuel G Freedman | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/computer-literacy-new-goal-in-schools.html | COMPUTER LITERACY NEW GOAL IN SCHOOLS | By Elizabeth Field | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/connecticut-guide-a-blacksmith-s-art.html | CONNECTICUT GUIDE A BLACKSMITHS ART | By Eleanor Charles | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/connecticut-senate-passes-a-right-to-die-bill.html | CONNECTICUT SENATE PASSES A RIGHTTODIE BILL | By Richard L Madden Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/custody-mediation-is-tested.html | CUSTODY MEDIATION IS TESTED | By Robert K Morrison | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/danger-signals-to-watch-for.html | DANGER SIGNALS TO WATCH FOR | By Sandra Gardner | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/dining-out-competing-with-the-past.html | DINING OUT COMPETING WITH THE PAST | By Florence Fabricant | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/dining-out-washington-did-not-sleep-here.html | DINING OUTWASHINGTON DID NOT SLEEP HERE | By Valerie Sinclair | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/dinning-out-pasta-and-seafood-in-greenwich.html | DINNING OUT PASTA AND SEAFOOD IN GREENWICH | By Patricia Brooks | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/employees-remodel-post-office-in-fairfield.html | EMPLOYEES REMODEL POST OFFICE IN FAIRFIELD | By Addie Wagner | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/empty-schools-pose-dilemma.html | EMPTY SCHOOLS POSE DILEMMA | By Barbara E Rice | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/ex-iowa-judge-heads-pace-law-school.html | EXIOWA JUDGE HEADS PACE LAW SCHOOL | By James Feron | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/expo-on-health-offers-testing.html | EXPO ON HEALTH OFFERS TESTING | By John B OMahoney | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/fee-battle-grows-beyond-the-campus.html | FEE BATTLE GROWS BEYOND THE CAMPUS | By Janet Gardner | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/follow-up-on-the-news-atomic-storage.html | FOLLOWUP ON THE NEWS Atomic Storage | By Richard Haitch | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | on/follow-up-on-the-news-fleeing-china.html | FOLLOWUP ON THE NEWS Fleeing China | By Richard Haitch | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/follow-up-on-the-news-taming-of-tina.html | FOLLOWUP ON THE NEWS Taming of Tina | By Richard Haitch | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/follow-up-on-the-news-weight-of-the-law.html | FOLLOWUP ON THE NEWS Weight of the Law | By Richard Haitch | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/food-warming-oneself-up-on-not-so-warm-spring-days.html | FOOD WARMING ONESELF UP ON NOTSOWARM SPRING DAYS | By Moira Hodgson | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/for-storefront-school-new-stability.html | FOR STOREFRONT SCHOOL NEW STABILITY | By Kathleen Teltsch | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/gardening-early-spring-plantings-flirt-with-frost.html | GARDENINGEARLY SPRING PLANTINGS FLIRT WITH FROST | By Carl Totemeier | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/gardening-early-spring-plantings-flirt-with-frost.html | GARDENINGEARLY SPRING PLANTINGS FLIRT WITH FROST | By Carl Totemeier | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/gardening-early-spring-plantings-flirt-with-frost.html | GARDENINGEARLY SPRING PLANTINGS FLIRT WITH FROST | By Carl Totemeier | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/hartford-show-in-its-17th-year.html | HARTFORD SHOW IN ITS 17TH YEAR | By Carter B Horsley | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/home-clinic-when-you-don-t-hear-the-doorbell-improve-the-system.html | HOME CLINIC WHEN YOU DONT HEAR THE DOORBELL IMPROVE THE SYSTEM | By Bernard Gladstone | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/housing-for-elderly-heads-priority-list.html | HOUSING FOR ELDERLY HEADS PRIORITY LIST | By Debra Wetzel | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/how-hard-it-is-to-hold-one-s-tongue.html | HOW HARD IT IS TO HOLD ONES TONGUE | By Robert W Hogan | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/how-two-eaglets-were-hatched.html | HOW TWO EAGLETS WERE HATCHED | By Leo H Carney | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/indian-agreement-is-vetoed.html | INDIAN AGREEMENT IS VETOED | By Pete Mobilia | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/injecting-life-into-baseball.html | INJECTING LIFE INTO BASEBALL | By David L Walter | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/it-s-time-once-more-to-test-the-waters.html | ITS TIME ONCE MORE TO TEST THE WATERS | By Joseph Fsullivan | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/jewishfolklore-conference-to-be-held.html | JEWISHFOLKLORE CONFERENCE TO BE HELD | By Rochelle Lefkowitz | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/leaders-far-apart-on-next-fiscal-step.html | LEADERS FAR APART ON NEXT FISCAL STEP | By Richard L Madden | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/li-annie-equals-bradway-s.html | LI ANNIE EQUALS BRADWAYS | By Leah D Frank | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/li-teen-ager-killed-and-second-hurt-in-cairo-fall.html | LI TEENAGER KILLED AND SECOND HURT IN CAIRO FALL | By Joseph B Treaster | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/lincoln-tunnel-tube-pounded-by-traffic-is-being-resurfaced.html | LINCOLN TUNNEL TUBE POUNDED BY TRAFFIC IS BEING RESURFACED | By Joseph Deitch | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/lobster-trawling-irks-li-fisherman.html | LOBSTER TRAWLING IRKS LI FISHERMAN | By Lydia Tortora | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/long-island-guide-the-flowers-that-bloom.html | LONG ISLAND GUIDETHE FLOWERS THAT BLOOM | By Barbara Delatiner | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/looking-to-westport-for-inspiration.html | LOOKING TO WESTPORT FOR INSPIRATION | By Ruth Robinson | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/lost-glories-of-duckpin-bowling.html | LOST GLORIES OF DUCKPIN BOWLING | By John Cavanaugh | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/lottery-aide-seeks-time-for-rebuttal.html | LOTTERY AIDE SEEKS TIME FOR REBUTTAL | By Donald Janson | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/mount-sinai-names-a-chief-executive.html | MOUNT SINAI NAMES A CHIEF EXECUTIVE | By Richard Severo | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/negotiators-meet-on-metro-north-rail-strike.html | NEGOTIATORS MEET ON METRONORTH RAIL STRIKE | By William G Blair | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/new-jersey-journal-080031.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/newark-archdiocese-expects-to-pay-off-its-debt-by-1984.html | NEWARK ARCHDIOCESE EXPECTS TO PAY OFF ITS DEBT BY 1984 | By Charles Austin | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/no-more-patches-on-the-state-s-tax-quilt.html | NO MORE PATCHES ON THE STATES TAX QUILT | By Richard F Schneller | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/nursing-education-is-debated.html | NURSING EDUCATION IS DEBATED | By Sandra Friedland | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/opinion-a-return-to-the-city-of-urbs.html | OPINION A RETURN TO THE CITY OF URBS | By Ruth Seldin | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/opinion-children-of-survivors-link-between-past-and-future.html | OPINION CHILDREN OF SURVIVORS LINK BETWEEN PAST AND FUTURE | By Toby Oretsky | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/opinion-fair-representation-let-nassau-look-at-suffolk-and-learn.html | OPINION FAIR REPRESENTATION LET NASSAU LOOK AT SUFFOLK AND LEARN | By Thomas Schiliro | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/opinion-needs-tlc-and-all-that.html | OPINION NEEDS TLC AND ALL THAT | By Joseph J Neuschatz | TX 1-098127 | 1983-04-14 |

| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/opinion-replies-to-tomorrow-a-job-choices-or-no-choice-at-all.html | OPINION REPLIES TO TOMORROW A JOB CHOICES OR NO CHOICE AT ALL | By Barbara Lowe | TX 1-098127 | 1983-04-14 |
|---|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/opinion-the-road-to-prosperity-isn-t-paved-with-chips.html | Opinion THE ROAD TO PROSPERITY ISNT PAVED WITH CHIPS | By Chuck Hardwick | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/osining-girls-to-play-soccer-in-europe.html | OSINING GIRLS TO PLAY SOCCER IN EUROPE | By Ian T MacAuley | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/panel-says-vandals-cost-state-u-600000-a-year.html | PANEL SAYS VANDALS COST STATE U 600000 A YEAR | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/plane-forced-to-land-on-westchester-road.html | Plane Forced to Land On Westchester Road | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/plays-s-the-thing-not-quite-the-thing.html | PLAYSS THE THING NOT QUITE THE THING | By Alvin Klein | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/police-searches-questioned.html | POLICE SEARCHES QUESTIONED | By Albert Jparisi | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/precious-things-we-threw-away.html | PRECIOUS THINGS WE THREW AWAY | By Manette Adams | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/preventing-youthful-suicides.html | PREVENTING YOUTHFUL SUICIDES | By Sandra Gardner | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/princeton-an-abstruse-albee.html | PRINCETON AN ABSTRUSE ALBEE | By Alvin Klein | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/razing-of-1774-home-causes-dispute-upstate.html | RAZING OF 1774 HOME CAUSES DISPUTE UPSTATE | By Harold Faber Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/replies-to-tomorrow-a-job-choices-or-no-choice-at-all.html | REPLIES TO TOMORROW A JOB CHOICES OR NO CHOICE AT ALL | By Anne Dagosto | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/rewards-in-fight-on-anti-semitism.html | REWARDS IN FIGHT ON ANTISEMITISM | By Lawrence Van Gelder | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/rise-in-tuition-voted-for-u-of-connecticut.html | Rise in Tuition Voted For U of Connecticut | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/rutgers-series-makes-tv-debut.html | RUTGERS SERIES MAKES TV DEBUT | By Maureen Duffy | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/school-vote-draws-few-candidates.html | SCHOOL VOTE DRAWS FEW CANDIDATES | By Louise Saul | TX 1-098127 | 1983-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/seeking-to-conquer-18th-century-farce.html | SEEKING TO CONQUER 18th CENTURY FARCE | By Barbara Delatiner | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/speaking-personally-making-a-payment-on-the-past.html | SPEAKING PERSONALLY MAKING A PAYMENT ON THE PAST | By Roger Bgranet | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/stratford-theater-still-has-problems.html | STRATFORD THEATER STILL HAS PROBLEMS | By Peggy McCarthy | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/stricter-fire-rules.html | STRICTER FIRE RULES | By Evelyn Philips | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/talks-to-resume-in-albany-over-delaying-bottle-deposit-law.html | TALKS TO RESUME IN ALBANY OVER DELAYING BOTTLE DEPOSIT LAW | By Edward A Gargan Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/teachers-learn-to-teach-holocaust.html | TEACHERS LEARN TO TEACH HOLOCAUST | By Barbara Delatiner | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/tennis-anyone-try-multisports.html | TENNIS ANYONE TRY MULTISPORTS | By Charles Friedman | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/termite-chemicals-drawing-scrutiny.html | TERMITE CHEMICALS DRAWING SCRUTINY | By James Barron | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/today.html | TODAY | By Jeremiah J Mahoney | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/top-notch-qualtiy-at-yale-competition.html | TOPNOTCH QUALTIY AT YALE COMPETITION | By Robert Sherman | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/torah-to-be-dedicated-today.html | TORAH TO BE DEDICATED TODAY | By Gloria Saft | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/toxic-cleanup-plan-assailed-as-flawed.html | TOXIC CLEANUP PLAN ASSAILED AS FLAWED | By Leo H Carney | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/upsurge-in-gambling-arouses-concern.html | UPSURGE IN GAMBLING AROUSES CONCERN | By Ellen Mitchell | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/us-opens-inquiry-on-bayonne-police.html | US OPENS INQUIRY ON BAYONNE POLICE | By Joseph Malinconico | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/volunteers-help-neglected-children-in-court-cases.html | VOLUNTEERS HELP NEGLECTED CHILDREN IN COURT CASES | By Pete Mobilia | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/wagner-is-named-head-of-schools-in-6-1-vote-by-board-of-education.html | WAGNER IS NAMED HEAD OF SCHOOLS IN 61 VOTE BY BOARD OF EDUCATION | By Joyce Purnick | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/waiting-lists-are-long-for-organ-transplants.html | WAITING LISTS ARE LONG FOR ORGAN TRANSPLANTS | By Peggy McCarthy | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/waterman-81-gets-a-place-in-history.html | WATERMAN 81 GETS A PLACE IN HISTORY | By Robert A Hamilton | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/wesleyan-students-discover-joy-of-dance.html | WESLEYAN STUDENTS DISCOVER JOY OF DANCE | By Randy Siegel | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/where-to-go-to-seek-help.html | WHERE TO GO TO SEEK HELP | By Sandra Gardner | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/why-members-dont-run.html | WHY MEMBERS DONT RUN | By Louise Saul | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/an-appeal-for-unity.html | AN APPEAL FOR UNITY | By James Reston | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/its-called-rushville-but-times-are-slow.html | ITS CALLED RUSHVILLE BUT TIMES ARE SLOW | By Paul W Barada | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/repay-us-japanese.html | REPAY US JAPANESE | By John J McCloy | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/road-to-disaster.html | ROAD TO DISASTER | By Anthony Lewis | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/a-road-project-upsets-residents-of-windsor.html | A ROAD PROJECT UPSETS RESIDENTS OF WINDSOR | By Andree Brooks | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/builders-again-promoting-their-product.html | BUILDERS AGAIN PROMOTING THEIR PRODUCT | By Alan S Oser | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/city-owned-housing-units-increase.html | CITYOWNED HOUSING UNITS INCREASE | By Ronald Smothers | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/if-you-re-thinking-of-living-in-bayonne.html | IF YOURE THINKING OF LIVING IN BAYONNE | By Joseph Malinconico | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/in-new-jersey-business-and-academia-meld-at-princeton.html | IN NEW JERSEY BUSINESS AND ACADEMIA MELD AT PRINCETON | By Anthony Depalma | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/postings-a-palisades-manor-house.html | POSTINGS A PALISADES MANOR HOUSE | By Shawn G Kennedy | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/postings-back-office-conference.html | POSTINGS BACKOFFICE CONFERENCE | By Shawn G Kennedy | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/postings-creative-designs.html | POSTINGS CREATIVE DESIGNS | By Shawn G Kennedy | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/postings-lessons-for-all.html | POSTINGS LESSONS FOR ALL | By Shawn G Kennedy | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/queens-feels-zoning-pressures.html | QUEENS FEELS ZONING PRESSURES | By Diana Shaman | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/talking-fix-up-loans-borrowing-to-improve-your-house.html | TALKING FIXUP LOANS BORROWING TO IMPROVE YOUR HOUSE | By Frances Cerra | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/9-sailors-left-in-last-leg-of-world-race.html | 9 Sailors Left in Last Leg of World Race | By Joanne A Fishman | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/a-basketball-victory-over-logic-and-predictability.html | A BASKETBALL VICTORY OVER LOGIC AND PREDICTABILITY | By Joe Flaherty | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/about-cars-turbo-called-thunderbird.html | ABOUT CARS Turbo Called Thunderbird | By Marshall Schuon | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/at-johns-hopkins-lacrosse-is-no.1.html | At Johns Hopkins Lacrosse Is No1 | By John B Forbes | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/blair-expects-to-make-an-impact-on-nets.html | BLAIR EXPECTS TO MAKE AN IMPACT ON NETS | Special to the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/cardinals-hand-mets-first-defeat-5-0.html | CARDINALS HAND METS FIRST DEFEAT 50 | By James Tuite | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/grand-national-to-corbiere.html | Grand National to Corbiere | By Jon Nordheimer Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/gym-title-to-nebraska.html | Gym Title to Nebraska | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/happy-on-baseline-tracy-austin-sticks-to-her-game.html | HAPPY ON BASELINE TRACY AUSTIN STICKS TO HER GAME | By Peter Alfano | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/knicks-king-at-his-best-under-pressure.html | KNICKS KING AT HIS BEST UNDER PRESSURE | By Sam Goldaper | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/miss-austin-wins-chance-to-halt-miss-navratilova.html | MISS AUSTIN WINS CHANCE TO HALT MISS NAVRATILOVA | Special to the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/miss-cohen-sweeps.html | Miss Cohen Sweeps | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/miss-lopez-takes-2-shot-lead-on-209.html | MISS LOPEZ TAKES 2SHOT LEAD ON 209 | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/nets-win-taub-angry-at-brown-s-move.html | Nets Win Taub Angry at Browns Move | By Roy S Johnson Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/nhl-playoffs-canadiens-ousted.html | NHL Playoffs Canadiens Ousted | AP | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/nicklaus-familiar-with-back-trouble.html | NICKLAUS FAMILIAR WITH BACK TROUBLE | Special to the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/olson-vaults-18-8-1-4-for-relays-record.html | Olson Vaults 188 14 For Relays Record | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/olympic-visas-assured.html | OLYMPIC VISAS ASSURED | By Neil Amdur | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/outdoors-how-americans-enjoy-wildlife.html | OUTDOORS How Americans Enjoy Wildlife | By Robert Mcg Thomas Jr | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/rain-again-forces-delay-in-masters.html | RAIN AGAIN FORCES DELAY IN MASTERS | By Gordon S White Jr Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/rangers-win-9-3-to-sweep-flyers.html | RANGERS WIN 93 TO SWEEP FLYERS | By Kevin Dupont Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/salazar-5th-de-castella-wins.html | Salazar 5th de Castella Wins | By Jane Gross Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/sports-of-the-times-it-s-time-to-move-on.html | SPORTS OF THE TIMES ITS TIME TO MOVE ON | By George Vecsey | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/sports-of-the-times-those-new-masters-caddies.html | Sports of the Times Those New Masters Caddies | DAVE ANDERSONBy Sports of the Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/the-long-last-night-in-the-ring-for-benny-leonard.html | THE LONG LAST NIGHT IN THE RING FOR BENNY LEONARD | By Bud Greenspan | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/title-s-impact-is-sinking-in-at-nc-state.html | TITLES IMPACT IS SINKING IN AT NC STATE | By Ira Berkow | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/trainer-relying-on-quality.html | TRAINER RELYING ON QUALITY | By Steven Crist Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/walker-expected-to-lead-offense-again.html | WALKER EXPECTED TO LEAD OFFENSE AGAIN | By William N Wallace | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/yanks-beaten-74-by-blue-jay-homer-off-gossage-in-8th.html | YANKS BEATEN 74 BY BLUE JAY HOMER OFF GOSSAGE IN 8TH | By Murray Chase | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/style/future-events-spring-frolics.html | Future Events Spring Frolics | By Ruth Robinson | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/style/style-loehmann-s-an-empire-built-by-one-woman.html | STYLE LOEHMANNS AN EMPIRE BUILT BY ONE WOMAN | By Fred Ferretti | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/theater/has-all-s-well-escaped-its-past-london.html | HAS ALLS WELL ESCAPED ITS PAST LONDON | By Benedict Nightingale | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/theater/stage-view-the-joy-of-the-unexpected.html | STAGE VIEW THE JOY OF THE UNEXPECTED | By Walter Kerr | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/theater/theater-champeeen-celebrates-bessie-smith.html | THEATERCHAMPEEEN CELEBRATES BESSIE SMITH | By Mel Gussow | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/candor-chinese-style.html | CANDOR CHINESE STYLE | By Edith Evans Asbury | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/cold-comfort-in-rome.html | COLD COMFORT IN ROME | By Paul Hofmann | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/fielding-s-35-year-tour-of-europe.html | FIELDINGS 35YEAR TOUR OF EUROPE | By Edwin McDowell | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/for-serious-collectors-the-best-at-a-price.html | FOR SERIOUS COLLECTORS THE BEST AT A PRICE | By Rita Reif | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/hong-kong-rooms-with-a-view.html | HONG KONG ROOMS WITH A VIEW | By Terry Trucco | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/how-far-your-dollar-can-go.html | HOW FAR YOUR DOLLAR CAN GO | By E J Dionne Jr | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/in-paris-maps-for-kings-and-other-travelers.html | IN PARIS MAPS FOR KINGS AND OTHER TRAVELERS | By Gunilla Knutsson | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/new-guides-for-the-pocket.html | NEW GUIDES FOR THE POCKET | By Frank J Prial | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/practical-traveler-how-to-choose-an-escorted-tour.html | PRACTICAL TRAVELER HOW TO CHOOSE AN ESCORTED TOUR | By Paul Grimes | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/some-detours-in-pursuit-of-porcelain.html | SOME DETOURS IN PURSUIT OF PORCELAIN | By Bernard Kalb | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/south-america-s-orchestra-of-water.html | SOUTH AMERICAS ORCHESTRA OF WATER | By Edward Schumacher | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/the-past-seen-in-a-world-of-maps.html | THE PAST SEEN IN A WORLD OF MAPS | By Rv Denenberg | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/travel-advisory-oenophiles-afloat-afoot-alps-wine-cruises-feature-tours-tastings.html | TRAVEL ADVISORY OENOPHILES AFLOAT AFOOT IN THE ALPS Wine Cruises Feature Tours And Tastings | By Lawrence Van Gelder | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/what-s-doing-in-dublin.html | WHATS DOING IN DUBLIN | By Desmond Rushe | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/2-more-held-in-slaying-of-13.html | 2 More Held in Slaying of 13 | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/90-jobless-rate-grinds-west-virginia-coal-town.html | 90 JOBLESS RATE GRINDS WEST VIRGINIA COAL TOWN | By William Robbins Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/a-year-after-crisis-landing-air-hero-almost-does-encore.html | A Year After Crisis Landing Air Hero Almost Does Encore | Special to the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/around-the-nation-coast-dentist-is-sought-in-deaths-of-3-patients.html | AROUND THE NATION Coast Dentist Is Sought In Deaths of 3 Patients | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/astronauts-ride-2d-space-shuttle-to-smooth-landing.html | ASTRONAUTS RIDE 2D SPACE SHUTTLE TO SMOOTH LANDING | By John Noble Wilford Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/catholic-schools-report-gains.html | Catholic Schools Report Gains | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/coast-governor-creates-stir-by-blocking-a-parole.html | COAST GOVERNOR CREATES STIR BY BLOCKING A PAROLE | By Wallace Turner | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/convicted-of-false-complaint.html | Convicted of False Complaint | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/cutoffs-for-mentally-ill-bring-moratorium-plea.html | Cutoffs for Mentally Ill Bring Moratorium Plea | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/democrats-in-chicago-put-campaign-techniques-to-work-for-the-republican.html | DEMOCRATS IN CHICAGO PUT CAMPAIGN TECHNIQUES TO WORK FOR THE REPUBLICAN | By Andrew H Malcolm Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/drifter-who-inherited-fortune-dies-of-tuberculosis-on-coast.html | Drifter Who Inherited Fortune Dies of Tuberculosis on Coast | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/female-prison-guards-found-to-be-as-effective-as-males.html | Female Prison Guards Found To Be as Effective as Males | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/medicare-proposals-said-to-burden-those-most-ill.html | MEDICARE PROPOSALS SAID TO BURDEN THOSE MOST ILL | By Robert Pear | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/memorial-garden-for-clark.html | Memorial Garden for Clark | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/mondale-wins-massachusetts-ballot-despite-labor-s-neutral-votes.html | MONDALE WINS MASSACHUSETTS BALLOT DESPITE LABORS NEUTRAL VOTES | By Howell Raines Special To the New York Times | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/officials-say-mx-study-may-lead-to-a-new-arms-control-strategy.html | OFFICIALS SAY MX STUDY MAY LEAD TO A NEW ARMSCONTROL STRATEGY | By Hedrick Smith Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/oil-slick-closes-capital-road.html | Oil Slick Closes Capital Road | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/opposition-develops-to-ending-fire-research.html | OPPOSITION DEVELOPS TO ENDING FIRE RESEARCH | By Michael Decourcy Hinds Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/parent-support-law-languishing-in-indiana.html | PARENTSUPPORT LAW LANGUISHING IN INDIANA | Special to the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/poor-criticize-sacramento-welfare-program.html | POOR CRITICIZE SACRAMENTO WELFARE PROGRAM | Special to the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/progress-on-cancer-hailed.html | Progress on Cancer Hailed | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/reagan-says-he-will-veto-any-repeal-of-tax-cut.html | REAGAN SAYS HE WILL VETO ANY REPEAL OF TAX CUT | By Irvin Molotsky Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/reporter-guilty-of-fraud.html | Reporter Guilty of Fraud | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/south-carolina-sheriff-accused-of-misconduct.html | South Carolina Sheriff Accused of Misconduct | Special to the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/students-gain-in-basic-skills-but-high-school-scores-fall-grading-the-schools.html | STUDENTS GAIN IN BASIC SKILLS BUT HIGH SCHOOL SCORES FALL GRADING THE SCHOOLS | By Edward B Fiske | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/town-vote-may-settle-fate-of-tough-gun-law.html | TOWN VOTE MAY SETTLE FATE OF TOUGH GUN LAW | Special to the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/us/women-ministers-are-feeling-dual-role.html | WOMEN MINISTERS ARE FEELING DUAL ROLE | By Charles Austin | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/democrats-everywhere-may-catch-fallout-from-chicago.html | DEMOCRATS EVERYWHERE MAY CATCH FALLOUT FROM CHICAGO | By Howell Raines | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/espionage-too-has-rules-of-the-road.html | ESPIONAGE TOO HAS RULES OF THE ROAD | By David Binder | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/for-plo-a-1st-class-trip-to-nowhere.html | FOR PLO A 1STCLASS TRIP TO NOWHERE | By Thomas L Friedman | TX 1-098127 | 1983-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ideas-trends-a-test-veterans-getting-a-break-on-health-care.html | IDEAS  TRENDS ATest Veterans Getting a Break On Health Care | By Wayne Biddle and Margot Slade | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ideas-trends-an-updated-form-of-contraception.html | IDEAS  TRENDS An Updated Form Of Contraception | By Wayne Biddle and Margot Slade | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ideas-trends-bennington-s-mutual-aid-idea.html | IDEAS  TRENDS Benningtons Mutual Aid Idea | By Wayne Biddle and Margot Slade | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ideas-trends-gulf-oil-spill-war-comes-first.html | IDEAS  TRENDS Gulf Oil Spill War Comes First | By Wayne Biddle and Margot Slade | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ideas-trends-overenergized-cat-scanners.html | IDEAS  TRENDS Overenergized CAT Scanners | By Wayne Biddle and Margot Slade | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ideas-trends-reagan-scuttles-pequot-deal.html | IDEAS  TRENDS Reagan Scuttles Pequot Deal | By Wayne Biddle and Margot Slade | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/managua-counts-a-lot-on-a-mobilized-militia.html | MANAGUA COUNTS A LOT ON A MOBILIZED MILITIA | By Stephen Kinzer | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/mayors-cheer-and-count-the-gate.html | MAYORS CHEERAND COUNT THE GATE | By Joseph Durso | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/nassau-budget-watchers-begin-to-see-red.html | NASSAU BUDGETWATCHERS BEGIN TO SEE RED | JAMES BARRON | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/on-arms-and-arms-control-serious-new-warning-signals.html | ON ARMS AND ARMS CONTROL SERIOUS NEW WARNING SIGNALS | By Steven R Weisman | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ranks-of-missile-protesters-have-widened-and-deepened.html | RANKS OF MISSILE PROTESTERS HAVE WIDENED AND DEEPENED | By John Vinocur | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/shuttle-won-t-soon-carry-its-own-financial-weight.html | SHUTTLE WONT SOON CARRY ITS OWN FINANCIAL WEIGHT | By Wayne Biddle | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/some-remedies-have-unwanted-side-effects.html | SOME REMEDIES HAVE UNWANTED SIDE EFFECTS | By Martin Tolchin | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-nation-a-final-opinion-that-s-surprisingly-far-from-final.html | THE NATION A FINAL OPINION THATS SURPRISINGLY FAR FROM FINAL | By Linda Greenhouse | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-nation-an-8-to-1-no-to-nuclear-waste.html | THE NATION An 8to1 No To Nuclear Waste | By Caroline Herron Carlyle Douglas and Michael Wright | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-nation-ex-senators-urge-major-reform-of-senate-rules.html | THE NATION ExSenators Urge Major Reform of Senate Rules | By Caroline Herron Carlyle Douglas and Michael Wright | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-nation-haven-from-the-wars.html | THE NATION Haven From The Wars | By Caroline Herron Carlyle Douglas and Michael Wright | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-region-brink-s-jury-to-be-nameless.html | THE REGION Brinks Jury To Be Nameless | By Richard Levine | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-region-era-of-bigger-trucks-runs-into-state-resistance.html | THE REGION Era of Bigger Trucks Runs Into State Resistance | By Richard Levine | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-region-jersey-trains-moving-again.html | THE REGION Jersey Trains Moving Again | By Richard Levine | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-region-law-catches-up-with-landlords.html | THE REGION Law Catches Up With Landlords | By Richard Levine | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-region-universities-dig-in-over-linking-costs-with-tuition.html | THE REGION UNIVERSITIES DIG IN OVER LINKING COSTS WITH TUITION | By Samuel Weiss | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-telling-debate-over-what-should-be-secret.html | THE TELLING DEBATE OVER WHAT SHOULD BE SECRET | By Robert Pear | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-world-a-slippery-rug-for-salvador-s-defense-chief.html | THE WORLD A Slippery Rug For Salvadors Defense Chief | By Henry Giniger and Milt Freudenheim | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-world-after-hardball-resuming-tennis.html | THE WORLD After Hardball Resuming Tennis | By Henry Giniger and Milt Freudenheim | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-world-east-bloc-plans-a-summit-too.html | THE WORLD East Bloc Plans A Summit Too | By Henry Giniger and Milt Freudenheim | TX 1-098127 | 1983-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-world-nudging-israel-to-lure-hussein.html | THE WORLD Nudging Israel To Lure Hussein | By Henry Giniger and Milt Freudenheim | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-world-vietnam-steps-up-war-next-door.html | THE WORLD Vietnam Steps Up War Next Door | By Henry Giniger and Milt Freudenheim | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/world-speculation-mounts-on-who-will-next-head-the-fed.html | WORLD SPECULATION MOUNTS ON WHO WILL NEXT HEAD THE FED | By H Erich Heinemann | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/world/3-students-arrested-in-korea.html | 3 Students Arrested in Korea | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/world/4-colleges-oppose-plan-by-pretoria.html | 4 COLLEGES OPPOSE PLAN BY PRETORIA | Special to the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/world/6-arab-nations-hope-oil-spill-brings-truce-in-gulf.html | 6 ARAB NATIONS HOPE OIL SPILL BRINGS TRUCE IN GULF | By William E Farrell Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/world/colombian-novelist-returns.html | Colombian Novelist Returns | Reuter | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/world/diaspora-of-a-dominican-jewish-town.html | DIASPORA OF A DOMINICAN JEWISH TOWN | By David Margolick Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/world/japan-deports-chinese-after-us-bars-asylum.html | Japan Deports Chinese After US Bars Asylum | AP | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/world/mexican-assailed-over-leadership.html | MEXICAN ASSAILED OVER LEADERSHIP | By Alan Riding Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/world/nicaraguan-warns-honduras-on-raids.html | NICARAGUAN WARNS HONDURAS ON RAIDS | By Stephen Kinzer Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/world/peking-s-farm-policies-beginning-to-pay-off.html | PEKINGS FARM POLICIES BEGINNING TO PAY OFF | By Christopher S Wren Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/world/protests-put-aside-greeks-join-us-in-party.html | PROTESTS PUT ASIDE GREEKS JOIN US IN PARTY | By Marvine Howe Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/world/third-world-economic-talks-take-on-softer-tone.html | THIRD WORLD ECONOMIC TALKS TAKE ON SOFTER TONE | By Edward Schumacher | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/world/us-and-canadians-to-review-relations.html | US AND CANADIANS TO REVIEW RELATIONS | By Michael T Kaufman Special To the New York Times | TX 1-098127 | 1983-04-14 |
| 1983-04-10 | https://www.nytimes.com/1983/04/10/world/us-said-to-plan-a-military-base-in-honduras-to-train-salvadorans.html | US SAID TO PLAN A MILITARY BASE IN HONDURAS TO TRAIN SALVADORANS | By Raymond Bonner | TX 1-098127 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/dance-the-asian-american-and-lyric-ensembles.html | DANCE THE ASIAN AMERICAN AND LYRIC ENSEMBLES | By Jennifer Dunning | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/lester-crystal-the-man-who-s-changing-the-macneil-lehrer-report.html | LESTER CRYSTAL THE MAN WHOS CHANGING THE MacNEILLEHRER REPORT | By Frank J Prial | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/music-rosen-at-carnegie.html | MUSIC ROSEN AT CARNEGIE | By Bernard Holland | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/opera-false-messiah-by-bruce-adolphe-at-y.html | OPERA FALSE MESSIAH BY BRUCE ADOLPHE AT Y | By Bernard Holland | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/tv-a-capitalist-worker-siegfried.html | TV A CAPITALISTWORKER SIEGFRIED | By John J OConnor | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/tv-private-lives-vs-a-public-press.html | TV PRIVATE LIVES vs A PUBLIC PRESS | By John Corry | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/books/books-of-the-times-091161.html | Books Of The Times | By Michiko Kakutani | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/books/puerto-rican-writers-gather.html | PUERTO RICAN WRITERS GATHER | By Jo Thomas | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/advertising-a-boston-agency-tries-to-lure-new-yorkers.html | ADVERTISING A Boston Agency Tries To Lure New Yorkers | By Philip H Dougherty | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/advertising-agencies-add-tv-production.html | Advertising Agencies Add TV Production | By Philip H Dougherty | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/advertising-needham-harper-gets-c-c-cola-account.html | ADVERTISING Needham Harper Gets C  C Cola Account | By Philip H Dougherty | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/advertising-new-products-show-up-at-a-brisk-pace.html | ADVERTISING New Products Show Up At A Brisk Pace | By Philip H Dougherty | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/allied-stores-suit.html | Allied Stores Suit | By Arnold H Lubasch | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/chrysler-trims-finance-rate.html | Chrysler Trims Finance Rate | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/commodities-success-of-cboe-100-option.html | Commodities Success Of CBOE  100 Option | By Hj Maidenberg | TX 1-098121 | 1983-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/credit-markets-us-fiscal-policy-watched.html | CREDIT MARKETS US FISCAL POLICY WATCHED | By Michael Quint | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/fortia-sharpening-its-image.html | FORTIA SHARPENING ITS IMAGE | By Barnaby J Feder Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/generic-ads-on-tv-promoting-lawyers.html | GENERIC ADS ON TV PROMOTING LAWYERS | By Tamar Lewin | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/gold-mining-boom-in-soviet-forecast.html | GOLDMINING BOOM IN SOVIET FORECAST | By Paul Lewis Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/japan-critical-of-cycle-tariff.html | Japan Critical Of Cycle Tariff | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/last-minute-push-for-ira-s.html | LAST MINUTE PUSH FOR IRAS | By William G Blair | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/market-place-when-the-dow-faces-a-test.html | Market Place When the Dow Faces a Test | By Vartanig G Vartan | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/military-computer-program-success.html | MILITARY COMPUTERPROGRAM SUCCESS | By Andrew Pollack | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/rolls-cuts-thousands-from-car-prices.html | Rolls Cuts Thousands From Car Prices | By Marshall Schuon | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/senate-set-to-resume-tax-fight.html | SENATE SET TO RESUME TAX FIGHT | By David Shribman Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/synthetic-fuels-plant-sees-loss.html | SYNTHETIC FUELS PLANT SEES LOSS | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/washington-watch-new-patterns-on-gas-prices.html | Washington Watch New Patterns On Gas Prices | By Robert D Hershey Jr | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/business/weak-yen-hurts-trade-ties.html | WEAK YEN HURTS TRADE TIES | By Steve Lohr Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/a-budget-increase-for-city-s-schools-is-seen-by-wagner.html | A BUDGET INCREASE FOR CITYS SCHOOLS IS SEEN BY WAGNER | By Joyce Purnick | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/bridge-new-yorkers-finish-tour-of-new-zealand-unbeaten.html | Bridge New Yorkers Finish Tour Of New Zealand Unbeaten | By Alan Truscott Special To the New York Times | TX 1-098121 | 1983-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/indian-land-conflict-rekindled-in-connecticut.html | INDIAN LAND CONFLICT REKINDLED IN CONNECTICUT | By Samuel G Freedman Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/legislature-due-to-act-on-roads-and-jobless-pay.html | LEGISLATURE DUE TO ACT ON ROADS AND JOBLESS PAY | By Edward A Gargan | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/new-york-area-soaked-on-6th-weekend-in-row.html | NEW YORK AREA SOAKED ON 6TH WEEKEND IN ROW | By Douglas C McGill | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/new-york-day-by-day-a-place-for-alex-rose.html | NEW YORK DAY BY DAY  A Place for Alex Rose | By Laurie Johnston and Susan Anderson | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/new-york-day-by-day-nontraditional-offering.html | NEW YORK DAY BY DAY  Nontraditional Offering | By Laurie Johnston and Susan Anderson | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/new-york-day-by-day-remembering-warsaw.html | NEW YORK DAY BY DAY  Remembering Warsaw | By Laurie Johnston and Susan Anderson | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/new-york-day-by-day-slow-dance-into-retirement.html | NEW YORK DAY BY DAY  Slow Dance Into Retirement | By Laurie Johnston and Susan Anderson | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/new-york-day-by-whitey-s-tale.html | NEW YORK DAY BY DAY  Whiteys Tale | By Laurie Johnston and Susan Anderson | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/nj-transit-s-riders-slow-in-returning-to-trains.html | NJ TRANSITS RIDERS SLOW IN RETURNING TO TRAINS | By David W Dunlap | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/partial-failures-by-six-reactors-cited-in-inquiry.html | PARTIAL FAILURES BY SIX REACTORS CITED IN INQUIRY | By Matthew L Wald | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/renewed-negotiations-fail-to-end-metro-north-strike.html | RENEWED NEGOTIATIONS FAIL TO END METRONORTH STRIKE | By Ari L Goldman | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/sportswear-makes-city-a-world-fashion-leader.html | SPORTSWEAR MAKES CITY A WORLD FASHION LEADER | By Bernadine Morris | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/stouffer-appeal-awaited-calmly-by-freed-waiter.html | STOUFFER APPEAL AWAITED CALMLY BY FREED WAITER | By James Feron Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/the-region-10000-seek-46-jobs-at-a-buffalo-plant.html | THE REGION 10000 Seek 46 Jobs At a Buffalo Plant | AP | TX 1-098121 | 1983-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/wagner-s-job-to-be-split-by-the-2-other-deputies.html | WAGNERS JOB TO BE SPLIT BY THE 2 OTHER DEPUTIES | By Maurice Carroll | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/obituaries/rep-phillip-burton-democratic-liberal-dies-on-visit-to-california.html | REP PHILLIP BURTON DEMOCRATIC LIBERAL DIES ON VISIT TO CALIFORNIA | By Wallace Turner Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/essay-ozymondias-o-neill.html | ESSAY OZYMONDIAS ONEILL | By William Safire | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/foreign-affairs-warning-danger-in-space.html | FOREIGN AFFAIRS WARNING DANGER IN SPACE | By Flora Lewis | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/infanticide-in-china.html | INFANTICIDE IN CHINA | By Li Jianguo and Zhang Xiaoying | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/supporting-parents.html | SUPPORTING PARENTS | By Daniel Callahan | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/agonizing-with-arnie.html | Agonizing With Arnie | By Dave Anderson | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/big-day-for-cycling.html | Big Day For Cycling | By George Vecsey | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/celtics-115-pistons-113.html | Celtics 115 Pistons 113 | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/floyd-and-stadler-lead-in-masters.html | FLOYD AND STADLER LEAD IN MASTERS | By Gordon S White Jr Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/flyer-brawn-offset-by-rangers-skill.html | FLYER BRAWN OFFSET BY RANGERS SKILL | By Lawrie Mifflin | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/frazier-beats-broad-on-close-decision.html | Frazier Beats Broad On Close Decision | By Michael Katz Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/generals-lose-5th-time-21-6.html | GENERALS LOSE 5TH TIME 216 | By William N Wallace Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/islanders-eliminate-capitals.html | ISLANDERS ELIMINATE CAPITALS | By Kevin Dupont Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/joys-of-surf-fishing.html | JOYS OF SURF FISHING | By Nelson Bryant | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/jury-reconvening-in-nfl-case.html | Jury Reconvening In NFL Case | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/knicks-beaten-by-76ers.html | KNICKS BEATEN BY 76ERS | By Sam Goldaper Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/mets-send-rajsich-to-minors.html | Mets Send Rajsich to Minors | By James Tuite | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/miss-lopez-is-winner.html | Miss Lopez Is Winner | AP | TX 1-098121 | 1983-04-14 |

| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/miss-navratilova-3-set-victor-in-final.html | MISS NAVRATILOVA 3SET VICTOR IN FINAL | By Peter Alfano Special To the New York Times | TX 1-098121 | 1983-04-14 |
|---|---|---|---|---|---|
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/pirates-5-0-rally-to-defeat-astros-10-8.html | PIRATES 50 RALLY TO DEFEAT ASTROS 108 | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/rangers-turn-back-red-sox.html | RANGERS TURN BACK RED SOX | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/santa-anita-derby-won-by-7-2-marfa.html | SANTA ANITA DERBY WON BY 72 MARFA | By Steven Crist | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/schlichter-s-father-appeals-for-him.html | Schlichters Father Appeals for Him | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/school-all-star-games-give-many-assists.html | SCHOOL ALLSTAR GAMES GIVE MANY ASSISTS | By William C Rhoden Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/sonics-102-blazers-93.html | Sonics 102 Blazers 93 | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/sports-world-specials-below-the-rim.html | SPORTS WORLD SPECIALS Below the Rim | By John Radosta | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/sports-world-specials-sheila-on-a-roll.html | SPORTS WORLD SPECIALS Sheila on a Roll | By John Radosta | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/sports-world-specials-what-s-in-a-baseball.html | SPORTS WORLD SPECIALS Whats in a Baseball | By John Radosta | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/what-price-glory-a-72.5-million-payroll.html | WHAT PRICE GLORY A 725 MILLION PAYROLL | By Murray Chass | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/yankess-top-blue-jays-3-0.html | YANKESS TOP BLUE JAYS 30 | Special to the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/style/relationships-messages-for-sexual-harassers.html | RELATIONSHIPS MESSAGES FOR SEXUAL HARASSERS | By Georgia Dullea | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/style/special-relationship-of-women-and-their-mentors.html | SPECIAL RELATIONSHIP OF WOMEN AND THEIR MENTORS | By Judy Klemesrud | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/style/stranger-s-stare-baleful-or-beckoning.html | STRANGERS STARE BALEFUL OR BECKONING | By Glenn Collins | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/theater/theater-in-mcbride-s-elba-the-exiles-are-the-elderly-couple.html | THEATER IN MCBRIDES ELBA THE EXILES ARE THE ELDERLY COUPLE | By Frank Rich | TX 1-098121 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-11 | https://www.nytimes.com/1983/04/11/theater/theater-new-musical-about-colette.html | THEATER NEW MUSICAL ABOUT COLETTE | By John S Wilson | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/3500-flee-floods-near-new-orleans.html | 3500 FLEE FLOODS NEAR NEW ORLEANS | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/81-poll-say-they-would-pay-higher-taxes-improve-nation-s-schools-grading-schools.html | 81 IN POLL SAY THEY WOULD PAY HIGHER TAXES TO IMPROVE NATIONS SCHOOLS GRADING THE SCHOOLS | By Adam Clymer | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/around-the-nation-laser-scientist-calls-reagan-plan-impractical.html | AROUND THE NATION Laser Scientist Calls Reagan Plan Impractical | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/around-the-nation-newspaper-says-epa-concealed-forest-report.html | AROUND THE NATION Newspaper Says EPA  Concealed Forest Report | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/around-the-nation-police-shooting-brings-disturbance-in-alabama.html | AROUND THE NATION Police Shooting Brings Disturbance in Alabama | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/around-the-nation-truman-s-racial-ideas-changed-letters-show.html | AROUND THE NATION Trumans Racial Ideas Changed Letters Show | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/briefing-091502.html | BRIEFING | By Phil Gailey and Warren Weaver | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/congress-toward-84-and-away-from-reagan.html | CONGRESS TOWARD 84 AND AWAY FROM REAGAN | By Steven V Roberts Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/double-trailer-trucking-plan-stirs-an-outcry-in-some-unexpected-quarters.html | DOUBLETRAILER TRUCKING PLAN STIRS AN OUTCRY IN SOME UNEXPECTED QUARTERS | By Ernest Holsendolph Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/epton-withdraws-from-tv-program.html | EPTON WITHDRAWS FROM TV PROGRAM | Special to the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/hispanic-vote-seen-as-a-key-in-chicago-mayoral-race.html | HISPANIC VOTE SEEN AS A KEY IN CHICAGO MAYORAL RACE | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/jordan-rejects-peace-plan-says-plo-broke-an-accord-palestinian-moderate-slain.html | JORDAN REJECTS PEACE PLAN SAYS PLO BROKE AN ACCORD PALESTINIAN MODERATE SLAIN | By Bernard Gwertzman Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/masterpiece-of-a-home-for-a-building-museum.html | MASTERPIECE OF A HOME FOR A BUILDING MUSEUM | Special to the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/novice-rider-takes-a-turn-in-a-tandem.html | NOVICE RIDER TAKES A TURN IN A TANDEM | By Ben A Franklin Special To the New York Times | TX 1-098121 | 1983-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/shuttle-s-clean-shape-buoys-nasa-hopes-for-june-flight.html | SHUTTLES CLEAN SHAPE BUOYS NASA HOPES FOR JUNE FLIGHT | By John Noble Wilford Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/us-and-britain-compared-at-boston-forum.html | US AND BRITAIN COMPARED AT BOSTON FORUM | Special to the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/us/usa-today-s-fast-gains-raise-both-hopes-and-doubts.html | USA TODAYS FAST GAINS RAISE BOTH HOPES AND DOUBTS | By Jonathan Friendly | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/anti-plo-faction-says-it-killed-palestinian.html | ANTIPLO FACTION SAYS IT KILLED PALESTINIAN | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/around-the-world-nakasone-s-party-defeated-in-2-races.html | AROUND THE WORLD Nakasones Party Defeated in 2 Races | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/brazilian-condemns-liberalization-foes.html | BRAZILIAN CONDEMNS LIBERALIZATION FOES | By Warren Hoge Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/glemp-mass-marks-uprising-in-ghetto.html | GLEMP MASS MARKS UPRISING IN GHETTO | By John Kifner Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/go-it-alone-quebecois-find-allies-in-the-walloons.html | GOITALONE QUEBECOIS FIND ALLIES IN THE WALLOONS | By Michael T Kaufman Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/israel-is-said-to-name-new-envoy-to-the-us.html | Israel Is Said to Name New Envoy to the US | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/israelis-react-with-calm-to-hussein-decision.html | ISRAELIS REACT WITH CALM TO HUSSEIN DECISION | By David K Shipler Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/jordan-rejects-peace-plan-says-plo-broke-accord-palestinian-moderate-slain-text.html | JORDAN REJECTS PEACE PLAN SAYS PLO BROKE AN ACCORD PALESTINIAN MODERATE SLAIN Text of the statement page A12 | Special to the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/latin-plan-for-a-peace-parley-excluding-us-is-postponed.html | LATIN PLAN FOR A PEACE PARLEY EXCLUDING US IS POSTPONED | By Marlise Simons Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/murder-of-a-plo-moderate-a-warning-for-arafat-news-analysis.html | MURDER OF A PLO MODERATE A WARNING FOR ARAFAT News Analysis | By Thomas L Friedman Special To the New York Times | TX 1-098121 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/text-of-jordan-s-statement-on-its-refusal-to-join-the-reagan-peace-initiative.html | TEXT OF JORDANS STATEMENT ON ITS REFUSAL TO JOIN THE REAGAN PEACE INITIATIVE | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/train-crash-in-hungary.html | Train Crash in Hungary | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/transcript-of-reagan-s-remarks-on-mideast.html | TRANSCRIPT OF REAGANS REMARKS ON MIDEAST | AP | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/us-still-favors-latin-peace-talks.html | US STILL FAVORS LATIN PEACE TALKS | By Stuart Taylor Jr Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-11 | https://www.nytimes.com/1983/04/11/world/vietnam-s-troops-said-to-throw-grenades-at-cambodian-civilians.html | VIETNAMS TROOPS SAID TO THROW GRENADES AT CAMBODIAN CIVILIANS | By Colin Campbell Special To the New York Times | TX 1-098121 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/arts/2-in-us-seek-sotheby-s.html | 2 IN US SEEK SOTHEBYS | By Rw Apple Jr Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/arts/chamber-satie-works.html | CHAMBER SATIE WORKS | By Tim Page | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/arts/dance-taylor-company.html | DANCE TAYLOR COMPANY | By Jack Anderson | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/arts/paino-recital-ronald-kmiec.html | PAINO RECITAL RONALD KMIEC | By Bernard Holland | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/books/books-of-the-times-093019.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-computer-magazine-for-the-nontechnical.html | ADVERTISING Computer Magazine For the Nontechnical | By Philip H Dougherty | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-nbi-moving-to-campbell.html | ADVERTISING NBI Moving To Campbell | By Philip H Dougherty | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-new-york-sports-plans-autumn-premiere.html | ADVERTISING New York Sports Plans Autumn Premiere | By Philip H Dougherty | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-playboy-guides-to-be-in-magazine.html | ADVERTISING Playboy Guides To Be in Magazine | By Philip H Dougherty | TX 1-098118 | 1983-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-thompson-controls-criticized.html | Advertising Thompson Controls Criticized | By Philip H Dougherty | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/aides-sued-at-defunct-thrift-unit.html | AIDES SUED AT DEFUNCT THRIFT UNIT | By Robert A Bennett | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/antilles-tied-to-tax-evasion.html | Antilles Tied to Tax Evasion | By Jeff Gerth Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/at-t-to-try-discount-rate-plan.html | AT T TO TRY DISCOUNT RATE PLAN | Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/banks-drive-to-enter-florida.html | BANKS DRIVE TO ENTER FLORIDA | By Reginald Stuart Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/btr-in-bid-for-control-of-tilling.html | BTR in Bid For Control Of Tilling | Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/business-people-a-top-aide-will-retire-at-alexander-howden.html | BUSINESS PEOPLE A Top Aide Will Retire At Alexander Howden | By Daniel F Cuff | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/business-people-aer-lingus-dunfey-post.html | BUSINESS PEOPLE Aer LingusDunfey Post | By Daniel F Cuff | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/business-people-western-air-picks-chief-from-ranks.html | BUSINESS PEOPLE Western Air Picks Chief From Ranks | By Daniel F Cuff | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/canadians-lower-gas-price-11-market-loss-in-us-a-factor.html | Canadians Lower Gas Price 11 Market Loss In US a Factor | By Douglas Martin Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/commodities-gold-futures-advance-silver-prices-also-up.html | COMMODITIES Gold Futures Advance Silver Prices Also Up | By Hj Maidenberg | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/consumer-debt-rise-is-smaller.html | CONSUMER DEBT RISE IS SMALLER | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS INTEREST RATES MOVE LOWER | By Michael Quint | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/creditors-balk-on-braniff-plan.html | Creditors Balk On Braniff Plan | Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/dow-up-by-17.12-to-1141.83.html | DOW UP BY 1712 TO 114183 | By Alexander R Hammer | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/fox-reports-profit-in-period.html | Fox Reports Profit in Period | Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/industrial-flight-from-north.html | INDUSTRIAL FLIGHT FROM NORTH | By John Herbers Special To the New York Times | TX 1-098118 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/lloyd-s-issues-new-rules.html | Lloyds Issues New Rules | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/market-place-kodak-stock-under-stress.html | Market Place Kodak Stock Under Stress | By Vartanig G Vartan | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/marriott-net-up-13.6.html | Marriott Net Up 136 | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/murdock-seems-victor-in-flexi-van-struggle.html | MURDOCK SEEMS VICTOR IN FLEXIVAN STRUGGLE | By Kenneth N Gilpin | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/ohio-broker-pleads-guilty.html | Ohio Broker Pleads Guilty | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/oil-price-cuts-accepted-british-say.html | OIL PRICE CUTS ACCEPTED BRITISH SAY | By Barnaby J Feder Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/profit-margins-off-in-quarter.html | Profit Margins Off in Quarter | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/regulators-will-submit-bill-on-foreign-lending.html | REGULATORS WILL SUBMIT BILL ON FOREIGN LENDING | By Clyde H Farnsworth Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/talking-business-with-preston-martin-of-the-federal-reserve-central.html | Talking Business with Preston Martin of the Federal ReserveCentral Banks Complex Task | By H Erich Heinemann | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/thrift-unit-aided.html | Thrift Unit Aided | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/treble-damage-limits-supported.html | TREBLEDAMAGE LIMITS SUPPORTED | By Robert D Hershey Jr Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/business/us-accuses-4-of-real-estate-fraud.html | US Accuses 4 of Real Estate Fraud | Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/movies/gandhi-is-winner-of-eight-academy-awards.html | GANDHI IS WINNER OF EIGHT ACADEMY AWARDS | By Aljean Harmetz | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/movies/the-talk-of-hollywood-miss-streep-kingsley-gossett-and-miss-lange-win-oscars.html | THE TALK OF HOLLYWOOD MISS STREEP KINGSLEY GOSSETT AND MISS LANGE WIN OSCARS | By Judith Cummings Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/anger-voiced-at-red-light-violators.html | ANGER VOICED AT REDLIGHT VIOLATORS | By Ari L Goldman | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/bill-signed-to-upgrade-jersey-prisons.html | BILL SIGNED TO UPGRADE JERSEY PRISONS | By Joseph F Sullivan Special To the New York Times | TX 1-098118 | 1983-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/bridge-strong-new-zealand-team-keeps-backers-in-suspense.html | Bridge Strong New Zealand Team Keeps Backers in Suspense | By Alan Truscott Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/chancellor-contender-gives-congratulations-to-wagner.html | CHANCELLOR CONTENDER GIVES CONGRATULATIONS TO WAGNER | By Joyce Purnick | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/chess-huebner-wins-and-evens-his-match-with-smyslov.html | Chess Huebner Wins and Evens His Match With Smyslov | By Robert Byrne | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/choosing-public-private-school-decisions-2-new-york-families-carrys.html | CHOOSING A PUBLIC OR A PRIVATE SCHOOL THE DECISIONS OF 2 NEW YORK FAMILIES The Carrys | By Philip Shenon | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/choosing-public-private-school-decisions-2-new-york-families-gianinos.html | CHOOSING A PUBLIC OR A PRIVATE SCHOOL THE DECISIONS OF 2 NEW YORK FAMILIES The Gianinos | By Michael Norman | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/cuomo-backs-jury-selection-by-judges.html | CUOMO BACKS JURY SELECTION BY JUDGES | By Michael Oreskes Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/evacuated-families-return-home-as-regions-rivers-start-to-recede.html | EVACUATED FAMILIES RETURN HOME AS REGIONS RIVERS START TO RECEDE | By Wolfgang Saxon | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/mailbox-warfare.html | MAILBOX WARFARE | By William E Geist Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/new-york-day-by-day-a-new-revenue-source.html | NEW YORK DAY BY DAY  A New Revenue Source | By Laurie Johnston and Susan Heller Anderson | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/new-york-day-by-day-bank-customers-get-an-eyeful-of-elegant-dogs.html | NEW YORK DAY BY DAY Bank Customers Get An Eyeful of Elegant Dogs | By Laurie Johnston and Susan Heller Anderson | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/new-york-day-by-day-kahan-resigns-post-with-convention-center.html | NEW YORK DAY BY DAY Kahan Resigns Post With Convention Center | By Laurie Johnston and Susan Heller Anderson | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/new-york-day-by-day-museum-gets-a-home.html | NEW YORK DAY BY DAY  Museum Gets a Home | By Laurie Johnston and Susan Heller Anderson | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/new-york-day-by-day-the-sun-looked-good-even-with-sound-effects.html | NEW YORK DAY BY DAY The Sun Looked Good Even With Sound Effects | By Laurie Johnston and Susan Heller Anderson | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/rent-control-tenants-must-pay-resident-income-tax-or-be-evicted.html | RENTCONTROL TENANTS MUST PAY RESIDENT INCOME TAX OR BE EVICTED | By Maurice Carroll | TX 1-098118 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/the-region-ex-mayor-pledges-his-house-for-bail.html | THE REGION ExMayor Pledges His House for Bail | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/obituaries/catherine-basie.html | CATHERINE BASIE | By United Press International | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/obituaries/thomas-r-clarke-dies-at-43-innovator-in-caring-for-aged.html | THOMAS R CLARKE DIES AT 43 INNOVATOR IN CARING FOR AGED | By Walter H Waggoner | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/in-the-nation-blacks-and-chicago.html | IN THE NATION BLACKS AND CHICAGO | By Tom Wicker | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/mx-the-danger.html | MX THE DANGER | By Jerome B Wiesner | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/mx-the-deterrent.html | MX THE DETERRENT | By R James Woolsey | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/new-york-voting-for-new-faces.html | NEW YORK VOTING FOR NEW FACES | By Sydney H Schanberg | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/science/about-education-92-schools-that-are-overcoming-urban-obstacles.html | ABOUT EDUCATION 92 SCHOOLS THAT ARE OVERCOMING URBAN OBSTACLES | By Fred M Hechinger | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/science/deep-seated-causes-found-for-tendency-to-delay.html | DEEP SEATED CAUSES FOUND FOR TENDENCY TO DELAY | By Bryce Nelson | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/science/dna-s-code-30-years-of-revolution.html | DNAs CODE 30 YEARS OF REVOLUTION | By Harold M Schmeck Jr | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/science/education-progressivism-fights-for-life.html | EDUCATION PROGRESSIVISM FIGHTS FOR LIFE | By Gene Maeroff | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/science/man-and-the-lawn-a-long-love-story.html | MAN AND THE LAWN  A LONG LOVE STORY | By Bayard Webster | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/science/personal-computers-musical-software-point-and-counterpoint.html | PERSONAL COMPUTERS MUSICAL SOFTWARE POINT AND COUNTERPOINT | By Erik SandbergDiment | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/science/shuttle-crew-starts-new-3-week-task.html | SHUTTLE CREW STARTS NEW 3  WEEK TASK | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/science/symposium-of-300-scientists-will-look-at-newest-work.html | SYMPOSIUM OF 300 SCIENTISTS WILL LOOK AT NEWEST WORK | Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/science/the-doctor-s-world-clark-s-surgeon-was-worried-to-death.html | THE DOCTORS WORLD CLARKS SURGEON WAS WORRIED TO DEATH | By Lawrence K Altman | TX 1-098118 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/ballesteros-shoots-69-for-280-to-win-masters-by-four.html | BALLESTEROS SHOOTS 69 FOR 280 TO WIN MASTERS BY FOUR | By Gordon S White Jr Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/bourne-s-scoring-gives-islanders-lift.html | BOURNES SCORING GIVES ISLANDERS LIFT | By Kevin Dupont | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/injuries-unsettled-yankees.html | INJURIES UNSETTLED YANKEES | By Gerald Eskenazi | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/kickoff-volunteers-at-a-m.html | KICKOFF VOLUNTEERS AT AM | Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/knicks-win-to-aid-playoff-prospects.html | KNICKS WIN TO AID PLAYOFF PROSPECTS | By Sam Goldaper | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/nets-fine-richardson.html | Nets Fine Richardson | By Roy S Johnson Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/noles-pleads-in-court-then-is-routed-by-reds.html | Noles Pleads in Court Then Is Routed by Reds | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/pax-in-bello-beaten-at-1-20.html | Pax in Bello Beaten at 120 | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/players-melanson-is-getting-major-playoff-role.html | PLAYERSMELANSON IS GETTING MAJOR PLAYOFF ROLE | By Malcom Moran | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/scouting-a-golfer-s-faith.html | SCOUTING A Golfers Faith | By Frank Litsky | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/scouting-fans-get-ready-another-league.html | SCOUTING Fans Get Ready Another League | By Frank Litsky | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/scouting-marathon-swim.html | SCOUTING Marathon Swim | By Frank Litsky | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/scouting-stiff-competition.html | SCOUTING Stiff Competition | By Frank Litsky | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/sports-of-the-times-four-under-through-four.html | SPORTS OF THE TIMES FOUR UNDER THROUGH FOUR | By Dave Anderson | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/stearns-returns-may-catch-soon.html | Stearns Returns May Catch Soon | By Joseph Durso | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/tv-sports-restraint-is-a-key-to-special-masters.html | TV SPORTS RESTRAINT IS A KEY TO SPECIAL MASTERS | By Neil Amdur | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/wranglers-win-on-98-yard-score.html | Wranglers Win On 98Yard Score | AP | TX 1-098118 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-12 | https://www.nytimes.com/1983/04/12/style/minneapolis-designer-hits-the-big-time.html | MINNEAPOLIS DESIGNER HITS THE BIG TIME | By Bernadine Morris | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/style/when-divorce-payments-lag.html | WHEN DIVORCE PAYMENTS LAG | By Andree Brooks | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/11-aides-worked-on-panel-advising-reagan-on-arms.html | 11 AIDES WORKED ON PANEL ADVISING REAGAN ON ARMS | Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/a-lobbying-firm-specializing-in-bipartisanship.html | A LOBBYING FIRM SPECIALIZING IN BIPARTISANSHIP | By Barbara Gamarekian Special To The New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/around-the-nation-death-penalty-upheld-in-slaying-of-reporter.html | AROUND THE NATION Death Penalty Upheld In Slaying of Reporter | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/around-the-nation-officer-who-shot-black-faces-no-suspension.html | AROUND THE NATION Officer Who Shot Black Faces No Suspension | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/around-the-nation-ruling-backs-fees-paid-to-legal-service-board.html | AROUND THE NATION Ruling Backs Fees Paid To Legal Service Board | Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/briefing-093437.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/business-leaders-wary-on-chicago-contest-role.html | BUSINESS LEADERS WARY ON CHICAGO CONTEST ROLE | By Winston Williams Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/chicago-to-elect-new-mayor-today.html | CHICAGO TO ELECT NEW MAYOR TODAY | By Andrew H Malcolm Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/congressmen-say-mx-still-faces-a-tough-battle.html | CONGRESSMEN SAY MX STILL FACES A TOUGH BATTLE | By Steven V Roberts Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/excerpts-report-commission-strategic-forces-excerpts-recommendations-for-mx.html | EXCERPTS FROM REPORT OF THE COMMISSION ON STRATEGIC FORCES EXCERPTS RECOMMENDATIONS FOR MX MISSILE PROGRAM | Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/first-black-named-to-virginia-court.html | FIRST BLACK NAMED TO VIRGINIA COURT | By Ben A Franklin Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/holocaust-survivors-in-us-reunion-ask-world-to-remember.html | HOLOCAUST SURVIVORS IN US REUNION ASK WORLD TO REMEMBER | By Judith Miller Special To the New York Times | TX 1-098118 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/house-resolution-expresses-sorrow-over-burtons-death.html | House Resolution Expresses Sorrow Over Burtons Death | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/mx-panel-proposes-basing-100-missiles-in-minuteman-silos.html | MX PANEL PROPOSES BASING 100 MISSILES IN MINUTEMAN SILOS | By Hedrick Smith Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/mx-report-dogma-ends-news-analysis.html | MX REPORT DOGMA ENDS News Analysis | By Leslie H Gelb Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/questions-on-teachers-skills-fuel-debate-of-education-grading-the-schools.html | QUESTIONS ON TEACHERS SKILLS FUEL DEBATE OF EDUCATION GRADING THE SCHOOLS | By Gene I Maeroff | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/race-is-a-muted-issue-in-philadelphia.html | RACE IS A MUTED ISSUE IN PHILADELPHIA | By William Robbins Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/rights-unit-will-subpoena-papers-from-two-agencies.html | RIGHTS UNIT WILL SUBPOENA PAPERS FROM TWO AGENCIES | By Robert Pear Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/senate-democrat-doubts-reagan-can-get-panel-support-to-raise-military-spending.html | SENATE DEMOCRAT DOUBTS REAGAN CAN GET PANEL SUPPORT TO RAISE MILITARY SPENDING | By Edward Cowan Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/sociologist-says-converts-outpace-intermarriages-in-judaism.html | SOCIOLOGIST SAYS CONVERTS OUTPACE INTERMARRIAGES IN JUDAISM | By Charles Austin Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/the-long-search-for-mx-base-plan.html | THE LONG SEARCH FOR MX BASE PLAN | By Richard Halloran Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/unarmed-b-52-with-7-aboard-missing-on-training-mission.html | Unarmed B52 With 7 Aboard Missing on Training Mission | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/with-the-banks-off-the-back-benches.html | WITH THE BANKS OFF THE BACK BENCHES | By David Shribman Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/us/wyoming-ranchers-reassured-by-mx-basing-plan.html | WYOMING RANCHERS REASSURED BY MX BASING PLAN | By William E Schmidt Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/2-legislators-say-us-breaks-law-in-aiding-sandinists.html | 2 LEGISLATORS SAY US BREAKS LAW IN AIDING ANTISANDINISTS | By Stephen Kinzer Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/7-tons-of-toxic-waste-vanish-in-france.html | 7 TONS OF TOXIC WASTE VANISH IN FRANCE | By John Tagliabue Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/anarchist-unit-in-greek-army-is-suspected-of-terrorist-acts.html | ANARCHIST UNIT IN GREEK ARMY IS SUSPECTED OF TERRORIST ACTS | Special to the New York Times | TX 1-098118 | 1983-04-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/around-the-world-un-official-confers-on-afghan-fighting.html | AROUND THE WORLD UN Official Confers On Afghan Fighting | Special to the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/cambodian-troops-accused-of-grenade-attacks-on-refugees.html | CAMBODIAN TROOPS ACCUSED OF GRENADE ATTACKS ON REFUGEES | By Colin Campbell Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/eritrean-guerrillas-announce-attacks-on-ethiopian-forces.html | Eritrean Guerrillas Announce Attacks on Ethiopian Forces | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/ex-emigre-put-on-trial-in-poland.html | EXEMIGRE PUT ON TRIAL IN POLAND | By John Kifner Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/general-who-led-argentina-in-falkland-war-is-detained.html | General Who Led Argentina In Falkland War Is Detained | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/gulf-clashes-imperil-oil-spill-cleanup.html | GULF CLASHES IMPERIL OIL SPILL CLEANUP | By William E Farrell Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/hussein-believes-search-for-peace-is-at-a-dead-end.html | HUSSEIN BELIEVES SEARCH FOR PEACE IS AT A DEAD END | By Thomas L Friedman Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/in-israel-relief-for-begin-news-analysis.html | IN ISRAEL RELIEF FOR BEGIN News Analysis | By David K Shipler Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/in-us-mideast-resolve-news-analysis.html | IN US MIDEAST RESOLVE News Analysis | By Bernard Gwertzman Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/india-border-is-no-barrier-to-bangladesh-migrants.html | INDIA BORDER IS NO BARRIER TO BANGLADESH MIGRANTS | By Sanjoy Hazarika Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/man-questioned-in-slaying-of-plo-official.html | MAN QUESTIONED IN SLAYING OF PLO OFFICIAL | By John Darnton Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/moscow-says-hussein-wrecked-reagan-plan.html | Moscow Says Hussein Wrecked Reagan Plan | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/nakasone-party-wins-local-vote.html | NAKASONE PARTY WINS LOCAL VOTE | By Henry Scott Stokes Special To the New York Times | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/salvadorans-seize-2-officers-in-massacre-and-kidnapping.html | Salvadorans Seize 2 Officers In Massacre and Kidnapping | AP | TX 1-098118 | 1983-04-14 |
| 1983-04-12 | https://www.nytimes.com/1983/04/12/world/us-denies-charges-by-china-on-defector.html | US Denies Charges By China on Defector | AP | TX 1-098118 | 1983-04-14 |

| | | | | |
|---|---|---|---|---|
| 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/ames-to-leave-philharmonic.html | AMES TO LEAVE PHILHARMONIC | By Edward Rothstein | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/british-ready-festive-salute.html | BRITISH READY FESTIVE SALUTE | By Herbert Mitgang | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/dance-gala-paul-taylor-and-guest.html | DANCE GALA PAUL TAYLOR AND GUEST | By Anna Kisselgoff | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/dance-the-eliot-feld-ballet-opens-at-the-joyce-theater.html | DANCE THE ELIOT FELD BALLET OPENS AT THE JOYCE THEATER | By Jennifer Dunning | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/music-juilliard-plays-modern-works.html | MUSIC JUILLIARD PLAYS MODERN WORKS | By John Rockwell | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/music-noted-in-brief-giora-feidman-surveys-klezmer-folk-music.html | MUSIC NOTED IN BRIEF Giora Feidman Surveys Klezmer Folk Music | By Tim Page | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/music-noted-in-brief-joseph-fuchs-performs-on-violin-at-carnegie.html | MUSIC NOTED IN BRIEF Joseph Fuchs Performs On Violin at Carnegie | By Bernard Holland | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/music-noted-in-brief-music-of-chaucer-era-with-hilliard-ensemble.html | MUSIC NOTED IN BRIEF Music of Chaucer Era With Hilliard Ensemble | By Edward Rothstein | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/the-pop-life-095508.html | THE POP LIFE | By Robert Palmer | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/tv-oscar-presentations-a-complex-production.html | TV OSCAR PRESENTATIONS A COMPLEX PRODUCTION | By Janet Maslin | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/tv-presidential-music.html | TV PRESIDENTIAL MUSIC | By John J OConnor | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/books/books-of-the-times-095561.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/advertising-country-living-s-new-shop.html | Advertising Country Livings New Shop | By Philip H Dougherty | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/advertising-new-president-at-uniworld.html | ADVERTISING New President At Uniworld | By Philip H Dougherty | TX 1-098066 | 1983-04-15 |

| | | | | |
|---|---|---|---|---|
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/advertising-rapp-collins-in-european-move.html | ADVERTISING Rapp  Collins In European Move | By Philip H Dougherty | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/atari-unit-in-japan.html | Atari Unit in Japan | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/baldwin-united-s-banks-agree-to-debt-standstill.html | BALDWINUNITEDS BANKS AGREE TO DEBT STANDSTILL | By Kenneth N Gilpin Special To the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/bankers-meet-with-reagan.html | Bankers Meet With Reagan | Special to the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/braniff-lenders-bar-hyatt-plan.html | Braniff Lenders Bar Hyatt Plan | Special to the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/business-people-sun-chemical-hires-ex-thiokol-president.html | BUSINESS PEOPLE SUN CHEMICAL HIRES EXTHIOKOL PRESIDENT | By Daniel F Cuff | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/business-people-top-officers-shift-at-corning-glass.html | BUSINESS PEOPLE TOP OFFICERS SHIFT AT CORNING GLASS | By Daniel F Cuff | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/butcher-plans-sale-of-banks.html | Butcher Plans Sale Of Banks | By Wendell Rawls Jr Special To the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/careers-managing-brokerage-houses.html | Careers Managing Brokerage Houses | By Elizabeth M Fowler | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/chrysler-prices-up.html | Chrysler Prices Up | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/copper-futures-drop-refiners-stocks-grow.html | COPPER FUTURES DROP REFINERS STOCKS GROW | By Hj Maidenberg | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/credit-markets-drop-in-treasury-rates-halts-bullish-signs-are-ignored.html | CREDIT MARKETS Drop in Treasury Rates Halts Bullish Signs Are Ignored | By Robert A Bennett | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/dow-advances-3.49-closing-at-1145.32.html | Dow Advances 349 Closing at 114532 | By Alexander R Hammer | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/economic-scene-is-free-trade-useful-myth.html | Economic Scene Is Free Trade Useful Myth | By Leonard Silk | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/far-west-unit-bids-for-bekins.html | FAR WEST UNIT BIDS FOR BEKINS | By Thomas C Hayes Special To the New York Times | TX 1-098066 | 1983-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/finance-new-issues-amc-public-offering-raises-58.75-million.html | FINANCENEW ISSUES AMC Public Offering Raises 5875 Million | Special to the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/ge-international-paper-rise.html | GE INTERNATIONAL PAPER RISE | By Phillip H Wiggins | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/gold-coin-sales-go-private.html | GOLD COIN SALES GO PRIVATE | By Clyde H Farnsworth Special To the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/indonesian-oil-exports.html | Indonesian Oil Exports | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/insider-trading-and-options.html | INSIDER TRADING AND OPTIONS | By Winston Williams Special To the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/isuzu-gm-link.html | IsuzuGM Link | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/manville-is-accused-on-lawyer.html | MANVILLE IS ACCUSED ON LAWYER | By Tamar Lewin | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/market-place-investing-in-texas-banks.html | Market Place Investing in Texas Banks | By Vartanig G Vartan | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/mellon-net-up-ccb-tie-is-set.html | Mellon Net Up CCB Tie Is Set | Special to the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/new-bell-laser-device-increases-data-capacity.html | NEW BELL LASER DEVICE INCREASES DATA CAPACITY | By Steven J Marcus | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/oil-concerns-offer-bearing-sea-bids.html | Oil Concerns Offer Bearing Sea Bids | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/retail-sales-were-up-0.3-in-march.html | RETAIL SALES WERE UP 03 IN MARCH | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/business/volcker-calls-rates-too-high.html | VOLCKER CALLS RATES TOO HIGH | By Jonathan Fuerbringer Special To the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/60-minute-gourmet-094886.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/a-strategy-for-multicourse-meals-from-a-wok.html | A STRATEGY FOR MULTICOURSE MEALS FROM A WOK | By Robert Farrar Capon | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/chinese-dishes-american-style.html | CHINESE DISHES AMERICAN STYLE | By Fred Ferretti | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/discoveries-1-fashions-from-orient.html | DISCOVERIES 1 Fashions From Orient | By AnneMarie Schiro | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/exotic-edibles-in-a-chic-boutique-setting.html | EXOTIC EDIBLES IN A CHIC BOUTIQUE SETTING | By Florence Fabricant | TX 1-098066 | 1983-04-15 |

| | | | | |
|---|---|---|---|---|
| 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/food-notes-094862.html | FOOD NOTES | By Marian Burros | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/how-to-read-and-eat-at-the-same-time.html | HOW TO READ AND EAT AT THE SAME TIME | By Kenneth Turan | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/kitchen-equipment-french-pots-for-jam.html | KITCHEN EQUIPMENT FRENCH POTS FOR JAM | By Pierre Franey | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/metropolitan-diary-094884.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/personal-health-094913.html | PERSONAL HEALTH | By Jane E Brody | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/raw-milk-cheese-when-is-it-legal.html | RAWMILK CHEESE WHEN IS IT LEGAL | By Bryan Miller | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/student-designs-at-parsons-show.html | STUDENT DESIGNS AT PARSONS SHOW | By AnneMarie Schiro | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/wine-talk-095622.html | WINE TALK | By Frank J Prial | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/movies/hollywood-s-top-awards-and-winners.html | HOLLYWOODS TOP AWARDS AND WINNERS | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/movies/olivier-to-attend-film-group-tribute-to-him.html | OLIVIER TO ATTEND FILM GROUP TRIBUTE TO HIM | By Carol Lawson | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/bridge-playing-with-a-champion-can-be-somewhat-trying.html | Bridge Playing With a Champion Can Be Somewhat Trying | By Alan Truscott | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/central-park-to-get-security-base.html | CENTRAL PARK TO GET SECURITY BASE | By Deirdre Carmody | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/cuomo-plans-effort-to-supplant-ronan-in-port-agency-post.html | CUOMO PLANS EFFORT TO SUPPLANT RONAN IN PORT AGENCY POST | By Michael Oreskes Special To the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/jersey-rail-talks-are-broken-off-state-gets-writ.html | JERSEY RAIL TALKS ARE BROKEN OFF STATE GETS WRIT | By Robert Hanley Special To the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/landmark-status-given-to-woolworth-building.html | LANDMARK STATUS GIVEN TO WOOLWORTH BUILDING | By David W Dunlap | TX 1-098066 | 1983-04-15 |

| | | | | |
|---|---|---|---|---|
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/message-of-the-verdict-debated-in-courthouse.html | MESSAGE OF THE VERDICT DEBATED IN COURTHOUSE | By Er Shipp | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/mta-and-union-faulted-by-cuomo-for-rail-impasse.html | MTA AND UNION FAULTED BY CUOMO FOR RAIL IMPASSE | By Josh Barbanel Special To the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/new-york-day-by-day-2-reasons-for-women-to-celebrate.html | NEW YORK DAY BY DAY 2 Reasons for Women to Celebrate | By Laurie Johnston and Susan Heller Anderson | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/new-york-day-by-day-a-long-wait-but-well-worth-it.html | NEW YORK DAY BY DAY A Long Wait But Well Worth It | By Laurie Johnston and Susan Heller Anderson | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/new-york-day-by-day-for-hometown-readers-a-source-on-the-move.html | NEW YORK DAY BY DAY For Hometown Readers A Source on the Move | By Laurie Johnston and Susan Heller Anderson | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/new-york-day-by-day-tribute-to-pual-robeson.html | NEW YORK DAY BY DAY Tribute to Pual Robeson | By Laurie Johnston and Susan Heller Anderson | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/stavisky-wins-race-for-state-senate.html | STAVISKY WINS RACE FOR STATE SENATE | By Glenn Fowler | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/taxing-of-cultural-institutions-is-contested-by-miss-bellamy.html | TAXING OF CULTURAL INSTITUTIONS IS CONTESTED BY MISS BELLAMY | By Michael Goodwin | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/testimony-links-defendant-in-cbs-murders-to-pier-lot.html | TESTIMONY LINKS DEFENDANT IN CBS MURDERS TO PIER LOT | By Selwyn Raab | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/the-city-new-york-cancels-its-drought-watch.html | THE CITY New York Cancels Its Drought Watch | By United Press International | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/the-region-baby-weighs-in-at-over-16-pounds.html | THE REGION Baby Weighs In At Over 16 Pounds | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/the-region-man-gets-12-years-in-plot-to-steal-art.html | THE REGION Man Gets 12 Years In Plot to Steal Art | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/udc-chief-steering-agency-into-new-area.html | UDC CHIEF STEERING AGENCY INTO NEW AREA | By Martin Gottlieb | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/upstate-board-is-reopening-school-closed-after-illness.html | UPSTATE BOARD IS REOPENING SCHOOL CLOSED AFTER ILLNESS | By Lena Williams Special To the New York Times | TX 1-098066 | 1983-04-15 |

| | | | | |
|---|---|---|---|---|
| 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/westchester-democrats-pick-reid-as-designee-for-county-executive.html | WESTCHESTER DEMOCRATS PICK REID AS DESIGNEE FOR COUNTY EXECUTIVE | By James Feron Special To the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/obituaries/carl-morton-39-ex-pitcher-was-rookie-of-year-in-1970.html | Carl Morton 39 ExPitcher Was Rookie of Year in 1970 | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/obituaries/christina-stead-novelist-was-80.html | CHRISTINA STEAD NOVELIST WAS 80 | By Edwin McDowell | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/obituaries/dolores-del-rio-77-is-dead-film-star-in-us-and-mexico.html | DOLORES DEL RIO 77 IS DEAD FILM STAR IN US AND MEXICO | By Dorothy J Gaiter | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/cardinals-defeat-pirates-in-10th-4-3.html | CARDINALS DEFEAT PIRATES IN 10th 43 | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/cuba-beats-us-in-boxing-by-6-1.html | Cuba Beats US  In Boxing by 61 | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/hawks-gain-in-downing-76ers.html | HAWKS GAIN IN DOWNING 76ers | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/islanders-rangers-low-key-view.html | ISLANDERS  RANGERS LOW  KEY VIEW | By Kevin Dupont Special To the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/jury-recesses.html | Jury Recesses | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/miss-bassett-14-scores-an-upset.html | Miss Bassett 14 Scores an Upset | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/nets-lose-as-rally-falls-short.html | NETS LOSE AS RALLY FALLS SHORT | By Roy S Johnson Special To the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/nfl-free-agents-stay-put.html | NFL Free Agents Stay Put | By Michael Janofsky | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/plays-strategy-of-hit-run-pays-off.html | PLAYS Strategy Of HitRun Pays Off | By Gerald Eskenazi | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/record-55579-see-yankees-drop-home-opener-13-2.html | RECORD 55579 SEE YANKEES DROP HOME OPENER 132 | By Murray Chass | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/san-diego-state-saves-3-sports.html | San Diego State Saves 3 Sports | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/schoolboy-runs-100-meters-in-9.8.html | Schoolboy Runs 100 Meters in 98 | AP | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/scouting-500-game-check.html | SCOUTING 500Game Check | By Frank Litsky | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/scouting-choosing-sides-in-the-usfl.html | SCOUTING Choosing Sides In the USFL | By Frank Litsky | TX 1-098066 | 1983-04-15 |

| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/scouting-peete-s-thoughts.html | SCOUTING Peetes Thoughts | By Frank Litsky | TX 1-098066 | 1983-04-15 |
|---|---|---|---|---|---|
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/scouting-still-an-attraction.html | SCOUTING Still an Attraction | By Frank Litsky | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/seaver-is-strong-but-mets-lose-in-10.html | SEAVER IS STRONG BUT METS LOSE IN 10 | By Joseph Durso Special To the New York Times | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/sports-of-the-times-a-rocky-opener-for-billy.html | SPORTS OF THE TIMES A Rocky Opener for Billy | By George Vecsey | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/theater/night-mother-affects-its-2-stars.html | NIGHT MOTHER AFFECTS ITS 2 STARS | By Nan Robertson | TX 1-098066 | 1983-04-15 |
| 1983-04-13 | https://www.nytimes.com/1983/04/13/theater/stage-sus-explores-an-interrogation.html | STAGE SUS EXPLORES AN INTERROGATION | By Mel Gussow | TX 1-098066 | 1983-04-15 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/arts/20-years-of-list-art-posters-marked.html | 20 YEARS OF LIST ART POSTERS MARKED | By Carol Lawson | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/arts/concert-miss-behrens-and-boston-symphony.html | CONCERT MISS BEHRENS AND BOSTON SYMPHONY | By Donal Henahan | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/arts/going-out-guide-new-writers.html | GOING OUT GUIDE NEW WRITERS | By Richard F Shepard | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/arts/paul-robeson-honored.html | PAUL ROBESON HONORED | By C Gerald Fraser | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/arts/the-dance-new-works-highlighted.html | THE DANCE NEW WORKS HIGHLIGHTED | By Anna Kisselgoff | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/arts/tv-we-the-accused-series-begins.html | TV WE THE ACCUSED SERIES BEGINS | By John J OConnor | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/books/american-book-awards-announced.html | AMERICAN BOOK AWARDS ANNOUNCED | By Edwin McDowell | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/books/books-of-the-times-098010.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/11.32-rise-puts-dow-at-1156.64.html | 1132 RISE PUTS DOW AT 115664 | By Alexander R Hammer | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/advertising-della-femina-given-rolls-royce-promotion.html | ADVERTISING Della Femina Given RollsRoyce Promotion | By Philip H Dougherty | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-098126 | 1983-04-18 |

| | | | | |
|---|---|---|---|---|
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/advertising-sunshine-biscuits-goes-to-tv.html | Advertising Sunshine Biscuits Goes to TV | By Philip H Dougherty | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/advertising-uniworld-group-gets-a-burger-king-account.html | ADVERTISING Uniworld Group Gets A Burger King Account | By Philip H Dougherty | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/advertising-wrg-named-agency-for-supercuts-shops.html | ADVERTISING WRG Named Agency For Supercuts Shops | By Philip H Dougherty | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/at-home-ford-sees-comeback.html | AT HOME FORD SEES COMEBACK | By John Holusha Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/b-m-creditors-approve-sale-plan.html | B M Creditors Approve Sale Plan | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/backup-buyer-for-gaf-unit.html | BACKUP BUYER FOR GAF UNIT | By Pamela G Hollie | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/banks-differ-on-withholding-repeal.html | BANKS DIFFER ON WITHHOLDING REPEAL | By Steven R Weisman Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/big-3-car-sales-up-32.2-in-early-april.html | BIG 3 CAR SALES UP 322 IN EARLY APRIL | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/braniff-directors-creditors-meet.html | Braniff Directors Creditors Meet | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/business-people-associate-director-leaving-budget-office.html | BUSINESS PEOPLE Associate Director Leaving Budget Office | By Daniel F Cuff | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/business-people-gab-business-services-getting-new-president.html | BUSINESS PEOPLE GAB Business Services Getting New President | By Daniel F Cuff | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/business-people-new-bell-west-unit-introduced-by-chief.html | BUSINESS PEOPLE NEW BELL WEST UNIT INTRODUCED BY CHIEF | By Daniel F Cuff | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/caterpillar-posts-loss.html | Caterpillar Posts Loss | By Nr Kleinfield | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/clinch-river-funds-seen.html | Clinch River Funds Seen | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/commodities-1982-us-gold-coins-start-selling-slowly.html | COMMODITIES 1982 US Gold Coins Start Selling Slowly | By Hj Maidenberg | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/credit-markets-interest-rates-off-moderately-budget-steps-are-awaited.html | CREDIT MARKETS Interest Rates Off Moderately Budget Steps Are Awaited | By Michael Quint | TX 1-098126 | 1983-04-18 |

| | | | | |
|---|---|---|---|---|
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/deal-seen-on-power-bond-debt.html | DEAL SEEN ON POWER BOND DEBT | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/flexi-van-board-yields-to-murdock.html | FLEXIVAN BOARD YIELDS TO MURDOCK | By Kenneth N Gilpin | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/general-time.html | General Time | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/internorth-belco-in-deal.html | Internorth Belco in Deal | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/inventories-up-0.1-in-february.html | INVENTORIES UP 01 IN FEBRUARY | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/management-s-ranks-grow.html | MANAGEMENTS RANKS GROW | By Karen W Arenson Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/market-place-taking-a-look-at-health-care.html | Market Place Taking a Look At Health Care | By Thomas C Hayes | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/morgan-s-net-income-climbs-37.html | MORGANS NET INCOME CLIMBS 37 | By Robert A Bennett | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/shad-asks-stiff-penalty-for-insider-violations.html | SHAD ASKS STIFF PENALTY FOR INSIDER VIOLATIONS | By Jonathan Fuerbringer Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/technology-slides-from-computers.html | Technology Slides From Computers | By Andrew Pollack | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/business/westinghouse-teledyne-off.html | Westinghouse Teledyne Off | By Phillip H Wiggins | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/britain-salutes-new-york-at-metropolitan-museum.html | BRITAIN SALUTES NEW YORK AT METROPOLITAN MUSEUM | By Judy Klemesrud | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/consumer-advice-on-tape-is-popular.html | CONSUMER ADVICE ON TAPE IS POPULAR | By Peter Kerr | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/decorative-fabrics-six-new-designers.html | DECORATIVE FABRICS SIX NEW DESIGNERS | By Suzanne Slesin | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/for-durable-finish-on-stripped-oak.html | FOR DURABLE FINISH ON STRIPPED OAK | By Michael Varese | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/for-the-parsons-winner-7th-ave-doors-are-open.html | FOR THE PARSONS WINNER 7th AVE DOORS ARE OPEN | By John Duka | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/gardening-handling-problems-of-a-soggy-spring.html | GARDENING HANDLING PROBLEMS OF A SOGGY SPRING | By Joan Lee Faust | TX 1-098126 | 1983-04-18 |

| 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/helpful-hardware-decorative-moldings.html | HELPFUL HARDWAREDECORATIVE MOLDINGS | By Mary Smith | TX 1-098126 | 1983-04-18 |
|---|---|---|---|---|---|
| 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/hers.html | HERS | By Susan Jacoby | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/home-beat-a-return-to-classicism-in-display-of-rooms.html | HOME BEAT A RETURN TO CLASSICISM IN DISPLAY OF ROOMS | By Suzanne Slesin | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/in-brooklyn-heights-the-elegant-art-of-preservation.html | IN BROOKLYN HEIGHTS THE ELEGANT ART OF PRESERVATION | By Joseph Giovannini | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/professional-care-of-lawns-increases.html | PROFESSIONAL CARE OF LAWNS INCREASES | By Peter Kerr | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/movies/critic-s-notebook-why-a-film-k2-wouldn-t-have-the-same-thrill.html | CRITICS NOTEBOOK WHY A FILM K2 WOULDNT HAVE THE SAME THRILL | By Walter Kerr | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/2-li-contractors-accused-of-bid-rigging-scheme.html | 2 LI CONTRACTORS ACCUSED OF BIDRIGGING SCHEME | By Joseph P Fried | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/bridge-the-tale-of-an-old-finesse-ends-rather-unexpectedly.html | Bridge The Tale of an Old Finesse Ends Rather Unexpectedly | By Alan Truscott | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/city-work-plan-to-fight-welfare-rise.html | CITY WORK PLAN TO FIGHT WELFARE RISE | By Maurice Carroll | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/confusion-over-cuomo-s-statements-on-metro-north-walkout-news-analysis.html | CONFUSION OVER CUOMOS STATEMENTS ON METRONORTH WALKOUT News Analysis | By Michael Oreskes Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/exxon-says-it-will-pay-new-state-receipts-tax.html | Exxon Says It Will Pay New State Receipts Tax | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/filibuster-blocks-senate-in-albany.html | FILIBUSTER BLOCKS SENATE IN ALBANY | By Edward A Gargan Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/in-hartford-it-s-the-best-and-the-worst-of-times.html | IN HARTFORD ITS THE BEST AND THE WORST OF TIMES | By Samuel G Freedman Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/jersey-revokes-license-of-doctor-accused-of-fraud-in-cancer-case.html | JERSEY REVOKES LICENSE OF DOCTOR ACCUSED OF FRAUD IN CANCER CASE | By Ronald Sullivan Special to the New York Times | TX 1-098126 | 1983-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/juror-selection-by-judges-gets-jurist-s-support.html | JUROR SELECTION BY JUDGES GETS JURISTS SUPPORT | By Susan Chira Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/nassau-declines-to-sue-margiotta-over-kickbacks.html | NASSAU DECLINES TO SUE MARGIOTTA OVER KICKBACKS | By John T McQuiston Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/new-committee-opposes-taxing-of-arts-groups.html | NEW COMMITTEE OPPOSES TAXING OF ARTS GROUPS | By Kathleen Teltsch | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/new-york-day-by-day-battle-of-the-boxes.html | NEW YORK DAY BY DAY Battle of the Boxes | By Laurie Johnston and Susan Heller Anderson | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/new-york-day-by-day-celebrating-tet.html | NEW YORK DAY BY DAY Celebrating Tet | By Laurie Johnston and Susan Heller Anderson | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/new-york-day-by-day-ellis-island-revisted-with-eban-as-guide.html | NEW YORK DAY BY DAY Ellis Island Revisted With Eban as Guide | By Laurie Johnston and Susan Heller Anderson | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/new-york-day-by-day-q-and-a.html | NEW YORK DAY BY DAY Q and A | By Laurie Johnston and Susan Heller Anderson | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/reid-expects-a-tough-battle-for-executive-in-westchester.html | REID EXPECTS A TOUGH BATTLE FOR EXECUTIVE IN WESTCHESTER | By James Feron Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/sidewalk-goods-of-discounters-seized-in-raids.html | SIDEWALK GOODS OF DISCOUNTERS SEIZED IN RAIDS | By William G Blair | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/the-region-21-now-the-age-to-get-into-casino.html | THE REGION 21 Now the Age To Get Into Casino | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/the-region-judge-fines-mall-for-barring-now.html | THE REGION Judge Fines Mall For Barring NOW | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/the-region-toxic-chemicals-stored-illegally.html | THE REGION Toxic Chemicals Stored Illegally | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/us-shows-bias-against-region-3-governors-say.html | US SHOWS BIAS AGAINST REGION 3 GOVERNORS SAY | By Frank Lynn | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/wagner-election-for-schools-post-is-made-official.html | WAGNER ELECTION FOR SCHOOLS POST IS MADE OFFICIAL | By Joyce Purnick | TX 1-098126 | 1983-04-18 |

| | | | | |
|---|---|---|---|---|
| 1983-04-14 | https://www.nytimes.com/1983/04/14/obituaries/john-needham-65-of-salvation-army.html | JOHN NEEDHAM 65 OF SALVATION ARMY | By Walter H Waggoner | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/obituaries/morton-d-may-dies-in-st-louis-headed-department-store-chain.html | MORTON D MAY DIES IN ST LOUIS HEADED DEPARTMENT STORE CHAIN | By Lindsey Gruson | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/abroad-at-home-killers-and-cynics.html | ABROAD AT HOME KILLERS AND CYNICS | By Anthony Lewis | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/essay-decade-of-zaps.html | ESSAY DECADE OF ZAPS | By William Safire | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/reform-world-finance.html | REFORM WORLD FINANCE | By William D Rogers | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/the-outofwork-line.html | THE OUTOFWORK LINE | By Peter Stine | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/4-plead-not-guilty-in-schlichter-case.html | 4 Plead Not Guilty In Schlichter Case | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/athletes-found-poor-in-reading.html | Athletes Found Poor in Reading | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/ayala-is-guilty-in-rape-trial.html | Ayala Is Guilty In Rape Trial | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/canadiens-drop-top-officials.html | Canadiens Drop Top Officials | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/giants-trade-jeter-for-draft-choices.html | Giants Trade Jeter For Draft Choices | By Michael Janofsky | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/islanders-prepared-for-rangers-again.html | ISLANDERS PREPARED FOR RANGERS AGAIN | By Kevin Dupont Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/knicks-down-nets-gain-in-playoff-race.html | KNICKS DOWN NETS GAIN IN PLAYOFF RACE | By Sam Goldaper | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/phils-beat-mets-with-5-in-9th.html | PHILS BEAT METS WITH 5 IN 9TH | By Joseph Durso Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/players-saucier-switches-controls.html | PLAYERS Saucier Switches Controls | Malcolm Moran | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/raiders-to-share-49.2-million-for-nfl-damages.html | RAIDERS TO SHARE 492 MILLION FOR NFL DAMAGES | By Robert Lindsey Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/scouting-32-team-field.html | SCOUTING 32Team Field | By Frank Litsky | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/scouting-cbs-explains-baseball-rejection.html | SCOUTING CBS Explains Baseball Rejection | By Frank Litsky | TX 1-098126 | 1983-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/scouting-day-for-walkers.html | SCOUTING Day for Walkers | By Frank Litsky | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/scouting-fantasy-campers.html | SCOUTING Fantasy Campers | By Frank Litsky | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/sports-of-the-times-make-hockey-not-war.html | SPORTS OF THE TIMES MAKE HOCKEY NOT WAR | By George Vecsey | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/yankees-fall-to-tigers.html | YANKEES FALL TO TIGERS | By Murray Chass | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/theater/stage-royal-shakespeare-company-s-all-s-well.html | STAGE ROYAL SHAKESPEARE COMPANYS ALLs WELL | By Frank Rich | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/theater/stage-three-short-plays-theater-tour.html | STAGE THREE SHORT PLAYS THEATER TOUR | By Mel Gussow | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/a-lesson-in-advising-and-consenting.html | A LESSON IN ADVISING AND CONSENTING | By Steven V Roberts Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/alaska-governor-convenes-an-inquiry-on-himself.html | ALASKA GOVERNOR CONVENES AN INQUIRY ON HIMSELF | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/around-the-nation-greenville-nc-to-strike-colored-from-memorial.html | AROUND THE NATION Greenville NC to Strike Colored From Memorial | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/around-the-nation-missing-b52-found-all-7-aboard-dead.html | AROUND THE NATION Missing B52 Found All 7 Aboard Dead | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/around-the-nation-not-guilty-plea-entered-by-dentist-in-3-deaths.html | AROUND THE NATION Not Guilty Plea Entered By Dentist in 3 Deaths | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/around-the-nation-resume-to-president-brings-man-a-job.html | AROUND THE NATION Resume to President Brings Man a Job | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/around-the-nation-us-use-of-herbicide-curtailed-in-california.html | AROUND THE NATION US Use of Herbicide Curtailed in California | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/article-099624-no-title.html | Article 099624  No Title | By Edward Cowan Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/asthma-drug-move-called-hazardous.html | ASTHMA DRUG MOVE CALLED HAZARDOUS | By Philip M Boffey Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/atom-arms-freeze-gains-in-the-house.html | ATOM ARMS FREEZE GAINS IN THE HOUSE | By Judith Miller Special To the New York Times | TX 1-098126 | 1983-04-18 |

| | | | | |
|---|---|---|---|---|
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/briefing-098566.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/capitol-to-get-museum-to-honor-nazis-victims.html | CAPITOL TO GET MUSEUM TO HONOR NAZIS VICTIMS | By Bernard Weinraub Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/challenge-of-picking-state-gifts.html | CHALLENGE OF PICKING STATE GIFTS | By Barbara Gamarekian Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/chicago-leaders-urge-civic-unity-after-first-black-mayor-s-election.html | CHICAGO LEADERS URGE CIVIC UNITY AFTER FIRST BLACK MAYORS ELECTION | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/court-assails-us-on-haitian-policy.html | COURT ASSAILS US ON HAITIAN POLICY | By Reginald Stuart Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/dna-symposium-hears-of-gains-in-diagnosis-of-hereditary-disease.html | DNA SYMPOSIUM HEARS OF GAINS IN DIAGNOSIS OF HEREDITARY DISEASE | By Harold M Schmeck Jr Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/effects-of-chicago-race-news-anaylsis.html | EFFECTS OF CHICAGO RACE News Anaylsis | By Howell Raines | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/food-stamp-proposal-would-hurt-poorest-families-a-study-reports.html | FOOD STAMP PROPOSAL WOULD HURT POOREST FAMILIES A STUDY REPORTS | By Robert Pear Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/group-opposes-bill-for-sports-hunting-in-alaska-parkland.html | GROUP OPPOSES BILL FOR SPORTS HUNTING IN ALASKA PARKLAND | By Philip Shabecoff Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/in-cedar-rapids-iowa-factory-work-lags-behind-growth-in-service-jobs.html | IN CEDAR RAPIDS IOWA FACTORY WORK LAGS BEHIND GROWTH IN SERVICE JOBS | By Iver Peterson Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/jurors-hear-tape-at-murder-trial.html | JURORS HEAR TAPE AT MURDER TRIAL | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/more-schools-experiment-on-improvements-grading-the-schools.html | MORE SCHOOLS EXPERIMENT ON IMPROVEMENTS Grading the Schools | By Andrew H Malcolm Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/pentagon-seeking-more-in-research.html | PENTAGON SEEKING MORE IN RESEARCH | By Richard Halloran Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/pupils-show-gains-in-easy-arithmetic.html | PUPILS SHOW GAINS IN EASY ARITHMETIC | By Gene I Maeroff Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/reagan-s-dilemma-pits-success-against-purity.html | REAGANS DILEMMA PITS SUCCESS AGAINST PURITY | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/suicides-by-firearms-increase.html | SUICIDES BY FIREARMS INCREASE | AP | TX 1-098126 | 1983-04-18 |

| | | | | |
|---|---|---|---|---|
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/town-s-pistol-ban-supported.html | TOWNS PISTOL BAN SUPPORTED | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/us/victor-s-backers-see-shift-in-power.html | VICTORS BACKERS SEE SHIFT IN POWER | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/3-more-lippizaners-die.html | 3 More Lippizaners Die | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/a-top-angolan-is-said-to-meet-shultz-in-us.html | A TOP ANGOLAN IS SAID TO MEET SHULTZ IN US | By Bernard Gwertzman Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/an-ex-soviet-spy-identifies-8-he-says-helped-him-in-japan.html | AN EXSOVIET SPY IDENTIFIES 8 HE SAYS HELPED HIM IN JAPAN | By Henry Scott Stokes Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/arens-attacking-us-cites-need-for-israeli-weapons-independence.html | ARENS ATTACKING US CITES NEED FOR ISRAELI WEAPONS INDEPENDENCE | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/around-the-world-british-warships-arrive-in-gibraltar-amid-protest.html | AROUND THE WORLD British Warships Arrive In Gibraltar Amid Protest | AP | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/around-the-world-pope-commemorates-warsaw-ghetto-uprising.html | AROUND THE WORLD Pope Commemorates Warsaw Ghetto Uprising | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/around-the-world-turkish-scholars-protest-takeover.html | AROUND THE WORLD Turkish Scholars Protest Takeover | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/british-seek-veto-on-use-of-missiles.html | BRITISH SEEK VETO ON USE OF MISSILES | By Rw Apple Jr Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/cambodians-tell-of-horror.html | CAMBODIANS TELL OF HORROR | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/iran-s-new-attack-little-room-for-flair-military-analysis.html | IRANS NEW ATTACK LITTLE ROOM FOR FLAIR Military Analysis | By Drew Middleton | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/key-house-member-fears-us-breaks-law-on-nicaragua.html | KEY HOUSE MEMBER FEARS US BREAKS LAW ON NICARAGUA | By Martin Tolchin Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/libertarians-win-round-over-a-bonn-census.html | LIBERTARIANS WIN ROUND OVER A BONN CENSUS | By James M Markham Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/most-west-bank-arabs-blaming-us-for-impasse.html | MOST WEST BANK ARABS BLAMING US FOR IMPASSE | By David K Shipler Special To the New York Times | TX 1-098126 | 1983-04-18 |

| | | | | |
|---|---|---|---|---|
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/panel-increases-grants-for-israel.html | PANEL INCREASES GRANTS FOR ISRAEL | Special to the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/pressure-growing-on-salvador-aide.html | PRESSURE GROWING ON SALVADOR AIDE | By Lydia Chavez Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/senate-preparing-for-adelman-vote.html | SENATE PREPARING FOR ADELMAN VOTE | By David Shribman Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-14 | https://www.nytimes.com/1983/04/14/world/walesa-detained-5-hours-by-police.html | WALESA DETAINED 5 HOURS BY POLICE | By John Kifner Special To the New York Times | TX 1-098126 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/a-new-life-for-the-42d-street-library.html | A NEW LIFE FOR THE 42D STREET LIBRARY | By Paul Goldberger | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/art-one-man-s-biennial-assembles-102-artists.html | ART ONE MANS BIENNIAL ASSEMBLES 102 ARTISTS | By Grace Glueck | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/auctions-a-declaration-joins-salute.html | AUCTIONS A Declaration joins Salute | By Rita Reif | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/bonfires-to-mark-1783-treaty-ending-revolution.html | BONFIRES TO MARK 1783 TREATY ENDING REVOLUTION | By Harold Faber | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/british-show-lays-an-egg-but-it-s-from-faberge.html | BRITISH SHOW LAYS AN EGG BUT ITS FROM FABERGE | By Rita Reif | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/constable-s-england.html | CONSTABLES ENGLAND | By John Russell | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/dance-taylor-company-performs-snow-white.html | DANCE TAYLOR COMPANY PERFORMS SNOW WHITE | By Anna Kisselgoff | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/from-britain-adelaide-hall-and-her-cabaret-act.html | FROM BRITAIN ADELAIDE HALL AND HER CABARET ACT | By John S Wilson | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/old-friends-new-start.html | OLD FRIENDS NEW START | By John J OConnor | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/pop-jazz.html | POP JAZZ | By Jon Pareles | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/restaurants-sushi-and-sashimi-the-best-in-the-city.html | RESTAURANTS Sushi and sashimi the best in the city | By Mimi Sheraton | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/sculpture-mel-kendrick.html | SCULPTURE MEL KENDRICK | By Vivien Raynor | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/weekender-guide-friday-blues-boss-at-new-school.html | WEEKENDER GUIDE Friday BLUES BOSS AT NEW SCHOOL | By Eleanor Blau | TX 1-098128 | 1983-04-18 |

| | | | | |
|---|---|---|---|---|
| 1983-04-15 | https://www.nytimes.com/1983/04/15/books/ publishing-do-prizes-sell-books.html | PUBLISHING DO PRIZES SELL BOOKS | By Edwin McDowell | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/about-real-estate-status-of-new-york-tenants-rights-to-sublet-is-hazy.html | ABOUT REAL ESTATE STATUS OF NEW YORK TENANTS RIGHTS TO SUBLET IS HAZY | By Alan S Oser | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/advertising.html | Advertising | Bojangles Campaign By Rich | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/american-express-rose-37.3-in-first-quarter.html | AMERICAN EXPRESS ROSE 373 IN FIRST QUARTER | By Sandra Salmans | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/bid-talks-on-failed-thrift-unit-draw-50.html | BID TALKS ON FAILED THRIFT UNIT DRAW 50 | By Jonathan Fuerbringer Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/burlington-northern-up-sharply.html | BURLINGTON NORTHERN UP SHARPLY | By Phillip H Wiggins | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/chemical-s-net-income-climbs-16.html | CHEMICALS NET INCOME CLIMBS 16 | By Kenneth N Gilpin | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/chrysler-seeks-to-block-gm-toyota-auto-deal.html | CHRYSLER SEEKS TO BLOCK GMTOYOTA AUTO DEAL | By John Holusha Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/commodities-silver-in-sharp-gain-gold-rallies-in-london.html | COMMODITIES Silver in Sharp Gain Gold Rallies in London | By Hj Maidenberg | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/despite-reagan-cuts-many-are-taxed-more.html | DESPITE REAGAN CUTS MANY ARE TAXED MORE | By Robert D Hershey Jr Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/dow-rises-8.61-to-set-new-high.html | DOW RISES 861 TO SET NEW HIGH | By Alexander R Hammer | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/economic-scene-threats-to-us-in-technology.html | Economic Scene Threats to US  In Technology | By Leonard Silk | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/hyatt-chief-quits-continental-amid-braniff-talks.html | HYATT CHIEF QUITS CONTINENTAL AMID BRANIFF TALKS | Special to the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/ibm-net-up-23.7-in-quarter.html | IBM NET UP 237 IN QUARTER | By Andrew Pollack | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/iras-a-hit-with-taxpayer.html | IRAS A HIT WITH TAXPAYER | By Robert A Bennett | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/busine ss/market-place-ibm-s-stock-as-bellwether.html | Market Place IBMs Stock As Bellwether | By Vartanig G Vartan | TX 1-098128 | 1983-04-18 |

| 1983-04-15 | https://www.nytimes.com/1983/04/15/business/new-york-law-journal-sold-to-sfn.html | New York Law Journal Sold to SFN | By Robert D McFadden | TX 1-098128 | 1983-04-18 |
|---|---|---|---|---|---|
| 1983-04-15 | https://www.nytimes.com/1983/04/15/business/paine-webber-s-new-look.html | PAINE WEBBERS NEW LOOK | By Nr Kleinfield | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/business/security-to-buy-albany-units.html | Security to Buy Albany Units | AP | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/business/treasury-bond-prices-climb.html | TREASURY BOND PRICES CLIMB | By Michael Quint | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/at-the-movies-chuck-norris-wins-appeal-on-rating.html | AT THE MOVIES Chuck Norris wins appeal on rating | By Chris Chase | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/light-years.html | LIGHT YEARS | By Vincent Canby | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/missing-star-is-found.html | MISSING STAR IS FOUND | By Aljean Harmetz Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/on-abusing-children.html | ON ABUSING CHILDREN | By Vincent Canby | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/pittsburgh-and-dance.html | PITTSBURGH AND DANCE | By Janet Maslin | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/soviet-gaiety.html | SOVIET GAIETY | By Janet Maslin | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/spielberg-s-duel-four-wheel-combat.html | SPIELBERGS DUEL FOURWHEEL COMBAT | By Janet Maslin | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/board-of-estimate-approves-39-story-tower-on-east-side.html | BOARD OF ESTIMATE APPROVES 39STORY TOWER ON EAST SIDE | By Maurice Carroll | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/bridge-100876.html | Bridge | By Alan Truscott | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/city-tax-plan-worrying-rent-protected-tenants.html | CITY TAX PLAN WORRYING RENTPROTECTED TENANTS | By Douglas C McGill | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/court-shuts-gap-in-past-decisions-on-rackets-law.html | COURT SHUTS GAP IN PAST DECISIONS ON RACKETS LAW | By Arnold H Lubasch | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/critics-tell-of-barriers-from-a-2d-city-area-code.html | CRITICS TELL OF BARRIERS FROM A 2D CITY AREA CODE | By Philip Shenon | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/cuomo-defends-ravitch-s-handling-of-rail-strike.html | CUOMO DEFENDS RAVITCHS HANDLING OF RAIL STRIKE | By Michael Oreskes Special To the New York Times | TX 1-098128 | 1983-04-18 |

| | | | | |
|---|---|---|---|---|
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/fuchsberg-is-leaving-state-bench-may-15.html | Fuchsberg Is Leaving State Bench May 15 | Special to the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/in-an-upstate-community-toxins-fears-and-unanswered-questions.html | IN AN UPSTATE COMMUNITY TOXINS FEARS AND UNANSWERED QUESTIONS | By Samuel G Freedman Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/laborers-assail-hiring-changes-for-city-center.html | LABORERS ASSAIL HIRING CHANGES FOR CITY CENTER | By Martin Gottlieb | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/levittown-stops-fluoridating-water.html | LEVITTOWN STOPS FLUORIDATING WATER | By John T McQuiston | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/new-york-day-by-day-city-u-scholars.html | NEW YORK DAY BY DAY City U Scholars | By Laurie Johnston and Susan Heller Anderson | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/new-york-day-by-day-columbia-short-on-cash.html | NEW YORK DAY BY DAY Columbia Short on Cash | By Laurie Johnston and Susan Heller Anderson | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/new-york-day-by-day-encouraging-youngsters-to-curl-up-with-a-book.html | NEW YORK DAY BY DAY Encouraging Youngsters To Curl Up With a Book | By Laurie Johnston and Susan Heller Anderson | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/new-york-day-by-day-satire-on-wall-st.html | NEW YORK DAY BY DAY Satire on Wall St | By Laurie Johnston and Susan Heller Anderson | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/police-using-a-single-fingerprint-arrest-suspect-in-waldorf-murder.html | POLICE USING A SINGLE FINGERPRINT ARREST SUSPECT IN WALDORF MURDER | By Leonard Buder | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/publishers-and-nyu-settle-suit-on-colleges-photocopying-rights.html | PUBLISHERS AND NYU SETTLE SUIT ON COLLEGES PHOTOCOPYING RIGHTS | By David Margolick | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/salem-1-restart-postponed-us-criticizes-management.html | Salem 1 Restart Postponed US Criticizes Management | By Jane Perlez | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/tedious-fingerprint-reading-pays-off.html | TEDIOUS FINGERPRINT READING PAYS OFF | By Richard Severo | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/obituaries/c-bruce-elbrick-ex-envoy-is-dead.html | C BRUCE ELBRICK EXENVOY IS DEAD | By David Binder Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/obituaries/dr-frederick-thompson-75-developer-of-an-artificial-hip.html | DR FREDERICK THOMPSON 75 DEVELOPER OF AN ARTIFICIAL HIP | By Walter H Waggoner | TX 1-098128 | 1983-04-18 |

| | | | | |
|---|---|---|---|---|
| 1983-04-15 | https://www.nytimes.com/1983/04/15/obituaries/norbert-pearlroth-89-researcher-for-52-years-for-believe-it-or-not.html | NORBERT PEARLROTH 89 RESEARCHER FOR 52 YEARS FOR BELIEVE IT OR NOT | By Dorothy J Gaiter | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/a-rule-excluding-justice.html | A RULE EXCLUDING JUSTICE | By Edwin Meese 3d | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/for-disarming-europe.html | FOR DISARMING EUROPE | By Ep Thompson | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/foreign-affairs-the-frail-peace-camp.html | FOREIGN AFFAIRS THE FRAIL PEACE CAMP | By Flora Lewis | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/in-the-nation-and-still-the-mx.html | IN THE NATION And Still The MX | By Tom Wicker | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/big-night-for-friendship-line.html | BIG NIGHT FOR FRIENDSHIP LINE | By Steven Crist Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/bucks-beat-bullets-97-90.html | Bucks Beat Bullets 9790 | AP | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/cat-scans-are-urged.html | CAT Scans Are Urged | By Michael Katz | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/coach-is-killed.html | Coach Is Killed | AP | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/elway-rules-out-colts-oilers.html | ELWAY RULES OUT COLTS OILERS | By Michael Janofsky | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/federals-trying-to-change-for-the-better.html | FEDERALS TRYING TO CHANGE FOR THE BETTER | By William N Wallace Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/islanders-score-3-in-third-to-beat-rangers-in-opener.html | ISLANDERS SCORE 3 IN THIRD TO BEAT RANGERS IN OPENER | By Kevin Dupont Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/jockey-burned.html | Jockey Burned | AP | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/kentucky-to-end-ban-on-louisville.html | Kentucky to End Ban on Louisville | AP | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/nets-lose-walker-for-a-week.html | Nets Lose Walker for a Week | By Roy S Johnson Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/outdoors-bass-are-biting-in-the-hudson.html | OUTDOORS BASS ARE BITING IN THE HUDSON | NELSON BRYANT | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/plays-grand-slam-brings-joy-and-gloom.html | PLAYS Grand Slam Brings Joy And Gloom | Thomas Rogers | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/sabres-hawks-and-oilers-win.html | Sabres Hawks and Oilers Win | AP | TX 1-098128 | 1983-04-18 |

| | | | | |
|---|---|---|---|---|
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/scouting-a-fast-switch.html | SCOUTING A Fast Switch | By Frank Litsky | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/scouting-paige-available.html | SCOUTING Paige Available | By Frank Litsky | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/scouting-strict-coaches.html | SCOUTING Strict Coaches | By Frank Litsky | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/scouting-trade-of-jeter-was-expected.html | SCOUTING Trade of Jeter Was Expected | By Frank Litsky | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/sports-of-the-times-the-calm-head-of-hubie-brown.html | SPORTS OF THE TIMES THE CALM HEAD OF HUBIE BROWN | By Ira Berkow | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/winfield-sparks-yankees-mets-routed.html | WINFIELD SPARKS YANKEES METS ROUTED | By Gerald Eskenazi | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/style/new-york-adopts-a-british-accent-for-arts-festival.html | NEW YORK ADOPTS A BRITISH ACCENT FOR ARTS FESTIVAL | By Enid Nemy | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/theater/broadway-a-broadway-revue-from-the-man-who-clicked-at-o-neals.html | BROADWAY A Broadway revue from the man who clicked at ONeals | By Carol Lawson | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/theater/stage-le-bourgeois-comedy-after-moliere.html | STAGE LE BOURGEOIS COMEDY AFTER MOLIERE | By Frank Rich | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/theater/stage-pal-joey-revived-at-long-wharf-theater.html | STAGE PAL JOEY REVIVED AT LONG WHARF THEATER | By Mel Gussow | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/theater/surprises-are-no-surprise-on-off-off-broadway.html | SURPRISES ARE NO SURPRISE ON OFF OFF BROADWAY | By Mel Gussow | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/a-problem-at-burning-tree-that-won-t-go-away.html | A PROBLEM AT BURNING TREE THAT WONT GO AWAY | By Ben A Franklin Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/around-the-nation-wreckage-of-b-52-found-all-7-aboard-were-killed.html | AROUND THE NATION Wreckage of B52 Found All 7 Aboard Were Killed | AP | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/briefing-100708.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/epa-nominee-meets-with-26-environmentalists.html | EPA NOMINEE MEETS WITH 26 ENVIRONMENTALISTS | By Philip Shabecoff | TX 1-098128 | 1983-04-18 |

| | | | | |
|---|---|---|---|---|
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/fcc-due-to-rule-on-radio-station-s-fairness.html | FCC DUE TO RULE ON RADIO STATIONS FAIRNESS | Special to the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/gene-gains-buoy-hopes-on-cancer.html | GENE GAINS BUOY HOPES ON CANCER | By Harold M Schmeck Jr Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/how-flood-and-a-blown-fuse-cut-off-new-orleans.html | HOW FLOOD AND A BLOWN FUSE CUT OFF NEW ORLEANS | AP | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/judge-strikes-rule-requiring-care-for-infants-with-defects.html | JUDGE STRIKES RULE REQUIRING CARE FOR INFANTS WITH DEFECTS | By Robert Pear | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/reagan-rules-out-role-as-employment-agent.html | Reagan Rules Out Role As Employment Agent | AP | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/safety-agency-asks-stricter-limit-on-exposure-to-a-toxic-chemical.html | SAFETY AGENCY ASKS STRICTER LIMIT ON EXPOSURE TO A TOXIC CHEMICAL | By Seth S King Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/senate-confirms-adelman-to-head-arms-control-unit.html | SENATE CONFIRMS ADELMAN TO HEAD ARMS CONTROL UNIT | By David Shribman Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/split-on-taxes-creates-impasse-in-senate-on-budget.html | SPLIT ON TAXES CREATES IMPASSE IN SENATE ON BUDGET | By Edward Cowan Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/state-officials-gather-to-plan-resistance-to-big-truck-rules.html | STATE OFFICIALS GATHER TO PLAN RESISTANCE TO BIGTRUCK RULES | By Ernest Holsendolph Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/straying-communication-satellite-appears-to-have-been-damaged.html | STRAYING COMMUNICATION SATELLITE APPEARS TO HAVE BEEN DAMAGED | By John Noble Wilford | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/study-on-us-personnel-costs-called-sham-by-congressman.html | STUDY ON US PERSONNEL COSTS CALLED SHAM BY CONGRESSMAN | By David Burnham Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/teamster-leader-offers-to-resign.html | TEAMSTER LEADER OFFERS TO RESIGN | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/united-press-chairman-quits-in-dispute-over-management.html | UNITED PRESS CHAIRMAN QUITS IN DISPUTE OVER MANAGEMENT | By Jonathan Friendly | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/us-priority-on-technology-is-urged.html | US PRIORITY ON TECHNOLOGY IS URGED | By Philip M Boffey Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/western-journal-wood-burners-giving-resort-areas-in-colorado-a-smoky-pall.html | WESTERN JOURNAL WOOD BURNERS GIVING RESORT AREAS IN COLORADO A SMOKY PALL | BY William E Schmidt Special To the New York Times | TX 1-098128 | 1983-04-18 |

| | | | | |
|---|---|---|---|---|
| 1983-04-15 | https://www.nytimes.com/1983/04/15/us/working-profile-an-unvarnished-liberal-consolidating-his-power.html | WORKING PROFILE AN UNVARNISHED LIBERAL CONSOLIDATING HIS POWER | By Martin Tolchin Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/apartheid-still-rules-gandhi-or-no-gandhi.html | APARTHEID STILL RULES GANDHI OR NO GANDHI | By Joseph Lelyveld | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/around-the-world-colombian-leftists-free-a-texaco-executive.html | AROUND THE WORLD Colombian Leftists Free A Texaco Executive | AP | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/around-the-world-peru-says-its-forces-killed-69-rebels-in-6-days.html | AROUND THE WORLD Peru Says Its Forces Killed 69 Rebels in 6 Days | AP | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/around-the-world-sweden-said-to-conclude-soviet-tested-minisub.html | AROUND THE WORLD Sweden Said to Conclude Soviet Tested Minisub | AP | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/egyptians-are-disappointed-by-the-jordanian-plo-rift.html | EGYPTIANS ARE DISAPPOINTED BY THE JORDANIANPLO RIFT | By William E Farrell Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/man-in-the-news-reagan-s-man-for-arms-kenneth-lee-adelman.html | MAN IN THE NEWS REAGANS MAN FOR ARMS KENNETH LEE ADELMAN | Special to the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/on-arctic-ice-canada-seeks-to-extend-rule.html | ON ARCTIC ICE CANADA SEEKS TO EXTEND RULE | By Michael T Kaufman Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/poll-finds-doubt-over-responses-to-soviet-threat.html | POLL FINDS DOUBT OVER RESPONSES TO SOVIET THREAT | By Leslie H Gelb | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/roll-call-vote.html | RollCall Vote | AP | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/salvadoran-test-of-wills-news-analysis.html | SALVADORAN TEST OF WILLS News Analysis | By Lydia Chavez Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/us-acting-legally-about-nicaragua-president-asserts-transcript-session-page-a12.html | US ACTING LEGALLY ABOUT NICARAGUA PRESIDENT ASSERTS Transcript of session page A12 | By Francis X Clines Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/us-calls-on-arabs-to-end-plo-veto.html | US CALLS ON ARABS TO END PLO VETO | By Bernard Gwertzman Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/vision-of-humanized-managua-from-quake-ruin.html | VISION OF HUMANIZED MANAGUA FROM QUAKE RUIN | By Stephen Kinzer Special To the New York Times | TX 1-098128 | 1983-04-18 |

| | | | | |
|---|---|---|---|---|
| 1983-04-15 | https://www.nytimes.com/1983/04/15/world/walesa-backs-plan-for-may-day-protest.html | WALESA BACKS PLAN FOR MAY DAY PROTEST | By John Kifner Special To the New York Times | TX 1-098128 | 1983-04-18 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/archives/crystal-finding-rare-kinds.html | CRYSTAL FINDING RARE KINDS | By Arlene Fischer | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/concert-gidon-kremer-performs-with-philharmonic.html | CONCERT GIDON KREMER PERFORMS WITH PHILHARMONIC | By Donal Henahan | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/concert-motet-choir.html | CONCERT MOTET CHOIR | By Allen Hughes | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/congressmen-hear-renewal-of-debate-over-tv-violence.html | CONGRESSMEN HEAR RENEWAL OF DEBATE OVER TV VIOLENCE | By Frank J Prial Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/dance-feld-s-real-mccoy.html | DANCE FELDS REAL MCCOY | By Anna Kisselgoff | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/new-alvin-ailey-dance-shakes-paris.html | NEW ALVIN AILEY DANCE SHAKES PARIS | By Ej Dionne Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/surgery-is-performed-on-ethel-merman.html | Surgery Is Performed On Ethel Merman | By United Press International | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/books/alice-walker-recalls-the-civil-rights-battle.html | ALICE WALKER RECALLS THE CIVIL RIGHTS BATTLE | By Herbert Mitgang | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/books/books-of-the-times-making-trivia-count.html | BOOKS OF THE TIMES MAKING TRIVIA COUNT | By Anatole Broyard | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/affiliated-s-earnings-up.html | AFFILIATEDS EARNINGS UP | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/bank-is-closed-in-kentucky.html | Bank Is Closed In Kentucky | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-news-fedders-has-loss.html | COMPANY NEWS Fedders Has Loss | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-news-ford-lifts-prices-on-some-models.html | COMPANY NEWS Ford Lifts Prices On Some Models | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-news-judge-removes-ch-butcher.html | COMPANY NEWS Judge Removes CH Butcher | AP | TX 1-106992 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-news-northrop-in-talks-on-fighter-sales.html | COMPANY NEWS Northrop in Talks On Fighter Sales | Special to the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/daughter-of-founder-is-suing-superior-oil.html | Daughter of Founder Is Suing Superior Oil | By Pamela G Hollie | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/developer-acquiring-control-of-irvine-co.html | DEVELOPER ACQUIRING CONTROL OF IRVINE CO | By Thomas C Hayes Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/dow-advances-6.09-to-1171.34.html | DOW ADVANCES 609 TO 117134 | By Alexander R Hammer | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/ericsson-s-new-global-goals.html | ERICSSONS NEW GLOBAL GOALS | By Barnaby J Feder Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/flexi-van-s-lure-for-murdock.html | FLEXIVANS LURE FOR MURDOCK | By Agis Salpukas | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/idle-offshore-rigs-worsen-gulf-coast-slump.html | IDLE OFFSHORE RIGS WORSEN GULF COAST SLUMP | By Thomas J Lueck Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/industrial-nations-show-low-inflation.html | INDUSTRIAL NATIONS SHOW LOW INFLATION | By Paul Lewis Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/industrial-output-up-1.1-in-march-4th-monthly-gain.html | INDUSTRIAL OUTPUT UP 11 IN MARCH 4TH MONTHLY GAIN | By Jonathan Fuerbringer Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/japan-ship-orders-rise.html | JAPAN SHIP ORDERS RISE | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/japan-urges-trade-ads.html | Japan Urges Trade Ads | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/money-growth-rate-eases.html | MONEY GROWTH RATE EASES | By Yla Eason | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/patents-aircraft-is-attached-to-the-pilots-back.html | PATENTSAircraft Is Attached To the Pilots Back | By Stacy V Jones | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/patents-detecting-breast-cancer.html | PatentsDetecting Breast Cancer | By Stacy V Jones | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/patents-legal-fee-insurance-in-infringement-suits.html | PATENTSLegal Fee Insurance In Infringement Suits | By Stacy V Jones | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/business/phone-rate-subsidy-bid.html | PhoneRate Subsidy Bid | AP | TX 1-106992 | 1983-04-20 |

| 1983-04-16 | https://www.nytimes.com/1983/04/16/busine ss/producer-price-index-off-0.1.html | Producer Price Index Off 01 | AP | TX 1-106992 | 1983-04-20 |
|---|---|---|---|---|---|
| 1983-04-16 | https://www.nytimes.com/1983/04/16/busine ss/reynolds-reports-loss.html | REYNOLDS REPORTS LOSS | By Phillip H Wiggins | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/busine ss/tax-deal-on-interest-is-sought.html | TAX DEAL ON INTEREST IS SOUGHT | By David Shribman Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/busine ss/world-bank-appeal.html | World Bank Appeal | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/busine ss/your-money-underpaying-tax-is- riskier.html | Your Money Underpaying Tax Is Riskier | By Leonard Sloane | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/movie s/villainy-dispatched-in-el-paso.html | VILLAINY DISPATCHED IN EL PASO | By Vincent Canby | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregi on/1500-at-hotel-are-evacuated-in-fire-on- roof.html | 1500 AT HOTEL ARE EVACUATED IN FIRE ON ROOF | By William G Blair | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregi on/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregi on/article-103734-no-title.html | Article 103734  No Title | By Joseph F Sullivan Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregi on/bridge-precision-team-is-defeated-for- first-time-in-far-east.html | Bridge Precision Team Is Defeated For First Time in Far East | By Alan Truscott Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregi on/citibank-limiting-the-use-of-tellers.html | CITIBANK LIMITING THE USE OF TELLERS | By Philip Shenon | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregi on/city-considers-a-tv-program-to-help- police.html | CITY CONSIDERS A TV PROGRAM TO HELP POLICE | By Deirdre Carmody | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregi on/ex-cbs-news-chief-heads-news- council.html | ExCBS News Chief Heads News Council | By United Press International | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregi on/firefighter-hurt-in-blaze-dies.html | Firefighter Hurt in Blaze Dies | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregi on/indian-point-region-called-unprepared-for- a-plant-mishap.html | INDIAN POINT REGION CALLED UNPREPARED FOR APLANT MISHAP | By Matthew L Wald | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregi on/koch-abandons-plan-to-lay-off-city- employees.html | KOCH ABANDONS PLAN TO LAY OFF CITY EMPLOYEES | By Michael Goodwin | TX 1-106992 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/metro-north-pact-to-be-arbitrated-ending-rail-strike.html | METRONORTH PACT TO BE ARBITRATED ENDING RAIL STRIKE | By Jane Perlez Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/new-york-day-by-day-from-shared-grief-a-force-for-victims.html | NEW YORK DAY BY DAY From Shared Grief A Force for Victims | By Laurie Johnston and Susan Heller Anderson | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/new-york-day-by-day-memories-and-advice-from-a-80-year-old-cabby.html | NEW YORK DAY BY DAY Memories and Advice From a 80YearOld Cabby | By Laurie Johnston and Susan Heller Anderson | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/new-york-day-by-day-storing-the-glories-of-a-5-and-10.html | NEW YORK DAY BY DAY Storing the Glories Of a 5and10 | By Laurie Johnston and Susan Heller Anderson | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/officials-act-to-have-metro-north-roll-on-monday.html | OFFICIALS ACT TO HAVE METRONORTH ROLL ON MONDAY | By Robert D McFadden | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/riders-sigh-and-smile-at-word-of-agreement.html | RIDERS SIGH AND SMILE AT WORD OF AGREEMENT | By Suzanne Daley | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/steingut-named-by-cuomo-to-compensation-panel.html | STEINGUT NAMED BY CUOMO TO COMPENSATION PANEL | By Susan Chira Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/the-city-6th-person-held-in-sentry-robbery.html | THE CITY 6th Person Held In Sentry Robbery | By United Press International | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/the-region-3-in-holdup-seized-after-shoot-out.html | THE REGION 3 in Holdup Seized After ShootOut | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/the-region-ravitch-loses-bid-on-zoning-change.html | THE REGION Ravitch Loses Bid On Zoning Change | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/obituaries/dr-raymond-ahlquist-dies-helped-develop-heart-drug.html | DR RAYMOND AHLQUIST DIES HELPED DEVELOP HEART DRUG | By Bayard Webster | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/new-york-animals-will-be-animals.html | NEW YORK Animals Will Be Animals | By Sydney H Schanberg | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/observer-oh-that-bucolic-damp.html | OBSERVER Oh That Bucolic Damp | By Russell Baker | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/us-interest-in-oman.html | US INTEREST IN OMAN | By Dale F Eickelman | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/what-a-school-was.html | WHAT A SCHOOL WAS | By Abraham H Lass | TX 1-106992 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/why-a-marriage-license-should-cost-207.html | WHY A MARRIAGE LICENSE SHOULD COST 207 | By Judith S Antrobus | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/76ers-defeat-nets-100-98.html | 76ers Defeat Nets 10098 | Special to the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/bruins-beat-sabres-and-tie-series-1-1.html | BRUINS BEAT SABRES AND TIE SERIES 11 | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/islanders-take-2-0-lead-as-duane-sutter-scores-3.html | ISLANDERS TAKE 20 LEAD AS DUANE SUTTER SCORES 3 | By Kevin Dupont Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/knicks-clinch-playoff-berth.html | KNICKS CLINCH PLAYOFF BERTH | By Sam Goldaper Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/mets-drop-fifth-game-in-row.html | METS DROP FIFTH GAME IN ROW | By Joseph Durso Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/mudd-left-empty-handed.html | Mudd Left EmptyHanded | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/perfect-game-bid-foiled-in-9th.html | PerfectGame Bid Foiled in 9th | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/players-its-a-new-season-for-kallur.html | PLAYERSITS A NEW SEASON FOR KALLUR | By Malcom Moran | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/scouting-a-helping-hand.html | SCOUTING A Helping Hand | By Frank Litsky and Michael Janofsky | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/scouting-dimpled-look.html | SCOUTING Dimpled Look | By Frank Litsky and Michael Janofsky | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/scouting-left-in-the-dark-on-opening-night.html | SCOUTING Left in the Dark On Opening Night | By Frank Litsky and Michael Janofsky | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/scouting-more-figures.html | SCOUTING More Figures | By Frank Litsky and Michael Janofsky | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/sports-of-the-times-on-schlichter-and-gambling.html | SPORTS OF THE TIMES ON SCHLICHTER AND GAMBLING | By Ira Berkow | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/umpire-angers-martin-in-loss.html | UMPIRE ANGERS MARTIN IN LOSS | By Gerald Eskenazi | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/style/a-book-that-opens-vistas-on-food.html | A BOOK THAT OPENS VISTAS ON FOOD | By Mimi Sheraton | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/style/brenner-working-clothes.html | BRENNER WORKING CLOTHES | By Bernadine Morris | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/style/consumer-saturday.html | CONSUMER SATURDAY | By Shawn G Kennedy | TX 1-106992 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/23-colleges-in-east-adjust-aid-to-avert-bidding-for-students.html | 23 COLLEGES IN EAST ADJUST AID TO AVERT BIDDING FOR STUDENTS | By Fox Butterfield Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/action-is-sought-on-bias-pact.html | Action Is Sought on Bias Pact | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/around-the-nation-7-massachusetts-men-resentenced-in-2-deaths.html | AROUND THE NATION 7 Massachusetts Men Resentenced in 2 Deaths | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/around-the-nation-maine-legislature-backs-equal-rights-proposal.html | AROUND THE NATION Maine Legislature Backs Equal Rights Proposal | Special to the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/around-the-nation-racketeering-figure-jailed-in-new-orleans.html | AROUND THE NATION Racketeering Figure Jailed in New Orleans | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/briefing-103514.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/broadcaster-group-paying-13-in-congress-for-talks.html | BROADCASTER GROUP PAYING 13 IN CONGRESS FOR TALKS | Special to the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/budget-process-in-peril-news-analysis.html | BUDGET PROCESS IN PERIL News Analysis | By Martin Tolchin Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/chicago-sun-times-is-up-for-sale-in-liquidation-of-field-enterprises.html | CHICAGO SUNTIMES IS UP FOR SALE IN LIQUIDATION OF FIELD ENTERPRISES | By Andrew H Malcolm Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/clothing-plant-ailments-stir-protest.html | CLOTHING PLANT AILMENTS STIR PROTEST | Special to the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/epa-evacuating-trailer-site-near-asbestos-mine.html | EPA EVACUATING TRAILER SITE NEAR ASBESTOS MINE | By Philip Shabecoff Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/ex-house-aide-says-he-obtained-drugs-for-dellums-of-california.html | EXHOUSE AIDE SAYS HE OBTAINED DRUGS FOR DELLUMS OF CALIFORNIA | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/family-support-of-the-elderly-workable-medicaid-remedy.html | FAMILY SUPPORT OF THE ELDERLY WORKABLE MEDICAID REMEDY | By Robert Pear Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/fundamentalism-debate-swirls-around-the-first-baptist-church-of-dallas.html | FUNDAMENTALISM DEBATE SWIRLS AROUND THE FIRST BAPTIST CHURCH OF DALLAS | By Charles Austin Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/heart-patient-s-widow-denies-getting-threats.html | Heart Patients Widow Denies Getting Threats | AP | TX 1-106992 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/how-one-family-gained-from-new-tax-policies.html | HOW ONE FAMILY GAINED FROM NEW TAX POLICIES | By Robert D Hershey Jr Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/new-claims-by-jobless-decline.html | New Claims by Jobless Decline | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/reagan-s-liaison-aide-on-the-jews-quits-post-amid-complications.html | REAGANS LIAISON AIDE ON THE JEWS QUITS POST AMID COMPLICATIONS | By Francis X Clines Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/sub-launches-cruise-missile.html | Sub Launches Cruise Missile | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/teamster-leader-quits-to-avoid-jail.html | TEAMSTER LEADER QUITS TO AVOID JAIL | By Ben A Franklin Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/transsexual-convict-wins.html | TRANSSEXUAL CONVICT WINS | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/university-compromises-in-south-africa-vote.html | UNIVERSITY COMPROMISES IN SOUTH AFRICA VOTE | By John Holusha Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/us/us-plans-broad-dioxin-study.html | US PLANS BROAD DIOXIN STUDY | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/15000-in-argentina-demand-an-accounting-for-missing.html | 15000 in Argentina Demand An Accounting for Missing | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/around-the-world-south-africa-questions-wife-of-a-us-reporter.html | AROUND THE WORLD South Africa Questions Wife of a US Reporter | Special to the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/in-bangladesh-the-path-to-stability-is-uphill.html | IN BANGLADESH THE PATH TO STABILITY IS UPHILL | By William K Stevens Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/kohl-assures-reagan-on-us-missiles.html | KOHL ASSURES REAGAN ON US MISSILES | By Steven R Weisman Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/manila-s-opposition-demands-removal-of-american-bases.html | MANILAS OPPOSITION DEMANDS REMOVAL OF AMERICAN BASES | Special to the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/mexico-expels-nicaraguan-rebel-after-barring-a-war-declaration.html | MEXICO EXPELS NICARAGUAN REBEL AFTER BARRING A WAR DECLARATION | By Richard J Meislin Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/nicaraguan-guerrillas-mounting-campaign-to-publicize-activities.html | NICARAGUAN GUERRILLAS MOUNTING CAMPAIGN TO PUBLICIZE ACTIVITIES | Special to the New York Times | TX 1-106992 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/reporter-s-notebook-intruders-in-a-desolate-land.html | REPORTERS NOTEBOOK INTRUDERS IN A DESOLATE LAND | By Michael T Kaufman Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/salvador-aide-says-crisis-is-over.html | SALVADOR AIDE SAYS CRISIS IS OVER | By Lydia Chavez Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/shultz-buttresses-plea-on-salvador.html | SHULTZ BUTTRESSES PLEA ON SALVADOR | By Bernard Gwertzman Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/south-africa-will-now-permit-multiracial-gandhi-showing.html | South Africa Will Now Permit Multiracial Gandhi Showing | AP | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/soviet-showing-unusual-anger-over-paris-action.html | SOVIET SHOWING UNUSUAL ANGER OVER PARIS ACTION | By Serge Schmemann Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/troop-pullout-from-lebanon-called-a-test-of-us-strength.html | TROOP PULLOUT FROM LEBANON CALLED A TEST OF US STRENGTH | By Drew Middleton Special To the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-16 | https://www.nytimes.com/1983/04/16/world/walesa-vows-to-see-underground-again.html | WALESA VOWS TO SEE UNDERGROUND AGAIN | Special to the New York Times | TX 1-106992 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/26-inmates-test-honor-dorm-at-bedford-hills.html | 26 INMATES TEST HONOR DORM AT BEDFORD HILLS | By Joan Potter | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/dining-out-for-chinas-cuisine-of-cuisines.html | DINING OUTFOR CHINAS CUISINE OF CUISINES | By M H Reed | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/gardening-the-what-and-when-of-spring-planting.html | GARDENINGTHE WHAT AND WHEN OF SPRING PLANTING | By Carl Totemeier | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/growth-of-7-artists-examined.html | GROWTH OF 7 ARTISTS EXAMINED | By Ruth Katz | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/hemlock-head-prepares-camp.html | HEMLOCK HEAD PREPARES CAMP | By Lynne Ames | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/on-the-trail-of-ufos.html | ON THE TRAIL OF UFOS | By Gary Kriss | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/parents-negotiate-with-youth.html | PARENTS NEGOTIATE WITH YOUTH | By Jeanne Clare Feron | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/a-theatrical-approach-to-a-shade-garden.html | A THEATRICAL APPROACH TO A SHADE GARDEN | By Ann N Lomuto | TX 1-098129 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/an-artichoke-to-grow-in-the-sun.html | AN ARTICHOKE TO GROW IN THE SUN | By Anna L Wang | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/antiques-view.html | ANTIQUES VIEW | By Rita Reif | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/art-view-painting-is-once-again-provocative.html | ART VIEW PAINTING IS ONCE AGAIN PROVOCATIVE | By John Russell | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/bridge-tips-on-guessing-the-queen.html | BRIDGE TIPS ON GUESSING THE QUEEN | By Alan Truscott | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/camera-wideangle-lens-for-broader-perspective.html | CAMERAWIDEANGLE LENS FOR BROADER PERSPECTIVE | By Peggy Sealfon | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/chess-keeping-the-lead-when-playing-a-match.html | CHESS KEEPING THE LEAD WHEN PLAYING A MATCH | By Robert Byrne | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/concert-musica-camerit-plays-with-vocal-ensemble.html | CONCERT MUSICA CAMERIT PLAYS WITH VOCAL ENSEMBLE | By Tim Page | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/concert-new-sounds.html | CONCERT NEW SOUNDS | By John Rockwell | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/concert-protest-songs.html | CONCERT PROTEST SONGS | By John S Wilson | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/concert-styles-sampler-by-new-music-consort.html | CONCERT STYLES SAMPLER BY NEW MUSIC CONSORT | By Tim Page | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/dance-group-designs-by-irene-feigenheimer.html | DANCE GROUP DESIGNS BY IRENE FEIGENHEIMER | By Jack Anderson | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/dance-paul-taylor-s-dust-revived.html | DANCE PAUL TAYLORS DUST REVIVED | By Jennifer Dunning | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/dance-view-some-ballets-made-for-los-angeles.html | DANCE VIEWSOME BALLETS MADE FOR LOS ANGELES | By Anna Kissellgoff | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/gallery-view-a-city-on-a-monument-binge.html | GALLERY VIEW A CITY ON A MONUMENT BINGE | By Grace Glueck | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/in-the-arts-critics-choices-093167.html | IN THE ARTS CRITICS CHOICES | By Andy Grundberg | TX 1-098129 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/in-the-arts-critics-choices-106519.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/in-the-arts-critics-choices-106522.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/in-the-arts-critics-choices-106524.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/kodaly-s-centenary-puts-his-music-in-perspective.html | KODALYS CENTENARY PUTS HIS MUSIC IN PERSPECTIVE | By Allan Kozinn | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/martina-arroyo-is-back-after-a-five-year-absence.html | MARTINA ARROYO IS BACK AFTER A FIVEYEAR ABSENCE | By John Gruen | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/music-debuts-in-review-104678.html | MUSIC DEBUTS IN REVIEW | By Edward Rothstein | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/music-eliot-fisk-offers-latin-guitar-program.html | MUSIC ELIOT FISK OFFERS LATIN GUITAR PROGRAM | By John Rockwell | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/music-notes-on-the-musical-front-in-houston.html | MUSIC NOTES ON THE MUSICAL FRONT IN HOUSTON | By Bernard Holland | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/music-view-are-conductors-necessary.html | MUSIC VIEW ARE CONDUCTORS NECESSARY | By Donal Henahan | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/new-disks-for-children-of-all-ages.html | NEW DISKS FOR CHILDREN OF ALL AGES | By Paul Kresh | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/numismatics-marketing-plans-for-treasurys-gold-medallions.html | NUMISMATICSMARKETING PLANS FOR TREASURYS GOLD MEDALLIONS | By Ed Reiter | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/photography-view-charting-the-effects-of-a-revolution.html | PHOTOGRAPHY VIEWCHARTING THE EFFECTS OF A REVOLUTION | By Gene Thornton | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/piano-concert-seta-karakashian.html | PIANO CONCERT SETA KARAKASHIAN | By Tim Page | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/piano-recital-gregory-allen.html | PIANO RECITAL GREGORY ALLEN | By Allen Hughes | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/sometimes-a-tv-character-steps-out-and-stays-out.html | SOMETIMES A TV CHARACTER STEPSOUT AND STAYS OUT | By Dc Denison | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/sound-changed-for-the-better.html | SOUND CHANGED FOR THE BETTER | By Hans Fantel | TX 1-098129 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/stamps-the-un-heralds-its-world-food-program.html | STAMPSTHE UN HERALDS ITS WORLD FOOD PROGRAM | By Samuel A Tower | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/television-week-093163.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/the-dance-ambiguities-of-urban-life.html | THE DANCE AMBIGUITIES OF URBAN LIFE | By Jack Anderson | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/the-royal-ballet-charts-a-new-course.html | THE ROYAL BALLET CHARTS A NEW COURSE | By Jennifer Dunning | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/tv-view-cable-displays-a-growing-eagerness-to-titillate.html | TV VIEWCABLE DISPLAYS A GROWING EAGERNESS TO TITILLATE | By John OConnor | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/two-good-singers-in-search-of-popularity.html | TWO GOOD SINGERS IN SEARCH OF POPULARITY | By John Rockwell | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/a-spy-in-the-house-of-love.html | A SPY IN THE HOUSE OF LOVE | By Joyce Johnson | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/an-american-sound.html | AN AMERICAN SOUND | By Andrea Lee | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/an-american-sound.html | AN AMERICAN SOUND | By Langdon Winner | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/art-should-mean-as-well-as-be.html | ART SHOULD MEAN AS WELL AS BE | By Suzi Gablik | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/children-s-books-100416.html | CHILDRENS BOOKS | By Karla Kuskin | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/crime-100422.html | CRIME | By Newgate Callendar | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/curves-in-curves-out.html | CURVES IN CURVES OUT | By Carl N Degler | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/going-hollywood.html | GOING HOLLYWOOD | By David Bradley | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/like-otto-preminger-s-joan-of-arc.html | LIKE OTTO PREMINGERS JOAN OF ARC | By Marina Warner | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/mainly-the-matters-of-everyday-life.html | MAINLY THE MATTERS OF EVERYDAY LIFE | By Michiko Kakutani | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Richard J Margolia | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-098129 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/reading-and-writing.html | READING AND WRITING | By Walter Goodman | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/revealing-heroine.html | REVEALING HEROINE | By David Myers | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/the-adviser-s-advice.html | THE ADVISERS ADVICE | By Flora Lewis | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/the-bride-of-frankenstein.html | THE BRIDE OF FRANKENSTEIN | By John Houseman | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/the-painter-who-invented-englishness.html | THE PAINTER WHO INVENTED ENGLISHNESS | By Marc Jordan | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/the-renaissance-of-alfred-doblin.html | THE RENAISSANCE OF ALFRED DOBLIN | By Ernst Pawel | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/the-walt-whitman-of-eats.html | THE WALT WHITMAN OF EATS | By Craig Claiborne | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/trouble-on-the-mecca-lot.html | TROUBLE ON THE MECCA LOT | By George Stade | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/books/working-the-water.html | WORKING THE WATER | By William McCloskey | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/business/bank-money-funds-still-a-good-idea.html | BANK MONEY FUNDSSTILL A GOOD IDEA | By Deborah Rankin | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/business/fast-food-and-flamboyance-to-go.html | FAST FOOD AND FLAMBOYANCE TO GO | By David Diamond | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/business/let-the-postal-service-compete-fairly.html | LET THE POSTAL SERVICE COMPETE FAIRLY | By Bernard J Wunder Jr | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/business/lifetime-employment-us-style.html | LIFETIME EMPLOYMENT US STYLE | By Stan Luxenberg | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/business/pathmark-and-its-superstores.html | PATHMARK AND ITS SUPERSTORES | By Isadore Barmash | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/business/peeling-away-japans-trade-barriers.html | PEELING AWAY JAPANS TRADE BARRIERS | By Henry Scott Stokes | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/business/prospects.html | PROSPECTS | By Karen W Arenson | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/business/the-expert-behind-the-book.html | THE EXPERT BEHIND THE BOOK | By Edwin McDowell | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/business/the-ge-utah-lesson.html | THE GE  UTAH LESSON | By Wolf Weinhold | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/business/the-little-guy-will-get-hurt.html | THE LITTLE GUY WILL GET HURT | By Joseph A Califano Jr | TX 1-098129 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/business/what-s-new-on-the-corporate-bookshelf-how-the-us-flubbed-the-ibm-case.html | WHATS NEW ON THE CORPORATE BOOKSHELF HOW THE US FLUBBED THE IBM CASE | By Edwin McDowell | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/business/who-gains-when-housing-prospers.html | WHO GAINS WHEN HOUSING PROSPERS | By Nr Kleinfield | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/a-new-meaning-for-luxury.html | A NEW MEANING FOR LUXURY | By Paul Goldberger | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/a-small-dream.html | A SMALL DREAM | By Marilyn Bethany | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/an-american-decorator-emeritus.html | AN AMERICAN DECORATOR EMERITUS | By George OBrien | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/behind-the-scene-with-ed-williams.html | BEHIND THE SCENE WITH ED WILLIAMS | By Phil Gailey | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/big-sound-small-systems.html | BIG SOUND SMALL SYSTEMS | By Hans Fantel | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/carving-a-work-corner.html | CARVING A WORK CORNER | By Marilyn Bethany | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/circuits-scaled-to-size.html | CIRCUITS SCALED TO SIZE | By David Lachenbruch | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/fashion-preview.html | FASHION PREVIEW | By Carrie Donovan | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/food-a-american-sampler.html | FOOD A AMERICAN SAMPLER | By Craig Claiborne With Pierre Franey | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/high-style-in-limited-space.html | HIGH STYLE IN LIMITED SPACE | By George OBrien | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/in-defense-of-busing.html | IN DEFENSE OF BUSING | By Lee A Daniels | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/inside-the-divided-mind.html | INSIDE THE DIVIDED MIND | By Ellen Hale | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/john-sayles-a-man-for-all-media.html | JOHN SAYLES A MAN FOR ALL MEDIA | By Steve Lawson | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/lewis-hine-s-last-legacy.html | LEWIS HINES LAST LEGACY | By Judith Mara Gutman | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/luxury-in-limited-spaces.html | LUXURY IN LIMITED SPACES | By George OBrien | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/nine-ways-to-expand-space.html | NINE WAYS TO EXPAND SPACE | By Sally Clark and Lois Perschetz | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/on-language-tell-it-to-the-marine.html | ON LANGUAGE TELL IT TO THE MARINE | By William Safire | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/pareddown-luxury.html | PAREDDOWN LUXURY | By George OBrien | TX 1-098129 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/part-time-home.html | PART TIME HOME | By George OBrien | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/sunday-observer-brass-hat-in-hand.html | SUNDAY OBSERVER BRASS HAT IN HAND | By Russell Baker | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/the-days-of-stalin-s-death.html | THE DAYS OF STALINS DEATH | By Harrison E Salisbury | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/the-pied-a-terre.html | THE PIEDATERRE | By Suzanne Slesin | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/movies/does-the-holocaust-lie-beyond-the-reach-of-art.html | DOES THE HOLOCAUST LIE BEYOND THE REACH OF ART | By Elie Wiesel | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/movies/film-view-why-we-watch-the-academy-awards.html | FILM VIEW WHY WE WATCH THE ACADEMY AWARDS | By Vincent Canby | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/movies/filmmakers-take-a-hard-look-at-israel.html | FILMMAKERS TAKE A HARD LOOK AT ISRAEL | By Jane Friedman | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/2-debate-casino-agency-role-in-overseeing-urban-renewal.html | 2 DEBATE CASINO AGENCY ROLE IN OVERSEEING URBAN RENEWAL | By Donald Janson Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/7th-rainy-weekend-in-city-sets-records-for-the-day-and-month.html | 7TH RAINY WEEKEND IN CITY SETS RECORDS FOR THE DAY AND MONTH | By William G Blair | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/a-case-for-putting-our-garbage-on-a-pedestal-not-in-the-can.html | A CASE FOR PUTTING OUR GARBAGE ON A PEDESTAL NOT IN THE CAN | By John Chervokas | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/a-spotlight-on-local-composers.html | A SPOTLIGHT ON LOCAL COMPOSERS | By Tracie Rozhon | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/always-available-mayor-calls-it-a-day.html | ALWAYS AVAILABLE MAYOR CALLS IT A DAY | By Michael Winerip | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/among-the-azaleas-and-the-crocuses-the-gardeners-glow.html | AMONG THE AZALEAS AND THE CROCUSES THE GARDENERS GLOW | By Roberta Hershenson | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/an-action-center-is-focus-of-dispute.html | AN ACTION CENTER IS FOCUS OF DISPUTE | By Joseph Gioglio | TX 1-098129 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/antiques-hackensack-plus-ca-change.html | ANTIQUESHACKENSACK PLUS CA CHANGE | By Carolyn Darrow | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/art-a-littleknown-masterpiece-highlights-yale-show.html | ARTA LITTLEKNOWN MASTERPIECE HIGHLIGHTS YALE SHOW | By John Caldwell | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/art-a-show-by-those-who-don-t-show.html | ART A SHOW BY THOSE WHO DONT SHOW | By Patricia Malarcher | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/art-celebrating-power-and-originality.html | ARTCELEBRATING POWER AND ORIGINALITY | By Phyllis Braff | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/art-is-realism-really-an-illusion.html | ART IS REALISM REALLY AN ILLUSION | By Vivien Raynor | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/assembly-passes-j-51-housing-program-extension.html | ASSEMBLY PASSES J51 HOUSING PROGRAM EXTENSION | By Edward A Gargan Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/battle-lines-drawn-on-righttoknow.html | BATTLE LINES DRAWN ON RIGHTTOKNOW | By Leo Hcarney | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/better-business-bureau-office-handles-up-to-800-calls-a-day.html | BETTER BUSINESS BUREAU OFFICE HANDLES UP TO 800 CALLS A DAY | By Susan Heller Anderson | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/boat-sinks-off-jersey-all-18-aboard-rescued.html | Boat Sinks Off Jersey All 18 Aboard Rescued | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/book-sale-to-aid-theater.html | BOOK SALE TO AID THEATER | By Eleanor Charles | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/can-the-pinelands-be-protected-if-the-master-plan-is-ignored.html | CAN THE PINELANDS BE PROTECTED IF THE MASTER PLAN IS IGNORED | By Carol Barrett | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/change-ringing-an-ancient-art.html | CHANGE RINGING AN ANCIENT ART | By Alison Wyrley Birch | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/churches-increasing-services-to-needy-in-time-of-hardship.html | CHURCHES INCREASING SERVICES TO NEEDY IN TIME OF HARDSHIP | By Charles Austin | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/citing-gains-blacks-predict-growing-role-in-politics.html | CITING GAINS BLACKS PREDICT GROWING ROLE IN POLITICS | By Lena Williams | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/connecticut-guide-goodman-variety.html | CONNECTICUT GUIDE GOODMAN VARIETY | By Eleanor Charles | TX 1-098129 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/court-told-of-laundry-for-millions-in-drug-funds.html | COURT TOLD OF LAUNDRY FOR MILLIONS IN DRUG FUNDS | By Arnold H Lubasch | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/dance-is-returning-to-symphony-hall.html | DANCE IS RETURNING TO SYMPHONY HALL | By Rachelle de Palma | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/defects-in-emergency-equipment-delay-fueling-of-shoreham-plant.html | DEFECTS IN EMERGENCY EQUIPMENT DELAY FUELING OF SHOREHAM PLANT | By Matthew L Wald | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/dining-out-delicacies-north-of-the-border.html | DINING OUTDELICACIES NORTH OF THE BORDER | By Anne Semmes | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/dining-out-quantity-quality-at-modest-prices.html | DINING OUT QUANTITY QUALITY AT MODEST PRICES | By Patricia Brooks | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/dining-out-seafood-done-simply-and-nicely.html | DINING OUT SEAFOOD DONE SIMPLY AND NICELY | By Florence Fabricant | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/ensemble-playing-in-homes.html | ENSEMBLE PLAYING IN HOMES | By Tessa Melvin | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/environews.html | ENVIRONEWS | By Leo Carney | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/face-race-to-attract-technology.html | FACE RACE TO ATTRACT TECHNOLOGY | By Peggy McCarthy | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/flood-aid-available.html | FLOOD AID AVAILABLE | By Andree Brooks | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/follow-up-on-the-news-hunt-for-parents.html | FOLLOWUP ON THE NEWS Hunt for Parents | By Richard Haitch | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/follow-up-on-the-news-pastor-magruder.html | FOLLOWUP ON THE NEWS Pastor Magruder | By Richard Haitch | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/follow-up-on-the-news-sky-smuggling.html | FOLLOWUP ON THE NEWS Sky Smuggling | By Richard Haitch | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/follow-up-on-the-news-vanishing-teeth.html | FOLLOWUP ON THE NEWS Vanishing Teeth | By Richard Haitch | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/food-soups-from-a-pastel-palette.html | FOOD SOUPS FROM A PASTEL PALETTE | By Florence Fabricant | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/free-and-clear-is-ponderous-stuff.html | FREE AND CLEAR IS PONDEROUS STUFF | By Alvin Klein | TX 1-098129 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/front-office-shifts.html | FRONTOFFICE SHIFTS | By Joseph F Sullivan | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/gardening-the-what-and-when-of-spring-planting.html | GARDENINGTHE WHAT AND WHEN OF SPRING PLANTING | By Carl Totemeier | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/gardening-the-what-and-when-of-spring-planting.html | GARDENINGTHE WHAT AND WHEN OF SPRING PLANTING | By Carl Totemeier | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/gardening-the-what-and-when-of-spring-planting.html | GARDENINGTHE WHAT AND WHEN OF SPRING PLANTING | By Carl Totemeier | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/good-law-or-a-good-laugh-assembly-bills-can-be-both.html | GOOD LAW OR A GOOD LAUGH ASSEMBLY BILLS CAN BE BOTH | By Richard L Madden | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/hes-an-electronic-hockey-scout.html | HES AN ELECTRONIC HOCKEY SCOUT | By Evelyn Philips | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/home-clinic-there-s-a-knack-to-replacing-bricks-loosened-by-winter.html | HOME CLINIC THERES A KNACK TO REPLACING BRICKS LOOSENED BY WINTER | By Bernard Gladstone | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/how-reid-forged-victory-at-convention.html | HOW REID FORGED VICTORY AT CONVENTION | By James Feron | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/legal-aid-society-to-honor-lawyer.html | LEGAL AID SOCIETY TO HONOR LAWYER | By Dorothy J Gaiter | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/library-in-dispute.html | LIBRARY IN DISPUTE | By John Soriano | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/limits-proposed-on-lobster-harvest-in-long-island-sound.html | LIMITS PROPOSED ON LOBSTER HARVEST IN LONG ISLAND SOUND | By Lydia Tortora | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/long-island-guide-library-week.html | LONG ISLAND GUIDELIBRARY WEEK | By Barbara Delatiner | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/manchester-teacher-honored-as-best.html | MANCHESTER TEACHER HONORED AS BEST | By Robert E Tomasson | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/mobile-medical-units-face-cuts.html | MOBILE MEDICAL UNITS FACE CUTS | By Fredda Sacharow | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/music-an-april-bonanza-of-choral-music.html | MUSIC AN APRIL BONANZA OF CHORAL MUSIC | By Robert Sherman | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/music-contest-winners-are-given-recitals.html | MUSICCONTEST WINNERS ARE GIVEN RECITALS | By Terri Lowen Finn | TX 1-098129 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/nazi-hunter-sees-responsibility-to-go-on.html | NAZI HUNTER SEES RESPONSIBILITY TO GO ON | By James Feron | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-attacks-on-birth-defects-bringing-hope.html | NEW ATTACKS ON BIRTH DEFECTS BRINGING HOPE | By Sandra Friedland | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-haven-mayor-plans-an-art-center.html | NEW HAVEN MAYOR PLANS AN ART CENTER | By Paul Bass | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-jersey-guide-jazz-pianist-in-lincroft.html | NEW JERSEY GUIDE JAZZ PIANIST IN LINCROFT | By Frank Emblen | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-jersey-journal-102423.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-moon-rises-in-millburn.html | NEW MOON RISES IN MILLBURN | By Alvin Klein | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-representatives-enjoy-the-job.html | NEW REPRESENTATIVES ENJOY THE JOB | By Lisa Belkin | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-talent-to-be-heard.html | NEW TALENT TO BE HEARD | By Robert Sherman | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-york-is-host-to-90-consulates.html | NEW YORK IS HOST TO 90 CONSULATES | By Kathleen Teltsch | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/newark-needs-a-tower-to-bring-in-the-tourists.html | NEWARK NEEDS A TOWER TO BRING IN THE TOURISTS | By Stanley Winters | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/off-limits-status-disturbs-pemberton.html | OFFLIMITS STATUS DISTURBS PEMBERTON | By Albert Jparisi | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/opinion-awash-in-nostalgia-for-a-class-reunion.html | OPINION AWASH IN NOSTALGIA FOR A CLASS REUNION | By Nancy Crueger | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/opinion-learning-to-say-goodbye.html | OPINION LEARNING TO SAY GOODBYE | By Barbra Wagner Williams | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/opinion-public-schools-are-reaching-a-turning-point.html | OPINION PUBLIC SCHOOLS ARE REACHING A TURNING POINT | By David Porteus | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/opinion-spring-song-of-a-blithe-spirit-stan-the-bird.html | OPINION SPRING SONG OF A BLITHE SPIRIT STAN THE BIRD | By Mildred S Eckhoff | TX 1-098129 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/opinion-us-and-them-but-not-invariably.html | OPINION US AND THEM BUT NOT INVARIABLY | By Zoe Kamitses | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/pacemaker-users-mark-an-anniversary.html | PACEMAKER USERS MARK AN ANNIVERSARY | By Gina Geslewitz | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/pact-reached-in-strike-by-kingsbrook-nurses.html | Pact Reached in Strike By Kingsbrook Nurses | By United Press International | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/playgrounds-from-grass-roots.html | PLAYGROUNDS FROM GRASS ROOTS | By Doris Meadows | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/premiere-for-1841-donizetti-opera.html | PREMIERE FOR 1841 DONIZETTI OPERA | By Barbara Delatiner | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/radioactivity-stirs-middlesex-dispute.html | RADIOACTIVITY STIRS MIDDLESEX DISPUTE | By Roger Conant | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/rail-union-takes-arbitration-step.html | RAIL UNION TAKES ARBITRATION STEP | By Robert D McFadden | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/replacements-near-for-the-rent-board.html | REPLACEMENTS NEAR FOR THE RENT BOARD | By Betsy Brown | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/revival-planned-for-rail-line.html | REVIVAL PLANNED FOR RAIL LINE | By Laurie A ONeill | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/salem-plants-get-control-simulator.html | SALEM PLANTS GET CONTROL SIMULATOR | By Donald Janson | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/schools-fight-paper-work.html | SCHOOLS FIGHT PAPER WORK | By Andrea Lichota | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/schools-panel-bids-state-adopt-new-regulations.html | SCHOOLS PANEL BIDS STATE ADOPT NEW REGULATIONS | By Priscilla van Tassel | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/seeking-a-spot-for-fireworks.html | SEEKING A SPOT FOR FIREWORKS | By John Rather | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/shoppers-at-the-galeria-polled-to-shape-advertising.html | SHOPPERS AT THE GALERIA POLLED TO SHAPE ADVERTISING | By Tessa Melvin | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/shoreham-getting-congressional-scrutiny.html | SHOREHAM GETTING CONGRESSIONAL SCRUTINY | By James Barron | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/southold-ponders-moratorium.html | SOUTHOLD PONDERS MORATORIUM | By Ronnie Wacker | TX 1-098129 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/southport-show-is-eclectic.html | SOUTHPORT SHOW IS ECLECTIC | By Frances Phipps | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/speaking-personally-do-sats-measure-the-right-things.html | SPEAKING PERSONALLYDO SATS MEASURE THE RIGHT THINGS | By Edie Scher | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/stage-passing-fancies.html | STAGE PASSING FANCIES | By Leah D Frank | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/superintending-the-state-s-banks.html | SUPERINTENDING THE STATES BANKS | By Lawrence Van Gelder | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/transfer-stations-dispute-gains-force.html | TRANSFERSTATIONS DISPUTE GAINS FORCE | By Franklin Whitehouse | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/troopers-getting-new-guns.html | TROOPERS GETTING NEW GUNS | By Robert A Hamilton | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/unorthodox-ceramics.html | UNORTHODOX CERAMICS | By Helen A Harrison | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/welfare-rules-changing-to-meet-us-criteria.html | WELFARE RULES CHANGING TO MEET US CRITERIA | By Richard L Madden | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/westchester-guide-a-new-bicentennial.html | WESTCHESTER GUIDE A NEW BICENTENNIAL | By Eleanor Charles | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/westchester-journal-097958.html | WESTCHESTER JOURNAL | By John B OMahoney | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/what-determines-size-of-a-refund-in-overassessment.html | WHAT DETERMINES SIZE OF A REFUND IN OVERASSESSMENT | By Steve Schneider | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/when-it-s-a-movie-not-a-film.html | WHEN ITS A MOVIE NOT A FILM | By Alvin Klein | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/where-to-get-prenatal-help.html | WHERE TO GET PRENATAL HELP | By Sandra Friedland | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/williams-center-teeters-on-brink.html | WILLIAMS CENTER TEETERS ON BRINK | By Ruth Mari | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/williams-still-fighting-studies-rebuff.html | WILLIAMS STILL FIGHTING STUDIES REBUFF | By Arnold Hlubasch | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/winning-prizes-in-taiwan-and-now-li.html | WINNING PRIZES IN TAIWAN AND NOW LI | By Barbara Delatiner | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/with-politicians-prodding-both-sides-in-strike-softened-stands.html | WITH POLITICIANS PRODDING BOTH SIDES IN STRIKE SOFTENED STANDS | By Michael Oreskes | TX 1-098129 | 1983-04-20 |

| 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/writer-s-guilt-and-the-lure-of-a-word-processor.html | WRITERS GUILT AND THE LURE OF A WORD PROCESSOR | By Kitty Florey | TX 1-098129 | 1983-04-20 |
|---|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/obituaries/corrie-ten-boom.html | CORRIE TEN BOOM | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/abroad-at-home-hope-against-hope.html | ABROAD AT HOME HOPE AGAINST HOPE | By Anthony Lewis | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/mx-paper-appealing-but-mostly-appalling.html | MX PAPER APPEALING BUT MOSTLY APPALLING | By McGeorge Bundy | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/the-chicago-machine-is-a-junk-heap.html | THE CHICAGO MACHINE IS A JUNK HEAP | By Studs Terkel | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/washington-six-more-years.html | WASHINGTON SIX MORE YEARS | By James Reston | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/a-new-life-for-an-old-church.html | A NEW LIFE FOR AN OLD CHURCH | By Anthony Depalma | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/back-offices-in-the-outer-boroughs.html | BACK OFFICES IN THE OUTER BOROUGHS | By Lee A Daniels | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/if-you-re-thinking-of-living-in-greenwich.html | If Youre Thinking of Living in GREENWICH | By Samuel G Freedman | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/on-park-ave-something-for-everybody.html | ON PARK AVE SOMETHING FOR EVERYBODY | By Dee Wedemeyer | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/postings-a-home-buyer-s-financing-primer.html | POSTINGS A HOME BUYERS FINANCING PRIMER | By Shawn G Kennedy | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/postings-a-sliver-fights-for-life.html | POSTINGS A SLIVER FIGHTS FOR LIFE | By Shawn G Kennedy | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/postings-nature-boxed-as-an-atrium.html | POSTINGS NATURE BOXED AS AN ATRIUM | By Shawn G Kennedy | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/postings-shrinking-homes.html | POSTINGS SHRINKING HOMES | By Shawn G Kennedy | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/talking-rental-bias-removing-barriers-to-children.html | TALKING RENTAL BIAS REMOVING BARRIERS TO CHILDREN | By Frances Cerra | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/the-temptation-of-swollen-home-equity.html | THE TEMPTATION OF SWOLLEN HOME EQUITY | By Matthew L Wald | TX 1-098129 | 1983-04-20 |

| 1983-04-17 | https://www.nytimes.com/1983/04/17/realest ate/the-tenant-as-co-op-customer.html | THE TENANT AS COOP CUSTOMER | By Alan S Oser | TX 1-098129 | 1983-04-20 |
|---|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ 9-10-mauldin-wins-bold-ruler-by-a-neck.html | 910 MAULDIN WINS BOLD RULER BY A NECK | By Steven Crist | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ aid-for-collegians-not-a-free-ride.html | AID FOR COLLEGIANS NOT A FREE RIDE | By William C Rhoden | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ back-home-in-alabama-perkins-begins-a-new-era.html | BACK HOME IN ALABAMA PERKINS BEGINS A NEW ERA | By Peter Alfano | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ garvey-sets-a-league-record.html | GARVEY SETS A LEAGUE RECORD | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ indians-and-orioles-split-two.html | INDIANS AND ORIOLES SPLIT TWO | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ islanders-dominating-series.html | ISLANDERS DOMINATING SERIES | By Lawrie Mifflin | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ islanders-dominating-the-series.html | ISLANDERS DOMINATING THE SERIES | By Kevin Dupont | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ knicks-celebrate-playoff-spot.html | KNICKS CELEBRATE PLAYOFF SPOT | By Sam Goldaper Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ making-sports-work-for-the-young-athlete.html | MAKING SPORTS WORK FOR THE YOUNG ATHLETE | By Jerome Vogel Md | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ manchester-brighton-in-english-cup-final.html | Manchester Brighton In English Cup Final | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ martin-is-angered-by-umpire-s-action.html | MARTIN IS ANGERED BY UMPIRES ACTION | By Gerald Eskenazi | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ meadowlands-revenues-dropped-sharply-in-82.html | Meadowlands Revenues Dropped Sharply in 82 | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ mets-lose-6th-in-row-6-2.html | METS LOSE 6TH IN ROW 62 | By Joseph Durso Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ meyer-is-favorite-in-boston-marathon.html | MEYER IS FAVORITE IN BOSTON MARATHON | By Neil Amdur Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ miss-bassett-15-gains-final.html | MISS BASSETT 15 GAINS FINAL | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/ moody-a-bulwark-of-generals.html | Moody a Bulwark of Generals | By William N Wallace | TX 1-098129 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/nancy-liebermans-revivealeague-campaign.html | NANCY LIEBERMANS REVIVEALEAGUE CAMPAIGN | By Nancy Lieberman | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/outdoors-water-heat-a-key-to-trout-fishing.html | OUTDOORS Water Heat a Key To Trout Fishing | By Nelson Bryant | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/richmond-riding-a-new-road.html | Richmond Riding a New Road | By Steve Potter | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/soviet-team-wins-3-0-in-hockey-tournament.html | Soviet Team Wins 30 In Hockey Tournament | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/sports-of-the-times-national-pastime-is-pure-fantasy.html | Sports of The Times National Pastime Is Pure Fantasy | GEORGE VECSEY | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/sports-of-the-times-those-sutter-brothers.html | SPORTS OF THE TIMES THOSE SUTTER BROTHERS | By Dave Anderson | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/stars-beat-invaders.html | Stars Beat Invaders | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/stearns-s-condition-is-causing-confusion.html | Stearnss Condition Is Causing Confusion | Special to the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/sunny-s-halo-triumphs-in-the-arkansas-derby.html | Sunnys Halo Triumphs In the Arkansas Derby | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/tragedy-shows-peril-in-offshore-racing.html | Tragedy Shows Peril in Offshore Racing | By Joanne A Fishman | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/trask-wins-in-bowling.html | Trask Wins in Bowling | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/unbeaten-syracuse-at-peak.html | Unbeaten Syracuse at Peak | By John B Forbes | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/will-team-america-add-new-interest-in-pro-soccer.html | WILL TEAM AMERICA ADD NEW INTEREST IN PRO SOCCER | By Alex Yannis | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/zoeller-s-65-for-204-gains-lead-by-shot.html | ZOELLERS 65 FOR 204 GAINS LEAD BY SHOT | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/style/future-events-festivals-flowers-fun.html | Future Events Festivals Flowers Fun | By Phyllis A Ehrlich | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/style/style-volutees-with-a-personal-touch.html | STYLE VOLUTEERS WITH A PERSONAL TOUCH | By Ron Alexander | TX 1-098129 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/theater/oratorio-plagues-for-our-time.html | ORATORIO PLAGUES FOR OUR TIME | By Stephen Holden | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/theater/stage-view-how-to-win-an-audience.html | STAGE VIEW HOW TO WIN AN AUDIENCE | By Walter Kerr | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/theater/theater-dario-fo-s-about-face.html | THEATER DARIO FOS ABOUT FACE | By Mel Gussow | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/theater/theater-pt-barnum-his-autobiographies.html | THEATER PT BARNUM HIS AUTOBIOGRAPHIES | By Richard F Shepard | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/theater/what-is-the-sound-of-broadway-hans-spialek-knows.html | WHAT IS THE SOUND OF BROADWAY HANS SPIALEK KNOWS | By Jon Pareles | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/amherst-s-abundance-of-hallowed-halls.html | AMHERSTS ABUNDANCE OF HALLOWED HALLS | By Fran R Schumer | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/chantilly-archive-of-taste.html | CHANTILLY ARCHIVE OF TASTE | By Olivier Bernier | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/dining-four-country-inns.html | DINING FOUR COUNTRY INNS | By Patricia Wells | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/echoes-of-a-royal-hunt.html | ECHOES OF A ROYAL HUNT | By Sarah Bird Wright | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/flemish-inn-aims-high.html | FLEMISH INN AIMS HIGH | By Jane Gross | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/istanbul-s-caravan-stops.html | ISTANBULS CARAVAN STOPS | By John K McDonald | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/japanese-victorian.html | JAPANESE VICTORIAN | By William Hamilton | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/oxford-s-may-fete.html | OXFORDS MAY FETE | By John Wain | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/practical-traveler-how-to-book-passage-on-a-freighter.html | PRACTICAL TRAVELER HOW TO BOOK PASSAGE ON A FREIGHTER | By John Brannon Albright | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/santiago-s-soaring-shrine.html | SANTIAGOS SOARING SHRINE | By Rw Apple Jr | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/the-noble-heartland-of-france.html | THE NOBLE HEARTLAND OF FRANCE | By John Russell | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/travel-advisory-passion-play-salute-benedict-arnold-oberammergau-birthday.html | TRAVEL ADVISORY PASSION PLAY AND A SALUTE TO BENEDICT ARNOLD Oberammergau  A Birthday | By Lawrence Van Gelder | TX 1-098129 | 1983-04-20 |

| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/what-s-doing-in-geneva.html | WHATS DOING IN GENEVA | By Paul Hofmann | TX 1-098129 | 1983-04-20 |
|---|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/where-salmon-is-king.html | WHERE SALMON IS KING | By Moira Farrow | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/2-die-in-smokestack-falls.html | 2 Die in Smokestack Falls | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/aide-urged-pentagon-to-consider-weapons-made-by-former-client.html | AIDE URGED PENTAGON TO CONSIDER WEAPONS MADE BY FORMER CLIENT | By Jeff Gerth Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/around-the-nation-an-emergency-room-reopens-in-mobile.html | AROUND THE NATION An Emergency Room Reopens in Mobile | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/around-the-nation-bomb-explodes-in-texas-in-extortion-attempt.html | AROUND THE NATION Bomb Explodes in Texas In Extortion Attempt | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/around-the-nation-court-asked-to-overturn-verdict-on-marx-estate.html | AROUND THE NATION Court Asked to Overturn Verdict on Marx Estate | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/around-the-nation-death-of-black-musician-brings-rights-conviction.html | AROUND THE NATION Death of Black Musician Brings Rights Conviction | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/developers-upset-with-florida-law-on-coastline-construction.html | DEVELOPERS UPSET WITH FLORIDA LAW ON COASTLINE CONSTRUCTION | By Reginald Stuart Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/expensive-empty-space-haunts-us-agency.html | EXPENSIVE EMPTY SPACE HAUNTS US AGENCY | By the Cox News Service | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/fort-benning-gives-training-to-reduce-child-abuse-cases.html | FORT BENNING GIVES TRAINING TO REDUCE CHILD ABUSE CASES | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/heart-team-drawing-lessons-from-dr-clark-s-experience.html | HEART TEAM DRAWING LESSONS FROM DR CLARKS EXPERIENCE | By Lawrence K Altman Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/in-people-s-republic-of-santa-monica-voters-turn-to-the-right.html | IN PEOPLES REPUBLIC OF SANTA MONICA VOTERS TURN TO THE RIGHT | By Robert Lindsey Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/insulation-ban-is-upheld.html | Insulation Ban Is Upheld | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/massachusetts-sets-raises.html | MASSACHUSETTS SETS RAISES | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/missile-developer-is-selected.html | Missile Developer Is Selected | AP | TX 1-098129 | 1983-04-20 |

| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/new-round-of-planetary-missions-urged.html | NEW ROUND OF PLANETARY MISSIONS URGED | By John Noble Wilford | TX 1-098129 | 1983-04-20 |
|---|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/poll-finds-reagan-gains-on-economy.html | POLL FINDS REAGAN GAINS ON ECONOMY | By Howell Raines | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/probation-had-been-sought-in-house-linked-drug-case.html | PROBATION HAD BEEN SOUGHT IN HOUSELINKED DRUG CASE | By Marjorie Hunter Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/quakers-leading-tax-protest-against-support-for-military.html | QUAKERS LEADING TAX PROTEST AGAINST SUPPORT FOR MILITARY | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/reagan-aides-split-on-medical-care-for-unemployed.html | REAGAN AIDES SPLIT ON MEDICAL CARE FOR UNEMPLOYED | By Robert Pear Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/reagan-vows-to-veto-changes-in-tax-laws.html | Reagan Vows to Veto Changes in Tax Laws | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/teacher-lingers-in-prison-in-alimony-protest.html | TEACHER LINGERS IN PRISON IN ALIMONY PROTEST | Special to the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/test-on-street-language-says-it-s-not-grant-in-that-tomb.html | TEST ON STREET LANGUAGE SAYS ITS NOT GRANT IN THAT TOMB | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/us/truck-explosion-kills-man.html | Truck Explosion Kills Man | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/beirut-still-unanswered-who-speaks-for-the-plo.html | BEIRUT STILL UNANSWERED WHO SPEAKS FOR THE PLO | By Thomas L Friedman | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/calculating-the-cost-of-government-by-computer.html | CALCULATING THE COST OF GOVERNMENT BY COMPUTER | By David Burnham | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/europe-gears-up-for-world-class-technology.html | EUROPE GEARS UP FOR WORLD CLASS TECHNOLOGY | By Paul Lewis | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/germans-get-edgy-over-law-and-order.html | GERMANS GET EDGY OVER LAW AND ORDER | By John Tagliabue | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/ideas-and-trends-court-voids-the-baby-doe-rule.html | IDEAS AND TRENDS Court Voids the Baby Doe Rule | By Margot Slade and Wayne Biddle | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/ideas-trends-copy-now-pay-later.html | IDEAS  TRENDS Copy Now Pay Later | By Margot Slade and Wayne Biddle | TX 1-098129 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/ideas-trends-hammer-hangs-over-sotheby-s.html | IDEAS  TRENDS Hammer Hangs Over Sothebys | By Margot Slade and Wayne Biddle | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/ideas-trends-michigan-regents-bob-and-weave.html | IDEAS  TRENDS Michigan Regents Bob and Weave | By Margot Slade and Wayne Biddle | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/ideas-trends-trial-questions-reliability-of-product-tests.html | IDEAS  TRENDS Trial Questions Reliability of Product Tests | By Margot Slade and Wayne Biddle | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/jerusalem-israelis-assert-the-plan-never-had-any-chance.html | JERUSALEM ISRAELIS ASSERT THE PLAN NEVER HAD ANY CHANCE | By David K Shipler | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/nj-housing-woes-are-all-over-the-map.html | NJ HOUSING WOES ARE ALL OVER THE MAP | By Anthony de Palma | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/ranks-break-over-defense-but-president-hangs-tough.html | RANKS BREAK OVER DEFENSE BUT PRESIDENT HANGS TOUGH | BY Leslie H Gelb | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/rising-costs-on-salvador-s-second-front.html | RISING COSTS ON SALVADORS SECOND FRONT | By Lydia Chavez | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/san-francisco-politics-is-something-else.html | SAN FRANCISCO POLITICS IS SOMETHING ELSE | By Wallace Turner | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/senate-gop-moderates-may-chart-an-independent-course.html | SENATE GOP MODERATES MAY CHART AN INDEPENDENT COURSE | By Steven V Roberts | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/stress-test-for-a-weapons-system-political-survival.html | STRESS TEST FOR A WEAPONS SYSTEM POLITICAL SURVIVAL | By Richard Halloran | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-nation-another-barrier-falls-in-virginia.html | THE NATION Another Barrier Falls in Virginia | By Michael Wright and Caroline Rand Herron | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-nation-less-for-the-truly-needy.html | THE NATION Less for the Truly Needy | By Michael Wright and Caoline Rand Herron | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-nation-most-economic-signs-point-to-sound-recovery.html | THE NATION Most Economic Signs Point to Sound Recovery | By Michael Wright and Caroline Rand Herron | TX 1-098129 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-nation-rights-panel-loses-patience.html | THE NATION Rights Panel Loses Patience | By Michael Wright and Caroline Rand Herron | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-nation-teamster-boss-gives-it-all-up.html | THE NATION Teamster Boss Gives It All Up | By Michael Wright and Caroline Rand Herron | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-region-a-150-million-windfall-follows-wagner-to-school.html | THE REGION A 150 Million Windfall Follows Wagner to School | By Richard Levine | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-region-levittown-has-second-thoughts.html | THE REGION Levittown Has Second Thoughts | By Richard Levine | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-region-margiotta-dispute-far-from-settled.html | THE REGION Margiotta Dispute Far From Settled | By Richard Levine | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-region-more-prisons-more-prisoners.html | THE REGION More Prisons More Prisoners | By Richard Levine | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-region-tax-bites-bite-koch.html | THE REGION Tax Bites Bite Koch | By Richard Levine | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-world-a-bid-for-liberty-from-a-basement.html | THE WORLD A Bid for Liberty From a Basement | By Henry Giniger Carlyle C Douglas and Milt Freudenheim | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-world-bonn-s-promise-is-not-eager.html | THE WORLD Bonns Promise Is Not Eager | By Heny Giniger Carlyle C Douglas and Milt Freudenheim | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-world-talk-isn-t-cheap-in-argentina.html | THE WORLD Talk Isnt Cheap In Argentina | By Henry Giniger Carlyle C Douglas and Milt Freudenheim | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-world-walesa-and-the-regime-play-cat-and-mouse.html | THE WORLD Walesa and the Regime Play Cat and Mouse | By Henry Giniger Carlyle C Douglas and Milt Freudenheim | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/those-unaccountable-agencies-count-for-a-lot.html | THOSE UNACCOUNTABLE AGENCIES COUNT FOR A LOT | By Michael Oreskes | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/washington-against-the-odds-the-president-remains-hopeful.html | WASHINGTON AGAINST THE ODDS THE PRESIDENT REMAINS HOPEFUL | By Bernard Gwertzman | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/washington-drops-in-on-the-last-domino.html | WASHINGTON DROPS IN ON THE LAST DOMINO | By Marlise Simons | TX 1-098129 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/washington-will-lead-but-will-chicago-follow.html | WASHINGTON WILL LEAD BUT WILL CHICAGO FOLLOW | By Andrew H Malcolm | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/why-it-seldom-pays-to-run-for-the-border.html | WHY IT SELDOM PAYS TO RUN FOR THE BORDER | By Stuart Taylor Jr | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/europe-s-joblessness-begets-generation-of-despair.html | EUROPES JOBLESSNESS BEGETS GENERATION OF DESPAIR | By Jon Nordheimer Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/fire-in-french-printing-office.html | Fire in French Printing Office | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/for-warsaw-few-flowers-at-the-ghetto.html | FOR WARSAW FEW FLOWERS AT THE GHETTO | By John Kifner Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/greece-to-try-hijacker-over-turkey-s-protest.html | Greece to Try Hijacker Over Turkeys Protest | Special to the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/man-lost-off-us-navy-ship.html | Man Lost Off US Navy Ship | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/new-hero-is-created-in-south-africa.html | NEW HERO IS CREATED IN SOUTH AFRICA | By Joseph Lelyveld Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/pessimism-is-matching-decline-in-economy-in-france.html | PESSIMISM IS MATCHING DECLINE IN ECONOMY IN FRANCE | By John Vinocur Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/pollution-is-dulling-majesty-of-taj-mahal.html | POLLUTION IS DULLING MAJESTY OF TAJ MAHAL | By William K Stevens Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/reagan-rights-policy-called-weak-in-4-latin-nations.html | REAGAN RIGHTS POLICY CALLED WEAK IN 4 LATIN NATIONS | By Edward Schumacher Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/role-of-military-is-key-issue-in-thai-election.html | ROLE OF MILITARY IS KEY ISSUE IN THAI ELECTION | By Colin Campbell Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/sandinists-on-the-border-tell-of-an-ebb-in-clashes.html | SANDINISTS ON THE BORDER TELL OF AN EBB IN CLASHES | By Stephen Kinzer Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/soviet-still-seeks-bonn-energy-deal.html | SOVIET STILL SEEKS BONN ENERGY DEAL | By John Tagliabue Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/syria-buildup-west-ponders-ramifications-military-analysis.html | SYRIA BUILDUP WEST PONDERS RAMIFICATIONS Military Analysis | By Drew Middleton | TX 1-098129 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/turkey-opens-way-for-new-parties.html | TURKEY OPENS WAY FOR NEW PARTIES | Special to the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/turks-ask-for-help-in-fighting-armenian-attacks.html | TURKS ASK FOR HELP IN FIGHTING ARMENIAN ATTACKS | By Marvine Howe Special To the New York Times | TX 1-098129 | 1983-04-20 |
| 1983-04-17 | https://www.nytimes.com/1983/04/17/world/two-fugitive-solidarity-officials-seized-in-poland.html | TWO FUGITIVE SOLIDARITY OFFICIALS SEIZED IN POLAND | AP | TX 1-098129 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/concert-emil-gilels.html | CONCERT EMIL GILELS | By Donal Henahan | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/concert-orchestra-from-toronto.html | CONCERT ORCHESTRA FROM TORONTO | By Bernard Holland | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/opera-rimsky-korsakov-s-legend-in-boston.html | OPERA RIMSKYKORSAKOVS LEGEND IN BOSTON | By John Rockwell Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/solti-renews-his-involvement-with-rheingold.html | SOLTI RENEWS HIS INVOLVEMENT WITH RHEINGOLD | By Edward Rothstein | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/study-for-tv-industry-says-viewers-are-watching-less.html | STUDY FOR TV INDUSTRY SAYS VIEWERS ARE WATCHING LESS | BY Sally Bedell | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/tv-vexing-news-to-politics-addicts.html | TV VEXING NEWS TO POLITICS ADDICTS | By John Corry | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/under-wagner-s-influence.html | UNDER WAGNERS INFLUENCE | By John Rockwell | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/books/l-books-of-the-times-106727.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/2-chicago-exchanges-discuss-link.html | 2 CHICAGO EXCHANGES DISCUSS LINK | By Hj Maidenberg | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/advertising-107943.html | ADVERTISING | Four Advertisers Cited By Better Business Unit | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/advertising-cbn-picks-foote-cone.html | ADVERTISING CBN Picks Foote Cone | By Philip H Dougherty | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/advertising-creamer-expansion.html | ADVERTISING Creamer Expansion | By Philip H Dougherty | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/advertising-gold-coin-at-b-b-block-shifts.html | Advertising Gold Coin At B B Block Shifts | By Philip H Dougherty | TX 1-106991 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/advertising-securities-industry-gets-new-computer-monthly.html | ADVERTISING Securities Industry Gets New Computer Monthly | By Philip H Dougherty | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/advertising-tv-workshop-adds-magazine.html | ADVERTISING TV Workshop Adds Magazine | By Philip H Dougherty | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/companies-dividend-tax-plans.html | COMPANIES DIVIDEND TAX PLANS | By Phillip H Wiggins | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/credit-markets-more-confidence-on-rate-fall.html | CREDIT MARKETS MORE CONFIDENCE ON RATE FALL | By Michael Quint | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/economic-talks-held-with-allies.html | ECONOMIC TALKS HELD WITH ALLIES | By Paul Lewis Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/hitachi-s-mild-quiet-penalties.html | Hitachis Mild Quiet Penalties | By Steve Lohr Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/how-dogwoods-and-location-helped-prudential-buy-a-bank.html | HOW DOGWOODS AND LOCATION HELPED PRUDENTIAL BUY A BANK | Special to the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/market-place-wall-street-s-success-story.html | Market Place Wall Streets Success Story | By Vartanig G Vartan | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/pritzker-said-to-seek-braniff-backing-on-deal.html | PRITZKER SAID TO SEEK BRANIFF BACKING ON DEAL | By Agis Salpukas | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/steel-revival-for-small-town.html | STEEL REVIVAL FOR SMALL TOWN | By William Serrin Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/takeover-reform-a-tender-topic.html | TAKEOVER REFORM A TENDER TOPIC | By Kenneth N Gilpin | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/tampax-preparing-for-new-markets.html | TAMPAX PREPARING FOR NEW MARKETS | By Pamela G Hollie | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/tradition-of-deutsche-bank.html | TRADITION OF DEUTSCHE BANK | By John Tagliabue Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/video-is-drawing-publishers.html | VIDEO IS DRAWING PUBLISHERS | By Sandra Salmans | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/business/washington-watch-congress-slow-on-rivlin-post.html | Washington Watch Congress Slow On Rivlin Post | By Jonathan Fuerbringer | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/7-cut-seen-in-some-gas-prices.html | 7 CUT SEEN IN SOME GAS PRICES | By John T McQuiston | TX 1-106991 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/albany-leaders-expand-control-over-campaigns.html | ALBANY LEADERS EXPAND CONTROL OVER CAMPAIGNS | By Frank Lynn | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/both-sides-ratify-agreement-ending-railroad-walkout.html | BOTH SIDES RATIFY AGREEMENT ENDING RAILROAD WALKOUT | By Robert D McFadden | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/bridge-claims-can-be-confusing-at-any-level-of-the-game.html | Bridge Claims Can Be Confusing At Any Level of the Game | By Alan Truscott | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/circumstances-that-made-slaying-waldorf-big-case-for-police-analysis.html | THE CIRCUMSTANCES THAT MADE SLAYING AT THE WALDORF A BIG CASE FOR POLICE News Analysis | By Martin Gottlieb | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/for-businesses-rail-strike-was-mostly-a-bother.html | FOR BUSINESSES RAIL STRIKE WAS MOSTLY A BOTHER | By Douglas C McGill | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/head-of-charter-panel-sees-end-of-at-large-posts-likely.html | HEAD OF CHARTER PANEL SEES END OF ATLARGE POSTS LIKELY | By David W Dunlap | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/impact-of-tax-incentives-in-outer-boroughs-cited.html | IMPACT OF TAX INCENTIVES IN OUTER BOROUGHS CITED | By Matthew L Wald | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/metro-north-plans-automatic-fare-setup.html | METRONORTH PLANS AUTOMATIC FARE SETUP | By Ari L Goldman | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/new-york-day-by-day-a-polyglot-campaign.html | NEW YORK DAY BY DAY A Polyglot Campaign | By Laurie Johnston and Susan Anderson | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/new-york-day-by-day-mr-koch-regrets.html | NEW YORK DAY BY DAY Mr Koch Regrets | By Laurie Johnston and Susan Anderson | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/new-york-day-by-day-students-were-willing-but-the-computer-wasn-t.html | NEW YORK DAY BY DAY Students Were Willing But the Computer Wasnt | By Laurie Johnston and Susan Anderson | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/new-york-day-by-day-sweeping-down-the-avenue.html | NEW YORK DAY BY DAY Sweeping Down the Avenue | By Laurie Johnston and Susan Anderson | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/new-york-day-by-day-yesterdays-heroes.html | NEW YORK DAY BY DAY Yesterdays Heroes | By Laurie Johnston and Susan Anderson | TX 1-106991 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/public-servants-ponder-how-to-improve-image.html | PUBLIC SERVANTS PONDER HOW TO IMPROVE IMAGE | By Edward A Gargan | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/riddlers-pleasure-includes-a-treasure.html | RIDDLERS PLEASURE INCLUDES A TREASURE | By David Bird | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/shakers-suing-to-bar-stadium-near-graves.html | SHAKERS SUING TO BAR STADIUM NEAR GRAVES | By Harold Faber Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/state-may-overhaul-traditional-method-of-teaching-history.html | STATE MAY OVERHAUL TRADITIONAL METHOD OF TEACHING HISTORY | By Gene I Maeroff | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/wounds-of-war-in-1783-recalled-at-symposium.html | WOUNDS OF WAR IN 1783 RECALLED AT SYMPOSIUM | By Richard Bernstein | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/obituaries/joseph-a-mcnicholas.html | JOSEPH A McNICHOLAS | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/a-south-african-death.html | A SOUTH AFRICAN DEATH | By Robert Rotberg | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/essay-without-that-bloc.html | ESSAY WITHOUT THAT BLOC | By William Safire | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/foreign-affairs-the-forces-is-dignity.html | FOREIGN AFFAIRS THE FORCES IS DIGNITY | By Flora Lewis | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/keeping-water-clean.html | KEEPING WATER CLEAN | By Jack Lorenz and Daniel Weiss | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/a-rejection-of-rumors.html | A Rejection Of Rumors | By George Vecsey | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/bamberger-warns-mets-and-3-are-fined.html | BAMBERGER WARNS METS AND 3 ARE FINED | By Joseph Durso Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/brown-tells-why-he-left-job.html | BROWN TELLS WHY HE LEFT JOB | By Roy S Johnson | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/earnings-a-key-for-field-in-derby.html | EARNINGS A KEY FOR FIELD IN DERBY | By Steven Crist | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/generals-gain-second-victory-by-23-22.html | GENERALS GAIN SECOND VICTORY BY 2322 | By William N Wallace | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/goal-that-wasn-t-embitters-islanders.html | GOAL THAT WASNT EMBITTERS ISLANDERS | By Kevin Dupont | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/gretzky-4-goals-3-assists.html | Gretzky 4 Goals 3 Assists | AP | TX 1-106991 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/john-elway-leaning-toward-football.html | John Elway Leaning Toward Football | By Dave Anderson | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/knicks-finish-fifth-face-nets-in-playoff.html | Knicks Finish Fifth Face Nets in Playoff | By Sam Goldaper Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/mrs-lloyd-winner-over-miss-bassett.html | Mrs Lloyd Winner Over Miss Bassett | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/mrs-waitz-ties-marathon-mark.html | MRS WAITZ TIES MARATHON MARK | By Jon Nordheimer Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/nets-win-by-112-99.html | Nets Win by 11299 | Special to the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/north-stars-5-black-hawks-1.html | North Stars 5 Black Hawks 1 | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/orioles-6-indians-1.html | Orioles 6 Indians 1 | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/playoff-spot-to-nuggets.html | Playoff Spot To Nuggets | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/question-in-boston-what-course-for-marathon.html | QUESTION IN BOSTON WHAT COURSE FOR MARATHON | By Neil Amdur | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/rangers-defeat-islanders-7-6.html | RANGERS DEFEAT ISLANDERS 76 | By Lawrie Mifflin | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/rangers-triumph-in-14th.html | Rangers Triumph In 14th | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/rockne-grandsons-feel-held-back-by-their-name.html | ROCKNE GRANDSONS FEEL HELD BACK BY THEIR NAME | By Craig Wolff | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/ryan-now-7-short-of-strikeout-mark.html | RYAN NOW 7 SHORT OF STRIKEOUT MARK | By Thomas Rogers | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/sports-world-specials-a-new-statistic.html | SPORTS WORLD SPECIALS A New Statistic | By John Radosta | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/sports-world-specials-a-problem-solver.html | SPORTS WORLD SPECIALS A Problem Solver | By John Radosta | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/sports-world-specials-the-eyes-of-texas.html | SPORTS WORLD SPECIALS The Eyes of Texas | By John Radosta | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/the-joys-of-orienteering.html | THE JOYS OF ORIENTEERING | By Nelson Bryant | TX 1-106991 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/winfield-s-homer-beats-jays-7-5.html | WINFIELDS HOMER BEATS JAYS 75 | By Gerald Eskenazi | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/zoeller-wins-by-2-in-heritage-classic.html | Zoeller Wins by 2 In Heritage Classic | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/style/relationships-impulse-the-urge-to-clean.html | RELATIONSHIPS IMPULSE THE URGE TO CLEAN | By Margot Slade | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/style/smart-leotards-and-tights-for-exercise-in-studios.html | SMART LEOTARDS AND TIGHTS FOR EXERCISE IN STUDIOS | By Angela Taylor | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/theater/a-public-private-lives-for-taylor-burton-fans.html | A PUBLIC PRIVATE LIVES FOR TAYLORBURTON FANS | By Dudley Clendinen | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/theater/stage-youthful-writers.html | STAGE YOUTHFUL WRITERS | By Frank Rich | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/3-die-as-fishing-boat-sinks.html | 3 Die as Fishing Boat Sinks | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/around-the-nation-blacks-call-for-banning-rebel-flag-at-mississippi.html | AROUND THE NATION Blacks Call for Banning Rebel Flag at Mississippi | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/around-the-nation-man-serves-16-months-fighting-6-month-term.html | AROUND THE NATION Man Serves 16 Months Fighting 6Month Term | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/around-the-nation-surrender-discussed-in-prison-hostage-case.html | AROUND THE NATION Surrender Discussed In Prison Hostage Case | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/briefing-106986.html | BRIEFING | By Phil Gailey and Warren Weaver | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/budget-and-sinus-woes-for-dominici.html | BUDGET AND SINUS WOES FOR DOMINICI | By Edward Cowan | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/burton-s-widow-among-4-considering-race-for-congress-seat.html | BURTONS WIDOW AMONG 4 CONSIDERING RACE FOR CONGRESS SEAT | By Wallace Turner Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/chicago-mayoral-election-gets-much-attention-in-foreign-press.html | CHICAGO MAYORAL ELECTION GETS MUCH ATTENTION IN FOREIGN PRESS | By Ej Dionne Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/faa-takes-action-on-safety-devices.html | FAA TAKES ACTION ON SAFETY DEVICES | By Richard Witkin | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/jobless-voted-more-heavily-in-82-than-in-78-congressional-races.html | JOBLESS VOTED MORE HEAVILY IN 82 THAN IN 78 CONGRESSIONAL RACES | Special to the New York Times | TX 1-106991 | 1983-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/judge-orders-cleanup-to-resume-at-toxic-waste-site-in-michigan.html | JUDGE ORDERS CLEANUP TO RESUME AT TOXIC WASTE SITE IN MICHIGAN | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/old-brown-army-boots-will-soon-march-again.html | OLD BROWN ARMY BOOTS WILL SOON MARCH AGAIN | By Francis X Clines Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/osha-taking-slower-route-on-perilous-substance-rules.html | OSHA TAKING SLOWER ROUTE ON PERILOUSSUBSTANCE RULES | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/pentagon-aide-defends-action-aiding-ex-client.html | PENTAGON AIDE DEFENDS ACTION AIDING EXCLIENT | By Jeff Gerth Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/reagan-aides-respond-to-rights-commission.html | Reagan Aides Respond To Rights Commission | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/rebound-in-appliances-helps-few-ex-workers.html | REBOUND IN APPLIANCES HELPS FEW EXWORKERS | By Iver Peterson Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/suntimes-bid-weighed-by-chicago-runner-up.html | SUNTIMES BID WEIGHED BY CHICAGO RUNNERUP | Special to the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/the-block-farm-a-cabinet-member-s-roots.html | THE BLOCK FARM A CABINET MEMBERS ROOTS | By William Robbins Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/world/2-south-africans-spur-black-consciousness-group.html | 2 SOUTH AFRICANS SPUR BLACK CONSCIOUSNESS GROUP | By Joseph Lelyveld Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/world/24-reported-dead-70-injured-in-fire-in-south-korean-disco.html | 24 Reported Dead 70 Injured In Fire in South Korean Disco | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/world/a-new-arrest-is-reported-in-crackdown-by-manila.html | A NEW ARREST IS REPORTED IN CRACKDOWN BY MANILA | Special to the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/world/accord-nears-on-special-salvador-envoy.html | ACCORD NEARS ON SPECIAL SALVADOR ENVOY | By Ernest Holsendolph Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/world/around-the-world-iranians-might-attend-war-talks-in-baghdad.html | AROUND THE WORLD Iranians Might Attend War Talks in Baghdad | AP | TX 1-106991 | 1983-04-20 |

| | | | | |
|---|---|---|---|---|
| 1983-04-18 | https://www.nytimes.com/1983/04/18/world/around-the-world-relief-arrives-in-tahiti-after-hurricane-strikes.html | AROUND THE WORLD Relief Arrives in Tahiti After Hurricane Strikes | AP | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/world/britain-s-guessing-game-date-of-the-election.html | BRITAINS GUESSING GAME DATE OF THE ELECTION | By Rw Apple Jr Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/world/israel-weeps-for-war-dead-at-graves-old-and-new.html | ISRAEL WEEPS FOR WAR DEAD AT GRAVES OLD AND NEW | By David K Shipler Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/world/lebanese-deny-accord-on-troop-pullout-is-near.html | LEBANESE DENY ACCORD ON TROOP PULLOUT IS NEAR | By Thomas L Friedman Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/world/lisbon-s-socialist-leader-seen-as-election-favorite.html | LISBONS SOCIALIST LEADER SEEN AS ELECTION FAVORITE | By John Darnton Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/world/peking-says-fighting-with-hanoi-has-spread-to-second-border-area.html | PEKING SAYS FIGHTING WITH HANOI HAS SPREAD TO SECOND BORDER AREA | By Christopher S Wren Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/world/polish-police-bar-march-on-uprising.html | POLISH POLICE BAR MARCH ON UPRISING | By John Kifner | TX 1-106991 | 1983-04-20 |
| 1983-04-18 | https://www.nytimes.com/1983/04/18/world/us-allows-israel-to-purchase-parts-for-new-fighter.html | US ALLOWS ISRAEL TO PURCHASE PARTS FOR NEW FIGHTER | By Bernard Gwertzman Special To the New York Times | TX 1-106991 | 1983-04-20 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/dance-feld-premiere.html | DANCE FELD PREMIERE | By Anna Kisselgoff | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/jazz-jim-galloway-and-sax.html | JAZZ JIM GALLOWAY AND SAX | By John S Wilson | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/major-retrospective-honors-dali-in-spain.html | MAJOR RETROSPECTIVE HONORS DALI IN SPAIN | By John Darnton Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/music-award-for-cliburn-celebrated.html | MUSIC AWARD FOR CLIBURN CELEBRATED | By Bernard Holland | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/opera-solti-conducts-rheingold.html | OPERA SOLTI CONDUCTS RHEINGOLD | By Donal Henahan | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/tv-notebook-lear-plans-to-be-full-time-producer.html | TV NOTEBOOK LEAR PLANS TO BE FULLTIME PRODUCER | By Sally Bedell | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/tv-now-we-re-cookin.html | TV NOW WERE COOKIN | By John Corry | TX 1-098130 | 1983-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/violin-concert-nicholas-mann.html | VIOLIN CONCERT NICHOLAS MANN | By Tim Page | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/books/books-of-the-times-108666.html | Books Of The Times | By Michiko Kakutani | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/a-rocket-s-private-financing.html | A ROCKETS PRIVATE FINANCING | By John Noble Wilford | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/american-airlines.html | American Airlines | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/baldwin-files-sec-report.html | Baldwin Files SEC  Report | By Kenneth N Gilpin | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/braniff-files-plan-with-court.html | BRANIFF FILES PLAN WITH COURT | By Agis Salpukas | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/business-and-the-law-proxy-fights-proliferating.html | Business and the Law Proxy Fights Proliferating | By Tamar Lewin | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/business-people-critic-presses-fight-at-louisiana-land.html | BUSINESS PEOPLE CRITIC PRESSES FIGHT AT LOUISIANA LAND | By Daniel F Cuff | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/business-people-gulf-power-s-president-to-head-southern-co.html | BUSINESS PEOPLE GULF POWERS PRESIDENT TO HEAD SOUTHERN CO | By Daniel F Cuff | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/business-people-takeover-connoisseurs-bidding-for-sotheby-s.html | BUSINESS PEOPLE TAKEOVER CONNOISSEURS BIDDING FOR SOTHEBYS | By Daniel F Cuff | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/chase-down-7.8-in-quarter.html | CHASE DOWN 78 IN QUARTER | By Daniel F Cuff | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/company-earnings-technologies-posts-a-decline-of-32.1.html | COMPANY EARNINGS Technologies Posts A Decline of 321 | By Phillip H Wiggins | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/company-news-allegheny-may-sell-a-unit-to-nippon.html | COMPANY NEWS Allegheny May Sell A Unit to Nippon | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/credit-markets-interest-rates-drop-slightly-gains-seen-in-economy.html | CREDIT MARKETS Interest Rates Drop Slightly Gains Seen In Economy | By Michael Quint | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/factory-use-up-for-4th-month.html | FACTORY USE UP FOR 4th MONTH | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/far-west-to-buy-bekins.html | Far West To Buy Bekins | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/gannett-earnings-up.html | Gannett Earnings Up | AP | TX 1-098130 | 1983-04-21 |

| | | | | |
|---|---|---|---|---|
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/ge-sale-accord.html | GE Sale Accord | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/gm-toyota-pact-studied.html | GMToyota Pact Studied | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/hope-stirs-for-world-debt-relief.html | HOPE STIRS FOR WORLD DEBT RELIEF | By H Erich Heinemann | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/market-place-banks-role-as-discounters.html | Market Place Banks Role As Discounters | By Vartanig G Vartan | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/seafirst-approaches-investors.html | SEAFIRST APPROACHES INVESTORS | By Robert A Bennett | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/starts-in-housing-down-9.2.html | STARTS IN HOUSING DOWN 92 | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/surging-stocks-4th-high-in-row.html | SURGING STOCKS 4th HIGH IN ROW | By Alexander R Hammer | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/business/utilities-weigh-paying-of-supply-system-bills.html | UTILITIES WEIGH PAYING OF SUPPLY SYSTEM BILLS | By Thomas C Hayes Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/movies/zanuck-brown-leaving-fox.html | ZANUCKBROWN LEAVING FOX | By Aljean Harmetz Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/all-travel-free-as-metro-north-resumes-service.html | ALL TRAVEL FREE AS METRONORTH RESUMES SERVICE | By Robert D McFadden | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/bridge-once-in-a-while-it-seems-that-an-expert-knows-all.html | Bridge Once in a While It Seems That an Expert Knows All | By Alan Truscott | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/chess-korchnoi-defeats-portisch-and-advances-to-semifinal.html | Chess Korchnoi Defeats Portisch And Advances to Semifinal | By Robert Byrne | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/correction-head-is-said-to-ignore-a-judicial-order.html | CORRECTION HEAD IS SAID TO IGNORE A JUDICIAL ORDER | By Marcia Chambers | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/for-returning-commuters-joy-and-grumbles.html | FOR RETURNING COMMUTERS JOY AND GRUMBLES | By Samuel G Freedman | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/hearing-on-shoreham-plant.html | HEARING ON SHOREHAM PLANT | Special to the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/inquiry-begun-on-connecticut-realtors.html | INQUIRY BEGUN ON CONNECTICUT REALTORS | By Richard L Madden Special To the New York Times | TX 1-098130 | 1983-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/meeting-of-job-board-put-off.html | MEETING OF JOB BOARD PUT OFF | By Josh Barbanel Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/nassau-county-says-it-won-t-buy-rumanian-buses.html | NASSAU COUNTY SAYS IT WONT BUY RUMANIAN BUSES | By John T McQuiston Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/new-york-day-by-day-a-mysterious-rendezous-and-the-day-is-saved.html | NEW YORK DAY BY DAY A Mysterious Rendezous And the Day Is Saved | By Laurie Johnston and Susan Heller Anderson | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/new-york-day-by-day-carriage-drivers-resisting-city-hall.html | NEW YORK DAY BY DAY Carriage Drivers Resisting City Hall | By Laurie Johnston and Susan Heller Anderson | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/new-york-day-by-day-food-for-disarmament.html | NEW YORK DAY BY DAY Food for Disarmament | By Laurie Johnston and Susan Heller Anderson | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/new-york-day-by-day-working-up-an-appetite-and-remembering-the-past.html | NEW YORK DAY BY DAY Working Up an Appetite And Remembering the Past | By Laurie Johnston and Susan Heller Anderson | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/new-york-planning-suit-against-offshore-leases.html | NEW YORK PLANNING SUIT AGAINST OFFSHORE LEASES | By Susan Chira | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/night-mother-wins-pulitzer-drama-prize.html | NIGHT MOTHER WINS PULITZER DRAMA PRIZE | By Deirdre Carmody | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/plan-for-south-african-casino-in-atlantic-city-stirs-wide-protests.html | PLAN FOR SOUTH AFRICAN CASINO IN ATLANTIC CITY STIRS WIDE PROTESTS | By Donald Janson Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/senate-chief-seeks-power-over-debate.html | SENATE CHIEF SEEKS POWER OVER DEBATE | By Edward A Gargan Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/the-city-room-for-trucks-added-in-midtown.html | THE CITY Room for Trucks Added in Midtown | By United Press International | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/obituaries/emil-dutch-leonard-pitched-for-21-years.html | Emil Dutch Leonard Pitched for 21 Years | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/obituaries/roger-lyon.html | ROGER LYON | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/obituaries/william-j-taylor.html | WILLIAM J TAYLOR | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/in-the-nation-mirv-and-the-window.html | IN THE NATION MIRV AND THE WINDOW | By Tom Wicker | TX 1-098130 | 1983-04-21 |

| | | | | |
|---|---|---|---|---|
| 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/new-york-the-culture-tax.html | NEW YORK THE CULTURE TAX | By Sydney H Schanberg | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/state-or-stalemate.html | STATE OR STALEMATE | By Mark A Heller | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/the-palestinians-lose-the-failure-of-jordan-and-the-palestine.html | THE PALESTINIANS LOSETHE failure of Jordan and the Palestine Liberation Organization to join negotiations over the Reagan plan is a tragedy for everyone in the Middle East but most of all for the Palestinians The Reagan plan is not some lowlevel trial balloon but rather the maximum that Washington will conceivably offer the Arabs The Palestine Liberation Organization cannot be excluded from a settlement but short of a significant change in its policy no workable agreement is likely | By Harry Rubin | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/science/about-education-sensitivity-found-lacking-in-doctors-training.html | ABOUT EDUCATION SENSITIVITY FOUND LACKING IN DOCTORS TRAINING | By Fred M Hechinger | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/science/brown-pelican-a-dramatic-return-from-disaster.html | BROWN PELICAN A DRAMATIC RETURN FROM DISASTER | By John Noble Wilford | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/science/education-fight-brews-on-aid-to-teach-science.html | EDUCATION FIGHT BREWS ON AID TO TEACH SCIENCE | By Marjorie Hunter Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/science/new-analysis-describes-birth-of-the-wheel.html | NEW ANALYSIS DESCRIBES BIRTH OF THE WHEEL | By Walter Sullivan | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/science/personal-computers-the-data-base-seen-in-a-benign-light.html | PERSONAL COMPUTERS THE DATA BASE SEEN IN A BENIGN LIGHT | By Erik SandbergDiment | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/science/reporter-s-notebook-watson-took-his-place-up-front.html | REPORTERS NOTEBOOK WATSON TOOK HIS PLACE UP FRONT | By Harold M Schmeck Jr | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/science/should-a-young-child-s-inward-pointing-feet-be-treated.html | SHOULD A YOUNG CHILDS INWARDPOINTING FEET BE TREATED | By Elizabeth Stone | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/science/some-disorders-appear-to-be-linked-to-being-left-handed.html | SOME DISORDERS APPEAR TO BE LINKED TO BEING LEFTHANDED | By Jane E Brody | TX 1-098130 | 1983-04-21 |

| | | | | |
|---|---|---|---|---|
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/brown-s-tough-style-works-for-knicks.html | BROWNS TOUGH STYLE WORKS FOR KNICKS | By Sam Goldaper | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/generals-to-diversify-attack.html | GENERALS TO DIVERSIFY ATTACK | By William N Wallace Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/gloom-engulfing-allen-and-the-mets.html | GLOOM ENGULFING ALLEN AND THE METS | By Joseph Durso | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/his-scoring-slump-a-concern-to-bossy.html | HIS SCORING SLUMP A CONCERN TO BOSSY | By Kevin Dupont | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/meyer-wins-boston-marathon-joan-benoit-sets-world-mark.html | MEYER WINS BOSTON MARATHON JOAN BENOIT SETS WORLD MARK | By Neil Amdur Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/nets-need-dawkins-as-leader.html | NETS NEED DAWKINS AS LEADER | By Roy S Johnson Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/players-frustrating-times-for-duguay.html | PLAYERS FRUSTRATING TIMES FOR DUGUAY | By Peter Alfano | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/rangers-win-tie-series-at-2-2.html | RANGERS WIN TIE SERIES AT 22 | By Lawrie Mifflin | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/scouting-a-safety-is-seen-as-a-4-point-play.html | SCOUTING A Safety Is Seen As a 4Point Play | By Michael Katz | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/scouting-abc-forgos-bout.html | SCOUTING ABC Forgos Bout | By Michael Katz | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/scouting-blocking-agents.html | SCOUTING Blocking Agents | Michael Katz | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/scouting-running-wild.html | SCOUTING Running Wild | By Michael Katz | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/sports-of-the-times-webster-erases-unproductive-past.html | SPORTS OF THE TIMES WEBSTER ERASES UNPRODUCTIVE PAST | By George Vecsey | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/steinbrenner-fined-50000-for-remark-about-umpiring.html | STEINBRENNER FINED 50000 FOR REMARK ABOUT UMPIRING | By Murray Chass | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/tv-sports-camera-tracks-bike-odyssey.html | TV SPORTS CAMERA TRACKS BIKE ODYSSEY | By Frank Litsky | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/style/for-warmer-days-loose-and-easy.html | FOR WARMER DAYS LOOSE AND EASY | By Bernadine Morris | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/theater/marsha-norman-savors-pulitzer-prize-for-drama.html | MARSHA NORMAN SAVORS PULITZER PRIZE FOR DRAMA | By Mel Gussow | TX 1-098130 | 1983-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/1965-memos-show-dow-s-anxiety-on-dioxin.html | 1965 MEMOS SHOW DOWS ANXIETY ON DIOXIN | By David Burnham Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/administration-lifts-its-ban-on-financing-rail-transit-systems.html | ADMINISTRATION LIFTS ITS BAN ON FINANCING RAIL TRANSIT SYSTEMS | By Ernest Holsendolph Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/around-the-nation-110358.html | AROUND THE NATION | Special Plaque Ordered To Honor Vietnam Dead AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/around-the-nation-130-arms-demonstrators-arrested-in-minneapolis.html | AROUND THE NATION 130 Arms Demonstrators Arrested in Minneapolis | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/around-the-nation-2-ex-officials-of-detroit-charged-in-supplier-loan.html | AROUND THE NATION 2 ExOfficials of Detroit Charged in Supplier Loan | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/around-the-nation-charges-of-tv-piracy-lodged-against-man-23.html | AROUND THE NATION Charges of TV Piracy Lodged Against Man 23 | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/around-the-nation-chicago-judge-limits-us-domestic-spying.html | AROUND THE NATION Chicago Judge Limits US Domestic Spying | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/around-the-nation-prison-hostage-standoff-continues-in-pittsburgh.html | AROUND THE NATION Prison Hostage Standoff Continues in Pittsburgh | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/briefing-109483.html | BRIEFING | By James Clarity and Warren Weaver Jr | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/commission-offers-ways-to-cut-costs.html | COMMISSION OFFERS WAYS TO CUT COSTS | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/court-hears-civil-rights-case-of-whites-laid-off-in-boston.html | COURT HEARS CIVIL RIGHTS CASE OF WHITES LAID OFF IN BOSTON | Special to the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/crime-victims-tell-their-painful-tales-to-reagan.html | CRIME VICTIMS TELL THEIR PAINFUL TALES TO REAGAN | By Francis X Clines Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/harvard-rule-met-by-defense-dept.html | HARVARD RULE MET BY DEFENSE DEPT | Special to the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/hollings-announcing-1984-bid-assails-reagan-and-his-own-party.html | HOLLINGS ANNOUNCING 1984 BID ASSAILS REAGAN AND HIS OWN PARTY | By Howell Raines Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/malpractice-suits-down-sharply.html | MALPRACTICE SUITS DOWN SHARPLY | By Stuart Taylor Jr Special To the New York Times | TX 1-098130 | 1983-04-21 |

| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/mud-slide-causes-flood-in-utah-town.html | MUD SLIDE CAUSES FLOOD IN UTAH TOWN | AP | TX 1-098130 | 1983-04-21 |
|---|---|---|---|---|---|
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/politics-is-cited-as-a-key-factor-in-mx-decision.html | POLITICS IS CITED AS A KEY FACTOR IN MX DECISION | By Steven V Roberts Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/ruling-promised-on-juvenile-detention-policy.html | RULING PROMISED ON JUVENILE DETENTION POLICY | By Linda Greenhouse Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/some-well-known-names-at-usia.html | SOME WELLKNOWN NAMES AT USIA | By Marjorie Hunter Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/stockman-warns-budget-stalemate-imperils-recovery.html | STOCKMAN WARNS BUDGET STALEMATE IMPERILS RECOVERY | By Steven R Weisman Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/stoicism-fortifies-border-patrolman.html | STOICISM FORTIFIES BORDER PATROLMAN | By Wayne King Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/sunken-tug-is-raised.html | Sunken Tug Is Raised | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/the-problem-of-keeping-so-many-secrets-secret.html | THE PROBLEM OF KEEPING SO MANY SECRETS SECRET | By Richard Halloran Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/us/us-doubts-states-can-meet-deadline-on-nuclear-wastes.html | US Doubts States Can Meet Deadline on Nuclear Wastes | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/around-the-world-mugabe-renews-threat-to-ban-nkomo-party.html | AROUND THE WORLD Mugabe Renews Threat To Ban Nkomo Party | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/around-the-world-panel-s-report-opposes-nuclear-freeze-and-mx.html | AROUND THE WORLD Panels Report Opposes Nuclear Freeze and MX | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/around-the-world-soviet-politburo-member-absent-from-meeting.html | AROUND THE WORLD Soviet Politburo Member Absent From Meeting | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/burglars-use-paris-sewers.html | Burglars Use Paris Sewers | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/china-and-vietnam-trade-fire.html | CHINA AND VIETNAM TRADE FIRE | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/coalition-likely-after-thai-election.html | COALITION LIKELY AFTER THAI ELECTION | By Colin Campbell Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/defense-minister-in-salvador-quits-in-military-feud.html | DEFENSE MINISTER IN SALVADOR QUITS IN MILITARY FEUD | By Lydia Chavez Special To the New York Times | TX 1-098130 | 1983-04-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/in-brazil-exit-the-brass-and-enter-the-politicians.html | IN BRAZIL EXIT THE BRASS AND ENTER THE POLITICIANS | By Warren Hoge Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/islamic-attackers-seen-as-pro-iran.html | ISLAMIC ATTACKERS SEEN AS PROIRAN | By Ihsan A Hijazi Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/israel-dedicates-new-settlement.html | ISRAEL DEDICATES NEW SETTLEMENT | By David K Shipler Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/new-choice-in-salvador-a-negotiator.html | NEW CHOICE IN SALVADOR A NEGOTIATOR | Special to the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/reagan-calls-bombing-cowardly.html | REAGAN CALLS BOMBING COWARDLY | By Bernard Gwertzman Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/salvador-rebels-seize-post.html | Salvador Rebels Seize Post | AP | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/shultz-urges-the-mexicans-to-promise-peace.html | SHULTZ URGES THE MEXICANS TO PROMISE PEACE | By Bernard Weinraub Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/south-african-flees-his-trial-for-treason.html | SOUTH AFRICAN FLEES HIS TRIAL FOR TREASON | By Joseph Lelyveld Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/us-beirut-embassy-bombed-33-reported-killed-80-hurt-pro-iran-sect-admits-action.html | US BEIRUT EMBASSY BOMBED 33 REPORTED KILLED 80 HURT PROIRAN SECT ADMITS ACTION | By Thomas L Friedman Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/us-mexican-discord-is-old.html | USMEXICAN DISCORD IS OLD | Special to the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/us-warns-soviet-on-missile-threat.html | US WARNS SOVIET ON MISSILE THREAT | By Hedrick Smith Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-19 | https://www.nytimes.com/1983/04/19/world/walesa-on-his-way-to-warsaw-is-again-detained-by-polish-police.html | WALESA ON HIS WAY TO WARSAW IS AGAIN DETAINED BY POLISH POLICE | By John Kifner Special To the New York Times | TX 1-098130 | 1983-04-21 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/ballet-royal-in-capricci-premiere.html | BALLET ROYAL IN CAPRICCI PREMIERE | By Anna Kisselgoff | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/dance-timothy-buckley-s-pioneers.html | DANCE TIMOTHY BUCKLEYS PIONEERS | By Jack Anderson | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/kool-festival-to-honor-greats-of-jazz.html | KOOL FESTIVAL TO HONOR GREATS OF JAZZ | By John S Wilson | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/mankiewicz-leaving-public-radio.html | MANKIEWICZ LEAVING PUBLIC RADIO | By Frank J Prial | TX 1-108764 | 1983-04-22 |

| | | | | |
|---|---|---|---|---|
| 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/music-shapey.html | MUSIC SHAPEY | By Bernard Holland | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/opera-solti-conducts-wagner-s-rheingold.html | OPERA SOLTI CONDUCTS WAGNERS RHEINGOLD | By Donal Henahan | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/ratings-race-won-by-cbs.html | RATINGS RACE WON BY CBS | By Sally Bedell | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/the-pop-life-110978.html | THE POP LIFE | By Robert Palmer | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/books/books-of-the-times-110974.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/books/robert-greenfield-tells-of-brooklyn-jewish-life.html | ROBERT GREENFIELD TELLS OF BROOKLYN JEWISH LIFE | By Robert Lindsey Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/20-utilities-set-to-pay-their-debt.html | 20 UTILITIES SET TO PAY THEIR DEBT | By Thomas C Hayes Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/advertising-aiming-tv-at-upscale-audiences.html | Advertising Aiming TV At Upscale Audiences | By Philip H Dougherty | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/advertising-creamer-in-venture-with-2-foreign-shops.html | ADVERTISING Creamer in Venture With 2 Foreign Shops | By Philip H Dougherty | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/advertising-ddb-to-buy-kallir-philips.html | ADVERTISING DDB to Buy Kallir Philips | By Philip H Dougherty | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/advertising-head-at-radio-group.html | ADVERTISING Head at Radio Group | By Philip H Dougherty | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/advertising-puerto-rican-tourism.html | ADVERTISING Puerto Rican Tourism | By Philip H Dougherty | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/allied-advances-by-87.3.html | ALLIED ADVANCES BY 873 | By Phillip H Wiggins | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/beating-the-quota-on-sugar-imports.html | BEATING THE QUOTA ON SUGAR IMPORTS | By Clyde H Farnsworth Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/business-people-eagle-clothes-president-drawing-on-experience.html | BUSINESS PEOPLE Eagle Clothes President Drawing on Experience | By Daniel F Cuff | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/business-people-first-union-corp-appoints-president.html | BUSINESS PEOPLE First Union Corp Appoints President | By Daniel F Cuff | TX 1-108764 | 1983-04-22 |

| | | | | |
|---|---|---|---|---|
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/business-people-investor-in-irvine-sees-long-term-opportunity.html | BUSINESS PEOPLE Investor in Irvine Sees LongTerm Opportunity | By Daniel F Cuff | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/canadian-prices-higher.html | Canadian Prices Higher | AP | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/careers.html | Careers | Computer Law New Specialty | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/citicorp-net-up-17.5-bank-america-off-19.6.html | CITICORP NET UP 175 BANK AMERICA OFF 196 | By Robert A Bennett | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/commodities-silver-plunges-by-limit-gold-also-move-lower.html | COMMODITIES SILVER PLUNGES BY LIMIT GOLD ALSO MOVE LOWER | By Hj Maidenberg | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/contractor-scrutiny-by-us-curbed.html | Contractor Scrutiny by US Curbed | Special to the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/du-pont-plant-cuts-950-jobs.html | Du Pont Plant Cuts 950 Jobs | AP | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/economic-scene-rising-deficits-and-dangers.html | Economic Scene Rising Deficits And Dangers | By Leonard Silk | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/ford-small-van.html | Ford Small Van | AP | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/gas-pricing-vote-is-set.html | Gas Pricing Vote Is Set | Special to the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/hutton-net-surges-first-boston-gains.html | HUTTON NET SURGES FIRST BOSTON GAINS | By Leonard Sloane | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/hyatt-s-braniff-proposal-withdrawn.html | HYATTS BRANIFF PROPOSAL WITHDRAWN | Special to the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/income-shows-big-march-rise.html | INCOME SHOWS BIG MARCH RISE | AP | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/market-place-why-market-keeps-rising.html | Market Place Why Market Keeps Rising | By Vartanig G Vartan | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/paine-s-expansion-into-texas.html | PAINES EXPANSION INTO TEXAS | By Nr Kleinfield | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/real-estate-two-li-boutique-malls.html | Real Estate Two LI  Boutique Malls | By Lee A Daniels | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/stocks-slip-8.70-to-end-at-1174.54.html | STOCKS SLIP 870 TO END AT 117454 | By Alexander R Hammer | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/treasury-issues-fall-sharply.html | TREASURY ISSUES FALL SHARPLY | By Michael Quint | TX 1-108764 | 1983-04-22 |

| | | | | |
|---|---|---|---|---|
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/us-holding-gatt-talks.html | US Holding GATT Talks | Special to the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/us-steel-chief-explains-plan.html | US Steel Chief Explains Plan | Special to the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/business/warner-citing-atari-posts-18.9-million-loss.html | Warner Citing Atari Posts 189 Million Loss | By Andrew Pollack | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/60-minute-gourmet-103473.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/a-fanfare-for-and-by-karl-lagerfeld.html | A FANFARE FOR AND BY KARL LAGERFELD | By Bernadine Morris | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/a-heart-condition-often-misdiagnosed.html | A HEART CONDITION OFTEN MISDIAGNOSED | By Jane E Brody | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/american-cuisine-purists-vs-innovators.html | AMERICAN CUISINE PURISTS VS INNOVATORS | By Marian Burros | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/discoveries-1-pretty-potpourri.html | DISCOVERIES 1 Pretty Potpourri | By AnneMarie Schiro | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/food-notes-111316.html | FOOD NOTES | By Marian Burros | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/from-small-scale-farmers-high-quality-products.html | FROM SMALLSCALE FARMERS HIGHQUALITY PRODUCTS | By Bryan Miller | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/kitchen-equipment-effective-spice-grinder.html | KITCHEN EQUIPMENT EFFECTIVE SPICE GRINDER | By Pierre Franey | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/korean-dishes-that-haunt-the-memory.html | KOREAN DISHES THAT HAUNT THE MEMORY | By Craig Claiborne | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/metropolitan-diary-110392.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/rochester-s-own-a-hot-dog-with-zing.html | ROCHESTERS OWN A HOT DOG WITH ZING | By Richard D Lyons | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/wine-talk-110952.html | WINE TALK | By Frank J Prial | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/bridge-australian-national-team-defeated-by-new-yorkers.html | Bridge Australian National Team Defeated by New Yorkers | By Alan Truscott Special To the New York Times | TX 1-108764 | 1983-04-22 |

| | | | | |
|---|---|---|---|---|
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/city-is-offering-to-sell-buildings-for-businesses.html | CITY IS OFFERING TO SELL BUILDINGS FOR BUSINESSES | By Lee A Daniels | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/indian-point-dispute-news-analysis.html | INDIAN POINT DISPUTE News Analysis | By Matthew L Wald | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/jurors-in-jersey-reject-death-penalty-for-murderer.html | JURORS IN JERSEY REJECT DEATH PENALTY FOR MURDERER | By Michael Winerip Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/koch-moves-to-fill-city-jobs-with-black-and-hispanic-workers.html | KOCH MOVES TO FILL CITY JOBS WITH BLACK AND HISPANIC WORKERS | By Michael Goodwin | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/lack-of-control-cited-in-report-on-prison-siege.html | LACK OF CONTROL CITED IN REPORT ON PRISON SIEGE | By Josh Barbanel Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/lawyers-defend-bolting-of-boxes-for-usa-today.html | LAWYERS DEFEND BOLTING OF BOXES FOR USA TODAY | By David W Dunlap | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/new-york-day-by-day-a-bonus-at-a-price.html | NEW YORK DAY BY DAY A Bonus at a Price | By Laurie Johnston and Susan Heller Anderson | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/new-york-day-by-day-excelsior.html | NEW YORK DAY BY DAY Excelsior | By Laurie Johnston and Susan Heller Anderson | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/new-york-day-by-day-more-q-s-then-a-s.html | NEW YORK DAY BY DAY More Qs Then As | By Laurie Johnston and Susan Heller Anderson | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/new-york-day-by-day-need-for-a-single-lung.html | NEW YORK DAY BY DAY Need for a Single Lung | By Laurie Johnston and Susan Heller Anderson | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/new-york-day-by-day-relief.html | NEW YORK DAY BY DAY Relief | By Laurie Johnston and Susan Heller Anderson | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/paroled-killer-in-jersey-is-linked-to-5-slayings.html | PAROLED KILLER IN JERSEY IS LINKED TO 5 SLAYINGS | By M A Farber | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/restored-puck-building-opens-today.html | RESTORED PUCK BUILDING OPENS TODAY | By Dorothy J Gaiter | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/roulette-to-decide-chess.html | Roulette to Decide Chess | AP | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/spring-snowstorm-disrupts-schools-and-traffic.html | SPRING SNOWSTORM DISRUPTS SCHOOLS AND TRAFFIC | By Samuel G Freedman | TX 1-108764 | 1983-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/the-city-bogus-bills-said-to-belong-to-ring.html | THE CITY Bogus Bills Said To Belong to Ring | By United Press International | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/us-opens-conspiracy-trial-of-six-brink-s-case-suspects.html | US OPENS CONSPIRACY TRIAL OF SIX BRINKS CASE SUSPECTS | By Arnold H Lubasch | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/a-black-for-84.html | A BLACK FOR 84 | By M Carl Holman | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/helping-japan-on-defense.html | HELPING JAPAN ON DEFENSE | By Charles William Maynes | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/observer-never-to-be-a-lover.html | OBSERVER NEVER TO BE A LOVER | By Russell Baker | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/washington-fight-or-negotiate.html | WASHINGTON FIGHT OR NEGOTIATE | By James Reston | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/arrows-lose-11-4.html | Arrows Lose 114 | Special to the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/blues-sale-a-step-closer.html | Blues Sale a Step Closer | AP | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/defense-bolsters-rangers-chances.html | Defense Bolsters Rangers Chances | By Lawrie Mifflin | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/highland-park-takes-calumet.html | Highland Park Takes Calumet | AP | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/mexico-praised-on-soccer-set-up.html | Mexico Praised On Soccer SetUp | AP | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/nevada-court-backs-simulcasts.html | Nevada Court Backs Simulcasts | By United Press International | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/playoff-time-for-knicks-nets.html | Playoff Time for Knicks Nets | By Sam Goldaper | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/plays-early-goal-a-big-one-for-rangers.html | PLAYS EARLY GOAL A BIG ONE FOR RANGERS | By Thomas Rogers | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/scouting-jets-may-draft-a-quarterback.html | SCOUTING Jets May Draft A Quarterback | By Michael Katz | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/scouting-man-at-work.html | SCOUTING Man at Work | By Michael Katz | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/scouting-on-alien-turf.html | SCOUTING On Alien Turf | By Michael Katz | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/scouting-price-of-failure.html | SCOUTING Price of Failure | By Michael Katz | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/sports-of-the-times-50000-fine-and-dandy.html | SPORTS OF THE TIMES 50000 FINE AND DANDY | By Dave Anderson | TX 1-108764 | 1983-04-22 |

| | | | | |
|---|---|---|---|---|
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/ trottier-expected-back-for-game-five.html | TROTTIER EXPECTED BACK FOR GAME FIVE | By Kevin Dupont Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/ women-make-big-gains-in-marathon.html | WOMEN MAKE BIG GAINS IN MARATHON | By Neil Amdur | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/ worlds-of-2-kings-to-collide-tonight.html | WORLDS OF 2 KINGS TO COLLIDE TONIGHT | By Roy S Johnson Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/ yankees-routed-by-white-sox.html | YANKEES ROUTED BY WHITE SOX | By Murray Chass Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/theater /theater-a-dream-set-in-china.html | THEATER A DREAM SET IN CHINA | By Mel Gussow | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/theater /tv-zoe-caldwell-stars-in-medea.html | TV ZOE CALDWELL STARS IN MEDEA | By John Corry | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/4- states-battling-us-over-double-trailers-win- interim-victory.html | 4 STATES BATTLING US OVER DOUBLE TRAILERS WIN INTERIM VICTORY | By Ernest Holsendolph Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/7- former-mental-patients-killed-in-worcester- lodging-house-fire.html | 7 FORMER MENTAL PATIENTS KILLED IN WORCESTER LODGING HOUSE FIRE | Special to the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/9- injured-in-ohio-prison-fire.html | 9 Injured in Ohio Prison Fire | AP | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/aro und-the-nation-2-more-dioxin-sites-are- found-in-missouri.html | AROUND THE NATION 2 More Dioxin Sites Are Found in Missouri | Special to the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/aro und-the-nation-counter-demonstrations-held- at-mississippi-u.html | AROUND THE NATION Counter Demonstrations Held at Mississippi U | AP | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/brie fing-111325.html | BRIEFING | By James Clarity and Warren Weaver Jr | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/bud get-tie-up-reagan-at-the-crossroads-news- analysis.html | BUDGET TIEUP REAGAN AT THE CROSSROADS News Analysis | By Steven R Weisman Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/cat erpillar-and-union-reach-accord-to-settle- long-strike.html | CATERPILLAR AND UNION REACH ACCORD TO SETTLE LONG STRIKE | Special to the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/cou rt-says-us-need-not-consider-fears-of-those- near-3-mile-island.html | COURT SAYS US NEED NOT CONSIDER FEARS OF THOSE NEAR 3 MILE ISLAND | Special to the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/dec ision-file-hotel-lunch-cost-36680.html | Decision File Hotel Lunch Cost 36680 | By Michael Decourcy Hinds | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/err ors-are-cited-in-murder-hearing.html | ERRORS ARE CITED IN MURDER HEARING | Special to the New York Times | TX 1-108764 | 1983-04-22 |

| | | | | |
|---|---|---|---|---|
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/full-senate-gets-abortion-measure.html | FULL SENATE GETS ABORTION MEASURE | By Steven V Roberts Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/gop-compromises-on-dividend-taxes-opposing-reagan.html | GOP COMPROMISES ON DIVIDEND TAXES OPPOSING REAGAN | By David Shribman Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/justices-curb-burdens-states-put-on-independent-candidates.html | JUSTICES CURB BURDENS STATES PUT ON INDEPENDENT CANDIDATES | By Linda Greenhouse | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/major-crimes-down-4-in-1982.html | MAJOR CRIMES DOWN 4 IN 1982 | By Leslie Maitland Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/mostly-it-s-a-matter-of-waiting-for-ruckelshaus.html | MOSTLY ITS A MATTER OF WAITING FOR RUCKELSHAUS | By Philip Shabecoff Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/philadelphia-mayor-candidates-face-off-in-debate.html | PHILADELPHIA MAYOR CANDIDATES FACE OFF IN DEBATE | By William Robbins Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/reagan-aides-minimize-budget-advice.html | REAGAN AIDES MINIMIZE BUDGET ADVICE | By Edward Cowan | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/reagan-endorses-plan-to-base-mx-in-existing-silos.html | REAGAN ENDORSES PLAN TO BASE MX IN EXISTING SILOS | By Francis X Clines Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/scowcroft-panel-favored-old-silos.html | SCOWCROFT PANEL FAVORED OLD SILOS | Special to the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/senate-panel-backs-revisions-in-immigration-law.html | SENATE PANEL BACKS REVISIONS IN IMMIGRATION LAW | By Robert Pear | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/teamster-presidency-race-narrows.html | TEAMSTER PRESIDENCY RACE NARROWS | By William Serrin Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/transcript-of-reagan-statement-on-report-of-strategic-forces-commission.html | TRANSCRIPT OF REAGAN STATEMENT ON REPORT OF STRATEGIC FORCES COMMISSION | Special to the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/us/working-profile-a-press-secretary-can-say-things-a-senator-can-t.html | WORKING PROFILE A PRESS SECRETARY CAN SAY THINGS A SENATOR CANT | By Martin Tolchin Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/canadian-budget-stresses-growth.html | CANADIAN BUDGET STRESSES GROWTH | By Michael T Kaufman Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/duarte-to-run-in-el-salvador.html | DUARTE TO RUN IN EL SALVADOR | By Lydia Chavez Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/house-panel-rejects-more-arms-aid-for-el-salvador.html | HOUSE PANEL REJECTS MORE ARMS AID FOR EL SALVADOR | Special to the New York Times | TX 1-108764 | 1983-04-22 |

| | | | | |
|---|---|---|---|---|
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/iran-denies-any-involvement-in-bombing-of-us-embassy.html | Iran Denies Any Involvement In Bombing of US Embassy | AP | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/israel-s-military-chief-retires-and-is-replaced-by-his-deputy.html | ISRAELS MILITARY CHIEF RETIRES AND IS REPLACED BY HIS DEPUTY | By David K Shipler Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/marines-in-lebanon-congress-is-becoming-wary.html | MARINES IN LEBANON CONGRESS IS BECOMING WARY | By Bernard Gwertzman | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/peking-warns-hanoi-on-border-clashes.html | PEKING WARNS HANOI ON BORDER CLASHES | By Christopher S Wren | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/rara-avis-finds-a-niche-in-world-of-comic-books.html | RARA AVIS FINDS A NICHE IN WORLD OF COMIC BOOKS | By Henry Kamm Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/soviet-is-critical-of-chinese-again.html | SOVIET IS CRITICAL OF CHINESE AGAIN | By John F Burns Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/toll-at-least-40-in-beirut-bombing-as-dead-are-taken-from-rubble.html | TOLL AT LEAST 40 IN BEIRUT BOMBING AS DEAD ARE TAKEN FROM RUBBLE | By Thomas L Friedman Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/us-mexico-talks-are-inconclusive.html | US MEXICO TALKS ARE INCONCLUSIVE | By Bernard Weinraub Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/us-orders-ouster-of-2-at-cuban-un-mission.html | US ORDERS OUSTER OF 2 AT CUBAN UN MISSION | By Bernard D Nossiter Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/us-tells-visitor-from-soviet-not-to-speak-with-reporters.html | US Tells Visitor From Soviet Not to Speak With Reporters | AP | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/walesa-questioned-a-third-time-regime-warns-on-may-1-protests.html | WALESA QUESTIONED A THIRD TIME REGIME WARNS ON MAY 1 PROTESTS | By John Kifner Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-20 | https://www.nytimes.com/1983/04/20/world/weinberger-drops-debate-at-oxford.html | WEINBERGER DROPS DEBATE AT OXFORD | By Rw Apple Jr Special To the New York Times | TX 1-108764 | 1983-04-22 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/arts/columbia-given-5-million-for-architecture-center.html | COLUMBIA GIVEN 5 MILLION FOR ARCHITECTURE CENTER | By Paul Goldberger | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/arts/museum-given-japanese-art.html | MUSEUM GIVEN JAPANESE ART | By Michael Brenson | TX 1-106996 | 1983-04-25 |

| | | | | |
|---|---|---|---|---|
| 1983-04-21 | https://www.nytimes.com/1983/04/21/arts/music-noted-in-brief-dagar-brothers-sing-music-of-north-india.html | MUSIC NOTED IN BRIEF Dagar Brothers Sing Music of North India | By Jon Pareles | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/arts/music-noted-in-brief-robelyn-schrade-plays-varied-piano-program.html | MUSIC NOTED IN BRIEF Robelyn Schrade Plays Varied Piano Program | By Tim Page | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/arts/ousters-shake-british-breakfast-tv.html | OUSTERS SHAKE BRITISH BREAKFAST TV | By Rw Apple Jr Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/books/books-of-the-times-113389.html | Books Of The Times | By Anatole Broyard | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/advertising-an-association-aimed-at-bus-stop-advertising.html | ADVERTISING An Association Aimed At Bus Stop Advertising | By Philip H Dougherty | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/advertising-campaign-begins-for-great-bear-water.html | ADVERTISING Campaign Begins For Great Bear Water | By Philip H Dougherty | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/advertising-chinet-dinnerware-spot-delayed-by-keyes-fibre.html | ADVERTISING Chinet Dinnerware Spot Delayed by KeyesFibre | By Philip H Dougherty | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/advertising-payment-setup-held-outmoded.html | Advertising Payment Setup Held Outmoded | By Philip H Dougherty | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/advertising-promotion-effort-near-for-gillette-shampoos.html | ADVERTISING Promotion Effort Near For Gillette Shampoos | By Philip H Dougherty | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/at-t-s-net-drops-by-15.5.html | AT TS NET DROPS BY 155 | By Andrew Pollack | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/baldrige-view-on-volcker.html | Baldrige View on Volcker | Special to the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/business-people-amfac-s-president-adds-post-of-chief-executive.html | BUSINESS PEOPLE Amfacs President Adds Post of Chief Executive | By Daniel F Cuff | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/business-people-federal-express-head-picked-by-carson-pirie.html | BUSINESS PEOPLE Federal Express Head Picked by Carson Pirie | By Daniel F Cuff | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/business-people-federated-s-chief-for-discount-chain.html | BUSINESS PEOPLE Federateds Chief For Discount Chain | By Daniel F Cuff | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/cab-acts-on-tickets.html | CAB ACTS ON TICKETS | By Richard Witkin | TX 1-106996 | 1983-04-25 |

| | | | | |
|---|---|---|---|---|
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/cbs-radio-station.html | CBS Radio Station | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/changing-ways-at-citibank.html | CHANGING WAYS AT CITIBANK | By Robert A Bennett | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/commodities-3-stock-index-futures-show-dissimilar-gains.html | COMMODITIES 3 STOCK INDEX FUTURES SHOW DISSIMILAR GAINS | By Hj Maidenberg | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS INTEREST RATES DOWN SLIGHTLY | By Michael Quint | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/economic-growth-put-at-3.1-rate-in-first-quarter.html | ECONOMIC GROWTH PUT AT 31 RATE IN FIRST QUARTER | By Jonathan Fuerbringer Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/five-metals-producers-post-losses-in-quarter.html | Five Metals Producers Post Losses in Quarter | By Phillip H Wiggins | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/gm-earnings-surge-fivefold-in-first-quarter.html | GM EARNINGS SURGE FIVEFOLD IN FIRST QUARTER | By John Holusha Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/help-for-workers-lacking-contracts.html | HELP FOR WORKERS LACKING CONTRACTS | By Tamar Lewin | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/hyatt-reaffirms-intent-to-abandon-braniff-bid.html | Hyatt Reaffirms Intent To Abandon Braniff Bid | Special to the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/jacobs-makes-bid-for-bekins.html | JACOBS MAKES BID FOR BEKINS | By Robert J Cole | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/japanese-import-quotas.html | Japanese Import Quotas | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/market-place-analysts-differ-on-utilities.html | Market Place Analysts Differ On Utilities | By Vartanig G Vartan | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/net-income-up-32-at-manufacturers.html | NET INCOME UP 32 AT MANUFACTURERS | By Robert A Bennett | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/new-at-t-zones-backed.html | NEW AT T ZONES BACKED | By Ernest Holsendolph Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/northern-tier-kills-plan-for-1500-mile-pipeline.html | NORTHERN TIER KILLS PLAN FOR 1500MILE PIPELINE | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/president-cool-on-tax-move.html | PRESIDENT COOL ON TAX MOVE | By David Shribman Special To the New York Times | TX 1-106996 | 1983-04-25 |

| | | | | |
|---|---|---|---|---|
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/stocks-soar-16.93-to-1191.47.html | STOCKS SOAR 1693 TO 119147 | By Alexander R Hammer | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/tennessee-bank-s-problem-loans.html | Tennessee Banks Problem Loans | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/union-carbide-drops-47-allis-chalmers-reports-a-loss.html | Union Carbide Drops 47 AllisChalmers Reports a Loss | By Pamela G Hollie | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/us-assailed-in-france-over-strength-of-dollar.html | US ASSAILED IN FRANCE OVER STRENGTH OF DOLLAR | By Paul Lewis Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/vw-will-offer-special-editions.html | VW Will Offer Special Editions | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/business/wheeling-plant-to-stay-open.html | Wheeling Plant To Stay Open | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/a-furniture-show-old-is-new-again-high-point-nc.html | A FURNITURE SHOW OLD IS NEW AGAIN HIGH POINT NC | By Carol Vogel | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/a-guide-choosing-the-right-computer-camp.html | A GUIDE CHOOSING THE RIGHT COMPUTER CAMP | By Jane Wollman | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/big-name-small-price-clothes-are-a-hit.html | BIGNAME SMALLPRICE CLOTHES ARE A HIT | By Bernadine Morris | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/care-and-handling-of-the-best-chaises.html | CARE AND HANDLING OF THE BEST CHAISES | By Michael Varese | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/check-the-chimmney-stove-owners-told.html | CHECK THE CHIMMNEY STOVE OWNERS TOLD | By Peter Kerr | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/four-designers-and-their-first-jobs-putting-skills-to-the-test.html | FOUR DESIGNERS AND THEIR FIRST JOBS PUTTING SKILLS TO THE TEST | By Suzanne Slesin | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/gardening-english-gardens-bloom-under-glass.html | GARDENING ENGLISH GARDENS BLOOM UNDER GLASS | By Joan Lee Faust | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/helpful-hardware-equipment-tailor-made-for-indoors.html | HELPFUL HARDWAREEQUIPMENT TAILOR MADE FOR INDOORS | By Mary Smith | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/hers.html | HERS | By Susan Jacoby | TX 1-106996 | 1983-04-25 |

| | | | | |
|---|---|---|---|---|
| 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/home-beat-intriguing-diversity-of-styles.html | HOME BEAT INTRIGUING DIVERSITY OF STYLES | By Suzanne Slesin | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/movies/cbs-vietnam-documentary-faulted.html | CBS VIETNAM DOCUMENTARY FAULTED | By Frank J Prial | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/movies/critic-s-notebook-fairness-vs-advocacy.html | CRITICS NOTEBOOK FAIRNESS VS ADVOCACY | By John Corry | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/movies/french-brother-sister-tale.html | FRENCH BROTHERSISTER TALE | By Janet Maslin | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/1000-attend-funeral-of-jersey-fire-captain.html | 1000 Attend Funeral Of Jersey Fire Captain | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/17000-families-in-public-housing-double-up-illegally-city-believes.html | 17000 FAMILIES IN PUBLIC HOUSING DOUBLE UP ILLEGALLY CITY BELIEVES | By Sheila Rule | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/55-are-indicted-in-bronx-in-sale-of-stolen-goods.html | 55 ARE INDICTED IN BRONX IN SALE OF STOLEN GOODS | By Dorothy J Gaiter | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/article-114787-no-title.html | Article 114787  No Title | By Howard Blum | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/bridge-a-beginner-can-resemble-a-genius-at-certain-times.html | Bridge A Beginner Can Resemble A Genius at Certain Times | By Alan Truscott | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/brink-s-defense-lawyer-calls-prosecutors-the-real-criminals.html | BRINKS DEFENSE LAWYER CALLS PROSECUTORS THE REAL CRIMINALS | By Arnold H Lubasch | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/cbs-murder-trial-told-of-women-s-abduction.html | CBS MURDER TRIAL TOLD OF WOMENS ABDUCTION | By Selwyn Raab | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/cuomo-sets-elections-in-queens-and-bronx.html | Cuomo Sets Elections In Queens and Bronx | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/cuomo-to-urge-us-to-place-metro-north-under-state-laws.html | CUOMO TO URGE US TO PLACE METRONORTH UNDER STATE LAWS | By Jane Perlez Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/defense-witness-at-murder-trial-says-he-s-killer.html | DEFENSE WITNESS AT MURDER TRIAL SAYS HES KILLER | By William G Blair | TX 1-106996 | 1983-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/fight-for-control-of-the-albany-senate-news-analysis.html | FIGHT FOR CONTROL OF THE ALBANY SENATE News Analysis | By Michael Oreskes Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/koch-cancels-plans-to-reduce-manning-of-some-fire-trucks.html | KOCH CANCELS PLANS TO REDUCE MANNING OF SOME FIRE TRUCKS | By David W Dunlap | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/new-home-on-west-side-planned-for-stuyvesant-high-school.html | NEW HOME ON WEST SIDE PLANNED FOR STUYVESANT HIGH SCHOOL | By Joyce Purnick | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/new-york-day-by-day-answers.html | NEW YORK DAY BY DAY Answers | By Laurie Johnston and Susan Heller Anderson | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/new-york-day-by-day-gary-hart-opens-campaign-headquarters.html | NEW YORK DAY BY DAY Gary Hart Opens Campaign Headquarters | By Laurie Johnston and Susan Heller Anderson | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/new-york-day-by-day-new-phone-tax.html | NEW YORK DAY BY DAY New Phone Tax | By Laurie Johnston and Susan Heller Anderson | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/new-york-day-by-day-wagner-s-staff.html | NEW YORK DAY BY DAY Wagners Staff | By Laurie Johnston and Susan Heller Anderson | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/new-york-day-by-day-wild-about-asparagus.html | NEW YORK DAY BY DAY Wild About Asparagus | By Laurie Johnston and Susan Heller Anderson | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/panel-is-told-of-factors-in-uprising-at-ossining.html | PANEL IS TOLD OF FACTORS IN UPRISING AT OSSINING | By Edward A Gargan Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/police-assert-friend-helped-suspect-move-buried-body.html | POLICE ASSERT FRIEND HELPED SUSPECT MOVE BURIED BODY | By M A Farber | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/smyslov-wins-chess-spinoff.html | Smyslov Wins Chess Spinoff | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/the-region-tuition-at-state-u-expected-to-rise.html | THE REGION Tuition at State U  Expected to Rise | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/two-arbitrators-named-to-panel-on-metro-north.html | TWO ARBITRATORS NAMED TO PANEL ON METRONORTH | By Damon Stetson | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/obituaries/david-greene-leader-in-investing-in-undervalued-stocks-dies-at-82.html | DAVID GREENE LEADER IN INVESTING IN UNDERVALUED STOCKS DIES AT 82 | By H Erich Heinemann | TX 1-106996 | 1983-04-25 |

| 1983-04-21 | https://www.nytimes.com/1983/04/21/obituaries/jerzy-andrezejewski-dissident-polish-writer.html | JERZY ANDREZEJEWSKI DISSIDENT POLISH WRITER | By Edwin McDowell | TX 1-106996 | 1983-04-25 |
|---|---|---|---|---|---|
| 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/abroad-at-home-the-mx-s-new-clothes.html | ABROAD AT HOME THE MXS NEW CLOTHES | By Anthony Lewis | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/disabled-and-victimized.html | DISABLED AND VICTIMIZED | By Linda Ross | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/disserving-cambodia.html | DISSERVING CAMBODIA | By Gareth Porter | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/essay-the-reagan-corollary.html | ESSAY THE REAGAN COROLLARY | By William Safire | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/blazers-top-sonics.html | BLAZERS TOP SONICS | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/brett-smashes-three-homers.html | Brett Smashes Three Homers | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/grudging-shift-by-kentucky.html | Grudging Shift by Kentucky | Special to the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/islanders-rout-rangers-and-take-3-2-lead-in-series.html | ISLANDERS ROUT RANGERS AND TAKE 32 LEAD IN SERIES | By Kevin Dupont Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/jets-get-city-offer-on-shea.html | Jets Get City Offer On Shea | By Maurice Carroll | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/knicks-win-playoff-opener.html | KNICKS WIN PLAYOFF OPENER | By Roy S Johnson Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/mets-beat-pirates-6-0-and-7-5.html | METS BEAT PIRATES 60 AND 75 | By James Tuite | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/mio-stands-out-despite-loss.html | Mio Stands Out Despite Loss | By Lawrie Mifflin Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/patriots-seeking-a-deal-for-elway.html | Patriots Seeking A Deal for Elway | By Michael Janofsky | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/players-a-new-stranger-in-town.html | PLAYERS A NEW STRANGER IN TOWN | By Peter Alfano | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.case/1983/04/21/sports/reds-6-astros-4.html | Reds 6 Astros 4 | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/saskatoon-group-purchases-blues.html | Saskatoon Group Purchases Blues | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/scouting-comic-book-hero.html | SCOUTING Comic Book Hero | By William C Rhoden | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/scouting-jets-and-giants-in-prime-time.html | SCOUTING Jets and Giants In Prime Time | By William C Rhoden | TX 1-106996 | 1983-04-25 |

| | | | | |
|---|---|---|---|---|
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/scouting-new-adventure.html | SCOUTING New Adventure | By William C Rhoden | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/scouting-pact-is-explained.html | SCOUTING Pact Is Explained | By William C Rhoden | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/sparrow-helps-beat-team-that-cut-him.html | SPARROW HELPS BEAT TEAM THAT CUT HIM | By Sam Goldaper Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/sports-of-the-times-taub-s-torn-nets.html | SPORTS OF THE TIMES Taubs Torn Nets | By Dave Anderson | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/strike-fails-to-halt-racing-at-aqueduct.html | Strike Fails to Halt Racing at Aqueduct | By Steven Crist | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/yankees-triumph-as-righetti-excels.html | YANKEES TRIUMPH AS RIGHETTI EXCELS | By Murray Chass Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/theater/music-noted-in-brief-1928-musical-rosalie-in-concert-at-town-hall.html | Music Noted in Brief 1928 Musical Rosalie In Concert at Town Hall | By Stephen Holden | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/theater/stage-teaneck-tanzi-comedy-from-britain.html | STAGE TEANECK TANZI COMEDY FROM BRITAIN | By Frank Rich | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/theater/when-actors-review-the-audience.html | WHEN ACTORS REVIEW THE AUDIENCE | By Herbert Mitgang | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/3-soviet-astronauts-launced-to-dock-with-space-station.html | 3 SOVIET ASTRONAUTS LAUNCED TO DOCK WITH SPACE STATION | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/administration-opens-a-drive-in-congress-for-mx.html | ADMINISTRATION OPENS A DRIVE IN CONGRESS FOR MX | By Steven V Roberts Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/advisers-push-reagan-to-decide-on-1984-race.html | ADVISERS PUSH REAGAN TO DECIDE ON 1984 RACE | By Steven R Weisman Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/around-the-nation-texan-found-guilty-in-recorded-murder.html | AROUND THE NATION Texan Found Guilty In Recorded Murder | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/black-youths-are-eager-work-whites-stay-job-longer-us-project-finds.html | BLACK YOUTHS ARE AS EAGER TO WORK AS WHITES AND STAY ON JOB LONGER US PROJECT FINDS | By Kathleen Teltsch | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/briefing-114093.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/bullets-strike-school-bus.html | Bullets Strike School Bus | AP | TX 1-106996 | 1983-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/constitutional-challenges-of-government-policies-restricted.html | CONSTITUTIONAL CHALLENGES OF GOVERNMENT POLICIES RESTRICTED | Special to the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/decision-file-loan-denials.html | Decision File Loan Denials | By Michael Decourcy Hinds | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/democrats-shepherd-plan-on-atom-freeze-toward-house-vote.html | DEMOCRATS SHEPHERD PLAN ON ATOM FREEZE TOWARD HOUSE VOTE | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/dioxin-screening-tests-alarm-missouri-residents.html | DIOXIN SCREENING TESTS ALARM MISSOURI RESIDENTS | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/doubts-are-voiced-on-shuttle-goal.html | DOUBTS ARE VOICED ON SHUTTLE GOAL | By Philip M Boffey Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/excerpts-from-opinions-on-state-right-to-ban-atom-plants.html | EXCERPTS FROM OPINIONS ON STATE RIGHT TO BAN ATOM PLANTS | Special to the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/gop-budget-talk-brings-no-accord.html | GOP BUDGET TALK BRINGS NO ACCORD | By Edward Cowan Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/group-reports-new-problem-with-x-ray-scanner.html | GROUP REPORTS NEW PROBLEM WITH XRAY SCANNER | By Lindsey Gruson | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/high-court-rules-a-state-may-ban-new-atom-plants.html | HIGH COURT RULES A STATE MAY BAN NEW ATOM PLANTS | By Linda Greenhouse Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/nation-s-first-film-goer-gets-a-front-row-seat.html | NATIONS FIRST FILMGOER GETS A FRONTROW SEAT | By Janet Maslin Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/pension-changes-signed-into-law.html | PENSION CHANGES SIGNED INTO LAW | By Francis X Clines Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/residents-set-to-leave-homes-near-toxic-site.html | RESIDENTS SET TO LEAVE HOMES NEAR TOXIC SITE | By Iver Peterson Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/rizzo-son-in-law-gives-up.html | Rizzo SoninLaw Gives Up | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/safeguards-on-misbranded-drugs-said-to-fail.html | SAFEGUARDS ON MISBRANDED DRUGS SAID TO FAIL | By Michael Decourcy Hinds Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/stiff-curb-sought-on-leaks-of-data.html | STIFF CURB SOUGHT ON LEAKS OF DATA | By Robert Pear Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/stowaway-boy-is-rescued.html | Stowaway Boy Is Rescued | AP | TX 1-106996 | 1983-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/studies-illuminate-cosmic-strings-clumps-and-holes.html | STUDIES ILLUMINATE COSMIC STRINGS CLUMPS AND HOLES | By Walter Sullivan Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/three-republicans-hold-mayoral-debate-a-rarity-in-philadelphia.html | THREE REPUBLICANS HOLD MAYORAL DEBATE A RARITY IN PHILADELPHIA | By William Robbins Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/us/american-in-paris-who-s-disenchanted-by-unesco.html | AMERICAN IN PARIS WHOS DISENCHANTED BY UNESCO | By Ej Dionne Jr Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/around-the-world-cuba-denounces-us-over-ouster-of-2-at-un.html | AROUND THE WORLD Cuba Denounces US Over Ouster of 2 at UN | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/bonn-demands-inquiry-into-death-of-man-detained-in-east-germany.html | BONN DEMANDS INQUIRY INTO DEATH OF MAN DETAINED IN EAST GERMANY | By John Tagliabue Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/brazil-grounds-4-libyan-planes-carrying-arms.html | BRAZIL GROUNDS 4 LIBYAN PLANES CARRYING ARMS | By Bernard Gwertzman Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/crucial-stage-in-salvador-news-analysis.html | CRUCIAL STAGE IN SALVADOR News Analysis | By Lydia Chavez Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/dissident-writer-to-get-soviet-visa.html | DISSIDENT WRITER TO GET SOVIET VISA | By John F Burns Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/france-plans-troop-cuts-in-5-year-military-program.html | FRANCE PLANS TROOP CUTS IN 5YEAR MILITARY PROGRAM | By John Vinocur Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/lebanon-holding-4-in-embassy-attack.html | LEBANON HOLDING 4 IN EMBASSY ATTACK | By Thomas L Friedman Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/libya-irked-at-bonn-holds-germans.html | LIBYA IRKED AT BONN HOLDS GERMANS | By James M Markham Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/major-soviet-led-drive-is-reported-in-afghan-war.html | MAJOR SOVIETLED DRIVE IS REPORTED IN AFGHAN WAR | Special to the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/nicaraguans-report-salvadoran-s-suicide.html | Nicaraguans Report Salvadorans Suicide | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/panel-tells-reagan-the-russians-seem-to-have-broken-arms-pacts.html | PANEL TELLS REAGAN THE RUSSIANS SEEM TO HAVE BROKEN ARMS PACTS | By Hedrick Smith Special To the New York Times | TX 1-106996 | 1983-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/reagan-says-blast-won-t-deter-peace-efforts.html | REAGAN SAYS BLAST WONT DETER PEACE EFFORTS | Special to the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/us-aide-in-bolivia-on-barbie-inquiry.html | US AIDE IN BOLIVIA ON BARBIE INQUIRY | AP | TX 1-106996 | 1983-04-25 |
| 1983-04-21 | https://www.nytimes.com/1983/04/21/world/walesa-comments-on-may-1-protest.html | WALESA COMMENTS ON MAY 1 PROTEST | By John Kifner Special To the New York Times | TX 1-106996 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/all-kinds-of-places-to-bike-in-town-and-in-the-suburbs.html | ALL KINDS OF PLACES TO BIKE IN TOWN AND IN THE SUBURBS | By James Barron | TX 1-108739 | 1983-04-22 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/art-people-fine-arts-hard-work.html | ART PEOPLE Fine arts hard work | By Michael Brenson | TX 1-108739 | 1983-04-22 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/art-renato-guttuso.html | ART RENATO GUTTUSO | By Grace Glueck | TX 1-108739 | 1983-04-22 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/art-stanley-spencer.html | ART STANLEY SPENCER | By John Russell | TX 1-108739 | 1983-04-22 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/auctions-tribal-rarities-at-sotheby-s.html | AUCTIONS Tribal rarities at Sothebys | Rita Reif | TX 1-108739 | 1983-04-22 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/banking-on-the-brink-report-on-problem-loans.html | BANKING ON THE BRINK REPORT ON PROBLEM LOANS | By John Corry | TX 1-108739 | 1983-04-22 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/dance-premiere-of-new-feld-work.html | DANCE PREMIERE OF NEW FELD WORK | By Anna Kisselgoff | TX 1-108739 | 1983-04-22 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/gunter-hampel-s-big-band-playing-at-columbia.html | GUNTER HAMPELS BIG BAND PLAYING AT COLUMBIA | By Jon Pareles | TX 1-108739 | 1983-04-22 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/music-taped-studio-works.html | MUSIC TAPED STUDIO WORKS | By Jon Pareles | TX 1-108739 | 1983-04-22 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/new-music-at-its-best-refined-to-raucous.html | NEW MUSIC AT ITS BEST REFINED TO RAUCOUS | By John Rockwell | TX 1-108739 | 1983-04-22 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/philharmonic-schoenberg-s-2-hour-gurrelieder.html | PHILHARMONIC SCHOENBERGS 2HOUR GURRELIEDER | By Donal Henahan | TX 1-108739 | 1983-04-22 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 1-108739 | 1983-04-22 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/restaurants-115855.html | RESTAURANTS | By Mimi Sheraton | TX 1-108739 | 1983-04-22 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/washington-irving-gala.html | WASHINGTON IRVING GALA | By Ian T MacAuley | TX 1-108739 | 1983-04-22 |

| | | | | |
|---|---|---|---|---|
| 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/weekender-guide-friday-puck-era-on-display.html | WEEKENDER GUIDE Friday PUCK ERA ON DISPLAY | By Eleanor Blau | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/books/books-of-the-times-115727.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/books/publishing-the-computer-software-race-is-on.html | PUBLISHING THE COMPUTER SOFTWARE RACE IS ON | By Edwin McDowell | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/a-record-quarter-for-chrysler.html | A RECORD QUARTER FOR CHRYSLER | Special to the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/about-real-estate-city-housing-partnership-gets-marketing-specialist.html | ABOUT REAL ESTATE CITY HOUSING PARTNERSHIP GETS MARKETING SPECIALIST | By Lee A Daniels | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/advertising-sammy-honors-winning-ad-music.html | ADVERTISING Sammy Honors Winning Ad Music | By Philip H Dougherty | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/advertising.html | Advertising | Campaign By Power Authority | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/agreement-on-stock-index-trading.html | Agreement on Stock Index Trading | By Winston Williams Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/business-people-american-ship-building-names-new-top-officer.html | BUSINESS PEOPLE American Ship Building Names New Top Officer | By Daniel F Cuff | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/business-people-chock-full-o-nuts-selects-a-president.html | BUSINESS PEOPLE Chock Full oNuts Selects a President | By Daniel F Cuff | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/dow-tops-1200-ends-down-3.20.html | DOW TOPS 1200 ENDS DOWN 320 | By Hj Maidenberg | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/durables-orders-up-in-march.html | DURABLES ORDERS UP IN MARCH | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/eastern-facing-default.html | EASTERN FACING DEFAULT | By Agis Salpukas | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/economic-scene-seattle-looks-for-its-future.html | Economic Scene Seattle Looks For Its Future | By Leonard Silk | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/five-parties-discussing-new-capital-for-seafirst.html | FIVE PARTIES DISCUSSING NEW CAPITAL FOR SEAFIRST | Special to the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/gas-price-decontrol-supported.html | GAS PRICE DECONTROL SUPPORTED | By Robert D Hershey Jr Special To the New York Times | TX 1-108739 | 1983-04-25 |

| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/losses-at-alcoa-and-national.html | Losses at Alcoa And National | AP | TX 1-108739 | 1983-04-25 |
|---|---|---|---|---|---|
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/market-place-emerging-growth-stocks.html | Market Place Emerging Growth Stocks | By Vartanig G Vartan | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/production-of-cars-dips.html | Production Of Cars Dips | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/reagan-meets-eec-chief.html | Reagan Meets EEC Chief | Special to the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/schlumberger-off-bristol-myers-up.html | SCHLUMBERGER OFF BRISTOLMYERS UP | By Phillip H Wiggins | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/senate-votes-91-5-a-delay-in-paying-withholding-tax.html | SENATE VOTES 915 A DELAY IN PAYING WITHHOLDING TAX | By David Shribman Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/the-supply-system-walking-a-tightrope.html | THE SUPPLY SYSTEM WALKING A TIGHTROPE | By Thomas C Hayes | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/union-pacific-net-rises-30.2.html | UNION PACIFIC NET RISES 302 | By Isadore Barmash | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/business/us-interest-rates-up-a-bit.html | US INTEREST RATES UP A BIT | By Michael Quint | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/attenborough-boycotts-gandhi-in-south-africa.html | Attenborough Boycotts Gandhi in South Africa | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/carnivores-from-outer-space.html | CARNIVORES FROM OUTER SPACE | By Vincent Canby | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/cbs-is-told-to-give-westmoreland-internal-study-on-vietnam-report.html | CBS IS TOLD TO GIVE WESTMORELAND INTERNAL STUDY ON VIETNAM REPORT | By Jonathan Friendly | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/exposed.html | EXPOSED | By Janet Maslin | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/franco-zeffirelli-s-traviata.html | FRANCO ZEFFIRELLIS TRAVIATA | By Vincent Canby | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/to-begin-again.html | TO BEGIN AGAIN | By Janet Maslin | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/2-warned-ossining-riot-was-imminent.html | 2 WARNED OSSINING RIOT WAS IMMINENT | By Edward A Gargan Special To the New York Times | TX 1-108739 | 1983-04-25 |

| | | | | |
|---|---|---|---|---|
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/5-firemen-hurt-in-a-smoky-fire-at-25-broadway.html | 5 FIREMEN HURT IN A SMOKY FIRE AT 25 BROADWAY | By Robert D McFadden | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/assaults-up-16-percent-in-city-s-lower-schools.html | ASSAULTS UP 16 PERCENT IN CITYS LOWER SCHOOLS | By David W Dunlap | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/bridge-polish-experts-take-back-cash-to-aid-their-country.html | Bridge Polish Experts Take Back Cash to Aid Their Country | By Alan Truscott | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/convicted-killer-is-found-guilty-in-guard-death.html | CONVICTED KILLER IS FOUND GUILTY IN GUARD DEATH | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/driving-out-tenants-is-reported-spreading.html | DRIVING OUT TENANTS IS REPORTED SPREADING | By Fay S Joyce | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/finding-of-banned-pesticide-sets-off-investigation.html | FINDING OF BANNED PESTICIDE SETS OFF INVESTIGATION | By Ralph Blumenthal | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/hartford-acts-to-control-costs-at-nuclear-plant.html | HARTFORD ACTS TO CONTROL COSTS AT NUCLEAR PLANT | By Richard L Madden Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/larouche-slate-is-fought-in-races-for-school-board.html | LAROUCHE SLATE IS FOUGHT IN RACES FOR SCHOOL BOARD | By Frank Lynn | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/mayor-concedes-using-intuition-in-claim-on-jobs.html | MAYOR CONCEDES USING INTUITION IN CLAIM ON JOBS | By Michael Goodwin | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/new-york-day-by-day-avalanche-of-queries-about-benefits.html | NEW YORK DAY BY DAY Avalanche of Queries About Benefits | By Laurie Johnston and Susan Heller Anderson | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/new-york-day-by-day-bidding-perks-goodbye-even-for-the-boss.html | NEW YORK DAY BY DAY Bidding Perks Goodbye Even for the Boss | By Laurie Johnston and Susan Heller Anderson | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/new-york-day-by-day-children-in-need-of-love-and-parents.html | NEW YORK DAY BY DAY Children in Need Of Love and Parents | By Laurie Johnston and Susan Heller Anderson | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/new-york-day-by-day-tlc-with-a-new-meaning.html | NEW YORK DAY BY DAY TLC With a New Meaning | By Laurie Johnston and Susan Heller Anderson | TX 1-108739 | 1983-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/new-york-day-by-day-united-in-purpose.html | NEW YORK DAY BY DAY United in Purpose | Laurie Johnston and Susan Heller Anderson | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/one-of-two-bodies-dug-up-in-si-backyard-is-identified.html | ONE OF TWO BODIES DUG UP IN SI BACKYARD IS IDENTIFIED | By Joseph F Sullivan Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/rural-officials-strike-back-at-wood-thieves.html | RURAL OFFICIALS STRIKE BACK AT WOOD THIEVES | By William E Geist Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/the-region-116821.html | THE REGION | New Trial Sought By Jean Harris | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/the-region-bar-to-rail-strike-extended-in-jersey.html | THE REGION Bar to Rail Strike Extended in Jersey | Special to the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/obituaries/donald-s-leslie-sr-88-dead.html | DONALD S LESLIE SR 88 DEAD | By Walter H Waggoner | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/obituaries/top-salvadoran-rebel-chief-dies-in-mystery.html | TOP SALVADORAN REBEL CHIEF DIES IN MYSTERY | By Richard J Meislin Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/conquering-aids.html | CONQUERING AIDS | By Kevin M Cahill | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/foreign-affairs-the-power-to-propose.html | FOREIGN AFFAIRS The Power To Propose | By Flora Lewis | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/in-the-nation-one-voice-in-retreat.html | IN THE NATION One Voice In Retreat | By Tom Wicker | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/jobs-bill-ha.html | JOBS BILL HA | By Pierre S du Pont IV | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/proper-aid-to-somalia.html | PROPER AID TO SOMALIA | By Osman Mohamud | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/19-entered-in-2division-wood-memorial.html | 19 ENTERED IN 2DIVISION WOOD MEMORIAL | STEVEN CRIST ON RACING | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/andujar-s-streak-stopped-by-expos.html | ANDUJARS STREAK STOPPED BY EXPOS | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/chargers-seek-deal-in-pursuit-of-elway.html | Chargers Seek Deal In Pursuit of Elway | By Michael Janofsky | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/knicks-sweep-nets-from-playoffs-face-76ers-next.html | KNICKS SWEEP NETS FROM PLAYOFFS FACE 76ERS NEXT | By Sam Goldaper | TX 1-108739 | 1983-04-25 |

| | | | | |
|---|---|---|---|---|
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/kotar-is-home-from-the-hospital.html | Kotar Is Home From the Hospital | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/nba-playoffs-for-nets-a-season-that-slipped-away.html | NBA PLAYOFFS FOR NETS A SEASON THAT SLIPPED AWAY | By Roy S Johnson | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/nicklaus-s-65-leads-by-2.html | Nicklauss 65 Leads by 2 | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/nuggets-even-series.html | Nuggets Even Series | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/rangers-confused-by-rout-in-game-5.html | RANGERS CONFUSED BY ROUT IN GAME 5 | By Lawrie Mifflin | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/ron-kittle-is-chicago-s-kind-of-rookie.html | RON KITTLE IS CHICAGOS KIND OF ROOKIE | By Murray Chass Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/scouting-all-season-jets.html | SCOUTING AllSeason Jets | By Thomas Rogers | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/scouting-islander-rings-seldom-worn.html | SCOUTING Islander Rings Seldom Worn | By Thomas Rogers | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/scouting-marathon-trips.html | SCOUTING Marathon Trips | By Thomas Rogers | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/scouting-the-little-guy.html | SCOUTING The Little Guy | By Thomas Rogers | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/shultis-maintains-li-bowling-lead.html | Shultis Maintains LI Bowling Lead | Special to the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/sports-of-the-times-bourne-s-goal-from-the-past.html | SPORTS OF THE TIMES BOURNES GOAL FROM THE PAST | By George Vecsey | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/strike-grows-at-aqueduct.html | Strike Grows at Aqueduct | By Steven Crist | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/yankees-defeat-mets-at-shea.html | YANKEES DEFEAT METS AT SHEA | By James Tuite | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/style/blassport-neat-and-casual-for-both-day-and-night.html | BLASSPORT NEAT AND CASUAL FOR BOTH DAY AND NIGHT | By Bernadine Morris | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/style/romance-authors-have-a-queen-for-3-days.html | ROMANCE AUTHORS HAVE A QUEEN FOR 3 DAYS | By Fred Ferretti | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/theater/all-s-well-comic-relief-is-spelled-m-o-o-r-e.html | ALLS WELL COMIC RELIEF IS SPELLED MOORE | By Nan Robertson | TX 1-108739 | 1983-04-25 |

| | | | | |
|---|---|---|---|---|
| 1983-04-22 | https://www.nytimes.com/1983/04/22/theater/broadway-coming-attractions-for-1983-84-season-musically-speaking.html | BROADWAY Coming attractions for 198384 season musically speaking | By Carol Lawson | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/theater/stage-winners-at-the-roundabout.html | STAGE WINNERS AT THE ROUNDABOUT | By Frank Rich | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/6-ex-labor-secretaries-urge-job-bill.html | 6 EXLABOR SECRETARIES URGE JOB BILL | By Martin Tolchin Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/around-the-nation-condemned-man-given-24-hour-stay-by-judge.html | AROUND THE NATION Condemned Man Given 24Hour Stay by Judge | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/around-the-nation-court-backs-newspapers-on-joint-operations.html | AROUND THE NATION Court Backs Newspapers On Joint Operations | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/briefing-116651.html | BRIEFING | James Clarity and Warren Weaver Jr | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/budget-roll-calls.html | BUDGET ROLLCALLS | Special to the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/chemical-industry-s-influence-is-studied.html | CHEMICAL INDUSTRYS INFLUENCE IS STUDIED | By Philip Shabecoff Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/court-restricts-speech-rights-of-public-employees.html | COURT RESTRICTS SPEECH RIGHTS OF PUBLIC EMPLOYEES | By Linda Greenhouse Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/democrats-settle-on-san-francisco-over-chicago-for-1984-convention.html | DEMOCRATS SETTLE ON SAN FRANCISCO OVER CHICAGO FOR 1984 CONVENTION | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/docking-canceled-for-soviet-craft.html | DOCKING CANCELED FOR SOVIET CRAFT | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/glenn-joins-the-race-for-presidential-nomination.html | GLENN JOINS THE RACE FOR PRESIDENTIAL NOMINATION | By Howell Raines Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/hamlets-in-southern-wyoming-fear-isolation-after-amtrak-shifts-a-route.html | HAMLETS IN SOUTHERN WYOMING FEAR ISOLATION AFTER AMTRAK SHIFTS A ROUTE | By William E Schmidt | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/joint-chiefs-back-reagan-s-mx-plan.html | JOINT CHIEFS BACK REAGANS MX PLAN | By Steven V Roberts Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/man-in-the-news-a-blend-reflected-in-light-and-shadow-jackie-presser.html | MAN IN THE NEWS A BLEND REFLECTED IN LIGHT AND SHADOW JACKIE PRESSER | Special to the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/ohio-leader-named-teamsters-chief.html | OHIO LEADER NAMED TEAMSTERS CHIEF | By William Serrin | TX 1-108739 | 1983-04-25 |

| | | | | |
|---|---|---|---|---|
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/president-of-harvard-brands-legal-system-costly-and-complex.html | PRESIDENT OF HARVARD BRANDS LEGAL SYSTEM COSTLY AND COMPLEX | By Edward B Fiske | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/reagan-backs-medical-help-for-unemployed-with-restriction.html | REAGAN BACKS MEDICAL HELP FOR UNEMPLOYED WITH RESTRICTION | By Robert Pear Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/senate-panel-clears-compromise-bill-on-cable-tv.html | SENATE PANEL CLEARS COMPROMISE BILL ON CABLE TV | By Ernest Holsendolph Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/some-cia-dead-get-only-a-star.html | SOME CIA DEAD GET ONLY A STAR | By David Binder Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/two-decades-of-radical-solutions.html | TWO DECADES OF RADICAL SOLUTIONS | By Barbara Gamarekian Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/us-charges-nine-in-klan-incident.html | US CHARGES NINE IN KLAN INCIDENT | By Leslie Maitland Special to the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/us-files-a-suit-with-california-over-waste-site.html | US FILES A SUIT WITH CALIFORNIA OVER WASTE SITE | By Gladwin Hill Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/votes-of-democrats-enable-domenici-to-free-up-budget.html | VOTES OF DEMOCRATS ENABLE DOMENICI TO FREE UP BUDGET | By Edward Cowan Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/us/working-profile-shaping-response-to-the-mistake-in-el-salvador.html | WORKING PROFILE SHAPING RESPONSE TO THE MISTAKE IN EL SALVADOR | By Martin Tolchin Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/16-hanoi-soldiers-killed-china-says.html | 16 HANOI SOLDIERS KILLED CHINA SAYS | By Christopher S Wren Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/3-soviet-diplomats-are-ousted-by-us-in-espionage-case.html | 3 SOVIET DIPLOMATS ARE OUSTED BY US IN ESPIONAGE CASE | By Francis X Clines Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/around-the-world-1000-students-in-seoul-stage-3-hour-protest.html | AROUND THE WORLD 1000 Students in Seoul Stage 3Hour Protest | Special to the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/around-the-world-italy-s-socialists-seek-to-bring-down-fanfani.html | AROUND THE WORLD Italys Socialists Seek To Bring Down Fanfani | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/latin-peace-meeting-makes-little-progress.html | Latin Peace Meeting Makes Little Progress | Special to the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/lebanon-frees-4-witnesses-held-in-bombing.html | LEBANON FREES 4 WITNESSES HELD IN BOMBING | AP | TX 1-108739 | 1983-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/reagan-is-urged-not-to-publicize-arms-accusations-against-soviet.html | REAGAN IS URGED NOT TO PUBLICIZE ARMS ACCUSATIONS AGAINST SOVIET | By Hedrick Smith | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/salvador-s-ability-to-win-doubted-in-report.html | SALVADORS ABILITY TO WIN DOUBTED IN REPORT | The following article is based on reporting by Raymond Bonner and Philip Taubman and Was Written By Mr Taubman Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/sexual-repression-in-the-land-of-the-kama-sutra.html | SEXUAL REPRESSION IN THE LAND OF THE KAMA SUTRA | By William K Stevens Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/shultz-going-to-the-mideast-to-bolster-us-diplomacy-officials-say.html | SHULTZ GOING TO THE MIDEAST TO BOLSTER US DIPLOMACY OFFICIALS SAY | By Bernard Gwertzman Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/some-jews-quit-warsaw-ceremonies-after-a-week.html | SOME JEWS QUIT WARSAW CEREMONIES AFTER A WEEK | By John Kifner Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/study-urges-us-not-to-link-cuban-issue-to-namibia-talks.html | Study Urges US Not to Link Cuban Issue to Namibia Talks | Special to the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/top-plo-officials-are-meeting-in-tunis-on-rift-with-jordan.html | TOP PLO OFFICIALS ARE MEETING IN TUNIS ON RIFT WITH JORDAN | AP | TX 1-108739 | 1983-04-25 |
| 1983-04-22 | https://www.nytimes.com/1983/04/22/world/us-aides-see-need-for-big-effort-to-avert-rebel-victory-in-salvador.html | US AIDES SEE NEED FOR BIG EFFORT TO AVERT REBEL VICTORY IN SALVADOR | By Leslie H Gelb Special To the New York Times | TX 1-108739 | 1983-04-25 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/cbs-news-loses-appeal-bid.html | CBS NEWS LOSES APPEAL BID | By Jonathan Friendly | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/concert-gurrelieder-schoenberg-by-mehta.html | CONCERT GURRELIEDER SCHOENBERG BY MEHTA | By Donal Henahan | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/dance-black-festival-in-brooklyn.html | DANCE BLACK FESTIVAL IN BROOKLYN | By Jennifer Dunning | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/fred-silverman-producing-and-smiling-again.html | FRED SILVERMAN PRODUCING AND SMILING AGAIN | BY Sally Bedell | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/ronald-bornstein-to-run-national-public-radio.html | Ronald Bornstein to Run National Public Radio | AP | TX 1-113649 | 1983-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/royal-ballet-new-faces-in-contemporary-works.html | ROYAL BALLET NEW FACES IN CONTEMPORARY WORKS | By Anna Kisselgoff | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/books/book-of-the-times.html | BOOK OF THE TIMES | Talks With the Famous By Anatole Broyard | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/accord-on-withholding-criticized-by-president.html | ACCORD ON WITHHOLDING CRITICIZED BY PRESIDENT | By David Shribman Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/bank-collapse-jolts-tennessee.html | BANK COLLAPSE JOLTS TENNESSEE | By Wendell Rawls Jr Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/benkins-to-be-sold-to-jacobs.html | BENKINS TO BE SOLD TO JACOBS | By Leonard Sloane | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/borden-s-earnings-climb-by-13.8.html | BORDENS EARNINGS CLIMB BY 138 | By Phillip H Wiggins | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/chrysler-models.html | Chrysler Models | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/company-news-southeast-banking-settles-proxy-fight.html | COMPANY NEWS Southeast Banking Settles Proxy Fight | Special to the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/dow-gains-8.03-to-end-at-1196.30.html | DOW GAINS 803 TO END AT 119630 | By Robert J Cole | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/gaf-takes-step-to-liquidate.html | GAF TAKES STEP TO LIQUIDATE | By Pamela G Hollie | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/gm-to-raise-some-prices.html | GM to Raise Some Prices | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/gold-bullion-exchange.html | Gold Bullion Exchange | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/march-price-index-rose-by-only-0.1.html | MARCH PRICE INDEX ROSE BY ONLY 01 | By Jonathan Fuerbringer Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/merrill-lynch-in-bid-for-raritan-valley.html | Merrill Lynch in Bid For Raritan Valley | By Robert A Bennett | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/money-supply-off-31-billion.html | MONEY SUPPLY OFF 31 BILLION | By Yla Eason | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/patents-118633.html | PATENTS | Targets Are Identified By Army Laser Device | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/patents-drop-in-patent-output-tied-to-new-examiners.html | PATENTSDrop in Patent Output Tied to New Examiners | By Stacy V Jones | TX 1-113649 | 1983-04-29 |

| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/patents-talking-metronome-devised.html | PatentsTalking Metronome Devised | By Stacy V Jones | TX 1-113649 | 1983-04-29 |
|---|---|---|---|---|---|
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/reagan-ends-ban-on-negotiations-for-long-term-soviet-grain-pact.html | REAGAN ENDS BAN ON NEGOTIATIONS FOR LONGTERM SOVIET GRAIN PACT | By Steven R Weisman Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/takeover-by-gte-clears-a-hurdle.html | Takeover by GTE Clears a Hurdle | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/wilson-foods-in-chapter-11-filing.html | WILSON FOODS IN CHAPTER 11 FILING | By Isadore Barmash | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/business/your-money-reinvestment-plans-proxies.html | Your Money Reinvestment Plans Proxies | By Leonard Sloane | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/bridge-never-is-a-word-to-avoid-when-one-has-a-problem.html | Bridge Never Is a Word to Avoid When One Has a Problem | By Alan Truscott | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/church-opens-a-restaurant-in-brooklyn.html | CHURCH OPENS A RESTAURANT IN BROOKLYN | By Dorothy J Gaiter | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/city-s-agencies-pressed-on-decentralized-offices.html | CITYS AGENCIES PRESSED ON DECENTRALIZED OFFICES | By Fay S Joyce | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/city-will-extend-tax-abatements.html | CITY WILL EXTEND TAX ABATEMENTS | By Matthew L Wald | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/clam-sales-by-li-shipper-barred-after-outbreak-of-gastroenteritis.html | CLAM SALES BY LI SHIPPER BARRED AFTER OUTBREAK OF GASTROENTERITIS | Special to the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/cuomo-urges-reagan-to-stand-by-withholding-tax.html | CUOMO URGES REAGAN TO STAND BY WITHHOLDING TAX | By Michael Oreskes | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/excerpts-from-decision-by-ambach.html | EXCERPTS FROM DECISION BY AMBACH | Special to the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/floods-in-new-york-area-take-big-crop-toll.html | FLOODS IN NEW YORK AREA TAKE BIG CROP TOLL | By Richard D Lyons Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/for-future-collegians-now-is-the-time-to-decide.html | FOR FUTURE COLLEGIANS NOW IS THE TIME TO DECIDE | By Samuel G Freedman Special To the New York Times | TX 1-113649 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/koch-cites-data-to-support-him-on-hiring-issue.html | KOCH CITES DATA TO SUPPORT HIM ON HIRING ISSUE | By Michael Goodwin | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/new-york-day-by-day-120229.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/new-york-day-by-day-a-new-band-of-protesters-marches-at-columbia.html | NEW YORK DAY BY DAY A New Band of Protesters Marches at Columbia | By Laurie Johnston and Susan Heller Anderson | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/new-york-day-by-day-award-for-the-rozelles.html | NEW YORK DAY BY DAY Award for the Rozelles | By Laurie Johnston and Susan Heller Anderson | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/new-york-day-by-day-on-time-but-early.html | NEW YORK DAY BY DAY On Time but Early | By Laurie Johnston and Susan Heller Anderson | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/new-york-day-by-day-selling-the-bard.html | NEW YORK DAY BY DAY Selling the Bard | By Laurie Johnston and Susan Heller Anderson | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/nuclear-board-votes-opposition-to-shoreham-plant-test-license.html | NUCLEAR BOARD VOTES OPPOSITION TO SHOREHAM PLANT TEST LICENSE | By Jane Perlez Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/the-city-acid-filled-can-ties-up-traffic.html | THE CITY AcidFilled Can Ties Up Traffic | By United Press International | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/two-more-bodies-identified-in-murder-inquiry-in-jersey.html | TWO MORE BODIES IDENTIFIED IN MURDER INQUIRY IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/wagner-is-refused-a-waiver-by-state-to-be-school-chief.html | WAGNER IS REFUSED A WAIVER BY STATE TO BE SCHOOL CHIEF | By Joyce Purnick | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/obituaries/david-f-enders-dead-at-66-served-3-terms-in-assembly.html | David F Enders Dead at 66 Served 3 Terms in Assembly | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/obituaries/david-sher-new-york-lawyer.html | DAVID SHER NEW YORK LAWYER | By Walter H Waggoner | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/obituaries/earl-hines-dead-top-jazz-pianist.html | EARL HINES DEAD TOP JAZZ PIANIST | By Jon Pareles | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/obituaries/walter-slezak-actor-is-a-suicide-at-80-on-li.html | WALTER SLEZAK ACTOR IS A SUICIDE AT 80 ON LI | By Peter B Flint | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/dying-ethiopian-jews.html | DYING ETHIOPIAN JEWS | By Simcha Jacobovici | TX 1-113649 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/editorial-notebook-armenian-memory-turkish-amnesia.html | Editorial Notebook Armenian Memory Turkish Amnesia | KARL E MEYER | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/examine-us-aid-to-nazi-criminals.html | EXAMINE US AID TO NAZI CRIMINALS | By Elizabeth Holtzman | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/new-york-the-good-life-of-1883.html | NEW YORK THE GOOD LIFE OF 1883 | By Sydney H Schanberg | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/nuclear-evacuation.html | NUCLEAR EVACUATION | By Kai Erikson | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/observer-what-is-a-family-for.html | OBSERVER WHAT IS A FAMILY FOR | By Russell Baker | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/alexander-falters-as-yankees-lose.html | ALEXANDER FALTERS AS YANKEES LOSE | By Murray Chass | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/arrows-rally-to-even-series.html | ARROWS RALLY TO EVEN SERIES | By Alex Yannis Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/baseball-ratifies-new-tv-contract.html | Baseball Ratifies New TV Contract | By United Press International | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/blazers-advance-on-sweep-of-sonics.html | BLAZERS ADVANCE ON SWEEP OF SONICS | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/braves-rally-to-beat-mets-5-4.html | BRAVES RALLY TO BEAT METS 54 | By Joseph Durso Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/genalo-is-leader.html | Genalo Is Leader | Special to the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/hawks-95-celtics-93.html | Hawks 95 Celtics 93 | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/islanders-on-3-in-3d-eliminate-rangers-in-6-games.html | ISLANDERS ON 3 IN 3D ELIMINATE RANGERS IN 6 GAMES | By Lawrie Mifflin | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/malone-s-status-is-in-doubt.html | Malones Status Is in Doubt | By Sam Goldaper | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/players-truck-robinson-proves-his-point.html | PLAYERS Truck Robinson Proves His Point | PETER ALFANO | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/rangers-run-out-of-miracles.html | RANGERS RUN OUT OF MIRACLES | By Kevin Dupont | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/running-for-recognition.html | RUNNING FOR RECOGNITION | By Steven Crist | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/ryan-gets-3-strikeouts.html | Ryan Gets 3 Strikeouts | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/scouting-a-draft-dossier.html | SCOUTING A Draft Dossier | By Thomas Rogers | TX 1-113649 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/scouting-big-expectations.html | SCOUTING Big Expectations | By Thomas Rogers | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/scouting-he-d-rather-be-behind-the-plate.html | SCOUTING Hed Rather Be Behind the Plate | By Thomas Rogers | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/sports-of-the-times-pearl-still-glitters.html | SPORTS OF THE TIMES PEARL STILL GLITTERS | By Ira Berkow | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/style/14-years-of-downs-and-ups.html | 14 Years of Downs and Ups | By Enid Nemy | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/style/consumer-saturday-street-fair-to-assist-the-public.html | CONSUMER SATURDAY STREET FAIR TO ASSIST THE PUBLIC | By Ron Alexander | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/style/de-gustibus-linguine-needn-t-be-too-refined.html | DE GUSTIBUS LINGUINE NEEDNT BE TOO REFINED | By Mimi Sheraton | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/style/gm-way-of-settling-complaints-criticized.html | GM WAY OF SETTLING COMPLAINTS CRITICIZED | By Peter Kerr | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/theater/stevens-arts-center-opens-in-north-carolina.html | STEVENS ARTS CENTER OPENS IN NORTH CAROLINA | By Carol Lawson Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/3-soviet-astronauts-return-after-docking-failure.html | 3 SOVIET ASTRONAUTS RETURN AFTER DOCKING FAILURE | By John F Burns Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/administrator-who-rescinded-auto-safety-rules-resigns-suddenly.html | ADMINISTRATOR WHO RESCINDED AUTO SAFETY RULES RESIGNS SUDDENLY | By Michael Decourcy Hinds Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/air-board-acting-on-smoking.html | AIR BOARD ACTING ON SMOKING | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/alabama-executes-killer-7th-in-us-to-die-since-76.html | ALABAMA EXECUTES KILLER 7TH IN US TO DIE SINCE 76 | Special to the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/around-the-nation-4-unions-at-caterpillar-back-tentative-pact.html | AROUND THE NATION 4 Unions at Caterpillar Back Tentative Pact | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/around-the-nation-sex-bias-on-insurance-outlawed-by-montana.html | AROUND THE NATION Sex Bias on Insurance Outlawed by Montana | Special to the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/asbestos-fibers-put-fear-in-130-lives.html | ASBESTOS FIBERS PUT FEAR IN 130 LIVES | Special to the New York Times | TX 1-113649 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/bail-terms-eased-in-de-lorean-case.html | BAIL TERMS EASED IN DE LOREAN CASE | By Judith Cummings Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/briefing-118418.html | BRIEFING | By James Clarity and Warren Weaver | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/coast-executives-seek-better-schools.html | COAST EXECUTIVES SEEK BETTER SCHOOLS | By Robert Lindsey Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/coast-pupils-feel-first-sting-of-new-policy-on-low-grades.html | COAST PUPILS FEEL FIRST STING OF NEW POLICY ON LOW GRADES | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/epa-failed-to-check-us-acts-report-says.html | EPA Failed to Check US Acts Report Says | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/in-the-heat-of-house-debate-on-nuclear-freeze.html | IN THE HEAT OF HOUSE DEBATE ON NUCLEAR FREEZE | By Judith Miller Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/killer-71-sentenced-to-die.html | Killer 71 Sentenced to Die | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/magpie-steals-away-from-zoo-in-capital-and-stirs-hearing.html | MAGPIE STEALS AWAY FROM ZOO IN CAPITAL AND STIRS HEARING | By Irvin Molotsky Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/making-it-in-america-forum-hears-of-risk-in-blending-of-ethnic-groups.html | MAKING IT IN AMERICA FORUM HEARS OF RISK IN BLENDING OF ETHNIC GROUPS | By William Robbins Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/reagan-vows-hard-budget-fight.html | REAGAN VOWS HARD BUDGET FIGHT | Special to the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/security-investigations-ordered-for-us-education-dept-employees.html | SECURITY INVESTIGATIONS ORDERED FOR US EDUCATION DEPT EMPLOYEES | By Stuart Taylor Jr Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/sex-bias-suit-perils-law-firms-methods-of-picking-partners.html | SEX BIAS SUIT PERILS LAW FIRMS METHODS OF PICKING PARTNERS | By David Margolick Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/us/us-unsure-of-whereabouts-of-deported-ex-nazi-guard.html | US UNSURE OF WHEREABOUTS OF DEPORTED EXNAZI GUARD | By Ralph Blumenthal | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/world/anti-sandinist-aid-splits-house-panel.html | ANTISANDINIST AID SPLITS HOUSE PANEL | By Martin Tolchin Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/world/around-the-world-un-reports-progress-in-talks-on-afghanistan.html | AROUND THE WORLD UN Reports Progress In Talks on Afghanistan | AP | TX 1-113649 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-23 | https://www.nytimes.com/1983/04/23/world/austrian-says-he-ll-quit-if-voters-deny-him-a-clear-majority.html | AUSTRIAN SAYS HELL QUIT IF VOTERS DENY HIM A CLEAR MAJORITY | By James M Markham Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/world/brazil-sets-a-deadline-for-libya.html | BRAZIL SETS A DEADLINE FOR LIBYA | AP | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/world/debris-at-embassy-suggests-car-bomb.html | DEBRIS AT EMBASSY SUGGESTS CAR BOMB | By Thomas L Friedman | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/world/high-moscow-aide-misses-3d-meeting.html | HIGH MOSCOW AIDE MISSES 3D MEETING | By John F Burns | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/world/reagan-says-goal-of-trip-by-schultz-is-lebanon-accord.html | REAGAN SAYS GOAL OF TRIP BY SCHULTZ IS LEBANON ACCORD | By Bernard Gwertzman Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/world/reagan-softens-position-on-a-soviet-missile-test.html | REAGAN SOFTENS POSITION ON A SOVIET MISSILE TEST | By Hedrick Smith | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/world/stern-hires-literary-agent-in-new-york-to-sell-diary-rights.html | STERN HIRES LITERARY AGENT IN NEW YORK TO SELL DIARY RIGHTS | By Edwin McDowell | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/world/the-diaries-of-hitler-are-reported-found-by-german-weekly.html | THE DIARIES OF HITLER ARE REPORTED FOUND BY GERMAN WEEKLY | By John Tagliabue Special To the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/world/us-expert-s-view-too-much-bread-little-wine.html | US EXPERTS VIEW TOO MUCH BREAD LITTLE WINE | By Herbert Mitgang | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/world/waiting-for-mt-etna-the-monster-that-advances.html | WAITING FOR MT ETNA THE MONSTER THAT ADVANCES | By Henry Kamm | TX 1-113649 | 1983-04-29 |
| 1983-04-23 | https://www.nytimes.com/1983/04/23/world/walesa-given-job-at-shipyard-move-seen-as-gamble-by-warsaw.html | WALESA GIVEN JOB AT SHIPYARD MOVE SEEN AS GAMBLE BY WARSAW | By John Kifner Special to the New York Times | TX 1-113649 | 1983-04-29 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/2-weeks-of-aphasia-turns-life-around.html | 2 WEEKS OF APHASIA TURNS LIFE AROUND | By Lynne Ames | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/a-case-of-lyme-disease-in-katonah.html | A CASE OF LYME DISEASE IN KATONAH | By Alex Shoumatoff | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/a-centennial-for-spca-in-the-county.html | A CENTENNIAL FOR SPCA IN THE COUNTY | By Gary Kriss | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/county-weighs-wildcliff-suit.html | COUNTY WEIGHS WILDCLIFF SUIT | By Gary Kriss | TX 1-108714 | 1983-04-28 |

| | | | | |
|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/dining-out-hearty-fare-in-white-plains.html | DINING OUTHEARTY FARE IN WHITE PLAINS | By M H Reed | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/gardening-hedges-always-popular-and-useful.html | GARDENINGHEDGES ALWAYS POPULAR AND USEFUL | By Carl Totemeier | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/higher-education-making-it-as-a-white-at-a-black-college.html | HIGHER EDUCATIONMAKING IT AS A WHITE AT A BLACK COLLEGE | By Gayle Young | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/surveying-the-needs-of-elderly.html | SURVEYING THE NEEDS OF ELDERLY | By Jeanne Clare Feron | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/the-technological-society-plugging-teachers-into-computer-era.html | THE TECHNOLOGICAL SOCIETYPLUGGING TEACHERS INTO COMPUTER ERA | By Sally Reed | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/traces-of-a-tribe-of-lower-hudson.html | TRACES OF A TRIBE OF LOWER HUDSON | By William Zimmer | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/a-balanchine-star-reflects-on-city-ballet.html | A BALANCHINE STAR REFLECTS ON CITY BALLET | By Jennifer Dunning | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/a-home-grown-company-from-helsinki-visits-the-met.html | A HOMEGROWN COMPANY FROM HELSINKI VISITS THE MET | By Phyllis Ellen Funke | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/antiques-view-washington-irving-as-collector.html | ANTIQUES VIEW WASHINGTON IRVING AS COLLECTOR | By Rita Reif | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/art-view-the-english-as-holbein-saw-them.html | ART VIEW THE ENGLISH AS HOLBEIN SAW THEM | By John Russell | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/bridge-a-meeting-in-shanghai.html | BRIDGE A MEETING IN SHANGHAI | By Alan Truscott | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/cabaret-peggy-king-is-back.html | CABARET PEGGY KING IS BACK | By John Wilson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/camera-summer-workshops-for-vacation-time-learning.html | CAMERASUMMER WORKSHOPS FOR VACATION TIME LEARNING | By Irene R Pastarnak | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/chess-with-impossible-odds-no-advice-can-help.html | CHESS WITH IMPOSSIBLE ODDS NO ADVICE CAN HELP | By Robert Byrne | TX 1-108714 | 1983-04-28 |

| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/college-buys-22d-copy-of-declaration.html | COLLEGE BUYS 22D COPY OF DECLARATION | By Rita Reif | TX 1-108714 | 1983-04-28 |
|---|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/concert-2-piano-music.html | CONCERT 2PIANO MUSIC | By Bernard Holland | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/concert-barenboim.html | CONCERT BARENBOIM | By Bernard Holland | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/concert-fires-of-london-group.html | CONCERT FIRES OF LONDON GROUP | By John Rockwell | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/concert-lee-luvisi-plays-beethoven.html | CONCERT LEE LUVISI PLAYS BEETHOVEN | By John Rockwell | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/dance-conway-troupe.html | DANCE CONWAY TROUPE | By Jack Anderson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/dance-royal-ballet-s-mayerling.html | DANCE ROYAL BALLETS MAYERLING | By Anna Kisselgoff | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/dance-view-is-paul-taylor-s-sunset-happy-or-sad-or-both.html | DANCE VIEW IS PAUL TAYLORS SUNSET HAPPY OR SAD OR BOTH | By Anna Kisselgoff | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/fifteen-years-leave-their-mark-on-pink-floyd.html | FIFTEEN YEARS LEAVE THEIR MARK ON PINK FLOYD | By Robert Palmer | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/for-the-tv-networks-the-key-to-success-is-a-long-story.html | FOR THE TV NETWORKS THE KEY TO SUCCESS IS A LONG STORY | By Sally Bedell | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/in-the-arts-critics-choices-art.html | IN THE ARTS CRITICS CHOICES ART | By John Russell | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS CRITICS CHOICES DANCE | By Anna Kisselgoff | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS CRITICS CHOICES JAZZ | By John S Wilson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/in-the-arts-critics-choices.html | IN THE ARTS CRITICS CHOICES | By Frrank Rich | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/jazz-buddy-rich-band.html | JAZZ BUDDY RICH BAND | By John Wilson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/leisure-dogwoods-will-they-survive.html | LEISUREDOGWOODS WILL THEY SURVIVE | By Margery Daughtrey and Craig Hibben | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/listening-at-home-to-the-new-compact-disks.html | LISTENING AT HOME TO THE NEW COMPACT DISKS | By John Rockwell | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/more-jazz-treasures-from-the-past.html | MORE JAZZ TREASURES FROM THE PAST | By John S Wilson | TX 1-108714 | 1983-04-28 |

| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/museum-gets-daumiers.html | MUSEUM GETS DAUMIERS | Special to the New York Times | TX 1-108714 | 1983-04-28 |
|---|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/music-classical-vs-jazz.html | MUSIC CLASSICAL VS JAZZ | By Jon Pareles | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/music-debuts-in-review-120005.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/music-view-what-are-the-uses-of-operatic-argot.html | MUSIC VIEW WHAT ARE THE USES OF OPERATIC ARGOT | By Donal Henahan | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/numismatics-medal-marks-brooklyn-bridge-centennial.html | NUMISMATICSMEDAL MARKS BROOKLYN BRIDGE CENTENNIAL | By Ed Reiter | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/other-trees-to-consider-in-place-of-dogwoods.html | OTHER TREES TO CONSIDER IN PLACE OF DOGWOODS | By Lois B Himes | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/photography-view-finding-poetry-in-the-ordinary.html | PHOTOGRAPHY VIEW FINDING POETRY IN THE ORDINARY | By Andy Grundberg | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/recital-soprano-violinist.html | RECITAL SOPRANO VIOLINIST | By Edward Rothstein | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/secular-requiems-death-as-public-art.html | SECULAR REQUIEMS DEATH AS PUBLIC ART | By Edward Rothstein | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/show-boat-sails-into-the-present.html | SHOW BOAT SAILS INTO THE PRESENT | By Deena Rosenberg | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/sound-turntables-are-taking-a-fresh-lease-on-life.html | SOUND TURNTABLES ARE TAKING A FRESH LEASE ON LIFE | By Hans Fantel | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/stamps-volunteerism-hailed-on-new-commemorative.html | STAMPSVOLUNTEERISM HAILED ON NEW COMMEMORATIVE | By Samuel A Tower | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/television-week-108722.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/the-frescobaldi-puzzle-is-solved.html | THE FRESCOBALDI PUZZLE IS SOLVED | By Tim Page | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/variety-in-violin-concertos.html | VARIETY IN VIOLIN CONCERTOS | By Allan Kozinn | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/a-dishy-roman-a-clef-with-recipes.html | A DISHY ROMAN A CLEF WITH RECIPES | By Grace Glueck | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/a-ribbon-around-a-bomb.html | A RIBBON AROUND A BOMB | By Lucy R Lippard | TX 1-108714 | 1983-04-28 |

| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/a-sense-of-place.html | A SENSE OF PLACE | By Francine Prose | TX 1-108714 | 1983-04-28 |
|---|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/about-books-authors.html | ABOUT BOOKS  AUTHORS | By Edwin McDowell | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/becoming-mrs-arthur-waley.html | BECOMING MRS ARTHUR WALEY | By Humphrey Carpenter | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/children-s-books-113307.html | CHILDRENS BOOKS | By George A Woods | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/crime-113293.html | CRIME | By Newgate Callendar | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/english-nature.html | ENGLISH NATURE | By Noel Perrin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/fiction-in-brief-115777.html | FICTION IN BRIEF | By Mel Watkins | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/fifteen-and-male-and-heterosexual.html | FIFTEEN AND MALE AND HETEROSEXUAL | By Ivan Gold | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/filming-a-ray-bradbury-fantasy.html | FILMING A RAY BRADBURY FANTASY | By Aljean Harmetz | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/for-a-productive-just-america.html | FOR A PRODUCTIVE JUST AMERICA | By Michael J Sandel | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/for-a-productive-just-america.html | FOR A PRODUCTIVE JUST AMERICA | By Robert Lekachman | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/he-could-see-gold-through-the-ground.html | HE COULD SEE GOLD THROUGH THE GROUND | By David Mccullough | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/is-our-culture-in-our-genes.html | IS OUR CULTURE IN OUR GENES | By Richard M Restak | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/mother-lives-well.html | MOTHER LIVES WELL | By Anne Tyler | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Elisabeth Jakab | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Tom Chaffin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Tom Chaffin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/nonfiction.html | NONFICTION | By Tom Chaffin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/paperback-talk-special-for-spring.html | PAPERBACK TALK Special for Spring | By Judith Appelbaum | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/reading-and-writing-peter-quennell-and-friends.html | READING AND WRITING PETER QUENNELL AND FRIENDS | By Michiko Kakutani | TX 1-108714 | 1983-04-28 |

| | | | | |
|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/simple-answers.html | SIMPLE ANSWERS | By Alfred Kazin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/southern-conduct.html | SOUTHERN CONDUCT | By David Herbert Donald | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/books/things-of-this-world.html | THINGS OF THIS WORLD | By Heinz R Pagels | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/britain-s-science-corridor.html | BRITAINS SCIENCE CORRIDOR | By Barnaby J Feder | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/corporate-push-for-space-lasers.html | CORPORATE PUSH FOR SPACE LASERS | By Steven J Marcus | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/financial-futures-a-hot-new-act.html | FINANCIAL FUTURES A HOT NEW ACT | BY Yla Eason | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/high-flying-brothers-sibling-analysts-made-jump-form-care-packages-wall-streets.html | HIGHFLYING BROTHERS SIBLING ANALYSTS MADE THE JUMP FORM CARE PACKAGES TO WALL STREETS | By Kirk Johnson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/investing-the-stampede-to-equity-mutual-funds.html | INVESTING THE STAMPEDE TO EQUITY MUTUAL FUNDS | By Kenneth Gilpin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/jews-in-the-corporate-establishment-board-rooms-clubs-and-identity.html | JEWS IN THE CORPORATE ESTABLISHMENT Board Rooms Clubs and Identity | By G William Domhoff and Richard L Zweigenhaft | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/litton-s-angry-labor-conglomerate.html | LITTONS ANGRY LABOR CONGLOMERATE | By Tamar Lewin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/personal-finance-the-diminished-allure-of-annuities.html | PERSONAL FINANCE THE DIMINISHED ALLURE OF ANNUITIES | By Deborah Rankin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/prospects.html | PROSPECTS | By Karen Arenson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/the-price-of-the-at-t-breakup-get-ready-for-phone-bills-to-double.html | The Price of the AT T Breakup GET READY FOR PHONE BILLS TO DOUBLE | By Andrew J Stein | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/week-in-business.html | WEEK IN BUSINESS | By Lewis DVorkin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/what-s-new-in-food-regulation-the-big-fuss-over-good-food.html | WHATS NEW IN FOOD REGULATION THE BIG FUSS OVER GOOD FOOD | By Ronald Schwartz | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/whats-new-in-food-regulation-hitting-a-snag-in-the-salt-wars.html | WHATS NEW IN FOOD REGULATIONHITTING A SNAG IN THE SALT WARS | By Ronald Schwartz | TX 1-108714 | 1983-04-28 |

| | | | | |
|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/whats-new-in-food-regulation-is-the-hot-dog-an-endangered-species.html | WHATS NEW IN FOOD REGULATIONIS THE HOT DOG AN ENDANGERED SPECIES | By Ronald Schwartz | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/business/whats-new-in-food-regulation-keeping-saccharin-on-the-shelves.html | WHATS NEW IN FOOD REGULATIONKEEPING SACCHARIN ON THE SHELVES | By Ronald Schwartz | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/higher-education-bridging-year-to-college.html | HIGHER EDUCATION BRIDGING YEAR TO COLLEGE | By Richard D Lyons | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/higher-education-colleges-join-the-unemployment-battle.html | HIGHER EDUCATION COLLEGES JOIN THE UNEMPLOYMENT BATTLE | By Sharon Johnson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/higher-education-rare-species-college-chiefs-who-teach.html | HIGHER EDUCATION RARE SPECIES COLLEGE CHIEFS WHO TEACH | By Kathryn Sullivan | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/higher-education-trailblazer-when-founded-1883-oberlin-still-bent-doing-good.html | HIGHER EDUCATION A TRAILBLAZER WHEN FOUNDED IN 1883 OBERLIN IS STILL BENT ON DOING GOOD | By Iver Peterson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/higher-education-what-colleges-will-do-to-pay-the-rent.html | HIGHER EDUCATION WHAT COLLEGES WILL DO TO PAY THE RENT | By Carol P Halstead | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/higher-education-where-to-earn-an-mbrrr.html | HIGHER EDUCATION WHERE TO EARN AN MBRRR | By Dan Gillmor | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/independent-schools-dalton-plan-finds-a-home-in-japan.html | INDEPENDENT SCHOOLS DALTON PLAN FINDS A HOME IN JAPAN | By Alan Kurzweil | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/new-priority-technological-literacy.html | NEW PRIORITY TECHNOLOGICAL LITERACY | By Edward B Fiske | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/perspectives-college-student-83-wary-commitment.html | PERSPECTIVES COLLEGE STUDENT 83 WARY COMMITMENT | By Barbara Demille | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/perspectives-feeling-low-about-high-technology.html | PERSPECTIVES FEELING LOW ABOUT HIGH TECHNOLOGY | By Judith Kelman | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/perspectives-girl-in-a-boys-school-the-way-it-was.html | PERSPECTIVES GIRL IN A BOYS SCHOOL THE WAY IT WAS | By Alyse Reckson | TX 1-108714 | 1983-04-28 |

| | | | | |
|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/perspectives-leave-some-room-for-the-liberal-arts.html | PERSPECTIVES LEAVE SOME ROOM FOR THE LIBERAL ARTS | By Nancy Zumwalt | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-education-consumer-great-books-groups-hardy-perennials.html | THE EDUCATION CONSUMER GREAT BOOKS GROUPS HARDY PERENNIALS | By Frances Grandy | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-education-consumer-pleasure-and-perils-of-study-abroad.html | THE EDUCATION CONSUMER PLEASURE AND PERILS OF STUDY ABROAD | By Mary Engel | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-education-consumer-road-to-camp-kom-pu-tah.html | THE EDUCATION CONSUMER ROAD TO CAMP KOMPUTAH | By Tom Jackman | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-education-consumer-the-computer-a-primer-for-parents.html | THE EDUCATION CONSUMER THE COMPUTER A PRIMER FOR PARENTS | By Peggy Schmidt | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-schools-a-school-to-keep-them-in-public-school.html | THE SCHOOLS A SCHOOL TO KEEP THEM IN PUBLIC SCHOOL | By Anne M Mancuso | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-schools-foster-parent-for-the-schools-business.html | THE SCHOOLS FOSTER PARENT FOR THE SCHOOLS BUSINESS | By Deborah Churchman | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-schools-grade-schoolers-look-at-alcoholism.html | THE SCHOOLS GRADESCHOOLERS LOOK AT ALCOHOLISM | By Braden Phillips | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-schools-the-pre-k-way-of-starting-school.html | THE SCHOOLS THE PREK WAY OF STARTING SCHOOL | By Michael Norman | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-technological-society-academe-in-the-groves-of-technology.html | THE TECHNOLOGICAL SOCIETY ACADEME IN THE GROVES OF TECHNOLOGY | By Fred M Hechinger | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-technological-society-labor-seeks-retraining.html | THE TECHNOLOGICAL SOCIETY LABOR SEEKS RETRAINING | By William Serrin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-technological-society-no-job-no-schooling-what-s-it-like.html | THE TECHNOLOGICAL SOCIETY NO JOB NO SCHOOLING WHATS IT LIKE | By Jeffrey Ort | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-technological-society-refocusing-science-and-math.html | THE TECHNOLOGICAL SOCIETY REFOCUSING SCIENCE AND MATH | By David E Sanger | TX 1-108714 | 1983-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-technological-society-what-jobs-will-be-out-there-in-2001.html | THE TECHNOLOGICAL SOCIETY WHAT JOBS WILL BE OUT THERE IN 2001 | By Andree Brooks | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-technological-society.html | THE TECHNOLOGICAL SOCIETY | By Philip Shenon | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/food-the-richness-of-confit.html | FOOD THE RICHNESS OF CONFIT | By Craig Claiborne With Pierre Franey | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/home-design-a-house-in-the-georgian-mode.html | HOME DESIGN A HOUSE IN THE GEORGIAN MODE | By Marilyn Bethany | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/lowkey-celebration-for-a-master.html | LOWKEY CELEBRATION FOR A MASTER | By Harold C Shonberg | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/mr-sikorski-goes-to-washington.html | MR SIKORSKI GOES TO WASHINGTON | By David Shribman | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/on-language-x-marks-the-verb.html | ON LANGUAGE X MARKS THE VERB | By William Safire | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/samoa-a-paradise-lost.html | SAMOA A PARADISE LOST | By Richard Bernstein | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/sunday-observer-the-examined-wardrobe.html | SUNDAY OBSERVER THE EXAMINED WARDROBE | By Russell Baker | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/the-first-freeze.html | THE FIRST FREEZE | By Gaddis Smith | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/the-new-european-painters.html | THE NEW EUROPEAN PAINTERS | By John Russell | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/movies/film-view-if-you-want-to-make-movies-learn-to-be-a-salesman.html | FILM VIEW IF YOU WANT TO MAKE MOVIES LEARN TO BE A SALESMAN | By Vincent Canby | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/movies/gallery-view-video-comes-into-its-own-at-the-whitney-biennial.html | GALLERY VIEW VIDEO COMES INTO ITS OWN AT THE WHITNEY BIENNIAL | By Grace Glueck | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/2-eaglets-double-population-of-bald-eagles-in-new-jersey.html | 2 EAGLETS DOUBLE POPULATION OF BALD EAGLES IN NEW JERSEY | AP | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/a-few-dissenting-thoughts-on-the-love-of-nature.html | A FEW DISSENTING THOUGHTS ON THE LOVE OF NATURE | By Howard Schneider | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/a-fortnight-opens-with-a-few-finales.html | A FORTNIGHT OPENS WITH A FEW FINALES | By Robert Sherman | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/a-hamptons-touch-in-stallion-sequel.html | A HAMPTONS TOUCH IN STALLION SEQUEL | By Alvin Klein | TX 1-108714 | 1983-04-28 |

| | | | | |
|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/abrams-bids-a-rise-in-aid-to-victims.html | ABRAMS BIDS A RISE IN AID TO VICTIMS | By Tessa Melvin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/adventure-and-variety-in-pleasantville.html | ADVENTURE AND VARIETY IN PLEASANTVILLE | By Alvin Klein | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/after-the-rail-strike-life-returns-to-normalsort-of.html | AFTER THE RAIL STRIKE LIFE RETURNS TO NORMALSORT OF | By Peggy McCarthy | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/antiques-looking-for-signs-of-authenticity.html | ANTIQUESLOOKING FOR SIGNS OF AUTHENTICITY | By Carolyn Darrow | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/artists-join-in-unusual-benefit-project-a-print-portfolio.html | ARTISTS JOIN IN UNUSUAL BENEFIT PROJECT A PRINT PORTFOLIO | By Barbara Delatiner | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/at-midlife-and-not-ready.html | AT MIDLIFE AND NOT READY | By Betsy Sprague | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/at-zahn-job-snag-is-topic.html | AT ZAHN JOB SNAG IS TOPIC | By Stephen Kleege | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/bits-of-evidence-are-focus-in-the-cbs-killings.html | BITS OF EVIDENCE ARE FOCUS IN THE CBS KILLINGS | By Selwyn Raab | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/board-chief-does-not-favor-an-appeal-on-wagner.html | BOARD CHIEF DOES NOT FAVOR AN APPEAL ON WAGNER | By Robert D McFadden | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/board-examining-2-am-bar-closings.html | BOARD EXAMINING 2 AM BAR CLOSINGS | By Franklin Whitehouse | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/bristol-brass-is-back-at-work.html | BRISTOL BRASS IS BACK AT WORK | By Pete Mobilia | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/british-urban-aides-take-newark-tour.html | BRITISH URBAN AIDES TAKE NEWARK TOUR | By John Soriano | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/connecticut-guide-a-host-of-daffodils.html | CONNECTICUT GUIDE A HOST OF DAFFODILS | By Eleanor Charles | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/crafts-a-concrete-approach-to-art.html | CRAFTS A CONCRETE APPROACH TO ART | By Patricia Malarcher | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/cult-syndrome-has-claimed-another-victim.html | CULT SYNDROME HAS CLAIMED ANOTHER VICTIM | By Anonymous | TX 1-108714 | 1983-04-28 |

| | | | | |
|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/cuomo-winning-on-li-post.html | CUOMO WINNING ON LI POST | By Frank Lynn | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/debate-on-dredging-still-waters-dont-always-run-deep.html | DEBATE ON DREDGING STILL WATERS DONT ALWAYS RUN DEEP | By Jamie Talan | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/dining-out-a-view-that-is-postcard-pretty.html | DINING OUT A VIEW THAT IS POSTCARDPRETTY | By Patricia Brooks | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/dining-out-careful-cookery-and-creative-too.html | DINING OUT CAREFUL COOKERY AND CREATIVE TOO | By Florence Fabricant | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/dining-out-the-perils-of-owning-a-restaurant.html | DINING OUTTHE PERILS OF OWNING A RESTAURANT | By Valerie Sinclair | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/emotions-ran-high-on-death-sentence.html | EMOTIONS RAN HIGH ON DEATH SENTENCE | By Joseph Malinconico | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/environews.html | ENVIRONEWS | By Leo Carney | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/exhibitions-with-a-french-accent.html | EXHIBITIONS WITH A FRENCH ACCENT | By Vivien Raynor | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/fencing-sought-for-palisades.html | FENCING SOUGHT FOR PALISADES | By Joseph Deitch | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/finding-shelter-in-later-life.html | FINDING SHELTER IN LATER LIFE | By Sally Strauss | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/follow-up-on-the-news-lemon-law.html | FOLLOWUP ON THE NEWS Lemon Law | By Richard Haitch | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/follow-up-on-the-news-private-satellites.html | FOLLOWUP ON THE NEWS Private Satellites | By Richard Haitch | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/follow-up-on-the-news-turtle-land.html | FOLLOWUP ON THE NEWS Turtle Land | By Richard Haitch | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/follow-up-on-the-news-unionized-clergy.html | FOLLOWUP ON THE NEWS Unionized Clergy | By Richard Haitch | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/food-spring-vegetables-in-stews.html | FOOD SPRING VEGETABLES IN STEWS | By Moira Hodgson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/free-pressfair-trial-contd.html | FREE PRESSFAIR TRIAL CONTD | By Richard Fhixson | TX 1-108714 | 1983-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/gardening-hedges-always-popular-and-useful.html | GARDENINGHEDGES ALWAYS POPULAR AND USEFUL | By Carl Totemeier | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/gardening-hedges-always-popular-and-useful.html | GARDENINGHEDGES ALWAYS POPULAR AND USEFUL | By Carl Totemeier | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/gardening-hedges-always-popular-and-useful.html | GARDENINGHEDGES ALWAYS POPULAR AND USEFUL | By Carl Totemeier | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/george-street-exit-is-a-so-so-sleuth.html | GEORGE STREET EXIT IS A SOSO SLEUTH | By Alvin Klein | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/girl-is-awarded-3-million-in-suit-that-faulted-protection-by-police.html | GIRL IS AWARDED 3 MILLION IN SUIT THAT FAULTED PROTECTION BY POLICE | By Leonard Buder | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/home-clinic-spring-is-a-good-time-to-recondition-your-air-conditioner.html | HOME CLINIC SPRING IS A GOOD TIME TO RECONDITION YOUR AIRCONDITIONER | By Bernard Gladstone | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/home-for-homeless-sought-in-bergen.html | HOME FOR HOMELESS SOUGHT IN BERGEN | By Albert Jparisi | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/how-a-poet-guided-the-art-brush.html | HOW A POET GUIDED THE ART BRUSH | By Phyllis Braff | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/how-to-make-109.23-in-short-order.html | HOW TO MAKE 10923 IN SHORT ORDER | By Sheila Thompson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/human-rights-local-officials-must-speak-out.html | HUMAN RIGHTS LOCAL OFFICIALS MUST SPEAK OUT | By Peter T King | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/job-training-measures-introduced-in-albany.html | JOBTRAINING MEASURES INTRODUCED IN ALBANY | Special to the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/jury-awards-3-million-to-girl-raped-in-stairwell-of-a-school.html | Jury Awards 3 Million to Girl Raped in Stairwell of a School | By United Press International | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/long-island-guide-nautical-northport.html | LONG ISLAND GUIDENAUTICAL NORTHPORT | By Barbara Delatiner | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/man-in-the-news-circumspect-commissioner-gordon-mac-kay-ambach.html | MAN IN THE NEWS CIRCUMSPECT COMMISSIONER GORDON MAC KAY AMBACH | By Suzanne Daley | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/more-mud-more-fun-at-rally-of-off-roaders.html | MORE MUD MORE FUN AT RALLY OF OFFROADERS | By Robert A Hamilton | TX 1-108714 | 1983-04-28 |

| | | | | |
|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/mystic-s-seal-to-start-journey.html | MYSTICS SEAL TO START JOURNEY | By Eleanor Charles | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/new-coop-ruling-aids-tenants.html | NEW COOP RULING AIDS TENANTS | By Evelyn Philips | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/new-jersey-guide-championship-skating.html | NEW JERSEY GUIDECHAMPIONSHIP SKATING | By Frank Enblen | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/new-jersey-journal-113186.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/now-pitching-for-others.html | NOW PITCHING FOR OTHERS | By Tom Lederer | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/nuclear-arms-foe-is-still-an-optimist.html | NUCLEAR ARMS FOE IS STILL AN OPTIMIST | By David McKay Wilson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/number-of-consultants-on-the-rise.html | NUMBER OF CONSULTANTS ON THE RISE | By Andree Brooks | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/nyu-intensifies-effort-to-put-students-in-jobs.html | NYU INTENSIFIES EFFORT TO PUT STUDENTS IN JOBS | By Fred Ferretti | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/o-rourke-asks-reagan-for-troops-in-indian-point-plan.html | OROURKE ASKS REAGAN FOR TROOPS IN INDIAN POINT PLAN | By James Feron | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/obtaining-a-career-via-mail-order.html | OBTAINING A CAREER VIA MAIL ORDER | By Lawrence Van Gelder | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/oh-no-a-wedding-invitation.html | OH NO A WEDDING INVITATION | By Mary Carolyn Morgan | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/on-eve-of-convention-newspaper-publishers-say-brighter-days-lie-ahead.html | ON EVE OF CONVENTION NEWSPAPER PUBLISHERS SAY BRIGHTER DAYS LIE AHEAD | By Jonathan Friendly | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/panel-was-divided-on-bid-by-wagner-for-schools-post.html | PANEL WAS DIVIDED ON BID BY WAGNER FOR SCHOOLS POST | By Joyce Purnick | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/parking-issue-to-stir-passions.html | PARKING ISSUE TO STIR PASSIONS | By Mary Cummings | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/parley-told-of-nevada-ruling.html | PARLEY TOLD OF NEVADA RULING | By Donald Janson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/performances-mark-national-dance-week.html | PERFORMANCES MARK NATIONAL DANCE WEEK | By Rachelle de Palma | TX 1-108714 | 1983-04-28 |

| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/plans-under-way-for-1984-primary.html | PLANS UNDER WAY FOR 1984 PRIMARY | By Richard L Madden | TX 1-108714 | 1983-04-28 |
|---|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/pomona-gets-multibilliondollar-faa-program.html | POMONA GETS MULTIBILLIONDOLLAR FAA PROGRAM | By Carlo Msardella | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/preservationists-assay-county-treasures.html | PRESERVATIONISTS ASSAY COUNTY TREASURES | By Betsy Brown | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/princeton-seminary-president-retiring.html | PRINCETON SEMINARY PRESIDENT RETIRING | By Nancy Howard | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/problems-of-nuclear-costs-gain-urgency.html | PROBLEMS OF NUCLEAR COSTS GAIN URGENCY | By Matthew L Wald | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/program-for-young-alcoholics.html | PROGRAM FOR YOUNG ALCOHOLICS | By Joseph Malinconico | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/putnam-accused-of-a-conflict.html | PUTNAM ACCUSED OF A CONFLICT | By Leo H Carney | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/putting-a-cap-on-nuclear-costs.html | PUTTING A CAP ON NUCLEAR COSTS | By David Lavine | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/rail-strike-was-not-all-that-bad.html | RAIL STRIKE WAS NOT ALL THAT BAD | By William Swarts | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/reading-s-the-thing-in-shakespeare-contest.html | READINGS THE THING IN SHAKESPEARE CONTEST | By Douglas C McGill | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/redistricting-planned-for-westchester-board.html | REDISTRICTING PLANNED FOR WESTCHESTER BOARD | By James Feron Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/right-to-know-jobs-at-issue.html | RIGHTTOKNOW JOBS AT ISSUE | By Leo H Carney | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/rising-jail-population-causing-concern.html | RISING JAIL POPULATION CAUSING CONCERN | By Edward Hudson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/rutgers-enlightens-neophyte-officials.html | RUTGERS ENLIGHTENS NEOPHYTE OFFICIALS | By Paula Schnorbus | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/schedule-is-set-for-outdoor-shows.html | SCHEDULE IS SET FOR OUTDOOR SHOWS | By Frances Phipps | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/schools-vary-in-sex-education.html | SCHOOLS VARY IN SEX EDUCATION | By Diane Greenberg | TX 1-108714 | 1983-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/shaw-takes-a-turn-with-greeley-street.html | SHAW TAKES A TURN WITH GREELEY STREET | By Alvin Klein | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/some-games-that-let-adults-be-young.html | SOME GAMES THAT LET ADULTS BE YOUNG | By Bob Schenkel | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/speaking-personally-lessons-from-iwo-jima-and-beyond.html | SPEAKING PERSONALLY LESSONS FROM IWO JIMA AND BEYOND | By Angelo Casarola | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/suit-backs-women-jailed-on-rikers-i.html | SUIT BACKS WOMEN JAILED ON RIKERS I | By Frances Cerra | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/teachers-try-to-build-momentum-for-physics.html | TEACHERS TRY TO BUILD MOMENTUM FOR PHYSICS | By Michael Winerip Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/team-spreads-gospel-of-lacrosse.html | TEAM SPREADS GOSPEL OF LACROSSE | By John B Forbes | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/the-little-brook-that-tumbled-into-trouble.html | THE LITTLE BROOK THAT TUMBLED INTO TROUBLE | By Virginia Franklin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/the-meaning-of-tryout.html | THE MEANING OF TRYOUT | By Alvin Klein | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/the-race-is-on-for-faster-horses.html | THE RACE IS ON FOR FASTER HORSES | By Valerie Brooks | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/the-season-for-shad.html | THE SEASON FOR SHAD | By Gitta Morris | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/tournaments-held-for-the-handicapped.html | TOURNAMENTS HELD FOR THE HANDICAPPED | By Karen Tortorella | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/trenton-weighs-forgiveness-for-municipal-debtors.html | TRENTON WEIGHS FORGIVENESS FOR MUNICIPAL DEBTORS | By Ruth Mari | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/trying-to-express-the-outrage-of-war.html | TRYING TO EXPRESS THE OUTRAGE OF WAR | By Helen A Harrison | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/uconns-school-of-despair.html | UCONNS SCHOOL OF DESPAIR | By Laurie A ONeill | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/us-agrees-to-postpone-oil-leasing-off-li-coast.html | US AGREES TO POSTPONE OIL LEASING OFF LI COAST | By Susan Chira | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/us-and-yale-agree-on-grants.html | US AND YALE AGREE ON GRANTS | Special to the New York Times | TX 1-108714 | 1983-04-28 |

| | | | | |
|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/us-presents-first-witnesses-in-brink-s-racketeering-trial.html | US PRESENTS FIRST WITNESSES IN BRINKS RACKETEERING TRIAL | By Arnold H Lubasch | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/variables-cloud-price-outlook-for-natural-gas.html | VARIABLES CLOUD PRICE OUTLOOK FOR NATURAL GAS | By John T McQuiston | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/weighing-future-of-house-with-a-past.html | WEIGHING FUTURE OF HOUSE WITH A PAST | By Lydia Tortora | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/westchester-guide-soccer-rain-or-shine.html | WESTCHESTER GUIDE SOCCER RAIN OR SHINE | By Eleanor Charles | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/yale-opens-the-door-on-futurism.html | YALE OPENS THE DOOR ON FUTURISM | By Julie V Iovine | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/youth-services-called-in-disarray.html | YOUTH SERVICES CALLED IN DISARRAY | By Dorothy J Gaiter | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/obituaries/buster-crabbe-swimmer-and-actor-dies-at-75.html | BUSTER CRABBE SWIMMER AND ACTOR DIES AT 75 | By Wolfgang Saxon | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/obituaries/earl-hines-77-father-of-modern-jazz-piano-dies.html | EARL HINES 77 FATHER OF MODERN JAZZ PIANO DIES | By Jon Pareles | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/obituaries/lamberto-maggiorani-dead-starred-in-the-bicycle-thief.html | Lamberto Maggiorani Dead Starred in The Bicycle Thief | AP | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/a-regulator-s-path-isn-t-a-rose-garden.html | A REGULATORS PATH ISNT A ROSE GARDEN | By Douglas M Costle | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/abroad-at-home-the-bungled-initiative.html | ABROAD AT HOME THE BUNGLED INITIATIVE | By Anthony Lewis | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/israel-against-itself.html | ISRAEL AGAINST ITSELF | By Michael Gorkin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/washington-glenn-s-new-concord.html | WASHINGTON GLENNS NEW CONCORD | By James Reston | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/building-census-making-itself-count.html | BUILDING CENSUS MAKING ITSELF COUNT | By George W Goodman | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/city-puts-housing-bargains-on-the-block.html | CITY PUTS HOUSING BARGAINS ON THE BLOCK | By Dolores Dolan | TX 1-108714 | 1983-04-28 |

| | | | | |
|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/factory-built-houses-looking-like-home.html | FACTORYBUILT HOUSES LOOKING LIKE HOME | By Dee Wedemeyer | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/if-you-re-thinking-of-living-in-gramercy-park.html | IF YOURE THINKING OF LIVING IN GRAMERCY PARK | By Esther B Fein | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/in-new-jersey-housing-problems-squeezing-the-elderly.html | IN NEW JERSEY HOUSING PROBLEMS SQUEEZING THE ELDERLY | By Anthony Depalma | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/new-city-assessment-policy-hurts-brownstone-sales.html | NEW CITY ASSESSMENT POLICY HURTS BROWNSTONE SALES | By Alan S Oser | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/2-meet-marks-set-in-the-iona-relays.html | 2 Meet Marks Set In the Iona Relays | By William C Rhoden | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/2-to-miss-cosmos-opener.html | 2 TO MISS COSMOS OPENER | By Alex Yannis Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/2-yankees-differ-on-platooning.html | 2 YANKEES DIFFER ON PLATOONING | By Murray Chass | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/76ers-try-again.html | 76ers Try Again | By Sam Goldaper | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/a-force-that-could-stop-malone.html | A FORCE THAT COULD STOP MALONE | By Ira Berkow | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/about-cars-the-new-corvette-makes-its-debut.html | ABOUT CARS The New Corvette Makes Its Debut | By Marshall Schuon | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/arrows-eliminated-by-blast.html | ARROWS ELIMINATED BY BLAST | Special to the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/braves-mets-in-rainout.html | BRAVES METS IN RAINOUT | By Joseph Durso Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/coach-looks-eagerly-to-the-draft.html | COACH LOOKS EAGERLY TO THE DRAFT | By Bill Parcells | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/corgi-is-winner.html | Corgi Is Winner | Special to the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/dodgers-defeat-pirates.html | DODGERS DEFEAT PIRATES | AP | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/feat-makes-a-star-of-a-safety.html | Feat Makes a Star of a Safety | By William N Wallace | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/first-place-liverpool-loses-to-norwich-2-0.html | FirstPlace Liverpool Loses to Norwich 20 | AP | TX 1-108714 | 1983-04-28 |

| | | | | |
|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/genalo-beats-haskell-in-li-bowling-final.html | Genalo Beats Haskell In LI Bowling Final | Special to the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/golf-title-to-army.html | Golf Title to Army | Special to the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/goring-gives-islanders-a-lift.html | GORING GIVES ISLANDERS A LIFT | By Kevin Dupont | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/lost-sailor-reached-on-radio.html | Lost Sailor Reached on Radio | By Joanne A Fishman | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/morgan-state-wins-5.html | Morgan State Wins 5 | By William J Miller Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/nets-fall-traced-to-richardson.html | NETS FALL TRACED TO RICHARDSON | By Roy S Johnson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/outdoors-wilderness-life-isn-t-easy.html | OUTDOORS Wilderness Life Isnt Easy | By Robert Mcg Thomas Jr | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/painstaking-task-of-finding-right-players-for-jets-to-pick.html | PAINSTAKING TASK OF FINDING RIGHT PLAYERS FOR JETS TO PICK | By Mike Hickey | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/paris-prince-is-winner-of-the-california-derby.html | Paris Prince Is Winner Of the California Derby | AP | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/rams-get-2d-pick-in-a-bid-for-dickerson.html | RAMS GET 2D PICK IN A BID FOR DICKERSON | By Michael Janofsky | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/rangers-teary-eyed-over-season-s-end.html | RANGERS TEARYEYED OVER SEASONS END | By Lawrie Mifflin | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/sears-sets-pace-for-tar-heels-lacrosse.html | Sears Sets Pace for Tar Heels Lacrosse | By John B Forbes | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/sports-of-the-times-playing-with-pain.html | Sports of The Times Playing With Pain | GEORGE VECSEY | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/sports-of-the-times-rangers-1940-and-2022.html | SPORTS OF THE TIMES RANGERS 1940 AND 2022 | By Dave Anderson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/starling-wins-and-gains-2-welterweight-titles.html | Starling Wins and Gains 2 Welterweight Titles | AP | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/wadkins-leads-by-a-stroke.html | Wadkins Leads by a Stroke | AP | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/wood-captured-by-slew-o-gold.html | WOOD CAPTURED BY SLEW O GOLD | By Steven Crist | TX 1-108714 | 1983-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/yale-crew-wins.html | Yale Crew Wins | By Norman HildesHeim Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/yanks-with-rawley-score-7-4-victory.html | YANKS WITH RAWLEY SCORE 74 VICTORY | By Murray Chass | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/style/2-baseball-wives-call-it-as-they-see-it.html | 2 BASEBALL WIVES CALL IT AS THEY SEE IT | By Judy Klemesrud | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/style/footloose-and-fancy.html | FOOTLOOSE AND FANCY | By Angela Taylor | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/style/future-events-art-ballet-concerts.html | Future Events Art Ballet Concerts | By Ruth Robinson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/ben-kingsley-turns-from-gandhi-to-kean.html | BEN KINGSLEY TURNS FROM GANDHI TO KEAN | By Benedict Nightingale | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/revue-corkscrews.html | REVUE CORKSCREWS | By John S Wilson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/stage-acting-company.html | STAGE ACTING COMPANY | By Mel Gussow | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/stage-taking-steam-life-on-the-sunset-side.html | STAGE TAKING STEAM LIFE ON THE SUNSET SIDE | By Richard F Shepard | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/stage-view-in-the-end-all-is-well.html | STAGE VIEW IN THE END ALL IS WELL | By Walter Kerr | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/tv-view-one-again-wings-soars-to-dramatic-heights.html | TV VIEW ONE AGAIN WINGS SOARS TO DRAMATIC HEIGHTS | By John J OConnor | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/a-golf-holiday-getting-back-to-basics.html | A GOLF HOLIDAY GETTING BACK TO BASICS | By John Radosta | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/an-aria-in-time-saves-nine.html | AN ARIA IN TIME SAVES NINE | By Patricia Daniels | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/an-orient-express-lookalike-in-england.html | AN ORIENT EXPRESS LOOKALIKE IN ENGLAND | By Caryl Stern | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/an-outsider-in-la.html | AN OUTSIDER IN LA | By Donald E Westlake | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/country-artisans-gallery.html | COUNTRY ARTISANS GALLERY | By Alan Cheuse | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/discovering-herod-s-israel.html | DISCOVERING HERODS ISRAEL | By Nitza Rosovsky | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/moqueca-a-taste-of-bahia.html | MOQUECA A TASTE OF BAHIA | By Warren Hoge | TX 1-108714 | 1983-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/practical-traveler-renting-a-car-in-europe.html | PRACTICAL TRAVELER RENTING A CAR IN EUROPE | By Paul Grimes | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/rum-eigg-muck-canna.html | RUM EIGG MUCK CANNA | By Marion Kaplan | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/scotlands-stark-and-tranquil-isles.html | SCOTLANDS STARK AND TRANQUIL ISLES | By Israel Shenker | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/sun-valley-s-other-seasons.html | SUN VALLEYS OTHER SEASONS | By Fred Hechinger | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/travel-advisory-india-by-palace-car-the-caribbean-off-season.html | TRAVEL ADVISORY INDIA BY PALACE CAR THE CARIBBEAN OFF SEASON | Traveling Like A Maharaja By Rail In India | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/what-s-doing-in-madrid.html | WHATS DOING IN MADRID | By Nina Darnton | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/window-on-ancient-turkey.html | WINDOW ON ANCIENT TURKEY | By Susan Heller Anderson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/2-big-coast-banks-announce-merger.html | 2 BIG COAST BANKS ANNOUNCE MERGER | By Thomas C Hayes Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/around-the-nation-20-arrested-in-killing-of-2-on-coast-reservation.html | AROUND THE NATION 20 Arrested in Killing of 2 On Coast Reservation | AP | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/around-the-nation-4-connected-with-a-band-held-on-rape-charges.html | AROUND THE NATION 4 Connected With a Band Held on Rape Charges | AP | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/confusion-time-resumes-today-in-union-city-indiana-ohio.html | CONFUSION TIME RESUMES TODAY IN UNION CITY INDIANAOHIO | By Andrew H Malcolm Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/congress-seeks-to-discourage-tillage-of-erodible-grassland.html | CONGRESS SEEKS TO DISCOURAGE TILLAGE OF ERODIBLE GRASSLAND | AP | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/dictionary-is-effort-to-record-disappearing-indian-tongue.html | DICTIONARY IS EFFORT TO RECORD DISAPPEARING INDIAN TONGUE | Special to the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/doctor-ousted-by-harvard-also-suspected-of-falsifying-research-at-emory.html | DOCTOR OUSTED BY HARVARD ALSO SUSPECTED OF FALSIFYING RESEARCH AT EMORY | By Fox Butterfield Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/eastern-dockers-get-3-year-pact.html | EASTERN DOCKERS GET 3YEAR PACT | By Damon Stetson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/federal-science-award-goes-to-frederick-seitz.html | Federal Science Award Goes to Frederick Seitz | Special to the New York Times | TX 1-108714 | 1983-04-28 |

| | | | | |
|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/former-aide-says-us-ignores-mining-violations.html | FORMER AIDE SAYS US IGNORES MINING VIOLATIONS | By Philip Shabecoff Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/hawaii-employees-unhappy-over-pay-considering-a-strike.html | HAWAII EMPLOYEES UNHAPPY OVER PAY CONSIDERING A STRIKE | Special to the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/influence-of-political-action-groups-disputed.html | INFLUENCE OF POLITICAL ACTION GROUPS DISPUTED | By Adam Clymer Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/mail-service-told-to-update-system.html | MAIL SERVICE TOLD TO UPDATE SYSTEM | By Ernest Holsendolph Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/military-backed-in-poll-but-spending-stirs-debate.html | MILITARY BACKED IN POLL BUT SPENDING STIRS DEBATE | By Richard Halloran Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/poison-dump-stirs-alarm-in-poconos.html | POISON DUMP STIRS ALARM IN POCONOS | By Donald Janson Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/rail-buffs-bid-adieu-to-rio-grande-zephyr.html | RAIL BUFFS BID ADIEU TO RIO GRANDE ZEPHYR | By William E Schmidt Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/russians-may-have-feared-disaster-in-space.html | RUSSIANS MAY HAVE FEARED DISASTER IN SPACE | By John F Burns Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/times-reporter-wins-award-for-his-articles-on-congress.html | Times Reporter Wins Award For His Articles on Congress | Special to the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/us-is-bringing-stronger-action-in-waste-cases.html | US IS BRINGING STRONGER ACTION IN WASTE CASES | By Ben A Franklin Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/vermont-continues-to-resist-rise-in-drinking-age.html | VERMONT CONTINUES TO RESIST RISE IN DRINKING AGE | Special to the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/us/women-and-blacks-gained-in-jobs-us-says.html | WOMEN AND BLACKS GAINED IN JOBS US SAYS | By John Herbers | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/a-pesticide-too-good-to-be-true.html | A PESTICIDE TOO GOOD TO BE TRUE | By Kerry Gruson | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/as-a-bargaining-chip-mx-may-be-no-bargain-for-the-soviets.html | AS A BARGAINING CHIP MX MAY BE NO BARGAIN FOR THE SOVIETS | By Leslie H Gelb | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/bankruptcy-as-shield-in-job-claims.html | BANKRUPTCY AS SHIELD IN JOB CLAIMS | By Tamar Lewin | TX 1-108714 | 1983-04-28 |

| | | | | |
|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weeki nreview/biological-research-takes-on-life-of- its-own-at-cambridge.html | BIOLOGICAL RESEARCH TAKES ON LIFE OF ITS OWN AT CAMBRIDGE | By Harold M Schmeck Jr | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weeki nreview/calming-the-economy-also-stirs-it- up.html | CALMING THE ECONOMY ALSO STIRS IT UP | By Warren Hoge | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weeki nreview/charter-commission-weighs-its- mandate-against-its-deadline.html | CHARTER COMMISSION WEIGHS ITS MANDATE AGAINST ITS DEADLINE | By David W Dunlap | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weeki nreview/counting-the-casualties-in-beirut- and-beyond.html | COUNTING THE CASUALTIES IN BEIRUT AND BEYOND | By Thomas L Friedman | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weeki nreview/ideas-and-trends-if-not-hitler-s-hand- whose.html | IDEAS AND TRENDS If Not Hitlers Hand Whose | By Wayne Biddle and Margot Slade | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weeki nreview/ideas-and-trends-southern-accent- garnishes-the-pulitzer-prizes.html | IDEAS AND TRENDS Southern Accent Garnishes the Pulitzer Prizes | By Wayne Biddle and Margot Slade | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weeki nreview/ideas-and-trends-test-of-law-at-acid- pits.html | IDEAS AND TRENDS Test of Law At Acid Pits | By Wayne Biddle and Margot Slade | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weeki nreview/ideas-and-trends-that-s- entertainment.html | IDEAS AND TRENDS Thats Entertainment | By Wayne Biddle and Margot Slade | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weeki nreview/ideas-and-trends-the-general-gets- reinforcements.html | IDEAS AND TRENDS The General Gets Reinforcements | By Wayne Biddle and Marrgot Slade | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weeki nreview/in-california-reactors-are-a-costly- bargain.html | IN CALIFORNIA REACTORS ARE A COSTLY BARGAIN | By Judith Cummings | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weeki nreview/nj-death-penalty-gets-a-day-in- court.html | NJ DEATH PENALTY GETS A DAY IN COURT | By Michael Winerip | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weeki nreview/no-laurel-resting-for-double-helix- pioneers.html | NO LAURELRESTING FOR DOUBLE HELIX PIONEERS | By Margot Slade | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weeki nreview/protectionism-rising-so-world-trade- isn-t.html | PROTECTIONISM RISING SO WORLD TRADE ISNT | By Clyde H Farnsworth | TX 1-108714 | 1983-04-28 |

| | | | | |
|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/pursuing-fiscal-order-amid-planned-chaos.html | PURSUING FISCAL ORDER AMID PLANNED CHAOS | By Francis X Clines | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/reagan-will-take-some-major-risks-before-joint-session.html | REAGAN WILL TAKE SOME MAJOR RISKS BEFORE JOINT SESSION | By Hedrick Smith | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-nation-glenn-hollings-make-it-official-they-re-running.html | THE NATION Glenn Hollings Make It Official Theyre Running | By Caroline Rand Herron and Michael Wright | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-nation-new-data-on-jobless-voters.html | THE NATION New Data on Jobless Voters | By Caroline Rand Herron and Michael Wright | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-nation-philadelphians-warm-up-to-vote.html | THE NATION Philadelphians Warm Up to Vote | By Caroline Rand Herron and Michael Wright | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-atlantic-city-draws-the-line.html | THE REGION Atlantic City Draws the Line | By Richard Levine | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-commuting-and-complaining.html | THE REGION Commuting and Complaining | By Richard Levine | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-shots-and-echoes-in-brink-s-case.html | THE REGION Shots and Echoes In Brinks Case | By Richard Levine | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-teamsters-union-fills-the-throne.html | THE REGION Teamsters Union Fills the Throne | By Caroline Rand Herron and Michael Wright | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-the-mayor-acts-affirmatively.html | THE REGION The Mayor Acts Affirmatively | By Richard Levine | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-wagner-s-skills-don-t-match-the-job-says-state.html | THE REGION Wagners Skills Dont Match the Job Says State | By Richard Levine | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-will-iron-bars-plug-the-leaks.html | THE REGION Will Iron Bars Plug the Leaks | By Caroline Rand Herron and Michael Wright | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-world-a-tense-buildup-to-may-day-in-poland.html | THE WORLDA Tense Buildup To May Day In Poland | By Henry Giniger Carlyle C Douglas and Milt Freudeneheim | TX 1-108714 | 1983-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-world-china-s-pressure-on-vietnam.html | THE WORLD Chinas Pressure On Vietnam | By Henry Giniger Carlyle C Douglas and Milt Freudenheim | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-world-marcos-seizes-an-old-broom.html | THE WORLD Marcos Seizes An Old Broom | By Henry Giniger Carlyle C Douglas and Milt Freudenheim | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-world-portugal-austria-go-to-the-polls.html | THE WORLD Portugal Austria Go to the Polls | By Henry Giniger Carlyle C Douglas and Milt Freudenheim | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/vides-s-first-target-is-army-brass.html | VIDESS FIRST TARGET IS ARMY BRASS | By Lydia Chavez | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/whither-the-smoke-in-old-smokestack-industries.html | WHITHER THE SMOKE IN OLD SMOKESTACK INDUSTRIES | By Jonathan Fuerbringer | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/with-user-fees-proliferating-they-ask-who-s-using-whom.html | WITH USER FEES PROLIFERATING THEY ASK WHOS USING WHOM | By Robert Dhershey Jr | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/andropov-compares-latin-policy-of-us-to-moscow-s-afghan-role.html | ANDROPOV COMPARES LATIN POLICY OF US TO MOSCOWS AFGHAN ROLE | By John Tagliabue Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/argentine-callers-threaten-britons.html | ARGENTINE CALLERS THREATEN BRITONS | By Edward Schumacher Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/around-the-world-121648.html | AROUND THE WORLD | Special to the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/around-the-world-filipinos-demand-release-of-a-mayor.html | AROUND THE WORLD Filipinos Demand Release of a Mayor | AP | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/around-the-world-iran-reports-37-dead-in-iraqi-missile-attack.html | AROUND THE WORLD Iran Reports 37 Dead In Iraqi Missile Attack | AP | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/around-the-world-south-africa-postpones-vote-on-charter-changes.html | AROUND THE WORLD South Africa Postpones Vote on Charter Changes | Special to the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/brazil-confirms-arms-on-jets.html | BRAZIL CONFIRMS ARMS ON JETS | AP | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/carrington-warns-on-east-west-ties.html | CARRINGTON WARNS ON EASTWEST TIES | By Rw Apple Jr Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/egypt-observes-return-of-last-portion-of-sinai.html | Egypt Observes Return Of Last Portion of Sinai | Special to the New York Times | TX 1-108714 | 1983-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/expulsions-tied-to-fear-of-technology-leaks.html | EXPULSIONS TIED TO FEAR OF TECHNOLOGY LEAKS | By Philip Taubman Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/green-parties-may-be-factor-in-austrian-vote.html | GREEN PARTIES MAY BE FACTOR IN AUSTRIAN VOTE | By James M Markham Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/house-panel-schedules-a-vote-on-military-aid-to-el-salvador.html | HOUSE PANEL SCHEDULES A VOTE ON MILITARY AID TO EL SALVADOR | By Howell Raines Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/lebanon-charges-a-guerrilla-with-attack-on-us-marines.html | Lebanon Charges a Guerrilla With Attack on US Marines | AP | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/lebanon-stepping-up-security-after-bombing.html | LEBANON STEPPING UP SECURITY AFTER BOMBING | By Ihsan A Hijazi Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/madrid-rightist-s-bodyguard-quits-amid-scandal.html | MADRID RIGHTISTS BODYGUARD QUITS AMID SCANDAL | Special to the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/power-of-opec-beginning-to-fall-because-of-decline-in-price-of-oil.html | POWER OF OPEC BEGINNING TO FALL BECAUSE OF DECLINE IN PRICE OF OIL | By Paul Lewis | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/president-honors-americans-killed-by-explosion-in-beirut.html | PRESIDENT HONORS AMERICANS KILLED BY EXPLOSION IN BEIRUT | Reuter | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/search-for-hitler-diaries-led-to-hayloft-in-east-germany.html | SEARCH FOR HITLER DIARIES LED TO HAYLOFT IN EAST GERMANY | By Jon Nordheimer Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/socialist-preaches-gloom-in-portugal.html | SOCIALIST PREACHES GLOOM IN PORTUGAL | By John Darnton Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/taiwan-flier-defects-to-china-with-jet.html | TAIWAN FLIER DEFECTS TO CHINA WITH JET | By Christopher S Wren Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/us-seeks-to-get-israelis-to-yield-on-army-pullout.html | US SEEKS TO GET ISRAELIS TO YIELD ON ARMY PULLOUT | By Bernard Gwertzman Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-24 | https://www.nytimes.com/1983/04/24/world/us-trade-official-warns-europeans-on-curbing-exports-to-soviet.html | US TRADE OFFICIAL WARNS EUROPEANS ON CURBING EXPORTS TO SOVIET | By Clyde H Farnsworth Special To the New York Times | TX 1-108714 | 1983-04-28 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/ballet-mayerling-a-triumph.html | BALLET MAYERLING A TRIUMPH | By Anna Kisselgoff | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-108749 | 1983-05-02 |

| 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/music-fires-of-london-plays-davies.html | MUSIC FIRES OF LONDON PLAYS DAVIES | By Edward Rothstein | TX 1-108749 | 1983-05-02 |
|---|---|---|---|---|---|
| 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/music-noted-in-brief-houston-symphony-under-comissiona.html | MUSIC NOTED IN BRIEF Houston Symphony Under Comissiona | By Tim Page | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/music-noted-in-brief-jane-ira-bloom-plays-at-village-vanguard.html | MUSIC NOTED IN BRIEF Jane Ira Bloom Plays At Village Vanguard | By John S Wilson | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/music-noted-in-brief-oratorio-society-offers-mendelssohn-s-elijah.html | MUSIC NOTED IN BRIEF Oratorio Society Offers Mendelssohns Elijah | By John Rockwell | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/music-noted-in-brief-recent-clarinet-music-played-by-ian-mitchell.html | MUSIC NOTED IN BRIEF Recent Clarinet Music Played by Ian Mitchell | By John Rockwell | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/music-noted-in-brief-two-scandinavians-sing-at-alice-tully-hall.html | MUSIC NOTED IN BRIEF Two Scandinavians Sing at Alice Tully Hall | By Tim Page | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/sotheby-s-to-question-fitness-of-americans-seeking-to-buy-it.html | SOTHEBYS TO QUESTION FITNESS OF AMERICANS SEEKING TO BUY IT | By Rw Apple Jr Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/study-finds-tv-watchers-impulsive.html | STUDY FINDS TV WATCHERS IMPULSIVE | By Sally Bedell | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/tv-hoffa-vs-kennedy-a-2-part-dramatization.html | TV HOFFA VS KENNEDY A 2PART DRAMATIZATION | By John Corry | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/tv-martin-s-magic-flute-danced.html | TV MARTINS MAGIC FLUTE DANCED | By Jack Anderson | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/books/books-of-the-times-121740.html | Books Of The Times | By Michiko Kakutani | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-corporate-campaign-for-xerox.html | Advertising Corporate Campaign For Xerox | By Philip H Dougherty | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-creamer-get-ppg-s-pool-cleaning-product.html | ADVERTISING Creamer Get PPGs PoolCleaning Product | By Philip H Dougherty | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-d-arcy-gives-up-heublein-account.html | ADVERTISING DArcy Gives Up Heublein Account | By Philip H Dougherty | TX 1-108749 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-donnelly-leaving-young-rubicam.html | ADVERTISING Donnelly Leaving Young Rubicam | By Philip H Dougherty | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-knapp-s-decker-back-in-new-york.html | ADVERTISING Knapps Decker Back in New York | By Philip H Dougherty | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-mattel-direct-marketing-chooses-nw-ayer.html | ADVERTISING Mattel Direct Marketing Chooses NW Ayer | By Philip H Dougherty | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/banks-show-strong-earnings.html | BANKS SHOW STRONG EARNINGS | By Robert A Bennett | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/bullion-dealer-s-closing-sparks-investor-worry.html | BULLION DEALERS CLOSING SPARKS INVESTOR WORRY | Special to the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/business-people-chief-fighting-back-at-louisiana-land.html | BUSINESS PEOPLE Chief Fighting Back At Louisiana Land | By Daniel F Cuff | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/business-people-marketer-will-lead-wharton-econometric.html | BUSINESS PEOPLE Marketer Will Lead Wharton Econometric | By Daniel F Cuff | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/commodities-institutions-are-wary-of-futures.html | Commodities Institutions Are Wary Of Futures | By Hj Maidenberg | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/corporate-profits-are-improving.html | CORPORATE PROFITS ARE IMPROVING | By Kenneth N Gilpin | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/credit-markets-effects-of-big-deficits-on-rates-worry-dealers-and-investors.html | CREDIT MARKETS EFFECTS OF BIG DEFICITS ON RATES WORRY DEALERS AND INVESTORS | By Michael Quint | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/delay-for-german-videotex.html | DELAY FOR GERMAN VIDEOTEX | By John Tagliabue Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/fast-chile-slide-into-depression-brings-suffering.html | FAST CHILE SLIDE INTO DEPRESSION BRINGS SUFFERING | By Edward Schumacher Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/international-report-swedes-rankled-by-taxes.html | INTERNATIONAL REPORT SWEDES RANKLED BY TAXES | By Barnaby J Feder Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/market-place-profit-trend-helps-stocks.html | Market Place Profit Trend Helps Stocks | By Vartanig G Vartan | TX 1-108749 | 1983-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/seafirst-s-buyer-gets-loss-shield.html | SEAFIRSTS BUYER GETS LOSS SHIELD | By Thomas C Hayes Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/squeeze-at-eastern-airlines.html | SQUEEZE AT EASTERN AIRLINES | By Agis Salpukas | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/washington-watch-computer-tax-rules-assailed.html | Washington Watch Computer Tax Rules Assailed | By Robert D Hershey Jr | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/business/white-house-debate-on-volcker-post-news-analysis.html | WHITE HOUSE DEBATE ON VOLCKER POST News Analysis | By Steven R Weisman Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/movies/for-duvall-52-is-only-halfway-in-his-career.html | FOR DUVALL 52 IS ONLY HALFWAY IN HIS CAREER | By Leslie Bennetts | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/bridge-new-yorkers-in-shanghai-had-to-start-early-in-day.html | Bridge New Yorkers in Shanghai Had to Start Early in Day | By Alan Truscott | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/car-owners-force-reconsideration-of-crackdown-on-double-parking.html | CAR OWNERS FORCE RECONSIDERATION OF CRACKDOWN ON DOUBLEPARKING | By David Bird | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/from-trees-to-reptiles-a-central-park-census.html | FROM TREES TO REPTILES A CENTRAL PARK CENSUS | By Deirdre Carmody | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/hindu-center-celebrates-a-milestone.html | HINDU CENTER CELEBRATES A MILESTONE | By Kenneth A Briggs | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/koch-at-a-crossroads-news-analysis.html | KOCH AT A CROSSROADS News Analysis | By Michael Goodwin | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/lirr-ready-for-renovation-at-penn-station.html | LIRR READY FOR RENOVATION AT PENN STATION | By Douglas C McGill | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/lost-neighborhood-found-in-memory.html | LOST NEIGHBORHOOD FOUND IN MEMORY | By Suzanne Daley Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/missing-former-gm-official-found-slain-in-bear-mt-lake.html | MISSING FORMER GM OFFICIAL FOUND SLAIN IN BEAR MT LAKE | By Marcia Chambers | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/new-york-day-by-day-advertising-for-access.html | NEW YORK DAY BY DAY Advertising for Access | By Laurie Johnston and Susan Heller Anderson | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/new-york-day-by-day-playing-with-the-pros.html | NEW YORK DAY BY DAY Playing With the Pros | By Laurie Johnston and Susan Heller Anderson | TX 1-108749 | 1983-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/new-york-day-by-day-prosecutor-vs-the-police.html | NEW YORK DAY BY DAY Prosecutor vs the Police | By Laurie Johnston and Susan Heller Anderson | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/new-york-day-by-day-quest-for-4-eagles.html | NEW YORK DAY BY DAY Quest for 4 Eagles | By Laurie Johnston and Susan Anderson | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/newspapers-seek-more-national-advertisements.html | NEWSPAPERS SEEK MORE NATIONAL ADVERTISEMENTS | By Philip H Dougherty | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/pedestrian-deaths-fell-in-city-by-22.8-in-1982.html | PEDESTRIAN DEATHS FELL IN CITY BY 228 IN 1982 | By Philip Shenon | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/puerto-ricans-see-gain-in-political-power.html | PUERTO RICANS SEE GAIN IN POLITICAL POWER | Special to the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/reporter-s-notebook-shadowy-cbs-murder-case.html | REPORTERS NOTEBOOK SHADOWY CBS MURDER CASE | By Selwyn Raab | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/soggiest-april-setting-marks-drop-by-drop.html | SOGGIEST APRIL SETTING MARKS DROP BY DROP | By David W Dunlap | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/utilities-limited-in-passing-along-cost-of-messages.html | UTILITIES LIMITED IN PASSING ALONG COST OF MESSAGES | By Edward A Gargan | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/essay-media-program-notes.html | ESSAY MEDIA PROGRAM NOTES | By William Safire | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/execution-lottery.html | EXECUTION LOTTERY | By David Kaplan | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/foreign-affairs-mideast-a-nasty-wait.html | FOREIGN AFFAIRS MIDEAST A NASTY WAIT | By Flora Lewis | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/peace-in-nicaragua.html | PEACE IN NICARAGUA | By Manuel Obando Y Bravo | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/a-slow-time-for-the-horse-players.html | A Slow Time for the Horse Players | By George Vecsey | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/arguello-stops-noel-in-3d-round.html | Arguello Stops Noel In 3d Round | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/big-day-big-games-in-boston.html | BIG DAY BIG GAMES IN BOSTON | By Kevin Dupont Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/cosmos-lose-2-1-in-season-opener.html | COSMOS LOSE 21 IN SEASON OPENER | By Alex Yannis Special To the New York Times | TX 1-108749 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/driver-is-killed.html | Driver Is Killed | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/expos-send-reds-to-3d-loss-in-row-5-4.html | EXPOS SEND REDS TO 3D LOSS IN ROW 54 | By William C Rhoden | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/good-knees-bad-ankle.html | Good Knees Bad Ankle | By Dave Anderson | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/hollis-stacy-victor.html | Hollis Stacy Victor | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/jets-seek-help-for-future-and-giants-want-it-now.html | JETS SEEK HELP FOR FUTURE AND GIANTS WANT IT NOW | BY Frank Litsky | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/malone-leads-76ers-past-knicks-in-opener-112-102.html | MALONE LEADS 76ERS PAST KNICKS IN OPENER 112102 | By Sam Goldaper Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/mets-swept-by-braves-6-3-and-5-3-horner-clouts-2.html | METS SWEPT BY BRAVES 63 AND 53 HORNER CLOUTS 2 | By Joseph Durso Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/miss-navratilova-wins.html | Miss Navratilova Wins | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/nhl-playoffs-bruins-take-series.html | NHL PLAYOFFS BRUINS TAKE SERIES | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/oilers-again-trade-a-first-round-pick.html | OILERS AGAIN TRADE A FIRSTROUND PICK | By Michael Janofsky | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/playoff-to-charles.html | Playoff to Charles | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/quarterbacks-and-others-a-very-good-year.html | QUARTERBACKS AND OTHERS A VERY GOOD YEAR | By Michael Janofsky | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/riding-the-white-water.html | RIDING THE WHITE WATER | By Joanne A Fishman | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/sports-world-specials-a-very-unusual-lie.html | SPORTS WORLD SPECIALS A Very Unusual Lie | By Robert Mcg Thomas Jr | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/sports-world-specials-tennis-everyone.html | SPORTS WORLD SPECIALS Tennis Everyone | By Robert Mcg Thomas Jr | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/sports-world-specials-valuable-time.html | SPORTS WORLD SPECIALS Valuable Time | By Robert Mcg Thomas Jr | TX 1-108749 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/steinbrenner-fine-45000-over-limit-raises-questions.html | STEINBRENNER FINE 45000 OVER LIMIT RAISES QUESTIONS | By Murray Chass | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/tigers-4-mariners-2.html | Tigers 4 Mariners 2 | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/wadkins-on-72-280-keeps-title-by-shot.html | WADKINS ON 72280 KEEPS TITLE BY SHOT | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/waltrip-a-winner.html | Waltrip a Winner | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/white-sox-9-indians-3.html | White Sox 9 Indians 3 | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/wood-yielding-few-for-derby.html | WOOD YIELDING FEW FOR DERBY | By Steven Crist | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/style/betty-friedan-defies-britons-wins-debate.html | BETTY FRIEDAN DEFIES BRITONS WINS DEBATE | By Jon Nordheimer Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/style/for-fall-a-longer-leaner-look.html | FOR FALL A LONGER LEANER LOOK | By Bernadine Morris | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/style/relationships-the-right-to-die-is-it-right.html | RELATIONSHIPS THE RIGHT TO DIE IS IT RIGHT | By Glenn Collins | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/theater/the-stage-show-boat-a-theatrical-treasure.html | THE STAGE SHOW BOAT A THEATRICAL TREASURE | By Frank Rich | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/5000-at-boston-rally-protest-animals-use-in-experiments.html | 5000 at Boston Rally Protest Animals Use in Experiments | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/around-the-nation-hot-water-cooling-tied-to-legionnaires-disease.html | AROUND THE NATION Hot Water Cooling Tied To Legionnaires Disease | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/briefing-123196.html | BRIEFING | By James Clarity and Warren Weaver | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/colleges-turning-more-to-aid-based-on-merit-not-on-need.html | COLLEGES TURNING MORE TO AID BASED ON MERIT NOT ON NEED | By Edward B Fiske | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/dallas-soil-tainting-relocation-urged.html | DALLAS SOIL TAINTING RELOCATION URGED | Special to the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/experts-to-study-crawl-toward-metric-system.html | EXPERTS TO STUDY CRAWL TOWARD METRIC SYSTEM | By Philip M Boffey Special To the New York Times | TX 1-108749 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/justice-dept-s-prosecution-office-for-polluters-struck-by-firebomb.html | JUSTICE DEPTS PROSECUTION OFFICE FOR POLLUTERS STRUCK BY FIREBOMB | By Ben A Franklin Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/killings-of-armenians-marked.html | KILLINGS OF ARMENIANS MARKED | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/leary-lectures-at-harvard-for-first-time-in-20-years.html | LEARY LECTURES AT HARVARD FOR FIRST TIME IN 20 YEARS | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/needless-federal-security-is-charged.html | NEEDLESS FEDERAL SECURITY IS CHARGED | By Leslie Maitland Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/new-mayor-of-chicago-inherits-heavy-deficits.html | NEW MAYOR OF CHICAGO INHERITS HEAVY DEFICITS | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/nuclear-freeze-debate-spawns-metaphor-war.html | NUCLEAR FREEZE DEBATE SPAWNS METAPHOR WAR | Special to the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/prison-population-sets-record.html | Prison Population Sets Record | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/teamsters-new-leader-faces-many-challenges.html | TEAMSTERS NEW LEADER FACES MANY CHALLENGES | By William Serrin Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/the-ferment-over-central-america.html | THE FERMENT OVER CENTRAL AMERICA | By Philip Taubman Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/us/winter-wheat-farmers-hopeful-but-not-on-profits.html | WINTER WHEAT FARMERS HOPEFUL BUT NOT ON PROFITS | By Seth S King Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/world/2-new-parties-gain-parliament-in-iceland.html | 2 New Parties Gain Parliament in Iceland | AP | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/world/around-the-world-key-solidarity-figure-arrested-in-wroclaw.html | AROUND THE WORLD Key Solidarity Figure Arrested in Wroclaw | Special to the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/world/austria-socialists-lose-a-majority-kreisky-to-resign.html | AUSTRIA SOCIALISTS LOSE A MAJORITY KREISKY TO RESIGN | By James M Markham Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/world/diplomats-at-un-fear-council-is-losing-its-teeth.html | DIPLOMATS AT UN FEAR COUNCIL IS LOSING ITS TEETH | By Bernard D Nossiter Special To the New York Times | TX 1-108749 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-25 | https://www.nytimes.com/1983/04/25/world/israel-and-syria-new-clashes-feared-military-analysis.html | ISRAEL AND SYRIA NEW CLASHES FEARED Military Analysis | By Drew Middleton | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/world/old-us-weapons-among-arms-found-on-a-libyan-plane.html | OLD US WEAPONS AMONG ARMS FOUND ON A LIBYAN PLANE | By Warren Hoge Special To the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/world/skepticism-growing-over-the-hitler-diaries.html | SKEPTICISM GROWING OVER THE HITLER DIARIES | By Robert D McFadden | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/world/socialists-are-favored-to-win-the-portuguese-election-today.html | SOCIALISTS ARE FAVORED TO WIN THE PORTUGUESE ELECTION TODAY | By John Darnton | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/world/the-lifelong-socialists-with-a-touch-of-the-hapsburgs.html | THE LIFELONG SOCIALISTS WITH A TOUCH OF THE HAPSBURGS | Special to the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/world/turkey-permits-political-parties-but-keeps-ban-on-former-leaders.html | TURKEY PERMITS POLITICAL PARTIES BUT KEEPS BAN ON FORMER LEADERS | Special to the New York Times | TX 1-108749 | 1983-05-02 |
| 1983-04-25 | https://www.nytimes.com/1983/04/25/world/us-and-salvador-officals-note-steady-rebel-gains.html | US AND SALVADOR OFFICALS NOTE STEADY REBEL GAINS | By Stephen Kinzer | TX 1-108749 | 1983-05-02 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/about-education-oberlin-pointed-way-150-years-ago.html | ABOUT EDUCATION OBERLIN POINTED WAY 150 YEARS AGO | By Fred M Hechinger | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/black-dance-a-festival-in-brooklyn.html | BLACK DANCE A FESTIVAL IN BROOKLYN | By Jennifer Dunning | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/concert-recent-music.html | CONCERT RECENT MUSIC | By Edward Rothstein | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/dance-three-works-by-laura-dean.html | DANCE THREE WORKS BY LAURA DEAN | By Jack Anderson | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/for-olivier-a-night-of-praise-for-50-years-of-accomplishment.html | FOR OLIVIER A NIGHT OF PRAISE FOR 50 YEARS OF ACCOMPLISHMENT | By Leslie Bennetts | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/music-kremer-performs-shostakovich.html | MUSIC KREMER PERFORMS SHOSTAKOVICH | By Edward Rothstein | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/philharmonic-in-harlem-on-4th-annual-tour.html | PHILHARMONIC IN HARLEM ON 4TH ANNUAL TOUR | By Jon Pareles | TX 1-106990 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/pioneer-10-pushes-beyond-goals-into-the-unknown.html | PIONEER 10 PUSHES BEYOND GOALS INTO THE UNKNOWN | By John Noble Wilford | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/pop-basie-and-eckstine.html | POP BASIE AND ECKSTINE | By Jon Pareles | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/tv-crime-and-insanity-on-nbc.html | TV CRIME AND INSANITY ON NBC | JOHN CORRY | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/books/books-of-the-times-123555.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/a-fourfold-increase-in-merrill-net.html | A FOURFOLD INCREASE IN MERRILL NET | By Leonard Sloane | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/advertising-magazine-ad-pages-rose-by-6-in-march.html | ADVERTISING Magazine Ad Pages Rose by 6 in March | By Philip H Dougherty | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/advertising-timex-to-change-tv-tactics.html | Advertising Timex To Change TV Tactics | By Philip H Dougherty | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/allied-restructure-drops-parachutes.html | ALLIED RESTRUCTURE DROPS PARACHUTES | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/amc-loses-66.1-milllion.html | AMC Loses 661 Milllion | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/big-three-auto-sales-climb-4.3.html | BIG THREE AUTO SALES CLIMB 43 | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/boeing-records-47.5-increase.html | Boeing Records 475 Increase | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/bullion-dealer-losses-cited.html | Bullion Dealer Losses Cited | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/business-people-armstrong-world-elects-next-chief.html | BUSINESS PEOPLE ARMSTRONG WORLD ELECTS NEXT CHIEF | By Daniel F Cuff | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/business-people-bbc-brown-boveri-appoints-us-head.html | BUSINESS PEOPLE BBC BROWN BOVERI APPOINTS US HEAD | By Daniel F Cuff | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/business-people-distillers-co-to-get-new-chairman-in-fall.html | BUSINESS PEOPLE DISTILLERS CO TO GET NEW CHAIRMAN IN FALL | By Daniel F Cuff | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/cannon-s-box-office-respect.html | CANNONS BOXOFFICE RESPECT | By Sandra Salmans Special To the New York Times | TX 1-106990 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/coke-rises-13.5-smithkline-higher.html | COKE RISES 135 SMITHKLINE HIGHER | By Phillip H Wiggins | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/commodities-interest-rate-futures-up-in-moderate-trading.html | COMMODITIES Interest Rate Futures Up in Moderate Trading | By Hj Maidenberg | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/curb-sought-on-local-phone-units.html | CURB SOUGHT ON LOCAL PHONE UNITS | By Ernest Holsendolph Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/gas-slump-in-oklahoma.html | GAS SLUMP IN OKLAHOMA | By Thomas J Lueck Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/home-resale-rate-rises.html | Home Resale Rate Rises | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/honda-plant-brings-touch-of-japan-to-ohio.html | HONDA PLANT BRINGS TOUCH OF JAPAN TO OHIO | By John Holusha Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/ibm-dividend.html | IBM Dividend | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/indiana-standard-off-15.1.html | INDIANA STANDARD OFF 151 | By Steven J Marcus | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/law-aids-seafirst.html | Law Aids Seafirst | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/market-place-out-of-favor-stocks-backed.html | Market Place OutofFavor Stocks Backed | By Vartanig G Vartan | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/mgm-ua-debt.html | MGMUA Debt | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/reagan-will-seek-new-trade-agency.html | REAGAN WILL SEEK NEW TRADE AGENCY | By Clyde H Farnsworth Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/sears-up-sharply-in-quarter.html | SEARS UP SHARPLY IN QUARTER | By Isadore Barmash | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/stocks-off-on-profit-taking.html | STOCKS OFF ON PROFIT TAKING | By Alexander R Hammer | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/talking-business-with-tj-holt-investment-adviser-bearish-view-of-the-market.html | Talking Business with TJ Holt Investment Adviser Bearish View Of the Market | By Kenneth Gilpin | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/tandy-upgrading-trs-80-computer.html | Tandy Upgrading TRS80 Computer | By Andrew Pollack | TX 1-106990 | 1983-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/thomson-will-make-japanese-video-players.html | THOMSON WILL MAKE JAPANESE VIDEO PLAYERS | By Paul Lewis Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/thrift-unit-trial-to-begin.html | Thrift Unit Trial to Begin | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/business/wheeling-loss-at-23.9-million.html | Wheeling Loss At 239 Million | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/2-newspaper-companies-setting-up-home-information-services.html | 2 NEWSPAPER COMPANIES SETTING UP HOME INFORMATION SERVICES | By Andrew Pollack | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/5th-body-found-in-murder-case-now-identified.html | 5TH BODY FOUND IN MURDER CASE NOW IDENTIFIED | By Jospeh F Sullivan Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/a-witness-says-murder-suspect-had-a-handgun.html | A WITNESS SAYS MURDER SUSPECT HAD A HANDGUN | By Selwyn Raab | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/battle-in-senate-in-albany-starts-its-third-week.html | BATTLE IN SENATE IN ALBANY STARTS ITS THIRD WEEK | By Edward A Gargan Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/bridge-canberrans-setting-hopes-even-beyond-bicentennial.html | Bridge Canberrans Setting Hopes Even Beyond Bicentennial | By Alan Truscott Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/case-of-the-artist-chimp-back-in-court.html | CASE OF THE ARTIST CHIMP BACK IN COURT | By Douglas C McGill | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/chemical-concern-says-prosecutor-overreacted.html | CHEMICAL CONCERN SAYS PROSECUTOR OVERREACTED | By Alfonso A Narvaez Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/chess-torre-must-win-10th-game-or-ribli-takes-the-match.html | Chess Torre Must Win 10th Game Or Ribli Takes the Match | By Robert Byrne | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/city-board-fails-to-pick-strategy-on-school-chief.html | CITY BOARD FAILS TO PICK STRATEGY ON SCHOOL CHIEF | By Joyce Purnick | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/city-s-special-taxes-found-lagging.html | CITYS SPECIAL TAXES FOUND LAGGING | By Maurice Carroll | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/couple-release-a-dozen-hostages-after-getting-back-2-of-their-dogs.html | COUPLE RELEASE A DOZEN HOSTAGES AFTER GETTING BACK 2 OF THEIR DOGS | By Richard D Lyons Special To the New York Times | TX 1-106990 | 1983-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/doctors-agree-to-holistic-medicine-project.html | DOCTORS AGREE TO HOLISTIC MEDICINE PROJECT | By Martin Gottlieb | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/more-rain-more-woes-on-sodden-idled-farms.html | MORE RAIN MORE WOES ON SODDEN IDLED FARMS | By Samuel G Freedman | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/moynihan-asserts-press-ignores-peril-to-freedom.html | MOYNIHAN ASSERTS PRESS IGNORES PERIL TO FREEDOM | By Jonathan Friendly | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/new-york-day-by-day-a-gypsy-gala.html | NEW YORK DAY BY DAY A Gypsy Gala | Laurie Johnston and Susan Heller Anderson | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/new-york-day-by-day-east-meets-west-on-si.html | NEW YORK DAY BY DAY East Meets West on SI | Laurie Johnston and Susan Heller Anderson | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/new-york-day-by-day-give-and-take-at-city-hall.html | NEW YORK DAY BY DAY Give and Take at City Hall | Laurie Johnston and Susan Heller Anderson | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/new-york-day-by-day-rescuing-a-tarred-dog.html | NEW YORK DAY BY DAY Rescuing a Tarred Dog | Laurie Johnston and Susan Heller Anderson | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/new-york-day-by-day-resignation-at-columbia.html | NEW YORK DAY BY DAY Resignation at Columbia | Laurie Johnston and Susan Heller Anderson | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/outlook-for-summer-jobs-said-to-improve-slightly.html | OUTLOOK FOR SUMMER JOBS SAID TO IMPROVE SLIGHTLY | By David Bird | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/reputed-lieutenant-in-crime-group-held-on-a-heroin-charge.html | REPUTED LIEUTENANT IN CRIME GROUP HELD ON A HEROIN CHARGE | By Arnold H Lubasch | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/state-ethics-panel-critical-of-consulting-contract.html | STATE ETHICS PANEL CRITICAL OF CONSULTING CONTRACT | By Josh Barbanel Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/the-city-new-subway-aid.html | THE CITY New Subway Aid | By United Press International | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/the-region-guards-kill-inmate-in-escape-attempt.html | THE REGION Guards Kill Inmate In Escape Attempt | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/obituaries/jimmy-mundy-musician-75-arranger-for-leading-bands.html | Jimmy Mundy Musician 75 Arranger for Leading Bands | By United Press International | TX 1-106990 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-26 | https://www.nytimes.com/1983/04/26/obituaries/john-reitci.html | JOHN REITCI | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/in-the-nation-such-good-guys.html | IN THE NATION Such Good Guys | By Tom Wicker | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/lessons-for-arabs.html | LESSONS FOR ARABS | By George E Gruen | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/science/education-academic-courses-lose-favor.html | EDUCATION ACADEMIC COURSES LOSE FAVOR | By Edward B Fiske | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/science/personal-computers-machine-as-sat-instructor.html | PERSONAL COMPUTERS MACHINE AS SAT INSTRUCTOR | By Erik SandbergDiment | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/science/proposal-to-build-powerful-electron-accelerator-endorsed.html | PROPOSAL TO BUILD POWERFUL ELECTRON ACCELERATOR ENDORSED | By Walter Sullivan | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/science/russians-reveal-tale-of-survival-in-the-long-polar-winter.html | RUSSIANS REVEAL TALE OF SURVIVAL IN THE LONG POLAR WINTER | By Theodore Shabad | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/science/scientists-unraveling-mystery-of-toxic-shock.html | SCIENTISTS UNRAVELING MYSTERY OF TOXIC SHOCK | By Jane E Brody | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/science/the-doctor-s-world-new-focus-on-diagnosing-testicular-cancer.html | THE DOCTORS WORLD NEW FOCUS ON DIAGNOSING TESTICULAR CANCER | By Lawrence K Altman Md | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/canada-advances.html | CANADA ADVANCES | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/colts-in-talks-on-elway-deal.html | COLTS IN TALKS ON ELWAY DEAL | By Michael Janofsky | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/fatal-crash-laid-to-a-broken-part.html | Fatal Crash Laid To a Broken Part | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/islanders-bruins-a-matchup-of-two-tenacious-survivors.html | ISLANDERSBRUINS A MATCHUP OF TWO TENACIOUS SURVIVORS | By Kevin Dupont Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/king-hopes-for-fast-recovery.html | KING HOPES FOR FAST RECOVERY | By Sam Goldaper | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/mrs-lloyd-ailing.html | Mrs Lloyd Ailing | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/overtime-kick-beats-generals.html | OVERTIME KICK BEATS GENERALS | By William N Wallace Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/players-potvin-mellows-in-team-role.html | PLAYERS POTVIN MELLOWS IN TEAM ROLE | PETER ALFANO | TX 1-106990 | 1983-04-29 |

| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/plays-cosmos-goalie-s-miscue.html | PLAYS COSMOS GOALIES MISCUE | Alex Yannis | TX 1-106990 | 1983-04-29 |
|---|---|---|---|---|---|
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/rollins-ainge-fined-for-fight.html | ROLLINS AINGE FINED FOR FIGHT | By Roy S Johnson | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/scouting-athletes-for-peace.html | SCOUTING Athletes for Peace | Thomas Rogers | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/scouting-cup-challenger.html | SCOUTING Cup Challenger | By Thomas Rogers | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/scouting-davidson-hints-at-bowing-out.html | SCOUTING Davidson Hints At Bowing Out | Thomas Rogers | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/scouting-the-long-season.html | SCOUTING The Long Season | Thomas Rogers | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/sports-of-the-times-spencer-s-complaint.html | SPORTS OF THE TIMES SPENCERS COMPLAINT | George Vecsey | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/tom-meyer-fights-for-job.html | TOM MEYER FIGHTS FOR JOB | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/tv-sports-replay-is-helpful-in-another-dispute.html | TV SPORTS REPLAY IS HELPFUL IN ANOTHER DISPUTE | NEIL AMDUR | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/yankees-reach-.500-on-guidry-s-3-hitter.html | YANKEES REACH 500 ON GUIDRYS 3HITTER | By Murray Chass | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/style/from-blass-for-fall-tailored-suits-sweater-sets.html | FROM BLASS FOR FALL TAILORED SUITS SWEATER SETS | By Bernadine Morris | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/style/publishers-pause-for-a-party.html | PUBLISHERS PAUSE FOR A PARTY | By Peter Kerr | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/theater/stage-three-tales-told.html | STAGE THREE TALES TOLD | By Frank Rich | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/8-explorers-are-found-alive-in-flooded-kentucky-cave.html | 8 EXPLORERS ARE FOUND ALIVE IN FLOODED KENTUCKY CAVE | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/agency-citing-confusion-urges-change-in-state-federal-relations.html | AGENCY CITING CONFUSION URGES CHANGE IN STATEFEDERAL RELATIONS | By John Herbers Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/around-the-nation-feminist-leader-waives-extradition-in-slaying.html | AROUND THE NATION Feminist Leader Waives Extradition in Slaying | AP | TX 1-106990 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/around-the-nation-iowa-city-bars-smoking-by-safety-employees.html | AROUND THE NATION Iowa City Bars Smoking By Safety Employees | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/around-the-nation-radio-station-absolved-in-complaint-by-utility.html | AROUND THE NATION Radio Station Absolved In Complaint by Utility | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/basing-of-mx-could-have-long-term-effect-on-foreign-and-military-policy.html | BASING OF MX COULD HAVE LONGTERM EFFECT ON FOREIGN AND MILITARY POLICY | By Steven V Roberts Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/beirut-legacy-having-to-cope-with-public-deaths.html | BEIRUT LEGACY HAVING TO COPE WITH PUBLIC DEATHS | By Phil Taubman Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/briefing-124247.html | BRIEFING | James F Clarity and Warren Weaver Jr | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/comic-book-against-drugs.html | COMIC BOOK AGAINST DRUGS | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/comsat-made-attempts-in-81-to-get-us-weather-satellites.html | COMSAT MADE ATTEMPTS IN 81 TO GET US WEATHER SATELLITES | By David Burnham Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/detroit-asian-americans-protest-lenient-penalties-for-murder.html | DETROIT ASIANAMERICANS PROTEST LENIENT PENALTIES FOR MURDER | By Judith Cummings Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/gop-raised-5-times-democratic-82-funds.html | GOP Raised 5 Times Democratic 82 Funds | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/jp-stevens-pact-ratified.html | JP Stevens Pact Ratified | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/justice-agency-memos-reflect-dispute-over-rights-of-handicapped.html | JUSTICE AGENCY MEMOS REFLECT DISPUTE OVER RIGHTS OF HANDICAPPED | By Stuart Taylor Jr Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/justices-will-decide-on-limitations-for-raids-for-illegal-aliens.html | JUSTICES WILL DECIDE ON LIMITATIONS FOR RAIDS FOR ILLEGAL ALIENS | By Linda Greenhouse Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/little-effect-seen-from-reactor-ban.html | LITTLE EFFECT SEEN FROM REACTOR BAN | By Matthew L Wald | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/mrs-dole-stresses-safe-roads-over-big-rigs.html | MRS DOLE STRESSES SAFE ROADS OVER BIG RIGS | By Ernest Holsendolph Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/san-francisco-to-decide-today-on-recall-of-mayor.html | SAN FRANCISCO TO DECIDE TODAY ON RECALL OF MAYOR | By Wallace Turner Special To the New York Times | TX 1-106990 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/spring-floods-head-for-toxic-swamp.html | SPRING FLOODS HEAD FOR TOXIC SWAMP | By Frances Frank Marcus Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/us/the-f-street-club-a-nice-quiet-place.html | THE F STREET CLUB A NICE QUIET PLACE | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/a-british-historian-who-vouched-for-hitler-diaries-now-has-doubts.html | A BRITISH HISTORIAN WHO VOUCHED FOR HITLER DIARIES NOW HAS DOUBTS | By John Tagliabue Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/andropov-assures-maine-girl-that-his-nation-seeks-peace.html | ANDROPOV ASSURES MAINE GIRL THAT HIS NATION SEEKS PEACE | By John F Burns Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/around-the-world-a-ban-lifted-turks-say-theyll-lead-parties.html | AROUND THE WORLD A Ban Lifted Turks Say Theyll Lead Parties | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/around-the-world-afghan-rebels-say-russians-killed-civilians.html | AROUND THE WORLD Afghan Rebels Say Russians Killed Civilians | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/around-the-world-france-criticizes-us-on-namibia.html | AROUND THE WORLD France Criticizes US on Namibia | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/around-the-world-glemp-warns-of-trouble-in-solidarity-protests.html | AROUND THE WORLD Glemp Warns of Trouble In Solidarity Protests | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/congressmen-say-the-rebels-in-nicaragua-share-us-goal.html | CONGRESSMEN SAY THE REBELS IN NICARAGUA SHARE US GOAL | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/diary-search-started-at-sale-of-goring-yacht.html | DIARY SEARCH STARTED AT SALE OF GORING YACHT | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/greek-chief-warns-us-on-bases.html | GREEK CHIEF WARNS US ON BASES | By Marvine Howe Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/man-political-star-born-again-portuguese-election-mario-albertonobre-lopes.html | MAN IN THE NEWS POLITICAL STAR IS BORN AGAIN IN PORTUGUESE ELECTION MARIO ALBERTONOBRE LOPES SIARES | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/motive-for-a-hitler-hoax-pro-soviet-propaganda.html | MOTIVE FOR A HITLER HOAX PROSOVIET PROPAGANDA | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/newsweek-carries-diary-excerpts.html | NEWSWEEK CARRIES DIARY EXCERPTS | By Richard Bernstein | TX 1-106990 | 1983-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/reagan-to-appoint-a-top-level-envoy-to-aid-in-salvador.html | REAGAN TO APPOINT A TOPLEVEL ENVOY TO AID IN SALVADOR | By Edward C Burks Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/shultz-is-willing-to-stay-in-mideast-till-pact-is-signed.html | SHULTZ IS WILLING TO STAY IN MIDEAST TILL PACT IS SIGNED | By Bernard Gwertzman Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/shultz-s-trip-risk-for-us.html | SHULTZS TRIP RISK FOR US | By David K Shipler Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/socialists-select-kreisky-successor.html | SOCIALISTS SELECT KREISKY SUCCESSOR | By James M Markham Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/socialists-to-rule-again-in-portugal.html | SOCIALISTS TO RULE AGAIN IN PORTUGAL | By John Darnton Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/springtime-in-france-the-socialist-ship-becalmed.html | SPRINGTIME IN FRANCE THE SOCIALIST SHIP BECALMED | By John Vinocur Special To the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/us-experts-blame-anxiety-for-illness-of-west-bank-girls.html | US Experts Blame Anxiety For Illness of West Bank Girls | Special to the New York Times | TX 1-106990 | 1983-04-29 |
| 1983-04-26 | https://www.nytimes.com/1983/04/26/world/us-reinstates-travel-curbs-on-cuban-diplomats-at-un.html | US Reinstates Travel Curbs On Cuban Diplomats at UN | AP | TX 1-106990 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/concert-chamber-society.html | CONCERT CHAMBER SOCIETY | Tim Page | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/feld-benefit-to-salute-company-and-its-home.html | FELD BENEFIT TO SALUTE COMPANY AND ITS HOME | By Jennifer Dunning | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/going-out-guide.html | GOING OUT GUIDE | Richard F Shepard | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/lerman-named-editor-of-vanity-fair.html | LERMAN NAMED EDITOR OF VANITY FAIR | By Edwin McDowell | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/mannes-school-moving-to-west-side.html | MANNES SCHOOL MOVING TO WEST SIDE | By Tim Page | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/mca-hires-irving-azoff.html | MCA HIRES IRVING AZOFF | Special to the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/music-a-finnish-opera-temptations-at-met.html | MUSIC A FINNISH OPERA TEMPTATIONS AT MET | By Donal Henahan | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/polish-intellectuals-attend-the-burial-of-andrzejewski.html | Polish Intellectuals Attend The Burial of Andrzejewski | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/the-pop-life-127781.html | THE POP LIFE | Robert Palmer | TX 1-108763 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-27 | https://www.nytimes.com/1983/04/27/books/books-of-the-times-126728.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/books/jerusalem-book-fair-starts-with-a-look-back.html | JERUSALEM BOOK FAIR STARTS WITH A LOOK BACK | By Herbert Mitgang Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/about-real-estate-a-new-plan-to-rejuvenate-brooklyn-army-terminal.html | ABOUT REAL ESTATE A NEW PLAN TO REJUVENATE BROOKLYN ARMY TERMINAL | By Diane Henry | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/advertising-bbdo-earnings-up.html | ADVERTISING BBDO Earnings Up | Philip H Dougherty | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/advertising-newspaper-ad-growth-seen-in-83.html | Advertising Newspaper Ad Growth Seen in 83 | By Philip H Dougherty | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/advertising-nyfe-picks-lord-geller.html | ADVERTISING NYFE Picks Lord Geller | Philip H Dougherty | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/advertising-ralston-seeking-pair-for-dog-food-packages.html | ADVERTISING Ralston Seeking Pair For Dog Food Packages | Philip H Dougherty | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/big-loss-at-eastern-in-quarter.html | Big Loss At Eastern In Quarter | By Agis Salpukas | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/business-people-ex-cbs-president-buys-upstate-tv-station.html | BUSINESS PEOPLE ExCBS President Buys Upstate TV Station | Daniel F Cuff | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/business-people-j-l-chief-moving-to-us-steel-corp.html | BUSINESS PEOPLE J L Chief Moving To US Steel Corp | Daniel F Cuff | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/business-people-president-of-mohasco-named-chief-executive.html | BUSINESS PEOPLE President of Mohasco Named Chief Executive | Daniel F Cuff | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/careers-job-outlook-dimmer-for-class-of-83.html | Careers Job Outlook Dimmer for Class of 83 | By Elizabeth M Fowler | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/dow-up-by-22.25-to-1209.46.html | DOW UP BY 2225 TO 120946 | By Alexander R Hammer | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/economic-scene-will-the-poor-sink-the-rich.html | Economic Scene Will the Poor Sink the Rich | By Leonard Silk | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/eec-tallies-young-jobless.html | EEC Tallies Young Jobless | AP | TX 1-108763 | 1983-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/houdaille-rebuffed-on-import-petition.html | HOUDAILLE REBUFFED ON IMPORT PETITION | By Clyde H Farnsworth Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/interest-rates-slightly-lower.html | INTEREST RATES SLIGHTLY LOWER | By Michael Quint | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/losses-for-us-steel-bethlehem.html | LOSSES FOR US STEEL BETHLEHEM | By Leslie Wayne | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/market-place-near-term-stock-outlook.html | Market Place NearTerm Stock Outlook | By Vartanig G Vartan | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/nonbank-trend-assailed.html | NONBANK TREND ASSAILED | By Kenneth B Noble Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/power-plant-law-facing-challenge.html | Power Plant Law Facing Challenge | By Robert D Hershey Jr Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/questions-blocked-in-delorean-case.html | Questions Blocked In DeLorean Case | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/rainier-weighs-seafirst-move.html | Rainier Weighs Seafirst Move | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/segmenting-of-trans-world-up-for-vote.html | SEGMENTING OF TRANS WORLD UP FOR VOTE | By Robert J Cole | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/signal-ties-its-loss-to-revamping.html | SIGNAL TIES ITS LOSS TO REVAMPING | By Nr Kleinfield | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/stock-jump-converts-more-investors-into-bulls.html | STOCK JUMP CONVERTS MORE INVESTORS INTO BULLS | By Kenneth N Gilpin | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/the-opm-fraud-report-faults-many.html | THE OPM FRAUD REPORT FAULTS MANY | By Stuart Taylor Jr | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/thrift-unit-merger-plan.html | Thrift Unit Merger Plan | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/thrift-units-losses-shrink.html | Thrift Units Losses Shrink | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/wendy-s-earnings-up.html | Wendys Earnings Up | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/business/zenith-posts-profit.html | Zenith Posts Profit | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/60-minute-gourmet-125502.html | 60MINUTE GOURMET | Pierre Franey | TX 1-108763 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/a-rememberance-of-soda-fountains-past.html | A REMEMBERANCE OF SODA FOUNTAINS PAST | By Fred Ferretti | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/carbonated-water-more-than-a-matter-of-taste.html | CARBONATED WATER MORE THAN A MATTER OF TASTE | By Marian Burros | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/discoveries.html | DISCOVERIES | AnneMarie Schiro | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/fall-fashion-serious-about-sportswear.html | FALL FASHION SERIOUS ABOUT SPORTSWEAR | By Bernadine Morris | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/food-notes-126563.html | FOOD NOTES | Marian Burros | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/for-a-sprightly-garnish-butter-with-flavors-added.html | FOR A SPRIGHTLY GARNISH BUTTER WITH FLAVORS ADDED | By Bryan Miller | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/metropolitan-diary-125494.html | METROPOLITAN DIARY | GEORGIA DULLEA | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/personal-health-125999.html | PERSONAL HEALTH | By Jane E Brody | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/wine-talk-126201.html | WINE TALK | Frank J Prial | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/movies/angelo-my-love-duvall-tale-of-gypsies.html | ANGELO MY LOVE DUVALL TALE OF GYPSIES | By Vincent Canby | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/movies/cbs-releases-its-study-of-vietnam-documentary.html | CBS RELEASES ITS STUDY OF VIETNAM DOCUMENTARY | By Richard Bernstein | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/movies/gandhi-may-earn-30-million-more-with-oscar.html | GANDHI MAY EARN 30 MILLION MORE WITH OSCAR | By Aljean Harmetz Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/2-witnesses-in-cbs-case-admit-lying.html | 2 WITNESSES IN CBS CASE ADMIT LYING | By Selwyn Raab | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/4-cuomo-nominees-approved-by-senate.html | 4 Cuomo Nominees Approved by Senate | Special to the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/6-foot-5-pac-man-is-scoring-in-westport.html | 6FOOT5 PACMAN IS SCORING IN WESTPORT | By William E Geist Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/article-127732-no-title.html | Article 127732  No Title | By Maurice Carroll | TX 1-108763 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/bridge-touring-new-yorkers-find-a-fresh-idea-in-melbourne.html | Bridge Touring New Yorkers Find A Fresh Idea in Melbourne | By Alan Truscott Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/budget-message-is-less-painful-than-anticipated-news-analysis.html | BUDGET MESSAGE IS LESS PAINFUL THAN ANTICIPATED News Analysis | By Michael Goodwin | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/council-bolsters-law-to-penalize-nuisance-stores.html | COUNCIL BOLSTERS LAW TO PENALIZE NUISANCE STORES | By David W Dunlap | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/jersey-court-rules-pretrials-must-be-open-to-public.html | JERSEY COURT RULES PRETRIALS MUST BE OPEN TO PUBLIC | By Robert Hanley | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/jersey-reactor-is-closer-to-a-restart.html | JERSEY REACTOR IS CLOSER TO A RESTART | By Matthew L Wald Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/koch-says-the-new-schools-chief-should-be-one-of-four-runners-up.html | KOCH SAYS THE NEW SCHOOLS CHIEF SHOULD BE ONE OF FOUR RUNNERSUP | By Joyce Purnick | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/new-york-day-by-day-behind-the-scenes.html | NEW YORK DAY BY DAY Behind the Scenes | By Laurie Johnston | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/new-york-day-by-day-invoking-the-familiar.html | NEW YORK DAY BY DAY Invoking the Familiar | By Laurie Johnston and Susan Heller Anderson | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/new-york-day-by-day-voices-of-experience.html | NEW YORK DAY BY DAY Voices of Experience | By Laurie Johnston and Susan Heller Anderson | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/political-charges-traded-in-school-election-fight.html | POLITICAL CHARGES TRADED IN SCHOOL ELECTION FIGHT | By Frank Lynn | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/prosecutor-to-investigate-2-more-sites-in-jersey-shore-slayings.html | PROSECUTOR TO INVESTIGATE 2 MORE SITES IN JERSEY SHORE SLAYINGS | By Joseph F Sullivan Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/reagan-arms-policy-assailed-by-mondale-as-weakening-us.html | REAGAN ARMS POLICY ASSAILED BY MONDALE AS WEAKENING US | By Jonathan Friendly | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/reagan-arms-policy-assailed-mondale-weakening-us-excerpts-speech-page-a16.html | REAGAN ARMS POLICY ASSAILED BY MONDALE AS WEAKENING US Excerpts from speech page A16 | By Jonathan Friendly | TX 1-108763 | 1983-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/sanitation-unit-and-merchants-trading-charges.html | SANITATION UNIT AND MERCHANTS TRADING CHARGES | By Shawn G Kennedy | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/scouting-a-super-s-cable-scam.html | SCOUTING A Supers Cable Scam | By Laurie Johnston and Susan Heller Anderson | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/sponsor-of-law-backs-reducing-test-disclosures.html | SPONSOR OF LAW BACKS REDUCING TEST DISCLOSURES | By Gene I Maeroff | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/the-city-brooklynite-wins-3-million-in-lotto.html | THE CITY Brooklynite Wins 3 Million in Lotto | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/the-region-hartford-rejects-drinking-age-rise.html | THE REGION Hartford Rejects Drinking Age Rise | Special to the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/the-region-man-and-2-women-are-shot-to-death.html | THE REGION Man and 2 Women Are Shot to Death | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/obituaries/carroll-glenn-concert-artist.html | CARROLL GLENN CONCERT ARTIST | By Eleanor Blau | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/obituaries/suzanne-la-follette-is-dead-at-89-writer-editor-and-early-feminist.html | SUZANNE LA FOLLETTE IS DEAD AT 89 WRITER EDITOR AND EARLY FEMINIST | By David Bird | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/coolidges-latin-folly.html | COOLIDGES LATIN FOLLY | By Peter R Kornbluh | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/observer-very-small-business.html | OBSERVER VERY SMALL BUSINESS | By Russell Baker | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/washington-who-advises-reagan.html | WASHINGTON WHO ADVISES REAGAN | By James Reston | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/yes-more-arms-but.html | YES MORE ARMS BUT | By Charles L Schultze | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/change-for-blue-grass.html | Change for Blue Grass | Special to the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/cheeks-key-man-for-76ers.html | CHEEKS KEY MAN FOR 76ERS | By Sam Goldaper | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/colts-pick-elway-but-the-quarterback-refuses-to-go.html | COLTS PICK ELWAY BUT THE QUARTERBACK REFUSES TO GO | By Michael Janofsky | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/giants-get-kinard-safety-as-top-pick.html | Giants Get Kinard Safety as Top Pick | By Frank Litsky | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/gura-of-royals-defeats-yanks.html | GURA OF ROYALS DEFEATS YANKS | By Joseph Durso | TX 1-108763 | 1983-04-29 |

| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/islanders-defeat-bruins-in-series-opener.html | ISLANDERS DEFEAT BRUINS IN SERIES OPENER | By Kevin Dupont Special To the New York Times | TX 1-108763 | 1983-04-29 |
|---|---|---|---|---|---|
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/mcwilliams-hurls-1-hitter-for-pirates.html | MCWILLIAMS HURLS 1HITTER FOR PIRATES | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/nba-playoffs-spurs-top-nuggets-lakers-move-to-2-0.html | NBA PLAYOFFS SPURS TOP NUGGETS LAKERS MOVE TO 20 | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/scouting-14-year-fill-in.html | SCOUTING 14Year FillIn | By Thomas Rogers | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/scouting-playoff-thoughts.html | SCOUTING Playoff Thoughts | By Thomas Rogers | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/scouting-princess-rooney-still-out-of-derby.html | SCOUTING Princess Rooney Still Out of Derby | By Thomas Rogers | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/scouting-sidelines-at-draft.html | SCOUTING Sidelines at Draft | By Thomas Rogers | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/seaver-is-routed-as-reds-trounce-mets.html | SEAVER IS ROUTED AS REDS TROUNCE METS | By James Tuite Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/sports-of-the-times-the-elway-poker-game.html | SPORTS OF THE TIMES The Elway Poker Game | By Dave Anderson | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/us-in-appeal-to-soccer-group.html | US in Appeal To Soccer Group | By United Press International | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/around-the-nation-former-us-prosecutor-indicted-by-grand-jury.html | AROUND THE NATION Former US Prosecutor Indicted by Grand Jury | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/around-the-nation-times-beach-mo-board-moves-to-seal-off-town.html | AROUND THE NATION Times Beach Mo Board Moves to Seal Off Town | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/around-the-nation-us-seizes-80-pounds-of-heroin-in-california.html | AROUND THE NATION US Seizes 80 Pounds Of Heroin in California | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/briefing-126766.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/change-in-puerto-rico-s-status-debated-at-harvard.html | CHANGE IN PUERTO RICOS STATUS DEBATED AT HARVARD | Special to the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/changes-proposed-in-budget-process.html | CHANGES PROPOSED IN BUDGET PROCESS | By Edward Cowan Special To the New York Times | TX 1-108763 | 1983-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/commission-on-education-warns-tide-of-mediocrity-imperils-us.html | COMMISSION ON EDUCATION WARNS TIDE OF MEDIOCRITY IMPERILS US | By Edward B Fiske Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/drug-case-stresses-fetus-rights.html | DRUG CASE STRESSES FETUS RIGHTS | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/excerpts-from-the-report-on-excellence-in-education.html | EXCERPTS FROM THE REPORT ON EXCELLENCE IN EDUCATION | Special to the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/justices-study-standards-for-death-row-appeals.html | JUSTICES STUDY STANDARDS FOR DEATH ROW APPEALS | By Linda Greenhouse Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/mayor-feinstein-by-wide-margin-defeats-san-francisco-recall-bid.html | MAYOR FEINSTEIN BY WIDE MARGIN DEFEATS SAN FRANCISCO RECALL BID | By Wallace Turner Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/members-of-education-panel.html | Members of Education Panel | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/panel-asks-congress-to-cite-miss-lavelle-for-contempt.html | PANEL ASKS CONGRESS TO CITE MISS LAVELLE FOR CONTEMPT | By Philip Shabecoff | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/panel-votes-extension-of-capitol-west-front.html | Panel Votes Extension Of Capitol West Front | Special to the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/rescuers-bring-out-8-explorers-trapped-3-days-in-a-cavern.html | RESCUERS BRING OUT 8 EXPLORERS TRAPPED 3 DAYS IN A CAVERN | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/rising-with-a-network-of-contacts.html | RISING WITH A NETWORK OF CONTACTS | By David Shribman Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/science-leader-says-reagan-gets-mixed-marks-on-support.html | SCIENCE LEADER SAYS REAGAN GETS MIXED MARKS ON SUPPORT | Special to the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/seat-belt-rejection-defended.html | Seat Belt Rejection Defended | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/states-can-transfer-prisoners-to-other-states-court-holds.html | STATES CAN TRANSFER PRISONERS TO OTHER STATES COURT HOLDS | Special to the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/study-suggests-cost-estimate-and-savings-for-public-works.html | STUDY SUGGESTS COST ESTIMATE AND SAVINGS FOR PUBLIC WORKS | By Robert Pear | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/white-house-keeping-williamsburg-from-becoming-versailles.html | WHITE HOUSE KEEPING WILLIAMSBURG FROM BECOMING VERSAILLES | By Steven R Weisman Special To the New York Times | TX 1-108763 | 1983-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-27 | https://www.nytimes.com/1983/04/27/us/wyoming-town-sinking-into-history-as-abandoned-mine-shafts-collapse.html | WYOMING TOWN SINKING INTO HISTORY AS ABANDONED MINE SHAFTS COLLAPSE | By William E Schmidt Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/abortion-battle-catches-dublin-leaders-unaware.html | ABORTION BATTLE CATCHES DUBLIN LEADERS UNAWARE | By Jon Nordheimer Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/arbitration-plan-set-for-defects-in-gm-cars.html | ARBITRATION PLAN SET FOR DEFECTS IN GM CARS | By Leslie Maitland Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/around-the-world-cuba-accuses-us-of-violating-airspace.html | AROUND THE WORLD Cuba Accuses US Of Violating Airspace | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/around-the-world-freedom-reported-for-afghan-prisoners.html | AROUND THE WORLD Freedom Reported For Afghan Prisoners | Special to the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/around-the-world-lithuanian-bishops-hopeful-of-soviet-pact.html | AROUND THE WORLD Lithuanian Bishops Hopeful of Soviet Pact | Special to the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/around-the-world-mitterrand-jeered-in-speech-to-farmers.html | AROUND THE WORLD Mitterrand Jeered In Speech to Farmers | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/behind-nicaraguan-buildup-soviet-bloc-aid-cited.html | BEHIND NICARAGUAN BUILDUP SOVIETBLOC AID CITED | By Raymond Bonner Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/chinese-scholar-seeking-asylum-held-in-sex-case.html | CHINESE SCHOLAR SEEKING ASYLUM HELD IN SEX CASE | By Robert Lindsey Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/crime-in-sicily-a-new-effort-to-fight-it.html | CRIME IN SICILY A NEW EFFORT TO FIGHT IT | By Henry Kamm Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/envoy-s-son-charged-in-italy.html | Envoys Son Charged in Italy | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/gulf-nations-fail-to-agree-on-halting-oil-spill.html | GULF NATIONS FAIL TO AGREE ON HALTING OIL SPILL | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/house-panel-cuts-reagan-s-request-for-salvador-aid.html | HOUSE PANEL CUTS REAGANS REQUEST FOR SALVADOR AID | By Martin Tolchin Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/lebanese-party-surrenders-man-held-in-leader-s-death.html | Lebanese Party Surrenders Man Held in Leaders Death | AP | TX 1-108763 | 1983-04-29 |

| | | | | |
|---|---|---|---|---|
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/reagan-picks-an-envoy.html | Reagan Picks an Envoy | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/reagan-said-to-ask-ex-senator-to-be-latin-envoy.html | REAGAN SAID TO ASK EXSENATOR TO BE LATIN ENVOY | By Hedrick Smith Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/sandinists-say-us-arms-the-rebels.html | SANDINISTS SAY US ARMS THE REBELS | By Marlise Simons | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/shultz-says-egypt-and-the-us-agree.html | SHULTZ SAYS EGYPT AND THE US AGREE | By Bernard Gwertzman Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/sweden-warns-moscow-over-subs-and-temporarily-recalls-its-envoy.html | SWEDEN WARNS MOSCOW OVER SUBS AND TEMPORARILY RECALLS ITS ENVOY | By Rw Apple Jr Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/syria-reports-clash-with-israelis.html | SYRIA REPORTS CLASH WITH ISRAELIS | By Thomas L Friedman Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/text-of-shultz-s-letter-to-long-on-el-salvador.html | TEXT OF SHULTZS LETTER TO LONG ON EL SALVADOR | Special to the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/thai-chief-retiring-from-politics.html | THAI CHIEF RETIRING FROM POLITICS | By Colin Campbell | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/time-says-it-negotiated-to-buy-diary.html | TIME SAYS IT NEGOTIATED TO BUY DIARY | By Edwin McDowell | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/us-philippine-maneuvers.html | USPhilippine Maneuvers | AP | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/us-worried-over-iran-s-bahais.html | US WORRIED OVER IRANS BAHAIS | By Bernard Weinraub Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-27 | https://www.nytimes.com/1983/04/27/world/weinberger-asks-arms-funds.html | WEINBERGER ASKS ARMS FUNDS | By B Drummond Ayres Jr Special To the New York Times | TX 1-108763 | 1983-04-29 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/bernstein-completing-sequel-to-tahiti-opera.html | BERNSTEIN COMPLETING SEQUEL TO TAHITI OPERA | By Eleanor Blau | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/cabaret-blossom-dearie.html | CABARET BLOSSOM DEARIE | By John S Wilson | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/city-ballet-a-triumph-for-balanchine-work.html | CITY BALLET A TRIUMPH FOR BALANCHINE WORK | By Anna Kisselgoff | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/how-tv-hit-the-a-team-was-born.html | HOW TV HIT THE A TEAM WAS BORN | By Sally Bedell | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/jerusalem-prize-to-naipaul.html | JERUSALEM PRIZE TO NAIPAUL | By Herbert Mitgang Special To the New York Times | TX 1-113214 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/music-finnish-opera-offers-sallinen-s-red-line.html | MUSIC FINNISH OPERA OFFERS SALLINENS RED LINE | By Donal Henahan | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/vanity-fair-s-publisher-seeks-new-approach.html | VANITY FAIRS PUBLISHER SEEKS NEW APPROACH | By Edwin McDowell | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/books/bantam-and-digest-get-barney-clark-life-story.html | Bantam and Digest Get Barney Clark Life Story | By United Press International | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/books/books-of-the-times-129596.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/books/critic-s-notebook-inside-london-museums.html | CRITICS NOTEBOOK INSIDE LONDON MUSEUMS | By John Russell | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-burnett-loses-job-quits-client.html | Advertising Burnett Loses Job Quits Client | By Philip H Dougherty | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-chiat-day-receives-business-from-nike.html | ADVERTISING ChiatDay Receives Business From Nike | By Philip H Dougherty | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-computer-marketplace-taps-a-boston-agency.html | ADVERTISING Computer Marketplace Taps a Boston Agency | By Philip H Dougherty | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-interpublic-earnings-drop-46.2-in-quarter.html | ADVERTISING Interpublic Earnings Drop 462 in Quarter | By Philip H Dougherty | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-lever-brothers-back-on-radio.html | ADVERTISING Lever Brothers Back on Radio | By Philip H Dougherty | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-new-study-planned-on-college-campuses.html | ADVERTISING New Study Planned On College Campuses | By Philip H Dougherty | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/allegheny-to-sell-unit-to-nippon.html | Allegheny to Sell Unit to Nippon | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/amc-outlay.html | AMC Outlay | Special to the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/banking-leeway-urged.html | BANKING LEEWAY URGED | By Kenneth B Noble Special To the New York Times | TX 1-113214 | 1983-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/business-people-chemical-names-chief-but-not-new-president.html | BUSINESS PEOPLE Chemical Names Chief But Not New President | By Daniel F Cuff | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/business-people-executive-at-purolator-is-assigned-more-duties.html | BUSINESS PEOPLE Executive at Purolator Is Assigned More Duties | By Daniel F Cuff | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/business-people-management-shift-set-at-jc-penney.html | BUSINESS PEOPLE Management Shift Set At JC Penney | By Daniel F Cuff | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/change-in-leaders-at-baldwin-united.html | CHANGE IN LEADERS AT BALDWINUNITED | By Kenneth N Gilpin | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dealer-files-chapter-11.html | Dealer Files Chapter 11 | Special to the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dow-slips-1.06-points-to-1208.40.html | DOW SLIPS 106 POINTS TO 120840 | By Alexander R Hammer | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/exxon-net-up-26.3-in-quarter.html | EXXON NET UP 263 IN QUARTER | By Thomas J Lueck | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/ford-has-211-million-profit.html | FORD HAS 211 MILLION PROFIT | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/france-in-rebuff-to-us.html | FRANCE IN REBUFF TO US | Special to the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/gulf-to-sell-units-in-puerto-rico.html | Gulf to Sell Units In Puerto Rico | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/losses-at-pan-am-twa-republic.html | LOSSES AT PAN AM TWA REPUBLIC | By Agis Salpukas | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/market-place-rise-expected-in-gm-stock.html | Market Place Rise Expected In GM Stock | By Vartanig G Vartan | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/plan-voted-to-ease-bankruptcy-defects.html | PLAN VOTED TO EASE BANKRUPTCY DEFECTS | By David Shribman Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/productivity-surges.html | PRODUCTIVITY SURGES | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/specialty-steel-help-is-advised.html | SPECIALTY STEEL HELP IS ADVISED | By Clyde H Farnsworth Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/technology-the-computer-as-translator.html | Technology The Computer As Translator | By Andrew Pollack | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/times-mirror-net-up-45.5.html | Times Mirror Net Up 455 | AP | TX 1-113214 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/volcker-performance-no-reagan-complaints.html | VOLCKER PERFORMANCE NO REAGAN COMPLAINTS | By Jonathan Fuerbringer Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/business/xerox-and-anheuser-up.html | XEROX AND ANHEUSER UP | By Phillip H Wiggins | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/at-columbia-event-architects-discuss-american-style.html | AT COLUMBIA EVENT ARCHITECTS DISCUSS AMERICAN STYLE | By Joseph Giovannini | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/decorating-with-electronics-in-mind.html | DECORATING WITH ELECTRONICS IN MIND | By Suzanne Slesin | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/for-glittering-evenings-ahead.html | FOR GLITTERING EVENINGS AHEAD | By Bernadine Morris | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/gardening-for-city-gardeners-work-starts-now.html | GARDENING FOR CITY GARDENERS WORK STARTS NOW | By Linda Yang | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/helpful-hardware-big-magnetic-hangers.html | HELPFUL HARDWAREBIG MAGNETIC HANGERS | By Mary Smith | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/hers.html | HERS | By Susan Jacoby | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/how-to-replace-glass-cabinets.html | HOW TO REPLACE GLASS CABINETS | By Michael Varese | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/old-british-homes-reprieved-at-last.html | OLD BRITISH HOMES REPRIEVED AT LAST | By Jon Nordheimer Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/student-architects-use-lessons-at-home.html | STUDENT ARCHITECTS USE LESSONS AT HOME | By Samuel G Freedman | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/bridge-li-regional-opens-today-on-the-campus-at-hofstra.html | Bridge LI Regional Opens Today On the Campus at Hofstra | By Alan Truscott | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/hartford-allows-power-plant-s-oil-to-coal-switch.html | HARTFORD ALLOWS POWER PLANTS OILTOCOAL SWITCH | By Richard L Madden Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/lobbyist-moves-to-other-side-of-the-lobby.html | LOBBYIST MOVES TO OTHER SIDE OF THE LOBBY | By Maurice Carroll | TX 1-113214 | 1983-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/new-york-day-by-day-a-quiet-family-reunion.html | NEW YORK DAY BY DAY A Quiet Family Reunion | By Laurie Johnston and Susan Heller Anderson | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/new-york-day-by-day-educator-back-in-town.html | NEW YORK DAY BY DAY Educator Back in Town | By Laurie Johnston and Susan Heller Anderson | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/new-york-day-by-day-learning-to-smile-brightly.html | NEW YORK DAY BY DAY Learning to Smile Brightly | By Laurie Johnston and Susan Heller Anderson | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/new-york-day-by-day-quick-way-to-get-action.html | NEW YORK DAY BY DAY Quick Way to Get Action | By Laurie Johnston and Susan Heller Anderson | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/new-york-day-by-day-victory-for-a-town-hall.html | NEW YORK DAY BY DAY Victory for a Town Hall | By Laurie Johnston and Susan Heller Anderson | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/print-and-tv-journalists-give-each-other-advice.html | PRINT AND TV JOURNALISTS GIVE EACH OTHER ADVICE | By Jonathan Friendly | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/prosecutor-says-2-items-tie-nash-to-cbs-deaths.html | PROSECUTOR SAYS 2 ITEMS TIE NASH TO CBS DEATHS | By Selwyn Raab | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/ravitch-meets-the-competition-for-us-rail-funds.html | RAVITCH MEETS THE COMPETITION FOR US RAIL FUNDS | By Jane Perlez Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/reporter-s-notebook-slow-going-in-albany.html | REPORTERS NOTEBOOK SLOW GOING IN ALBANY | By Edward A Gargan Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/school-board-hears-critics-and-fails-to-pick-chancellor.html | SCHOOL BOARD HEARS CRITICS AND FAILS TO PICK CHANCELLOR | By Joyce Purnick | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/state-democrats-balk-at-backing-koch-s-tax-bills.html | STATE DEMOCRATS BALK AT BACKING KOCHS TAX BILLS | By Josh Barbanel Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/the-city-man-sentenced-for-81-murder.html | THE CITY Man Sentenced For 81 Murder | By United Press International | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/the-region-9-rape-a-motorist-who-sought-help.html | THE REGION 9 Rape a Motorist Who Sought Help | AP | TX 1-113214 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/the-region-jobless-rate-rises-in-connecticut.html | THE REGION Jobless Rate Rises In Connecticut | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/us-accuses-former-upstate-prosecutor-of-loan-sharking-scheme.html | US ACCUSES FORMER UPSTATE PROSECUTOR OF LOANSHARKING SCHEME | By Fay S Joyce | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/obituaries/upstate-woman-dies-at-105.html | Upstate Woman Dies at 105 | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/abroad-at-home-can-it-work.html | ABROAD AT HOME CAN IT WORK | By Anthony Lewis | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/dont-forget-poland.html | DONT FORGET POLAND | By Zygmunt Nagorski | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/essay-war-of-secrets.html | ESSAY WAR OF SECRETS | By William Safire | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/un-doing-missiles.html | UNDOING MISSILES | By Richard H Ullman | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/cardinals-defeat-dodgers.html | Cardinals Defeat Dodgers | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/elway-intends-to-meet-soon-with-yanks.html | ELWAY INTENDS TO MEET SOON WITH YANKS | By Michael Janofsky | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/giants-rated-low-pick-highly.html | GIANTS RATED LOW PICK HIGHLY | By Frank Litsky Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/highland-park-s-hopes-high.html | Highland Parks Hopes High | By Steven Crist Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/jets-kept-o-brien-secret-for-6-months.html | JETS KEPT OBRIEN SECRET FOR 6 MONTHS | By Gerald Eskenazi | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/knicks-lose-20-point-lead-and-trail-series-by-2-0.html | KNICKS LOSE 20POINT LEAD AND TRAIL SERIES BY 20 | By Sam Goldaper Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/nba-playoffs-bucks-win-opener-by-116-95.html | NBA PLAYOFFS BUCKS WIN OPENER BY 11695 | By Roy S Johnson Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/pacers-are-sold-will-stay.html | Pacers Are Sold Will Stay | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/peterson-takes-decathlon-title.html | Peterson Takes Decathlon Title | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/players-for-park-a-perfect-moment.html | PLAYERS For Park a Perfect Moment | By Malcolm Moran | TX 1-113214 | 1983-05-02 |

| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/ryan-strikes-out-5-to-break-career-mark-with-3509.html | RYAN STRIKES OUT 5 TO BREAK CAREER MARK WITH 3509 | AP | TX 1-113214 | 1983-05-02 |
|---|---|---|---|---|---|
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/scouting-faye-and-kaye.html | SCOUTING Faye and Kaye | By Thomas Rogers | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/scouting-not-bothered-by-a-crowd.html | SCOUTING Not Bothered By a Crowd | Thomas Rogers | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/scouting-struggling-teams.html | SCOUTING Struggling Teams | By Thomas Rogers | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/shirley-of-yankees-turns-back-royals.html | SHIRLEY OF YANKEES TURNS BACK ROYALS | By Joseph Durso | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/single-by-torrez-helps-mets-win.html | SINGLE BY TORREZ HELPS METS WIN | By James Tuite Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/sports-of-the-times-islanders-swedish-secret.html | Sports of the Times Islanders Swedish Secret | DAVE ANDERSONBy Sports of the Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/viking-arrested-on-drug-charge.html | Viking Arrested On Drug Charge | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/around-the-nation-feminist-free-on-bond-after-denial-of-murder.html | AROUND THE NATION Feminist Free on Bond After Denial of Murder | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/atlanta-begins-drive-to-build-on-past-success-as-a-growth-city.html | ATLANTA BEGINS DRIVE TO BUILD ON PAST SUCCESS AS A GROWTH CITY | By Wendell Rawls Jr Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/autopsies-show-1-in-4-diagnoses-were-wrong.html | AUTOPSIES SHOW 1 IN 4 DIAGNOSES WERE WRONG | By Walter Sullivan | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/briefing-129611.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/brothers-who-also-serve-together.html | BROTHERS WHO ALSO SERVE TOGETHER | By Martin Tolchin Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/deukmejian-favors-easing-of-rules-on-coastal-zoning.html | DEUKMEJIAN FAVORS EASING OF RULES ON COASTAL ZONING | By Robert Lindsey Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/fading-cb-craze-signals-end-to-licensing.html | FADING CB CRAZE SIGNALS END TO LICENSING | By Ernest Holsendolph Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/fbi-director-denies-new-powers-threaten-the-rights-of-dissenters.html | FBI DIRECTOR DENIES NEW POWERS THREATEN THE RIGHTS OF DISSENTERS | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/gop-senators-seek-party-unity-on-budget.html | GOP Senators Seek Party Unity on Budget | Special to the New York Times | TX 1-113214 | 1983-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/interior-dept-defends-coal-leases-and-calls-house-report-deceitful.html | INTERIOR DEPT DEFENDS COAL LEASES AND CALLS HOUSE REPORT DECEITFUL | Special to the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/mob-linked-to-unions-senate-panel-is-told.html | Mob Linked to Unions Senate Panel Is Told | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/president-plans-texas-visit.html | President Plans Texas Visit | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/problem-for-education-news-analysis.html | PROBLEM FOR EDUCATION News Analysis | By Edward B Fiske Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/reagan-advisers-received-stock-in-laser-concern.html | REAGAN ADVISERS RECEIVED STOCK IN LASER CONCERN | By Jeff Gerth Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/reagan-in-new-york-defends-curbs-on-disclosures.html | REAGAN IN NEW YORK DEFENDS CURBS ON DISCLOSURES | By Francis X Clines | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/ruckelshaus-said-to-have-wanted-air-rules-eased.html | RUCKELSHAUS SAID TO HAVE WANTED AIR RULES EASED | By Philip Shabecoff Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/san-francisco-mayor-jubilant-over-recall-victory.html | SAN FRANCISCO MAYOR JUBILANT OVER RECALL VICTORY | By Wallace Turner Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/science-center-helps-renewal-in-philadelphia.html | SCIENCE CENTER HELPS RENEWAL IN PHILADELPHIA | By William Robbins Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/security-agency-bars-access-to-nonsecret-material-library-records-show.html | SECURITY AGENCY BARS ACCESS TO NONSECRET MATERIAL LIBRARY RECORDS SHOW | By Philip Taubman Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/stockman-opposes-new-health-funds-for-unemployed.html | STOCKMAN OPPOSES NEW HEALTH FUNDS FOR UNEMPLOYED | By Robert Pear Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/us/the-democratic-candidates-a-rush-to-consensus.html | THE DEMOCRATIC CANDIDATES A RUSH TO CONSENSUS | By Howell Raines Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/6-in-zimbabwe-cleared-of-treason-jailed-again.html | 6 IN ZIMBABWE CLEARED OF TREASON JAILED AGAIN | By Joseph Lelyveld Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/a-defiant-argentine-admiral-is-sentenced-to-year-in-prison.html | A Defiant Argentine Admiral Is Sentenced to Year in Prison | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/andropov-offers-ban-on-space-arms.html | ANDROPOV OFFERS BAN ON SPACE ARMS | By John F Burns Special To the New York Times | TX 1-113214 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/around-the-world-west-german-dies-at-border-with-east.html | AROUND THE WORLD West German Dies At Border With East | AP | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/dodd-in-response-by-democrats-calls-policy-formula-for-failure.html | DODD IN RESPONSE BY DEMOCRATS CALLS POLICY FORMULA FOR FAILURE | By Martin Tolchin Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/german-bishops-uphold-a-case-for-a-arms.html | GERMAN BISHOPS UPHOLD A CASE FOR AARMS | By John Tagliabue Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/hong-kong-is-now-a-chilly-port-for-boat-people.html | HONG KONG IS NOW A CHILLY PORT FOR BOAT PEOPLE | By Clyde Haberman Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/israel-promises-shultz-cooperation-in-lebanon-talks.html | ISRAEL PROMISES SHULTZ COOPERATION IN LEBANON TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/latin-talk-risky-act-news-analysis.html | LATIN TALK RISKY ACT News Analysis | By Hedrick Smith Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/marcos-bids-filipinos-back-army.html | MARCOS BIDS FILIPINOS BACK ARMY | Special to the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/mta-making-major-addition-to-capital-plan.html | MTA MAKING MAJOR ADDITION TO CAPITAL PLAN | By Ari L Goldman | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/president-appeals-before-congress-for-aid-to-latins.html | PRESIDENT APPEALS BEFORE CONGRESS FOR AID TO LATINS | By Steven R Weisman Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/sweden-s-charges-denied-in-moscow.html | SWEDENS CHARGES DENIED IN MOSCOW | By Serge Schmemann Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/us-asks-israel-to-take-pro-nazi-tied-to-anti-jewish-riots-in-1941.html | US ASKS ISRAEL TO TAKE PRONAZI TIED TO ANTIJEWISH RIOTS IN 1941 | By David K Shipler Special To the New York Times | TX 1-113214 | 1983-05-02 |
| 1983-04-28 | https://www.nytimes.com/1983/04/28/world/warsaw-protests-broadcasts-by-us.html | WARSAW PROTESTS BROADCASTS BY US | By John Kifner | TX 1-113214 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/additional-tv-programming-is-requested-for-children.html | ADDITIONAL TV PROGRAMMING IS REQUESTED FOR CHILDREN | By Ernest Holsendolph Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/art-paul-klee-exhibit.html | ART PAUL KLEE EXHIBIT | By Vivien Raynor | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/art-studio-museum-exhibits-alma-thomas.html | ART STUDIO MUSEUM EXHIBITS ALMA THOMAS | By Grace Glueck | TX 1-106979 | 1983-05-02 |

| 1983-04-29 | https://www.nytimes.com/1983/04/29/auctions-graphic-arts-by-masters.html | AUCTIONS Graphic arts by masters | By Rita Reif | TX 1-106979 | 1983-05-02 |
|---|---|---|---|---|---|
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/ballet-2-by-balanchine.html | BALLET 2 BY BALANCHINE | By Jennifer Dunning | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/concert-finnish-orchestra-sibelius.html | CONCERT FINNISH ORCHESTRA SIBELIUS | By Bernard Holland | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/contemporary-western.html | CONTEMPORARY WESTERN | By John J OConnor | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/early-music-groups-having-a-renaissance.html | EARLYMUSIC GROUPS HAVING A RENAISSANCE | By Tim Page | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/flower-art-from-voyage-of-capt-cook-comes-to-us.html | FLOWER ART FROM VOYAGE OF CAPT COOK COMES TO US | By Joan Lee Faust | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/hubbard-street-jazz-troupe-dancing-in-brooklyn.html | HUBBARD STREET JAZZ TROUPE DANCING IN BROOKLYN | By Jennifer Dunning | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/icon-found-in-greece-may-be-an-early-el-greco.html | ICON FOUND IN GREECE MAY BE AN EARLY EL GRECO | By Marvine Howe Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/its-may-time-to-see-what-s-up-outdoors.html | ITS MAY TIME TO SEE WHATS UP OUTDOORS | By Ari L Goldman | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/music-finnish-opera-offers-sallinen-s-red-line.html | MUSIC FINNISH OPERA OFFERS SALLINENS RED LINE | By Donal Henahan | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/pop-jazz.html | POP JAZZ | By Jon Pareles | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/restaurants-hearty-hungarian-and-old-steakhouse.html | RESTAURANTS Hearty Hungarian and old steakhouse | By Mimi Sheraton | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/tv-miss-walters-and-the-hinckleys.html | TV MISS WALTERS AND THE HINCKLEYS | By John Corry | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/books/books-of-the-times-131047.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/books/publishing-new-memoir-stirs-julia-controversy.html | PUBLISHING NEW MEMOIR STIRS JULIA CONTROVERSY | By Edwin McDowell | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/11.12-gain-puts-dow-at-1219.52.html | 1112 GAIN PUTS DOW AT 121952 | By Alexander R Hammer | TX 1-106979 | 1983-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/about-real-estate-rental-construction-in-city-hope-stirs.html | ABOUT REAL ESTATE RENTAL CONSTRUCTION IN CITY HOPE STIRS | By Alan S Oser | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/advertising-atari-unit-goes-to-b-s.html | ADVERTISING Atari Unit Goes to B S | By Philip H Dougherty | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/advertising-packaging-aid-for-olympics.html | Advertising Packaging Aid for Olympics | By Philip H Dougherty | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/bethlehem-settles-property-tax-suit.html | Bethlehem Settles Property Tax Suit | AP | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/britain-ready-for-cable-tv.html | Britain Ready For Cable TV | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/britain-s-ici-profits-rise.html | Britains ICI Profits Rise | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/business-people-northwestern-life-names-a-president.html | BUSINESS PEOPLE Northwestern Life Names a President | By Daniel F Cuff | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/business-people-son-succeeding-father-as-papercraft-chairman.html | BUSINESS PEOPLE Son Succeeding Father As Papercraft Chairman | By Daniel F Cuff | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/coke-brands-join-no-caffeine-fray.html | COKE BRANDS JOIN NOCAFFEINE FRAY | By Thomas J Lueck | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/commodities-amex-to-start-trading-stock-index-options.html | COMMODITIES Amex to Start Trading Stock Index Options | By Hj Maidenberg | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/delay-in-gaf-s-proxy-tally.html | DELAY IN GAFS PROXY TALLY | By Pamela G Hollie Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/denial-on-teller-s-role.html | DENIAL ON TELLERS ROLE | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/economic-scene-worry-lists-despite-upturn.html | Economic Scene Worry Lists Despite Upturn | By Leonard Silk | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/europe-protests-us-trade-plan-aimed-at-soviet.html | EUROPE PROTESTS US TRADE PLAN AIMED AT SOVIET | By Clyde H Farnsworth Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/french-lifting-curb-on-japanese-video-recorders.html | FRENCH LIFTING CURB ON JAPANESE VIDEO RECORDERS | By Ej Dionne Jr Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/gm-link-to-toyota-is-assailed.html | GM LINK TO TOYOTA IS ASSAILED | By Robert D Hershey Jr Special To the New York Times | TX 1-106979 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/johnson-johnson-shows-a-151-drop.html | JOHNSON  JOHNSON SHOWS A 151 DROP | By Yla Eason | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/losses-posted-by-delta-united-and-air-florida.html | LOSSES POSTED BY DELTA UNITED AND AIR FLORIDA | By Agis Salpukas | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/market-place-rebound-seen-for-toiletries.html | Market Place Rebound Seen For Toiletries | By Vartanig G Vartan | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/mobil-gains-2.5-sohio-slides-39.1.html | MOBIL GAINS 25 SOHIO SLIDES 391 | By Robert J Cole | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/northern-natural.html | Northern Natural | AP | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/prices-of-us-issues-up-a-bit.html | PRICES OF US ISSUES UP A BIT | By Michael Quint | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/security-new-york-takes-norstar-bid.html | SECURITY NEW YORK TAKES NORSTAR BID | AP | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/times-co-rises-4.5-to-set-record.html | TIMES CO RISES 45 TO SET RECORD | By Kenneth N Gilpin | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/vw-s-loss-for-year-at-122-million.html | VWS LOSS FOR YEAR AT 122 MILLION | By John Tagliabue Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/business/wheeling-layoffs.html | Wheeling Layoffs | AP | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/movies/at-the-movies-zeffirelli-talks-about-prima-donnas.html | AT THE MOVIES Zeffirelli talks about prima donnas | By Chris Chase | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/movies/disney-s-bradbury.html | DISNEYS BRADBURY | By Janet Maslin | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/movies/fassbinder-s-last.html | FASSBINDERS LAST | By Vincent Canby | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/movies/film-two-perceptions-of-the-khmer-rouge.html | FILM TWO PERCEPTIONS OF THE KHMER ROUGE | By Janet Maslin | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/movies/valley-girl-a-coast-comedy.html | VALLEY GIRL A COAST COMEDY | By Janet Maslin | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/movies/vampires-and-chic.html | VAMPIRES AND CHIC | By Vincent Canby | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/12-people-hurt-in-a-derailment-on-amtrak-line.html | 12 PEOPLE HURT IN A DERAILMENT ON AMTRAK LINE | By Richard L Madden | TX 1-106979 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/a-new-subway-unit-tickets-2143-riders-in-drive-on-smokers.html | A NEW SUBWAY UNIT TICKETS 2143 RIDERS IN DRIVE ON SMOKERS | By Ari L Goldman | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/alvarado-chosen-to-be-chancellor-of-city-s-schools.html | ALVARADO CHOSEN TO BE CHANCELLOR OF CITYS SCHOOLS | By Joyce Purnick | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/bridge-town-in-tasmania-visited-by-touring-new-yorkers.html | Bridge Town in Tasmania Visited By Touring New Yorkers | By Alan Truscott Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/citicorp-to-shift-600-jobs-in-city-to-tampa-base.html | CITICORP TO SHIFT 600 JOBS IN CITY TO TAMPA BASE | By David Bird | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/delbello-to-visit-asia-for-a-trade-mission.html | DelBello to Visit Asia For a Trade Mission | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/governor-s-ouster-gets-review-70-years-later.html | GOVERNORS OUSTER GETS REVIEW 70 YEARS LATER | By Josh Barbanel Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/man-in-the-news-an-innovative-school-administrator-anthony-john-alvarado.html | MAN IN THE NEWS AN INNOVATIVE SCHOOL ADMINISTRATOR ANTHONY JOHN ALVARADO | By Marcia Chambers | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/new-york-day-by-day-a-burst-of-blossoms.html | NEW YORK DAY BY DAY A Burst of Blossoms | By Laurie Johnston and Susan Heller Anderson | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/new-york-day-by-day-aerial-intelligence-and-summer-fun.html | NEW YORK DAY BY DAY Aerial Intelligence And Summer Fun | By Laurie Johnston and Susan Heller Anderson | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/new-york-day-by-day-lehrman-still-on-the-go.html | NEW YORK DAY BY DAY Lehrman Still on the Go | By Laurie Johnston and Susan Heller Anderson | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/new-york-day-by-day-peace-institute-moving-and-taking-a-new-name.html | NEW YORK DAY BY DAY Peace Institute Moving And Taking a New Name | By Laurie Johnston and Susan Heller Anderson | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/the-region-drunken-driving-cited-in-4-deaths.html | THE REGION Drunken Driving Cited in 4 Deaths | AP | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/the-region-hartford-kills-bill-on-homosexuals.html | THE REGION Hartford Kills Bill On Homosexuals | Special to the New York Times | TX 1-106979 | 1983-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/the-region-kean-to-challenge-medicare-rule.html | THE REGION Kean to Challenge Medicare Rule | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/the-region-u-of-bridgeport-raises-tuition-8.7.html | THE REGION U of Bridgeport Raises Tuition 87 | AP | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/us-charges-11-after-an-inquiry-at-illegal-clubs.html | US CHARGES 11 AFTER AN INQUIRY AT ILLEGAL CLUBS | By Leonard Buder | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/foreign-affairs-oil-on-the-fire.html | FOREIGN AFFAIRS Oil On The Fire | By Flora Lewis | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/in-the-nation-weighing-the-threat.html | IN THE NATION WEIGHING THE THREAT | By Tom Wicker | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/nuclear-electricity.html | NUCLEAR ELECTRICITY | By Herbert Jc Kouts | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/nuclear-nothing.html | NUCLEAR NOTHING | By Mark Hertsgaard | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/the-editorial-notebook-the-hole-in-holistic-medicine.html | The Editorial Notebook The Hole in Holistic Medicine | NICHOLAS WADE | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/a-plentiful-place-for-anglers.html | A PLENTIFUL PLACE FOR ANGLERS | By Nelson Bryant | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/baseball-scouts-are-wary-on-elway.html | BASEBALL SCOUTS ARE WARY ON ELWAY | By Joseph Durso | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/big-ten-rejects-3-point-field-goal.html | Big Ten Rejects 3Point Field Goal | AP | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/bruins-get-2-short-handed-goals-even-series-at-1-1.html | BRUINS GET 2 SHORTHANDED GOALS EVEN SERIES AT 11 | By Kevin Dupont Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/drug-testing-at-issue.html | Drug Testing at Issue | AP | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/farm-team-beats-yanks.html | Farm Team Beats Yanks | AP | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/giants-laud-kinard-for-his-instincts.html | Giants Laud Kinard For His Instincts | By William C Rhoden Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/lax-knick-defense-led-to-big-collapse.html | LAX KNICK DEFENSE LED TO BIG COLLAPSE | By Sam Goldaper | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/miss-barksdale-sets-penn-hurdles-mark.html | MISS BARKSDALE SETS PENN HURDLES MARK | By Frank Litsky Special To the New York Times | TX 1-106979 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/miss-rowen-keeps-title-in-1500-meters.html | MISS ROWEN KEEPS TITLE IN 1500 METERS | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/play-fellow-wins-blue-grass.html | PLAY FELLOW WINS BLUE GRASS | By Steven Crist Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/plays-a-strikeout-pinch-hitter-won-t-forget.html | PLAYS A STRIKEOUT PINCHHITTER WONT FORGET | By James Tuite | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/scouting-a-promise-kept.html | SCOUTING A Promise Kept | By Thomas Rogers | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/scouting-football-leagues-overlap-draftees.html | SCOUTING Football Leagues Overlap Draftees | By Thomas Rogers | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/scouting-price-of-success.html | SCOUTING Price of Success | By Thomas Rogers | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/scouting-raiders-misled.html | SCOUTING Raiders Misled | By Thomas Rogers | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/sports-of-the-times-a-spoonful-of-sugar.html | SPORTS OF THE TIMES A SPOONFUL OF SUGAR | By George Vecsey | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/wadkins-up-by-1-on-67.html | WADKINS UP BY 1 ON 67 | AP | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/yankees-thriving-with-running-game.html | YANKEES THRIVING WITH RUNNING GAME | By Murray Chass | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/style/pery-ellis-applause-for-a-new-silhouette.html | PERY ELLIS APPLAUSE FOR A NEW SILHOUETTE | By Bernadine Morris | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/theater/broadway-michael-bennett-provides-first-home-for-new-musicals.html | BROADWAY Michael Bennett provides first home for new musicals | By Carol Lawson | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/theater/stage-dreyfuss-in-total-abandon.html | STAGE DREYFUSS IN TOTAL ABANDON | By Frank Rich | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/theater/theater-duet-for-one.html | THEATER DUET FOR ONE | By Mel Gussow | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/a-crash-punctuates-debate-on-capitol-repair.html | A CRASH PUNCTUATES DEBATE ON CAPITOL REPAIR | By Marjorie Hunter Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/around-the-nation-court-is-asked-to-back-st-louis-busing-plan.html | AROUND THE NATION Court Is Asked to Back St Louis Busing Plan | AP | TX 1-106979 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/around-the-nation-tufts-students-protest-schools-tenure-policy.html | AROUND THE NATION Tufts Students Protest Schools Tenure Policy | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/bell-is-criticized-on-tuition-credit.html | BELL IS CRITICIZED ON TUITION CREDIT | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/briefing-131878.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/conservatives-in-house-block-nuclear-freeze-voting-again.html | CONSERVATIVES IN HOUSE BLOCK NUCLEAR FREEZE VOTING AGAIN | AP | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/cuing-in-the-press-for-a-big-speech.html | CUING IN THE PRESS FOR A BIG SPEECH | By Steven R Weisman Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/defense-secretary-clears-way-for-financing-of-f-18-fighter.html | Defense Secretary Clears Way For Financing of F18 Fighter | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/farmers-looking-to-a-top-nonharvest.html | FARMERS LOOKING TO A TOP NONHARVEST | By Seth S King Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/metro-subway-opens-a-new-line-and-remains-popular-despite-high-costs.html | METRO SUBWAY OPENS A NEW LINE AND REMAINS POPULAR DESPITE HIGH COSTS | By Michael Decourcy Hinds Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/miami-and-dade-county-reviewing-police-hiring-and-training.html | MIAMI AND DADE COUNTY REVIEWING POLICE HIRING AND TRAINING | By Reginald Stuart Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/montana-curbs-candidates-receipts-from-pacs.html | MONTANA CURBS CANDIDATES RECEIPTS FROM PACS | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/most-of-those-taken-off-welfare-are-said-not-to-leave-their-jobs.html | MOST OF THOSE TAKEN OFF WELFARE ARE SAID NOT TO LEAVE THEIR JOBS | By Robert Pear Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/pac-gifts-to-candidates-rose-45-in-latest-cycle.html | PAC GIFTS TO CANDIDATES ROSE 45 IN LATEST CYCLE | By Adam Clymer | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/politics-epa-crisis-environment-emerges-mainstream-issue-analysis.html | POLITICS AND THE EPA CRISIS ENVIRONMENT EMERGES AS A MAINSTREAM ISSUE News Analysis | By Philip Shabecoff Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/problems-on-several-fronts-are-clouding-the-image-of-kentucky-governor.html | PROBLEMS ON SEVERAL FRONTS ARE CLOUDING THE IMAGE OF KENTUCKY GOVERNOR | By Phil Gailey Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/senate-group-seeking-republican-consensus-on-taxes-and-spending.html | SENATE GROUP SEEKING REPUBLICAN CONSENSUS ON TAXES AND SPENDING | By Edward Cowan Special To the New York Times | TX 1-106979 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/working-profile-leading-the-charge-to-increase-military-spending.html | WORKING PROFILE LEADING THE CHARGE TO INCREASE MILITARY SPENDING | By Steven V Roberts Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/us/youth-errs-president-says-of-1984-prediction-by-o-neill.html | YOUTH ERRS PRESIDENT SAYS OF 1984 PREDICTION BY ONEILL | By David Shribman Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/argentine-junta-gives-accounting-of-war-against-leftists-in-the-70-s.html | ARGENTINE JUNTA GIVES ACCOUNTING OF WAR AGAINST LEFTISTS IN THE 70S | By Edward Schumacher | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/around-the-world-backers-of-marcos-foe-holding-prayer-rallies.html | AROUND THE WORLD Backers of Marcos Foe Holding Prayer Rallies | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/around-the-world-geneva-talks-recess-glimmer-of-light-seen.html | AROUND THE WORLD Geneva Talks Recess Glimmer of Light Seen | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/around-the-world-greeks-in-mass-protests-over-us-bases.html | AROUND THE WORLD Greeks in Mass Protests Over US Bases | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/ex-sandinist-hero-to-go-to-war-against-old-allies.html | EXSANDINIST HERO TO GO TO WAR AGAINST OLD ALLIES | By Raymond Bonner Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/gunshots-still-punctuate-angkor-s-fragile-glories.html | GUNSHOTS STILL PUNCTUATE ANGKORS FRAGILE GLORIES | By Colin Campbell Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/honecker-cancels-planned-trip-to-west-germany.html | HONECKER CANCELS PLANNED TRIP TO WEST GERMANY | By John Tagliabue Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/israelis-reporting-a-soviet-buildup.html | ISRAELIS REPORTING A SOVIET BUILDUP | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/protests-by-students-and-farmers-touch-off-new-worries-for-france.html | PROTESTS BY STUDENTS AND FARMERS TOUCH OFF NEW WORRIES FOR FRANCE | By Ej Dionne Jr | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/reagan-appoints-florida-democrat-as-his-latin-envoy.html | REAGAN APPOINTS FLORIDA DEMOCRAT AS HIS LATIN ENVOY | By Hedrick Smith Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/relatives-say-sakharov-may-weigh-emigration.html | Relatives Say Sakharov May Weigh Emigration | Special to the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/salvador-defense-chief-starts-review-of-staff.html | Salvador Defense Chief Starts Review of Staff | Special to the New York Times | TX 1-106979 | 1983-05-02 |

| | | | | |
|---|---|---|---|---|
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/sandinist-official-calls-reagan-charges-absurd.html | SANDINIST OFFICIAL CALLS REAGAN CHARGES ABSURD | By Marlise Simons Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/sharon-s-new-role-gadfly-in-cabinet-news-analysis.html | SHARONS NEW ROLE GADFLY IN CABINET News Analysis | By David K Shipler | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/shultz-in-beirut-is-optimistic-but-wary.html | SHULTZ IN BEIRUT IS OPTIMISTIC BUT WARY | By Bernard Gwertzman Special To the New York Times | TX 1-106979 | 1983-05-02 |
| 1983-04-29 | https://www.nytimes.com/1983/04/29/world/spanish-plotters-get-stiffer-terms.html | SPANISH PLOTTERS GET STIFFER TERMS | By John Darnton | TX 1-106979 | 1983-05-02 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/columbia-plans-henry-moore-park.html | COLUMBIA PLANS HENRY MOORE PARK | By Leslie Bennetts | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/concert-finns-perform-all-sibalius-program.html | CONCERT FINNS PERFORM ALLSIBALIUS PROGRAM | By Bernard Holland | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/concert-new-world-quartet.html | CONCERT NEW WORLD QUARTET | By Edward Rothstein | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/dance-new-york-city-ballet.html | DANCE NEW YORK CITY BALLET | By Anna Kisselgoff | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/philharmonic-schoenberg.html | PHILHARMONIC SCHOENBERG | By Tim Page | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/sotheby-takeover-gains-on-a-british-decision.html | SOTHEBY TAKEOVER GAINS ON A BRITISH DECISION | By Rw Apple Jr Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/tv-film-on-rothko-case-protested.html | TV FILM ON ROTHKO CASE PROTESTED | By Michael Brenson | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/books/books-of-the-times-133904.html | Books of the Times | Wisdom and Aphorisms By Anatole Broyard | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/7-leading-nations-plan-currency-coordination.html | 7 LEADING NATIONS PLAN CURRENCY COORDINATION | By Clyde H Farnsworth Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/duke-power-halts-atom-plant-project.html | DUKE POWER HALTS ATOM PLANT PROJECT | AP | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/economic-index-up-by-1.5-in-march-rise-is-7th-in-row.html | ECONOMIC INDEX UP BY 15 IN MARCH RISE IS 7TH IN ROW | By Jonathan Fuerbringer Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/family-feud-at-superior-oil.html | FAMILY FEUD AT SUPERIOR OIL | Special to the New York Times | TX 1-113646 | 1983-05-04 |

| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/farm-prices-up-2.2-in-april.html | FARM PRICES UP 22 IN APRIL | AP | TX 1-113646 | 1983-05-04 |
|---|---|---|---|---|---|
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/financial-corp-dispute.html | Financial Corp Dispute | By Thomas C Hayes Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/giscard-calls-for-an-end-to-exchange-rate-float.html | GISCARD CALLS FOR AN END TO EXCHANGE RATE FLOAT | By Bernard D Nossiter | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/group-asks-action-to-raise-productivity.html | GROUP ASKS ACTION TO RAISE PRODUCTIVITY | By H Erich Heinemann | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/holders-gain-at-biscayne-federal.html | Holders Gain at Biscayne Federal | Special to the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/holdings-reduced-by-baldwin-untied.html | HOLDINGS REDUCED BY BALDWINUNTIED | By Kenneth N Gilpin | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/money-supply-off-2-billion.html | Money Supply Off 2 Billion | By Robert A Bennett | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/new-home-sales-down.html | NEW HOME SALES DOWN | AP | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/panhandle-wants-to-lower-prices.html | Panhandle Wants To Lower Prices | AP | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/patents-impactfree-joining-of-vehicles-in-space.html | PATENTSImpactFree Joining Of Vehicles in Space | By Stacy V Jones | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/patents-inventors-hall-of-fame-is-seeking-nominations.html | PATENTSInventors Hall of Fame Is Seeking Nominations | By Stacy V Jones | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/patents-magnetic-lock-made-highly-pickresistant.html | PATENTSMagnetic Lock Made Highly PickResistant | By Stacy V Jones | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/patents-nuclear-power-technique.html | PatentsNuclear Power Technique | By Stacy V Jones | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/patents-tennis-balls-indicate-positions-electrically.html | PATENTSTennis Balls Indicate Positions Electrically | By Stacy V Jones | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/stocks-cap-big-week-with-surge.html | STOCKS CAP BIG WEEK WITH SURGE | By Alexander R Hammer | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/texaco-net-off-13.1-revenues-fall-by-21.5.html | TEXACO NET OFF 131 REVENUES FALL BY 215 | By Leonard Sloane | TX 1-113646 | 1983-05-04 |

| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/us-trade-gap-wider-in-march.html | US TRADE GAP WIDER IN MARCH | AP | TX 1-113646 | 1983-05-04 |
|---|---|---|---|---|---|
| 1983-04-30 | https://www.nytimes.com/1983/04/30/business/your-money-new-version-of-ginnie-mae.html | Your Money New Version Of Ginnie Mae | By Leonard Sloane | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/movies/decision-in-cbs-case-raised-new-press-concerns-news-analysis.html | DECISION IN CBS CASE RAISED NEW PRESS CONCERNS News Analysis | By Jonathan Friendly | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/alvarado-tailors-schools-to-students.html | ALVARADO TAILORS SCHOOLS TO STUDENTS | By Suzanne Daley | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/barnard-debates-award-for-envoy.html | BARNARD DEBATES AWARD FOR ENVOY | By Les Ledbetter | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/bridge-american-team-may-get-chance-to-beat-the-french.html | Bridge American Team May Get Chance to Beat the French | By Alan Truscott | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/cuomo-tells-lackawanna-jobless-of-1-million-more-in-special-aid.html | CUOMO TELLS LACKAWANNA JOBLESS OF 1 MILLION MORE IN SPECIAL AID | By Susan Chira Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/humanities-test-ideals-in-business.html | HUMANITIES TEST IDEALS IN BUSINESS | By Michael Norman Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/last-push-for-wagner-put-off-chancellor-vote.html | LAST PUSH FOR WAGNER PUT OFF CHANCELLOR VOTE | By Joyce Purnick | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/lilco-says-customers-will-pay-more-if-shoreham-isn-t-opened.html | LILCO SAYS CUSTOMERS WILL PAY MORE IF SHOREHAM ISNT OPENED | By James Barron Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/more-exits-at-grand-central-planned-to-ease-bottleneck.html | MORE EXITS AT GRAND CENTRAL PLANNED TO EASE BOTTLENECK | By Fay S Joyce | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/new-york-day-by-day-calling-all-babies.html | NEW YORK DAY BY DAY Calling All Babies | By Laurie Johnston and Susan Heller Anderson | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/new-york-day-by-day-press-secretary-returning-to-writing.html | NEW YORK DAY BY DAY Press Secretary Returning to Writing | By Laurie Johnston and Susan Heller Anderson | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/new-york-day-by-day-simultaneous-translations.html | NEW YORK DAY BY DAY Simultaneous Translations | By Laurie Johnston and Susan Heller Anderson | TX 1-113646 | 1983-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/new-york-day-by-day-the-cabbie-who-loves-the-philharmonic.html | NEW YORK DAY BY DAY The Cabbie Who Loves The Philharmonic | By Laurie Johnston and Susan Heller Anderson | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/new-york-day-by-day-universal-garments.html | NEW YORK DAY BY DAY Universal Garments | By Laurie Johnston and Susan Heller Anderson | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/new-york-region-s-senators-are-divided-on-latin-policies.html | NEW YORK REGIONS SENATORS ARE DIVIDED ON LATIN POLICIES | By Jane Perlez Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/rail-service-to-boston-is-restored-by-amtrak.html | Rail Service to Boston Is Restored by Amtrak | AP | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/state-democrats-urge-may-22-presidential-primary.html | STATE DEMOCRATS URGE MAY 22 PRESIDENTIAL PRIMARY | By Frank Lynn | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/urban-farmers-seek-to-keep-garden-growing.html | URBAN FARMERS SEEK TO KEEP GARDEN GROWING | By Deirdre Carmody | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/us-gives-state-data-for-cases-on-6-policemen.html | US GIVES STATE DATA FOR CASES ON 6 POLICEMEN | By Leonard Buder | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/obituaries/selena-royle-dies-actress-3-decades.html | SELENA ROYLE DIES ACTRESS 3 DECADES | By Peter B Flint | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/americas-hair-apparent.html | AMERICAS HAIR APPARENT | By Albert Vorspan | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/new-york-crocodiles-as-partners.html | NEW YORK Crocodiles As Partners | By Sydney H Schanberg | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/observer-beset-by-mediocrity.html | OBSERVER Beset by Mediocrity | By Russell Baker | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/the-community-bored.html | THE COMMUNITY BORED | By HattieJo Mullins | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/the-remains-of-lenin.html | THE REMAINS OF LENIN | By Nina Tumarkin | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/arkansas-settles-a-villanova-score.html | Arkansas Settles A Villanova Score | By Frank Litsky Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/astros-top-carlton-with-3-in-10th-6-3.html | ASTROS TOP CARLTON WITH 3 IN 10TH 63 | AP | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/bucks-take-2-0-lead.html | BUCKS TAKE 20 LEAD | By Roy S Johnson Special To the New York Times | TX 1-113646 | 1983-05-04 |

| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/driesell-is-reprimanded.html | Driesell Is Reprimanded | Special to the New York Times | TX 1-113646 | 1983-05-04 |
|---|---|---|---|---|---|
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/gillies-is-returning-for-game-3.html | GILLIES IS RETURNING FOR GAME 3 | By Kevin Dupont | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/knicks-down-2-0-try-again-at-home.html | KNICKS DOWN 20 TRY AGAIN AT HOME | By Sam Goldaper | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/mets-3-homers-help-top-braves.html | METS 3 HOMERS HELP TOP BRAVES | By James Tuite | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/nasl-to-resume-an-indoor-season.html | NASL TO RESUME AN INDOOR SEASON | By Lawrie Mifflin | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/players-bruins-goaltender-has-successful-style.html | PLAYERS BRUINS GOALTENDER HAS SUCCESSFUL STYLE | By Malcolm Moran | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/purzer-on-64-135-shares-1-shot-lead.html | PURZER ON 64135 SHARES 1SHOT LEAD | AP | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/scouting-foes-outsmarted-not-outscored.html | SCOUTING Foes Outsmarted Not Outscored | By Thomas Rogers | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/scouting-generation-gap.html | SCOUTING Generation Gap | By Thomas Rogers | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/scouting-the-parcells-way.html | SCOUTING The Parcells Way | By Thomas Rogers | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/scouting-tough-opponent.html | SCOUTING Tough Opponent | By Thomas Rogers | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/sports-of-the-times-that-last-genteel-breed-of-fan.html | SPORTS OF THE TIMES THAT LAST GENTEEL BREED OF FAN | By Ira Berkow | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/yankees-and-rawley-routed.html | YANKEES AND RAWLEY ROUTED | By Murray Chass Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/style/consumer-product-agency-small-but-busy.html | CONSUMER PRODUCT AGENCY SMALL BUT BUSY | By Michael Decourcy Hinds Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/style/consumer-saturday-new-move-to-reduce-city-noise.html | CONSUMER SATURDAY NEW MOVE TO REDUCE CITY NOISE | By Shawn Kennedy | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/style/de-gustibus-luigi-barzini-on-food-first-buy-a-small-estate.html | DE GUSTIBUS LUIGI BARZINI ON FOOD FIRST BUY A SMALL ESTATE | By Mimi Sheraton | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/style/zoran-and-sanchez-2-opposite-views.html | ZORAN AND SANCHEZ 2 OPPOSITE VIEWS | By Bernadine Morris | TX 1-113646 | 1983-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/administration-balks-at-cost-of-amnesty-for-illegal-aliens.html | ADMINISTRATION BALKS AT COST OF AMNESTY FOR ILLEGAL ALIENS | By Robert Pear Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/around-the-nation-atlanta-doctors-join-to-treat-unemployed.html | AROUND THE NATION Atlanta Doctors Join To Treat Unemployed | AP | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/around-the-nation-convict-who-escaped-found-guilty-in-2-deaths.html | AROUND THE NATION Convict Who Escaped Found Guilty in 2 Deaths | AP | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/block-announces-cutbacks-in-cheese-program-for-needy.html | Block Announces Cutbacks In Cheese Program for Needy | AP | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/briefing-134391.html | BRIEFING | By James Clarity and Warren Weaver | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/catholic-bishops-panel-in-shift-said-to-urge-halt-on-atom-arms.html | CATHOLIC BISHOPS PANEL IN SHIFT SAID TO URGE HALT ON ATOM ARMS | By Charles Austin | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/chicago-mayor-assumes-office-vowing-layoffs.html | CHICAGO MAYOR ASSUMES OFFICE VOWING LAYOFFS | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/early-cancer-reported-found-with-injections.html | Early Cancer Reported Found With Injections | AP | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/indicted-expert-on-mideast-is-found-dead-in-virginia.html | INDICTED EXPERT ON MIDEAST IS FOUND DEAD IN VIRGINIA | By Bdrummond Ayres Jr Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/mexican-food-trips-asian-refugee-in-spelling-bee.html | MEXICAN FOOD TRIPS ASIAN REFUGEE IN SPELLING BEE | By Wendell Rawls Jr Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/mild-winter-eases-increase-in-utility-cutoffs-of-the-poor.html | MILD WINTER EASES INCREASE IN UTILITY CUTOFFS OF THE POOR | By Regina Schrambling | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/new-high-tech-squad-battles-computer-age-criminals-on-coast.html | NEW HIGHTECH SQUAD BATTLES COMPUTERAGE CRIMINALS ON COAST | Special to the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/officer-hurt-escorting-reagan.html | OFFICER HURT ESCORTING REAGAN | AP | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/outlook-in-the-army-brightens-with-some-problems-resolved.html | OUTLOOK IN THE ARMY BRIGHTENS WITH SOME PROBLEMS RESOLVED | By Richard Halloran Special To the New York Times | TX 1-113646 | 1983-05-04 |

| | | | | |
|---|---|---|---|---|
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/president-mocks-mondale-in-texas.html | PRESIDENT MOCKS MONDALE IN TEXAS | By Francis X Clines | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/reagan-fights-ban-on-covert-us-aid-to-sandinists-foes.html | REAGAN FIGHTS BAN ON COVERT US AID TO SANDINISTS FOES | By Hedrick Smith Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/rights-official-says-race-based-policies-are-morally-wrong.html | RIGHTS OFFICIAL SAYS RACEBASED POLICIES ARE MORALLY WRONG | AP | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/tax-rise-proposal-in-los-angeles-spurs-outcry-from-homeowners.html | TAX RISE PROPOSAL IN LOS ANGELES SPURS OUTCRY FROM HOMEOWNERS | By Judith Cummings Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/us-fines-tannery-polluters-475920.html | US FINES TANNERY POLLUTERS 475920 | By Ben A Franklin Special to the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/us-gaining-in-efforts-to-stem-loss-of-high-technology-industrial-secrets.html | US GAINING IN EFFORTS TO STEM LOSS OF HIGHTECHNOLOGY INDUSTRIAL SECRETS | By Robert Lindsey Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/watt-choice-for-southwest-water-job-assailed.html | WATT CHOICE FOR SOUTHWEST WATER JOB ASSAILED | By William E Schmidt Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/us/working-profile-taking-the-people-to-people-route.html | WORKING PROFILE TAKING THE PEOPLETOPEOPLE ROUTE | By Ernest Holsendolph Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/world/argentina-junta-bars-visit-to-the-falklands.html | Argentina Junta Bars Visit to the Falklands | Special to the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/world/argentine-report-rejected-by-many.html | ARGENTINE REPORT REJECTED BY MANY | By Edward Schumacher Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/world/around-the-world-italy-s-premier-quits-new-vote-looks-certain.html | AROUND THE WORLD Italys Premier Quits New Vote Looks Certain | Special to the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/world/around-the-world-swiss-close-bureau-of-soviet-press-agency.html | AROUND THE WORLD Swiss Close Bureau Of Soviet Press Agency | Special to the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/world/corsica-group-claims-15-bombings-across-france.html | CORSICA GROUP CLAIMS 15 BOMBINGS ACROSS FRANCE | Special to the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/world/free-prisoners-pope-asks-poland.html | FREE PRISONERS POPE ASKS POLAND | Special to the New York Times | TX 1-113646 | 1983-05-04 |

| | | | | |
|---|---|---|---|---|
| 1983-04-30 | https://www.nytimes.com/1983/04/30/world/levesque-says-party-needs-to-spur-quebec-separatism.html | LEVESQUE SAYS PARTY NEEDS TO SPUR QUEBEC SEPARATISM | By Michael T Kaufman Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/world/poland-s-parallel-economy-thriving.html | POLANDS PARALLEL ECONOMY THRIVING | By John Kifner Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/world/talks-by-shultz-and-begin-center-on-haddad-s-militia.html | TALKS BY SHULTZ AND BEGIN CENTER ON HADDADS MILITIA | By Bernard Gwertzman Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/world/turkey-will-vote-nov-6-junta-says.html | TURKEY WILL VOTE NOV 6 JUNTA SAYS | Special to the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/world/us-studies-shift-in-stand-at-strategic-arms-talks.html | US STUDIES SHIFT IN STAND AT STRATEGIC ARMS TALKS | Special to the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-04-30 | https://www.nytimes.com/1983/04/30/world/winning-friends-and-influencing-people-in-soweto-the-talk-of-soweto.html | WINNING FRIENDS AND INFLUENCING PEOPLE IN SOWETO The Talk of Soweto | By Joseph Lelyveld Special To the New York Times | TX 1-113646 | 1983-05-04 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/a-familys-history-is-encapsulated-by-its-receipts.html | A FAMILYS HISTORY IS ENCAPSULATED BY ITS RECEIPTS | By Barbara Lupis | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/a-letter-never-sent.html | A LETTER NEVER SENT | By Inge JohannssenSchultz | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/eight-years-of-a-painterly-photographer.html | EIGHT YEARS OF A PAINTERLY PHOTOGRAPHER | By William Zimmer | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/from-the-freshmen-come-calls-for-help.html | FROM THE FRESHMEN COME CALLS FOR HELP | By Harriet Sobol | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/gardening-3-popular-hedges-privet-yew-hemlock.html | GARDENING3 POPULAR HEDGES PRIVET YEW HEMLOCK | By Carl Totemeier | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/interpreters-bring-countys-past-to-life.html | INTERPRETERS BRING COUNTYS PAST TO LIFE | By Anne B Silverman | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/major-crimes-fall-99-in-county-in-82.html | MAJOR CRIMES FALL 99 IN COUNTY IN 82 | By Gary Kriss | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/new-us-jobs-act-gears-up-for-oct-1.html | NEW US JOBS ACT GEARS UP FOR OCT 1 | By Gary Kriss | TX 1-202823 | 1983-05-03 |

| 1983-05-01 | https://www.nytimes.com/1983/05/01/archiv es/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-202823 | 1983-05-03 |
|---|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/archiv es/why-be-a-teacher-rewards-do-exist.html | WHY BE A TEACHER REWARDS DO EXIST | By Peter Gibbon | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/a-dance-company-brings-its-ensemble-spirit-from-london.html | A DANCE COMPANY BRINGS ITS ENSEMBLE SPIRIT FROM LONDON | By Noel Goodwin | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/ag ain-wartime-events-stir-germany.html | AGAIN WARTIME EVENTS STIR GERMANY | By Annette Eberly Dumbach and Jud Newborn | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/an tiques-view-treasures-in-silver.html | ANTIQUES VIEW TREASURES IN SILVER | By Rita Reif | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/ar chitecture-view-these-british-drawings-are-a-royal-feast-for-the-eyes.html | ARCHITECTURE VIEW THESE BRITISH DRAWINGS ARE A ROYAL FEAST FOR THE EYES | By Paul Goldberger | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/ar ound-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/ar t-view-a-lively-review-of-the-futurist-experience-new-haven.html | ART VIEW A LIVELY REVIEW OF THE FUTURIST EXPERIENCE NEW HAVEN | By Grace Glueck | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/ba llet-elliot-feld-south-of-the-border.html | BALLET ELLIOT FELD SOUTH OF THE BORDER | By Jennifer Dunning | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/be atles-museum-aided.html | Beatles Museum Aided | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/br idge-prophecy-fulfilled.html | BRIDGE PROPHECY FULFILLED | By Alan Truscott | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/br itish-tv-programs-to-be-shown.html | BRITISH TV PROGRAMS TO BE SHOWN | By Sally Bedell | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/ca mera-a-primer-on-viewfinders-and-focusing-screens.html | CAMERAA PRIMER ON VIEWFINDERS AND FOCUSING SCREENS | By Fred W Rosen and George Schaub | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/ch ess-portisch-s-blunder.html | CHESS PORTISCHS BLUNDER | By Robert Byrne | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/cit y-ballet-the-kozlovs-make-debut.html | CITY BALLET THE KOZLOVS MAKE DEBUT | By Anna Kisselgoff | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/da nce-the-rush-company.html | DANCE THE RUSH COMPANY | By Jack Anderson | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/da nce-view-baryshnikov-puts-his-stamp-on-ballet-theater.html | DANCE VIEW BARYSHNIKOV PUTS HIS STAMP ON BALLET THEATER | By Anna Kisselgoff | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/fr ench-music-works-its-plentiful-charms.html | FRENCH MUSIC WORKS ITS PLENTIFUL CHARMS | By Allen Hughes | TX 1-202823 | 1983-05-03 |

| | | | | |
|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/in-the-arts-critics-choices-123309.html | IN THE ARTS CRITICS CHOICES | By Edward Rothstein | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/in-the-arts-critics-choices-137437.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/in-the-arts-critics-choices-137441.html | IN THE ARTS CRITICS CHOICES | By John Wilson | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/jazz-organ-dick-hyman.html | JAZZ ORGAN DICK HYMAN | By John S Wilson | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/music-debuts-in-review-135210.html | MUSIC DEBUTS IN REVIEW | By Bernard Holland | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/music-view-progressive-or-not-brahms-still-fascinates.html | MUSIC VIEW PROGRESSIVE OR NOT BRAHMS STILL FASCINATES | By Donal Henahan | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/numismatics-double-future-for-gold-and-silver-coins.html | NUMISMATICSDOUBLE FUTURE FOR GOLD AND SILVER COINS | By Ed Reiter | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/opera-euridice-performed-by-mannes-camerata.html | OPERA EURIDICE PERFORMED BY MANNES CAMERATA | By Bernard Holland | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/photography-view-when-traditional-is-radical.html | PHOTOGRAPHY VIEWWHEN TRADITIONAL IS RADICAL | By Gene Thornton | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/recital-bergman-pianist.html | RECITAL BERGMAN PIANIST | By Jon Pareles | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/record-notes-classics-head-for-a-mass-market.html | RECORD NOTES CLASSICS HEAD FOR A MASS MARKET | By Gerald Gold | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/sound-fine-tape-decks-for-less.html | SOUND FINE TAPE DECKS FOR LESS | By Hans Fantel | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/stamps-two-nations-pay-tribute-to-our-german-settlers.html | STAMPSTWO NATIONS PAY TRIBUTE TO OUR GERMAN SETTLERS | By Samuel A Tower | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/television-week-139507.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/the-dance-miss-levine-in-tap-revue.html | THE DANCE MISS LEVINE IN TAP REVUE | By Jack Anderson | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/54-who-came-home-and-6-who-didn-t.html | 54 WHO CAME HOME AND 6 WHO DIDNT | By Tom Buckley | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/a-south-african-poet-on-his-imprisonment.html | A SOUTH AFRICAN POET ON HIS IMPRISONMENT | By Donald Woods | TX 1-202823 | 1983-05-03 |

| | | | | |
|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/a-story-assigned-by-fate.html | A STORY ASSIGNED BY FATE | By Ted Morgan | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/a-virtuous-woman-s-slide-from-grace.html | A VIRTUOUS WOMANS SLIDE FROM GRACE | By Abigail McCarthy | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/an-economist-in-the-house.html | AN ECONOMIST IN THE HOUSE | By Peter Passell | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/assorted-murders.html | ASSORTED MURDERS | By Jonathan Coleman | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/breyten-prays-for-himself.html | BREYTEN PRAYS FOR HIMSELF | By Breyten Breytenbach | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/children-s-books-131362.html | CHILDRENS BOOKS | By Kenneth Marantz | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/childrens-books.html | CHILDRENS BOOKS | By Krystana Poray Goddu | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/childrens-books.html | CHILDRENS BOOKS | By Sidney Offit | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/crime-129030.html | CRIME | By Newgate Callendar | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/more-than-just-the-leaders-of-the-race.html | MORE THAN JUST THE LEADERS OF THE RACE | By Henry Louis Gates Jr | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/nonfiction-in-brief-129068.html | NONFICTION IN BRIEF | By Diane McWhorter | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/nonfiction-in-brief-131289.html | NONFICTION IN BRIEF | By Diane McWhorter | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/nonfiction-in-brief-131294.html | NONFICTION IN BRIEF | By Diane McWhorter | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/paperback-talk-romantic-reading-for-men.html | PAPERBACK TALK Romantic Reading for Men | By Judith Appelbaum | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/pasts-that-stay-present.html | PASTS THAT STAY PRESENT | By Alan Williamson | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/pleasure-and-dazzlement.html | PLEASURE AND DAZZLEMENT | By Richard Tillinghast | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/points-west-and-south.html | POINTS WEST AND SOUTH | By Elisabeth Jakab | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/reading-and-writing-fabulous-traveler.html | READING AND WRITING FABULOUS TRAVELER | By Herbert Mitgang | TX 1-202823 | 1983-05-03 |

| | | | | |
|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/reporter-s-notebook-waiter-s-job-in-palestine-was-dream-of-kafka-s.html | REPORTERS NOTEBOOK WAITERS JOB IN PALESTINE WAS DREAM OF KAFKAS | By Herbert Mitgang Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/talks-with-the-gods-who-lure-children.html | TALKS WITH THE GODS WHO LURE CHILDREN | By Cynthia Ozick | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/temples-of-triumphant-materialism.html | TEMPLES OF TRIUMPHANT MATERIALISM | By Djr Bruckner | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/the-creation-of-a-feminist-theology.html | THE CREATION OF A FEMINIST THEOLOGY | By Phyllis Trible | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/trying-to-save-zilchburg.html | TRYING TO SAVE ZILCHBURG | By Thomas Powers | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/under-the-red-star.html | UNDER THE RED STAR | By Edward I Warner 2d | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/writing-out-of-the-polish-agony.html | WRITING OUT OF THE POLISH AGONY | By Alfred Kazin | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/books/yoknapatawpha-county-of-the-mind.html | YOKNAPATAWPHA COUNTY OF THE MIND | By Ivan Gold | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/business/a-close-up-look-at-the-fraud-that-ruined-opm.html | A CLOSEUP LOOK AT THE FRAUD THAT RUINED OPM | By Stuart Taylor Jr | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/business/a-selfhelp-guide-for-managers-out-of-a-job.html | A SELFHELP GUIDE FOR MANAGERS OUT OF A JOB | By John Saunders | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/business/energy-conservation-and-budget-relief-a-call-for-a-tarriff-on-us.html | Energy Conservation and Budget ReliefA CALL FOR A TARRIFF ON US OIL IMPORTS | By Paul L Joskow and Robert S Pindyck | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/business/energy-conservation-and-budget-relief-it-might-work-in-a-dream.html | Energy Conservation and Budget ReliefIT MIGHT WORK IN A DREAM WORLD | By John E Swearingen | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/business/instruction-for-us-management-japanese-competition-can-be-healthy.html | Instruction for US ManagementJAPANESE COMPETITION CAN BE HEALTHY | By Yoshi Tsurumi | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/business/investing-making-money-in-whoops-bonds.html | INVESTING MAKING MONEY IN WHOOPS BONDS | By Thomas C Hayes | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/business/personal-finance-being-your-own-boss-with-benefits.html | PERSONAL FINANCE BEING YOUR OWN BOSS  WITH BENEFITS | By Harvey D Shapiro | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/business/prospects.html | PROSPECTS | By Jonathan Fuerbringer | TX 1-202823 | 1983-05-03 |

| | | | | |
|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/business/the-explosion-in-bank-deposits.html | THE EXPLOSION IN BANK DEPOSITS | By Winston Williams | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/business/the-strains-of-fraser-s-dual-role.html | THE STRAINS OF FRASERS DUAL ROLE | By John Holusha | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/business/week-in-business.html | WEEK IN BUSINESS | By Lewis DVorkin | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/business/what-s-new-on-the-corporate-bookshelf-obsolete-organizations-and-theories.html | WHATS NEW ON THE CORPORATE BOOKSHELF OBSOLETE ORGANIZATIONS AND THEORIES | By Jeffrey Madrick | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/a-different-clambake.html | A DIFFERENT CLAMBAKE | By Bryan Miller | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/a-refreshing-mix.html | A REFRESHING MIX | By Frank J Prial | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/celebrating-in-a-tent.html | CELEBRATING IN A TENT | By Bryan Miller | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/chicago-s-activist-cardinal.html | CHICAGOS ACTIVIST CARDINAL | By Djr Bruckner | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/cocktails-on-the-terrace.html | COCKTAILS ON THE TERRACE | By Elizabeth Hawes | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/cool-green-tastes-for-warm-days.html | COOL GREEN TASTES FOR WARM DAYS | By Mimi Sheraton | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/higher-education-s-new-economics.html | HIGHER EDUCATIONS NEW ECONOMICS | By Edward B Fiske | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/home-design-living-in-grandeur.html | HOME DESIGNLIVING IN GRANDEUR | By Patricia McCall | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/in-appreciation-of-white-wine.html | IN APPRECIATION OF WHITE WINE | By Frank J Prial | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/picnic-in-a-vineyard.html | PICNIC IN A VINEYARD | By Elizabeth Hawes | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/report-card-on-thatcherism.html | REPORT CARD ON THATCHERISM | By Steven Rattner | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/seasonal-settings-the-bright-colors-of-the-season-are-an-attractive.html | SEASONAL SETTINGSThe bright colors of the season are an attractive complement to the food | By Melanie Fleischmann | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/sunday-observer-venting-smithereens.html | SUNDAY OBSERVER VENTING SMITHEREENS | By Russell Baker | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/sweet-desserts.html | SWEET DESSERTS | By Moira Hodgson | TX 1-202823 | 1983-05-03 |

| | | | | |
|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/the-pleasures-of-summer.html | THE PLEASURES OF SUMMER | By Martha Stewart | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/variations-on-the-barbecue.html | VARIATIONS ON THE BARBECUE | By Craig Claiborne and Pierre Franey | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/women-playwrights-new-voices-in-the-theater.html | WOMEN PLAYWRIGHTS NEW VOICES IN THE THEATER | By Mel Gussow | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/movies/a-movie-and-its-soundtrack-aren-t-always-in-harmony.html | A MOVIE AND ITS SOUNDTRACK ARENT ALWAYS IN HARMONY | By John Rockwell | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/movies/chilean-exile-s-political-work.html | CHILEAN EXILES POLITICAL WORK | By Vincent Canby | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/movies/film-view-cinema-chic-catches-the-eye-but-misses-the-mind.html | FILM VIEW CINEMA CHIC CATCHES THE EYE BUT MISSES THE MIND | By Vincent Canby | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/movies/in-the-arts-critics-choices-137439.html | IN THE ARTS CRITICS CHOICES | By Janet Maslin | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/movies/tv-view-this-fable-turns-into-a-muddle.html | TV VIEW THIS FABLE TURNS INTO A MUDDLE | By John Corry | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/1-killed-as-car-hits-34th-st-shop.html | 1 KILLED AS CAR HITS 34TH ST SHOP | By Wolfgang Saxon | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/18-seized-in-westchester-war-on-drunken-drivers.html | 18 SEIZED IN WESTCHESTER WAR ON DRUNKEN DRIVERS | By Dorothy J Gaiter | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/20000-visit-botanic-garden-as-cherry-blossoms-bloom.html | 20000 VISIT BOTANIC GARDEN AS CHERRY BLOSSOMS BLOOM | By Philip Shenon | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-birthday-bash-for-brahms.html | A BIRTHDAY BASH FOR BRAHMS | By Barbara Delatiner | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-crisis-of-identity.html | A CRISIS OF IDENTITY | By Marsha Norman | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-critical-time-for-farmers.html | A CRITICAL TIME FOR FARMERS | By Samuel G Freedman | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-crown-lost-a-porgy-gained.html | A CROWN LOST A PORGY GAINED | By Alvin Klein | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-new-orchestra-takes-shape.html | A NEW ORCHESTRA TAKES SHAPE | By Bethe Thomas | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-peaceful-klan-rally-is-held-in-connecticut.html | A Peaceful Klan Rally Is Held in Connecticut | Special to the New York Times | TX 1-202823 | 1983-05-03 |

| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-search-for-old-wallpaper.html | A SEARCH FOR OLD WALLPAPER | By Tracie Rozhon | TX 1-202823 | 1983-05-03 |
|---|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-sign-of-spring-the-shad-run.html | A SIGN OF SPRING THE SHAD RUN | By Suzanne Dechillo | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-teacher-weighs-role-in-us-survey.html | A TEACHER WEIGHS ROLE IN US SURVEY | By Franklin Whitehouse | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/after-22-years-islip-plan-set.html | AFTER 22 YEARS ISLIP PLAN SET | By Debra Wetzel | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/aged-home-snag.html | AGEDHOME SNAG | By Ellen Mitchell | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/alvarado-pledges-sweeping-changes-for-city-s-schools.html | ALVARADO PLEDGES SWEEPING CHANGES FOR CITYS SCHOOLS | By Joyce Purnick | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/antiques-its-time-for-outdoor-shows-again.html | ANTIQUESITS TIME FOR OUTDOOR SHOWS AGAIN | By Carter Bhorsley | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/art-bergen-community-museum-a-major-nakian-show-paramus.html | ART BERGEN COMMUNITY MUSEUM A MAJOR NAKIAN SHOW PARAMUS | By Vivien Raynor | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/art-of-the-mamluks-on-view-in-hartford.html | ART OF THE MAMLUKS ON VIEW IN HARTFORD | By Vivien Raynor | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/asking-for-money-gracefully.html | ASKING FOR MONEY GRACEFULLY | By Eileen Charbonneau | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/assembly-to-weigh-smoking-issues.html | ASSEMBLY TO WEIGH SMOKING ISSUES | By Abigail Sullivan | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/assembly-votes-to-delay-bottle-law-3-months.html | ASSEMBLY VOTES TO DELAY BOTTLE LAW 3 MONTHS | By Susan Chira Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/atlantic-city-shipshape-mall.html | ATLANTIC CITY SHIPSHAPE MALL | By Donald Janson | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/auto-inspection-bill-facing-opposition.html | AUTO INSPECTION BILL FACING OPPOSITION | By Louise Saul | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/barnard-award-for-mrs-kirkpatrick-fought.html | BARNARD AWARD FOR MRS KIRKPATRICK FOUGHT | By Suzanne Daley | TX 1-202823 | 1983-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/chance-sighting-of-a-tire-led-to-slaying-suspect.html | CHANCE SIGHTING OF A TIRE LED TO SLAYING SUSPECT | By Robert Hanley Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/college-in-bridgeport-seeks-a-new-home.html | COLLEGE IN BRIDGEPORT SEEKS A NEW HOME | By Leonard J Grimaldi | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/computer-programs-ease-test-taking.html | COMPUTER PROGRAMS EASE TESTTAKING | By Elizabeth Field | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/connecticut-guide-o-neill-at-yale.html | CONNECTICUT GUIDE ONEILL AT YALE | By Eleanor Charles | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/corruption-cited-in-waste-business.html | CORRUPTION CITED IN WASTE BUSINESS | By Ralph Blumenthal Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/crafts-assembly-vote-due-on-tax-credit-bill.html | CRAFTS ASSEMBLY VOTE DUE ON TAXCREDIT BILL | By Patricia Malarcher | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/crime-update-few-clues-in-march-slaying-of-owner-of-village-clothes-shop.html | CRIME UPDATE FEW CLUES IN MARCH SLAYING OF OWNER OF VILLAGE CLOTHES SHOP | By Leonard Buder | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/cuomo-seeks-extension-of-investigation-panel.html | CUOMO SEEKS EXTENSION OF INVESTIGATION PANEL | Special to the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/custom-fly-rods-aid-anglers.html | CUSTOM FLY RODS AID ANGLERS | By Steven Marks | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/dining-out-a-seafood-motif-in-south-norwalk.html | DINING OUT A SEAFOOD MOTIF IN SOUTH NORWALK | By Patricia Brooks | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/dining-out-continental-that-includes-asia.html | DINING OUT CONTINENTAL THAT INCLUDES ASIA | By Florence Fabricant | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/dining-out-from-french-manhattan-regions.html | DINING OUT FROM FRENCH MANHATTAN REGIONS | By Mh Reed | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/dining-out-on-the-other-side-of-the-delaware.html | DINING OUTON THE OTHER SIDE OF THE DELAWARE | By Ann Semmes | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/divisiveness-plagues-resort.html | DIVISIVENESS PLAGUES RESORT | By Carlo Msardella | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/environews-pesticide-fight.html | ENVIRONEWS PESTICIDE FIGHT | By Leo Hcarney | TX 1-202823 | 1983-05-03 |

| | | | | |
|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/five-environmental-groups-suing-to-bar-complex-in-meadowlands.html | FIVE ENVIRONMENTAL GROUPS SUING TO BAR COMPLEX IN MEADOWLANDS | By Alfonso A Narvaez Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/follow-up-on-the-news-barbecue-stew.html | FOLLOWUP ON THE NEWS Barbecue Stew | By Richard Haitch | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/follow-up-on-the-news-nuclear-gadfly.html | FOLLOWUP ON THE NEWS Nuclear Gadfly | By Richard Haitch | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/follow-up-on-the-news-resisting-cancer.html | FOLLOWUP ON THE NEWS Resisting Cancer | By Richard Haitch | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/food-splash-for-the-weekend-brunch.html | FOOD SPLASH FOR THE WEEKEND BRUNCH | By Florence Fabricant | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/gandhi-s-thoughts-recalled-in-notes.html | GANDHIS THOUGHTS RECALLED IN NOTES | By Ronald Smothers | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/gardening-3-popular-hedges-privet-yew-hemlock.html | GARDENING3 POPULAR HEDGES PRIVET YEW HEMLOCK | By Carl Totemeier | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/gardening-3-popular-hedges-privet-yew-hemlock.html | GARDENING3 POPULAR HEDGES PRIVET YEW HEMLOCK | By Carl Totemeier | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/gardening-3-popular-hedges-privet-yew-hemlock.html | GARDENING3 POPULAR HEDGES PRIVET YEW HEMLOCK | By Carl Totemeier | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/gilbert-sullivan-aid-theater.html | GILBERT SULLIVAN AID THEATER | By Tessa Melvin | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/girls-of-scarsdale-dominate-league.html | GIRLS OF SCARSDALE DOMINATE LEAGUE | By John B OMahoney | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/happiness-is-a-fast-pigeon.html | HAPPINESS IS A FAST PIGEON | By Laurie A ONeill | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/heartdiet-courses.html | HEARTDIET COURSES | By Patricia Turner | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/hightech-wont-provide-most-new-jobs.html | HIGHTECH WONT PROVIDE MOST NEW JOBS | By Edwin V Selden | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/home-clinic-fixing-a-faulty-kitchen-sink-spray-can-be-a-simple-matter.html | HOME CLINIC FIXING A FAULTY KITCHEN SINK SPRAY CAN BE A SIMPLE MATTER | By Bernard Gladstone | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/how-ill-outwit-mother-nature.html | HOW ILL OUTWIT MOTHER NATURE | By Gail Hemingway | TX 1-202823 | 1983-05-03 |

| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/hughey-turns-down-college.html | HUGHEY TURNS DOWN COLLEGE | By Leo Carney | TX 1-202823 | 1983-05-03 |
|---|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/ibm-site-debated-in-new-castle.html | IBM SITE DEBATED IN NEW CASTLE | By Betsy Brown | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/informant-identifies-5-at-brink-s-trial.html | INFORMANT IDENTIFIES 5 AT BRINKS TRIAL | By Arnold H Lubasch | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/instructor-and-student-die-in-li-plane-crash.html | Instructor and Student Die in LI Plane Crash | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/islander-fever-is-sweeping-the-island.html | ISLANDER FEVER IS SWEEPING THE ISLAND | By Michael Winerip | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/jewish-mothers-and-daughters-enjoying-ties.html | JEWISH MOTHERS AND DAUGHTERS ENJOYING TIES | By Richard Severo | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/lots-of-doors-but-not-many-thrills.html | LOTS OF DOORS BUT NOT MANY THRILLS | By Leah D Frank | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/moliere-reduced-to-farcical-antics.html | MOLIERE REDUCED TO FARCICAL ANTICS | By Alvin Klein | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/mozart-work-may-be-premiered.html | MOZART WORK MAY BE PREMIERED | By Terri Lowen Finn | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/mystic-aquarium-fights-a-fatal-infection.html | MYSTIC AQUARIUM FIGHTS A FATAL INFECTION | By Morgan McGinley | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/new-bishop-says-church-in-newark-must-reach-out-to-spanishspeaking.html | NEW BISHOP SAYS CHURCH IN NEWARK MUST REACH OUT TO SPANISHSPEAKING | By Alfonso Anarvaez | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/new-jersey-guide-jazz-for-picknickers.html | NEW JERSEY GUIDE JAZZ FOR PICKNICKERS | By Frank Emblen | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/new-life-for-jail.html | NEW LIFE FOR JAIL | By Laurie A ONeill | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/new-york-urged-to-allocate-hydropower-to-4-more-states.html | NEW YORK URGED TO ALLOCATE HYDROPOWER TO 4 MORE STATES | By Harold Faber Special To the New York Times | TX 1-202823 | 1983-05-03 |

| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/old-divisions-evident-in-brooklyn-school-race.html | OLD DIVISIONS EVIDENT IN BROOKLYN SCHOOL RACE | By Frank Lynn | TX 1-202823 | 1983-05-03 |
|---|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/one-homes-trash-is-anothers-treasure.html | ONE HOMES TRASH IS ANOTHERS TREASURE | By Bill Earls | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/passaic-recall-is-authorized.html | PASSAIC RECALL IS AUTHORIZED | By Ruth Mari | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/performance-pays-tribute-to-balanchine.html | PERFORMANCE PAYS TRIBUTE TO BALANCHINE | By Jennifer Dunning | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/press-notes-union-chief-tells-publishers-how-to-run-their-businesses.html | PRESS NOTES UNION CHIEF TELLS PUBLISHERS HOW TO RUN THEIR BUSINESSES | By Jonathan Friendly | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/princeton-views-of-an-idyllic-america.html | PRINCETON VIEWS OF AN IDYLLIC AMERICA | By David Lshirey | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/rain-hits-pocketbook-too.html | RAIN HITS POCKETBOOK TOO | By John T McQuiston | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/redistricting-plan-s-effect-on-board.html | REDISTRICTING PLANS EFFECT ON BOARD | By James Feron | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/rochester-atop-boom-in-technology-searches-for-an-image.html | ROCHESTER ATOP BOOM IN TECHNOLOGY SEARCHES FOR AN IMAGE | By Richard D Lyons Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/roommate-agents-are-matchers-of-people.html | ROOMMATE AGENTS ARE MATCHERS OF PEOPLE | By Eleanor Charles | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/school-board-election-nears-in-new-rochelle.html | SCHOOL BOARD ELECTION NEARS IN NEW ROCHELLE | By Lena Williams | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/school-garbage-plan-studied.html | SCHOOL GARBAGE PLAN STUDIED | By Diane Greenberg | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/schools-chief-vows-aid-for-city-pupils.html | SCHOOLS CHIEF VOWS AID FOR CITY PUPILS | By Peggy McCarthy | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/seeking-clues-to-memory-loss.html | SEEKING CLUES TO MEMORY LOSS | By Lawrence Van Gelder | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/shanker-urges-teachers-to-aid-school-reform.html | SHANKER URGES TEACHERS TO AID SCHOOL REFORM | By Michael Oreskes Special To the New York Times | TX 1-202823 | 1983-05-03 |

| | | | | |
|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/shattering-more-than-glass.html | SHATTERING MORE THAN GLASS | By Etta Feldman | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/shipping-nuclear-waste-is-everybodys-business.html | SHIPPING NUCLEAR WASTE IS EVERYBODYS BUSINESS | By Marvin Resnikoff and Anne Fmorris | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/shoreham-plant-what-happens-next.html | SHOREHAM PLANT WHAT HAPPENS NEXT | By James Barron | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/smuggling-of-aliens-by-canadian-route-to-us-is-increasing.html | SMUGGLING OF ALIENS BY CANADIAN ROUTE TO US IS INCREASING | By Michael Winerip Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/some-thoughts-on-disrespect.html | SOME THOUGHTS ON DISRESPECT | By Richard Sigal | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/suffolk-gop-debt-cut-by-prudenti.html | SUFFOLK GOP DEBT CUT BY PRUDENTI | By Frank Lynn | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/sun-can-t-do-it-all-even-in-dry-garden.html | SUN CANT DO IT ALL EVEN IN DRY GARDEN | By Joan Lee Faust | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/teachers-lobbying-for-bargaining-bill.html | TEACHERS LOBBYING FOR BARGAINING BILL | By Priscilla van Tassel | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/testing-the-waters-as-boat-carpenters.html | TESTING THE WATERS AS BOAT CARPENTERS | By Diane Greenberg | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/the-case-against-tv-in-the-courtroom.html | THE CASE AGAINST TV IN THE COURTROOM | By Patrick G Halpin | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/the-rites-of-spring-for-boaters.html | THE RITES OF SPRING FOR BOATERS | By Janet Caulkins | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/trenton-divided-on-tuition-aid-for-the-impaired-trenton.html | TRENTON DIVIDED ON TUITION AID FOR THE IMPAIRED TRENTON | By Joseph Fsullivan | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/welcome-addition-to-the-gallery-scene.html | WELCOME ADDITION TO THE GALLERY SCENE | By Helen A Harrison | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/westchester-guide-muscoot-may-day.html | WESTCHESTER GUIDE MUSCOOT MAY DAY | By Eleanor Charles | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/westchester-lawmakers-pick-sites-for-two-garbage-plants.html | WESTCHESTER LAWMAKERS PICK SITES FOR TWO GARBAGE PLANTS | By Franklin Whitehouse Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/whats-in-a-name-history.html | WHATS IN A NAME HISTORY | By Frances Phipps | TX 1-202823 | 1983-05-03 |

| | | | | |
|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/when-mothers-give-up-custody.html | WHEN MOTHERS GIVE UP CUSTODY | By Diane Greenberg | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/windups-openers-and-a-rare-recital.html | WINDUPS OPENERS AND A RARE RECITAL | By Robert Sherman | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/woman-pushes-suit-on-princeton-clubs.html | WOMAN PUSHES SUIT ON PRINCETON CLUBS | By John Soriano | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/obituaries/george-balanchine-79-dies-in-new-york.html | GEORGE BALANCHINE 79 DIES IN NEW YORK | By Anna Kisselgoff | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/obituaries/leonard-kirschen-dies-at-74-reporter-jailed-by-rumanians.html | Leonard Kirschen Dies at 74 Reporter Jailed by Rumanians | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/obituaries/muddy-waters-blues-performer-dies.html | MUDDY WATERS BLUES PERFORMER DIES | By Robert Palmer | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/abroad-at-home-who-among-us.html | ABROAD AT HOME WHO AMONG US | By Anthony Lewis | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/september-17.html | 17-Sep | By Zbigniew Herbert | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/the-bishops-letter.html | THE BISHOPS LETTER | By George F Kennan | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/washington-why-not-a-summit.html | WASHINGTON WHY NOT A SUMMIT | By James Reston | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/as-apartments-near-finish.html | AS APARTMENTS NEAR FINISH | By Lee A Daniels | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/for-the-summer-realty-internships.html | FOR THE SUMMER REALTY INTERNSHIPS | By Christopher Wellisz | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/if-you-re-thinking-of-living-in-briarcliff-manor.html | IF YOURE THINKING OF LIVING IN BRIARCLIFF MANOR | By Betsy Wade | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/in-new-jersey-bergen-builds-own-affordable-housing.html | IN NEW JERSEY BERGEN BUILDS OWN AFFORDABLE HOUSING | By Anthony Depalma | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/perspectives-in-brownsville-churches-joining-to-build-homes.html | PERSPECTIVES IN BROWNSVILLE CHURCHES JOINING TO BUILD HOMES | By Alan S Oser | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/postings-a-renewal-plus.html | POSTINGS A RENEWAL PLUS | By Shawn G Kennedy | TX 1-202823 | 1983-05-03 |

| | | | | |
|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/setting-rules-on-homes-as-workplaces.html | SETTING RULES ON HOMES AS WORKPLACES | By Andree Brooks | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/talking-homes-afloat-is-a-house-on-a-barge-practical.html | TALKING HOMES AFLOAT IS A HOUSE ON A BARGE PRACTICAL | By Frances Cerra | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/76ers-beat-knicks-by-108-105-in-last-002-for-3-0-lead.html | 76ERS BEAT KNICKS BY 108105 IN LAST 002 FOR 30 LEAD | By Sam Goldaper | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/a-call-for-the-us-to-catch-up-in-sports-diplomacy.html | A CALL FOR THE US TO CATCH UP IN SPORTS DIPLOMACY | By Peter V Ueberroth | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/beckenbauer-is-set-for-cosmos-opener.html | Beckenbauer Is Set For Cosmos Opener | By Alex Yannis | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/bill-bradley-uses-old-lessons-in-a-new-arena.html | BILL BRADLEY USES OLD LESSONS IN A NEW ARENA | By Ira Berkow | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/caveat-winner-in-derby-trial-by-nose-over-total-departure.html | CAVEAT WINNER IN DERBY TRIAL BY NOSE OVER TOTAL DEPARTURE | By Steven Crist | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/celtics-fade-badly.html | CELTICS FADE BADLY | By Roy S Johnson Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/cornell-wins-16-7.html | Cornell Wins 167 | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/derby-money-issue-has-a-second-side.html | DERBY MONEY ISSUE HAS A SECOND SIDE | Special to the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/dickson-moving-up-and-fast.html | DICKSON MOVING UP AND FAST | By Neil Amdur | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/driver-killed-in-crash-at-alabama-speedway.html | Driver Killed in Crash At Alabama Speedway | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/giants-are-looking-to-marshall-at-defensive-end.html | Giants Are Looking To Marshall at Defensive End | By Gerald Eskenazi Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/gillies-was-eager-to-get-a-quick-hit.html | Gillies Was Eager To Get a Quick Hit | By Alex Yannis Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/islanders-top-bruins.html | ISLANDERS TOP BRUINS | By Kevin Dupont Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/jersey-school-sets-record.html | JERSEY SCHOOL SETS RECORD | By William J Miller Special To the New York Times | TX 1-202823 | 1983-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/joe-berardi-captures-firestone-bowling-final.html | Joe Berardi Captures Firestone Bowling Final | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/little-hobart-big-in-lacrosse.html | Little Hobart Big in Lacrosse | By John B Forbes | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/martin-suspended-for-3-games.html | MARTIN SUSPENDED FOR 3 GAMES | By Murray Chass Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/murph-homers-top-mets-6-1.html | MURPH HOMERS TOP METS 61 | By James Tuite | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/no-otb-bets-for-the-derby.html | No OTB Bets For the Derby | Special to the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/outdoors-answering-the-challenge-of-everest.html | OUTDOORS ANSWERING THE CHALLENGE OF EVEREST | By Christopher S Wren | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/princeton-triumphs.html | Princeton Triumphs | By Norman HildesHeim Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/saying-i-do-and-thinking-who-one.html | SAYING I DO AND THINKING WHO ONE | By Robert Lovinger | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/shoate-of-gernerals-finds-rejuvenation.html | SHOATE OF GERNERALS FINDS REJUVENATION | By William C Rhoden Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/sports-of-the-times-a-shocking-loss-for-the-knicks.html | Sports of The Times A Shocking Loss for the Knicks | GEORGE VECSEY | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/sports-of-the-times-strikeout-arms-and-the-men.html | Sports of the Times Strikeout Arms and the Men | DAVE ANDERSON | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/villanova-s-reign-ended-by-arkansas.html | VILLANOVAS REIGN ENDED BY ARKANSAS | By Frank Litsky Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/yacht-teams-match-tactics.html | YACHT TEAMS MATCH TACTICS | By Joanne Fishman Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/yarborough-gets-pole-for-the-winston-500.html | Yarborough Gets Pole For the Winston 500 | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/style/future-events-a-mixed-bag.html | Future Events A Mixed Bag | By Ruth Robinson | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/style/women-in-humor-confer-is-it-a-man-s-world.html | WOMEN IN HUMOR CONFER IS IT A MANS WORLD | By Fred Ferretti | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/theater/a-new-look-at-the-cradle-that-rocked-broadway.html | A NEW LOOK AT THE CRADLE THAT ROCKED BROADWAY | By Robert Leiter | TX 1-202823 | 1983-05-03 |

| | | | | |
|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/theater/how-my-one-and-only-came-to-broadway.html | HOW MY ONE AND ONLY CAME TO BROADWAY | By Don Shewey | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/theater/revue-trio-in-trust-us-at-west-bank.html | REVUE TRIO IN TRUST US AT WEST BANK | By Stephen Holden | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/theater/stage-danton-s-death-by-buchner.html | STAGE DANTONS DEATH BY BUCHNER | By Mel Gussow | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/theater/stage-view-porgy-and-bess-finds-its-showcase-at-radio-city.html | STAGE VIEW PORGY AND BESS FINDS ITS SHOWCASE AT RADIO CITY | By Walter Kerr | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/new-look-at-newport.html | NEW LOOK AT NEWPORT | By Caryl Stern | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/newfoundland-canadas-place-apart.html | NEWFOUNDLAND CANADAS PLACE APART | By Sondra Gotlieb | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/on-the-hunt-for-decoys.html | ON THE HUNT FOR DECOYS | By Zack Taylor | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/practical-traveler-cruises-close-to-home.html | PRACTICAL TRAVELER CRUISES CLOSE TO HOME | By Paul Grimes | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/rediscovering-the-era-of-wooden-boats.html | REDISCOVERING THE ERA OF WOODEN BOATS | By Terence Smith | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/south-carolinas-secret-isles.html | SOUTH CAROLINAS SECRET ISLES | By George McMillan | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/tasty-forays-into-delaware-and-beyond.html | TASTY FORAYS INTO DELAWARE AND BEYOND | By Craig Claiborne | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/the-eternal-beach.html | THE ETERNAL BEACH | By Richard Halloran | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/the-outer-banks-down-home.html | THE OUTER BANKS DOWN HOME | By Gerald Gold | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/travel-advisory-a-maiden-voyage-and-revere-remembered-old-and-new-meet-in-boston.html | TRAVEL ADVISORY A MAIDEN VOYAGE AND REVERE REMEMBERED Old and New Meet in Boston | By Lawrence Van Gelder | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/whats-doing-in-provincetown.html | WHATS DOING IN PROVINCETOWN | By Gregory Katz | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/where-carnegies-rusticated.html | WHERE CARNEGIES RUSTICATED | By Lucinda Franks | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/window-on-the-future.html | WINDOW ON THE FUTURE | By John Brannon Albright | TX 1-202823 | 1983-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/14-feared-dead-in-florida-crash-of-navy-plane.html | 14 FEARED DEAD IN FLORIDA CRASH OF NAVY PLANE | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/200-tufts-students-end-their-sit-in-protesting-tenure-denial.html | 200 TUFTS STUDENTS END THEIR SITIN PROTESTING TENURE DENIAL | Special to the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/300-flee-opry-house-area.html | 300 Flee Opry House Area | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/around-the-nation-cost-overrun-predicted-for-seabrook-plant.html | AROUND THE NATION Cost Overrun Predicted For Seabrook Plant | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/bishops-to-finish-atom-arms-letter.html | BISHOPS TO FINISH ATOM ARMS LETTER | By Kenneth A Briggs | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/cuban-ties-boatlift-to-drug-trade.html | CUBAN TIES BOATLIFT TO DRUG TRADE | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/dallas-mayor-elect-says-he-will-chart-an-international-course-for-his-city.html | DALLAS MAYORELECT SAYS HE WILL CHART AN INTERNATIONAL COURSE FOR HIS CITY | By Wayne King Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/debut-of-joffrey-ballet-has-los-angeles-agog.html | DEBUT OF JOFFREY BALLET HAS LOS ANGELES AGOG | By Judith Cummings Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/editor-purchases-oakland-tribune.html | EDITOR PURCHASES OAKLAND TRIBUNE | By Wallace Turner Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/engine-fails-plane-is-safe.html | Engine Fails Plane Is Safe | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/maine-moose-hunt-vote-set.html | Maine Moose Hunt Vote Set | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/nixon-library-to-be-built-in-san-clemente.html | NIXON LIBRARY TO BE BUILT IN SAN CLEMENTE | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/official-under-investigation-quits-environmental-agency.html | Official Under Investigation Quits Environmental Agency | Special to the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/pentagon-official-describes-lie-detectors-as-unreliable.html | Pentagon Official Describes Lie Detectors as Unreliable | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/president-s-antidrug-task-forces-are-lagging-behind-in-organizing.html | PRESIDENTS ANTIDRUG TASK FORCES ARE LAGGING BEHIND IN ORGANIZING | Special to the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/prosecution-rests-in-murder-trial-of-4-officers.html | PROSECUTION RESTS IN MURDER TRIAL OF 4 OFFICERS | Special to the New York Times | TX 1-202823 | 1983-05-03 |

| | | | | |
|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/rare-virus-may-have-link-with-immunological-illness.html | RARE VIRUS MAY HAVE LINK WITH IMMUNOLOGICAL ILLNESS | By Lawrence K Altman | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/reagan-blames-federal-role-for-mediocre-schools.html | REAGAN BLAMES FEDERAL ROLE FOR MEDIOCRE SCHOOLS | By Francis X Clines Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/report-says-federal-wiretaps-rose-23-in-82.html | REPORT SAYS FEDERAL WIRETAPS ROSE 23 IN 82 | By Ben A Franklin Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/south-dakota-governor-calls-stores-to-ask-books-removal.html | SOUTH DAKOTA GOVERNOR CALLS STORES TO ASK BOOKS REMOVAL | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/us/tests-find-water-unaffected-by-pocono-mountains-dump.html | TESTS FIND WATER UNAFFECTED BY POCONO MOUNTAINS DUMP | By Donald Janson | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/afghan-war-isn-t-over-but-soviets-seem-to-be-winning.html | AFGHAN WAR ISNT OVER BUT SOVIETS SEEM TO BE WINNING | By Drew Middleton | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/alvarado-now-matriculates-in-a-tough-school-of-politics.html | ALVARADO NOW MATRICULATES IN A TOUGH SCHOOL OF POLITICS | By Maurice Carroll | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/boland-is-center-stage-like-it-or-not.html | BOLAND IS CENTER STAGE LIKE IT OR NOT | By Steven V Roberts | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/everyone-rides-koch-s-roller-coaster.html | EVERYONE RIDES KOCHS ROLLER COASTER | By Michael Goodwin | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/foes-say-defense-budget-may-disarm-economy.html | FOES SAY DEFENSE BUDGET MAY DISARM ECONOMY | By Edward Cowan | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/for-german-scholars-hitler-diaries-are-latest-tribulation.html | FOR GERMAN SCHOLARS HITLER DIARIES ARE LATEST TRIBULATION | By Djr Bruckner | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/host-nations-trade-bones-for-benefits.html | HOST NATIONS TRADE BONES FOR BENEFITS | By John Noble Wilford | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/ideas-and-trends-happily-in-limbo.html | IDEAS AND TRENDS Happily In Limbo | By Wayne Biddle and Margot Slade | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/ideas-trends-auto-arbitration-not-the-last-word.html | IDEAS  TRENDS Auto Arbitration Not the Last Word | By Wayne Biddle and Margot Slade | TX 1-202823 | 1983-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/ideas-trends-iron-bars-iron-beds.html | IDEAS  TRENDS Iron Bars Iron Beds | By Wayne Biddle and Margot Slade | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/ideas-trends-reagan-gets-a-scathing-report-on-education.html | IDEAS  TRENDS Reagan Gets a Scathing Report On Education | By Margot Slade and Wayne Biddle | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/ideas-trends-the-perils-of-progress.html | IDEAS  TRENDS The Perils Of Progress | By Margot Slade and Wayne Biddle | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/in-a-nervous-world-economy-poland-is-acutely-depressed.html | IN A NERVOUS WORLD ECONOMY POLAND IS ACUTELY DEPRESSED | By John Kifner | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/industry-sees-the-dark-side-of-regulation.html | INDUSTRY SEES THE DARK SIDE OF REGULATION | By Martin Tolchin | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/is-a-magnificent-moment-slipping-by.html | IS A MAGNIFICENT MOMENT SLIPPING BY | By Stephen Kinzer | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/just-who-owns-federal-coal-anyway.html | JUST WHO OWNS FEDERAL COAL ANYWAY | By Philip Shabecoff | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/old-sales-of-indian-land-declared-final.html | OLD SALES OF INDIAN LAND DECLARED FINAL | By Samuel G Freedman | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/peril-points.html | PERIL POINTS | By Leslie H Gelb | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/repairing-nuclera-plants-emergency-plans.html | REPAIRING NUCLERA PLANTS EMERGENCY PLANS | By Matthew L Wald | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/salem-gets-the-goahead-on-restarting-reactors.html | SALEM GETS THE GOAHEAD ON RESTARTING REACTORS | By Mlw | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-nation-gone-but-not-forgotten.html | THE NATION Gone But Not Forgotten | By Michael Wright and Caroline Rand Herron | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-nation-libya-probe-claims-a-victim.html | THE NATION Libya Probe Claims a Victim | By Michael Wright and Caroline Rand Herron | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-nation-one-basket-for-foreign-trade.html | THE NATION One Basket for Foreign Trade | By Michael Wright and Caroline Rand Herron | TX 1-202823 | 1983-05-03 |

| | | | | |
|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/the-nation-tracing-some-consequences-of-social-policy.html | THE NATION Tracing Some Consequences Of Social Policy | By Michael Wright and Caroline Rand Herron | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/the-nation.html | THE NATION | Made Stronger By Adversity | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/the-region-137296.html | THE REGION | Doing Something By Doing Nothing In Albany Senate | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/the-region-free-press-fair-trial-con-t.html | THE REGION Free Press Fair Trial Cont | By Richard Levine and Carlyle C Douglas | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/the-region-lottery-chairman-gets-unlucky.html | THE REGIONLottery Chairman Gets Unlucky | By Richard Levine and Carlyle C Douglas | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/the-region-make-way-for-the-money train.html | THE REGION Make Way for The Money Train | By Richard Levine and Carlyle C Douglas | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/the-region-sweet-smell-of-success.html | THE REGION Sweet Smell of Success | By Richard Levine and Carlyle C Douglas | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/the-relief-may-be-brief-for-small-farms.html | THE RELIEF MAY BE BRIEF FOR SMALL FARMS | By Seth S King | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/the-world-a-slow-shuttle-to-agreement-in-lebanon.html | THE WORLD A Slow Shuttle To Agreement In Lebanon | By Milt Freudenheim and Henry Giniger | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/the-world-an-election-for-turkey.html | THE WORLD An election for Turkey | By Milt Freudenheim and Henry Giniger | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/the-world-nobody-here-but-us-fish.html | THE WORLD Nobody Here But Us Fish | By Milt Freudenheim and Henry Giniger | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/the-world-socialists-win-in-lisbon-vienna.html | THE WORLD Socialists Win In Lisbon Vienna | By Milt Freudenheim and Henry Giniger | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/the-world-spain-imposes-civilian-justice.html | THE WORLD Spain Imposes Civilian Justice | By Milt Freudenheim and Henry Giniger | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/weeki nreview/toughness-is-reason-for-thatcher-s-high-rating.html | TOUGHNESS IS REASON FOR THATCHERS HIGH RATING | By Rw Apple Jr | TX 1-202823 | 1983-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/a-thatcher-rift-with-pym-widens.html | A THATCHER RIFT WITH PYM WIDENS | By Rw Apple Jr Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/argentines-sail-for-falklands-in-hope-of-seeing-war-graves.html | Argentines Sail for Falklands In Hope of Seeing War Graves | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/around-the-world-african-beliefs-a-danger-pope-tells-zaire-bishops.html | AROUND THE WORLD African Beliefs a Danger Pope Tells Zaire Bishops | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/around-the-world-greece-and-turkey-seek-to-improve-relations.html | AROUND THE WORLD Greece and Turkey Seek To Improve Relations | Special to the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/around-the-world-philippine-journalist-released-after-18-days.html | AROUND THE WORLD Philippine Journalist Released After 18 Days | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/beirut-embassy-blast-prompts-un-security-review.html | BEIRUT EMBASSY BLAST PROMPTS UN SECURITY REVIEW | By Bernard D Nossiter Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/brazilians-hopeful-of-an-accord-on-libyan-planes.html | BRAZILIANS HOPEFUL OF AN ACCORD ON LIBYAN PLANES | Special to the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/china-tries-to-lure-scientists-to-remote-parts-of-country.html | China Tries to Lure Scientists To Remote Parts of Country | AP | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/crowded-bangkok-is-sinking-under-weight-of-its-own-growth.html | CROWDED BANGKOK IS SINKING UNDER WEIGHT OF ITS OWN GROWTH | By Clyde Haberman Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/israelis-goal-arms-accord-with-the-us-military-analysis.html | ISRAELIS GOAL ARMS ACCORD WITH THE US Military Analysis | By Drew Middleton | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/labor-party-finds-an-election-issue-in-british-rail.html | LABOR PARTY FINDS AN ELECTION ISSUE IN BRITISH RAIL | By Jon Nordheimer Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/missiles-set-off-mild-debate-in-sicily.html | MISSILES SET OFF MILD DEBATE IN SICILY | By Henry Kamm Special to the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/mrs-kirkpatrick-critical-of-dodd.html | MRS KIRKPATRICK CRITICAL OF DODD | By Bernard Weinraub Special to the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/nakasone-starts-tour-of-5-east-asian-lands.html | Nakasone Starts Tour Of 5 East Asian Lands | Special to the New York Times | TX 1-202823 | 1983-05-03 |

| | | | | |
|---|---|---|---|---|
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/new-book-says-mao-ordered-lin-biao-killed.html | NEW BOOK SAYS MAO ORDERED LIN BIAO KILLED | By Richard Bernstein | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/polish-riot-police-gird-for-protests.html | POLISH RIOT POLICE GIRD FOR PROTESTS | By John Kifner Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/salvador-rebels-attack-on-honduran-border.html | SALVADOR REBELS ATTACK ON HONDURAN BORDER | By Stephen Kinzer Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/shultz-is-willing-to-go-to-damascus-for-pullout-talks.html | SHULTZ IS WILLING TO GO TO DAMASCUS FOR PULLOUT TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/sihanouk-s-cambodian-coalition-is-given-recognition-by-5-envoys.html | SIHANOUKS CAMBODIAN COALITION IS GIVEN RECOGNITION BY 5 ENVOYS | By Colin Campbell Special To the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/soviet-is-wooing-moslems-to-east.html | SOVIET IS WOOING MOSLEMS TO EAST | By Theodore Shabad | TX 1-202823 | 1983-05-03 |
| 1983-05-01 | https://www.nytimes.com/1983/05/01/world/u-n-session-criticizes-the-west-on-namibia.html | U N Session Criticizes The West on Namibia | Special to the New York Times | TX 1-202823 | 1983-05-03 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/archives/relationships-new-look-at-fears-of-children.html | RELATIONSHIPSNEW LOOK AT FEARS OF CHILDREN | By Nadine Brozen | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/1000-attend-balanchine-requiem.html | 1000 ATTEND BALANCHINE REQUIEM | By Lindsey Gruson | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/concert-lukas-foss-pianist-and-composer.html | CONCERT LUKAS FOSS PIANIST AND COMPOSER | By Donal Henahan | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/joffrey-opens-on-coast.html | JOFFREY OPENS ON COAST | By Judith Cummings Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/music-an-israel-in-egypt-from-britain.html | MUSIC AN ISRAEL IN EGYPT FROM BRITAIN | By Bernard Holland | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/opera-jeremiah-is-revived.html | OPERA JEREMIAH IS REVIVED | By Tim Page Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/radio-news-programs-suffer-in-deregulation.html | Radio News Programs Suffer in Deregulation | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/rock-martha-and-muffins.html | ROCK MARTHA AND MUFFINS | By Stephen Holden | TX 1-113648 | 1983-05-04 |

| | | | | |
|---|---|---|---|---|
| 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/tv-legs-a-story-about-being-a-rockette.html | TV LEGS A STORY ABOUT BEING A ROCKETTE | By John J OConnor | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/two-way-cable-tv-network-starts.html | TWOWAY CABLE TV NETWORK STARTS | By Sally Bedell | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/books/books-of-the-times-137328.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/advertising-sears-shift-to-ogilvy-needham.html | Advertising Sears Shift To Ogilvy Needham | By Philip H Dougherty | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/advertising-travel-agents-going-from-in-house-to-ogilvy.html | ADVERTISING Travel Agents Going From InHouse to Ogilvy | By Philip H Dougherty | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/brazil-asks-new-loans-outlays-up.html | BRAZIL ASKS NEW LOANS OUTLAYS UP | By Warren Hoge Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/business-planners-look-to-telecommunications.html | BUSINESS PLANNERS LOOK TO TELECOMMUNICATIONS | By Andrew Pollack | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/chattanooga-bank-sold.html | Chattanooga Bank Sold | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/commodities-17-hour-option-for-metals.html | Commodities 17Hour Option For Metals | By Hj Maidenberg | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/credit-markets-further-rate-drops-expected.html | CREDIT MARKETS FURTHER RATE DROPS EXPECTED | By Michael Quint | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/irs-cracks-down-on-donations-of-art.html | IRS CRACKS DOWN ON DONATIONS OF ART | By Fay S Joyce | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/lorimar-s-retreat-from-films.html | LORIMARS RETREAT FROM FILMS | By Sandra Salmans Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/market-place-the-pattern-of-the-rally.html | Market Place The Pattern Of the Rally | By Vartanig G Vartan | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/nigeria-faces-debt-problems.html | NIGERIA FACES DEBT PROBLEMS | By Clifford D May | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/regulators-split-on-sale-of-banks-to-brokerages.html | Regulators Split on Sale Of Banks to Brokerages | Special to the New York Times | TX 1-113648 | 1983-05-04 |

| | | | | |
|---|---|---|---|---|
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/sex-differentials-in-insurance.html | SEX DIFFERENTIALS IN INSURANCE | By Tamar Lewin | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/tilling-fights-btr-takeover.html | TILLING FIGHTS BTR TAKEOVER | By Merida Welles Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/business/washington-watch-power-plant-fight-grows.html | Washington Watch Power Plant Fight Grows | By Robert D Hershey Jr | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/a-voyage-through-kafka-s-ambiguities.html | A VOYAGE THROUGH KAFKAS AMBIGUITIES | By Richard Bernstein | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/bridge-137624.html | Bridge | By Alan Truscott Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/drunken-driving-case-and-a-shattered-family.html | DRUNKEN DRIVING CASE AND A SHATTERED FAMILY | By Philip Shenon | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/koch-and-cuomo-back-plan-to-cut-cost-of-medicaid.html | KOCH AND CUOMO BACK PLAN TO CUT COST OF MEDICAID | By Ronald Sullivan | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/li-community-aiding-doctor-ill-with-leukemia.html | LI COMMUNITY AIDING DOCTOR ILL WITH LEUKEMIA | By Douglas C McGill | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/mta-eyes-boston-s-use-of-fare-cards.html | MTA EYES BOSTONS USE OF FARE CARDS | By Ari L Goldman Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/new-york-day-by-day-138183.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/new-york-day-by-day-138936.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/new-york-day-by-day-138939.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/new-york-day-by-day-138943.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/official-revokes-2-million-in-promised-community-aid.html | OFFICIAL REVOKES 2 MILLION IN PROMISED COMMUNITY AID | By Susan Chira Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/old-blues-take-oars-to-harlem-river.html | OLD BLUES TAKE OARS TO HARLEM RIVER | By Edward A Gargan | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/ruling-intensifies-conflict-on-exception-to-rent-curb.html | RULING INTENSIFIES CONFLICT ON EXCEPTION TO RENT CURB | By Matthew L Wald | TX 1-113648 | 1983-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/rundown-city-buildings-called-housing-resource.html | RUNDOWN CITY BUILDINGS CALLED HOUSING RESOURCE | By Lee A Daniels | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/us-seeks-data-on-baby-deaths-in-connecticut.html | US SEEKS DATA ON BABY DEATHS IN CONNECTICUT | By Jane Perlez Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/voters-to-choose-board-members-for-city-schools.html | VOTERS TO CHOOSE BOARD MEMBERS FOR CITY SCHOOLS | By Frank Lynn | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/obituaries/charles-mccabe.html | CHARLES MCCABE | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/essay-reagan-fluttering.html | ESSAY REAGAN FLUTTERING | By William Safire | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/foreign-affairs-a-humbling-obligation.html | FOREIGN AFFAIRS A HUMBLING OBLIGATION | By Flora Lewis | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/oppose-sandinists-openly.html | OPPOSE SANDINISTS OPENLY | By Max Singer | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/perilous-latin-policy.html | PERILOUS LATIN POLICY | By Robert E White | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/2d-best-he-wins-anyway.html | 2DBEST HE WINS ANYWAY | Special to the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/76ers-complete-sweep-of-knicks.html | 76ERS COMPLETE SWEEP OF KNICKS | By Sam Goldaper | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/blazers-avert-sweep.html | Blazers Avert Sweep | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/braves-set-back-mets-and-seaver-2-1.html | BRAVES SET BACK METS AND SEAVER 21 | By James Tuite | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/brett-out-royals-bow-again.html | BRETT OUT ROYALS BOW AGAIN | By Thomas Rogers | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/bucks-set-back-celtics.html | BUCKS SET BACK CELTICS | By Roy S Johnson Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/cosmos-defeat-manic.html | COSMOS DEFEAT MANIC | By Alex Yannis Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/frevold-captures-drake-marathon.html | Frevold Captures Drake Marathon | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/islanders-now-wary-of-bruins.html | ISLANDERS NOW WARY OF BRUINS | By Kevin Dupont | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/kissinger-and-vance-unite-for-sake-of-soccer.html | KISSINGER AND VANCE UNITE FOR SAKE OF SOCCER | By Lawrie Mifflin | TX 1-113648 | 1983-05-04 |

| | | | | |
|---|---|---|---|---|
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/late-bloomers-making-a-charge.html | LATE BLOOMERS MAKING A CHARGE | By Steven Crist Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/malone-shows-knicks-need.html | MALONE SHOWS KNICKS NEED | By Dave Anderson | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/mcenroe-topples-lendl-in-five-sets.html | MCENROE TOPPLES LENDL IN FIVE SETS | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/nhl-playoffs-oilers-beat-hawks-for-3-0-series-lead.html | NHL PLAYOFFS OILERS BEAT HAWKS FOR 30 SERIES LEAD | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/outdoors-quiet-cove-is-scene-of-family-fishing-ritual.html | OUTDOORS QUIET COVE IS SCENE OF FAMILY FISHING RITUAL | By Nelson Bryant | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/placing-an-appetizing-order.html | PLACING AN APPETIZING ORDER | By George Vecsey | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/racquets-problem-for-pros.html | RACQUETS PROBLEM FOR PROS | By Neil Amdur | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/raiders-may-seek-further-litigation.html | RAIDERS MAY SEEK FURTHER LITIGATION | By Michael Janofsky | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/ryan-s-struggle-to-glory.html | RYANS STRUGGLE TO GLORY | By Peter Alfano | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-news-brief.html | SPORTS NEWS BRIEF | Winston 500 Won By Richard Petty Ap | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-news-briefs-chen-of-taiwan-wins-golf-playoff.html | SPORTS NEWS BRIEFS Chen of Taiwan Wins Golf Playoff | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-news-briefs-loop-run-record.html | SPORTS NEWS BRIEFS LoopRun Record | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-news-briefs-rosario-captures-lightweight-title.html | SPORTS NEWS BRIEFS Rosario Captures Lightweight Title | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-world-specials-a-good-impression.html | SPORTS WORLD SPECIALS A Good Impression | By Robert Mcg Thomas Jr | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-world-specials-skiing-at-82.html | SPORTS WORLD SPECIALS Skiing at 82 | By Robert Mcg Thomas Jr | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-world-specials-sweetening-the-pot.html | SPORTS WORLD SPECIALS Sweetening the Pot | By Robert Mcg Thomas Jr | TX 1-113648 | 1983-05-04 |

| | | | | |
|---|---|---|---|---|
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/walker-gains-172-in-generals-victory.html | WALKER GAINS 172 IN GENERALS VICTORY | By William C Rhoden Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/yankees-offense-excels-in-victory.html | YANKEES OFFENSE EXCELS IN VICTORY | By Murray Chass | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/style/a-women-s-rights-handbook.html | A WOMENS RIGHTS HANDBOOK | By Carter B Horsley | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/style/single-mothers-by-choice-perils-and-joys.html | SINGLE MOTHERS BY CHOICE PERILS AND JOYS | By Judy Klemesrud | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/theater/burns-back-playing-the-palace.html | BURNS BACK PLAYING THE PALACE | By Richard F Shepard | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/theater/stage-my-one-and-only-new-gershwin-show.html | STAGE MY ONE AND ONLY NEW GERSHWIN SHOW | By Frank Rich | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/theater/theater-juniper-tree-a-balladlike-musical.html | THEATER JUNIPER TREE A BALLADLIKE MUSICAL | By Mel Gussow | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/10-revive-the-pony-express-where-trucks-dare-not-go.html | 10 REVIVE THE PONY EXPRESS WHERE TRUCKS DARE NOT GO | Special to the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/12-bodies-recovered-from-florida-river-in-navy-plane-crash.html | 12 BODIES RECOVERED FROM FLORIDA RIVER IN NAVY PLANE CRASH | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/alaska-tops-us-income-list.html | Alaska Tops US Income List | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/around-the-nation-black-leaders-consider-tactics-for-1984-choice.html | AROUND THE NATION Black Leaders Consider Tactics for 1984 Choice | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/briefing-137589.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/california-doctor-is-charged-in-11-drug-overdose-deaths.html | California Doctor Is Charged In 11 Drug Overdose Deaths | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/chicago-police-found-to-dismiss-cases-erroneously.html | CHICAGO POLICE FOUND TO DISMISS CASES ERRONEOUSLY | Special to the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/choices-for-senate-cut-spending-or-increase-taxes-news-analysis.html | CHOICES FOR SENATE CUT SPENDING OR INCREASE TAXES News Analysis | By Edward Cowan Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/dr-spock-at-80-still-giving-advice.html | DR SPOCK AT 80 STILL GIVING ADVICE | By Roy Reed Special To the New York Times | TX 1-113648 | 1983-05-04 |

| | | | | |
|---|---|---|---|---|
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/fearing-illness-15-sue-to-bar-spraying-of-dioxin.html | FEARING ILLNESS 15 SUE TO BAR SPRAYING OF DIOXIN | By Douglas Martin Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/navy-is-criticized-on-cost-of-plane.html | NAVY IS CRITICIZED ON COST OF PLANE | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/point-man-speaks-out-about-central-america.html | POINT MAN SPEAKS OUT ABOUT CENTRAL AMERICA | By Philip Taubman Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/reagan-makes-his-first-visit-to-vietnam-memorial-on-mall.html | REAGAN MAKES HIS FIRST VISIT TO VIETNAM MEMORIAL ON MALL | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/timber-industry-hopeful-and-skeptical-of-rebound.html | TIMBER INDUSTRY HOPEFUL AND SKEPTICAL OF REBOUND | By Robert Lindsey Special to the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/us-acts-to-cut-benefit-to-dying-in-hospice-care.html | US ACTS TO CUT BENEFIT TO DYING IN HOSPICE CARE | By Robert Pear Special to the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/us/vietnam-consequence-quiet-from-the-military.html | VIETNAM CONSEQUENCE QUIET FROM THE MILITARY | By Richard Halloran Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/a-constraint-on-lebanon-news-analysis.html | A CONSTRAINT ON LEBANON News Analysis | By Thomas L Friedman Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/around-the-world-boy-15-reported-killed-in-aruba-voting-violence.html | AROUND THE WORLD Boy 15 Reported Killed In Aruba Voting Violence | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/around-the-world-norway-sights-oil-slick-where-it-fired-at-sub.html | AROUND THE WORLD Norway Sights Oil Slick Where It Fired at Sub | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/china-jails-4-priests-for-not-severing-vatican-ties.html | CHINA JAILS 4 PRIESTS FOR NOT SEVERING VATICAN TIES | By Christopher S Wren Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/costa-rica-frees-ship-with-nicaragua-cargo.html | Costa Rica Frees Ship With Nicaragua Cargo | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/curfews-set-in-west-bank.html | Curfews Set in West Bank | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/full-stores-and-empty-pockets-tell-chile-s-story.html | FULL STORES AND EMPTY POCKETS TELL CHILES STORY | By Edward Schumacher Special To the New York Times | TX 1-113648 | 1983-05-04 |

| | | | | |
|---|---|---|---|---|
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/mubarak-disputing-reagan-urges-a-plo-role-in-talks.html | MUBARAK DISPUTING REAGAN URGES A PLO ROLE IN TALKS | Special to the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/nicaragua-lists-us-violations-in-bitter-reply-to-reagan-speech.html | NICARAGUA LISTS US VIOLATIONS IN BITTER REPLY TO REAGAN SPEECH | By Marlise Simons Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/official-ties-cuba-to-us-drug-traffic.html | OFFICIAL TIES CUBA TO US DRUG TRAFFIC | By Kenneth B Noble Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/rockets-land-near-beirut-building-housing-shultz.html | ROCKETS LAND NEAR BEIRUT BUILDING HOUSING SHULTZ | Special to the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/salvador-rebels-isolate-border-area.html | SALVADOR REBELS ISOLATE BORDER AREA | By Stephen Kinzer Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/shultz-in-israel-for-more-talks.html | SHULTZ IN ISRAEL FOR MORE TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/solidarity-rallies-turn-into-clashes-with-polish-police.html | SOLIDARITY RALLIES TURN INTO CLASHES WITH POLISH POLICE | By John Kifner Special To the New York Times | TX 1-113648 | 1983-05-04 |
| 1983-05-02 | https://www.nytimes.com/1983/05/02/world/timerman-s-son-is-sentenced-for-refusing-lebanon-service.html | Timermans Son Is Sentenced For Refusing Lebanon Service | AP | TX 1-113648 | 1983-05-04 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/ballet-abt-opens-with-symphonie.html | BALLET ABT OPENS WITH SYMPHONIE | By Anna Kisselgoff | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/dance-hubbard-street.html | DANCE HUBBARD STREET | By Jennifer Dunning | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/music-claudio-abbado.html | MUSIC CLAUDIO ABBADO | By Donal Henahan | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/symphony-rorem-work.html | SYMPHONY ROREM WORK | By Tim Page | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/tv-rothko-conspiracy-a-movie.html | TV ROTHKO CONSPIRACY A MOVIE | BY Grace Glueck | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/21.87-drop-puts-dow-at-1204.33.html | 2187 DROP PUTS DOW AT 120433 | By Alexander R Hammer | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/advertising-konica-picks-levine.html | ADVERTISING Konica Picks Levine | By Philip H Dougherty | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/advertising-leaving-wells-for-bates.html | ADVERTISING Leaving Wells for Bates | By Philip H Dougherty | TX 1-113216 | 1983-05-06 |

| | | | | |
|---|---|---|---|---|
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/advertising-michelin-tire-leaving-lefton.html | ADVERTISING Michelin Tire Leaving Lefton | By Philip H Dougherty | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/advertising-mickelberry-earnings-up-26.4-in-quarter.html | ADVERTISING Mickelberry Earnings Up 264 in Quarter | By Philip H Dougherty | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/advertising-premium-show-crowded.html | Advertising Premium Show Crowded | By Philip H Dougherty | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/am-charged-in-sec-fraud-case.html | AM CHARGED IN SEC FRAUD CASE | By Kenneth B Noble Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/antitrust-pact-on-plan-by-gte.html | Antitrust Pact On Plan by GTE | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/at-t-satellite.html | AT T Satellite | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/baldwin-halts-sale-of-2-investing-plans.html | BALDWIN HALTS SALE OF 2 INVESTING PLANS | By Kenneth N Gilpin | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/building-outlays-drop-1.6.html | BUILDING OUTLAYS DROP 16 | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/business-and-the-law-bankruptcy-courts-scope.html | Business and the Law Bankruptcy Courts Scope | By Tamar Lewin | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/business-people-analyst-in-spotlight-at-morgan-stanley.html | BUSINESS PEOPLE Analyst in Spotlight At Morgan Stanley | By Daniel F Cuff | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/business-people-deloitte-haskins-sells-names-first-chairman.html | BUSINESS PEOPLE Deloitte Haskins  Sells Names First Chairman | By Daniel F Cuff | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/business-people-rawlings-president-to-stress-quality.html | BUSINESS PEOPLE Rawlings President To Stress Quality | By Daniel F Cuff | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/commodities-stock-index-contracts-fall-less-than-market.html | COMMODITIES Stock Index Contracts Fall Less Than Market | By Hj Maidenberg | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/credit-markets-optimism-on-treasury-issues.html | CREDIT MARKETS Optimism on Treasury Issues | By Michael Quint | TX 1-113216 | 1983-05-06 |

| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/du-pont-falls-18.8-in-quarter.html | DU PONT FALLS 188 IN QUARTER | By Phillip H Wiggins | TX 1-113216 | 1983-05-06 |
|---|---|---|---|---|---|
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/factory-orders-up-strong-3.2.html | FACTORY ORDERS UP STRONG 32 | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/gaf-dissidents-claim-victory.html | GAF Dissidents Claim Victory | By Pamela G Hollie | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/high-court-bars-a-tax-shelter.html | HIGH COURT BARS A TAX SHELTER | Special to the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/icc-rail-deregulation.html | ICC Rail Deregulation | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/iran-claims-status-report.html | Iran Claims Status Report | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/japan-ford-steel-talks-collapse.html | JAPANFORD STEEL TALKS COLLAPSE | Special to the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/jeep-maker-plans-factory-in-peking.html | JEEP MAKER PLANS FACTORY IN PEKING | By John Holusha Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/market-place-emerging-growth-funds.html | Market Place Emerging Growth Funds | By Vartanig G Vartan | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/nasdaqs-new-prominence.html | NASDAQS NEW PROMINENCE | By Yla Eason | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/nu-west-cites-deficit-for-82.html | NuWest Cites Deficit for 82 | Special to the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/rainier-merger.html | Rainier Merger | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/sec-says-financial-corp-will-lower-82-profit-report.html | SEC SAYS FINANCIAL CORP WILL LOWER 82 PROFIT REPORT | Special to the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/textile-jobs-seen-falling.html | Textile Jobs Seen Falling | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/tidewater-s-troubled-fleet.html | TIDEWATERS TROUBLED FLEET | By Thomas J Lueck Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/tv-import-charges-are-filed.html | TV IMPORT CHARGES ARE FILED | By Robert D Hershey Jr Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/us-steel-s-chairman-defends-import-plan.html | US Steels Chairman Defends Import Plan | By Winston Williams Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/business/vw-shutdown-in-us.html | VW Shutdown in US | AP | TX 1-113216 | 1983-05-06 |

| | | | | |
|---|---|---|---|---|
| 1983-05-03 | https://www.nytimes.com/1983/05/03/movies/david-putnam-a-force-in-international-films.html | DAVID PUTNAM A FORCE IN INTERNATIONAL FILMS | By Aljean Harmetz | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/2-agencies-expand-a-cooperative-effort-to-investigate-arson.html | 2 AGENCIES EXPAND A COOPERATIVE EFFORT TO INVESTIGATE ARSON | By Leonard Buder | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/brink-s-informant-cites-crime-group.html | BRINKS INFORMANT CITES CRIME GROUP | By Arnold H Lubasch | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/chess-ribli-winner-over-torre-now-paired-with-smyslov.html | Chess Ribli Winner Over Torre Now Paired With Smyslov | By Robert Byrne | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/city-acts-to-end-deceptive-sales-in-tourist-stores.html | CITY ACTS TO END DECEPTIVE SALES IN TOURIST STORES | By Douglas C McGill | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/constituents-prompt-li-legislator-s-salvador-trip.html | CONSTITUENTS PROMPT LI LEGISLATORS SALVADOR TRIP | By Jane Perlez Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/cuomo-adviser-urges-scrapping-of-the-westway.html | CUOMO ADVISER URGES SCRAPPING OF THE WESTWAY | By Michael Oreskes Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/debate-on-development-divides-east-hampton.html | DEBATE ON DEVELOPMENT DIVIDES EAST HAMPTON | By Michael Winerip Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/elderly-increasingly-seek-legal-help-in-dealing-with-financial-labyrinth.html | ELDERLY INCREASINGLY SEEK LEGAL HELP IN DEALING WITH FINANCIAL LABYRINTH | By Richard Severo | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/further-measures-to-curb-drunken-driving-studied-in-albany.html | FURTHER MEASURES TO CURB DRUNKEN DRIVING STUDIED IN ALBANY | By Susan Chira Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/margiotta-appeal-is-denied-hearing-by-supreme-court.html | MARGIOTTA APPEAL IS DENIED HEARING BY SUPREME COURT | By John T McQuiston | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/minter-resigns-as-deputy-city-schools-chancellor.html | MINTER RESIGNS AS DEPUTY CITY SCHOOLS CHANCELLOR | By Joyce Purnick | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/new-york-day-by-day-140492.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/new-york-day-by-day-141822.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/new-york-day-by-day-141823.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113216 | 1983-05-06 |

| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/new-york-day-by-day-141831.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113216 | 1983-05-06 |
|---|---|---|---|---|---|
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/new-york-day-by-day-141836.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/railroad-passes-for-some-riders-are-not-mailed.html | RAILROAD PASSES FOR SOME RIDERS ARE NOT MAILED | By James Feron Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/spanish-yellow-pages-is-mailed-to-300000.html | Spanish Yellow Pages Is Mailed to 300000 | By United Press International | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/the-city-man-in-crash-held-in-250000-bail.html | THE CITY Man in Crash Held In 250000 Bail | By United Press International | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/the-region-2-killed-and-9-hurt-in-thruway-crash.html | THE REGION 2 Killed and 9 Hurt In Thruway Crash | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/the-region-brooke-shields-going-to-princeton.html | THE REGION Brooke Shields Going to Princeton | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/the-region-chautauqua-area-ripped-by-twister.html | THE REGION Chautauqua Area Ripped by Twister | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/the-region-fire-hits-home-of-arthur-miller.html | THE REGION Fire Hits Home Of Arthur Miller | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/obituaries/george-deluca-93-ex-judge-and-50s-lieutenant-governor.html | GEORGE DELUCA 93 EXJUDGE AND 50S LIEUTENANT GOVERNOR | By Walter H Waggoner | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/obituaries/joel-hildebrand-101-chemist-joined-u-of-california-in-1913.html | JOEL HILDEBRAND 101 CHEMIST JOINED U OF CALIFORNIA IN 1913 | By Wallace Turner Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/obituaries/norm-van-brocklin-is-dead-at-57-star-quarterback-in-hall-of-fame.html | NORM VAN BROCKLIN IS DEAD AT 57 STAR QUARTERBACK IN HALL OF FAME | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/give-canada-an-ear.html | GIVE CANADA AN EAR | By Lansing Lamont | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/in-the-nation-cheating-on-salt.html | IN THE NATION Cheating On SALT | By Tom Wicker | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/new-york-cuomo-s-impasse-arrives.html | NEW YORK Cuomos Impasse Arrives | By Sydney H Schanberg | TX 1-113216 | 1983-05-06 |

| 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/soviet-intentions.html | SOVIET INTENTIONS | By Irving Kristol | TX 1-113216 | 1983-05-06 |
|---|---|---|---|---|---|
| 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/the-baseball-guide-to-character-and-politics.html | THE BASEBALL GUIDE TO CHARACTER AND POLITICS | By Ira Glasser | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/science/about-education-new-humanities-school-to-sail-against-the-tide.html | ABOUT EDUCATION NEW HUMANITIES SCHOOL TO SAIL AGAINST THE TIDE | By Fred M Hechinger | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/science/building-a-robot-the-crash-course.html | BUILDING A ROBOT THE CRASH COURSE | By William J Broad | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/science/diarrhea-persists-as-scourge-of-third-world.html | DIARRHEA PERSISTS AS SCOURGE OF THIRD WORLD | By William K Stevens | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/science/did-lucy-actually-stand-on-her-own-two-feet.html | DID LUCY ACTUALLY STAND ON HER OWN TWO FEET | By Sandra Blakeslee | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/science/education-graduate-applications-rise.html | EDUCATION GRADUATE APPLICATIONS RISE | By Edward B Fiske | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/science/personal-computers-the-operating-system-in-the-middle.html | PERSONAL COMPUTERS THE OPERATING SYSTEM IN THE MIDDLE | By Erik SandbergDiment | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/science/sex-hormone-linked-to-heart-disease-new-study-finds.html | SEX HORMONE LINKED TO HEART DISEASE NEW STUDY FINDS | By Lawrence K Altman | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/2-ex-knicks-are-honored.html | 2 ExKnicks Are Honored | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/allen-afflicted-by-stress.html | ALLEN AFFLICTED BY STRESS | By Gerald Eskenazi | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/bucks-win-finish-sweep-of-the-celtics.html | BUCKS WIN FINISH SWEEP OF THE CELTICS | By Roy S Johnson Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/charge-is-made-against-coach.html | Charge Is Made Against Coach | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/clerc-is-upset-by-dibbs.html | CLERC IS UPSET BY DIBBS | By Neil Amdur | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/elway-traded-to-broncos-by-colts.html | ELWAY TRADED TO BRONCOS BY COLTS | By Michael Janofsky | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/fairbanks-hopeful-about-3-6-generals.html | FAIRBANKS HOPEFUL ABOUT 36 GENERALS | By William C Rhoden Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/knicks-start-looking-to-next-season.html | KNICKS START LOOKING TO NEXT SEASON | By Sam Goldaper | TX 1-113216 | 1983-05-06 |

| | | | | |
|---|---|---|---|---|
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/leonard-downs-yankees.html | LEONARD DOWNS YANKEES | By Murray Chass Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/persson-is-hoping-to-return.html | PERSSON IS HOPING TO RETURN | By James Tuite Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/players-allen-s-big-struggle-is-waged-within.html | PLAYERS ALLENS BIG STRUGGLE IS WAGED WITHIN | By Malcolm Moran | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/plays.html | PLAYS | Cosmos Fans See Rarity By Romero | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/scouting-a-safer-glove.html | SCOUTING A Safer Glove | By Thomas Rogers | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/scouting-basketball-camp-for-star-gazers.html | SCOUTING Basketball Camp For StarGazers | By Thomas Rogers | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/scouting-offensive-splurge.html | SCOUTING Offensive Splurge | By Thomas Rogers | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/sports-of-the-times-the-return-of-the-barber.html | SPORTS OF THE TIMES THE RETURN OF THE BARBER | By Dave Anderson | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/stable-from-louisiana-is-hitching-its-wagon-to-a-long-shot.html | STABLE FROM LOUISIANA IS HITCHING ITS WAGON TO A LONG SHOT | By Steven Crist Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/tv-sports-some-bad-signals-for-usfl.html | TV SPORTS SOME BAD SIGNALS FOR USFL | By Neil Amdur | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/style/new-york-collections-suits-sweaters-longer-silhouettes.html | NEW YORK COLLECTIONS SUITS SWEATERS LONGER SILHOUETTES | By Bernadine Morris | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/theater/dramatists-guild-sues-group-of-stage-owners.html | DRAMATISTS GUILD SUES GROUP OF STAGE OWNERS | By Carol Lawson | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/theater/stage-the-ritz-farce.html | STAGE THE RITZ FARCE | By Mel Gussow | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/around-the-nation-52-deaths-reported-linked-to-church-policy.html | AROUND THE NATION 52 Deaths Reported Linked to Church Policy | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/briefing-139907.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/budget-without-backers-news-analysis.html | BUDGET WITHOUT BACKERS News Analysis | By Hedrick Smith Special To the New York Times | TX 1-113216 | 1983-05-06 |

| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/committee-of-5-drafted-arms-letter.html | COMMITTEE OF 5 DRAFTED ARMS LETTER | Special to the New York Times | TX 1-113216 | 1983-05-06 |
|---|---|---|---|---|---|
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/congress-the-focus-turns-to-foreign-policy.html | CONGRESS THE FOCUS TURNS TO FOREIGN POLICY | By Steven V Roberts Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/court-overturns-libel-verdict-against-the-washington-post.html | COURT OVERTURNS LIBEL VERDICT AGAINST THE WASHINGTON POST | By Stuart Taylor Jr Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/dean-of-black-mayors-faces-hard-primary-today.html | DEAN OF BLACK MAYORS FACES HARD PRIMARY TODAY | By Winston Williams Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/debate-on-budget-begins-in-senate-with-gop-divided.html | DEBATE ON BUDGET BEGINS IN SENATE WITH GOP DIVIDED | By Edward Cowan Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/free-mailing-privilege-for-congress-is-upheld.html | FREE MAILING PRIVILEGE FOR CONGRESS IS UPHELD | Special to the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/investigators-still-baffled-by-mystery-college-professor.html | INVESTIGATORS STILL BAFFLED BY MYSTERY COLLEGE PROFESSOR | By Dorothy J Gaiter | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/issues-are-scarce-in-san-diego-mayoral-race.html | ISSUES ARE SCARCE IN SAN DIEGO MAYORAL RACE | By Judith Cummings Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/justice-holmes-s-1935-bequest-remains-unfulfilled.html | JUSTICE HOLMESS 1935 BEQUEST REMAINS UNFULFILLED | By David Margolick Special to the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/justices-overturn-vagrancy-law-requiring-identification-for-police.html | JUSTICES OVERTURN VAGRANCY LAW REQUIRING IDENTIFICATION FOR POLICE | By Linda Greenhouse Special to the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/lawmakers-vow-to-block-the-mx-unless-reagan-backs-arms-limits.html | LAWMAKERS VOW TO BLOCK THE MX UNLESS REAGAN BACKS ARMS LIMITS | By Steven V Roberts Special to the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/ole-miss-heeds-a-call-by-blacks-to-furl-rebel-flag.html | OLE MISS HEEDS A CALL BY BLACKS TO FURL REBEL FLAG | By Ronald Smothers Special to the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/roman-catholic-bishops-toughen-stance-against-nuclear-weapons.html | ROMAN CATHOLIC BISHOPS TOUGHEN STANCE AGAINST NUCLEAR WEAPONS | By Kenneth A Briggs Special to the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/us/us-fights-ruling-on-detroit-police.html | US FIGHTS RULING ON DETROIT POLICE | By Leslie Maitland Special To the New York Times | TX 1-113216 | 1983-05-06 |

| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/50-feared-lost-in-peru-flood.html | 50 Feared Lost in Peru Flood | AP | TX 1-113216 | 1983-05-06 |
|---|---|---|---|---|---|
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/american-woman-will-head-office-of-un-in-washington.html | AMERICAN WOMAN WILL HEAD OFFICE OF UN IN WASHINGTON | By Bernard D Nossiter Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/another-switch-on-hitler-diaries.html | ANOTHER SWITCH ON HITLER DIARIES | Special to the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/argentina-reports-the-killing-of-terrorist-leader.html | ARGENTINA REPORTS THE KILLING OF TERRORIST LEADER | By Edward Schumacher Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/around-the-world-iran-reports-sinking-an-iraqi-gunboat.html | AROUND THE WORLD Iran Reports Sinking An Iraqi Gunboat | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/around-the-world-pertini-seeks-new-talks-on-forming-government.html | AROUND THE WORLD Pertini Seeks New Talks On Forming Government | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/british-are-near-election-decision.html | BRITISH ARE NEAR ELECTION DECISION | By Rw Apple Jr Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/chinese-envoy-criticizes-reagan-over-sales-of-weapons-to-taiwan.html | CHINESE ENVOY CRITICIZES REAGAN OVER SALES OF WEAPONS TO TAIWAN | By Richard Bernstein | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/chinese-trying-to-undo-damage-in-tibet.html | CHINESE TRYING TO UNDO DAMAGE IN TIBET | By Christopher S Wren Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/east-germans-see-a-cold-war-mood.html | EAST GERMANS SEE A COLDWAR MOOD | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/israel-criticizes-us-on-technology-sale.html | ISRAEL CRITICIZES US ON TECHNOLOGY SALE | By Bernard Weinraub Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/mrs-kirkpatrick-rejects-awards.html | MRS KIRKPATRICK REJECTS AWARDS | Special to the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/one-death-reported-among-polish-marchers.html | ONE DEATH REPORTED AMONG POLISH MARCHERS | By John Kifner Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/pace-picking-up-in-talks-on-lebanon.html | PACE PICKING UP IN TALKS ON LEBANON | By Bernard Gwertzman Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/peru-s-leader-unhurt-in-shooting.html | PERUS LEADER UNHURT IN SHOOTING | AP | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/sikh-holy-leader-talks-of-violence.html | SIKH HOLY LEADER TALKS OF VIOLENCE | By William K Stevens Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/syria-fights-israeli-pullout-terms.html | SYRIA FIGHTS ISRAELI PULLOUT TERMS | By Thomas L Friedman Special To the New York Times | TX 1-113216 | 1983-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-03 | https://www.nytimes.com/1983/05/03/world/the-old-professor-rules-madrid-like-an-old-pro.html | THE OLD PROFESSOR RULES MADRID LIKE AN OLD PRO | By John Darnton Special To the New York Times | TX 1-113216 | 1983-05-06 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/dance-british-contemporary-troupe.html | DANCE BRITISH CONTEMPORARY TROUPE | By Anna Kisselgoff | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/ellen-zwilich-considers-pulitzer-double-victory.html | ELLEN ZWILICH CONSIDERS PULITZER DOUBLE VICTORY | By John Rockwell | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/friends-crowd-church-for-balanchine-funeral.html | FRIENDS CROWD CHURCH FOR BALANCHINE FUNERAL | By Jennifer Dunning | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/music-new-twain-suite-by-levi-has-its-premiere.html | MUSIC NEW TWAIN SUITE BY LEVI HAS ITS PREMIERE | By Edward Rothstein | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/sotheby-may-attract-second-bidder.html | SOTHEBY MAY ATTRACT SECOND BIDDER | By Rw Apple Jr Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/the-pop-life-142035.html | THE POP LIFE | By Robert Palmer | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/books/books-of-the-times-141963.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/a-comeback-for-the-big-car.html | A COMEBACK FOR THE BIG CAR | By Nr Kleinfield | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/advertising-a-change-for-ross-roy.html | ADVERTISING A Change for Ross Roy | By Philip H Dougherty | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/advertising-hebrew-national-signs-with-geers-gross.html | ADVERTISING Hebrew National Signs With Geers Gross | By Philip H Dougherty | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/advertising-herb-ox-to-stan-merritt.html | ADVERTISING HerbOx to Stan Merritt | By Philip H Dougherty | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/advertising-jwt-chief-is-angered-at-charges.html | Advertising JWT Chief Is Angered At Charges | By Philip H Dougherty | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/advertising-medical-month-is-due-from-le-jacq-in-the-fall.html | ADVERTISING Medical Month Is Due From Le Jacq in the Fall | By Philip H Dougherty | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/bankers-split-over-fed-stand.html | BANKERS SPLIT OVER FED STAND | By Kenneth B Noble Special To the New York Times | TX 1-119051 | 1983-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/business-people-mocatta-metals-fills-post-of-president.html | BUSINESS PEOPLE Mocatta Metals Fills Post of President | By Daniel F Cuff | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/business-people-professor-s-study-finds-entrepreneurship-rise.html | BUSINESS PEOPLE Professors Study Finds Entrepreneurship Rise | By Daniel F Cuff | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/busness-people-new-chief-is-named-at-lea-perrins-inc.html | BUSNESS PEOPLE New Chief Is Named At Lea Perrins Inc | By Daniel F Cuff | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/careers-humanities-majors-in-business.html | Careers Humanities Majors in Business | By Elizabeth M Fowler | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/caterpillar-layoffs.html | Caterpillar Layoffs | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/commodities-platinum-cash-prices-at-premium-over-gold.html | COMMODITIES Platinum Cash Prices At Premium Over Gold | By Hj Maidenberg | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/denial-by-am-ex-chief.html | Denial by AM ExChief | Special to the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/economic-scene-strange-new-robotic-world.html | Economic Scene Strange New Robotic World | By Leonard Silk | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/fotomat-suit.html | Fotomat Suit | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/inquiry-into-fannie-mae-pressure.html | INQUIRY INTO FANNIE MAE PRESSURE | By H Erich Heinemann | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/kero-sun-s-sharp-setback.html | KEROSUNS SHARP SETBACK | By Peter Kerr | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/market-place-drugstore-chains-backed.html | Market Place Drugstore Chains Backed | By Vartanig G Vartan | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/new-trade-agency-outlined.html | NEW TRADE AGENCY OUTLINED | By Clyde H Farnsworth Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/paradyne-cites-testimonial.html | Paradyne Cites Testimonial | Special to the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/peru-and-chile-near-debt-restructuring.html | PERU AND CHILE NEAR DEBT RESTRUCTURING | By Kenneth N Gilpin | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/rates-fall-on-investor-demand.html | RATES FALL ON INVESTOR DEMAND | By Michael Quint | TX 1-119051 | 1983-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/real-estate-life-from-foreclosed-properties.html | Real Estate Life From Foreclosed Properties | By Lee A Daniels | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/sales-growth-lags-for-black-concerns.html | SALES GROWTH LAGS FOR BLACK CONCERNS | By Agis Salpukas | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/sambo-s-profit-outlook.html | SAMBOS PROFIT OUTLOOK | Special to the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/security-pacific-plans-bank-in-south-dakota.html | Security Pacific Plans Bank in South Dakota | By Daniel F Cuff | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/stocks-are-mixed-dow-closes-up-3.68.html | Stocks Are Mixed Dow Closes Up 368 | By Alexander R Hammer | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/superior-oil-rift-prompts-a-suit.html | Superior Oil Rift Prompts a Suit | Special to the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/toyota-suit-settlement.html | Toyota Suit Settlement | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/business/us-joins-in-gm-bid.html | US Joins In GM Bid | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/60-minute-gourmet-141740.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/an-amateur-cook-creates-his-own-american-style.html | AN AMATEUR COOK CREATES HIS OWN AMERICAN STYLE | By Craig Claiborne | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/ddl-foodshow-a-taster-finds-it-s-good-and-not-so-good.html | DDL FOODSHOW A TASTER FINDS ITS GOOD AND NOT SO GOOD | By Mimi Sheraton | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/food-notes-141229.html | FOOD NOTES | By Marian Burros | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/how-the-inspection-system-works-to-keep-new-york-s-food-safe.html | HOW THE INSPECTION SYSTEM WORKS TO KEEP NEW YORKS FOOD SAFE | By Bryan Miller | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/kitchen-equipment-for-gadget-fanciers.html | KITCHEN EQUIPMENT FOR GADGET FANCIERS | By Pierre Franey | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/metropolitan-diary-141226.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-119051 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/new-world-system-pad-and-pencil-james-b-kobak-jr-is-a-new-york-lawyer.html | NEW WORLD SYSTEM PAD AND PENCIL James B Kobak Jr is a New York lawyer | By James B Kobak Jr | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/personal-health-141942.html | PERSONAL HEALTH | By Jane E Brody | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/the-wisconsin-fish-fry-matter-of-state.html | THE WISCONSIN FISH FRY MATTER OF STATE | By Samuel G Freedman | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/wine-talk-141645.html | WINE TALK | By Frank J Prial | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/movies/peter-greenaway-s-the-falls.html | PETER GREENAWAYS THE FALLS | By Vincent Canby | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/movies/v-series-an-nbc-hit.html | V SERIES AN NBC HIT | By Sally Bedell | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/3-dead-as-tornadoes-strike-in-11-counties-in-upstate-new-york.html | 3 DEAD AS TORNADOES STRIKE IN 11 COUNTIES IN UPSTATE NEW YORK | By James Feron | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/a-brink-s-witness-testifies-on-the-chesimard-escape.html | A BRINKS WITNESS TESTIFIES ON THE CHESIMARD ESCAPE | By Arnold H Lubasch | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/a-brooklyn-high-chess-team-is-king.html | A BROOKLYN HIGH CHESS TEAM IS KING | By David Bird | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/bridge-experts-like-the-challenge-of-individual-competition.html | Bridge Experts Like the Challenge Of Individual Competition | By Alan Truscott | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/city-s-tax-incentive-panel-is-called-slipshod.html | CITYS TAX INCENTIVE PANEL IS CALLED SLIPSHOD | By Michael Goodwin | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/elderly-enlist-lawyers-to-gain-social-services.html | ELDERLY ENLIST LAWYERS TO GAIN SOCIAL SERVICES | By Richard Severo | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/floor-of-restaurant-in-chinatown-falls-five-reported-hurt.html | FLOOR OF RESTAURANT IN CHINATOWN FALLS FIVE REPORTED HURT | By Matthew L Wald | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/group-of-whites-assaults-3-black-men-in-brooklyn.html | GROUP OF WHITES ASSAULTS 3 BLACK MEN IN BROOKLYN | LEONARD BUDER | TX 1-119051 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/new-york-day-by-day-144141.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/new-york-day-by-day-death-of-a-friend-search-for-a-killer.html | NEW YORK DAY BY DAY Death of a Friend Search for a Killer | By Laurie Johnston and Susan Heller Anderson | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/new-york-day-by-day-richard-burton-and-familiar-faces.html | NEW YORK DAY BY DAY Richard Burton And Familiar Faces | By Laurie Johnston and Susan Heller Anderson | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/new-york-day-by-day-you-name-it-they-catch-it.html | NEW YORK DAY BY DAY You Name It They Catch It | By Laurie Johnston and Susan Heller Anderson | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/panel-in-assembly-kills-bill-on-changing-jury-selection.html | PANEL IN ASSEMBLY KILLS BILL ON CHANGING JURY SELECTION | By Edward A Gargan | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/psc-official-plans-to-resign-in-the-autumn.html | PSC OFFICIAL PLANS TO RESIGN IN THE AUTUMN | By Josh Barbanel Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/serpico-loses-battle-over-child-support-in-court-of-appeals.html | SERPICO LOSES BATTLE OVER CHILD SUPPORT IN COURT OF APPEALS | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/state-is-finding-early-retirees-make-problems.html | STATE IS FINDING EARLY RETIREES MAKE PROBLEMS | By Susan Chira Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/successor-to-margiotta-a-close-friend-and-ally.html | SUCCESSOR TO MARGIOTTA A CLOSE FRIEND AND ALLY | By John T McQuiston Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/the-region-1000-removed-after-toxic-leak.html | THE REGION 1000 Removed After Toxic Leak | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/the-region-143438.html | THE REGION | Final Appeal Lost By Lotto Winner Ap | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/the-region-abolishing-credit-urged-at-casinos.html | THE REGION Abolishing Credit Urged at Casinos | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/town-supervisor-drops-westchester-challenge.html | TOWN SUPERVISOR DROPS WESTCHESTER CHALLENGE | Special to the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/obituaries/adm-arthur-d-struble-dies-led-major-landing-in-2-wars.html | ADM ARTHUR D STRUBLE DIES LED MAJOR LANDING IN 2 WARS | By Wolfgang Saxon | TX 1-119051 | 1983-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-04 | https://www.nytimes.com/1983/05/04/obituaries/benjamin-epstein-director-of-league-fighting-prejudice.html | BENJAMIN EPSTEIN DIRECTOR OF LEAGUE FIGHTING PREJUDICE | By Walter H Waggoner | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/obituaries/ja-dombrowski-activist-86.html | JA DOMBROWSKI ACTIVIST 86 | By Damon Stetson | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/america-dont-take-italy-for-granted.html | AMERICA DONT TAKE ITALY FOR GRANTED | By Joseph Lapalombara | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/observer-clamming-it-up.html | OBSERVER CLAMMING IT UP | By Russell Baker | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/to-attract-business.html | TO ATTRACT BUSINESS | By Robert B Reich | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/washington-render-unto-reagan.html | WASHINGTON RENDER UNTO REAGAN | By James Reston | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/2-choose-nba.html | 2 Choose NBA | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/49ers-accused-of-tampering.html | 49ers Accused Of Tampering | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/astros-on-5-run-2d-top-mets.html | ASTROS ON 5RUN 2D TOP METS | By Gerald Eskenazi | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/bossy-scores-3-as-islanders-rout-bruins-for-3-1-lead.html | BOSSY SCORES 3 AS ISLANDERS ROUT BRUINS FOR 31 LEAD | By Kevin Dupont Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/brian-taylor-at-31-back-at-princeton.html | BRIAN TAYLOR AT 31 BACK AT PRINCETON | Special to the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/bruins-collapse-leaves-cheevers-groping.html | BRUINS COLLAPSE LEAVES CHEEVERS GROPING | By James Tuite Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/colts-are-glad-to-get-hinton-for-elway.html | COLTS ARE GLAD TO GET HINTON FOR ELWAY | By Michael Janofsky | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/kentucky-derby-1983-high-honors-may-be-entered.html | KENTUCKY DERBY 1983 High Honors May Be Entered | By Steven Crist Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/lendl-assails-mcenroe.html | LENDL ASSAILS MCENROE | By Neil Amdur | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/nhl-playoffs-oilers-top-hawks-and-sweep-series.html | NHL PLAYOFFS OILERS TOP HAWKS AND SWEEP SERIES | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/scouting-a-merciful-end.html | SCOUTING A Merciful End | By Thomas Rogers | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/scouting-coach-to-sleep-a-little-more.html | SCOUTING Coach to Sleep A Little More | By Thomas Rogers | TX 1-119051 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/scouting-june-bout-looms.html | SCOUTING June Bout Looms | By Thomas Rogers | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/scouting-master-s-advice.html | SCOUTING Masters Advice | By Thomas Rogers | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/sports-of-the-times-no-deal-to-obstruct.html | SPORTS OF THE TIMES NO DEAL TO OBSTRUCT | By Dave Anderson | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/yanks-are-sloppy-in-loss-to-royals.html | YANKS ARE SLOPPY IN LOSS TO ROYALS | By Murray Chass Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/theater/revue-parade-of-stars-for-actors-fund-benefit.html | REVUE PARADE OF STARS FOR ACTORS FUND BENEFIT | By Stephen Holden | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/theater/stage-shel-silversteins-wild-life.html | STAGE SHEL SILVERSTEINS WILD LIFE | By Frank Rich | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/around-the-nation-possible-herbicide-ills-are-reported-by-us.html | AROUND THE NATION Possible Herbicide Ills Are Reported by US | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/bishops-endorse-stand-opposed-to-nuclear-war.html | BISHOPS ENDORSE STAND OPPOSED TO NUCLEAR WAR | By Kenneth A Briggs Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/briefing-142686.html | BRIEFING | By James F Clarity and Warren Weaver | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/chicago-mayor-and-his-rival-meet-after-tumultuous-clash.html | CHICAGO MAYOR AND HIS RIVAL MEET AFTER TUMULTUOUS CLASH | Special to the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/claims-in-missouri-show-complexity-of-toxic-waste-cleanup-and-buyouts.html | CLAIMS IN MISSOURI SHOW COMPLEXITY OF TOXIC WASTE CLEANUP AND BUYOUTS | By Robert Reinhold Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/congress-mail-on-tax-withholding-yields-bonanza-of-names.html | CONGRESS MAIL ON TAX WITHHOLDING YIELDS BONANZA OF NAMES | By David Shribman Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/epa-nominee-gets-reserved-support.html | EPA NOMINEE GETS RESERVED SUPPORT | By Philip Shabecoff Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/florida-debates-law-on-class-on-communism.html | FLORIDA DEBATES LAW ON CLASS ON COMMUNISM | Special to the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/gop-budget-outline-gets-reagan-s-qualified-support.html | GOP BUDGET OUTLINE GETS REAGANS QUALIFIED SUPPORT | By Edward Cowan Special To the New York Times | TX 1-119051 | 1983-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/hatcher-claims-victory-in-gary-primary-race.html | HATCHER CLAIMS VICTORY IN GARY PRIMARY RACE | By Winston Williams Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/house-panel-bars-aid-for-the-cia-against-nicaragua.html | HOUSE PANEL BARS AID FOR THE CIA AGAINST NICARAGUA | By Martin Tolchin Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/house-panel-is-said-to-deny-reagan-bid-for-more-in-military.html | HOUSE PANEL IS SAID TO DENY REAGAN BID FOR MORE IN MILITARY | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/lessons-of-moderate-coast-earthquake.html | LESSONS OF MODERATE COAST EARTHQUAKE | By Robert Lindsey Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/lsu-given-125-million-by-oilman.html | LSU GIVEN 125 MILLION BY OILMAN | By Kathleen Teltsch | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/midwest-journal-ex-soldier-who-fought-for-peace-ready-to-rest.html | MIDWEST JOURNAL EXSOLDIER WHO FOUGHT FOR PEACE READY TO REST | By Andrew H Malcolm Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/o-neill-criticizes-gop-over-delay.html | ONEILL CRITICIZES GOP OVER DELAY | By Steven V Roberts Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/reagan-to-choose-crime-panel-soon-officials-report.html | REAGAN TO CHOOSE CRIME PANEL SOON OFFICIALS REPORT | By Leslie Maitland Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/republican-leads-in-san-diego-mayoral-tally.html | REPUBLICAN LEADS IN SAN DIEGO MAYORAL TALLY | By Judith Cummings Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/science-academy-looking-for-funds.html | SCIENCE ACADEMY LOOKING FOR FUNDS | By Philip M Boffey Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/shaken-town-begins-huge-cleanup.html | SHAKEN TOWN BEGINS HUGE CLEANUP | By Wallace Turner Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/us/size-of-quake-proves-puzzle-to-geologists.html | SIZE OF QUAKE PROVES PUZZLE TO GEOLOGISTS | By Walter Sullivan | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/arab-is-killed-in-west-bank.html | Arab Is Killed in West Bank | Special to the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/around-the-world-sweden-begins-search-for-another-submarine.html | AROUND THE WORLD Sweden Begins Search For Another Submarine | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/around-the-world-zurich-official-says-3-swindled-iranian-envoy.html | AROUND THE WORLD Zurich Official Says 3 Swindled Iranian Envoy | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/charges-of-dirty-tricks-split-canada-s-tories.html | CHARGES OF DIRTY TRICKS SPLIT CANADAS TORIES | By Michael T Kaufman Special To the New York Times | TX 1-119051 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/death-of-german-prompts-protests.html | DEATH OF GERMAN PROMPTS PROTESTS | AP | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/greek-premier-praises-senate-decision-on-aid.html | Greek Premier Praises Senate Decision on Aid | Special to the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/lack-of-money-imperils-salvadoran-elections.html | LACK OF MONEY IMPERILS SALVADORAN ELECTIONS | By Stephen Kinzer Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/new-marches-broken-up-in-polish-cities.html | NEW MARCHES BROKEN UP IN POLISH CITIES | By John Kifner Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/nicaragua-reports-a-new-drive-by-guerrillas.html | NICARAGUA REPORTS A NEW DRIVE BY GUERRILLAS | By Marlise Simons Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/obscure-german-pilgrims-star-in-a-tricentennial.html | OBSCURE GERMAN PILGRIMS STAR IN A TRICENTENNIAL | By James M Markham Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/shultz-hopes-for-accord-by-weekend.html | SHULTZ HOPES FOR ACCORD BY WEEKEND | By Bernard Gwertzman Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/soviet-offers-cut-warheads-levels-now-nato-excerpts-speech-page-a16.html | SOVIET OFFERS CUT IN WARHEADS TO THE LEVELS NOW IN NATO Excerpts from speech page A16 | By Serge Schmemann Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/us-said-to-increase-arms-aid-for-afghan-rebels.html | US SAID TO INCREASE ARMS AID FOR AFGHAN REBELS | By Leslie H Gelb Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/us-welcomes-and-rejects-aspects-of-soviet-offer.html | US WELCOMES AND REJECTS ASPECTS OF SOVIET OFFER | By Hedrick Smith Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/vatican-assails-argentina-junta-over-its-report-on-war-on-leftists.html | VATICAN ASSAILS ARGENTINA JUNTA OVER ITS REPORT ON WAR ON LEFTISTS | By Henry Kamm Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-04 | https://www.nytimes.com/1983/05/04/world/vietnam-raid-numbers-in-doubt.html | VIETNAM RAID NUMBERS IN DOUBT | By Colin Campbell Special To the New York Times | TX 1-119051 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/bette-davis-joins-abc-s-fall-lineup.html | BETTE DAVIS JOINS ABCS FALL LINEUP | By Sally Bedell | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/british-block-sotheby-takeover-bid.html | BRITISH BLOCK SOTHEBY TAKEOVER BID | By Rw Apple Jr Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/christo-drapes-miami-isles-in-pink.html | CHRISTO DRAPES MIAMI ISLES IN PINK | By Grace Glueck Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/concert-brahams-series.html | CONCERT BRAHAMS SERIES | By John Rockwell | TX 1-119053 | 1983-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/concert-weisgall-works.html | CONCERT WEISGALL WORKS | By Bernard Holland | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/dance-ailey-stack-up.html | DANCE AILEY STACKUP | By Jennifer Dunning | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/dance-follow-the-feet-at-abt.html | DANCE FOLLOW THE FEET AT ABT | By Jack Anderson | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/dance-london-company-in-brooklyn.html | DANCE LONDON COMPANY IN BROOKLYN | By Anna Kisselgoff | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/early-music-monteverdi-choir-concert.html | EARLY MUSIC MONTEVERDI CHOIR CONCERT | By John Rockwell | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/johnny-puleo-an-entertainer-played-in-harmonica-groups.html | Johnny Puleo an Entertainer Played in Harmonica Groups | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/music-clevelanders.html | MUSIC CLEVELANDERS | By Edward Rothstein | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/books/books-of-the-times-144326.html | Books Of The Times | By Anatole Broyard | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/advertising-new-ad-approach-for-cna.html | Advertising New Ad Approach For CNA | By Philip H Dougherty | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/advertising-reader-s-digest-taps-sullivan-brugnatelli.html | ADVERTISING Readers Digest Taps Sullivan  Brugnatelli | By Philip H Dougherty | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/advertising-ted-bates-names-new-york-head.html | ADVERTISING Ted Bates Names New York Head | By Philip H Dougherty | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/an-indictment-in-rohm-theft.html | An Indictment In Rohm Theft | Special to the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/arkansas-panel-to-help-baldwin.html | Arkansas Panel To Help Baldwin | Special to the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/bank-rule-changes-proposed-in-france.html | BANKRULE CHANGES PROPOSED IN FRANCE | By Paul Lewis Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/big-3-auto-sales-advance-by-10.5.html | BIG 3 AUTO SALES ADVANCE BY 105 | Special to the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/brock-cautiously-backs-trade-unit.html | BROCK CAUTIOUSLY BACKS TRADE UNIT | By Clyde H Farnsworth Special To the New York Times | TX 1-119053 | 1983-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/business-people-chief-executive-named-for-acli-commodities.html | BUSINESS PEOPLE Chief Executive Named For ACLI Commodities | By Daniel F Cuff | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/business-people-piedmont-president-takes-over-as-chief.html | BUSINESS PEOPLE Piedmont President Takes Over as Chief | By Daniel F Cuff | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/business-people-top-manager-at-cox-cable-rejoins-ge.html | BUSINESS PEOPLE Top Manager At Cox Cable Rejoins GE | By Daniel F Cuff | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/commodities-treasury-bond-futures-rise-to-contract-highs.html | COMMODITIES Treasury Bond Futures Rise to Contract Highs | By Hj Maidenberg | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/evans-reappointment-to-sec-is-clouded.html | EVANS REAPPOINTMENT TO SEC IS CLOUDED | By Kenneth B Noble Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/exxon-refinery-plan.html | Exxon Refinery Plan | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/failures-up-in-houston.html | Failures Up In Houston | Special to the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/ford-diesels-from-britain.html | Ford Diesels From Britain | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/getting-louisiana-land-votes.html | GETTING LOUISIANA LAND VOTES | By Robert J Cole | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/grumman-net-income-up-sharply.html | GRUMMAN NET INCOME UP SHARPLY | By James Barron | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/gte-settlement-by-justice-dept.html | GTE Settlement By Justice Dept | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/house-panel-votes-pretoria-curbs.html | HOUSE PANEL VOTES PRETORIA CURBS | By Charles Mohr Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/interest-rate-drop-continues.html | INTEREST RATE DROP CONTINUES | By Michael Quint | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/iran-reduces-japan-oil-fee.html | Iran Reduces Japan Oil Fee | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/issue-and-debate-south-africa-boycott-pushed.html | ISSUE AND DEBATESOUTH AFRICA BOYCOTT PUSHED | By H Erich Heinemann | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/kodak-off-72.8-blames-labor-cuts.html | Kodak Off 728 Blames Labor Cuts | By Phillip H Wiggins | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/business/market-place-capitalizing-on-misperceptions.html | Market Place Capitalizing on Misperceptions | By Vartanig G Vartan | TX 1-119053 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-05 | https://www.nytimes.com/1983/05/05/busine ss/profits-up-9-at-ciba-geigy.html | Profits Up 9 At CibaGeigy | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/busine ss/reagan-acts-to-modify-farm-marketing-orders.html | REAGAN ACTS TO MODIFY FARM MARKETING ORDERS | By Robert D Hershey Jr Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/busine ss/repeal-bid-on-interest-law-gains.html | REPEAL BID ON INTEREST LAW GAINS | By David Shribman Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/busine ss/stocks-rise-in-heavy-trading.html | Stocks Rise in Heavy Trading | By Alexander R Hammer | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/busine ss/technology-dry-painting-s-pros-and-cons.html | Technology Dry Paintings Pros and Cons | By Steven J Marcus | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/busine ss/the-market-s-little-winners.html | THE MARKETS LITTLE WINNERS | By Fay S Joyce | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/busine ss/utah-slide-cuts-coal-and-rail-operations.html | UTAH SLIDE CUTS COAL AND RAIL OPERATIONS | Special to the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/busine ss/venezuelan-seeks-big-flagship-stake.html | Venezuelan Seeks Big Flagship Stake | Special to the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/garden /a-college-provides-housing-for-elderly.html | A COLLEGE PROVIDES HOUSING FOR ELDERLY | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/garden /a-new-breed-of-social-secretary.html | A NEW BREED OF SOCIAL SECRETARY | By Enid Nemy | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/garden /architect-and-clients-a-lasting-marriage.html | ARCHITECT AND CLIENTS A LASTING MARRIAGE | By Suzanne Slesin | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/garden /gardening-the-practical-gardener.html | GARDENING THE PRACTICAL GARDENER | By Linda Yang | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/garden /helpful-hardware-a-sliding-mechanism-for-storing-television.html | HELPFUL HARDWAREA SLIDING MECHANISM FOR STORING TELEVISION | By Mary Smith | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/garden /hers.html | HERS | By Susan Jacoby | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/garden /london-garden-of-rare-plants-is-finally-opened-to-the-public.html | LONDON GARDEN OF RARE PLANTS IS FINALLY OPENED TO THE PUBLIC | By Erica Brown Special To the New York Times | TX 1-119053 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/report-tells-of-illegal-pesticide-sales.html | REPORT TELLS OF ILLEGAL PESTICIDE SALES | By Peter Kerr | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/when-teak-furniture-needs-a-face-lift.html | WHEN TEAK FURNITURE NEEDS A FACE LIFT | By Michael Varese | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/35-rubella-cases-are-reported-by-bank.html | 35 RUBELLA CASES ARE REPORTED BY BANK | By Ronald Sullivan | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/afghans-find-asylum-goal-hard-to-gain.html | AFGHANS FIND ASYLUM GOAL HARD TO GAIN | By Joseph P Fried | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/alvarado-wants-all-day-classes-in-kindergarten.html | ALVARADO WANTS ALLDAY CLASSES IN KINDERGARTEN | By Joyce Purnick | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/bridge-happy-australians-watch-visiting-new-yorkers-lose.html | Bridge Happy Australians Watch Visiting New Yorkers Lose | By Alan Truscott Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/brink-s-witness-tells-of-robbery-in-bronx-in-1981.html | BRINKS WITNESS TELLS OF ROBBERY IN BRONX IN 1981 | By Arnold H Lubasch | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/citing-vandalism-islip-proposes-selling-25-of-its-small-parks.html | CITING VANDALISM ISLIP PROPOSES SELLING 25 OF ITS SMALL PARKS | By Michael Winerip Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/democrats-report-tentative-truce-to-end-4-week-senate-slowdown.html | DEMOCRATS REPORT TENTATIVE TRUCE TO END 4WEEK SENATE SLOWDOWN | By Michael Oreskes Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/gop-hails-lehrman-fund-aid.html | GOP HAILS LEHRMAN FUND AID | By Maurice Carroll | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/graffiti-problem-on-the-increase-on-city-s-buses.html | GRAFFITI PROBLEM ON THE INCREASE ON CITYS BUSES | By Ari L Goldman | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/legislature-votes-bill-on-red-light-runners.html | Legislature Votes Bill On Red Light Runners | Special to the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/new-york-day-by-day-145361.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/new-york-day-by-day-146823.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/new-york-day-by-day-146829.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/new-york-day-by-day-146831.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-119053 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/new-york-state-extends-disability-aid-to-all-full-time-domestic-workers.html | NEW YORK STATE EXTENDS DISABILITY AID TO ALL FULLTIME DOMESTIC WORKERS | By Susan Chira Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/pregnant-teen-agers-in-state-get-hot-line.html | Pregnant TeenAgers In State Get Hot Line | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/psychiatric-convention-is-jumping-with-advice.html | PSYCHIATRIC CONVENTION IS JUMPING WITH ADVICE | By Douglas C McGill | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/strikers-at-the-amsterdam-news-seeking-to-buy-out-paper-s-stock.html | STRIKERS AT THE AMSTERDAM NEWS SEEKING TO BUY OUT PAPERS STOCK | By Damon Stetson | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/the-region-connecticut-panel-votes-tax-plans.html | THE REGION Connecticut Panel Votes Tax Plans | Special to the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/the-region-county-grand-jury-indicts-biegenwald.html | THE REGION County Grand Jury Indicts Biegenwald | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/the-region-ex-princeton-aide-guilty-of-theft.html | THE REGION ExPrinceton Aide Guilty of Theft | Special to the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/the-region-fast-patron-visits-a-fast-food-spot.html | THE REGION Fast Patron Visits A FastFood Spot | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/bankamerica-seafirst-bid.html | BankAmerica Seafirst Bid | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/joseph-ruttenberg-winner-of-4-oscars-as-cinematographer.html | JOSEPH RUTTENBERG WINNER OF 4 OSCARS AS CINEMATOGRAPHER | By Eleanor Blau | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/katharine-st-george-is-dead-served-new-york-in-congress.html | KATHARINE ST GEORGE IS DEAD SERVED NEW YORK IN CONGRESS | By Joseph B Treaster | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/abroad-at-home-the-secrecy-muddle.html | ABROAD AT HOME THE SECRECY MUDDLE | By Anthony Lewis | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/bailing-out-medicare.html | BAILING OUT MEDICARE | By Jay A Winsten | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/essay-democratic-death-wish.html | ESSAY DEMOCRATIC DEATH WISH | By William Safire | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/irs-offer-an-amnesty.html | IRS OFFER AN AMNESTY | By George Guttman and Alden Abbott | TX 1-119053 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/cosmos-beaten-4-1.html | Cosmos Beaten 41 | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/federation-cool-to-house-action.html | Federation Cool To House Action | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/gerulaitis-in-quarterfinals-fibak-upset.html | GERULAITIS IN QUARTERFINALS FIBAK UPSET | By Neil Amdur | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/hector-jet-rookie-had-rough-start.html | HECTOR JET ROOKIE HAD ROUGH START | By William N Wallace Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/islanders-peak-for-bruins.html | ISLANDERS PEAK FOR BRUINS | By Kevin Dupont | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/mets-lose-fifth-straight.html | METS LOSE FIFTH STRAIGHT | By Gerald Eskenazi | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/nets-hire-chief-officer.html | NETS HIRE CHIEF OFFICER | By Roy S Johnson | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/new-raider-suit-is-officially-filed.html | New Raider Suit Is Officially Filed | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/no-headline-145380.html | No Headline | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/pan-american-dispute.html | Pan American Dispute | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/paterson-notches-19-run-2d-inning.html | Paterson Notches 19Run 2d Inning | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/players-bossy-given-a-special-honor.html | PLAYERS BOSSY GIVEN A SPECIAL HONOR | By Malcolm Moran | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/scouting-elway-s-pay.html | SCOUTING Elways Pay | By Thomas Rogers | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/scouting-hard-to-check.html | SCOUTING Hard to Check | By Thomas Rogers | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/scouting-pitcher-is-out-on-principle.html | SCOUTING Pitcher Is Out On Principle | By Thomas Rogers | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/scouting-the-ins-and-outs.html | SCOUTING The Ins and Outs | By Thomas Rogers | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/sports-of-the-times-an-old-world-view.html | SPORTS OF THE TIMES AN OLDWORLD VIEW | By Ira Berkow | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/spurs-eliminate-nuggets-145-105.html | SPURS ELMINATE NUGGETS 145105 | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/trainer-stakes-career-on-colt.html | Trainer Stakes Career on Colt | By Steven Crist Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/yanks-and-rawley-turn-back-royals.html | YANKS AND RAWLEY TURN BACK ROYALS | By Murray Chass Special To the New York Times | TX 1-119053 | 1983-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-05 | https://www.nytimes.com/1983/05/05/theater/critic-s-notebook-olivier-and-his-genius-an-expanse-of-classics.html | CRITICS NOTEBOOK OLIVIER AND HIS GENIUS AN EXPANSE OF CLASSICS | By Mel Gussow | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/theater/theater-thomas-babe-s-buried-inside-extra.html | THEATER THOMAS BABES BURIED INSIDE EXTRA | By Frank Rich | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/3-us-studies-aim-to-foster-advances-in-supercomputers.html | 3 US STUDIES AIM TO FOSTER ADVANCES IN SUPERCOMPUTERS | By Philip M Boffey Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/air-controllers-held-up-to-par.html | Air Controllers Held Up to Par | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/around-the-nation-146030.html | AROUND THE NATION | Children Stack Sandbags By Flooding Mississippi Ap | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/around-the-nation-3-bodies-in-2-barrels-found-in-coast-park.html | AROUND THE NATION 3 Bodies in 2 Barrels Found in Coast Park | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/around-the-nation-bribery-trial-opens-for-philadelphia-officers.html | AROUND THE NATION Bribery Trial Opens For Philadelphia Officers | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/article-144621-no-title.html | Article 144621  No Title | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/bishops-gratified-prepare-to-teach-letter-on-peace.html | BISHOPS GRATIFIED PREPARE TO TEACH LETTER ON PEACE | By Kenneth A Briggs Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/boston-maintains-clamp-on-parking-as-one-method-to-ease-traffic-woes.html | BOSTON MAINTAINS CLAMP ON PARKING AS ONE METHOD TO EASE TRAFFIC WOES | By Dudley Clendinen Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/briefing-145215.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/church-on-coast-loses-tax-status.html | CHURCH ON COAST LOSES TAX STATUS | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/colleges-as-lobbyists-fast-learners.html | COLLEGES AS LOBBYISTS FAST LEARNERS | By Robert Pear Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/dow-says-us-knew-dioxin-peril-of-agent-orange.html | DOW SAYS US KNEW DIOXIN PERIL OF AGENT ORANGE | By David Burnham Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/excerpts-from-house-arms-freeze-measure.html | EXCERPTS FROM HOUSE ARMS FREEZE MEASURE | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/florida-is-upheld-on-diploma-denial.html | FLORIDA IS UPHELD ON DIPLOMA DENIAL | AP | TX 1-119053 | 1983-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/house-approves-altered-version-of-arms-freeze.html | HOUSE APPROVES ALTERED VERSION OF ARMS FREEZE | By David Shribman Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/house-panel-studies-undertaker-regulations.html | HOUSE PANEL STUDIES UNDERTAKER REGULATIONS | By Michael Decourcy Hinds Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/investigators-scrutinize-denver-epa-office.html | INVESTIGATORS SCRUTINIZE DENVER EPA OFFICE | By William E Schmidt Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/libel-law-a-tough-puzzle-for-trial-jury-news-analysis.html | LIBEL LAW A TOUGH PUZZLE FOR TRIAL JURY News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/library-director-at-florida-u-shot-5-times-by-ex-employee.html | Library Director at Florida U  Shot 5 Times by ExEmployee | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/loser-in-gary-primary-weighing-legal-action.html | LOSER IN GARY PRIMARY WEIGHING LEGAL ACTION | By Winston Williams Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/matching-congressmen-and-executives-for-a-price.html | MATCHING CONGRESSMEN AND EXECUTIVES FOR A PRICE | By Phil Gailey Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/mondale-wants-imports-to-contain-us-parts.html | MONDALE WANTS IMPORTS TO CONTAIN US PARTS | By Irvin Molotsky Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/new-san-diego-mayor-takes-conciliatory-stance.html | NEW SAN DIEGO MAYOR TAKES CONCILIATORY STANCE | By Judith Cummings Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/ruckelshaus-gives-pledge-to-enforce-environment-laws.html | RUCKELSHAUS GIVES PLEDGE TO ENFORCE ENVIRONMENT LAWS | By Philip Shabecoff Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/senate-rejects-3-budget-plans-to-cut-deficit.html | SENATE REJECTS 3 BUDGET PLANS TO CUT DEFICIT | By Edward Cowan Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/stockman-defends-fairness-of-reagan-policy.html | STOCKMAN DEFENDS FAIRNESS OF REAGAN POLICY | By Robert Pear Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/study-says-weaknesses-of-schools-pose-an-economic-threat-to-us.html | STUDY SAYS WEAKNESSES OF SCHOOLS POSE AN ECONOMIC THREAT TO US | By Edward B Fiske Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/teamsters-set-to-settle-suit-us-sources-say.html | Teamsters Set to Settle Suit US Sources Say | AP | TX 1-119053 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-05 | https://www.nytimes.com/1983/05/05/us/weinberger-criticizes-rejection-of-plan-to-strengthen-armed-forces.html | WEINBERGER CRITICIZES REJECTION OF PLAN TO STRENGTHEN ARMED FORCES | By Richard Halloran Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/13-are-injured-in-french-clashes.html | 13 ARE INJURED IN FRENCH CLASHES | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/400-former-polish-internees-reported-to-resettle-in-us.html | 400 Former Polish Internees Reported to Resettle in US | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/andropov-s-changes-early-pace-bogs-down-news-analysis.html | ANDROPOVS CHANGES EARLY PACE BOGS DOWN News Analysis | By John F Burns Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/around-the-world-finns-in-agreement-on-cabinet-posts.html | AROUND THE WORLD Finns in Agreement On Cabinet Posts | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/around-the-world-hindus-and-sikhs-said-to-clash-for-3d-day.html | AROUND THE WORLD Hindus and Sikhs Said to Clash for 3d Day | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/around-the-world-parliament-dissolved-vote-to-be-set-in-italy.html | AROUND THE WORLD Parliament Dissolved Vote to Be Set in Italy | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/boat-with-argentine-families-of-falkland-dead-turns-back.html | Boat With Argentine Families Of Falkland Dead Turns Back | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/bonn-says-it-seeks-soviet-exchanges.html | BONN SAYS IT SEEKS SOVIET EXCHANGES | By James M Markham Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/china-seeks-better-east-european-ties.html | CHINA SEEKS BETTER EAST EUROPEAN TIES | By Christopher S Wren Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/egypt-expected-to-restore-ties-to-soviet-soon.html | EGYPT EXPECTED TO RESTORE TIES TO SOVIET SOON | By William E Farrell Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/india-s-moslems-see-in-gains-a-brighter-tomorrow.html | INDIAS MOSLEMS SEE IN GAINS A BRIGHTER TOMORROW | By William K Stevens Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/israelis-to-meet-on-lebanon-plan-us-aides-confident-of-an-accord.html | ISRAELIS TO MEET ON LEBANON PLAN US AIDES CONFIDENT OF AN ACCORD | By Bernard Gwertzman Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/latin-vote-symbol-of-assertiveness-news-analysis.html | LATIN VOTE SYMBOL OF ASSERTIVENESS News Analysis | By Philip Taubman Special To the New York Times | TX 1-119053 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/more-historians-to-examine-hitler-s-diaries.html | MORE HISTORIANS TO EXAMINE HITLERS DIARIES | By John Tagliabue Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/ontario-s-premier-withdraws-from-tories-leadership-race.html | Ontarios Premier Withdraws From Tories Leadership Race | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/peking-says-the-us-creates-central-american-turbulence.html | Peking Says the US Creates Central American Turbulence | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/president-calls-nicaragua-rebels-freedom-fighters-session-transcript-page-d22.html | PRESIDENT CALLS NICARAGUA REBELS FREEDOM FIGHTERS News session transcript page D22 | By Steven R Weisman Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/reagan-is-pressed-anew-on-weapons.html | REAGAN IS PRESSED ANEW ON WEAPONS | By Hedrick Smith Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/salvador-faulted-by-us-in-killings.html | SALVADOR FAULTED BY US IN KILLINGS | By Bernard Weinraub Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/salvador-votes-amnesty-for-prisoners-and-rebels.html | SALVADOR VOTES AMNESTY FOR PRISONERS AND REBELS | By Stephen Kinzer Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/sweden-sets-off-mines-in-search-for-submarines-north-of-capital.html | SWEDEN SETS OFF MINES IN SEARCH FOR SUBMARINES NORTH OF CAPITAL | AP | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/the-roll-call.html | The RollCall | Special to the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/trudeau-calls-soviet-plan-on-missiles-helpful-step.html | TRUDEAU CALLS SOVIET PLAN ON MISSILES HELPFUL STEP | By Michael T Kaufman Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-05 | https://www.nytimes.com/1983/05/05/world/warsaw-secret-police-said-to-break-into-a-convent.html | WARSAW SECRET POLICE SAID TO BREAK INTO A CONVENT | By John Kifner Special To the New York Times | TX 1-119053 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/a-rare-appearance-for-stan-freberg.html | A RARE APPEARANCE FOR STAN FREBERG | By Stephen Holden | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/art-15-years-of-keith-sonnier-at-ps.1.html | ART 15 YEARS OF KEITH SONNIER AT PS1 | By Grace Glueck | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/art-a-2-century-show-from-royal-academy.html | ART A 2CENTURY SHOW FROM ROYAL ACADEMY | By John Russell | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/art-people-dealers-honor-art-historian.html | ART PEOPLE Dealers honor art historian | By Michael Brenson | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/art-rock-6-groups-play.html | ART ROCK 6 GROUPS PLAY | By John Rockwell | TX 1-113609 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/auctions-postwar-art-in-3-sales.html | AUCTIONS Postwar art in 3 sales | By Rita Reif | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/bobby-scott-s-living-tribute-to-nat-king-cole.html | BOBBY SCOTTS LIVING TRIBUTE TO NAT KING COLE | By John S Wilson | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/christo-vision-unfolds.html | CHRISTO VISION UNFOLDS | By Grace Glueck Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/concert-cathedral-is-setting-for-choir.html | CONCERT CATHEDRAL IS SETTING FOR CHOIR | By Tim Page | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/dance-ballet-theater-offers-robbins-s-ny-export-jazz.html | DANCE BALLET THEATER OFFERS ROBBINSS NY EXPORT JAZZ | By Jennifer Dunning | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/eubie-blake-musical-tribute-on-pbs.html | EUBIE BLAKE MUSICAL TRIBUTE ON PBS | By John J OConnor | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/horszowski-the-sound-of-a-legend.html | HORSZOWSKI THE SOUND OF A LEGEND | By Nan Robertson | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/jazz-pass-playing-at-fat-tuesday-s.html | JAZZ PASS PLAYING AT FAT TUESDAYS | By Jon Pareles | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/music-berlioz-by-londoners.html | MUSIC BERLIOZ BY LONDONERS | By Edward Rothstein | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/music-newton-leads-jazz-sextet.html | MUSIC NEWTON LEADS JAZZ SEXTET | By Jon Pareles | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/new-arts-flourish-in-new-spaces.html | NEW ARTS FLOURISH IN NEW SPACES | By Jennifer Dunning | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/philharmonic-members-only-night.html | PHILHARMONIC MEMBERSONLY NIGHT | By Donal Henahan | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/restaurants-bright-continental-italian-pub-tavern.html | RESTAURANTS Bright Continental Italian pubtavern | By Mimi Sheraton | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/rhinebeck-a-village-that-time-passed-by.html | RHINEBECK A VILLAGE THAT TIME PASSED BY | By Harold Faber | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/thousand-fans-attend-rites-for-muddy-waters.html | Thousand Fans Attend Rites for Muddy Waters | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/books/books-of-the-times-146663.html | Books of The Times | By Christopher LehmannHaupt | TX 1-113609 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-06 | https://www.nytimes.com/1983/05/06/books/publishing-a-gold-mine-for-technical-writers.html | PUBLISHING A GOLD MINE FOR TECHNICAL WRITERS | By Edwin McDowell | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/about-real-estate-conversions-the-reserve-fund-issue.html | ABOUT REAL ESTATE CONVERSIONS THE RESERVE FUND ISSUE | By Lee A Daniels | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/advertising-2-cigarette-accounts-are-shifted.html | Advertising 2 Cigarette Accounts Are Shifted | By Philip H Dougherty | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/advertising-d-arcy-aide-to-handle-business-development.html | ADVERTISING DArcy Aide to Handle Business Development | By Philip H Dougherty | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/advertising-o-m-and-ddb-increase-net-income.html | ADVERTISING O M and DDB  Increase Net Income | By Philip H Dougherty | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/advertising-p-g-wins-top-job-case.html | ADVERTISING P G Wins Top Job Case | By Philip H Dougherty | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/amc-and-china-sign-jeep-plant-pact.html | AMC AND CHINA SIGN JEEP PLANT PACT | By Christopher S Wren Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/bethlehem-chief-critical-of-rival.html | Bethlehem Chief Critical of Rival | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/brokerage-is-censured.html | BROKERAGE IS CENSURED | By Kenneth B Noble Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/brother-industries-new-look.html | BROTHER INDUSTRIES NEW LOOK | By Steve Lohr Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/business-people-former-morgan-officer-in-waterhouse-venture.html | BUSINESS PEOPLE Former Morgan Officer In Waterhouse Venture | By Daniel F Cuff | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/business-people-homequity-and-fantus-get-new-presidents.html | BUSINESS PEOPLE Homequity and Fantus Get New Presidents | By Daniel F Cuff | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/business-people-the-head-of-contel-relinquishes-a-post.html | BUSINESS PEOPLE The Head of Contel Relinquishes a Post | By Daniel F Cuff | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/chrysler-to-repay-loan-early.html | CHRYSLER TO REPAY LOAN EARLY | By John Holusha Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/commodities-grains-and-soybeans-show-little-change.html | COMMODITIES Grains and Soybeans Show Little Change | By Hj Maidenberg | TX 1-113609 | 1983-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/credit-markets-long-term-interest-rates-up-30-year-bond-brings-10.29.html | CREDIT MARKETS LongTerm Interest Rates Up 30Year Bond Brings 1029 | By Michael Quint | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/cuomo-seeks-to-widen-investments-by-insurers.html | CUOMO SEEKS TO WIDEN INVESTMENTS BY INSURERS | By Edward A Gargan Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/economic-scene-profit-sharing-bid-in-sweden.html | Economic Scene ProfitSharing Bid in Sweden | By Leonard Silk | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/gao-cites-oil-fund-misuse.html | GAO Cites Oil Fund Misuse | Special to the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/house-unit-would-curb-imf-loans-to-pretoria.html | HOUSE UNIT WOULD CURB IMF LOANS TO PRETORIA | By Clyde H Farnsworth Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/insurance-accord-set-by-baldwin.html | INSURANCE ACCORD SET BY BALDWIN | By Kenneth N Gilpin | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/market-place-a-way-to-play-biotechnology.html | Market Place A Way to Play Biotechnology | By Vartanig G Vartan | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/murdoch-satellite-deal.html | Murdoch Satellite Deal | By Ernest Holsendolph Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/rates-decline-on-mortgages.html | RATES DECLINE ON MORTGAGES | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/rising-prices-for-gasoline.html | Rising Prices For Gasoline | By United Press International | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/sale-by-marietta.html | Sale by Marietta | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/sears-trade-unit-and-first-chicago.html | Sears Trade Unit And First Chicago | Special to the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/southland-and-officer-indicted.html | SOUTHLAND AND OFFICER INDICTED | By Joseph P Fried | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/stroh-pabst-to-swap-plants.html | Stroh Pabst To Swap Plants | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/synthetic-fuels-appeal-fades.html | SYNTHETIC FUELS APPEAL FADES | By Thomas J Lueck Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/transport-issues-lead-stock-rise.html | TRANSPORT ISSUES LEAD STOCK RISE | By Alexander R Hammer | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/us-sees-oil-price-drop-of-5-a-barrel-by-1985.html | US SEES OIL PRICE DROP OF 5 A BARREL BY 1985 | By Robert D Hershey Jr Special To the New York Times | TX 1-113609 | 1983-05-09 |

| 1983-05-06 | https://www.nytimes.com/1983/05/06/business/west-german-inflation.html | West German Inflation | AP | TX 1-113609 | 1983-05-09 |
|---|---|---|---|---|---|
| 1983-05-06 | https://www.nytimes.com/1983/05/06/movies/all-by-myself-about-eartha-kitt.html | ALL BY MYSELF ABOUT EARTHA KITT | By Janet Maslin | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/movies/at-the-movies-three-women-and-their-road-to-directing.html | AT THE MOVIES Three women and their road to directing | By Chris Chase | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/movies/aykroyd-in-doctor-detroit.html | AYKROYD IN DOCTOR DETROIT | By Vincent Canby | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/movies/diaspora-and-morocco.html | DIASPORA AND MOROCCO | By Richard F Shepard | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/movies/the-sandglass.html | THE SANDGLASS | By Janet Maslin | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/movies/the-white-rose-students-against-nazis.html | THE WHITE ROSE STUDENTS AGAINST NAZIS | By Janet Maslin | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/9-killed-as-fire-sweeps-apartments-in-chinatown.html | 9 KILLED AS FIRE SWEEPS APARTMENTS IN CHINATOWN | By Les Ledbetter | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/a-black-churchman-says-he-was-beaten-by-2-police-officers.html | A BLACK CHURCHMAN SAYS HE WAS BEATEN BY 2 POLICE OFFICERS | By Shawn G Kennedy | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/a-council-panel-seeks-to-protect-sro-tenants.html | A COUNCIL PANEL SEEKS TO PROTECT SRO TENANTS | By David W Dunlap | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/bridge-the-cavendish-invitational-is-keeping-up-its-tradition.html | Bridge The Cavendish Invitational Is Keeping Up Its Tradition | By Alan Truscott | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/eastern-orthodox-churches-to-mark-easter-in-old-rites.html | EASTERN ORTHODOX CHURCHES TO MARK EASTER IN OLD RITES | By Charles Austin | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/end-of-delay-causing-inspections-on-new-haven-line-is-due-june-1.html | END OF DELAYCAUSING INSPECTIONS ON NEW HAVEN LINE IS DUE JUNE 1 | By Robert E Tomasson | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/jersey-assembly-passes-teachers-bargaining-bill.html | JERSEY ASSEMBLY PASSES TEACHERS BARGAINING BILL | By Joseph F Sullivan Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/lawyer-for-brink-s-defendant-emphasizes-issues-of-politics.html | LAWYER FOR BRINKS DEFENDANT EMPHASIZES ISSUES OF POLITICS | By Arnold H Lubasch | TX 1-113609 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/new-york-day-by-day-a-break-for-the-disabled.html | NEW YORK DAY BY DAY A Break for the Disabled | By Laurie Johnston and Susan Heller Anderson | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/new-york-day-by-day-peddlers-then-and-now.html | NEW YORK DAY BY DAY Peddlers Then and Now | By Laurie Johnston and Susan Heller Anderson | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/new-york-day-by-day-plight-of-the-libraries.html | NEW YORK DAY BY DAY Plight of the Libraries | By Laurie Johnston and Susan Heller Anderson | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/new-york-day-by-day-ps-186-to-phd-to-ba.html | NEW YORK DAY BY DAY PS 186 to PhD to BA | By Laurie Johnston and Susan Heller Anderson | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/newly-found-shell-in-jersey-tied-to-cbs-murders.html | NEWLY FOUND SHELL IN JERSEY TIED TO CBS MURDERS | By Selwyn Raab | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/nuclear-commission-warns-indian-point-may-be-closed-unless-rescue-plan-improves.html | NUCLEAR COMMISSION WARNS INDIAN POINT MAY BE CLOSED UNLESS RESCUE PLAN IMPROVES | By Jane Perlez Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/panel-asks-stress-on-english-studies.html | PANEL ASKS STRESS ON ENGLISH STUDIES | By Suzanne Daley | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/state-is-accused-of-backing-out-on-layoff-deal.html | STATE IS ACCUSED OF BACKING OUT ON LAYOFF DEAL | By Susan Chira Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/straphangers-rate-quality-of-their-rides.html | STRAPHANGERS RATE QUALITY OF THEIR RIDES | By Ari L Goldman | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/the-region-4-drug-suspects-seized-in-shootout.html | THE REGION 4 Drug Suspects Seized in Shootout | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/the-region-4-escape-prison-in-adirondacks.html | THE REGION 4 Escape Prison In Adirondacks | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/the-region-divers-find-body-of-missing-boy.html | THE REGION Divers Find Body Of Missing Boy | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/the-region-school-to-be-shut-asbestos-cited.html | THE REGION School to Be Shut Asbestos Cited | Special to the New York Times | TX 1-113609 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/top-court-limits-subpoenas-of-doctors-data.html | TOP COURT LIMITS SUBPOENAS OF DOCTORS DATA | By Josh Barbanel Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/what-led-to-the-indian-point-ruling-news-analysis.html | WHAT LED TO THE INDIAN POINT RULING News Analysis | By Matthew L Wald | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/obituaries/pridi-phanomyong-dies-at-82-led-free-thai-forces-in-war.html | Pridi Phanomyong Dies at 82 Led Free Thai Forces in War | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/blame-the-cia-but-also-blame-the-sandinists.html | BLAME THE CIA BUT ALSO BLAME THE SANDINISTS | By Arturo Cruz Sequeira | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/foreign-affairs-climb-to-the-summit.html | FOREIGN AFFAIRS CLIMB TO THE SUMMIT | By Flora Lewis | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/in-the-nation-voting-down-ideas.html | IN THE NATION VOTING DOWN IDEAS | By Tom Wicker | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/wise-use-of-federal-land.html | WISE USE OF FEDERAL LAND | By Steve H Hanke | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/alewives-exciting-on-lighter-tackle.html | ALEWIVES EXCITING ON LIGHTER TACKLE | By Nelson Bryant | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/bossy-shadowed-and-stymied.html | BOSSY SHADOWED AND STYMIED | By Malcolm Moran Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/braves-rookie-downs-astros.html | BRAVES ROOKIE DOWNS ASTROS | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/bruins-trounce-islanders-and-cut-series-lead-to-3-2.html | BRUINS TROUNCE ISLANDERS AND CUT SERIES LEAD TO 32 | By Kevin Dupont | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/indians-7-twins-5.html | Indians 7 Twins 5 | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/kathy-horvath-posts-an-upset.html | Kathy Horvath Posts an Upset | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/kentucky-derby-1983-2-colts-withdrawen-field-limit-of-20.html | KENTUCKY DERBY 1983 2 COLTS WITHDRAWEN FIELD LIMIT OF 20 | By Steven Crist Special to the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/kissinger-to-lead-world-cup-group.html | Kissinger to Lead World Cup Group | By United Press International | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/marfa-gato-del-sol-similarities-abound.html | Marfa Gato del Sol Similarities Abound | Steven Crist on Horse Racing | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/mets-s-great-expectations.html | METSS GREAT EXPECTATIONS | By Gerald Eskenazi | TX 1-113609 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/scouting-a-ranger-to-be.html | SCOUTING A RangertoBe | By Thomas Rogers | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/scouting-life-after-sports.html | SCOUTING Life After Sports | By Thomas Rogers | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/scouting-ryan-s-secret-an-active-arm.html | SCOUTING Ryans Secret An Active Arm | By Thomas Rogers | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/scouting-walker-s-calling.html | SCOUTING Walkers Calling | By Thomas Rogers | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/sports-of-the-times-big-disappointment-for-a-little-guy.html | SPORTS OF THE TIMES BIG DISAPPOINTMENT FOR A LITTLE GUY | By George Vecsey | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/title-is-retained.html | TITLE IS RETAINED | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/top-seeded-lendl-upset-by-leconte.html | TOPSEEDED LENDL UPSET BY LECONTE | By Neil Amdur | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/two-tied-for-lead-with-66-s.html | Two Tied For Lead With 66s | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/yankee-big-bats-pressing-and-missing.html | YANKEE BIG BATS PRESSING AND MISSING | By Murray Chass Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/style/cartier-art-deco-for-the-80-s.html | CARTIER ART DECO FOR THE 80S | By AnneMarie Schiro | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/style/the-evening-hours.html | THE EVENING HOURS | By Anne Marie Schiro | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/style/wives-of-lawyers-aid-harlem-youths.html | WIVES OF LAWYERS AID HARLEM YOUTHS | By Enid Nemy | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/theater/broadway-new-harold-prince-musical-as-usual-will-be-unusual.html | BROADWAY New Harold Prince musical as usual will be unusual | By Carol Lawson | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/theater/life-as-a-non-sequitur-with-chicago-city-limits.html | LIFE AS A NON SEQUITUR WITH CHICAGO CITY LIMITS | By Fred Ferretti | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/theater/theater-caine-mutiny-back-at-circle-in-square.html | THEATER CAINE MUTINY BACK AT CIRCLE IN SQUARE | By Frank Rich | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/theater/theater-provoked-wife-a-comedy.html | THEATER PROVOKED WIFE A COMEDY | By Mel Gussow | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/a-new-comet-to-approach-close-to-earth.html | A NEW COMET TO APPROACH CLOSE TO EARTH | By John Noble Wilford | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/accord-reached-on-2-union-funds.html | ACCORD REACHED ON 2 UNION FUNDS | By Seth S King Special To the New York Times | TX 1-113609 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/around-the-nation-149159.html | AROUND THE NATION | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/around-the-nation-baby-sitter-is-convicted-in-death-of-girl-3.html | AROUND THE NATION Baby Sitter Is Convicted In Death of Girl 3 | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/around-the-nation-miss-hearst-s-kidnapper-is-freed-on-parole.html | AROUND THE NATION Miss Hearsts Kidnapper Is Freed on Parole | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/around-the-nation-murder-count-reinstated-against-2-coast-doctors.html | AROUND THE NATION Murder Count Reinstated Against 2 Coast Doctors | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/briefing-147754.html | BRIEFING | By James F Clarity and Judith Miller | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/family-contact-studied-in-transmitting-aids.html | Family Contact Studied In Transmitting AIDS | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/house-panel-votes-188-billion-budget-for-armed-forces.html | HOUSE PANEL VOTES 188 BILLION BUDGET FOR ARMED FORCES | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/it-s-not-chicago-philadelphia-democrats-say-of-their-primary.html | ITS NOT CHICAGO PHILADELPHIA DEMOCRATS SAY OF THEIR PRIMARY | By Howell Raines Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/jetliner-s-engines-fail-off-florida-but-crew-prevents-a-sea-ditching.html | JETLINERS ENGINES FAIL OFF FLORIDA BUT CREW PREVENTS A SEA DITCHING | By Richard Witkin | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/new-hotels-emphasize-the-amenities.html | NEW HOTELS EMPHASIZE THE AMENITIES | By Barbara Gamarekian Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/pentagon-navy-s-chief-discusses-morality-and-weapons.html | PENTAGON NAVYS CHIEF DISCUSSES MORALITY AND WEAPONS | By Richard Halloran Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/president-in-texas-stresses-central-america.html | PRESIDENT IN TEXAS STRESSES CENTRAL AMERICA | By Steven R Weisman Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/ruckelshaus-planning-few-major-policy-changes.html | RUCKELSHAUS PLANNING FEW MAJOR POLICY CHANGES | By Philip Shabecoff Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/senate-adds-1.8-billion-in-health-insurance-for-jobless-to-budget.html | SENATE ADDS 18 BILLION IN HEALTH INSURANCE FOR JOBLESS TO BUDGET | By Edward Cowan Special To the New York Times | TX 1-113609 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/shift-of-strategy-on-missile-attack-hinted-by-weinberger-and-vessey.html | SHIFT OF STRATEGY ON MISSILE ATTACK HINTED BY WEINBERGER AND VESSEY | By Richard Halloran Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/us-cuts-back-highways-for-oversize-trucks.html | US CUTS BACK HIGHWAYS FOR OVERSIZE TRUCKS | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/us/who-won-on-freeze-news-analysis.html | WHO WON ON FREEZE News Analysis | By David Shribman Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/7-die-in-new-lebanon-battles.html | 7 DIE IN NEW LEBANON BATTLES | Special to the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/around-the-world-italy-sets-june-26-and-27-for-general-election.html | AROUND THE WORLD Italy Sets June 26 and 27 For General Election | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/chernenko-absence-in-soviet-is-now-linked-to-pneumonia.html | Chernenko Absence in Soviet Is Now Linked to Pneumonia | AP | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/chinese-jet-is-hijacked-to-south-korea.html | CHINESE JET IS HIJACKED TO SOUTH KOREA | By Clyde Haberman Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/close-senate-vote-seen-on-aid-to-anti-sandinists.html | CLOSE SENATE VOTE SEEN ON AID TO ANTISANDINISTS | By Martin Tolchin Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/french-storekeepers-add-protests-to-paris-student-demonstrations.html | FRENCH STOREKEEPERS ADD PROTESTS TO PARIS STUDENT DEMONSTRATIONS | By Ej Dionne Jr Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/haddad-rules-out-any-compromise-on-his-role-in-south-lebanon.html | HADDAD RULES OUT ANY COMPROMISE ON HIS ROLE IN SOUTH LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/herzog-inaugurated-as-president-of-israel.html | Herzog Inaugurated As President of Israel | Special to the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/israelis-question-us-on-draft.html | ISRAELIS QUESTION US ON DRAFT | Special to the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/poland-activists-are-said-to-face-pressure-to-leave.html | POLAND ACTIVISTS ARE SAID TO FACE PRESSURE TO LEAVE | By John Kifner | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/power-sharing-bill-introduced-in-south-africa.html | POWERSHARING BILL INTRODUCED IN SOUTH AFRICA | Special to the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/reischauser-in-a-boston-hospital.html | REISCHAUSER IN A BOSTON HOSPITAL | AP | TX 1-113609 | 1983-05-09 |

| | | | | |
|---|---|---|---|---|
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/reporter-s-notebook-shultz-waits-for-labors-to-pay-off.html | REPORTERS NOTEBOOK SHULTZ WAITS FOR LABORS TO PAY OFF | By Bernard Gwertzman Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/socialists-stand-on-puerto-rico-angers-us.html | SOCIALISTS STAND ON PUERTO RICO ANGERS US | By John Vinocur Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/south-africa-s-ruling-party-facing-a-challenge-from-the-far-right.html | SOUTH AFRICAS RULING PARTY FACING A CHALLENGE FROM THE FAR RIGHT | By Joseph Lelyveld Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-06 | https://www.nytimes.com/1983/05/06/world/thirsty-soviet-s-grand-design-tap-arctic-waters.html | THIRSTY SOVIETS GRAND DESIGN TAP ARCTIC WATERS | By Serge Schmemann Special To the New York Times | TX 1-113609 | 1983-05-09 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/arts/ballet-galloping-gottschalk.html | BALLET GALLOPING GOTTSCHALK | By Anna Kisselgoff | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/arts/philharmonic-members-only.html | PHILHARMONIC MEMBERS ONLY | By Donal Henahan | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/arts/tv-the-president-s-impressive-use-of-the-camera.html | TV THE PRESIDENTS IMPRESSIVE USE OF THE CAMERA | By John Corry | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/books/books-of-the-times-the-brooklyn-bridge.html | BOOKS OF THE TIMES The Brooklyn Bridge | By Anatole Broyard | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/a-clevepak-offer-for-interpace-seen.html | A CLEVEPAK OFFER FOR INTERPACE SEEN | By Pamela G Hollie | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/a-new-surge-of-interest-in-secondhand-aircraft.html | A NEW SURGE OF INTEREST IN SECONDHAND AIRCRAFT | By Agis Salpukas | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/bell-certifies-plan-on-treating-rivals.html | BELL CERTIFIES PLAN ON TREATING RIVALS | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/chrysler-asking-the-us-to-forgo-profit-it-could-make-on-loan-aid.html | CHRYSLER ASKING THE US TO FORGO PROFIT IT COULD MAKE ON LOAN AID | By Robert D Hershey Jr Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/dow-rises-by-12.87-to-1232.59.html | DOW RISES BY 1287 TO 123259 | By Alexander R Hammer | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/gain-for-city-s-retailers.html | GAIN FOR CITYS RETAILERS | By Isadore Barmash | TX 1-108765 | 1983-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/glaxo-says-ulcer-drug-has-approval-of-fda.html | GLAXO SAYS ULCER DRUG HAS APPROVAL OF FDA | By Barnaby J Feder Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/harvester-gets-louisville-bid.html | Harvester Gets Louisville Bid | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/italy-eases-money-curb.html | Italy Eases Money Curb | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/money-supply-up-14-billion.html | MONEY SUPPLY UP 14 BILLION | By Yla Eason | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/oil-producers-vie-for-exploration-funds.html | OIL PRODUCERS VIE FOR EXPLORATION FUNDS | By Clifford D May | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/patents-device-collects-samples-of-airborne-pollutants.html | PATENTSDevice Collects Samples Of Airborne Pollutants | By Stacy V Jones | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/patents-implantable-heart-uses-two-hydraulic-pumps.html | PATENTSImplantable Heart Uses Two Hydraulic Pumps | By Stacy V Jones | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/patents-lead-content-of-blood-analyzed-by-instrument.html | PATENTSLead Content of Blood Analyzed by Instrument | By Stacy V Jones | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/patents-sludge-robot-cleans-sediment-from-tanks.html | PATENTSSludge Robot Cleans Sediment from Tanks | By Stacy V Jones | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/patents-strobe-for-coronary-disease.html | PatentsStrobe for Coronary Disease | By Stacy V Jones | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/philadelphia-s-exchange-shut.html | Philadelphias Exchange Shut | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/polaroid-slide-setup-aimed-at-businesses.html | POLAROID SLIDE SETUP AIMED AT BUSINESSES | By Steven J Marcus | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/socal-studies-sale-of-european-units.html | SOCAL STUDIES SALE OF EUROPEAN UNITS | By Thomas C Hayes Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/state-fund-may-buy-seafirst.html | State Fund May Buy Seafirst | Special to the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/trade-deficit-narrower.html | TRADE DEFICIT NARROWER | AP | TX 1-108765 | 1983-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-07 | https://www.nytimes.com/1983/05/07/business/your-money-cost-averaging-in-reverse.html | Your Money Cost Averaging In Reverse | By Leonard Sloane | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/movies/more-cheech-and-chong.html | MORE CHEECH AND CHONG | By Vincent Canby | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/3-charged-with-conspiring-to-force-out-tenants.html | 3 CHARGED WITH CONSPIRING TO FORCE OUT TENANTS | By Er Shipp | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/3-dead-and-10-hurt-in-blaze-over-chinatown-restaurant.html | 3 DEAD AND 10 HURT IN BLAZE OVER CHINATOWN RESTAURANT | By Philip Shenon | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/4600-nassau-republicans-turn-out-in-a-tribute-to-margiotta.html | 4600 NASSAU REPUBLICANS TURN OUT IN A TRIBUTE TO MARGIOTTA | By John T McQuiston | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/article-150290-no-title.html | Article 150290  No Title | By Sheila Rule | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/bridge-a-judge-puts-his-qualities-to-good-use-at-the-table.html | Bridge A Judge Puts His Qualities To Good Use at the Table | By Alan Truscott | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/city-pursues-a-new-breed-of-scofflaw.html | CITY PURSUES A NEW BREED OF SCOFFLAW | By David W Dunlap | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/counties-reject-new-steps-to-bar-a-plant-closing.html | COUNTIES REJECT NEW STEPS TO BAR APLANT CLOSING | By Matthew L Wald | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/drunken-driving-effort-termed-lagging-in-city.html | DRUNKENDRIVING EFFORT TERMED LAGGING IN CITY | By Glenn Fowler | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/jobless-rate-drops-to-9.2-in-new-york-city.html | JOBLESS RATE DROPS TO 92 IN NEW YORK CITY | By Damon Stetson | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/lottery-official-may-be-barred-from-a-meeting.html | LOTTERY OFFICIAL MAY BE BARRED FROM A MEETING | By Michael Norman Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/more-businesses-joining-programs-to-aid-schools.html | MORE BUSINESSES JOINING PROGRAMS TO AID SCHOOLS | By Edward B Fiske | TX 1-108765 | 1983-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/new-yopk-day-by-day-midwife-looks-back-at-thousands-of-births.html | NEW YOPK DAY BY DAY Midwife Looks Back At Thousands of Births | By Laurie Johnston and Susan Heller Anderson | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/new-york-day-by-day-covering-the-chancellor.html | NEW YORK DAY BY DAY Covering the Chancellor | By Laurie Johnston and Susan Heller Anderson | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/new-york-day-by-day-freedom-through-verse.html | NEW YORK DAY BY DAY Freedom Through Verse | By Laurie Johnston and Susan Heller Anderson | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/new-york-day-by-day-from-the-london-line.html | NEW YORK DAY BY DAY From the London Line | By Laurie Johnston and Susan Heller Anderson | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/new-york-day-by-day-from-the-pulpit-to-the-proscenium.html | NEW YORK DAY BY DAY From the Pulpit To the Proscenium | By Laurie Johnston and Susan Heller Anderson | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/nrc-fines-owner-of-salem-a-plant-in-jersey-850000.html | NRC FINES OWNER OF SALEM APLANT IN JERSEY 850000 | By Jane Perlez Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/rockland-chief-cites-concern-over-indian-pt.html | ROCKLAND CHIEF CITES CONCERN OVER INDIAN PT | By Edward Hudson | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/tuition-policy-at-state-u-said-to-aid-the-affluent.html | TUITION POLICY AT STATE U SAID TO AID THE AFFLUENT | By Samuel Weiss | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/obituaries/grover-c-richman-served-in-new-jersey-as-attorney-general.html | GROVER C RICHMAN SERVED IN NEW JERSEY AS ATTORNEY GENERAL | By Walter H Waggoner | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/obituaries/olin-dutra-golf-star-in-30-s-won-the-united-states-open.html | Olin Dutra Golf Star in 30s Won the United States Open | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/obituaries/robert-f-mackle-dies-a-developer-in-florida.html | Robert F Mackle Dies A Developer in Florida | Special to the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/obituaries/tommaso-morlino-dies-at-57-was-italian-senate-president.html | Tommaso Morlino Dies at 57 Was Italian Senate President | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/balanchine.html | BALANCHINE | By Richard Clurman | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/mother-s-day.html | MOTHERS DAY | By Ariel Dorfman | TX 1-108765 | 1983-05-11 |

| | | | | |
|---|---|---|---|---|
| 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/new-york-a-new-class-of-landlord.html | NEW YORK A NEW CLASS OF LANDLORD | By Sydney Schanberg | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/observer-creeping-on-at-petty-pace.html | OBSERVER Creeping On at Petty Pace | By Russell Baker | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/the-editorial-notebook-why-try-the-jurors.html | THE EDITORIAL NOTEBOOK Why Try the Jurors | By Arthur Ochs Sulzberger | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/the-focus-of-evil.html | THE FOCUS OF EVIL | By Peter Ustinov | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/campaneris-sparks-yanks-to-8-4-victory.html | CAMPANERIS SPARKS YANKS TO 84 VICTORY | By Murray Chass Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/carew-at-.500.html | Carew at 500 | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/field-of-20-lacks-a-strong-favorite.html | Field of 20 Lacks A Strong Favorite | By Steven Crist Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/mcenroe-beats-smid-in-fiery-two-sets.html | MCENROE BEATS SMID IN FIERY TWO SETS | By Neil Amdur | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/mets-win-on-foster-homer-in-13th.html | METS WIN ON FOSTER HOMER IN 13TH | By James Tuite | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/morrow-expected-to-be-playing-tonight.html | MORROW EXPECTED TO BE PLAYING TONIGHT | By Kevin Dupont | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/player-is-held-on-sex-charge.html | Player Is Held On Sex Charge | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/players-the-shadow-following-bossy.html | PLAYERS THE SHADOW FOLLOWING BOSSY | By Malcolm Moran | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/princess-rooney-winner-in-oaks.html | Princess Rooney Winner in Oaks | Special to the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/scouting-bill-to-bar-users.html | SCOUTING Bill to Bar Users | By Thomas Rogers | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/scouting-breaks-are-even.html | SCOUTING Breaks Are Even | By Thomas Rogers | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/scouting-giant-tug-of-war.html | SCOUTING Giant TugofWar | By Thomas Rogers | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/scouting-upsetting-odds-have-good-effect.html | SCOUTING Upsetting Odds Have Good Effect | By Thomas Rogers | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/sports-of-the-times-defending-marfa.html | SPORTS OF THE TIMES DEFENDING MARFA | By George Vecsey | TX 1-108765 | 1983-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/strawberry-arrives-at-shea.html | STRAWBERRY ARRIVES AT SHEA | By Peter Alfano | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/style/consumer-saturday-fund-drive-for-cancer-is-studied.html | CONSUMER SATURDAY FUND DRIVE FOR CANCER IS STUDIED | By Shawn Kennedy | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/style/de-gustibus-a-water-steward-in-diners-future.html | DE GUSTIBUS A WATER STEWARD IN DINERS FUTURE | By Mimi Sheraton | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/style/from-kamali-artful-hats.html | FROM KAMALI ARTFUL HATS | By John Duka | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/style/saving-on-costs-of-long-distance-calls.html | SAVING ON COSTS OF LONGDISTANCE CALLS | By Peter Kerr | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/theater/stage-marathon-83-begins.html | STAGE MARATHON 83 BEGINS | By Mel Gussow | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/theater/willy-loman-gets-china-territory.html | WILLY LOMAN GETS CHINA TERRITORY | By Christopher S Wren | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/500-at-harvard-law-school-protest-new-grading-policy.html | 500 AT HARVARD LAW SCHOOL PROTEST NEW GRADING POLICY | By Fox Butterfield Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/around-the-nation-32-michigan-families-move-back-to-waste-site.html | AROUND THE NATION 32 Michigan Families Move Back to Waste Site | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/around-the-nation-eastern-airlines-pilots-agree-on-concessions.html | AROUND THE NATION Eastern Airlines Pilots Agree on Concessions | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/boy-strangles-in-towel-roll.html | Boy Strangles in Towel Roll | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/briefing-an-eye-reagan-s-on-age.html | BRIEFING An Eye Reagans on Age | By James Clarity and Judith Miller | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/briefing-bad-news-on-booze.html | BRIEFING Bad News on Booze | By James Clarity and Judith Miller | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/briefing-no-lament-at-te-epa.html | BRIEFING No Lament at te EPA | By James Clarity and Judith Miller | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/briefing-seeking-the-tv-spotlight.html | BRIEFING Seeking the TV Spotlight | By James Clarity and Judith Miller | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/bush-doesn-t-count-on-gain-in-black-gop-vote-in-1984.html | BUSH DOESNT COUNT ON GAIN IN BLACK GOP VOTE IN 1984 | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/case-settled-a-juror-finds-it-guilty-of-21-months-boredom.html | CASE SETTLED A JUROR FINDS IT GUILTY OF 21 MONTHS BOREDOM | AP | TX 1-108765 | 1983-05-11 |

| | | | | |
|---|---|---|---|---|
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/chicago-mayor-s-smoldering-bid-to-control-city-council-flares-up.html | CHICAGO MAYORS SMOLDERING BID TO CONTROL CITY COUNCIL FLARES UP | By Andrew H Malcolm Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/cincinnati-area-hub-of-housing-fight.html | CINCINNATI AREA HUB OF HOUSING FIGHT | By Iver Peterson Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/congress-a-budget-victim-gop-senate-coalition-unravels.html | CONGRESS A BUDGET VICTIM GOP SENATE COALITION UNRAVELS | By Steven V Roberts Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/eastern-mechanics-mistake-led-to-jet-stall-investigators-report.html | EASTERN MECHANICS MISTAKE LED TO JET STALL INVESTIGATORS REPORT | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/emory-tells-how-physician-faked-much-research.html | EMORY TELLS HOW PHYSICIAN FAKED MUCH RESEARCH | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/epa-nominee-gains-in-senate.html | EPA NOMINEE GAINS IN SENATE | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/hispanic-democratic-leaders-discuss-strategy-for-84.html | HISPANIC DEMOCRATIC LEADERS DISCUSS STRATEGY FOR 84 | By Judith Cummings Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/jobless-rate-steady-but-official-declares-situation-improved.html | JOBLESS RATE STEADY BUT OFFICIAL DECLARES SITUATION IMPROVED | By Seth S King Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/jury-gets-case-of-officers-accused-in-motel-death.html | JURY GETS CASE OF OFFICERS ACCUSED IN MOTEL DEATH | Special to the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/physicists-arms-stand-criticized.html | PHYSICISTS ARMS STAND CRITICIZED | By Philip M Boffey Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/president-tells-rifle-association-he-s-for-repeal-of-some-gun-curbs.html | PRESIDENT TELLS RIFLE ASSOCIATION HES FOR REPEAL OF SOME GUN CURBS | Special to the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/reagan-budget-ally-in-senate-says-recovery-cant-take-big-tax-rise.html | REAGAN BUDGET ALLY IN SENATE SAYS RECOVERY CANT TAKE BIG TAX RISE | By Edward Cowan Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/us/soviet-visitors-in-vermont-encounter-the-echo-of-a-dissenter.html | SOVIET VISITORS IN VERMONT ENCOUNTER THE ECHO OF A DISSENTER | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/around-the-world-british-local-elections-give-unclear-message.html | AROUND THE WORLD British Local Elections Give Unclear Message | Special to the New York Times | TX 1-108765 | 1983-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/around-the-world-turkey-decrees-laws-curbing-role-of-unions.html | AROUND THE WORLD Turkey Decrees Laws Curbing Role of Unions | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/arounf-the-world-soviet-is-said-to-free-5-held-for-13-months.html | AROUNF THE WORLD Soviet Is Said to Free 5 Held for 13 Months | Special to the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/arouund-the-world-south-africa-imposes-rules-on-border-farmers.html | AROUUND THE WORLD South Africa Imposes Rules on Border Farmers | Special to the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/bonn-says-tests-show-diaries-aren-t-hitler-s.html | BONN SAYS TESTS SHOW DIARIES ARENT HITLERS | By James M Markham Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/chinese-aide-flies-to-south-korea-over-hijacking.html | CHINESE AIDE FLIES TO SOUTH KOREA OVER HIJACKING | By Christopher S Wren Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/costa-rica-asks-the-oas-to-police-nicaragua-border.html | COSTA RICA ASKS THE OAS TO POLICE NICARAGUA BORDER | By Bernard Weinraub Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/digging-stops-and-the-healing-starts-in-cambodia-the-talk-of-phnom-penh.html | DIGGING STOPS AND THE HEALING STARTS IN CAMBODIA The Talk of Phnom Penh | By Colin Campbell Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/french-officials-fear-unrest-may-grow.html | FRENCH OFFICIALS FEAR UNREST MAY GROW | By John Vinocur Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/honduras-expels-reporter.html | Honduras Expels Reporter | By United Press International | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/israel-votes-lebanon-pact-in-principle-but-a-pullout-awaits-talks-with-syrians.html | ISRAEL VOTES LEBANON PACT IN PRINCIPLE BUT A PULLOUT AWAITS TALKS WITH SYRIANS | By David K Shipler Special to the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/lebanese-fighting-increases-shells-hit-beirut-for-a-2d-day.html | Lebanese Fighting Increases Shells Hit Beirut for a 2d Day | AP | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/lebanese-say-syria-opposes-draft-gemayel-vows-not-to-be-deterred.html | LEBANESE SAY SYRIA OPPOSES DRAFT GEMAYEL VOWS NOT TO BE DETERRED | By Thomas L Friedman Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/london-paper-abandons-deal.html | LONDON PAPER ABANDONS DEAL | By Jon Nordheimer Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/reagan-calls-the-mideast-accord-a-significant-step-forward.html | REAGAN CALLS THE MIDEAST ACCORD A SIGNIFICANT STEP FORWARD | By Steven R Weisman Special To the New York Times | TX 1-108765 | 1983-05-11 |

| | | | | |
|---|---|---|---|---|
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/senate-unit-votes-power-to-cut-off-covert-aid-money.html | SENATE UNIT VOTES POWER TO CUT OFF COVERT AID MONEY | By David Shribman | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/shultz-says-us-will-lift-ban-on-f-16-s-sale-to-israel.html | SHULTZ SAYS US WILL LIFT BAN ON F16S SALE TO ISRAEL | By Bernard Gwertzman | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/trail-of-hitler-diaries-leads-to-former-nazis.html | TRAIL OF HITLER DIARIES LEADS TO FORMER NAZIS | By John Tagliabue Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-07 | https://www.nytimes.com/1983/05/07/world/us-lists-options-on-cuban-jamming.html | US LISTS OPTIONS ON CUBAN JAMMING | By Ernest Holsendolph Special To the New York Times | TX 1-108765 | 1983-05-11 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/for-more-information-on-birthparents-group-155021.html | FOR MORE INFORMATION ON BIRTHPARENTS GROUP | By Marcy Rosenthal Viboch | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/for-mothers-day-sunny-side-in-bed.html | FOR MOTHERS DAY SUNNY SIDE IN BED | By Anne M Walzer | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/gardening-the-faithful-bean-from-plot-to-pot.html | GARDENINGTHE FAITHFUL BEAN FROM PLOT TO POT | By Carl Totemeier | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/rate-formula-cost-county-4-million.html | RATE FORMULA COST COUNTY 4 MILLION | By Gary Kriss | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/reform-is-needed-on-con-ed-rates.html | REFORM IS NEEDED ON CON ED RATES | By Paul Feiner | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/some-helpful-gardening-hints-for-suburban-transplants.html | SOME HELPFUL GARDENING HINTS FOR SUBURBAN TRANSPLANTS | By Susan J Gordon | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/tb-records-a-rise-with-67-cases-in-82.html | TB RECORDS A RISE WITH 67 CASES IN 82 | By Linda Spear | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/where-the-cheers-are-only-seen.html | WHERE THE CHEERS ARE ONLY SEEN | By Ross Pollack | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/a-guest-artist-brings-a-dance-to-the-ailey.html | A GUEST ARTIST BRINGS A DANCE TO THE AILEY | By Marcia Pally | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/a-pianist-who-takes-on-beethoven-whole.html | A PIANIST WHO TAKES ON BEETHOVEN WHOLE | By Nicholas Kenyon | TX 1-108781 | 1983-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/antiques-view-the-lure-and-lore-of-bamboo.html | ANTIQUES VIEW THE LURE AND LORE OF BAMBOO | By Rita Reif | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/architecture-view-chicago-has-a-new-profile-chicago.html | ARCHITECTURE VIEW CHICAGO HAS A NEW PROFILE CHICAGO | By Paul Goldberger | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/art-view-the-met-will-present-the-private-henry-moore.html | ART VIEW THE MET WILL PRESENT THE PRIVATE HENRY MOORE | By John Russell | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/ballet-bostonians-on-home-ground.html | BALLET BOSTONIANS ON HOME GROUND | By Jennifer Dunning Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/bridge-leading-trump.html | BRIDGE LEADING TRUMP | By Alan Truscott | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/camera-use-flashfill-for-outdoor-shadows.html | CAMERAUSE FLASHFILL FOR OUTDOOR SHADOWS | By Lou Jacobs Jr | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/chess-should-chance-decide-the-outcome-of-a-match.html | CHESS SHOULD CHANCE DECIDE THE OUTCOME OF A MATCH | By Robert T Byrne | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/concert-a-reunion-for-impressions.html | CONCERT A REUNION FOR IMPRESSIONS | By Robert Palmer | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/concert-czerny-work.html | CONCERT CZERNY WORK | By Bernard Holland | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/concert-westenburg-s-musica-sacra.html | CONCERT WESTENBURGS MUSICA SACRA | By John Rockwell | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/dance-ailey-troupe-in-research.html | DANCE AILEY TROUPE IN RESEARCH | By Jack Anderson | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/dance-salka-valka-by-raatikko.html | DANCE SALKA VALKA BY RAATIKKO | By Jack Anderson | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/dance-view-mayerling-is-an-unexpected-success.html | DANCE VIEW MAYERLING IS AN UNEXPECTED SUCCESS | By Anna Kisselgoff | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/in-the-arts-critics-choices-155025.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/in-the-arts-critics-choices-155032.html | IN THE ARTS CRITICS CHOICES | By Jon Pareles | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/in-the-arts-critics-choices-155041.html | IN THE ARTS CRITICS CHOICES | By Andy Grundberg | TX 1-108781 | 1983-05-12 |

| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/in-the-arts-critics-choices-155051.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland | TX 1-108781 | 1983-05-12 |
|---|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/leisure-sometimes-elegant-wisteria-must-be-coaxed-to-flower.html | LEISURESOMETIMES ELEGANT WISTERIA MUST BE COAXED TO FLOWER | By Eric Rosenthal | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/music-debuts-in-review-152915.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/music-english-concert.html | MUSIC ENGLISH CONCERT | By Bernard Holland | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/music-notes-changes-for-mostly-mozart.html | MUSIC NOTES CHANGES FOR MOSTLY MOZART | By Edward Rothstein | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/music-view-berlioz-s-jinxed-cellini-gets-another-chance.html | MUSIC VIEW BERLIOZS JINXED CELLINI GETS ANOTHER CHANCE | By Donal Henahan | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/numismatics-us-mint-is-criticized-for-its-false-economics.html | NUMISMATICSUS MINT IS CRITICIZED FOR ITS FALSE ECONOMICS | By Ed Reiter | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/once-upon-a-time-an-actress-turned-into-a-producer.html | ONCE UPON A TIME AN ACTRESS TURNED INTO A PRODUCER | By Stephen Farber | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/photogtaphy-view-big-pictures-that-say-little.html | PHOTOGTAPHY VIEW BIG PICTURES THAT SAY LITTLE | By Andy Grundberg | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/pop-from-down-under.html | POP FROM DOWN UNDER | By Jon Pareles | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/pop-sly-without-the-family.html | POP SLY WITHOUT THE FAMILY | By Stephen Holden | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/pop-songs-a-debut.html | POP SONGS A DEBUT | By Jon Pareles | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/sound-vcrs-break-a-sound-barrier.html | SOUND VCRS BREAK A SOUND BARRIER | By Hans Fantel | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/stamps-for-the-100th-anniversary-of-the-brooklyn-bridge.html | STAMPSFOR THE 100TH ANNIVERSARY OF THE BROOKLYN BRIDGE | By Samuel A Tower | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/television-week-155023.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/tv-view-the-rise-of-the-ateam-guarantees-more-violence.html | TV VIEWTHE RISE OF THE ATEAM GUARANTEES MORE VIOLENCE | By John OConnor | TX 1-108781 | 1983-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/variety-spices-these-new-symphonic-releases.html | VARIETY SPICES THESE NEW SYMPHONIC RELEASES | By Allan Kozinn | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/watermelon-from-seed.html | WATERMELON FROM SEED | By Georgia Orcutt | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/a-romantic-south-pacific.html | A ROMANTIC SOUTH PACIFIC | By Craig McGregor | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/a-talk-with-alberto-moravia.html | A TALK WITH ALBERTO MORAVIA | By Frank MacShane | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/and-zebra-stripes-and-chocolate-bars.html | AND ZEBRA STRIPES AND CHOCOLATE BARS | By Steven Rose | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/childrens-books.html | CHILDRENS BOOKS | By Hope Ryden | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/childrens-books.html | CHILDRENS BOOKS | By Jean Fritz | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/crime-144147.html | CRIME | By Newgate Callendar | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/desperate-remedies.html | DESPERATE REMEDIES | By Michael Wood | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/freezeout-in-glitter-gulch.html | FREEZEOUT IN GLITTER GULCH | By Mordecai Richler | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/german-provocateur.html | GERMAN PROVOCATEUR | By Ernst Pawel | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/home-folks-at-another-s-throat.html | HOME FOLKS AT ANOTHERS THROAT | By Anne Tyler | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Orgel | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Judith K Davison | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Judith K Davison | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Judith K Davison | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Marilyn Kaye | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/paperback-talk-for-mothers-and-others.html | PAPERBACK TALK For Mothers and Others | By Judith Appelbaum | TX 1-108781 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/reading-and-writing-participatory-novels.html | READING AND WRITING PARTICIPATORY NOVELS | By Edward Rothstein | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/reinventing-moslem-civilization.html | REINVENTING MOSLEM CIVILIZATION | By Shaul Bakash | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/should-israel-recognize-the-plo.html | SHOULD ISRAEL RECOGNIZE THE PLO | By David PryceJones | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/the-losing-tribes.html | THE LOSING TRIBES | By William Least Heat Moon | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/who-was-that-masked-capitalist.html | WHO WAS THAT MASKED CAPITALIST | By Andrew Hacker | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/books/why-the-writing-had-to-stop.html | WHY THE WRITING HAD TO STOP | By Julian Symons | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/business/a-good-definition-might-help.html | A GOOD DEFINITION MIGHT HELP | By David M Brodsky | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/business/a-newcomer-in-charge-of-the-cftc.html | A NEWCOMER IN CHARGE OF THE CFTC | By Kenneth Bnoble | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/business/but-lets-limit-the-break.html | BUT LETS LIMIT THE BREAK | By Lawrence Chimerine | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/business/have-currencies-floated-too-long.html | HAVE CURRENCIES FLOATED TOO LONG | By Leonard M Glynn | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/business/investing-good-buys-in-the-thrift-business.html | INVESTING GOOD BUYS IN THE THRIFT BUSINESS | By Thomas C Hayes | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/business/its-necessary-for-shortterm-growth.html | ITS NECESSARY FOR SHORTTERM GROWTH | By Henry Aaron | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/business/personal-finance-all-the-insurance-you-ll-ever-need.html | PERSONAL FINANCE ALL THE INSURANCE YOULL EVER NEED | By Peter Kerr | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/business/prospects.html | PROSPECTS | By Jonathan Fuerbringer | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/business/the-many-traps-in-hightech.html | THE MANY TRAPS IN HIGHTECH | By Gary Slutsker | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/business/the-rift-over-protecting-the-consumer.html | THE RIFT OVER PROTECTING THE CONSUMER | By Michael Decourcy Hinds | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/business/the-twilight-of-smokestack-america.html | THE TWILIGHT OF SMOKESTACK AMERICA | By Peter T Kilborn | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/business/week-in-business-chryslers-big-cars-lead-autos-rally.html | WEEK IN BUSINESSCHRYSLERS BIG CARS LEAD AUTOS RALLY | By Lewis DAvorkin | TX 1-108781 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/business/what-s-new-in-japanese-consumer-electronics-in-new-products-small-is-beautiful.html | WHATS NEW IN JAPANESE CONSUMER ELECTRONICS IN NEW PRODUCTS SMALL IS BEAUTIFUL | By Ronald L Rhodes | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/food-the-delights-of-nesselrode.html | FOOD THE DELIGHTS OF NESSELRODE | By Craig Claiborne With Pierre Franey | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/home-design-discreet-charm-in-decoration.html | HOME DESIGN DISCREET CHARM IN DECORATION | By Marilyn Bethany | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/my-days-in-hollywood.html | MY DAYS IN HOLLYWOOD | By Irene Mayer Selznick | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/on-language-pseudo-salestalk.html | ON LANGUAGE PSEUDO SALESTALK | By William Safire | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/oppenheimer-of-south-africa.html | OPPENHEIMER OF SOUTH AFRICA | By Joseph Lelyveld | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/sunday-observer-the-hardest-word.html | SUNDAY OBSERVER THE HARDEST WORD | By Russell Baker | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/the-loss-of-childhood.html | THE LOSS OF CHILDHOOD | By Marie Winn | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/tv-rocks-with-music.html | TV ROCKS WITH MUSIC | By Ed Levine | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/movies/film-view-how-do-we-capture-a-star-s-genius.html | FILM VIEW HOW DO WE CAPTURE A STARS GENIUS | By Vincent Canby | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/movies/peter-o-toole-rises-from-the-ashes.html | PETER OTOOLE RISES FROM THE ASHES | By Judy Klemesrud | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/movies/why-does-opera-lure-filmmakers.html | WHY DOES OPERA LURE FILMMAKERS | By John Rockwell | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/a-drama-of-life-styles-and-needs.html | A DRAMA OF LIFE STYLES AND NEEDS | By Leah D Frank | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/a-school-for-nannies-is-planned.html | A SCHOOL FOR NANNIES IS PLANNED | By Leonard J Grimaldi | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/a-trip-to-the-dark-side-of-spring.html | A TRIP TO THE DARK SIDE OF SPRING | By Jane Parker Resnick | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/albany-preparing-to-tighten-controls-on-capital-spending.html | ALBANY PREPARING TO TIGHTEN CONTROLS ON CAPITAL SPENDING | By Josh Barbanel Special To the New York Times | TX 1-108781 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/antiques-an-english-accent-in-sussex.html | ANTIQUESAN ENGLISH ACCENT IN SUSSEX | By Carolyn Darrow | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/art-the-frosts-family-and-friends-at-montclair.html | ART THE FROSTS FAMILY AND FRIENDS AT MONTCLAIR | By Vivien Raynor | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/article-150737-no-title.html | Article 150737  No Title | By Walter H Waggoner | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/as-mama-lay-dying-remembrances-of-things-past.html | AS MAMA LAY DYING REMEMBRANCES OF THINGS PAST | By Lillian Lieb | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/as-playland-reopens-county-ponders-its-options.html | AS PLAYLAND REOPENS COUNTY PONDERS ITS OPTIONS | By Edward Hudson | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/at-age-27-a-dream-of-adolescence-come-true.html | AT AGE 27 A DREAM OF ADOLESCENCE COME TRUE | By Samuel G Freedman | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/basketball-fans-pursue-fight.html | BASKETBALL FANS PURSUE FIGHT | By John Cavanaugh | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/bill-to-phase-in-rate-increase-by-utilities-gains-in-hartford.html | BILL TO PHASE IN RATE INCREASE BY UTILITIES GAINS IN HARTFORD | By Richard L Madden Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/bus-lines-evaluate-effects-of-rail-strike.html | BUS LINES EVALUATE EFFECTS OF RAIL STRIKE | By Franklin Whitehouse | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/carriage-adds-to-a-wedding.html | CARRIAGE ADDS TO A WEDDING | By Leonard J Grimaldi | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/city-plans-to-curb-some-abatements-of-property-taxes.html | CITY PLANS TO CURB SOME ABATEMENTS OF PROPERTY TAXES | By Michael Goodwin | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/connecticut-guide-art-on-the-march.html | CONNECTICUT GUIDE ART ON THE MARCH | By Eleanor Charles | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/county-students-visit-capital.html | COUNTY STUDENTS VISIT CAPITAL | By John H Reiss | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/crafts-spring-showcase-in-west-orange.html | CRAFTS SPRING SHOWCASE IN WEST ORANGE | By Patricia Malarcher | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/cuomo-assumes-active-role-as-party-leader.html | CUOMO ASSUMES ACTIVE ROLE AS PARTY LEADER | By Frank Lynn | TX 1-108781 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/debate-on-hamptons-airport-is-it-just-for-the-weathly-few.html | DEBATE ON HAMPTONS AIRPORT IS IT JUST FOR THE WEATHLY FEW | By Mary Cummings | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/demand-straining-softball-facilities.html | DEMAND STRAINING SOFTBALL FACILITIES | By John B OMahoney | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/dining-out-chinese-cuisine-sleek-decor.html | DINING OUT CHINESE CUISINE SLEEK DECOR | By Mh Reed | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/dining-out-cozy-ambience-in-ridgefield.html | DINING OUT COZY AMBIENCE IN RIDGEFIELD | By Patricia Brooks | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/dining-out-dual-role-for-a-ferryboat-of-old.html | DINING OUTDUAL ROLE FOR A FERRYBOAT OF OLD | By Valerie Sinclair | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/dining-out-name-dropping-is-part-of-menu.html | DINING OUT NAMEDROPPING IS PART OF MENU | By Florence Fabricant | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/diversity-marks-a-debut-in-drawings.html | DIVERSITY MARKS A DEBUT IN DRAWINGS | By Phyllis Braff | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/educator-asserts-immigrants-do-not-threaten-job-market.html | EDUCATOR ASSERTS IMMIGRANTS DO NOT THREATEN JOB MARKET | By Dena Kleiman | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/fairfield-countys-cb-buddies-meet-face-to-face.html | FAIRFIELD COUNTYS CB BUDDIES MEET FACE TO FACE | By Laurie A ONeill | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/festival-of-flowers-to-help-churches.html | FESTIVAL OF FLOWERS TO HELP CHURCHES | By Eleanor Charles | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/fiber-artists-devise-new-forms.html | FIBER ARTISTS DEVISE NEW FORMS | By Helen A Harrison | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/finale-s-a-start-a-5-ticket-s-free.html | FINALES A START A 5 TICKETS FREE | By Robert Sherman | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/florio-and-staff-pursue-epa-inquiry.html | FLORIO AND STAFF PURSUE EPA INQUIRY | By Lisa Belkin | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/follow-up-on-the-news-grand-deception.html | FOLLOWUP ON THE NEWS Grand Deception | By Richard Haitch | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/follow-up-on-the-news-human-torch.html | FOLLOWUP ON THE NEWS Human Torch | By Richard Haitch | TX 1-108781 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/follow-up-on-the-news-sour-us-loans.html | FOLLOWUP ON THE NEWS Sour US Loans | By Richard Haitch | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/food-a-good-egg-what-to-do-with-it-after-finding-it.html | FOOD A GOOD EGG WHAT TO DO WITH IT AFTER FINDING IT | By Moira Hodgson | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/for-dodd-gain-in-a-counterpoint.html | FOR DODD GAIN IN A COUNTERPOINT | By Robert E Tomasson | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/fresh-air-fund-will-open-107th-appeal-tomorrow.html | FRESH AIR FUND WILL OPEN 107TH APPEAL TOMORROW | By Dorothy J Gaiter | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/from-ancient-art-to-a-peek-at-future.html | FROM ANCIENT ART TO A PEEK AT FUTURE | By Lawrence Van Gelder | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/fugazy-car-service-expands.html | FUGAZY CAR SERVICE EXPANDS | By Ian T MacAuley | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/gardening-the-faithful-bean-from-plot-to-pot.html | GARDENINGTHE FAITHFUL BEAN FROM PLOT TO POT | By Carl Totemeier | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/gardening-the-faithful-bean-from-plot-to-pot.html | GARDENINGTHE FAITHFUL BEAN FROM PLOT TO POT | By Carl Totemeier | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/gardening-the-faithful-bean-from-plot-to-pot.html | GARDENINGTHE FAITHFUL BEAN FROM PLOT TO POT | By Carl Totemeier | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/garment-workers-push-for-changes.html | GARMENT WORKERS PUSH FOR CHANGES | By Lena Williams | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/gop-chief-facing-test-of-power.html | GOP CHIEF FACING TEST OF POWER | By John T McQuiston | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/greenwich-publisher-named.html | Greenwich Publisher Named | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/holdup-man-in-jersey-gets-40-year-sentence.html | Holdup Man in Jersey Gets 40Year Sentence | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/home-clinic-some-tried-and-often-true-ways-of-removing-stuck-screws.html | HOME CLINIC SOME TRIED AND OFTEN TRUE WAYS OF REMOVING STUCK SCREWS | By Bernard Gladstone | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/hospitals-should-support-the-healthy.html | HOSPITALS SHOULD SUPPORT THE HEALTHY | By Philip D Cusano | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/hospitals-to-offer-week-of-seminars.html | HOSPITALS TO OFFER WEEK OF SEMINARS | By Leonard J Grimaldi | TX 1-108781 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/how-drg-billing-works.html | HOW DRG BILLING WORKS | By Sandra Friedland | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/indian-point-is-not-alone-in-lack-of-an-approved-emergency-plan.html | INDIAN POINT IS NOT ALONE IN LACK OF AN APPROVED EMERGENCY PLAN | By James Barron | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/keep-church-and-state-apart.html | KEEP CHURCH AND STATE APART | By Betty McCollister | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/li-village-acts-to-keep-its-waterfront-clear-of-houseboats.html | LI VILLAGE ACTS TO KEEP ITS WATERFRONT CLEAR OF HOUSEBOATS | Special to the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/long-island-guide-historic-house-tours.html | LONG ISLAND GUIDEHISTORIC HOUSE TOURS | By Barbara Delatiner | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/maneuvering-for-patronage.html | MANEUVERING FOR PATRONAGE | By Frank Lynn | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/market-recovers-health.html | MARKET RECOVERS HEALTH | By Frances Phipps | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/motive-next-step-for-cbs-trial-jury.html | MOTIVE NEXT STEP FOR CBS TRIAL JURY | By Selwyn Raab | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/new-deacons-are-filling-many-needs.html | NEW DEACONS ARE FILLING MANY NEEDS | By Marie Green | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Franie Emblen | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/new-jersey-journal-144321.html | NEW JERSEY JOURNAL | By Anthony Depalma | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/new-tack-taken-on-child-abuse.html | NEW TACK TAKEN ON CHILD ABUSE | By Alfonso Anarvaez | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/nursing-cost-changes-sought.html | NURSING COST CHANGES SOUGHT | By Sandra Friedland | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/old-ferryboat-in-a-new-role.html | OLD FERRYBOAT IN A NEW ROLE | By Francis James Duffy | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/other-vic-takes-drama-on-the-road.html | OTHER VIC TAKES DRAMA ON THE ROAD | By Barbara Delatiner | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/panic-in-suffolk-thats-an-insult.html | PANIC IN SUFFOLK THATS AN INSULT | By Alastair Anderson | TX 1-108781 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/parole-board-asked-for-trantino-data.html | PAROLE BOARD ASKED FOR TRANTINO DATA | By Albert Jparisi | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/placidity-in-stamford-clarity-in-greenwich.html | PLACIDITY IN STAMFORD CLARITY IN GREENWICH | By William Zimmer | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/police-dept-getting-more-youthful-aura-as-its-rolls-increase.html | POLICE DEPT GETTING MORE YOUTHFUL AURA AS ITS ROLLS INCREASE | By Deirdre Carmody | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/politics-primaries-seen-as-referendum-on-kean-record.html | POLITICS PRIMARIES SEEN AS REFERENDUM ON KEAN RECORD | By Joseph Fsullivan | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/price-of-oil-is-a-key-to-costs-of-millstone-3.html | PRICE OF OIL IS A KEY TO COSTS OF MILLSTONE 3 | By Matthew L Wald | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/reporter-s-notebook-a-lull-in-assembly.html | REPORTERS NOTEBOOK A LULL IN ASSEMBLY | By Richard L Madden | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/retrial-is-sought-in-76-murder.html | RETRIAL IS SOUGHT IN 76 MURDER | By Donald Janson | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/small-touches-mean-so-much.html | SMALL TOUCHES MEAN SO MUCH | By Charlotte Dzujna | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/space-need-pinches-colleges.html | SPACE NEED PINCHES COLLEGES | By Doris Meadows | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/states-first-in-vitro-clinic-opens.html | STATES FIRST IN VITRO CLINIC OPENS | By Sandra Gardner | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/sympathy-is-needed.html | SYMPATHY IS NEEDED | By Sandra Gardner | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/teleport-project-hits-a-legal-snag.html | TELEPORT PROJECT HITS A LEGAL SNAG | By Maurice Carroll | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/the-things-that-change-and-the-things-that-dont.html | THE THINGS THAT CHANGE AND THE THINGS THAT DONT | By Colleen Velez | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/theater-driving-musical-at-theater-of-universal-images.html | THEATER DRIVING MUSICAL AT THEATER OF UNIVERSAL IMAGES | By Alvin Klein Who Is Listed In the Program AsA Funky Girl | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/trenton-weighing-enterprise-zones.html | TRENTON WEIGHING ENTERPRISE ZONES | By Paul Rgoodwin | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/two-offices-debate-car-insurance-study-awaited-by-cuomo.html | TWO OFFICES DEBATE CAR INSURANCE STUDY AWAITED BY CUOMO | By Edward A Gargan Special To the New York Times | TX 1-108781 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/u-ultimate-f-frisbee-o-outing.html | U ULTIMATE F FRISBEE O OUTING | By Suzanne Dechillo | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/us-says-state-is-responsible-for-evacuation-plan.html | US SAYS STATE IS RESPONSIBLE FOR EVACUATION PLAN | By Jane Perlez Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/valley-girl-roots-in-li-ferrr-surrre.html | VALLEY GIRL ROOTS IN LI FERRR SURRRE | By Alvin Klein | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/westchester-guide-indian-lore-and-more.html | WESTCHESTER GUIDE INDIAN LORE AND MORE | By Eleanor Charles | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/what-brings-out-the-crowd-everything.html | WHAT BRINGS OUT THE CROWD EVERYTHING | By Phyllis Bernstein | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/what-mothers-do-bestlecture.html | WHAT MOTHERS DO BESTLECTURE | By Mary Anne B Cox | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/when-musicians-of-ridgefield-unite.html | WHEN MUSICIANS OF RIDGEFIELD UNITE | By Robert Sherman | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/why-violence-pervades-his-books.html | WHY VIOLENCE PERVADES HIS BOOKS | By Conrad Wesselhoeft | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/will-privacy-be-sacrificed-to-technology.html | WILL PRIVACY BE SACRIFICED TO TECHNOLOGY | By James Roman | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/yes-hungry-children-right-here-on-li.html | YES HUNGRY CHILDREN RIGHT HERE ON LI | By Jenny Phillips Godwin | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/obituaries/chester-c-davis-lawyer-is-dead-high-associate-of-howard-hughes.html | CHESTER C DAVIS LAWYER IS DEAD HIGH ASSOCIATE OF HOWARD HUGHES | By Joseph B Treaster | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/obituaries/george-schwolsky.html | GEORGE SCHWOLSKY | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/obituaries/john-masters-68-who-wrote-of-the-role-of-british-in-india.html | JOHN MASTERS 68 WHO WROTE OF THE ROLE OF BRITISH IN INDIA | By Alfred E Clark | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/obituaries/john-williams-is-dead-at-80-stage-screen-and-tv-actor.html | John Williams Is Dead at 80 Stage Screen and TV Actor | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/obituaries/kai-winding-60-trombonist-and-a-leader-of-jazz-groups.html | KAI WINDING 60 TROMBONIST AND A LEADER OF JAZZ GROUPS | By Shawn G Kennedy | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/abroad-at-home-the-gorge-rises.html | ABROAD AT HOME THE GORGE RISES | By Anthony Lewis | TX 1-108781 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/needed-a-better-jobs-bill.html | NEEDED A BETTER JOBS BILL | By Arthur Goldberg | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/president-chamberlain.html | PRESIDENT CHAMBERLAIN | By William Stivers | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/president-churchill.html | PRESIDENT CHURCHILL | By John Tower | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/washington-the-central-questions.html | WASHINGTON THE CENTRAL QUESTIONS | By James Reston | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/colorado-condominiums-a-downhill-run.html | COLORADO CONDOMINIUMS A DOWNHILL RUN | By Dyan Zaslowsky | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/if-you-re-thinking-of-living-in-carroll-gardens.html | IF YOURE THINKING OF LIVING IN CARROLL GARDENS | By Joan Motyka | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/in-new-jersey-conservationists-now-helping-developers.html | IN NEW JERSEY CONSERVATIONISTS NOW HELPING DEVELOPERS | By Anthony Depalma | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/perspectives-mortgages-clearing-confusion-about-home-loans.html | PERSPECTIVES MORTGAGES CLEARING CONFUSION ABOUT HOME LOANS | By Alan S Oser | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/postings-schools-guide.html | POSTINGS SCHOOLS GUIDE | By Shawn G Kennedy | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/q-a-with-the-new-building-chief.html | Q  A WITH THE NEW BUILDING CHIEF | By Dee Wedemeyer | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/talking-home-values-how-to-get-a-proper-appraisal.html | TALKING HOME VALUES HOW TO GET A PROPER APPRAISAL | By Andree Brooks | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/troubles-for-the-century-on-central-park.html | TROUBLES FOR THE CENTURY ON CENTRAL PARK | By Robert E Tomasson | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/2-rookie-generals-grateful.html | 2 Rookie Generals Grateful | By William N Wallace | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/a-place-for-soccer-s-world-cup.html | A PLACE FOR SOCCERS WORLD CUP | By Lawrie Mifflin | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/about-cars-a-new-sports-car-in-the-family-size.html | ABOUT CARS A New Sports Car In the Family Size | By Marshall Schuon | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/beyond-gretzky-the-oilers-lineup-is-19-men-deep.html | BEYOND GRETZKY THE OILERS LINEUP IS 19 MEN DEEP | By Steve Fiffer | TX 1-108781 | 1983-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/bossy-s-4-lead-islanders-into-final.html | BOSSYS 4 LEAD ISLANDERS INTO FINAL | By Kevin Dupont Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/bossy-still-gets-thrill-from-goals.html | BOSSY STILL GETS THRILL FROM GOALS | By Lawrie Mifflin Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/brown-upsets-cornell.html | Brown Upsets Cornell | Special to the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/cerone-s-home-run-helps-yanks-win.html | CERONES HOME RUN HELPS YANKS WIN | By Murray Chass Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/cosmos-in-must-game-today.html | Cosmos in Must Game Today | By Alex Yannis | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/driver-escapes-injury-in-crash-on-indy-track.html | Driver Escapes Injury In Crash on Indy Track | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/express-defeats-breakers.html | Express Defeats Breakers | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/force-ties-soccer-series-by-defeating-blast-6-3.html | Force Ties Soccer Series By Defeating Blast 63 | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/it-s-party-time-at-the-downs.html | Its Party Time at the Downs | By George Vecsey Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/killanin-critical-of-us.html | Killanin Critical of US | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/malone-lanier-is-key-matchup-in-series.html | MALONELANIER IS KEY MATCHUP IN SERIES | By Sam Goldaper | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/mason-s-204-leads-golf-ballesteros-3-shots-back.html | Masons 204 Leads Golf Ballesteros 3 Shots Back | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/mcenroe-to-meet-gerulaitis-in-final.html | MCENROE TO MEET GERULAITIS IN FINAL | By Neil Amdur | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/mets-fail-after-6-0-deficit.html | METS FAIL AFTER 60 DEFICIT | By James Tuite | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/orioles-are-riding-singleton-s-hot-bat.html | Orioles Are Riding Singletons Hot Bat | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/outdoors-talks-on-salmon-scheduled.html | OUTDOORS Talks on Salmon Scheduled | By Nelson Bryant | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/sports-of-the-times-first-step-to-stardom.html | SPORTS OF THE TIMES FIRST STEP TO STARDOM | By Dave Anderson | TX 1-108781 | 1983-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/sports-of-the-times-the-mud-made-losing-tougher.html | SPORTS OF THE TIMES THE MUD MADE LOSING TOUGHER | By George Vecsey | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/spurs-coach-sees-a-different-result.html | SPURS COACH SEES A DIFFERENT RESULT | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/sunny-s-halo-captures-109th-kentucky-derby.html | SUNNYS HALO CAPTURES 109TH KENTUCKY DERBY | By Steven Crist Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/texan-is-yachting-long-shot.html | Texan Is Yachting Long Shot | By Joanne A Fishman | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/the-college-sport-crisis.html | THE COLLEGE SPORT CRISIS | By Michael Oriard | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/the-picture-on-the-wall-and-memories-of-joe-louis.html | THE PICTURE ON THE WALL AND MEMORIES OF JOE LOUIS | By Barney Nagler | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/upset-in-richardson-golf.html | Upset in Richardson Golf | Special to the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/style/census-bureau-finds-women-are-planning-fewer-children.html | CENSUS BUREAU FINDS WOMEN ARE PLANNING FEWER CHILDREN | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/style/flying-luxury-foods-to-tables-in-us.html | FLYING LUXURY FOODS TO TABLES IN US | By Florence Fabricant | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/style/future-events-lunch-tea-and-dinner.html | Future Events Lunch Tea and Dinner | By Ruth Robinson | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/theater/alan-jay-lerner-brews-a-political-love-story.html | ALAN JAY LERNER BREWS A POLITICAL LOVE STORY | By Leslie Bennetts | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/theater/coward-as-a-master-of-comedy-london.html | COWARD AS A MASTER OF COMEDY LONDON | By Benedict Nightingale | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/theater/music-wild-gardens-of-the-loup-garou.html | MUSIC WILD GARDENS OF THE LOUP GAROU | By Stephen Holden | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/theater/stage-goodbye-goodbye-a-game.html | STAGE GOODBYE GOODBYE A GAME | By Richard F Shepard | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/theater/stage-view-showboat-yields-some-refreshing-surprises.html | STAGE VIEW SHOWBOAT YIELDS SOME REFRESHING SURPRISES | By Walter Kerr | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/austrias-serenade-to-schubert.html | AUSTRIAS SERENADE TO SCHUBERT | By Bernard Levin | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/britain-s-symphony-of-festivals.html | BRITAINS SYMPHONY OF FESTIVALS | By Nicholas Kenyon | TX 1-108781 | 1983-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/fare-of-the-country-savoring-poule-au-pot-in-france.html | FARE OF THE COUNTRY SAVORING POULE AU POT IN FRANCE | By Ann Barry | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/music-abroad-1983-a-compendium-of-musical-offerings.html | MUSIC ABROAD 1983A COMPENDIUM OF MUSICAL OFFERINGS | By Vernon Kidd | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/on-the-other-side-of-the-footlights.html | ON THE OTHER SIDE OF THE FOOTLIGHTS | By Marian Seldes | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/practical-traveler-choosing-an-auto-club.html | PRACTICAL TRAVELER CHOOSING AN AUTO CLUB | By John Brannon Albright | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/renaissance-glimpses-in-urbino.html | RENAISSANCE GLIMPSES IN URBINO | By Paul Hofmann | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/riding-with-a-stiff-upper-lip.html | RIDING WITH A STIFF UPPER LIP | By Quentin Crisp | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/shoppers-world-in-search-of-puerto-rican-santos.html | SHOPPERS WORLD IN SEARCH OF PUERTO RICAN SANTOS | By Louis Uchitelle | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/six-days-on-the-pekingmoscow-express.html | SIX DAYS ON THE PEKINGMOSCOW EXPRESS | By John Pomfret 2d | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/south-african-journey-the-blue-train.html | SOUTH AFRICAN JOURNEY THE BLUE TRAIN | By Joseph Lelyveld | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/tgv-le-train-a-grande-vitesse.html | TGV LE TRAIN A GRANDE VITESSE | By John Vinocur | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/travel-advisory-flightseeing-french-style.html | TRAVEL ADVISORY Flightseeing French Style | By Lawrence Van Gelder | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/whats-doing-in-seattle.html | WHATS DOING IN SEATTLE | By Moira Farrow | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/6th-graders-get-hard-lesson-from-state-close-down.html | 6TH GRADERS GET HARD LESSON FROM STATE CLOSE DOWN | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/addict-doctors-get-aid-under-georgia-program.html | ADDICTDOCTORS GET AID UNDER GEORGIA PROGRAM | By Ronald Smothers Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/around-the-nation-rate-on-us-home-loan-lowered-to-11.5-percent.html | AROUND THE NATION Rate on US Home Loan Lowered to 115 Percent | AP | TX 1-108781 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/around-the-nation-youths-pelt-miami-police-with-stones-and-bottles.html | AROUND THE NATION Youths Pelt Miami Police With Stones and Bottles | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/buoy-to-buoy-and-bar-to-bar-sailors-clear-the-mississippi.html | BUOY TO BUOY AND BAR TO BAR SAILORS CLEAR THE MISSISSIPPI | By Andrew H Malcolm Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/chicago-council-again-meets-without-the-mayors-consent.html | Chicago Council Again Meets Without the Mayors Consent | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/governor-s-house-is-political-pawn.html | GOVERNORS HOUSE IS POLITICAL PAWN | By Wallace Turner Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/gun-lobby-leader-beats-a-challenger.html | GUN LOBBY LEADER BEATS A CHALLENGER | By Judith Cummings Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/immigrant-held-for-31-years-as-mentally-ill-gets-400000.html | IMMIGRANT HELD FOR 31 YEARS AS MENTALLY ILL GETS 400000 | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/jury-resumes-deliberations.html | Jury Resumes Deliberations | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/medical-school-to-seek-widely-educated-students.html | MEDICAL SCHOOL TO SEEK WIDELY EDUCATED STUDENTS | By Gene I Maeroff Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/odd-early-spring-battered-farmers.html | ODD EARLY SPRING BATTERED FARMERS | By Seth S King Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/pension-unit-issues-policy-on-suicides.html | PENSION UNIT ISSUES POLICY ON SUICIDES | By Robert Pear Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/question-of-new-race-by-white-is-dominating-boston-politics.html | QUESTION OF NEW RACE BY WHITE IS DOMINATING BOSTON POLITICS | By Fox Butterfield Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/study-assails-pentagon-argument-for-expanding-chemical-weapons.html | STUDY ASSAILS PENTAGON ARGUMENT FOR EXPANDING CHEMICAL WEAPONS | BY B Drummond Ayres Jr Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/us/study-tells-how-14-states-responded-to-aid-cuts.html | STUDY TELLS HOW 14 STATES RESPONDED TO AID CUTS | By John Herbers | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/2-germanys-in-new-phase-of-love-hate-relationship.html | 2 GERMANYS IN NEW PHASE OF LOVEHATE RELATIONSHIP | By James M Markham | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/a-tricky-line-between-lapse-and-libel.html | A TRICKY LINE BETWEEN LAPSE AND LIBEL | By Jonathan Friendly | TX 1-108781 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/all-at-once-everyone-is-worried-about-schools.html | ALL AT ONCE EVERYONE IS WORRIED ABOUT SCHOOLS | By Edward B Fiske | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/argentine-generals-pave-peronists-path-to-power.html | ARGENTINE GENERALS PAVE PERONISTS PATH TO POWER | By Edward Schumacher | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/at-last-a-hurrah-for-margiotta.html | AT LAST A HURRAH FOR MARGIOTTA | By Frank Lynn | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/britain-is-slowly-improving-its-aging-us-backed-force.html | BRITAIN IS SLOWLY IMPROVING ITS AGING USBACKED FORCE | By Rw Apple | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/congress-jockeys-toward-a-budget-compromise.html | CONGRESS JOCKEYS TOWARD A BUDGET COMPROMISE | By Edward Cowan | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/ideas-and-trends-hitler-diaries-flunk-tests.html | IDEAS AND TRENDS Hitler Diaries Flunk Tests | By Wayne Biddle and Margot Slade | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/ideas-and-trends-the-worst-is-yet-to-come.html | IDEAS AND TRENDS The Worst Is Yet to Come | By Wayne Biddle and Margot Slade | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/ideas-trends-acknowledging-damage-at-epa.html | IDEAS  TRENDS Acknowledging Damage at EPA | By Wayne Biddle and Margot Slade | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/ideas-trends-new-findings-add-to-mystery-of-heart-disease.html | IDEAS  TRENDS New Findings Add to Mystery Of Heart Disease | By Wayne Biddle and Margot Slade | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/if-frances-atomic-arsenal-is-a-joke-its-growing-less-funny-all.html | IF FRANCES ATOMIC ARSENAL IS A JOKE ITS GROWING LESS FUNNY ALL THE TIMEPARIS | By John Vinocour | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/pressures-build-for-arms-control-progress.html | PRESSURES BUILD FOR ARMS CONTROL PROGRESS | By Hedrick Smith | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/republicans-think-better-of-tangling-with-deficits.html | REPUBLICANS THINK BETTER OF TANGLING WITH DEFICITS | By Steven R Weisman | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/rural-vote-looms-large-for-afrikaners.html | RURAL VOTE LOOMS LARGE FOR AFRIKANERS | By Joseph Lelyveld | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/state-fears-being-left-high-and-dry.html | STATE FEARS BEING LEFT HIGH AND DRY | By William E Schmidt | TX 1-108781 | 1983-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-lebanon-israel-accord-is-a-triumph-not-yet-a-solution-jidda.html | THE LEBANON ISRAEL ACCORD IS A TRIUMPH NOT YET A SOLUTION JIDDA | By Bernard Gwertzman | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-nation-close-call-for-gary-s-mayor.html | THE NATION Close Call for Garys Mayor | By Michael Wright and Carolin Herron | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-nation-paying-back-the-teamsters.html | THE NATION Paying Back The Teamsters | By Michael Wright and Caroline Herron | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-nation-perfectly-clear-on-racial-quotas.html | THE NATION Perfectly Clear On Racial Quotas | By Michael Wright and Carolin Herron | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-nation-trickle-down-theory-revisited-and-explained.html | THE NATION TrickleDown Theory Revisited And Explained | By Michael Wright and Carolin Herron | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-region-another-pothole-for-westway.html | THE REGION Another Pothole For Westway | By Richard Levine and Carlyle Douglas | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-region-insider-s-tale-at-brink-s-trial.html | THE REGION Insiders Tale At Brinks Trial | By Richard Levine and Carlyle Douglas | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-region-new-york-s-new-chancellor-holds-his-first-class.html | THE REGION New Yorks New Chancellor Holds His FIrst Class | By Richard Levine and Carlyle Douglas | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-region-stalemate-in-hartford.html | THE REGION Stalemate in Hartford | By Richard Levine and Carlyle Douglas | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-region.html | THE REGION | Albany Leaner By 1220 Jobs | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-world-helping-out-the-afghan-rebels.html | THE WORLD Helping Out the Afghan Rebels | By Henry Giniger and Milt Freudenheim | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-world-italy-to-return-to-the-polls.html | THE WORLD Italy to Return To the Polls | By Henry Giniger and Milt Freudenheim | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-world-marching-feet-mark-the-years-of-living-history.html | THE WORLD Marching Feet Mark the Years Of Living History | By Henry Giniger and Milt Freudenheim | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-world-the-ayatollah-s-other-satan.html | THE WORLD The Ayatollahs Other Satan | By Henry Giniger and Milt Freudenheim | TX 1-108781 | 1983-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-world-tide-of-bitterness-for-mitterrand.html | THE WORLD Tide of Bitterness For Mitterrand | By Henry Giniger and Milt Freudenheim | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/washington-puts-indian-point-on-notice.html | WASHINGTON PUTS INDIAN POINT ON NOTICE | By Matthew L Wald | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/5-more-die-in-fighting-in-hills-around-beirut.html | 5 More Die in Fighting In Hills Around Beirut | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/around-the-world-42-die-and-50-are-injured-in-istanbul-hotel-blaze.html | AROUND THE WORLD 42 Die and 50 Are Injured In Istanbul Hotel Blaze | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/around-the-world-turkish-president-warns-voting-could-be-delayed.html | AROUND THE WORLD Turkish President Warns Voting Could Be Delayed | Special to the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/damascus-appears-to-rebuff-shultz-on-pullout-plan.html | DAMASCUS APPEARS TO REBUFF SHULTZ ON PULLOUT PLAN | By Bernard Gwertzman Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/deaths-of-two-chiefs-expose-rifts-among-salvador-rebels.html | DEATHS OF TWO CHIEFS EXPOSE RIFTS AMONG SALVADOR REBELS | By Marlise Simons Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/east-germany-finally-embraces-luther.html | EAST GERMANY FINALLY EMBRACES LUTHER | By James M Markham Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/eban-gets-apology-from-us-group.html | EBAN GETS APOLOGY FROM US GROUP | By Joseph B Treaster | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/in-hong-kong-some-debtors-still-go-to-jail.html | IN HONG KONG SOME DEBTORS STILL GO TO JAIL | By Clyde Haberman | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/ira-victim-s-body-found.html | IRA Victims Body Found | AP | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/italian-gloomy-over-mideast-peace-prospects.html | ITALIAN GLOOMY OVER MIDEAST PEACE PROSPECTS | By Henry Kamm Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/salvadoran-slaying-carries-message-for-politicians.html | SALVADORAN SLAYING CARRIES MESSAGE FOR POLITICIANS | By Lydia Chavez | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/south-africa-jails-black-over-a-banned-book.html | SOUTH AFRICA JAILS BLACK OVER A BANNED BOOK | By Joseph Lelyveld Special To the New York Times | TX 1-108781 | 1983-05-12 |

| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/soviet-may-add-sites-for-missiles-directed-at-asia.html | SOVIET MAY ADD SITES FOR MISSILES DIRECTED AT ASIA | By Leslie H Gelb Special To the New York Times | TX 1-108781 | 1983-05-12 |
|---|---|---|---|---|---|
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/soviet-said-to-test-subs-off-sweden.html | SOVIET SAID TO TEST SUBS OFF SWEDEN | By Drew Middleton | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/stern-editors-resign-over-hitler-scandal.html | STERN EDITORS RESIGN OVER HITLER SCANDAL | Special to the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/tide-of-refugees-and-suffering-rises-across-salvador.html | TIDE OF REFUGEES AND SUFFERING RISES ACROSS SALVADOR | By Stephen Kinzer Special To the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/us-jewish-students-protest-israeli-policy-in-a-letter-to-begin.html | US JEWISH STUDENTS PROTEST ISRAELI POLICY IN A LETTER TO BEGIN | By Bernard D Nossiter | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/us-study-gives-soviet-health-system-low-marks.html | US STUDY GIVES SOVIET HEALTH SYSTEM LOW MARKS | Special to the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-08 | https://www.nytimes.com/1983/05/08/world/walesa-is-picked-up-by-police.html | WALESA IS PICKED UP BY POLICE | Special to the New York Times | TX 1-108781 | 1983-05-12 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/arts/ballet-nureyev-offers-his-manfred-in-capital.html | BALLET NUREYEV OFFERS HIS MANFRED IN CAPITAL | By Anna Kisselgoff | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/arts/fcc-budget-hearings-stir-broadcast-battle.html | FCC BUDGET HEARINGS STIR BROADCAST BATTLE | By Ernest Holsendolph Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/arts/opera-berlioz-s-cellini-in-concert-at-carnegie.html | OPERA BERLIOZS CELLINI IN CONCERT AT CARNEGIE | By Donal Henahan | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/arts/philharmonic-soloists-shine-in-tribute-to-brahms.html | PHILHARMONIC SOLOISTS SHINE IN TRIBUTE TO BRAHMS | By Edward Rothstein | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/arts/tv-twain-s-innocents-abroad.html | TV TWAINS INNOCENTS ABROAD | By John J OConnor | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/books/books-of-the-times-153020.html | Books Of The Times | By Walter Goodman | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/a-new-chapter-for-pilot-pen.html | A NEW CHAPTER FOR PILOT PEN | Special to the New York Times | TX 1-113204 | 1983-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/advertising-ally-wins-big-again-in-awards.html | Advertising Ally Wins Big Again In Awards | By Philip H Dougherty | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/advertising-ayer-resigns-at-blue-cross.html | ADVERTISING Ayer Resigns At Blue Cross | By Philip Dougherty | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/advertising-berenter-wins-account-for-italian-sports-cars.html | ADVERTISING Berenter Wins Account For Italian Sports Cars | By Philip Dougherty | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/business-people-bandag-will-not-name-successor-to-president.html | BUSINESS PEOPLE Bandag Will Not Name Successor to President | By Daniel Cuff | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/business-people-sterling-bank-chief-planning-expansion.html | BUSINESS PEOPLE Sterling Bank Chief Planning Expansion | By Daniel Cuff | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/commodities-wild-card-option-in-bonds.html | Commodities Wild Card Option In Bonds | By Hj Maidenberg | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/company-news-filene-s-of-boston-enters-new-york-with-queens-store.html | COMPANY NEWS FILENES OF BOSTON ENTERS NEW YORK WITH QUEENS STORE | By Isadore Barmash | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/credit-markets-continuing-decline-seen-for-rates.html | CREDIT MARKETS CONTINUING DECLINE SEEN FOR RATES | By Michael Quint | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/economic-parley-in-paris-will-seek-to-settle-disputes.html | ECONOMIC PARLEY IN PARIS WILL SEEK TO SETTLE DISPUTES | By Paul Lewis Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/imf-easing-chile-loan.html | IMF Easing Chile Loan | AP | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/innternational-report-us-banks-irked-by-france.html | INNTERNATIONAL REPORT US BANKS IRKED BY FRANCE | By Robert A Bennett Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/leader-in-legal-clinic-field.html | LEADER IN LEGAL CLINIC FIELD | By Tamar Lewin | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/maine-power-seabrook-sale.html | Maine Power Seabrook Sale | AP | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/market-place-ignoring-calls-for-correction.html | Market Place Ignoring Calls For Correction | By Vartanig G Vartan | TX 1-113204 | 1983-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/nova-scotia-awaits-gas-field-s-benefits.html | NOVA SCOTIA AWAITS GAS FIELDS BENEFITS | By Douglas Martin Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/problems-mount-for-utilities.html | PROBLEMS MOUNT FOR UTILITIES | By Thomas J Lueck | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/purchasing-managers-find-gains.html | PURCHASING MANAGERS FIND GAINS | By Agis Salpukas | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/quarter-s-profits-improve.html | QUARTERS PROFITS IMPROVE | By Kenneth N Gilpin | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/business/washington-watch-oil-company-tax-measures.html | Washington Watch Oil Company Tax Measures | By Edward Cowan | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/movies/hollywood-pays-court-to-frank-yablans-the-new-boss-at-m-g-m-ua.html | HOLLYWOOD PAYS COURT TO FRANK YABLANS THE NEW BOSS AT MGMUA | By Aljean Harmetz Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/movies/jerry-lewis-is-the-king-at-cannes-film-festival.html | JERRY LEWIS IS THE KING AT CANNES FILM FESTIVAL | By Ej Dionne Jr | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/after-the-record-rainfall-a-season-for-sneezing-and-scratching.html | AFTER THE RECORD RAINFALL A SEASON FOR SNEEZING AND SCRATCHING | By Suzanne Daley | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/cottage-gives-new-hope-to-inmates.html | COTTAGE GIVES NEW HOPE TO INMATES | By James Feron Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/democrats-made-gains-in-state-senate-wrangle.html | DEMOCRATS MADE GAINS IN STATE SENATE WRANGLE | By Edward A Gargan | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/five-killings-a-fearful-silence-is-broken.html | FIVE KILLINGS A FEARFUL SILENCE IS BROKEN | By Ma Farber | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/many-in-buchanan-hope-indian-point-stays-open.html | MANY IN BUCHANAN HOPE INDIAN POINT STAYS OPEN | By Philip Shenon Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/new-york-day-by-day-153842.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/new-york-day-by-day-154785.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/new-york-day-by-day-154786.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/new-york-day-by-day-154797.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113204 | 1983-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/office-union-confident-of-victory-at-columbia.html | OFFICE UNION CONFIDENT OF VICTORY AT COLUMBIA | By William Serrin | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/priority-on-subways-news-analysis.html | PRIORITY ON SUBWAYS News Analysis | By Ari L Goldman | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/ridership-down-on-metro-north-and-jersey-line.html | RIDERSHIP DOWN ON METRONORTH AND JERSEY LINE | By David W Dunlap | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/source-of-dioxin-in-hudson-river-fish-investigated.html | SOURCE OF DIOXIN IN HUDSON RIVER FISH INVESTIGATED | By Harold Faber Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/sub-workers-after-mass-reflect-on-bishops-letter.html | SUB WORKERS AFTER MASS REFLECT ON BISHOPS LETTER | By Douglas C McGill Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/the-roar-of-the-race.html | THE ROAR OF THE RACE | By William E Geist Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/obituaries/h-lee-dennison-is-dead-at-79-was-the-first-suffolk-executive.html | H LEE DENNISON IS DEAD AT 79 WAS THE FIRST SUFFOLK EXECUTIVE | By James Barron | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/obituaries/isaac-w-carpenter-jr.html | ISAAC W CARPENTER Jr | AP | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/essay-willy-loman-in-peking.html | ESSAY WILLY LOMAN IN PEKING | By William Safire | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/foreign-affairs-us-politics-from-afar.html | FOREIGN AFFAIRS US POLITICS FROM AFAR | By Flora Lewis | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/give-tuition-credits.html | GIVE TUITION CREDITS | By Robert L Smith | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/if-guerrillas-won-t-play.html | IF GUERRILLAS WONT PLAY | By Elliott Abrams | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/76ers-win-in-opener-111-109.html | 76ERS WIN IN OPENER 111109 | By Sam Goldaper Special to the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/a-touch-of-orange.html | A TOUCH OF ORANGE | By George Vecsey | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/brett-extends-hit-streak-to-19.html | BRETT EXTENDS HIT STREAK TO 19 | By William C Rhoden | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/cosmos-down-strikers-in-overtime-3-2.html | COSMOS DOWN STRIKERS IN OVERTIME 32 | By Alex Yannis Special to the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/foster-s-homer-paces-met-victory.html | FOSTERS HOMER PACES MET VICTORY | By James Tuite | TX 1-113204 | 1983-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/islanders-clear-away-doubts-after-their-mediocre-season.html | Islanders Clear Away Doubts After Their Mediocre Season | By Kevin Dupont | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/mcenroe-lobs-way-to-title.html | McEnroe Lobs Way to Title | By Neil Amdur | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/miss-coles-wins-by-6.html | Miss Coles Wins by 6 | AP | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/nelson-coaches-the-average-to-winning-percentage.html | NELSON COACHES THE AVERAGE TO WINNING PERCENTAGE | By Roy S Johnson | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/outdoors-fly-fishing-for-stripers.html | OUTDOORS FLY FISHING FOR STRIPERS | By Nelson Bryant | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/owner-to-sell-49-share-of-sunny-s-halo.html | OWNER TO SELL 49 SHARE OF SUNNYS HALO | By Steven Crist | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/perfect-plot-for-the-cup.html | PERFECT PLOT FOR THE CUP | By Dave Anderson | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/rutherford-in-indy-practice-mishap.html | Rutherford in IndyPractice Mishap | AP | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/scott-s-time-has-come-and-it-s-starting-time.html | SCOTTS TIME HAS COME AND ITS STARTING TIME | By Ira Berkow | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-news-briefs-andrea-temesvari-wins-italian-open.html | SPORTS NEWS BRIEFS Andrea Temesvari Wins Italian Open | AP | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-news-briefs-coast-guard-wins.html | SPORTS NEWS BRIEFS Coast Guard Wins | Special to the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-news-briefs-french-skipper-expected-to-win.html | SPORTS NEWS BRIEFS French Skipper Expected to Win | Special to the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-news-briefs-girl-in-valdez-case-said-to-have-lied.html | SPORTS NEWS BRIEFS Girl in Valdez Case Said to Have Lied | AP | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-news-briefs-newfoundland-is-named-best.html | SPORTS NEWS BRIEFS Newfoundland Is Named Best | Special to the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-world-specials-love-triumphs.html | SPORTS WORLD SPECIALS Love Triumphs | By Robert Mcg Thomas Jr | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-world-specials-sneaker-scoop.html | SPORTS WORLD SPECIALS Sneaker Scoop | By Robert Mcg Thomas Jr | TX 1-113204 | 1983-05-11 |

| | | | | |
|---|---|---|---|---|
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/stars-top-gold-6-3-for-ninth-triumph.html | Stars Top Gold 63 For Ninth Triumph | AP | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/team-america-now-2-0.html | Team America Now 20 | By Lawrie Mifflin Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/yanks-are-beaten-6-5-as-twins-end-a-6-game-slide.html | YANKS ARE BEATEN 65 AS TWINS END A 6GAME SLIDE | By Murray Chass Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/style/help-for-the-nursing-mother-who-works.html | HELP FOR THE NURSING MOTHER WHO WORKS | By Margot Slade | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/style/neighbors-make-music-a-wednesday-tradition.html | NEIGHBORS MAKE MUSIC A WEDNESDAY TRADITION | By Nadine Brozan | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/style/relationships-families-as-victims-of-stroke.html | RELATIONSHIPS FAMILIES AS VICTIMS OF STROKE | By Georgia Dullea | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/theater/stage-van-itallie-s-early-warnings.html | STAGE VAN ITALLIES EARLY WARNINGS | By Mel Gussow | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/theater/theater-i-guillari-di-piazza.html | THEATER I GUILLARI DI PIAZZA | By Stephen Holden | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/theater/theater-private-lives-burton-and-miss-taylor.html | THEATER PRIVATE LIVES BURTON AND MISS TAYLOR | By Frank Rich | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/around-the-nation-2-aliens-killed-in-crash-of-truck-in-texas-chase.html | AROUND THE NATION 2 Aliens Killed in Crash Of Truck in Texas Chase | AP | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/around-the-nation-2-strong-aftershocks-jolt-devastated-coast-town.html | AROUND THE NATION 2 Strong Aftershocks Jolt Devastated Coast Town | AP | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/around-the-nation-chicago-mayor-appeals-to-aldermen-in-split.html | AROUND THE NATION Chicago Mayor Appeals To Aldermen in Split | AP | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/black-population-rose-17.3.html | BLACK POPULATION ROSE 173 | AP | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/briefing-153535.html | BRIEFING | By James F Clarity and Judith Miller | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/council-of-churches-meeting-this-week-is-facing-discord.html | COUNCIL OF CHURCHES MEETING THIS WEEK IS FACING DISCORD | By Charles Austin | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/cranston-68-seeks-to-wear-down-competitors.html | CRANSTON 68 SEEKS TO WEAR DOWN COMPETITORS | By Howell Raines Special To the New York Times | TX 1-113204 | 1983-05-11 |

| | | | | |
|---|---|---|---|---|
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/cut-in-income-tax-likely-to-survive.html | CUT IN INCOME TAX LIKELY TO SURVIVE | By Edward C Burks Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/denver-s-mayor-is-issue-after-tenure-of-14-years.html | DENVERS MAYOR IS ISSUE AFTER TENURE OF 14 YEARS | By William E Schmidt Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/ex-aide-in-laboratory-says-data-on-soap-ingredient-were-falsified.html | EXAIDE IN LABORATORY SAYS DATA ON SOAP INGREDIENT WERE FALSIFIED | Special to the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/justices-urge-significant-shifts-in-us-trial-rules.html | JUSTICES URGE SIGNIFICANT SHIFTS IN US TRIAL RULES | By Linda Greenhouse Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/pumping-the-delaware-stirs-a-debate.html | PUMPING THE DELAWARE STIRS A DEBATE | By William Robbins Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/son-of-mob-informer-testifies-of-fears-if-he-is-returned-to-mother.html | SON OF MOB INFORMER TESTIFIES OF FEARS IF HE IS RETURNED TO MOTHER | Special to the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/steps-to-deport-nazi-backers-cause-legal-concern.html | STEPS TO DEPORT NAZI BACKERS CAUSE LEGAL CONCERN | By Stuart Taylor Jr Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/storing-area-of-miami-airport-is-a-thieves-shopping-center.html | STORING AREA OF MIAMI AIRPORT IS A THIEVES SHOPPING CENTER | Special to the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/studies-focus-on-decay-in-us-physical-facilities.html | STUDIES FOCUS ON DECAY IN US PHYSICAL FACILITIES | By John Herbers Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/the-calendar.html | The Calendar | By Majorie Hunter | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/us/vermont-faces-record-deficit.html | Vermont Faces Record Deficit | Special to the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/world/around-the-world-a-new-4-party-coalition-announced-in-thailand.html | AROUND THE WORLD A New 4Party Coalition Announced in Thailand | AP | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/world/bonn-seeks-villain-in-the-hitler-hoax.html | BONN SEEKS VILLAIN IN THE HITLER HOAX | By James M Markham Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/world/in-hills-of-east-india-a-christian-vision-survives.html | IN HILLS OF EAST INDIA A CHRISTIAN VISION SURVIVES | By Sanjoy Hazarika Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/world/japanese-express-concern-over-report-soviet-may-increase-missiles.html | JAPANESE EXPRESS CONCERN OVER REPORT SOVIET MAY INCREASE MISSILES | By Steve Lohr Special To the New York Times | TX 1-113204 | 1983-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-09 | https://www.nytimes.com/1983/05/09/world/missing-argentines-families-hopes-betrayed.html | MISSING ARGENTINES FAMILIES HOPES BETRAYED | By Edward Schumacher Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/world/nazi-memento-market-full-of-fraud.html | NAZI MEMENTO MARKET FULL OF FRAUD | By John Tagliabue Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/world/shultz-is-cheered-by-saudi-reaction-to-pullout-plan.html | SHULTZ IS CHEERED BY SAUDI REACTION TO PULLOUT PLAN | By Bernard Gwertzman Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/world/spain-s-socialists-win-city-elections.html | SPAINS SOCIALISTS WIN CITY ELECTIONS | By John Darnton Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/world/us-diplomat-is-ordered-out-by-afghans.html | US DIPLOMAT IS ORDERED OUT BY AFGHANS | By Kenneth B Noble Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-09 | https://www.nytimes.com/1983/05/09/world/weinberger-to-meet-saudi-defense-minister-in-paris.html | WEINBERGER TO MEET SAUDI DEFENSE MINISTER IN PARIS | By John Vinocur Special To the New York Times | TX 1-113204 | 1983-05-11 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/arts/city-ballet-kyra-nichols.html | CITY BALLET KYRA NICHOLS | By Jennifer Dunning | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/arts/concert-brendel-in-beethoven-cycle.html | CONCERT BRENDEL IN BEETHOVEN CYCLE | By Donal Henahan | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/arts/interview-methods-questioned-in-60-minutes-suit.html | INTERVIEW METHODS QUESTIONED IN 60 MINUTES SUIT | By Sally Bedell | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/arts/music-berlioz-s-cellini.html | MUSIC BERLIOZS CELLINI | By Donal Henahan | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/arts/transplantation-of-fetal-cures-points-toward-diabetes-cell.html | TRANSPLANTATION OF FETAL CURES POINTS TOWARD DIABETES CELL | By Harold M Schmeck Jr | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/advertising-ally-is-first-agency-for-nfl-properties.html | ADVERTISING Ally Is First Agency For NFL Properties | By Philip H Dougherty | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/advertising-consultant-is-going-to-laurence.html | Advertising Consultant Is Going to Laurence | By Philip H Dougherty | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/advertising-della-femina-selected.html | ADVERTISING Della Femina Selected | By Philip H Dougherty | TX 1-108757 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/advertising-grey-s-profits-up-45.html | ADVERTISING Greys Profits Up 45 | By Philip H Dougherty | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/advertising-reborn-inside-sports-offering- ad-discounts.html | ADVERTISING Reborn Inside Sports Offering Ad Discounts | By Philip H Dougherty | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/aid-urged-for-poor-countries.html | AID URGED FOR POOR COUNTRIES | Special to the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/baldwin-united.html | BaldwinUnited | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/board-won-t-bid-for-seafirst.html | Board Wont Bid for Seafirst | Special to the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/business-people-executive-at-coachmen- adds-president-s-duties.html | BUSINESS PEOPLE Executive at Coachmen Adds Presidents Duties | By Daniel F Cuff | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/business-people-mobil-official-to-head- alternative-energy-unit.html | BUSINESS PEOPLE Mobil Official to Head Alternative Energy Unit | By Daniel F Cuff | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/chrysler-angers-some-in-congress.html | CHRYSLER ANGERS SOME IN CONGRESS | By Robert D Hershey Jr Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/commodities-heating-oil-futures-off- technical-factors-cited.html | COMMODITIES Heating Oil Futures Off Technical Factors Cited | By Hj Maidenberg | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/credit-markets-interest-rates-rise- slightly.html | CREDIT MARKETS INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/debate-over-stock-specialists.html | DEBATE OVER STOCK SPECIALISTS | By Yla Eason | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/farm-exports-continue-slide.html | Farm Exports Continue Slide | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/fraser-vote-keeps-harrods.html | Fraser Vote Keeps Harrods | Special to the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/house-unit-votes-aid-for-imf.html | HOUSE UNIT VOTES AID FOR IMF | By Jonathan Fuerbringer Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/jacobs-leads-bid-to-buy-kaiser.html | Jacobs Leads Bid To Buy Kaiser | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/busine ss/market-gains-but-dow-is-off.html | MARKET GAINS BUT DOW IS OFF | By Alexander R Hammer | TX 1-108757 | 1983-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/market-place-a-moratorium-on-bank-deals.html | Market Place A Moratorium On Bank Deals | By Robert J Cole | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/mitterrand-seeks-parley-to-revamp-monetary-system.html | MITTERRAND SEEKS PARLEY TO REVAMP MONETARY SYSTEM | By John Vinocur Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/prices-are-up-for-gasoline.html | Prices Are Up For Gasoline | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/regan-and-shultz-speech-excerpts.html | REGAN AND SHULTZ SPEECH EXCERPTS | Special to the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/regan-sees-danger-if-the-third-world-fails-to-repay-debt.html | REGAN SEES DANGER IF THE THIRD WORLD FAILS TO REPAY DEBT | By Paul Lewis Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/sun-banks-of-florida-bids-for-flagship-group.html | SUN BANKS OF FLORIDA BIDS FOR FLAGSHIP GROUP | By Fay S Joyce | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/talking-business-sears-courting-the-investor.html | TALKING BUSINESS Sears Courting The Investor | By Leonard Sloane | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/the-deep-strains-in-comecon.html | THE DEEP STRAINS IN COMECON | By John F Burns Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/us-backs-can-concerns.html | US Backs Can Concerns | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/us-goals-for-economic-talks-set-forth.html | US GOALS FOR ECONOMIC TALKS SET FORTH | By H Erich Heinemann | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/business/yugoslavia-credit-talks.html | Yugoslavia Credit Talks | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/a-california-developer-bids-to-re-enter-42d-st-project.html | A CALIFORNIA DEVELOPER BIDS TO REENTER 42D ST PROJECT | By Martin Gottlieb | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/a-nylon-cord-is-a-constitutional-issue.html | A NYLON CORD IS A CONSTITUTIONAL ISSUE | By James Barron Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/a-rail-line-to-atlantic-city-planned.html | A RAIL LINE TO ATLANTIC CITY PLANNED | By Donald Janson Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/brooklyn-gives-views-of-budget-loud-and-clear.html | BROOKLYN GIVES VIEWS OF BUDGET LOUD AND CLEAR | By David W Dunlap | TX 1-108757 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/chess-three-tie-for-first-place-in-marshall-tournament.html | Chess Three Tie for First Place in Marshall Tournament | By Robert Byrne | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/cuomo-s-responsibilities-at-a-plants-news-analysis.html | CUOMOS RESPONSIBILITIES AT APLANTS News Analysis | By Michael Oreskes Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/daily-meetings-begun-on-status-of-a-plant.html | Daily Meetings Begun On Status of APlant | Special to the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/error-admitted-by-an-informer-at-brink-s-trial.html | ERROR ADMITTED BY AN INFORMER AT BRINKS TRIAL | By Arnold H Lubasch | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/exhausts-still-afflict-bus-commuters.html | EXHAUSTS STILL AFFLICT BUS COMMUTERS | By David Bird | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/new-york-day-by-day-156135.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/new-york-day-by-day-156968.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/new-york-day-by-day-156972.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/new-york-day-by-day-156974.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/new-york-day-by-day-156978.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/new-york-starts-drive-to-cut-auto-accidents.html | NEW YORK STARTS DRIVE TO CUT AUTO ACCIDENTS | By Dena Kleiman | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/the-region-ex-mayor-seeking-post-in-bridgeport.html | THE REGION ExMayor Seeking Post in Bridgeport | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/the-region-lottery-official-pleads-not-guilty.html | THE REGION Lottery Official Pleads Not Guilty | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/threat-to-cable-tv-expansion-voiced.html | THREAT TO CABLE TV EXPANSION VOICED | By Michael Goodwin | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/us-official-sees-new-york-city-vulnerable-as-economy-picks-up.html | US OFFICIAL SEES NEW YORK CITY VULNERABLE AS ECONOMY PICKS UP | By Damon Stetson | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/obituaries/anna-rosenberg-hoffman-dead-consultant-and-50-s-defense-aide.html | ANNA ROSENBERG HOFFMAN DEAD CONSULTANT AND 50S DEFENSE AIDE | By Eric Pace | TX 1-108757 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-10 | https://www.nytimes.com/1983/05/10/obituaries/hm-horner-79-a-pioneer-in-american-flight-industry.html | HM HORNER 79 A PIONEER IN AMERICAN FLIGHT INDUSTRY | By Wolfgang Saxon | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/obituaries/j-edgar-bennett-ex-chesebrough-executive.html | J EDGAR BENNETT EXCHESEBROUGH EXECUTIVE | By Walter H Waggoner | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/against-a-black-candidacy.html | AGAINST A BLACK CANDIDACY | By John E Jacob | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/in-the-nation-exploding-a-myth.html | IN THE NATION EXPLODING A MYTH | By Tom Wicker | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/new-york-the-same-old-scandal.html | NEW YORK THE SAME OLD SCANDAL | By Sydney H Schanberg | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/the-bishops-oversight.html | THE BISHOPS OVERSIGHT | By Rita Hauser | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/science/about-education-is-the-situation-really-that-bleak.html | ABOUT EDUCATION IS THE SITUATION REALLY THAT BLEAK | By Fred M Hechinger | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/science/comet-s-envelope-of-dust-and-gas-appears-huge.html | COMETS ENVELOPE OF DUST AND GAS APPEARS HUGE | By Walter Sullivan | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/science/education-oasis-of-learning-springs-up-in-just-a-year.html | EDUCATION OASIS OF LEARNING SPRINGS UP IN JUST A YEAR | By Gene I Maeroff | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/science/forgeries-face-new-arsenal-of-anti-hoax-techniques.html | FORGERIES FACE NEW ARSENAL OF ANTIHOAX TECHNIQUES | By William J Broad | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/science/further-adventures-of-hero-the-android.html | FURTHER ADVENTURES OF HERO THE ANDROID | By William J Broad | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/science/nation-s-psychiatrists-give-high-priority-to-the-homeless.html | NATIONS PSYCHIATRISTS GIVE HIGH PRIORITY TO THE HOMELESS | By Bryce Nelson | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/science/personal-computers-new-entries-worth-considering.html | PERSONAL COMPUTERS NEW ENTRIES WORTH CONSIDERING | By Erik SandbergDiment | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/science/the-doctor-s-world-medicine-may-learn-from-the-tragedy-of-aids.html | THE DOCTORS WORLD MEDICINE MAY LEARN FROM THE TRAGEDY OF AIDS | By Lawrence K Altman Md | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/astros-rally-beats-mets.html | ASTROS RALLY BEATS METS | By James Tuite Special To the New York Times | TX 1-108757 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/frenchman-sets-solo-record-for-global-sailing.html | FRENCHMAN SETS SOLO RECORD FOR GLOBAL SAILING | By Joanne A Fishman Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/generals-lose-28-for-walker.html | GENERALS LOSE 28 FOR WALKER | By William N Wallace Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/gossage-examines-relievers-problems.html | Gossage Examines Relievers Problems | By Murray Chass | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/in-pressure-spots-76ers-rely-on-jones.html | IN PRESSURE SPOTS 76ERS RELY ON JONES | By Sam Goldaper | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/oilers-offense-to-test-islanders.html | OILERS OFFENSE TO TEST ISLANDERS | By Kevin Dupont Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/players-morrow-s-return-tribute-to-surgery.html | PLAYERS MORROWS RETURN TRIBUTE TO SURGERY | By Malcolm Moran | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/red-sox-win-8-2-4-hits-for-nichols.html | RED SOX WIN 82 4 HITS FOR NICHOLS | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/scouting-happy-switch.html | SCOUTING Happy Switch | By Thomas Rogers | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/scouting-lawyer-puts-gloves-back-on.html | SCOUTING Lawyer Puts Gloves Back On | By Thomas Rogers | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/scouting-team-exchange.html | SCOUTING Team Exchange | By Thomas Rogers | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/scouting-texas-big-guns.html | SCOUTING Texas Big Guns | By Thomas Rogers | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/sports-of-the-times-how-the-rangers-helped-the-oilers.html | SPORTS OF THE TIMES How the Rangers Helped the Oilers | By Dave Anderson | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/title-retained.html | Title Retained | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/tv-sports-some-derby-clouds.html | TV SPORTS SOME DERBY CLOUDS | By Peter Alfano | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/valdez-in-court-denies-charge.html | Valdez in Court Denies Charge | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/style/variety-elegance-mark-the-return-of-the-sweater.html | VARIETY ELEGANCE MARK THE RETURN OF THE SWEATER | By Bernadine Morris | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/theater/theater-hall-of-fame-gets-10-new-members.html | THEATER HALL OF FAME GETS 10 NEW MEMBERS | By Carol Lawson | TX 1-108757 | 1983-05-12 |

| | | | | |
|---|---|---|---|---|
| 1983-05-10 | https://www.nytimes.com/1983/05/10/theater/theater-labor-opera-by-blitzstein-is-revived.html | THEATER LABOR OPERA BY BLITZSTEIN IS REVIVED | By Frank Rich | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/theater/tv-channel-13-s-fifth.html | TV CHANNEL 13S FIFTH | By John J OConnor | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/theater/twiggy-in-her-one-and-only-phase.html | TWIGGY IN HER ONE AND ONLY PHASE | By Leslie Bennetts | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/administration-presses-court-on-teen-age-contraceptive-rule.html | ADMINISTRATION PRESSES COURT ON TEENAGE CONTRACEPTIVE RULE | By Robert Pear Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/around-the-nation-500-protest-probation-for-2-killers-in-detroit.html | AROUND THE NATION 500 Protest Probation For 2 Killers in Detroit | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/around-the-nation-californian-is-killed-as-jets-bomb-test-range.html | AROUND THE NATION Californian Is Killed As Jets Bomb Test Range | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/around-the-nation-comedian-s-wife-injured-in-helium-balloon-crash.html | AROUND THE NATION Comedians Wife Injured In Helium Balloon Crash | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/around-the-nation-smithsonian-delays-open-meeting-action.html | AROUND THE NATION Smithsonian Delays OpenMeeting Action | Special to the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/around-the-nation-wyoming-loses-lawsuit-to-keep-amtrak-route.html | AROUND THE NATION Wyoming Loses Lawsuit To Keep Amtrak Route | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/briefing-155415.html | BRIEFING | By James F Clarity and Judith Miller | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/decision-file-judge-rejects-air-crash-claim.html | Decision File Judge Rejects Air Crash Claim | By Michael Decourcy Hinds | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/democratic-women-split-on-best-strategy-for-84.html | DEMOCRATIC WOMEN SPLIT ON BEST STRATEGY FOR 84 | By Jane Perlez Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/hilton-head-islanders-split-racially-over-incorporation-vote.html | HILTON HEAD ISLANDERS SPLIT RACIALLY OVER INCORPORATION VOTE | Special to the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/justice-powell-assails-delay-in-carrying-out-executions.html | JUSTICE POWELL ASSAILS DELAY IN CARRYING OUT EXECUTIONS | By Linda Greenhouse Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/lexicon.html | LEXICON | By Charles Mohr | TX 1-108757 | 1983-05-12 |

| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/lowering-of-pcb-s-in-humans-is-found.html | LOWERING OF PCBS IN HUMANS IS FOUND | By Philip Shabecoff Special To the New York Times | TX 1-108757 | 1983-05-12 |
|---|---|---|---|---|---|
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/mondale-proposes-plan-to-respond-to-critique-of-us-schools.html | MONDALE PROPOSES PLAN TO RESPOND TO CRITIQUE OF US SCHOOLS | By Dudley Clendinen Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/moynihan-assails-gop-budget-plan.html | MOYNIHAN ASSAILS GOP BUDGET PLAN | By Edward Cowan Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/norfolk-s-revitalization-spurred-by-public-private-partnership.html | NORFOLKS REVITALIZATION SPURRED BY PUBLICPRIVATE PARTNERSHIP | By Kathleen Teltsch Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/official-defends-rights-policy.html | Official Defends Rights Policy | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/philadelphia-nears-accord-in-transit-dispute.html | PHILADELPHIA NEARS ACCORD IN TRANSIT DISPUTE | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/reagan-blames-great-society-for-economic-woes.html | REAGAN BLAMES GREAT SOCIETY FOR ECONOMIC WOES | By Steven R Weisman Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/reporter-is-ordered-to-testify-on-series-that-won-a-pulitzer.html | Reporter Is Ordered To Testify on Series That Won a Pulitzer | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/senator-s-son-charged.html | Senators Son Charged | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/us/unlikely-team-captures-chess-title.html | UNLIKELY TEAM CAPTURES CHESS TITLE | Special to the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/a-moscow-spring-easter-eggs-and-war-ribbons.html | A MOSCOW SPRING EASTER EGGS AND WAR RIBBONS | By Serge Schmemann Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/around-the-world-25-are-killed-in-mexico-in-church-explosion.html | AROUND THE WORLD 25 Are Killed in Mexico In Church Explosion | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/around-the-world-turkish-publisher-draws-a-jail-sentence.html | AROUND THE WORLD Turkish Publisher Draws a Jail Sentence | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/around-the-world-us-in-countermove-ousts-afghan-diplomat.html | AROUND THE WORLD US in Countermove Ousts Afghan Diplomat | Special to the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/czechoslovakia-bars-entry-of-new-york-times-reporter.html | Czechoslovakia Bars Entry Of New York Times Reporter | Special to the New York Times | TX 1-108757 | 1983-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/elections-called-11-months-early-by-mrs-thatcher.html | ELECTIONS CALLED 11 MONTHS EARLY BY MRS THATCHER | By Rw Apple Jr Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/german-publisher-suing-his-reporter-over-the-hitler-hoax.html | GERMAN PUBLISHER SUING HIS REPORTER OVER THE HITLER HOAX | By James M Markham Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/guerrillas-seize-town-from-salvador-troops.html | Guerrillas Seize Town From Salvador Troops | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/house-democrats-remain-divided-on-salvador-aid.html | HOUSE DEMOCRATS REMAIN DIVIDED ON SALVADOR AID | By Martin Tolchin Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/israeli-envoy-at-un-scolds-133-us-jewish-law-students.html | Israeli Envoy at UN Scolds 133 US Jewish Law Students | Special to the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/israeli-furor-over-accord-news-analysis.html | ISRAELI FUROR OVER ACCORD News Analysis | By David K Shipler Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/nicaragua-attacks-us-at-un.html | NICARAGUA ATTACKS US AT UN | By Bernard D Nossiter Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/reagan-calls-meeting-on-arms-talks.html | REAGAN CALLS MEETING ON ARMS TALKS | By Hedrick Smith Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/shultz-in-the-middle-east-how-an-accord-emerged.html | SHULTZ IN THE MIDDLE EAST HOW AN ACCORD EMERGED | Special to the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/soviet-criticizes-polish-official-tensions-grow.html | SOVIET CRITICIZES POLISH OFFICIAL TENSIONS GROW | By John Kifner Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/soviet-orders-embassy-dependents-to-leave-beirut.html | SOVIET ORDERS EMBASSY DEPENDENTS TO LEAVE BEIRUT | By Thomas L Friedman Special To the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/us-cutting-sugar-purchases-nicaragua-says.html | US CUTTING SUGAR PURCHASES NICARAGUA SAYS | AP | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/us-reports-concern-about-missiles-in-asia.html | US Reports Concern About Missiles in Asia | Special to the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-10 | https://www.nytimes.com/1983/05/10/world/weinberger-and-saudi-to-meet.html | WEINBERGER AND SAUDI TO MEET | Special to the New York Times | TX 1-108757 | 1983-05-12 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/article-159006-no-title.html | Article 159006  No Title | By Rita Reif | TX 1-108762 | 1983-05-13 |

| | | | | |
|---|---|---|---|---|
| 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/ballet-abt-premiere.html | BALLET ABT PREMIERE | By Anna Kisselgoff | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/city-ballet-newcomers-in-major-roles.html | CITY BALLET NEWCOMERS IN MAJOR ROLES | By Jack Anderson | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/concert-a-bellak-program.html | CONCERT A BELLAK PROGRAM | By Bernard Holland | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/music-glass-s-ensemble-performs-2-new-works.html | MUSIC GLASSS ENSEMBLE PERFORMS 2 NEW WORKS | By John Rockwell | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/music-parnassus-and-boulez.html | MUSIC PARNASSUS AND BOULEZ | By Edward Rothstein | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/nbc-schedules-nine-new-programs-for-fall.html | NBC SCHEDULES NINE NEW PROGRAMS FOR FALL | By Sally Bedell | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/recital-vinograde-in-piano-program.html | RECITAL VINOGRADE IN PIANO PROGRAM | By Bernard Holland | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/stanton-to-be-named-to-panel-on-the-arts.html | Stanton to Be Named To Panel on the Arts | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/the-pop-life-157564.html | THE POP LIFE | By Robert Palmer | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/tv-domingo-and-milnes-in-concert.html | TV DOMINGO AND MILNES IN CONCERT | By John J OConnor | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/books/books-of-the-times-157344.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/a-party-that-went-awry.html | A PARTY THAT WENT AWRY | Special to the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/about-real-estate-interior-design-industry-studying-a-move-to-queens.html | ABOUT REAL ESTATE INTERIOR DESIGN INDUSTRY STUDYING A MOVE TO QUEENS | By Diane Henry | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/advertising-a-tuneful-shop-with-5-sammys.html | Advertising A Tuneful Shop With 5 Sammys | By Philip H Dougherty | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/advertising-o-m-divulges-its-11-commandments.html | ADVERTISING O M Divulges Its 11 Commandments | By Philip H Dougherty | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-108762 | 1983-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/advertising-sb-thomas-moves-its-muffins-to-y-r.html | ADVERTISING SB Thomas Moves Its Muffins to Y R | By Philip H Dougherty | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/antitrust-chief-offers-guidelines-on-research.html | ANTITRUST CHIEF OFFERS GUIDELINES ON RESEARCH | By Robert D Hershey Jr Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/article-158478-no-title.html | Article 158478  No Title | By Fay S Joyce | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/business-people-158963.html | BUSINESS PEOPLE | President Is Chosen By Hammermill Paper | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/business-people-iroquois-brands-gets-new-operating-chief.html | BUSINESS PEOPLE Iroquois Brands Gets New Operating Chief | By Daniel F Cuff | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/business-people-kerr-mcgee-chairman.html | BUSINESS PEOPLE KerrMcGee Chairman | By Daniel F Cuff | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/business-people-line-of-succession-set-at-northwest.html | BUSINESS PEOPLE Line of Succession Set at Northwest | By Daniel F Cuff | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/careers-new-financial-advisers-for-labor-s-capitalists.html | Careers New Financial Advisers For Labors Capitalists | By Elizabeth M Fowler | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/china-sets-offshore-oil-accord.html | CHINA SETS OFFSHORE OIL ACCORD | By Christopher S Wren Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/company-news-sun-banks-calls-off-its-bid-for-flagship.html | COMPANY NEWS Sun Banks Calls Off Its Bid for Flagship | Special to the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/eastern-pact-may-give-pilots-21-of-the-airline.html | EASTERN PACT MAY GIVE PILOTS 21 OF THE AIRLINE | By Agis Salpukas | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/economic-scene-local-fiscal-difficulties.html | Economic Scene Local Fiscal Difficulties | By Michael Quint | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/finding-home-computer-uses.html | FINDING HOME COMPUTER USES | By Andrew Pollack | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/french-us-split-on-recovery-issue-news-analysis.html | FRENCHUS SPLIT ON RECOVERY ISSUE News Analysis | By John Vinocur Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/from-fcc-to-law-firm.html | From FCC to Law Firm | Special to the New York Times | TX 1-108762 | 1983-05-13 |

| | | | | |
|---|---|---|---|---|
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/interest-rates-move-lower.html | INTEREST RATES MOVE LOWER | By Michael Quint | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/market-place-proxy-fights-in-spotlight.html | Market Place Proxy Fights In Spotlight | By Robert J Cole | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/market-rises-dow-gains-1.45.html | MARKET RISES DOW GAINS 145 | By Alexander R Hammer | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/mgic-is-ordered-to-give-notice.html | MGIC Is Ordered To Give Notice | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/new-era-in-toronto-trading.html | NEW ERA IN TORONTO TRADING | Special to the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/new-sony-camera.html | New Sony Camera | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/polaroid-seeks-computer-role.html | Polaroid Seeks Computer Role | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/reagan-defends-motorcycle-tariff-steel-quotas.html | REAGAN DEFENDS MOTORCYCLE TARIFF STEEL QUOTAS | Special to the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/savings-bond-sales-up-37.html | Savings Bond Sales Up 37 | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/business/usery-a-toyota-gm-spokesman.html | Usery a ToyotaGM Spokesman | Special to the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/60-minute-gourmet-157430.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/a-warning-on-orders-by-phone.html | A WARNING ON ORDERS BY PHONE | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/cajun-cooking-a-taste-of-the-bayou.html | CAJUN COOKING A TASTE OF THE BAYOU | By Marian Burros | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/discoveries-1-art-for-wearing.html | DISCOVERIES 1 Art for Wearing | By AnneMarie Schiro | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/eight-to-nine-hours-of-sleep-receives-a-nod-of-approval.html | EIGHT TO NINE HOURS OF SLEEP RECEIVES A NOD OF APPROVAL | By Judy Klemesrud | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/food-notes-157939.html | FOOD NOTES | By Marian Burros | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/how-restaurants-are-monitored-for-food-safety.html | HOW RESTAURANTS ARE MONITORED FOR FOOD SAFETY | By Bryan Miller | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/kitchen-equipment-convertible-scales.html | KITCHEN EQUIPMENT CONVERTIBLE SCALES | By Pierre Franey | TX 1-108762 | 1983-05-13 |

| 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/metropolitan-diary-157085.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-108762 | 1983-05-13 |
|---|---|---|---|---|---|
| 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/personal-health-157297.html | PERSONAL HEALTH | By Jane E Brody | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/sanchez-shows-lingerie-for-all-seasons.html | SANCHEZ SHOWS LINGERIE FOR ALL SEASONS | By Bernadine Morris | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/where-fishermen-revive-and-eat-beef.html | WHERE FISHERMEN REVIVE AND EAT BEEF | By Ann Barry | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/wine-talk-157575.html | WINE TALK | By Frank J Prial | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/movies/politics-playing-a-part-a-cannes-film-festival.html | POLITICS PLAYING A PART A CANNES FILM FESTIVAL | By Ej Dionne Jr Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/movies/tv-la-belle-epoque.html | TV LA BELLE EPOQUE | By John Corry | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/accord-reached-on-restoration-of-bryant-park.html | ACCORD REACHED ON RESTORATION OF BRYANT PARK | By Deirdre Carmody | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/aide-appointed-in-investigation-of-congressman.html | AIDE APPOINTED IN INVESTIGATION OF CONGRESSMAN | By Marcia Chambers | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/alvarado-to-ease-promotion-policy.html | ALVARADO TO EASE PROMOTION POLICY | By Joyce Purnick Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/bridge-new-yorkers-finish-tour-of-pacific-in-familiar-style.html | Bridge New Yorkers Finish Tour Of Pacific in Familiar Style | By Alan Truscott Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/brink-s-defendant-questions-witness.html | BRINKS DEFENDANT QUESTIONS WITNESS | By Arnold H Lubasch | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/city-moves-against-builder-for-reneging-on-public-mall.html | CITY MOVES AGAINST BUILDER FOR RENEGING ON PUBLIC MALL | By Martin Gottlieb | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/new-york-day-by-day-159578.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/new-york-day-by-day-drama-in-brief.html | NEW YORK DAY BY DAY Drama in Brief | By Laurie Johnston and Susan Heller Anderson | TX 1-108762 | 1983-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/new-york-day-by-day-mrs-merrick-withdraws.html | NEW YORK DAY BY DAY Mrs Merrick Withdraws | By Laurie Johnston and Susan Heller Anderson | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/new-york-day-by-day-music-in-bryant-park.html | NEW YORK DAY BY DAY Music in Bryant Park | By Laurie Johnston and Susan Heller Anderson | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/nrc-agrees-to-take-part-in-cuomo-s-shoreham-study.html | NRC AGREES TO TAKE PART IN CUOMOS SHOREHAM STUDY | By Michael Oreskes Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/tenants-ask-exceptions-to-koch-s-eviction-plan.html | TENANTS ASK EXCEPTIONS TO KOCHS EVICTION PLAN | By Douglas C McGill | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/unrelated-apartment-sharers-may-be-evicted.html | UNRELATED APARTMENT SHARERS MAY BE EVICTED | By Susan Chira Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/youth-seized-in-newsboy-slaying.html | YOUTH SEIZED IN NEWSBOY SLAYING | By Lindsey Gruson | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/obituaries/theodore-ward-playwright-who-focused-on-blacks-dies.html | THEODORE WARD PLAYWRIGHT WHO FOCUSED ON BLACKS DIES | By C Gerald Fraser | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/observer-mint-condition.html | OBSERVER MINT CONDITION | By Russell Baker | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/the-editorial-notebook-a-black-sprint-in-1984.html | THE EDITORIAL NOTEBOOK A Black Sprint in 1984 | ROBERT CURVIN | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/trashing-candidates.html | TRASHING CANDIDATES | By George McGovern | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/us-help-nigerian-democracy.html | US HELP NIGERIAN DEMOCRACY | By Jean Herskovits | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/washington-ron-s-broken-record.html | WASHINGTON RONS BROKEN RECORD | By James Reston | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/blast-wins-8-6-and-gains-finals.html | Blast Wins 86 And Gains Finals | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/boxing-safety-bill-introduced-in-state.html | BOXING SAFETY BILL INTRODUCED IN STATE | By Josh Barbanel Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/coaches-in-nba-on-shaky-ground.html | COACHES IN NBA ON SHAKY GROUND | By Sam Goldaper | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/fairleigh-beats-st-francis-2-1.html | Fairleigh Beats St Francis 21 | Special to the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/gerulaitis-upset-in-first-round.html | Gerulaitis Upset In First Round | AP | TX 1-108762 | 1983-05-13 |

| | | | | |
|---|---|---|---|---|
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/hagler-bout-is-put-off.html | Hagler Bout Is Put Off | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/islanders-capture-one-for-the-boss.html | Islanders Capture One for the Boss | By Dave Anderson Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/islanders-without-bossy-shut-out-oilers-in-opener.html | ISLANDERS WITHOUT BOSSY SHUT OUT OILERS IN OPENER | By Kevin Dupont Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/jeantot-s-victory-is-ultimate-in-sailing.html | JEANTOTS VICTORY IS ULTIMATE IN SAILING | By Joanne A Fishman | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/martin-loses-plea-suspension-starts.html | MARTIN LOSES PLEA SUSPENSION STARTS | By Gerald Eskenazi | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/mets-lose-4-0-lead-as-astros-win-in-11.html | METS LOSE 40 LEAD AS ASTROS WIN IN 11 | By James Tuite Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/moody-of-generals-is-lost-for-season.html | Moody of Generals Is Lost for Season | By William N Wallace Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/niland-is-indicted.html | Niland Is Indicted | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/plays-arguing-call-proves-to-be-bad-decision.html | PLAYS ARGUING CALL PROVES TO BE BAD DECISION | By James Tuite | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/scouting-a-jab-at-cooney.html | SCOUTING A Jab at Cooney | By Thomas Rogers | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/scouting-minoso-s-big-day.html | SCOUTING Minosos Big Day | By Thomas Rogers | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/scouting-usfl-ratings-at-lowest-point.html | SCOUTING USFL Ratings At Lowest Point | By Thomas Rogers | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/sports-of-the-times-stress-factor-and-alcohol.html | SPORTS OF THE TIMES STRESS FACTOR AND ALCOHOL | By George Vecsey | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/theater/revival-on-42d-street-new-amsterdam-roof.html | REVIVAL ON 42D STREET NEW AMSTERDAM ROOF | By Eleanor Blau | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/theater/stage-the-karamazovs-juggling-and-jokes-mix.html | STAGE THE KARAMAZOVS JUGGLING AND JOKES MIX | By Frank Rich | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/theater/theater-hajj-a-journey-by-monologue.html | THEATER HAJJ A JOURNEY BY MONOLOGUE | By Mel Gussow | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/accord-is-reached-on-chicago-parks.html | ACCORD IS REACHED ON CHICAGO PARKS | By Andrew H Malcolm | TX 1-108762 | 1983-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/around-the-nation-2-killed-in-west-virginia-as-coal-mine-collapses.html | AROUND THE NATION 2 Killed in West Virginia As Coal Mine Collapses | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/around-the-nation-now-to-meet-in-florida-ending-6-year-boycott.html | AROUND THE NATION NOW to Meet in Florida Ending 6Year Boycott | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/around-the-nation-nuclear-power-plants-alerted-on-sabotage.html | AROUND THE NATION Nuclear Power Plants Alerted on Sabotage | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/around-the-nation-passenger-on-eastern-jet-tells-of-near-disaster.html | AROUND THE NATION Passenger on Eastern Jet Tells of Near Disaster | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/bishops-atomic-arms-letter-divides-catholics-at-a-forum.html | BISHOPS ATOMIC ARMS LETTER DIVIDES CATHOLICS AT A FORUM | By Phil Gailey Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/briefing-158313.html | BRIEFING | By James F Clarity and Judith Miller | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/budget-maneuvers-prime-concern-is-84-election-news-analysis.html | BUDGET MANEUVERS PRIME CONCERN IS 84 ELECTION News Analysis | By Hedrick Smith Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/chicago-democrats-fail-to-heal-rift.html | CHICAGO DEMOCRATS FAIL TO HEAL RIFT | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/court-restores-abscam-conviction-of-ex-congressman-from-florida.html | COURT RESTORES ABSCAM CONVICTION OF EXCONGRESSMAN FROM FLORIDA | By Leslie Maitland Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/federal-grants-down-in-82-first-drop-in-27-years.html | FEDERAL GRANTS DOWN IN 82 FIRST DROP IN 27 YEARS | By Robert Pear Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/fight-grows-over-cotton-dust-rules.html | FIGHT GROWS OVER COTTON DUST RULES | By Seth S King Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/grand-jury-criticizes-the-practices-of-miami-and-dade-county-police.html | GRAND JURY CRITICIZES THE PRACTICES OF MIAMI AND DADE COUNTY POLICE | By Reginald Stuart | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/hilton-head-voters-approve-incorporation-for-resort-isle.html | Hilton Head Voters Approve Incorporation for Resort Isle | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/house-minority-leader-ill.html | House Minority Leader Ill | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/internal-epa-review-criticizes-waste-cleanup-as-mismanaged.html | INTERNAL EPA REVIEW CRITICIZES WASTE CLEANUP AS MISMANAGED | By Philip Shabecoff Special To the New York Times | TX 1-108762 | 1983-05-13 |

| | | | | |
|---|---|---|---|---|
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/jets-boost-wayward-satellite.html | JETS BOOST WAYWARD SATELLITE | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/newly-discovered-unusual-comet-visible-in-north-american-skies.html | NEWLY DISCOVERED UNUSUAL COMET VISIBLE IN NORTH AMERICAN SKIES | By John Noble Wilford | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/owners-of-upi-vow-improved-service-to-editors.html | OWNERS OF UPI VOW IMPROVED SERVICE TO EDITORS | By Jonathan Friendly Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/reservists-felled-by-fumes.html | Reservists Felled by Fumes | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/senate-due-to-vote-on-rise-in-taxes-for-a-lower-deficit.html | SENATE DUE TO VOTE ON RISE IN TAXES FOR A LOWER DEFICIT | By Edward Cowan Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/study-says-us-lost-100-million-on-coal-sale.html | STUDY SAYS US LOST 100 MILLION ON COAL SALE | Special to the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/us-said-to-move-toward-new-plan-on-strategic-arms.html | US SAID TO MOVE TOWARD NEW PLAN ON STRATEGIC ARMS | By Steven V Roberts | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/white-house-out-on-the-hustings-and-preaching-to-the-faithful.html | WHITE HOUSE OUT ON THE HUSTINGS AND PREACHING TO THE FAITHFUL | By Steven R Weisman Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/us/working-profile-when-the-secretary-of-state-s-away.html | WORKING PROFILE WHEN THE SECRETARY OF STATES AWAY | By Bernard Weinraub Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/5-west-bank-youths-sentenced-in-stoning.html | 5 West Bank Youths Sentenced in Stoning | Special to the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/around-the-world-chernenko-back-at-work-after-illness-aide-says.html | AROUND THE WORLD Chernenko Back at Work After Illness Aide Says | Special to the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/around-the-world-panel-votes-deadline-on-arms-to-turks.html | AROUND THE WORLD Panel Votes Deadline On Arms to Turks | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/british-vote-stakes-high-news-analysis.html | BRITISH VOTE STAKES HIGH News Analysis | By Rw Apple Jr Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/israelis-call-pact-a-virtual-treaty.html | ISRAELIS CALL PACT A VIRTUAL TREATY | By David K Shipler Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/reporter-denies-hitler-hoax-role.html | REPORTER DENIES HITLER HOAX ROLE | By James M Markham Special To the New York Times | TX 1-108762 | 1983-05-13 |

| | | | | |
|---|---|---|---|---|
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/rival-of-pretoria-s-ruling-party-wins-election-test.html | RIVAL OF PRETORIAS RULING PARTY WINS ELECTION TEST | By Joseph Lelyveld Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/sandinists-curbed-on-us-sugar-sales.html | SANDINISTS CURBED ON US SUGAR SALES | By Francis X Clines Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/secret-pentagon-intelligence-unit-is-disclosed.html | SECRET PENTAGON INTELLIGENCE UNIT IS DISCLOSED | By Raymond Bonner | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/senate-panel-votes-20-million-in-aid-to-salvador.html | SENATE PANEL VOTES 20 MILLION IN AID TO SALVADOR | By Martin Tolchin Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/shultz-asks-soviet-to-nudge-syrians.html | SHULTZ ASKS SOVIET TO NUDGE SYRIANS | By Bernard Gwertzman Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/slower-inflation-leads-oecd-to-urge-growth.html | SLOWER INFLATION LEADS OECD TO URGE GROWTH | By Paul Lewis Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/spain-s-lethal-cooking-oil-the-fear-won-t-fade.html | SPAINS LETHAL COOKING OIL THE FEAR WONT FADE | By John Darnton Special To the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/syrians-and-plo-increasing-forces-based-in-lebanon.html | SYRIANS AND PLO INCREASING FORCES BASED IN LEBANON | By Bernard Weinraub | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/un-council-puts-off-session-on-nicaragua.html | UN Council Puts Off Session on Nicaragua | Special to the New York Times | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/us-units-seek-press-cards.html | US Units Seek Press Cards | AP | TX 1-108762 | 1983-05-13 |
| 1983-05-11 | https://www.nytimes.com/1983/05/11/world/walesa-finds-unlikely-allies-in-appeal.html | WALESA FINDS UNLIKELY ALLIES IN APPEAL | By John Kifner | TX 1-108762 | 1983-05-13 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/art-a-winston-churchill-exhibition.html | ART A WINSTON CHURCHILL EXHIBITION | By John Russell | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/ballet-sylvia-by-abt.html | BALLET SYLVIA BY ABT | By Jennifer Dunning | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/cbs-tv-is-dropping-archie-bunker.html | CBSTV IS DROPPING ARCHIE BUNKER | By Frank J Prial | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/concert-camerit.html | CONCERT CAMERIT | By Edward Rothstein | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/dance-ailey-premiere.html | DANCE AILEY PREMIERE | By Jack Anderson | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-113605 | 1983-05-16 |

| 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/music-chamber-project.html | MUSIC CHAMBER PROJECT | By Bernard Holland | TX 1-113605 | 1983-05-16 |
|---|---|---|---|---|---|
| 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/music-harlem-night-song.html | MUSIC HARLEM NIGHT SONG | By Jon Pareles | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/musica-aeterna-horszowski-piano.html | MUSICA AETERNA HORSZOWSKI PIANO | By Tim Page | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/opera-giorno-di-regno.html | OPERA GIORNO DI REGNO | By Tim Page | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/pilar-rioja-s-concerts.html | PILAR RIOJAS CONCERTS | By Jack Anderson | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/pop-singer-eek-a-mouse.html | POP SINGER EEKAMOUSE | By Jon Pareles | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/tv-muppets-in-rockies-sing-with-john-denver.html | TV MUPPETS IN ROCKIES SING WITH JOHN DENVER | By John J OConnor | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES Books Of The Times | By Christopher LehmannHaupt | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/accounting-firm-revenues.html | ACCOUNTING FIRM REVENUES | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/advertising-dealing-in-coins-and-ads.html | Advertising Dealing In Coins And Ads | By Philip H Dougherty | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/advertising-new-kronenbourg-ad-better-not-bitter.html | ADVERTISING New Kronenbourg Ad Better Not Bitter | By Philip H Dougherty | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/advertising-p-g-said-to-buy-15-million-tv-package.html | ADVERTISING P G Said to Buy 15 Million TV Package | By Philip H Dougherty | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/advertising-product-introductions-up-25-from-last-april.html | ADVERTISING Product Introductions Up 25 From Last April | By Philip H Dougherty | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/am-general-order.html | AM General Order | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/april-sales-at-retail-rose-1.6.html | APRIL SALES AT RETAIL ROSE 16 | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/armco-callback.html | Armco Callback | AP | TX 1-113605 | 1983-05-16 |

| | | | | |
|---|---|---|---|---|
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/bid-rigging-charges-filed.html | BidRigging Charges Filed | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/braniff-marriott-deal-called-off.html | BraniffMarriott Deal Called Off | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/britain-s-comeback-in-biotechnology.html | BRITAINS COMEBACK IN BIOTECHNOLOGY | By Barnaby J Feder Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/canada-air-traffic-falls.html | Canada Air Traffic Falls | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/consumer-credit-increased-2.58-billion-in-march.html | CONSUMER CREDIT INCREASED 258 BILLION IN MARCH | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/credit-markets-short-term-rates-edge-up.html | CREDIT MARKETSSHORT TERM RATES EDGE UP | By Yla Eason | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/detroit-s-new-push-to-upgrade-quality.html | DETROITS NEW PUSH TO UPGRADE QUALITY | By John Holusha Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/dutch-jobless-rise.html | Dutch Jobless Rise | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/france-seeks-4-billion-eec-loan.html | FRANCE SEEKS 4 BILLION EEC LOAN | Special to the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/german-criticism-of-us-policy-wanes.html | GERMAN CRITICISM OF US POLICY WANES | By Robert A Bennett Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/honeywell-layoffs.html | Honeywell Layoffs | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/itt-s-meeting-in-london.html | ITTs Meeting In London | Special to the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/major-nations-back-us-on-joint-effort-to-fight-trade-bars.html | MAJOR NATIONS BACK US ON JOINT EFFORT TO FIGHT TRADE BARS | By Paul Lewis Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/market-place-penn-central-s-tax-bonanza.html | Market Place Penn Centrals Tax Bonanza | By Robert J Cole | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/norwegian-oil-discovery.html | Norwegian Oil Discovery | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/oecd-communique-excerpts.html | OECD COMMUNIQUE EXCERPTS | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/people-express.html | People Express | AP | TX 1-113605 | 1983-05-16 |

| | | | | |
|---|---|---|---|---|
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/playboy-cuts-loss-in-quarter.html | Playboy Cuts Loss in Quarter | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/rescue-chief-opposes-chrysler-bid.html | RESCUE CHIEF OPPOSES CHRYSLER BID | By Robert D Hershey Jr | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/results-due-in-2-proxy-fights.html | Results Due in 2 Proxy Fights | By Thomas J Lueck | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/sec-is-said-to-face-inquiry-on-ashland-role.html | SEC IS SAID TO FACE INQUIRY ON ASHLAND ROLE | By Jeff Gerth Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/senate-shelves-imf-curb.html | Senate Shelves IMF Curb | Special to the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/shoe-duties-removed.html | Shoe Duties Removed | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/smith-corona-model.html | Smith Corona Model | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/stocks-pull-back-dow-drops-9.96.html | STOCKS PULL BACK DOW DROPS 996 | By Alexander R Hammer | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/technology-satellites-that-fight-muggers.html | Technology Satellites That Fight Muggers | By Andrew Pollack | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/business/washington-public-power.html | Washington Public Power | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/a-stickley-grandson-keeps-his-family-heritage-alive.html | A STICKLEY GRANDSON KEEPS HIS FAMILY HERITAGE ALIVE | By Kathleen Quigley | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/controversy-over-lavish-stately-home.html | CONTROVERSY OVER LAVISH STATELY HOME | By Rw Apple Jr | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/embellishing-80-s-interiors-the-return-of-decoration.html | EMBELLISHING 80S INTERIORS THE RETURN OF DECORATION | By Joseph Giovannini | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/gardening-saving-the-soil-the-double-dug-garden.html | GARDENING SAVING THE SOIL THE DOUBLEDUG GARDEN | By Robert Farrar Capon | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/helpful-hardware-for-lighting-dark-corners.html | HELPFUL HARDWAREFOR LIGHTING DARK CORNERS | By Mary Smith | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/hers.html | HERS | By Susan Jacoby | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-113605 | 1983-05-16 |

| | | | | |
|---|---|---|---|---|
| 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/home-improvement.html | HOME IMPROVEMENT | By Barnard Gladstone | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/student-entrepreneurs-are-majoring-in-profits.html | STUDENT ENTREPRENEURS ARE MAJORING IN PROFITS | By Arlene Fischer | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/the-day-lily-meets-a-gardener-s-needs.html | THE DAY LILY MEETS A GARDENERS NEEDS | By Joan Lee Faust | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/a-people-s-cafe-is-being-planned-for-bryant-park.html | A PEOPLES CAFE IS BEING PLANNED FOR BRYANT PARK | By Deirdre Carmody | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/alvarado-sets-new-centers-for-reading.html | ALVARADO SETS NEW CENTERS FOR READING | By Joyce Purnick | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/bridge-visitors-to-australia-made-good-use-of-wailing-room.html | Bridge Visitors to Australia Made Good Use of Wailing Room | By Alan Truscott | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/building-leased-by-city-is-called-white-elephant.html | BUILDING LEASED BY CITY IS CALLED WHITE ELEPHANT | By David W Dunlap | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/city-firefighter-and-22-others-are-accused-of-dealing-in-drugs.html | CITY FIREFIGHTER AND 22 OTHERS ARE ACCUSED OF DEALING IN DRUGS | By Leonard Buder | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/construction-is-begun-on-new-bellevue-unit.html | Construction Is Begun On New Bellevue Unit | By United Press International | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/girl-17-abducted-and-raped-in-queens-by-at-least-6-in-van.html | GIRL 17 ABDUCTED AND RAPED IN QUEENS BY AT LEAST 6 IN VAN | By David Bird | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/judicial-panel-head-named.html | Judicial Panel Head Named | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/li-teen-ager-is-arraigned-in-slaying-of-newspaper-boy.html | LI TEENAGER IS ARRAIGNED IN SLAYING OF NEWSPAPER BOY | By Michael Winerip Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/new-york-day-by-day-160701.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/new-york-day-by-day-progress-on-south-street.html | NEW YORK DAY BY DAY Progress on South Street | By Laurie Johnston and Susan Heller Anderson | TX 1-113605 | 1983-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/new-york-day-by-day-return-of-the-falcon.html | NEW YORK DAY BY DAY Return of the Falcon | By Laurie Johnston and Susan Heller Anderson | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/new-york-day-by-day-the-ambassador-s-wife.html | NEW YORK DAY BY DAY The Ambassadors Wife | By Laurie Johnston and Susan Heller Anderson | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/new-york-state-seeks-a-site-in-city-to-construct-high-security-prison.html | NEW YORK STATE SEEKS A SITE IN CITY TO CONSTRUCT HIGHSECURITY PRISON | By Edward A Gargan Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/pupils-give-cuomo-a-quiz-on-governing.html | PUPILS GIVE CUOMO A QUIZ ON GOVERNING | By Josh Barbanel Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/si-teleport-granted-fee-exemption.html | SI TELEPORT GRANTED FEE EXEMPTION | By Dena Kleiman | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/study-on-taxes-urges-replacing-incentive-panel.html | STUDY ON TAXES URGES REPLACING INCENTIVE PANEL | By Michael Goodwin | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/the-city-2-to-share-prize-in-3-million-lotto.html | THE CITY 2 to Share Prize In 3 Million Lotto | By United Press International | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/the-city.html | THE CITY | By United Press International | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/the-region-court-upholds-kean-on-budget.html | THE REGION Court Upholds Kean on Budget | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/the-region-dean-suspended-at-passaic-college.html | THE REGION Dean Suspended At Passaic College | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/obituaries/robert-curtiss-dies-managed-properties-for-port-authority.html | ROBERT CURTISS DIES MANAGED PROPERTIES FOR PORT AUTHORITY | By Wolfgang Saxon | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/abroad-at-home-anything-for-a-story.html | ABROAD AT HOME ANYTHING FOR A STORY | By Anthony Lewis | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/an-rx-for-costs.html | AN RX FOR COSTS | By Robert J Rubin | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/essay-moscow-s-mideast-bid.html | ESSAY MOSCOWS MIDEAST BID | By William Safire | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/soviet-interest-in-iran.html | SOVIET INTEREST IN IRAN | By Zalmay Khalilzad | TX 1-113605 | 1983-05-16 |

| 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/the-editorial-notebook-a-juror-s-duty.html | The Editorial Notebook A Jurors Duty | ARTHUR OCHS SULZBERGER | TX 1-113605 | 1983-05-16 |
|---|---|---|---|---|---|
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/76ers-defeat-bucks-for-2-0-series-lead.html | 76ERS DEFEAT BUCKS FOR 20 SERIES LEAD | By Sam Goldaper Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/audit-identifies-fund-at-lsu.html | Audit Identifies Fund at LSU | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/bossy-may-be-back-tonight.html | BOSSY MAY BE BACK TONIGHT | By Kevin Dupont Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/cosmos-shut-out-sounders.html | Cosmos Shut Out Sounders | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/expos-3-run-11th-downs-braves-8-5.html | EXPOS 3RUN 11TH DOWNS BRAVES 85 | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/misl-ignores-team-america.html | MISL Ignores Team America | By United Press International | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/new-group-backs-hagler-scypion.html | NEW GROUP BACKS HAGLERSCYPION | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/outdoors-turkey-season-is-under-way.html | OUTDOORS Turkey Season Is Under Way | NELSON BRYANT | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/players-ashford-wants-to-help-mets.html | PLAYERS ASHFORD WANTS TO HELP METS | By Malcolm Moran | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/plays-potvin-s-crucial-save.html | PLAYS POTVINS CRUCIAL SAVE | By Kevin Dupont | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/saldi-traded.html | Saldi Traded | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/scouting-a-dated-message-goes-on-the-air.html | SCOUTING A Dated Message Goes on the Air | By Thomas Rogers | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/scouting-hard-to-replace.html | SCOUTING Hard to Replace | By Thomas Rogers | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/scouting-small-talk.html | SCOUTING Small Talk | By Thomas Rogers | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/scouting-zaire-revisited.html | SCOUTING Zaire Revisited | By Thomas Rogers | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/seaver-wins-on-5-hitter.html | SEAVER WINS ON 5HITTER | By James Tuite Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/sports-of-the-times-mr-may-comes-into-bloom.html | SPORTS OF THE TIMES Mr May Comes Into Bloom | By Dave Anderson | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/yankees-guidry-beaten.html | YANKEES GUIDRY BEATEN | By Gerald Eskenazi | TX 1-113605 | 1983-05-16 |

| | | | | |
|---|---|---|---|---|
| 1983-05-12 | https://www.nytimes.com/1983/05/12/theater/stage-lerner-musical-dance-a-little-closer.html | STAGE LERNER MUSICAL DANCE A LITTLE CLOSER | By Frank Rich | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/theater/voyage-to-broadway-by-show-boat-singer.html | VOYAGE TO BROADWAY BY SHOW BOAT SINGER | By Nan Robertson | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/3-youths-and-2-adults-missing-in-flooding-of-a-texas-river.html | 3 Youths and 2 Adults Missing In Flooding of a Texas River | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/around-the-nation-florida-panel-rejects-fund-raising-change.html | AROUND THE NATION Florida Panel Rejects FundRaising Change | Special to the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/around-the-nation-former-fbi-agent-sentenced-to-8-years.html | AROUND THE NATION Former FBI Agent Sentenced to 8 Years | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/around-the-nation-liver-transplant-child-dies-in-memphis.html | AROUND THE NATION Liver Transplant Child Dies in Memphis | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/briefing-160422.html | BRIEFING | By James F Clarity and Judith Miller | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/college-board-lists-what-students-should-know.html | COLLEGE BOARD LISTS WHAT STUDENTS SHOULD KNOW | BY Gene I Maeroff | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/debate-by-editors-centers-on-photo.html | DEBATE BY EDITORS CENTERS ON PHOTO | By Jonathan Friendly Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/epa-faults-tests-on-200-pesticides.html | EPA FAULTS TESTS ON 200 PESTICIDES | By Philip Shabecoff Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/epa-study-cites-possible-perjury.html | EPA STUDY CITES POSSIBLE PERJURY | By Leslie Maitland Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/evacuation-issue-threatening-nuclear-plants.html | EVACUATION ISSUE THREATENING NUCLEAR PLANTS | By Phil Gailey Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/loans-to-families-in-mortgage-pinch-approved-in-house.html | LOANS TO FAMILIES IN MORTGAGE PINCH APPROVED IN HOUSE | By David Shribman Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/man-in-the-news-chief-of-staff-of-the-army-john-a-wickman-jr.html | MAN IN THE NEWS CHIEF OF STAFF OF THE ARMY JOHN A WICKMAN JR | By Bdrummond Ayres Jr Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/michigan-nun-quits-order-to-keep-welfare-post.html | MICHIGAN NUN QUITS ORDER TO KEEP WELFARE POST | By Iver Peterson Special To the New York Times | TX 1-113605 | 1983-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/opera-house-gets-facelift-for-2-million.html | OPERA HOUSE GETS FACELIFT FOR 2 MILLION | By Irvin Molotsky Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/panel-limits-new-fbi-rules.html | Panel Limits New FBI Rules | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/president-pledges-to-shift-approach-on-arms-control.html | PRESIDENT PLEDGES TO SHIFT APPROACH ON ARMS CONTROL | By Steven V Roberts Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/q-a-abner-j-mikva-on-leaving-capitol-hill-for-the-bench.html | QA ABNER J MIKVA ON LEAVING CAPITOL HILL FOR THE BENCH | Special to the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/republican-leaders-delay-senate-budget-action.html | REPUBLICAN LEADERS DELAY SENATE BUDGET ACTION | By Edward Cowan Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/rickover-on-navy-contracts.html | RICKOVER ON NAVY CONTRACTS | By Richard Halloran Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/rivals-clash-again-in-chicago-council.html | RIVALS CLASH AGAIN IN CHICAGO COUNCIL | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/ruling-on-delorean-files-upset.html | Ruling on DeLorean Files Upset | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/scientists-detect-new-atomic-part.html | SCIENTISTS DETECT NEW ATOMIC PART | By Walter Sullivan | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/shadow-over-white-house-security.html | SHADOW OVER WHITE HOUSE SECURITY | By Marjorie Hunter Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/text-of-reagan-s-letter-on-arms-control-policy.html | TEXT OF REAGANS LETTER ON ARMS CONTROL POLICY | Special to the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/top-commerce-aide-resigns-in-inquiry-on-satellite-sales.html | TOP COMMERCE AIDE RESIGNS IN INQUIRY ON SATELLITE SALES | By David Burnham | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/us/watt-urges-christian-change.html | Watt Urges Christian Change | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/around-the-world-ruling-party-set-back-in-south-african-vote.html | AROUND THE WORLD Ruling Party Set Back In South African Vote | Special to the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/dutch-debate-plans-for-trip-by-senior-official-to-salvador.html | Dutch Debate Plans for Trip By Senior Official to Salvador | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/french-students-clash-again-with-the-police.html | FRENCH STUDENTS CLASH AGAIN WITH THE POLICE | AP | TX 1-113605 | 1983-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/house-unit-ties-aid-to-salvador-to-start-of-talks.html | HOUSE UNIT TIES AID TO SALVADOR TO START OF TALKS | By Martin Tolchin Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/israel-warns-against-pullout-failure.html | ISRAEL WARNS AGAINST PULLOUT FAILURE | By David K Shipler Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/moscow-says-it-will-not-let-sakharov-go-abroad.html | MOSCOW SAYS IT WILL NOT LET SAKHAROV GO ABROAD | By John F Burns Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/now-it-s-official-athens-smog-is-europe-s-worst.html | NOW ITS OFFICIAL ATHENS SMOG IS EUROPES WORST | By Marvine Howe Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/poland-lets-party-weekly-rebut-soviet-attack-on-military-regime.html | POLAND LETS PARTY WEEKLY REBUT SOVIET ATTACK ON MILITARY REGIME | By John Kifner Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/polish-priest-70-is-jailed.html | Polish Priest 70 Is Jailed | AP | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/red-cross-criticizes-iran-and-iraq.html | RED CROSS CRITICIZES IRAN AND IRAQ | Special to the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/shultz-says-he-is-confident-syria-will-consent-to-lebanon-pullout.html | SHULTZ SAYS HE IS CONFIDENT SYRIA WILL CONSENT TO LEBANON PULLOUT | By Bernard Weinraub Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/stuttgart-man-named-as-hitler-hoax-source.html | STUTTGART MAN NAMED AS HITLER HOAX SOURCE | By James M Markham Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/syria-s-buildup-called-a-tactic-for-talks.html | SYRIAS BUILDUP CALLED A TACTIC FOR TALKS | By Drew Middleton | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/the-roll-call.html | The RollCall | Special to the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/un-team-has-theory-on-west-bank-illnesses.html | UN Team Has Theory On West Bank Illnesses | Special to the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/us-and-china-sign-4-more-scientific-accords.html | US AND CHINA SIGN 4 MORE SCIENTIFIC ACCORDS | By Christopher S Wren Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-12 | https://www.nytimes.com/1983/05/12/world/us-sees-new-soviet-arms-violation.html | US SEES NEW SOVIET ARMS VIOLATION | By Hedrick Smith Special To the New York Times | TX 1-113605 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/archives/the-evening-hours.html | THE EVENING HOURS | By Judy Klemsurd | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/16-women-of-song-brighten-pop-scene.html | 16 WOMEN OF SONG BRIGHTEN POP SCENE | By John S Wilson | TX 1-119055 | 1983-05-16 |

| | | | | |
|---|---|---|---|---|
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/a-boulevard-of-ethnic-foods.html | A BOULEVARD OF ETHNIC FOODS | By Bryan Miller | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/art-henry-moore-at-met-in-60-year-perspective.html | ART HENRY MOORE AT MET IN 60YEAR PERSPECTIVE | By John Russell | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/art-neo-expressionists-or-neo-surrealists.html | ART NEOEXPRESSIONISTS OR NEOSURREALISTS | By Vivien Raynor | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/art-three-shows-open-new-bronx-museum.html | ART THREE SHOWS OPEN NEW BRONX MUSEUM | By Grace Glueck | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/article-162052-no-title.html | Article 162052  No Title | By Rita Reif | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/ballet-two-ways-of-dancing-giselle.html | BALLET TWO WAYS OF DANCING GISELLE | By Jennifer Dunning | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/big-weekend-in-central-park.html | BIG WEEKEND IN CENTRAL PARK | By Jennifer Dunning | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/concert-marlboro-ensemble.html | CONCERT MARLBORO ENSEMBLE | By John Rockwell | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/dh-lawrence-novel-sons-and-lovers-on-pbs.html | DH LAWRENCE NOVEL SONS AND LOVERS ON PBS | By John J OConnor | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/hudson-valley-re-enactments-of-wars-and-peace.html | HUDSON VALLEY REENACTMENTS OF WARS AND PEACE | By Harold Faber | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/ninth-ave-cooks-up-10th-feast-of-nations.html | NINTH AVE COOKS UP 10TH FEAST OF NATIONS | By Fred Ferretti | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/opera-the-mikado-chicago-lyric-company.html | OPERA THE MIKADO CHICAGO LYRIC COMPANY | By Donal Henahan Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/philharmonic-elgar-work.html | PHILHARMONIC ELGAR WORK | By Edward Rothstein | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/pop-jazz.html | POP JAZZ | By Stephen Holden | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/pop-singers-of-roaring-20-s.html | POP SINGERS OF ROARING 20S | By John S Wilson | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/prairie-humor-comes-to-the-big-city.html | PRAIRIE HUMOR COMES TO THE BIG CITY | By Jon Pareles | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/restaurants-cafe-cuisines-new-and-classic.html | RESTAURANTS Cafe cuisines new and classic | By Mimi Sheraton | TX 1-119055 | 1983-05-16 |

| | | | | |
|---|---|---|---|---|
| 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/weekender-guide-friday-rockland-county-fair.html | WEEKENDER GUIDE Friday ROCKLAND COUNTY FAIR | By Eleanor Blau | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/books/books-of-the-times-161737.html | Books Of The Times | By Anatole Broyard | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/books/publishing-authors-reborn-at-university-presses.html | PUBLISHING AUTHORS REBORN AT UNIVERSITY PRESSES | By Edwin McDowell | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/a-tv-wristwatch-is-introduced-by-seiko.html | A TV WRISTWATCH IS INTRODUCED BY SEIKO | By Isadore Barmash | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/about-real-estate-realty-panel-sees-no-quick-fixes-for-city-s-grim-rental.html | ABOUT REAL ESTATE REALTY PANEL SEES NO QUICK FIXES FOR CITYS GRIM RENTAL PROBLEM | By Alan S Oser | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/advertising-foote-cone-net-plunges.html | ADVERTISING Foote Cone Net Plunges | By Philip H Dougherty | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/advertising-israel-promoting-tourism.html | Advertising Israel Promoting Tourism | By Philip H Dougherty | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/braniff-board-accepts-proposal-from-hyatt.html | BRANIFF BOARD ACCEPTS PROPOSAL FROM HYATT | By Agis Salpukas | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/business-people-chief-operating-officer-appointed-by-sheraton.html | BUSINESS PEOPLE Chief Operating Officer Appointed by Sheraton | By Daniel F Cuff | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/business-people-us-satellite-inc-fills-top-position.html | BUSINESS PEOPLE US Satellite Inc Fills Top Position | By Daniel F Cuff | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/chrysler-retreats-on-warrants.html | CHRYSLER RETREATS ON WARRANTS | By Robert D Hershey Jr Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/debt-limit-rise-backed.html | Debt Limit Rise Backed | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/detroit-s-new-labor-strategy.html | DETROITS NEW LABOR STRATEGY | By John Holusha Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/dow-off-5.32-as-volume-falls.html | Dow Off 532 as Volume Falls | By Alexander R Hammer | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/economic-news-lifts-rates.html | ECONOMIC NEWS LIFTS RATES | By Yla Eason | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/economic-scene-the-industrial-policy-issue.html | Economic Scene The Industrial Policy Issue | By Karen W Arenson | TX 1-119055 | 1983-05-16 |

| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/ford-s-chairman-expects-sales-rise.html | Fords Chairman Expects Sales Rise | Special to the New York Times | TX 1-119055 | 1983-05-16 |
|---|---|---|---|---|---|
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/forgery-inquiry-at-bank-is-reported.html | FORGERY INQUIRY AT BANK IS REPORTED | Special to the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/heavy-play-in-market-indexes.html | HEAVY PLAY IN MARKET INDEXES | By Hj Maidenberg | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/inventories-fall-1.1-a-record.html | INVENTORIES FALL 11 A RECORD | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/jacobs-bid-for-kaiser-rejected.html | JACOBS BID FOR KAISER REJECTED | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/labor-reappointment.html | Labor Reappointment | Special to the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/louisiana-land-tallying-votes.html | Louisiana Land Tallying Votes | Special to the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/manville-bid-to-spin-off-non-asbestos-assets.html | MANVILLE BID TO SPIN OFF NONASBESTOS ASSETS | By Tamar Lewin | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/market-place-portfolio-sale-lifts-g-w.html | Market Place Portfolio Sale Lifts G W | By Robert J Cole | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/seafirst-payout-is-put-in-doubt.html | Seafirst Payout Is Put in Doubt | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/stay-is-extended-in-utility-trial.html | Stay Is Extended In Utility Trial | Special to the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/superior-dissidents-claim-big-victory.html | Superior Dissidents Claim Big Victory | Special to the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/us-exports-to-china.html | US Exports to China | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/business/woolworth-has-profit-in-quarter.html | WOOLWORTH HAS PROFIT IN QUARTER | By Phillip H Wiggins | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/movies/at-the-movies-the-camera-that-followed-eartha-kitt.html | AT THE MOVIES The camera that followed Eartha Kitt | By Chris Chase | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/movies/blue-thunder-a-helicopter.html | BLUE THUNDER A HELICOPTER | By Vincent Canby | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/movies/la-boum-a-domestic-farce.html | LA BOUM A DOMESTIC FARCE | By Janet Maslin | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/movies/nudo-from-italy.html | NUDO FROM ITALY | By Janet Maslin | TX 1-119055 | 1983-05-16 |

| 1983-05-13 | https://www.nytimes.com/1983/05/13/movies/richard-gere-in-breathless.html | RICHARD GERE IN BREATHLESS | By Vincent Canby | TX 1-119055 | 1983-05-16 |
|---|---|---|---|---|---|
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/2-hurt-as-glass-falls-from-hoist-at-trump-tower.html | 2 HURT AS GLASS FALLS FROM HOIST AT TRUMP TOWER | By Leonard Buder | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/albany-votes-penalty-for-wearing-bulletproof-vest-during-a-felony.html | ALBANY VOTES PENALTY FOR WEARING BULLETPROOF VEST DURING A FELONY | By Philip Shenon | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/bombs-go-off-in-queens-and-li.html | BOMBS GO OFF IN QUEENS AND LI | By Les Ledbetter | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/bridge-deceptions-are-permitted-if-the-rules-are-followed.html | Bridge Deceptions Are Permitted If the Rules Are Followed | By Alan Truscott | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/costly-harlem-housing-plan-revived.html | COSTLY HARLEM HOUSING PLAN REVIVED | By Martin Gottlieb | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/cuomo-attacks-reagan-on-arms-and-aid-for-poor.html | CUOMO ATTACKS REAGAN ON ARMS AND AID FOR POOR | By Sam Roberts | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/executive-changes-are-swift-under-alvarado.html | EXECUTIVE CHANGES ARE SWIFT UNDER ALVARADO | By Joyce Purnick | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/guessing-game-on-lirr-whose-station-will-be-shut.html | GUESSING GAME ON LIRR WHOSE STATION WILL BE SHUT | By James Barron Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/jewish-genius-tells-of-a-culture-enduring.html | JEWISH GENIUS TELLS OF A CULTURE ENDURING | By Richard Bernstein | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/key-witness-in-brink-s-trial-asserts-that-he-told-truth.html | KEY WITNESS IN BRINKS TRIAL ASSERTS THAT HE TOLD TRUTH | By Arnold H Lubasch | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/measure-draws-council-s-fire.html | MEASURE DRAWS COUNCILS FIRE | By David W Dunlap | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/new-york-day-by-day-paper-profits.html | NEW YORK DAY BY DAY Paper Profits | By Laurie Johnston and Susan Heller Andersaon | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/new-york-day-by-day-regan-looking-for-a-house.html | NEW YORK DAY BY DAY Regan Looking for a House | By Laurie Johnston and Susan Heller Anderson | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/new-york-day-by-day-sculpture-and-suicide.html | NEW YORK DAY BY DAY Sculpture and Suicide | By Laurie Johnston and Susan Heller Anderson | TX 1-119055 | 1983-05-16 |

| | | | | |
|---|---|---|---|---|
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/new-york-day-by-day-success-and-its-trappings.html | NEW YORK DAY BY DAY Success and Its Trappings | By Laurie Johnston and Susan Heller Aanderson | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/nrc-to-weigh-lilco-plan-for-shoreham-emergencies.html | NRC TO WEIGH LILCO PLAN FOR SHOREHAM EMERGENCIES | By Jane Perlez Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/prison-s-food-shunned-after-aids-victim-s-death.html | PRISONS FOOD SHUNNED AFTER AIDS VICTIMS DEATH | By Ronald Sullivan | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/school-voting-a-long-count-begins.html | SCHOOL VOTING A LONG COUNT BEGINS | By Frank Lynn | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/the-city-officer-is-charged-with-assault.html | THE CITY Officer Is Charged With Assault | By United Press International | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/the-region-seton-hall-to-have-reagan-as-speaker.html | THE REGION Seton Hall to Have Reagan as Speaker | Special to the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/the-region-student-18-guilty-of-extortion-plot.html | THE REGION Student 18 Guilty Of Extortion Plot | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/the-region-suspect-charged-in-jersey-slaying.html | THE REGION Suspect Charged In Jersey Slaying | Special to the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/the-region-worker-is-killed-in-camden-blast.html | THE REGION Worker Is Killed In Camden Blast | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/obituaries/leonard-kaplan-ship-planner-dies.html | LEONARD KAPLAN SHIP PLANNER DIES | By Walter H Waggoner | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/buoy-latin-diplomacy.html | BUOY LATIN DIPLOMACY | By Richard J Bloomfield | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/foreign-affairs-a-mirror-image.html | FOREIGN AFFAIRS A MIRROR IMAGE | By Flora Lewis | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/in-the-nation-mx-and-arms-control.html | IN THE NATION MX and Arms Control | By Tom Wicker | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/put-the-fed-under-the-president.html | PUT THE FED UNDER THE PRESIDENT | By Richard J Tofel | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/cavalier-owners-exercise-option.html | Cavalier Owners Exercise Option | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/caveat-passing-up-preakness.html | Caveat Passing Up Preakness | Steven Crist on Horse Racing | TX 1-119055 | 1983-05-16 |

| | | | | |
|---|---|---|---|---|
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/driver-injured-in-indy-accident.html | Driver Injured In Indy Accident | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/giants-beat-reds-on-2-hitter.html | GIANTS BEAT REDS ON 2HITTER | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/islanders-defeat-oilers-to-take-2-0-lead-in-series.html | ISLANDERS DEFEAT OILERS TO TAKE 20 LEAD IN SERIES | By Kevin Dupont Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/lendl-upset.html | Lendl Upset | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/ncaa-rebuffed-on-tv-contract.html | NCAA REBUFFED ON TV CONTRACT | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/olajuwon-is-still-unsure.html | Olajuwon Is Still Unsure | Special to the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/old-new-mix-in-water-polo-tourney.html | OLDNEW MIX IN WATER POLO TOURNEY | Special to the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/plays-jones-gets-job-done-for-76ers.html | PLAYS JONES GETS JOB DONE FOR 76ERS | By Sam Goldaper | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/rutgers-fullback-dies-in-hospital.html | Rutgers Fullback Dies in Hospital | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/scouting-cyclist-s-goal.html | SCOUTING Cyclists Goal | By Thomas Rogers | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/scouting-loud-workout-before-the-bell.html | SCOUTING Loud Workout Before the Bell | By Thomas Rogers | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/scouting-upset-minded.html | SCOUTING UpsetMinded | By Thomas Rogers | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/smith-seeking-ban-on-lumley.html | SMITH SEEKING BAN ON LUMLEY | By Dave Anderson Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/sports-of-the-times-another-reformer-enters-the-ring.html | SPORTS OF THE TIMES ANOTHER REFORMER ENTERS THE RING | By George Vecsey | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/torrez-suffers-his-fifth-loss.html | TORREZ SUFFERS HIS FIFTH LOSS | By William C Rhoden Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/yanks-stars-failing-in-clutch.html | Yanks Stars Failing in Clutch | By Gerald Eskenazi | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/style/centennial-mementos-of-a-bridge.html | CENTENNIAL MEMENTOS OF A BRIDGE | By AnneMarie Schiro | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/style/in-spirit-of-spring-two-romantic-parties.html | IN SPIRIT OF SPRING TWO ROMANTIC PARTIES | By John Duka | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/theater/broadway-morton-gottlieb-s-92-investors-to-get-a-try-at-winning.html | BROADWAY Morton Gottliebs 92 investors to get a try at Winning | By Carol Lawson | TX 1-119055 | 1983-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-13 | https://www.nytimes.com/1983/05/13/theater/theater-second-bill-at-the-one-act-play-marathon.html | THEATER SECOND BILL AT THE ONEACT PLAY MARATHON | By Mel Gussow | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/2-of-5-officers-found-guilty-of-murder-in-motel-brawl.html | 2 OF 5 OFFICERS FOUND GUILTY OF MURDER IN MOTEL BRAWL | By Fox Butterfield Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/a-waterman-of-a-different-sort.html | A WATERMAN OF A DIFFERENT SORT | By David Shribman Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/around-the-nation-2-alabama-prayer-laws-ruled-unconstitutional.html | AROUND THE NATION 2 Alabama Prayer Laws Ruled Unconstitutional | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/basement-battle-saving-the-national-aquarium.html | BASEMENT BATTLE SAVING THE NATIONAL AQUARIUM | By Clyde H Farnsworth Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/briefing-162865.html | BRIEFING | By James F Clarity and Judith Miller | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/church-council-sees-paradox-in-unity.html | CHURCH COUNCIL SEES PARADOX IN UNITY | By Charles Austin Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/congressman-fears-for-nuclear-plant-security.html | CONGRESSMAN FEARS FOR NUCLEAR PLANT SECURITY | By David Burnham Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/excerpts-from-letter-to-3-senators.html | EXCERPTS FROM LETTER TO 3 SENATORS | Special to the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/house-sets-terms-for-money-to-build-a-prototype-reactor.html | HOUSE SETS TERMS FOR MONEY TO BUILD A PROTOTYPE REACTOR | By David Shribman Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/jet-carrying-248-is-hijacked-to-havana-returns-to-miami.html | Jet Carrying 248 Is Hijacked To Havana Returns to Miami | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/man-in-the-news-power-seeker-from-chicago-edward-r-vrdolyak.html | MAN IN THE NEWS POWER SEEKER FROM CHICAGO EDWARD R VRDOLYAK | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/medical-groups-aiding-the-uninsured-jobless.html | MEDICAL GROUPS AIDING THE UNINSURED JOBLESS | By Ronald Smothers Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/nuclear-regulators-see-a-wide-safety-problem.html | Nuclear Regulators See A Wide Safety Problem | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/reporter-s-notebook-surprising-profile-of-a-journalist.html | REPORTERS NOTEBOOK SURPRISING PROFILE OF A JOURNALIST | By Jonathan Friendly Special To the New York Times | TX 1-119055 | 1983-05-16 |

| | | | | |
|---|---|---|---|---|
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/senate-s-roll-call-on-gop-budget.html | SENATES ROLLCALL ON GOP BUDGET | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/senators-reject-2-separate-plans-for-1984-budget.html | SENATORS REJECT 2 SEPARATE PLANS FOR 1984 BUDGET | By Edward Cowan Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/shultz-mission-seen-aiding-reagan-among-jews.html | SHULTZ MISSION SEEN AIDING REAGAN AMONG JEWS | By Hedrick Smith Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/us-backs-bias-suit-against-bell-s-law-firm.html | US BACKS BIAS SUIT AGAINST BELLS LAW FIRM | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/us-judge-clears-way-for-trial-on-agent-orange.html | US JUDGE CLEARS WAY FOR TRIAL ON AGENT ORANGE | By Michael Winerip Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/watt-tells-house-panel-he-will-continue-sale-of-coal-land-leases.html | WATT TELLS HOUSE PANEL HE WILL CONTINUE SALE OF COAL LAND LEASES | By Philip Shabecoff Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/us/withholding-plan-rejected-by-panel.html | WITHHOLDING PLAN REJECTED BY PANEL | By David Shribman | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/approval-of-pact-delayed-by-beirut.html | APPROVAL OF PACT DELAYED BY BEIRUT | By Thomas L Friedman Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/around-the-world-church-group-deplores-policy-on-asian-refugees.html | AROUND THE WORLD Church Group Deplores Policy on Asian Refugees | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/fbi-inquiry-seeks-to-learn-how-times-got-secret-papers.html | FBI INQUIRY SEEKS TO LEARN HOW TIMES GOT SECRET PAPERS | By Leslie Maitland Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/lebanese-in-syria-seeks-to-persuade-assad-on-pullout.html | LEBANESE IN SYRIA SEEKS TO PERSUADE ASSAD ON PULLOUT | By Rw Apple Jr | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/more-salvador-aid-and-more-strings-news-analysis.html | MORE SALVADOR AID AND MORE STRINGS News Analysis | By Martin Tolchin Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/moscow-predicts-a-missile-impasse.html | MOSCOW PREDICTS A MISSILE IMPASSE | By John F Burns Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/mx-plan-clears-another-hurdle-by-a-17-11-vote.html | MX PLAN CLEARS ANOTHER HURDLE BY A 1711 VOTE | By Steven V Roberts Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/the-free-press-in-africa-walking-a-narrow-line.html | THE FREE PRESS IN AFRICA WALKING A NARROW LINE | By Alan Cowell Special To the New York Times | TX 1-119055 | 1983-05-16 |

| | | | | |
|---|---|---|---|---|
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/two-reported-killed-in-chilean-protest.html | TWO REPORTED KILLED IN CHILEAN PROTEST | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/u-s-says-plo-kept-some-fighters-in-beirut.html | U S Says PLO Kept Some Fighters in Beirut | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/un-team-to-inspect-iran-iraq-war-damage.html | UN TEAM TO INSPECT IRANIRAQ WAR DAMAGE | By Bernard D Nossiter Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/us-syrian-talks-being-considered.html | USSYRIAN TALKS BEING CONSIDERED | By Bernard Gwertzman Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/weinberger-says-syrians-may-leave.html | WEINBERGER SAYS SYRIANS MAY LEAVE | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/with-nicaraguan-rebels-rosaries-and-rifles.html | WITH NICARAGUAN REBELS ROSARIES AND RIFLES | By Peter R McCormick Special To the New York Times | TX 1-119055 | 1983-05-16 |
| 1983-05-13 | https://www.nytimes.com/1983/05/13/world/world-health-agency-condemns-israel-over-west-bank-epidemic.html | WORLD HEALTH AGENCY CONDEMNS ISRAEL OVER WEST BANK EPIDEMIC | AP | TX 1-119055 | 1983-05-16 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/ballet-new-pairing-in-giselle.html | BALLET NEW PAIRING IN GISELLE | By Jack Anderson | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/ballet-world-premiere-robbins-s-glass-pieces.html | BALLET WORLD PREMIERE ROBBINSS GLASS PIECES | By Anna Kisselgoff | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/fcc-moves-to-repeal-curb-on-editorializing.html | FCC Moves to Repeal Curb on Editorializing | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/nbc-will-shift-monitor-in-fall-to-challenge-60-minutes.html | NBC WILL SHIFT MONITOR IN FALL TO CHALLENGE 60 MINUTES | By Sally Bedell | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/opera-rappaccini-opens.html | OPERA RAPPACCINI OPENS | By Edward Rothstein Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/rothko-paintings-vandalized.html | ROTHKO PAINTINGS VANDALIZED | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/books/books-of-the-times-an-adulterous-love.html | BOOKS OF THE TIMES AN ADULTEROUS LOVE | By Anatole Broyard | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/bids-made-for-miami-thrift-unit.html | Bids Made For Miami Thrift Unit | Special to the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/big-vote-for-volcker.html | Big Vote for Volcker | Special to the New York Times | TX 1-113734 | 1983-05-18 |

| | | | | |
|---|---|---|---|---|
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/clevepak-link-to-interpace-near.html | Clevepak Link To Interpace Near | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/coca-cola-names-dr-pepper-in-suit.html | CocaCola Names Dr Pepper in Suit | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/executives-see-profits-up-in-a-spotty-recovery.html | EXECUTIVES SEE PROFITS UP IN A SPOTTY RECOVERY | By Peter T Kilborn | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/florida-bank-merger-terms-are-set.html | FLORIDA BANK MERGER TERMS ARE SET | By Reginald Stuart Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/goodyear-plans-a-new-blimp.html | Goodyear Plans A New Blimp | Special to the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/industrial-output-rose-2.1-in-april-the-most-since-75.html | INDUSTRIAL OUTPUT ROSE 21 IN APRIL THE MOST SINCE 75 | By Jonathan Fuerbringer Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/may-1-10-auto-sales-up-3.6.html | MAY 110 AUTO SALES UP 36 | Special to the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/money-supply-up-4.2-billion.html | MONEY SUPPLY UP 42 BILLION | By Michael Quint | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/naming-of-drugs-is-no-easy-task.html | NAMING OF DRUGS IS NO EASY TASK | By Fay S Joyce | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/no-contest-plea-entered-in-computer-theft-case.html | No Contest Plea Entered In ComputerTheft Case | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/patents-growing-berlinite-crystals.html | PatentsGrowing Berlinite Crystals | By Stacy V Jones | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/patents-liquid-crystal-display-patent-to-go-to-timex.html | PATENTSLiquid Crystal Display Patent to Go to Timex | By Stacy V Jones | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/patents-process-is-devised-to-make-nuclear-fuel.html | PATENTSProcess Is Devised To Make Nuclear Fuel | By Stacy V Jones | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/patents-type-of-algae-produces-a-useful-amino-acid.html | PATENTSType of Algae Produces A Useful Amino Acid | By Stacy V Jones | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/producer-prices-fall-0.1-more.html | PRODUCER PRICES FALL 01 MORE | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/saving-swiss-watchmakers.html | SAVING SWISS WATCHMAKERS | By John Tagliabue Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/sec-panel-asks-curb-on-golden-parachutes.html | SEC Panel Asks Curb On Golden Parachutes | By Kenneth B Noble | TX 1-113734 | 1983-05-18 |

| | | | | |
|---|---|---|---|---|
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/stocks-up-broadly-dow-advances-435.html | STOCKS UP BROADLY DOW ADVANCES 435 | By Alexander R Hammer | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/swiss-prices-up-in-april.html | Swiss Prices Up in April | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/utility-warns-of-default.html | UTILITY WARNS OF DEFAULT | Special to the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/vw-and-insurer-file-lawsuit.html | VW and Insurer File Lawsuit | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/business/your-money-using-a-car-for-business.html | Your Money Using a Car For Business | By Leonard Sloane | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/movies/cannes-the-festival-of-film-deals.html | CANNES THE FESTIVAL OF FILM DEALS | By Ej Dionne Jr Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/about-new-york-re-educating-drivers-on-the-meaning-of-red.html | ABOUT NEW YORK REEDUCATING DRIVERS ON THE MEANING OF RED | By Anna Quindlen | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/carving-the-gargoyles-of-a-cathedral.html | CARVING THE GARGOYLES OF A CATHEDRAL | By Suzanne Daley | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/coalition-urges-more-all-day-kindergartens.html | COALITION URGES MORE ALLDAY KINDERGARTENS | By Joyce Purnick | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/dealer-in-rothko-case-must-donate-100000.html | DEALER IN ROTHKO CASE MUST DONATE 100000 | By Philip Shenon | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/fbi-is-seeking-terrorist-group-for-2-bombings.html | FBI IS SEEKING TERRORIST GROUP FOR 2 BOMBINGS | By Leonard Buder | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/four-found-guilty-of-plotting-to-smuggle-arms-for-the-ira.html | FOUR FOUND GUILTY OF PLOTTING TO SMUGGLE ARMS FOR THE IRA | By Joseph P Fried | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/hidden-con-edison-taxes-criticized.html | HIDDEN CON EDISON TAXES CRITICIZED | By Richard Severo | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/lirr-selects-5-of-its-stations-for-elimination.html | LIRR SELECTS 5 OF ITS STATIONS FOR ELIMINATION | By Ari L Goldman | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/mrs-astor-turns-philanthropic-work-to-library.html | MRS ASTOR TURNS PHILANTHROPIC WORK TO LIBRARY | By Deirdre Carmody | TX 1-113734 | 1983-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/new-garden-city-hotel-aims-for-carriage-trade.html | NEW GARDEN CITY HOTEL AIMS FOR CARRIAGE TRADE | By Michael Winerip Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/new-us-law-would-alter-rules-on-westway-trade-in.html | NEW US LAW WOULD ALTER RULES ON WESTWAY TRADEIN | By Jane Perlez Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/new-york-day-by-day-33-years-on-the-bench-honored-in-a-professorship.html | NEW YORK DAY BY DAY 33 Years on the Bench Honored in a Professorship | By Laurie Johnston and Susan Heller Anderson | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/new-york-day-by-day-a-threatened-institution-caraway-seeds-on-rye.html | NEW YORK DAY BY DAY A Threatened Institution Caraway Seeds on Rye | By Laurie Johnston and Susan Heller Anderson | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/new-york-day-by-day-folk-art-as-a-lure-for-high-school-students.html | NEW YORK DAY BY DAY Folk Art as a Lure For High School Students | By Laurie Johnston and Susan Heller Anderson | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/new-york-day-by-day-training-a-seal-to-return-to-the-sea.html | NEW YORK DAY BY DAY Training a Seal To Return to the Sea | By Laurie Johnston and Susan Heller Anderson | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/sanitation-site-in-queens-park-backed-by-city.html | SANITATION SITE IN QUEENS PARK BACKED BY CITY | By Dena Kleiman | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/the-region-3-injured-in-crash-of-plane-in-jersey.html | THE REGION 3 Injured in Crash Of Plane in Jersey | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/the-region-homeowners-sue-in-contamination.html | THE REGION Homeowners Sue In Contamination | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/obituaries/hermon-d-smith-dies-at-83-chairman-of-insurance-firm.html | Hermon D Smith Dies at 83 Chairman of Insurance Firm | Special to the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/obituaries/shuji-terayama-playwright-dies.html | SHUJI TERAYAMA PLAYWRIGHT DIES | By Glenn Fowler | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/obituaries/us-judge-charles-r-scott-ruled-on-busing-and-prisons.html | US Judge Charles R Scott Ruled on Busing and Prisons | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/clinch-river-reactor-ax-it.html | CLINCH RIVER REACTOR  AX IT | By Joseph Egan | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/new-york-the-toothbrush-test.html | NEW YORK THE TOOTHBRUSH TEST | By Sidney Schanberg | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/observer-a-balm-in-amidon.html | OBSERVER A BALM IN AMIDON | By Russell Baker | TX 1-113734 | 1983-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/the-editorial-notebook-turkish-amnesia.html | THE EDITORIAL NOTEBOOK Turkish Amnesia | By Karl Meyer | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/to-fulfill-a-35year-mideast-principle.html | TO FULFILL A 35YEAR MIDEAST PRINCIPLE | By Trude Feldman | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/denver-selected.html | DENVER SELECTED | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/drexler-will-turn-pro.html | Drexler Will Turn Pro | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/lakers-defeat-spurs.html | Lakers Defeat Spurs | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/no-nhl-review-of-officials-calls.html | No NHL Review Of Officials Calls | By Kevin Dupont Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/orioles-8-rangers-1.html | Orioles 8 Rangers 1 | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/pirates-top-mets-on-easler-hit-in-9th.html | PIRATES TOP METS ON EASLER HIT IN 9TH | By William C Rhoden Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/players-facing-pressure-off-the-court.html | PLAYERS FACING PRESSURE OFF THE COURT | By Malcolm Moran | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/ryan-s-contract-extended-2-years.html | Ryans Contract Extended 2 Years | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/scouting-georgia-goes-on-without-walker.html | SCOUTING Georgia Goes On Without Walker | By Thomas Rogers | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/scouting-megaturn-waits.html | SCOUTING Megaturn Waits | By Thomas Rogers | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/scouting-mixed-reviews.html | SCOUTING Mixed Reviews | By Thomas Rogers | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-news-briefs-indy-driver-hurt.html | SPORTS NEWS BRIEFS Indy Driver Hurt | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-news-briefs-post-wins-5-4.html | SPORTS NEWS BRIEFS Post Wins 54 | Special to the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-news-briefs-sockers-capture-misl-opener.html | SPORTS NEWS BRIEFS Sockers Capture MISL Opener | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-news-briefs-water-polo-tie.html | SPORTS NEWS BRIEFS WaterPolo Tie | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-of-the-times-violence-and-the-tarnished-stanley-cup.html | SPORTS OF THE TIMES Violence and the Tarnished Stanley Cup | By Dave Anderson | TX 1-113734 | 1983-05-18 |

| | | | | |
|---|---|---|---|---|
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/tv-football-ruling-stirs-legal-debate.html | TV FOOTBALL RULING STIRS LEGAL DEBATE | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/west-germany-maintains-lead.html | West Germany Maintains Lead | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/yankees-end-losing-streak.html | YANKEES END LOSING STREAK | By Murray Chass | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/style/consumer-saturday-hat-repair-cleaning-blocking.html | CONSUMER SATURDAY HAT REPAIR CLEANING BLOCKING | By Fred Ferretti | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/style/de-gustibus-the-odds-against-getting-a-good-striped-bass.html | DE GUSTIBUS THE ODDS AGAINST GETTING A GOOD STRIPED BASS | By Mimi Sheraton | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/style/givenchy-opens-fall-fur-showings.html | GIVENCHY OPENS FALL FUR SHOWINGS | By Bernadine Morris | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/style/officials-warn-public-on-frauds-by-phone.html | OFFICIALS WARN PUBLIC ON FRAUDS BY PHONE | By Peter Kerr | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/theater/tokyo-s-kaze-no-ko-to-play-in-new-york.html | TOKYOS KAZENOKO TO PLAY IN NEW YORK | Special to the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/a-watergate-burglar-is-pardoned.html | A WATERGATE BURGLAR IS PARDONED | By Irvin Molotsky Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/around-the-nation-3-san-quentin-inmates-killed-in-brawls.html | AROUND THE NATION 3 San Quentin Inmates Killed in Brawls | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/around-the-nation-parade-in-norfolk-va-protests-busing-decision.html | AROUND THE NATION Parade in Norfolk Va Protests Busing Decision | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/blue-cross-says-cost-control-cuts-admissions-to-hospitals.html | BLUE CROSS SAYS COST CONTROL CUTS ADMISSIONS TO HOSPITALS | By Robert Pear Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/briefing-166140.html | BRIEFING | By James Clarity and Judith Miller | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/california-indian-reservation-plagued-by-violence-in-10-year-feud.html | CALIFORNIA INDIAN RESERVATION PLAGUED BY VIOLENCE IN 10YEAR FEUD | Special to the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/cart er-s-sister-faces-cancer.html | Carters Sister Faces Cancer | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/cities-in-texas-witness-flowering-of-fine-arts.html | CITIES IN TEXAS WITNESS FLOWERING OF FINE ARTS | By Robert Reinhold Special To the New York Times | TX 1-113734 | 1983-05-18 |

| | | | | |
|---|---|---|---|---|
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/court-ruling-appears-to-ease-newspaper-business-mergers.html | COURT RULING APPEARS TO EASE NEWSPAPER BUSINESS MERGERS | By Jonathan Friendly | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/coveting-jobs-northeast-ports-woo-nuclear-fleet.html | COVETING JOBS NORTHEAST PORTS WOO NUCLEAR FLEET | By Dudley Clendinen | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/eased-fbi-curbs-touch-off-dispute.html | EASED FBI CURBS TOUCH OFF DISPUTE | By Leslie Maitland Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/epa-streamlines-cleanup-program.html | EPA STREAMLINES CLEANUP PROGRAM | By Philip Shabecoff Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/high-levels-of-dioxin-reported-at-a-trailer-park-in-missouri.html | HIGH LEVELS OF DIOXIN REPORTED AT A TRAILER PARK IN MISSOURI | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/illinois-says-waste-with-cyanide-was-illegally-stored-near-homes.html | ILLINOIS SAYS WASTE WITH CYANIDE WAS ILLEGALLY STORED NEAR HOMES | Special to the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/mother-wins-suit-on-tv-star.html | Mother Wins Suit on TV Star | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/orlando-seeks-a-home-for-gift-rock.html | ORLANDO SEEKS A HOME FOR GIFT ROCK | Special to the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/spoils-chicago-s-political-war-money-power-go-winners-analysis.html | THE SPOILS OF CHICAGOS POLITICAL WAR MONEY AND POWER GO TO THE WINNERS News Analysis | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/the-no-2-game-tennis-everyone.html | THE NO 2 GAME TENNIS EVERYONE | By Barbara Gamarekian Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/us-moves-to-loosen-its-ties-to-pribilof-islanders.html | US MOVES TO LOOSEN ITS TIES TO PRIBILOF ISLANDERS | By Wallace Turner Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/us/wife-of-president-has-spots-on-skin-removed.html | Wife of President Has Spots on Skin Removed | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/20th-century-begins-to-intrude-on-sleepy-amazon.html | 20TH CENTURY BEGINS TO INTRUDE ON SLEEPY AMAZON | By Warren Hoge Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/around-the-world-british-vote-campaign-gets-off-to-angry-start.html | AROUND THE WORLD British Vote Campaign Gets Off to Angry Start | AP | TX 1-113734 | 1983-05-18 |

| | | | | |
|---|---|---|---|---|
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/around-the-world-police-search-shop-of-hitler-diary-figure.html | AROUND THE WORLD Police Search Shop Of Hitler Diary Figure | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/around-the-world-un-calls-on-turkey-to-pull-out-of-cyprus.html | AROUND THE WORLD UN Calls on Turkey To Pull Out of Cyprus | Special to the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/doubt-expressed-on-lin-biao-book.html | DOUBT EXPRESSED ON LIN BIAO BOOK | By Richard Bernstein | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/iraqi-said-to-expect-peace-move.html | IRAQI SAID TO EXPECT PEACE MOVE | Special to the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/moscow-and-the-middle-east-playing-the-spoiler-news-analysis.html | MOSCOW AND THE MIDDLE EAST PLAYING THE SPOILER News Analysis | By John F Burns Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/paris-clashes-brawlers-are-blamed.html | PARIS CLASHES BRAWLERS ARE BLAMED | By John Vinocur Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/reagan-eases-toward-shift-in-stand-on-strategic-arms.html | REAGAN EASES TOWARD SHIFT IN STAND ON STRATEGIC ARMS | By Hedrick Smith Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/rebuff-not-final-the-lebanese-say.html | REBUFF NOT FINAL THE LEBANESE SAY | By Thomas L Friedman Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/salvador-chiefs-are-displeased-over-aid-curbs.html | SALVADOR CHIEFS ARE DISPLEASED OVER AID CURBS | By Lydia Chavez Special To the New York Times | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/soviet-activist-gets-visa.html | Soviet Activist Gets Visa | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/soviet-warned-by-weinberger-on-the-mideast.html | SOVIET WARNED BY WEINBERGER ON THE MIDEAST | By Sam Roberts | TX 1-113734 | 1983-05-18 |
| 1983-05-14 | https://www.nytimes.com/1983/05/14/world/us-is-airlifting-equipment-for-cruise-missile-to-england.html | US Is Airlifting Equipment For Cruise Missile to England | AP | TX 1-113734 | 1983-05-18 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/a-new-dance-a-new-partnership.html | A NEW DANCE A NEW PARTNERSHIP | By Mark Steinbeck | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/an-outpouring-of-concerto-disks.html | AN OUTPOURING OF CONCERTO DISKS | By Bernard Holland | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/antiques-view-american-bottles-on-the-american-block.html | ANTIQUES VIEW AMERICAN BOTTLES ON THE AMERICAN BLOCK | By Rita Reif | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-116933 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/artists-grapple-with-new-realities.html | ARTISTS GRAPPLE WITH NEW REALITIES | By Michael Brenson | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/bridge-how-to-foil-an-endplay.html | BRIDGE HOW TO FOIL AN ENDPLAY | By Alan Truscott | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/camera-when-a-meter-fails-try-the-rule-of-f16.html | CAMERAWHEN A METER FAILS TRY THE RULE OF F16 | By Walter Chandoha | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/chess-beware-the-free-spirit.html | CHESS BEWARE THE FREE SPIRIT | By Robert T Byrne | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/concert-faure-stravinsky-by-college-chorale.html | CONCERT FAURE STRAVINSKY BY COLLEGE CHORALE | By Bernard Holland | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/cubism-is-alive-and-luminous-in-london-london.html | CUBISM IS ALIVE AND LUMINOUS IN LONDON LONDON | By John Russell | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/dance-view-patterns-and-spinning-are-only-part-of-it.html | DANCE VIEW PATTERNS AND SPINNING ARE ONLY PART OF IT | By Jack Anderson | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/david-bowie-takes-on-the-challenge-of-being-himself.html | DAVID BOWIE TAKES ON THE CHALLENGE OF BEING HIMSELF | By Debra Rae Cohen | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/finland-imports-musical-excitement.html | FINLAND IMPORTS MUSICAL EXCITEMENT | By Tim Page | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/gallery-view-is-this-the-best-kind-of-public-art.html | GALLERY VIEW IS THIS THE BEST KIND OF PUBLIC ART | By Grace Glueck | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/in-the-arts-critic-s-choices-art.html | IN THE ARTS CRITICS CHOICES ART | By John Russell | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/in-the-arts-critic-s-choices-jazz.html | IN THE ARTS CRITICS CHOICES JAZZ | By John S Wilson | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/in-the-arts-critic-s-choices-pop-music.html | IN THE ARTS CRITICS CHOICES POP MUSIC | By Robert Palmer | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/in-the-arts-critics-choices-photography.html | IN THE ARTS CRITICS CHOICESPHOTOGRAPHY | By Gene Thornton | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/leisure-seedlings-in-a-plastic-bag-will-grow-just-about-anywhere.html | LEISURESEEDLINGS IN A PLASTIC BAG WILL GROW JUST ABOUT ANYWHERE | By Patricia Barrett | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/music-american-composers-star-in-2-concerts.html | MUSIC AMERICAN COMPOSERS STAR IN 2 CONCERTS | By John Rockwell | TX 1-116933 | 1983-05-19 |

| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/music-debuts-in-review-166241.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-116933 | 1983-05-19 |
|---|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/music-view-how-to-keep-a-public-endlessly-fascinated.html | MUSIC VIEW HOW TO KEEP A PUBLIC ENDLESSLY FASCINATED | By Donal Henahan | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/new-york-in-race-to-keep-stravinsky-archive.html | NEW YORK IN RACE TO KEEP STRAVINSKY ARCHIVE | By Herbert Mitgang | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/numismatics-coin-sculptor-donates-to-rochester-museum.html | NUMISMATICSCOIN SCULPTOR DONATES TO ROCHESTER MUSEUM | By Ed Reiter | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/photography-view-an-era-of-masterworks-created-for-the-media.html | PHOTOGRAPHY VIEWAN ERA OF MASTERWORKS CREATED FOR THE MEDIA | By Gene Thornton | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/pop-bill-boggs-in-king-cole-room.html | POP BILL BOGGS IN KING COLE ROOM | By Stephen Holden | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/red-grooms-designs-musketeers-for-d-amboise.html | RED GROOMS DESIGNS MUSKETEERS FOR DAMBOISE | By Jack Anderson | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/sound-audio-with-a-swiss-touch.html | SOUND AUDIO WITH A SWISS TOUCH | By Hans Fantel | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/stamps-commemorative-marks-the-growth-of-physical-fitness-in-the-nation.html | STAMPSCOMMEMORATIVE MARKS THE GROWTH OF PHYSICAL FITNESS IN THE NATION | By Samuel A Tower | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/the-met-on-tour-troubles-on-the-horizon-atlanta.html | THE MET ON TOUR TROUBLES ON THE HORIZON ATLANTA | By John Rockwell | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/tv-view-a-stylish-success-and-a-high-toned-failure.html | TV VIEW A STYLISH SUCCESS AND A HIGHTONED FAILURE | By John J OConnor | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/a-chinese-puzzle-missing-some-pieces.html | A CHINESE PUZZLE MISSING SOME PIECES | By Orville Schell | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/a-pioneer-dance-critic.html | A PIONEER DANCE CRITIC | By Anna Kisselgoff | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/an-abkhazian-mark-twain.html | AN ABKHAZIAN MARK TWAIN | By Susan Jacoby | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/homecoming-in-homewood.html | HOMECOMING IN HOMEWOOD | By Alan Cheuse | TX 1-116933 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/honoring-fathers-and-mothers.html | HONORING FATHERS AND MOTHERS | By Robert Coles | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/minneapolis-to-moscow.html | MINNEAPOLIS TO MOSCOW | By Robert MacNeil | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/movie-makers-with-themes.html | MOVIE MAKERS WITH THEMES | By Peter Biskind | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/new-life-for-a-prescient-novel-about-nazism.html | NEW LIFE FOR A PRESCIENT NOVEL ABOUT NAZISM | By Frederick S Roffman | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/newcomers-in-new-york.html | NEWCOMERS IN NEW YORK | By Edith Milton | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/nonfiction-in-brief-157369.html | NONFICTION IN BRIEF | By Martha Bayles | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/picture-takers-with-style.html | PICTURE TAKERS WITH STYLE | By Andy Grundberg | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/psychological-and-moral-dilemmas.html | PSYCHOLOGICAL AND MORAL DILEMMAS | By Robert Alter | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/reading-and-writing-epithalamiums.html | READING AND WRITING EPITHALAMIUMS | By Djr Bruckner | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/the-artist-in-politics.html | THE ARTIST IN POLITICS | By Walter Laqueur | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/the-british-and-other-europeans.html | THE BRITISH AND OTHER EUROPEANS | By Mavis Gallant | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/the-british-and-other-europeans.html | THE BRITISH AND OTHER EUROPEANS | By Rw Apple Jr | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/books/the-millionaire-or-the-dirt-farmer.html | THE MILLIONAIRE OR THE DIRT FARMER | By Susan Isaacs | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/business/beware-the-well-intentioned.html | BEWARE THE WELLINTENTIONED | By Walter E Williams | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/business/business-update-safeguard-scientifics-after-lewellyn.html | BUSINESS UPDATE SAFEGUARD SCIENTIFICS AFTER LEWELLYN | By Keith L Hammonds | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/business/cautious-hope-for-a-working-truce.html | CAUTIOUS HOPE FOR A WORKING TRUCE | By Malcolm R Lovell Jrmalcolm R Lovell Jr Resigned In February As Under Secretary of Labor and Is Currently A Visiting Scholar At the Brookings Institution In Washington | TX 1-116933 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/investing-the-current-bonanza-in-first-issues.html | INVESTING THE CURRENT BONANZA IN FIRST ISSUES | By Fred R Bleakley | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/l-tanaka-still-on-trial-and-still-powerful-167899.html | TANAKA STILL ON TRIALAND STILL POWERFUL | By Steve Lohr | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/macy-s-profits-by-going-its-own-way.html | MACYS PROFITS BY GOING ITS OWN WAY | By Isadore Barmash | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/moral-issue-with-a-bottom-line.html | MORAL ISSUE WITH A BOTTOM LINE | By Carl A Penn | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/personal-finance-checking-out-retirement-plan-options.html | PERSONAL FINANCECHECKING OUT RETIREMENT PLAN OPTIONS | By Leoard Sloane | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/plant-shutdowns-the-cities-fight-back.html | PLANT SHUTDOWNS THE CITIES FIGHT BACK | By Lawrence J Tell | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/polaroid-tries-to-get-itself-into-focus.html | POLAROID TRIES TO GET ITSELF INTO FOCUS | By Mitchell Lynch | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/prospects.html | PROSPECTS | By Jonathan Fuerbringer Washington | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/the-man-who-is-taking-the-labor-movement-to-task.html | THE MAN WHO IS TAKING THE LABOR MOVEMENT TO TASK | By William Serrin | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/trying-to-avoid-another-versailles.html | TRYING TO AVOID ANOTHER VERSAILLES | By Herich Heinemann | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/week-in-business-finally-consumers-start-spending.html | WEEK IN BUSINESSFINALLY CONSUMERS START SPENDING | By Lewis DVorkin | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/what-s-new-at-the-supermarket-researching-at-the-checkout.html | WHATS NEW AT THE SUPERMARKET RESEARCHING AT THE CHECKOUT | By Robert E ONeill | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/whats-new-at-the-supermarket-first-national-safeway.html | WHATS NEW AT THE SUPERMARKETFIRST NATIONAL SAFEWAY | By Robert E ONeill | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/busine ss/whats-new-at-the-supermarket-watch-the-goods-not-the-customer.html | WHATS NEW AT THE SUPERMARKETWATCH THE GOODS NOT THE CUSTOMER | By Robert E ONeill | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/magaz ine/canada.html | CANADA | By Michael T Kaufman | TX 1-116933 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/engineering-the-birth-of-cattle.html | ENGINEERING THE BIRTH OF CATTLE | By Harris Brotman | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/food-the-luxury-of-wild-rice.html | FOOD THE LUXURY OF WILD RICE | By Craig Claiborne With Pierre Franey | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/italian-americans-coming-into-their-own.html | ITALIANAMERICANS COMING INTO THEIR OWN | By Stephen S Hall | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/on-language-arguendo.html | ON LANGUAGE ARGUENDO | By William Safire | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/port-wines-english-accent.html | PORT WINES ENGLISH ACCENT | By Rob Roy Buckingham | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/sunday-observer-country-living.html | SUNDAY OBSERVER COUNTRY LIVING | By Russell Baker | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/the-trials-of-a-missisippi-lawyer.html | THE TRIALS OF A MISSISIPPI LAWYER | By William O Colom | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/movies/film-view-are-video-games-about-to-zap-the-action-movie.html | FILM VIEW ARE VIDEO GAMES ABOUT TO ZAP THE ACTION MOVIE | By Vincent Canby | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/movies/south-africa-on-film-as-seen-by-nadine-gordimer.html | SOUTH AFRICA ON FILM AS SEEN BY NADINE GORDIMER | By Joseph Lelyveld | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/movies/television-week-154866.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/17-groups-await-aid-for-homeless.html | 17 GROUPS AWAIT AID FOR HOMELESS | By Susan Chira Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/a-customer-s-rights.html | A CUSTOMERS RIGHTS | By Linda Dyer | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/agency-criticized-on-airport-noise.html | AGENCY CRITICIZED ON AIRPORT NOISE | By John T McQuiston Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/agency-on-affirmative-action-to-center-on-building-trades.html | AGENCY ON AFFIRMATIVE ACTION TO CENTER ON BUILDING TRADES | By Sheila Rule | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/an-athlete-learns-sports-is-not-enough.html | AN ATHLETE LEARNS SPORTS IS NOT ENOUGH | By Peggy McCarthy | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/antiques-woodbridge-show-offers-variety.html | ANTIQUESWOODBRIDGE SHOW OFFERS VARIETY | By Frances Phipps | TX 1-116933 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/art-show-encompasses-the-possibilities-and-pitfalls-of-sculpture.html | ARTSHOW ENCOMPASSES THE POSSIBILITIES AND PITFALLS OF SCULPTURE | By Helen A Harrison | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/art-two-views-of-english-gardens.html | ART TWO VIEWS OF ENGLISH GARDENS | By Vivien Raynor | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/bias-blaming-the-victims.html | BIAS BLAMING THE VICTIMS | By Charlotte Shapiro | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/bill-seeks-to-aid-workers-over-55.html | BILL SEEKS TO AID WORKERS OVER 55 | By Michael Edward Moran | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/brink-s-testimony-examining-escape.html | BRINKS TESTIMONY EXAMINING ESCAPE | By Arnold H Lubasch | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/by-the-dawn-s-early-light.html | BY THE DAWNS EARLY LIGHT | By Linda Saslow | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/chapin-inspires-students-tribute.html | CHAPIN INSPIRES STUDENTS TRIBUTE | By Barbara Delatiner | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/city-folk-in-the-country-the-last-great-innoncents.html | CITY FOLK IN THE COUNTRY THE LAST GREAT INNONCENTS | By Joan Baum | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/coffee-concern-is-sued-over-34-million-fraud.html | Coffee Concern Is Sued Over 34 Million Fraud | By United Press International | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/connecticut-guide-yale-medical-art.html | CONNECTICUT GUIDE YALE MEDICAL ART | By Eleanor Charles | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/connecticut-u-branch-s-closing-reconsidered.html | CONNECTICUT U BRANCHS CLOSING RECONSIDERED | By Richard L Madden Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/crafts-handcrafted-ware-attractive-to-brides.html | CRAFTS HANDCRAFTED WARE ATTRACTIVE TO BRIDES | By Ruth Robinson | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/cuomo-offers-1984-party-theme-based-on-difference-with-gop.html | CUOMO OFFERS 1984 PARTY THEME BASED ON DIFFERENCE WITH GOP | By Jane Perlez Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/dining-out-dining-at-its-best-in-hartford.html | DINING OUT DINING AT ITS BEST IN HARTFORD | By Patricia Brooks | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/dining-out-some-southwest-in-southhampton.html | DINING OUT SOME SOUTHWEST IN SOUTHHAMPTON | By Florence Fabricant | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/east-enders-disagree-on-open-spaces.html | EAST ENDERS DISAGREE ON OPEN SPACES | By Ronnie Wacker | TX 1-116933 | 1983-05-19 |

| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/firearms-on-campuses-debated.html | FIREARMS ON CAMPUES DEBATED | By Scott Higham | TX 1-116933 | 1983-05-19 |
|---|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/follow-up-on-the-news-grammar-phone.html | FOLLOW UP ON THE NEWS Grammar Phone | By Richard Haitch | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/follow-up-on-the-news-prison-philosopher.html | FOLLOW UP ON THE NEWS Prison Philosopher | By Richard Haitch | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/follow-up-on-the-news-supporting-genius.html | FOLLOW UP ON THE NEWS Supporting Genius | By Richard Haitch | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/food-making-a-statement-with-spring-s-strawberries.html | FOOD MAKING A STATEMENT WITH SPRINGS STRAWBERRIES | By Florence Fabricant | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/garden-city-hotel-returns-in-grand-style.html | GARDEN CITY HOTEL RETURNS IN GRAND STYLE | By Michael Winerip | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/gardening-some-words-of-caution-on-pesticides.html | GARDENINGSOME WORDS OF CAUTION ON PESTICIDES | By Carl Totemeier | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/gardening-some-words-of-caution-on-pesticides.html | GARDENINGSOME WORDS OF CAUTION ON PESTICIDES | By Carl Totemeier | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/graduation-time-at-colleges-throughout-state.html | GRADUATION TIME AT COLLEGES THROUGHOUT STATE | By Rosemary Breslin | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/greenwich-students-surveyed-on-use-of-alcohol-and-drugs-greenwich.html | GREENWICH STUDENTS SURVEYED ON USE OF ALCOHOL AND DRUGS GREENWICH | By Robert E Tomasson | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/home-clinic-how-to-prevent-and-remove-stains-on-the-outside-of-a-house.html | HOME CLINIC HOW TO PREVENT AND REMOVE STAINS ON THE OUTSIDE OF A HOUSE | By Bernard Gladstone | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/in-hartford-a-parade-of-paintings.html | IN HARTFORD A PARADE OF PAINTINGS | By Alberta Eiseman | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/in-west-hartford-a-symbolic-domain.html | IN WEST HARTFORD A SYMBOLIC DOMAIN | By Pete Mobilia | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/indian-point-and-shoreham-problems-intertwine.html | INDIAN POINT AND SHOREHAM PROBLEMS INTERTWINE | By Matthew L Wald | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/indian-site-vs-new-homes.html | INDIAN SITE VS NEW HOMES | By Peter Klebnikov | TX 1-116933 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/jail-reforms-moving-slowly.html | JAIL REFORMS MOVING SLOWLY | By John T McQuiston | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/jersey-reviewing-right-to-die-case.html | JERSEY REVIEWING RIGHTTODIE CASE | By Ronald Sullivan | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/labor-groups-oppose-governor-s-plan-on-plant-closings.html | LABOR GROUPS OPPOSE GOVERNORS PLAN ON PLANT CLOSINGS | By Richard L Madden | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/layman-in-charge-of-catholic-relief.html | LAYMAN IN CHARGE OF CATHOLIC RELIEF | By Kathleen Teltsch | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/lessons-on-war-and-peace.html | LESSONS ON WAR AND PEACE | By Kenneth A Briggs | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/long-island-guide-alls-fairs.html | LONG ISLAND GUIDEALLS FAIRS | By Barbara Delatiner | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/long-islanders-nuclear-methods-put-to-other-uses.html | LONG ISLANDERS NUCLEAR METHODS PUT TO OTHER USES | By Lawrence Van Gelder | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/men-seek-aid-on-family-problems.html | MEN SEEK AID ON FAMILY PROBLEMS | By Phyllis Bernstein | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/new-york-prison-population-hits-a-record-30000.html | NEW YORK PRISON POPULATION HITS A RECORD 30000 | By Edward A Gargan | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/ninth-grade-is-special.html | NINTH GRADE IS SPECIAL | By Jack McGarvey | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/off-to-the-regatta-with-a-36-inch-sloop.html | OFF TO THE REGATTA WITH A 36INCH SLOOP | By John B Forbes | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/pine-barrens-face-new-test.html | PINE BARRENS FACE NEW TEST | By Stephen Kleege | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/politics-business-group-set-for-political-action.html | POLITICS BUSINESS GROUP SET FOR POLITICAL ACTION | By Frank Lynn | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/rutgers-eagleton-poll-starts-to-phase-out-its-operations.html | RUTGERS EAGLETON POLL STARTS TO PHASE OUT ITS OPERATIONS | By Joseph F Sullivan Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/scots-join-city-in-celebrating-sunny-day-and-central-park.html | SCOTS JOIN CITY IN CELEBRATING SUNNY DAY AND CENTRAL PARK | By Philip Shenon | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/shakers-fail-to-halt-stadium.html | SHAKERS FAIL TO HALT STADIUM | By Harold Faber Special To the New York Times | TX 1-116933 | 1983-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/theater-in-review-gem-of-a-performance-elevates-a-play.html | THEATER IN REVIEW GEM OF A PERFORMANCE ELEVATES A PLAY | By Leah D Frank | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/theater-oaklahoma-is-still-a-loveable-musical.html | THEATER OAKLAHOMA IS STILL A LOVEABLE MUSICAL | By Alvin Klein | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/tomorrow-s-plants-on-7-county-plots.html | TOMORROWS PLANTS ON 7 COUNTY PLOTS | By Robert A Hamilton | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/town-may-foreclose-on-moon-church-estate.html | TOWN MAY FORECLOSE ON MOON CHURCH ESTATE | By Lena Williams Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/town-s-merchants-fear-no-swimming-means-no-business.html | TOWNS MERCHANTS FEAR NO SWIMMING MEANS NO BUSINESS | By Robert E Tomasson | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/tradition-bound-allen-stevenson-school-marks-centennial.html | TRADITION BOUND ALLENSTEVENSON SCHOOL MARKS CENTENNIAL | By Gene I Maeroff | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/two-ways-to-handle-growth-right-and-wrong.html | TWO WAYS TO HANDLE GROWTH RIGHT AND WRONG | By Thomas A Gaines | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/volunteer-firemen-sue-milford-for-jobs.html | VOLUNTEER FIREMEN SUE MILFORD FOR JOBS | By Leonard J Grimaldi | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/windsurfing-runs-into-choppy-waters.html | WINDSURFING RUNS INTO CHOPPY WATERS | By Diane Greenberg | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/obituaries/miguel-aleman-of-mexico-is-dead-was-president-from-1946-to-1952.html | MIGUEL ALEMAN OF MEXICO IS DEAD WAS PRESIDENT FROM 1946 TO 1952 | By Joseph B Treaster | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/abroad-at-home-who-lost-china.html | ABROAD AT HOME WHO LOST CHINA | By Anthony Lewis | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/high-tech-low-hopes.html | HIGH TECH LOW HOPES | By Richard McGahey | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/washington-kissinger-at-60.html | WASHINGTON KISSINGER AT 60 | By James Reston | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/what-us-stakes.html | WHAT US STAKES | By Richard E Feinberg | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/conversions-in-region-counter-the-national-trend.html | CONVERSIONS IN REGION COUNTER THE NATIONAL TREND | By Alan S Oser | TX 1-116933 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/for-empty-nesters-the-adult-village.html | FOR EMPTY NESTERS THE ADULT VILLAGE | By Marianne Costantinou | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/for-riverdale-a-coalition-of-co-ops.html | FOR RIVERDALE A COALITION OF COOPS | By George W Goodman | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/if-you-re-thinking-of-living-in-tribeca.html | IF YOURE THINKING OF LIVING IN TRIBECA | By Dylan Landis | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/in-new-jersey-homes-on-a-lease-purchase-plan.html | IN NEW JERSEY HOMES ON A LEASEPURCHASE PLAN | By Anthony Depalma | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/talking-handling-claims-on-properties.html | TALKING HANDLING CLAIMS ON PROPERTIES | By Andree Brooks | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/the-project-that-transformed-a-bronx-neighborhood.html | THE PROJECT THAT TRANSFORMED A BRONX NEIGHBORHOOD | By Stephen Daly | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/76ers-defeat-bucks-by-104-96.html | 76ERS DEFEAT BUCKS BY 10496 | By Roy S Johnson Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/a-call-and-a-plan-to-take-beanball-out-of-baseball.html | A CALL AND A PLAN TO TAKE BEANBALL OUT OF BASEBALL | By Art Shamsky | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/athletic-energy-for-academic-power.html | ATHLETIC ENERGY FOR ACADEMIC POWER | By Sheldon Silver | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/basketball-player-dies.html | Basketball Player Dies | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/boxberger-and-miss-bell-win-in-paris-marathon.html | Boxberger and Miss Bell Win in Paris Marathon | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/brcics-patience-is-rewarded.html | BRCICS PATIENCE IS REWARDED | By Alex Yannis Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/country-pine-takes-withers.html | COUNTRY PINE TAKES WITHERS | By Steven Crist | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/don-king-s-control-grows.html | DON KINGS CONTROL GROWS | By Michael Katz | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/fairleigh-captures-met-track.html | Fairleigh Captures Met Track | Special to the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/garner-14-gains-eastern-tennis-final.html | Garner 14 Gains Eastern Tennis Final | Special to the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/grand-national-saved-by-purchase-of-aintree.html | Grand National Saved By Purchase of Aintree | AP | TX 1-116933 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/hobart-and-roanoke-gain-final-in-lacrosse.html | Hobart and Roanoke Gain Final in Lacrosse | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/islanders-beat-oilers-5-1-and-take-3-0-series-lead.html | ISLANDERS BEAT OILERS 51 AND TAKE 30 SERIES LEAD | By Kevin Dupont Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/islanders-didn-t-panic.html | Islanders Didnt Panic | By Lawrie Mifflin Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/lacrosse-final-8-to-be-picked.html | Lacrosse Final 8 to Be Picked | By John B Forbes | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/lewis-s-009.96-2d-fastest-100.html | Lewiss 00996 2d Fastest 100 | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/mets-allen-and-orosco-stop-pirates-6-2.html | METS ALLEN AND OROSCO STOP PIRATES 62 | By William C Rhoden Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/misfortune-continues-to-follow-chacon.html | Misfortune Continues to Follow Chacon | Special to the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/miss-curtin-wins-1600.html | MISS CURTIN WINS 1600 | Special to the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/no-headline-167293.html | No Headline | DAVE ANDERSONBy Sports of the Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/olajuwon-decides-he-won-t-turn-pro.html | Olajuwon Decides He Wont Turn Pro | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/outdoors-birthday-for-the-appalachian-trail.html | OUTDOORS Birthday for the Appalachian Trail | By Nelson Bryant | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/rain-puts-off-indy-time-trial.html | Rain Puts Off Indy Time Trial | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/revival-for-trans-am-series.html | Revival for TransAm Series | By Steve Potter | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/ruttman-gets-pole-spot-for-mason-dixon-500.html | Ruttman Gets Pole Spot For MasonDixon 500 | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/safeguarding-the-hudson.html | Safeguarding the Hudson | Special to the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/sports-of-the-times-dodge-city-time-in-soccer.html | SPORTS OF THE TIMES DODGE CITY TIME IN SOCCER | By George Vecsey | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/stallions-defeat-express.html | Stallions Defeat Express | AP | TX 1-116933 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/stars-vs-blitz-tests-usfl.html | STARS VS BLITZ TESTS USFL | By William N Wallace | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/temple-crew-wins-a-trip-to-henley.html | Temple Crew Wins A Trip to Henley | By Norman HildesHeim Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/water-polo-gold-to-soviet-union.html | Water Polo Gold To Soviet Union | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/yacht-race-to-aid-antidrugs-funds.html | YACHT RACE TO AID ANTIDRUGS FUNDS | By Joanne A Fishman | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/yanks-win-mumphrey-4-for-4.html | YANKS WIN MUMPHREY 4 FOR 4 | By Murray Chass | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/style/future-events-all-week-long.html | Future Events All Week Long | By Ruth Robinson | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/theater/dh-lawrence-comes-to-tv.html | DH LAWRENCE COMES TO TV | By Michael Coveney | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/theater/on-any-stage-the-karamazovs-are-a-handful.html | ON ANY STAGE THE KARAMAZOVS ARE A HANDFUL | By Glenn Collins | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/theater/richard-foreman-remains-provocative.html | RICHARD FOREMAN REMAINS PROVOCATIVE | By Don Shewey | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/theater/stage-view-glossy-but-disembodied.html | STAGE VIEW GLOSSY BUT DISEMBODIED | By Walter Kerr | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/theater/theater-1-man-show-about-shaw.html | THEATER 1MAN SHOW ABOUT SHAW | By Herbert Mitgang | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/theater/theater-obedience-school-on-tour.html | THEATER OBEDIENCE SCHOOL ON TOUR | By Mel Gussow | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/a-12-day-plunge-into-5-national-parks.html | A 12DAY PLUNGE INTO 5 NATIONAL PARKS | By Barbara Gelb | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/a-prize-hostelry-in-utah.html | A PRIZE HOSTELRY IN UTAH | By William E Schmidt | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/backpacking-in-the-back-country.html | BACKPACKING IN THE BACK COUNTRY | By Jim Robbins | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/british-mills-victorian-style.html | BRITISH MILLS VICTORIAN STYLE | By Merida Welles | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/california-coastal-report.html | CALIFORNIA COASTAL REPORT | By Robert Lindsey | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/fare-of-the-country-la-pesa-toast-of-the-trattorias.html | FARE OF THE COUNTRY LA PESA TOAST OF THE TRATTORIAS | By Henry Kamm | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/filling-a-hunger-for-the-wild.html | FILLING A HUNGER FOR THE WILD | By Nelson Bryant | TX 1-116933 | 1983-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/how-to-tour-the-sites-of-the-reformation.html | HOW TO TOUR THE SITES OF THE REFORMATION | By Charles Austin | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/in-the-land-of-martin-luther.html | IN THE LAND OF MARTIN LUTHER | By John M Todd | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/majorca-george-sand-was-right.html | MAJORCA GEORGE SAND WAS RIGHT | By James M Markham | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/please-don-t-feed-the-grizzlies.html | PLEASE DONT FEED THE GRIZZLIES | By Barbara Gelb | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/practical-traveler.html | PRACTICAL TRAVELER | By Paul Grimes | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/privacy-preserved-almost.html | PRIVACY PRESERVEDALMOST | By Robert W Stock | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/shoppers-world-browsers-guide-to-bogota.html | SHOPPERS WORLDBROWSERS GUIDE TO BOGOTA | By Anne Anable | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/travel-advisory-journeying-into-the-past.html | TRAVEL ADVISORY Journeying Into the Past | By Lawrence Van Gelder | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/travel-bookshelf-south-america-handbook.html | TRAVEL BOOKSHELF SOUTH AMERICA HANDBOOK | By Edwin McDowell | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/visitors-guide-to-the-rockies.html | VISITORS GUIDE TO THE ROCKIES | By Jim Robbins | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/what-s-doing-in-brussels.html | WHATS DOING IN BRUSSELS | By Jane Gross | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/2-denied-pardons-in-watergate-case.html | 2 DENIED PARDONS IN WATERGATE CASE | By Leslie Maitland Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/administration-ousts-expert-in-american-indian-education.html | Administration Ousts Expert In American Indian Education | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/around-the-nation-200-cheer-as-grocery-collapses-into-ground.html | AROUND THE NATION 200 Cheer as Grocery Collapses Into Ground | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/around-the-nation-38-japanese-americans-to-get-compensation.html | AROUND THE NATION 38 JapaneseAmericans To Get Compensation | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/around-the-nation-us-and-pan-am-set-to-settle-in-air-crash.html | AROUND THE NATION US and Pan Am Set To Settle in Air Crash | AP | TX 1-116933 | 1983-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/around-the-nation-us-reports-cracking-six-state-drug-ring.html | AROUND THE NATION US Reports Cracking SixState Drug Ring | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/around-the-nation-woman-s-trial-put-off-in-killing-of-her-father.html | AROUND THE NATION Womans Trial Put Off In Killing of Her Father | Special to the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/bequest-in-rich-coast-area-stalled-too-few-needy.html | BEQUEST IN RICH COAST AREA STALLED TOO FEW NEEDY | Special to the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/churches-council-studying-changes.html | CHURCHES COUNCIL STUDYING CHANGES | By Charles Austin Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/delaware-town-looks-to-role-as-banking-center.html | DELAWARE TOWN LOOKS TO ROLE AS BANKING CENTER | By William Robbins Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/doubts-raised-about-alaska-s-new-bush-schools.html | DOUBTS RAISED ABOUT ALASKAS NEW BUSH SCHOOLS | By Wallace Turner | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/family-wins-122000-for-a-contaminated-well.html | FAMILY WINS 122000 FOR A CONTAMINATED WELL | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/harvard-reaffirms-plans-for-mckoy-scholarships.html | HARVARD REAFFIRMS PLANS FOR MCKOY SCHOLARSHIPS | Special to the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/press-notes-council-low-on-visibility-and-money.html | PRESS NOTES COUNCIL LOW ON VISIBILITY AND MONEY | By Jonathan Friendly | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/reagan-lauds-small-business.html | REAGAN LAUDS SMALL BUSINESS | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/rhode-island-strike-barred.html | Rhode Island Strike Barred | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/tva-at-50-drafting-new-role-in-region-s-future.html | TVA AT 50 DRAFTING NEW ROLE IN REGIONS FUTURE | By Wendell Rawls Jr Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/us-judge-allows-prayer-in-school.html | US JUDGE ALLOWS PRAYER IN SCHOOL | Special to the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/us/us-seeks-to-recover-park-cleanup-money.html | US Seeks to Recover Park Cleanup Money | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/albany-hopes-for-big-byte-of-high-tech.html | ALBANY HOPES FOR BIG BYTE OF HIGH TECH | By Martin Gottlieb | TX 1-116933 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/assad-odd-man-out.html | ASSAD ODD MAN OUT | By Thomas L Friedman | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/at-last-itemized-funeral-costs.html | AT LAST ITEMIZED FUNERAL COSTS | By Michael Decourcy Hinds | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/auto-union-shares-the-industry-s-woes.html | AUTO UNION SHARES THE INDUSTRYS WOES | By William Serrin | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/canadian-broadcasters-win-awards-but-not-big-audiences.html | CANADIAN BROADCASTERS WIN AWARDS BUT NOT BIG AUDIENCES | By Douglas Martin | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/for-soviet-authors-the-sword-is-mightier-than-the-pen.html | FOR SOVIET AUTHORS THE SWORD IS MIGHTIER THAN THE PEN | By Serge Schmemann | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/ideas-trends-chemical-clue-in-anorexia.html | IDEAS  TRENDS Chemical Clue In Anorexia | By Margot Slade and Wayne Biddle | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/ideas-trends-double-defeat-on-school-prayer.html | IDEAS  TRENDS Double Defeat On School Prayer | By Margot Slade and Wayne Biddle | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/ideas-trends-epa-finds-some-causes-of-superfund-lag.html | IDEAS  TRENDS EPA Finds Some Causes of Superfund Lag | By Margot Slade and Wayne Biddle | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/ideas-trends-progress-on-pcb-s.html | IDEAS  TRENDS Progress on PCBs | By Margot Slade and Wayne Biddle | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/ideas-trends-toward-higher-higher-education.html | IDEAS  TRENDS Toward Higher Higher Education | By Margot Slade and Wayne Biddle | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/in-the-rush-to-sell-hitler-publications-sold-readers-short.html | IN THE RUSH TO SELL HITLER PUBLICATIONS SOLD READERS SHORT | By Jonathan Friendly | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/nation-s-hospice-movement-worries-about-its-own-life.html | NATIONS HOSPICE MOVEMENT WORRIES ABOUT ITS OWN LIFE | By Robert Pear | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/philadelphia-avoids-those-code-words.html | PHILADELPHIA AVOIDS THOSE CODE WORDS | By William Robbins | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/road-to-the-budget-meanders-through-a-political-minefield.html | ROAD TO THE BUDGET MEANDERS THROUGH A POLITICAL MINEFIELD | By Edward Cowan | TX 1-116933 | 1983-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/second-opinions-on-medical-examiners.html | SECOND OPINIONS ON MEDICAL EXAMINERS | BY Lindsey Gruson | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/the-israeli-army-signs-a-political-truce.html | THE ISRAELI ARMY SIGNS A POLITICAL TRUCE | By David K Shipler | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/the-nation-comsat-dealings-under-a-cloud.html | THE NATION Comsat Dealings Under a Cloud | By Michael Wright and Caroline Rand Herron | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/the-nation-dioxin-trial-to-proceed.html | THE NATION Dioxin Trial To Proceed | By Michael Wright and Caroline Rand Herron | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/the-nation-in-chicago-city-hall-is-for-fighting.html | THE NATION In Chicago City Hall Is For Fighting | By Michael Wright and Caroline Rand Herron | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/the-nation-inquiry-confirms-rickover-s-math.html | THE NATION Inquiry Confirms Rickovers Math | By Michael Wright and Caroline Rand Herron | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/the-nation-sneaky-but-not-intolerable.html | THE NATION Sneaky but Not Intolerable | By Michael Wright and Caroline Rand Herron | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/the-region-latest-study-on-shoreham-plant-may-be-the-last.html | THE REGION Latest Study on Shoreham Plant May Be the Last | By Richard Levine | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/the-region-living-together-is-suddenly-risky.html | THE REGION Living Together Is Suddenly Risky | By Richard Levine | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/the-region-lower-price-for-failure.html | THE REGION Lower Price For Failure | By Richard Levine | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/the-region-more-cells-in-new-york.html | THE REGION More Cells In New York | By Richard Levine | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/the-region-o-neill-s-plan-on-runaway-firms.html | THE REGION ONeills Plan on Runaway Firms | By Richard Levine | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weeki nreview/the-world-a-vote-against-power-sharing.html | THE WORLD A Vote Against Power Sharing | By Milt Freudenheim Henry Ginger and Carlyle C Douglas | TX 1-116933 | 1983-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-world-mixing-business-and-displeasure.html | THE WORLD Mixing Business And Displeasure | By Milt Freudenheim Henry Ginger and Carlyle C Douglas | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-world-mrs-thatcher-decides-on-early-election.html | THE WORLD Mrs Thatcher Decides on Early Election | By Milt Frueudenheim Henry Ginger and Carlyle C Douglas | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-world-spain-s-socialists-come-out-ahead.html | THE WORLD Spains Socialists Come Out Ahead | By Milt Freudenheim Henry Ginger and Carlyle C Douglas | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-world-still-no-exit-for-sakharov.html | THE WORLD Still No Exit For Sakharov | By Milt Freudenheim Henry Ginger and Carlyle C Douglas | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/what-s-the-bottom-line-on-third-world-debt.html | WHATS THE BOTTOM LINE ON THIRD WORLD DEBT | By Bernard D Nossiter | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/window-of-opportunity-in-debate-on-mx-missile.html | WINDOW OF OPPORTUNITY IN DEBATE ON MX MISSILE | By Steven R Roberts | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/chileans-seize-1000-at-2-shantytowns.html | CHILEANS SEIZE 1000 AT 2 SHANTYTOWNS | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/china-presents-a-play-about-its-vietnam-war.html | CHINA PRESENTS A PLAY ABOUT ITS VIETNAM WAR | By Christopher S Wren Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/donnish-west-german-tries-to-rally-socialists.html | DONNISH WEST GERMAN TRIES TO RALLY SOCIALISTS | By James M Markham | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/egypt-urges-arab-nations-to-back-the-accord-on-troop-withdrawals.html | EGYPT URGES ARAB NATIONS TO BACK THE ACCORD ON TROOP WITHDRAWALS | By William E Farrell Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/flooding-in-indonesia.html | Flooding in Indonesia | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/greece-to-ask-britain-for-the-elgin-marbles.html | Greece to Ask Britain For the Elgin Marbles | Special to the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/lebanese-cabinet-votes-to-accept-pact-on-pullout.html | LEBANESE CABINET VOTES TO ACCEPT PACT ON PULLOUT | By Thomas L Friedman Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/northern-europe-socialists-moving-left-on-arms-issues.html | NORTHERN EUROPE SOCIALISTS MOVING LEFT ON ARMS ISSUES | By John Vinocur Special To the New York Times | TX 1-116933 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/peking-gives-defector-a-job.html | Peking Gives Defector a Job | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/political-turmoil-unsettling-in-kenya.html | POLITICAL TURMOIL UNSETTLING IN KENYA | By Alan Cowell | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/problems-of-mexico-city-warning-to-third-world.html | PROBLEMS OF MEXICO CITY WARNING TO THIRD WORLD | By Alan Riding Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/report-urges-nonnuclear-buildup-by-nato.html | REPORT URGES NONNUCLEAR BUILDUP BY NATO | By Drew Middleton | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/soviet-aide-back-in-geneva-for-missile-parley.html | SOVIET AIDE BACK IN GENEVA FOR MISSILE PARLEY | Special to the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/soviet-building-fishery-port-on-nicaragua-s-pacific-coast.html | SOVIET BUILDING FISHERY PORT ON NICARAGUAS PACIFIC COAST | By Marlise Simons Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/stonehenge-defaced-by-soccer-followers.html | Stonehenge Defaced By Soccer Followers | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/syrian-vows-to-undermine-lebanon-israel-accord.html | SYRIAN VOWS TO UNDERMINE LEBANONISRAEL ACCORD | By Rw Apple Jr Special To the New York Times | TX 1-116933 | 1983-05-19 |
| 1983-05-15 | https://www.nytimes.com/1983/05/15/world/weinberger-warning-to-soviet-on-force-is-clarified-by-aide.html | Weinberger Warning to Soviet On Force Is Clarified by Aide | AP | TX 1-116933 | 1983-05-19 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/ballet-cynthia-gregory-in-giselle.html | BALLET CYNTHIA GREGORY IN GISELLE | By Anna Kisselgoff | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/city-ballet-debuts-in-roles.html | CITY BALLET DEBUTS IN ROLES | By Jennifer Dunning | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/jazz-piano-miss-mcpartland.html | JAZZ PIANO MISS MCPARTLAND | By John S Wilson | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/music-horowitz-recital-at-metropolitan-opera.html | MUSIC HOROWITZ RECITAL AT METROPOLITAN OPERA | By Donal Henahan | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/music-st-cecilia-chorus-at-carnegie.html | MUSIC ST CECILIA CHORUS AT CARNEGIE | By Edward Rothstein | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/public-radio-may-have-to-cut-budget-for-news.html | PUBLIC RADIO MAY HAVE TO CUT BUDGET FOR NEWS | By Ernest Holsendolph Special To the New York Times | TX 1-113735 | 1983-05-18 |

| | | | | |
|---|---|---|---|---|
| 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/tv-sound-of-motown-celebrated.html | TV SOUND OF MOTOWN CELEBRATED | By John J OConnor | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/books/books-of-the-times-168349.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-ally-gargano-gets-kloss-projector-tv-sets.html | ADVERTISING Ally  Gargano Gets Kloss Projector TV Sets | By Philip Dougherty | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-beloved-herring-maven-is-returning-to-solow.html | ADVERTISING Beloved Herring Maven Is Returning to Solow | By Philip Dougherty | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-compton-to-prepare-campaign-for-skyline.html | ADVERTISING Compton to Prepare Campaign for Skyline | By Philip Dougherty | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-computerland-selects-jwt.html | ADVERTISING Computerland Selects JWT | By Philip Dougherty | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-doner-wins-sedgefield.html | ADVERTISING Doner Wins Sedgefield | By Philip Dougherty | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-fc-b-british-pact.html | ADVERTISING FCB British Pact | By Philip Dougherty | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-kimberly-back-with-fc-b.html | Advertising Kimberly Back With FC B | By Philip H Dougherty | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-new-yuspeh-shop.html | ADVERTISING New Yuspeh Shop | By Philip Dougherty | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-six-challenged-ads-changed-or-dropped.html | ADVERTISING Six Challenged Ads Changed or Dropped | By Philip Dougherty | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/business/business-people-akroyd-to-utilize-cohn-for-expansion-in-us.html | BUSINESS PEOPLE Akroyd to Utilize Cohn For Expansion in US | By Daniel Cuff | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/business/business-people-more-credibility-is-aim-of-power-system-chief.html | BUSINESS PEOPLE More Credibility Is Aim Of Power System Chief | By Daniel Cuff | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/business/commodities-pricing-of-index-futures.html | Commodities Pricing Of Index Futures | By Hj Maidenberg | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/business/credit-markets-watching-the-discount-rate.html | CREDIT MARKETSWATCHING THE DISCOUNT RATE | By Yla Eason | TX 1-113735 | 1983-05-18 |

| | | | | |
|---|---|---|---|---|
| 1983-05-16 | https://www.nytimes.com/1983/05/16/busine ss/cuts-urged-at-cockerill.html | Cuts Urged at Cockerill | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/busine ss/few-on-layoffs-may-be-rehired-us-push-in-world-market-urged.html | FEW ON LAYOFFS MAY BE REHIRED US PUSH IN WORLD MARKET URGED | By Edward B Fiske | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/busine ss/florida-s-bank-merger-spree.html | FLORIDAS BANKMERGER SPREE | By Reginald Stuart Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/busine ss/grand-trunk-expansion-plan.html | GRAND TRUNK EXPANSION PLAN | Special to the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/busine ss/hitachi-fbi-tapes-are-released.html | HITACHIFBI TAPES ARE RELEASED | By Michael S Malone Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/busine ss/international-report-greek-bid-to-common-market.html | INTERNATIONAL REPORT GREEK BID TO COMMON MARKET | By Paul Lewis | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/busine ss/market-place.html | Market Place | Fast Recovery By Marietta | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/busine ss/noise-curbs-on-jets-threaten-charters.html | NOISE CURBS ON JETS THREATEN CHARTERS | By Agis Salpukas | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/busine ss/pipeline-act-to-cut-gas-costs.html | PIPELINE ACT TO CUT GAS COSTS | By Thomas J Lueck | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/busine ss/reforming-monetary-system-economic-analysis.html | REFORMING MONETARY SYSTEM Economic Analysis | BY Kenneth N Gilpin | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/busine ss/stern-s-parent-after-the-hoax.html | STERNS PARENT AFTER THE HOAX | By John Tagliabue Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/busine ss/transcript-excerpt.html | TRANSCRIPT EXCERPT | Special to the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/busine ss/washington-watch-cruise-ships-us-style.html | Washington Watch Cruise Ships US Style | By Edward Cowan | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/movie s/hollywood-forecast-best-summer-at-box-office.html | HOLLYWOOD FORECAST BEST SUMMER AT BOX OFFICE | By Aljean Harmetz Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/movie s/reaching-out.html | REACHING OUT | By Janet Maslin | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/movie s/violent-undercurrent-marks-some-films-at-cannes-festival.html | VIOLENT UNDERCURRENT MARKS SOME FILMS AT CANNES FESTIVAL | By Ej Dionne Jr Special To the New York Times | TX 1-113735 | 1983-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/an-immigrant-and-his-dream-die-in-a-holdup-on-broadway.html | AN IMMIGRANT AND HIS DREAM DIE IN A HOLDUP ON BROADWAY | By Suzanne Daley | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/assembly-trying-for-2d-time-to-reorganize-psc.html | ASSEMBLY TRYING FOR 2D TIME TO REORGANIZE PSC | By Susan Chira Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/bridge-lovely-mauritius-is-scene-of-an-important-tourney.html | Bridge Lovely Mauritius Is Scene Of an Important Tourney | By Alan Truscott Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/cooler-subways-and-buses-seen-for-the-summer.html | COOLER SUBWAYS AND BUSES SEEN FOR THE SUMMER | By Ari L Goldman | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/d-amato-off-to-fast-start-in-raising-funds-for-1986-campaign.html | DAMATO OFF TO FAST START IN RAISING FUNDS FOR 1986 CAMPAIGN | By Jane Perlez Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/ex-soldiers-pay-tribute-to-dr-king.html | EXSOLDIERS PAY TRIBUTE TO DR KING | By David W Dunlap | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/firefighters-in-milford-feud-with-volunteers.html | FIREFIGHTERS IN MILFORD FEUD WITH VOLUNTEERS | By Samuel G Freedman Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/in-jersey-pitchmen-prove-gift-of-gab-still-works.html | IN JERSEY PITCHMEN PROVE GIFT OF GAB STILL WORKS | By Michael Norman Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/kean-asks-graduates-not-to-be-self-centered.html | KEAN ASKS GRADUATES NOT TO BE SELFCENTERED | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/new-york-day-by-day-a-reunion-for-communicators.html | NEW YORK DAY BY DAY A Reunion For Communicators | By Laurie Johnston and Susan Heller Anderson | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/new-york-day-by-day-judicial-requirements.html | NEW YORK DAY BY DAY Judicial Requirements | By Laurie Johnston and Susan Heller Anderson | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/new-york-day-by-day-practical-patronage.html | NEW YORK DAY BY DAY Practical Patronage | By Laurie Johnston and Susan Heller Anderson | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/new-york-day-by-day-the-avenue-of-food-for-a-weekend.html | NEW YORK DAY BY DAY The Avenue of Food For A Weekend | By Laurie Johnston and Susan Heller Anderson | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/proposal-for-restaurant-in-bryant-park-disputed.html | PROPOSAL FOR RESTAURANT IN BRYANT PARK DISPUTED | By Deirdre Carmody | TX 1-113735 | 1983-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/the-legislative-lull-news-analysis.html | THE LEGISLATIVE LULL News Analysis | By Michael Oreskes Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/obituaries/noted-harlem-photographer-is-dead.html | NOTED HARLEM PHOTOGRAPHER IS DEAD | By C Gerald Fraser | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/obituaries/rodolfo-gucci-is-dead-at-71-brother-in-leather-goods-firm.html | Rodolfo Gucci Is Dead at 71 Brother in Leather Goods Firm | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/cruelty-in-labs.html | CRUELTY IN LABS | By Steven Zak | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/eastern-detente.html | EASTERN DETENTE | By Jiri Valenta | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/essay-to-pay-paul.html | ESSAY TO PAY PAUL | By William Safire | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/foreign-affairs-the-memory-of-hitler.html | FOREIGN AFFAIRS THE MEMORY OF HITLER | By Flora Lewis | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/allen-encouraged-by-his-starting-effort.html | ALLEN ENCOURAGED BY HIS STARTING EFFORT | By William C Rhoden Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/boss-s-daughter-takes-firm-command-of-eagles.html | BOSSS DAUGHTER TAKES FIRM COMMAND OF EAGLES | By Michael Janofsky | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/bucks-top-76ers-trail-series-3-1.html | BUCKS TOP 76ERS TRAIL SERIES 31 | By Roy S Johnson Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/chacon-beats-boza-edwards.html | Chacon Beats BozaEdwards | By Michael Katz Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/colonial-to-colbert.html | COLONIAL TO COLBERT | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/cosmos-win-3-for-chinaglia.html | COSMOS WIN 3 FOR CHINAGLIA | By Alex Yannis Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/gato-del-sol-a-winner.html | GATO DEL SOL A WINNER | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/gretzky-lives-a-nightmare.html | Gretzky Lives A Nightmare | George Vecsey | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/javelin-record-of-327-2-set.html | JAVELIN RECORD OF 3272 SET | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/lakers-win-for-3-1-edge.html | LAKERS WIN FOR 31 EDGE | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/last-stroke-gives-harvard-row-title.html | Last Stroke Gives Harvard Row Title | By Norman HildesHeim Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/mementos-stolen-from-former-colt.html | Mementos Stolen From Former Colt | AP | TX 1-113735 | 1983-05-18 |

| | | | | |
|---|---|---|---|---|
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/new-script-for-preakness.html | NEW SCRIPT FOR PREAKNESS | By Steven Crist | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/outdoors-sportfishing-for-profit.html | OUTDOORS SPORTFISHING FOR PROFIT | By Nelson Bryant | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/panther-linebacker-praised.html | Panther Linebacker Praised | By William N Wallace | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/prodigy-learns-in-6-2-6-1-loss.html | PRODIGY LEARNS IN 62 61 LOSS | By Craig Wolff Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/rosberg-captures-monaco-grand-prix.html | ROSBERG CAPTURES MONACO GRAND PRIX | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/smith-still-bedazzling-oilers.html | SMITH STILL BEDAZZLING OILERS | By Kevin Dupont | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/spoorts-news-briefs-heinsohn-meets-on-rockets-job.html | SPOORTS NEWS BRIEFS Heinsohn Meets On Rockets Job | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-news-briefs-johns-hopkins-no.1-in-lacrosse.html | SPORTS NEWS BRIEFS Johns Hopkins No1 in Lacrosse | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-news-briefs-mcnulty-captures-yonkers-marathon.html | SPORTS NEWS BRIEFS McNulty Captures Yonkers Marathon | Special to the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-news-briefs-noah-wins-final-beating-higueras.html | SPORTS NEWS BRIEFS Noah Wins Final Beating Higueras | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-news-briefs-pam-shriver-wins.html | SPORTS NEWS BRIEFS Pam Shriver Wins | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-world-specials-a-couple-of-rivals.html | SPORTS WORLD SPECIALS A Couple of Rivals | By Robert Mcg Thomas Jr | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-world-specials-a-new-career.html | SPORTS WORLD SPECIALS A New Career | By Robert Mcg Thomas Jr | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-world-specials-the-joys-of-walking.html | SPORTS WORLD SPECIALS The Joys of Walking | By Robert Mcg Thomas Jr | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/the-fluid-style-of-rod-carew-in-total-control-at-bat.html | THE FLUID STYLE OF ROD CAREW IN TOTAL CONTROL AT BAT | By Ira Berkow | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/yank-pitchers-battered-in-7-3-setback.html | YANK PITCHERS BATTERED IN 73 SETBACK | By Murray Chass | TX 1-113735 | 1983-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/yank-scene-at-opener.html | Yank Scene At Opener | DAVE ANDERSON | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/style/apartment-sharers-fret-over-lease-ruling.html | APARTMENT SHARERS FRET OVER LEASE RULING | By Georgia Dullea | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/style/for-deaf-children-special-classes-in-self-defense.html | FOR DEAF CHILDREN SPECIAL CLASSES IN SELFDEFENSE | By Nadine Brozan | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/style/relationships-caring-for-mentally-ill-children.html | RELATIONSHIPS CARING FOR MENTALLY ILL CHILDREN | By Glenn Collins | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/theater/theater-frank-langella-in-passion.html | THEATER FRANK LANGELLA IN PASSION | By Frank Rich | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/around-the-nation-jackson-says-black-bid-for-president-could-win.html | AROUND THE NATION Jackson Says Black Bid For President Could Win | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/around-the-nation-middle-west-earthquake-is-felt-in-four-states.html | AROUND THE NATION Middle West Earthquake Is Felt in Four States | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/around-the-nation-residents-of-dioxin-site-sign-up-for-housing-aid.html | AROUND THE NATION Residents of Dioxin Site Sign Up for Housing Aid | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/around-the-nation-state-workers-strike-averted-in-rhode-island.html | AROUND THE NATION State Workers Strike Averted in Rhode Island | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/briefing-168383.html | BRIEFING | By James F Clarity and Judith Miller | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/college-fraternity-s-initiation-reported-to-include-branding.html | College Fraternitys Initiation Reported to Include Branding | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/cyclists-rally-in-maine.html | Cyclists Rally in Maine | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/fishbowl-task-deciding-how-to-dispose-of-nuclear-waste.html | FISHBOWL TASK DECIDING HOW TO DISPOSE OF NUCLEAR WASTE | By Robert D Hershey Jr Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/fraser-bids-adieu-as-head-of-uaw.html | FRASER BIDS ADIEU AS HEAD OF UAW | By John Holusha Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/highway-deaths-at-a-20-year-low.html | HIGHWAY DEATHS AT A 20YEAR LOW | By Ernest Holsendolph Special To the New York Times | TX 1-113735 | 1983-05-18 |

| | | | | |
|---|---|---|---|---|
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/houston-s-plan-for-rail-system-meets-opposition.html | HOUSTONS PLAN FOR RAIL SYSTEM MEETS OPPOSITION | By Wayne King Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/ibm-defense-in-discrimination-suit-opens-today.html | IBM DEFENSE IN DISCRIMINATION SUIT OPENS TODAY | Special to the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/is-it-bipartisanship-or-is-it-symbiosis.html | IS IT BIPARTISANSHIP OR IS IT SYMBIOSIS | By Francis X Clines Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/new-leader-steers-black-baptist-church-into-activist-course.html | NEW LEADER STEERS BLACK BAPTIST CHURCH INTO ACTIVIST COURSE | By Charles Austin Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/panel-in-senate-says-fbi-withheld-data-on-donovan.html | PANEL IN SENATE SAYS FBI WITHHELD DATA ON DONOVAN | By Robert Pear Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/pentagon-studies-midgetman-basing.html | PENTAGON STUDIES MIDGETMAN BASING | By Charles Mohr Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/philadelphia-rivals-call-turnout-vital-in-primary.html | PHILADELPHIA RIVALS CALL TURNOUT VITAL IN PRIMARY | By William Robbins Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/8-germans-freed-for-libyans.html | 8 GERMANS FREED FOR LIBYANS | Special to the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/a-reporter-s-notebook-salvador-death-squads-strike-again.html | A REPORTERS NOTEBOOK SALVADOR DEATH SQUADS STRIKE AGAIN | By Lydia Chavez Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/arafat-urges-plo-to-wage-war-against-israel-and-us.html | Arafat Urges PLO to Wage War Against Israel and US | AP | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/china-jails-a-hong-kong-editor-as-a-spy-for-us.html | CHINA JAILS A HONG KONG EDITOR AS A SPY FOR US | By Christopher S Wren Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/editor-role-was-useful-to-2-sides.html | EDITOR ROLE WAS USEFUL TO 2 SIDES | By Richard Bernstein | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/egypt-spring-fast-getaway-to-the-oasis.html | EGYPT SPRING FAST GETAWAY TO THE OASIS | By William E Farrell Special to the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/finnish-chief-in-the-shadow-of-a-legend.html | FINNISH CHIEF IN THE SHADOW OF A LEGEND | By Werner Wiskari Special To the New York Times | TX 1-113735 | 1983-05-18 |

| | | | | |
|---|---|---|---|---|
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/formidable-missiles-put-in-place-at-russian-bases-in-western-syria.html | FORMIDABLE MISSILES PUT IN PLACE AT RUSSIAN BASES IN WESTERN SYRIA | By Rw Apple Jr Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/in-hong-kong-some-begin-looking-for-the-exits.html | IN HONG KONG SOME BEGIN LOOKING FOR THE EXITS | By Clyde Haberman Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/pullout-pact-the-us-role-news-analysis.html | PULLOUT PACT THE US ROLE News Analysis | By Bernard Gwertzman Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/south-africa-homeland-a-success-of-sorts.html | SOUTH AFRICA HOMELAND A SUCCESS OF SORTS | By Joseph Lelyveld Special To the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/soviet-body-may-add-to-andropov-s-roles.html | Soviet Body May Add To Andropovs Roles | Special to the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/two-sides-approve-the-final-wording-of-lebanese-pact.html | TWO SIDES APPROVE THE FINAL WORDING OF LEBANESE PACT | By David K Shipler Special to the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/us-envoy-at-geneva-talks-calls-for-flexibility-by-soviet.html | US ENVOY AT GENEVA TALKS CALLS FOR FLEXIBILITY BY SOVIET | Special to the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-16 | https://www.nytimes.com/1983/05/16/world/west-bank-demonstrations-leave-3-palestinians-injured.html | West Bank Demonstrations Leave 3 Palestinians Injured | Special to the New York Times | TX 1-113735 | 1983-05-18 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/arts/city-ballet-some-new-faces-in-old-balanchine-favorites.html | CITY BALLET SOME NEW FACES IN OLD BALANCHINE FAVORITES | By Jennifer Dunning | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/arts/music-horowitz-recital.html | MUSIC HOROWITZ RECITAL | By Donal Henahan | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/arts/naples-theater-troupe-poised-for-la-mama-debut.html | NAPLES THEATER TROUPE POISED FOR LA MAMA DEBUT | By Henry Kamm | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/arts/tv-game-shows-and-the-good-things-in-life.html | TV GAME SHOWS AND THE GOOD THINGS IN LIFE | By John Corry | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/books/books-of-the-times-170108.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-116929 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/advertising-bbdo-discusses-loss-of-the-camel-account.html | ADVERTISING BBDO Discusses Loss Of the Camel Account | By Philip H Dougherty | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/advertising-parody-planned-on-playboy-magazine.html | ADVERTISING Parody Planned On Playboy Magazine | By Philip H Dougherty | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/advertising-wendy-s-plans-new-campaigns.html | Advertising Wendys Plans New Campaigns | By Philip H Dougherty | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/article-170918-no-title.html | Article 170918  No Title | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/brazilian-aid-package-discussed-by-bankers.html | BRAZILIAN AID PACKAGE DISCUSSED BY BANKERS | By Kenneth N Gilpin | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/business-and-the-law-defining-insider-trades.html | Business and the Law Defining Insider Trades | By Tamar Lewin | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/business-people-a-familiar-acquisition-for-clevepak-executive.html | BUSINESS PEOPLE A Familiar Acquisition For Clevepak Executive | By Daniel F Cuff | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/business-people-peterson-to-share-lehman-chief-s-job.html | BUSINESS PEOPLE Peterson to Share Lehman Chiefs Job | By Daniel F Cuff | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/business-people-warner-amex-cable-cuts-57-more-positions.html | BUSINESS PEOPLE Warner Amex Cable Cuts 57 More Positions | By Daniel F Cuff | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/chrysler-board-backs-payment.html | Chrysler Board Backs Payment | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/commodities-bond-and-bill-futures-decline-on-rate-fears.html | COMMODITIES BOND AND BILL FUTURES DECLINE ON RATE FEARS | By Hj Maidenberg | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/credit-markets-bond-prices-dip-on-rate-fears.html | CREDIT MARKETSBOND PRICES DIP ON RATE FEARS | By Yla Eason | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/dow-falls-15.77-to-1202.98.html | DOW FALLS 1577 TO 120298 | By Alexander R Hammer | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/dresser-loses-10.1-million.html | Dresser Loses 101 Million | AP | TX 1-116929 | 1983-05-19 |

| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/electric-rate-rises-allowed.html | Electric Rate Rises Allowed | AP | TX 1-116929 | 1983-05-19 |
|---|---|---|---|---|---|
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/factory-operation-up-to-71.1-of-capacity.html | FACTORY OPERATION UP TO 711 OF CAPACITY | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/france-hardens-view-on-us.html | FRANCE HARDENS VIEW ON US | By John Vinocur Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/grand-met-raises-profit.html | Grand Met Raises Profit | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/high-court-upholds-utility-rules-of-us.html | HIGH COURT UPHOLDS UTILITY RULES OF US | Special to the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/ibm-introduces-computer-to-replace-system-34-model.html | IBM INTRODUCES COMPUTER TO REPLACE SYSTEM 34 MODEL | By Andrew Pollack Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/irs-s-lithograph-challenge.html | IRSS LITHOGRAPH CHALLENGE | By Fay S Joyce | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/japan-s-trade-ministry-draws-praise-and-ire.html | JAPANS TRADE MINISTRY DRAWS PRAISE AND IRE | By Steve Lohr Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/japanese-steel-output.html | Japanese Steel Output | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/market-place-a-closer-look-at-tv-sector.html | Market Place A Closer Look At TV Sector | By Robert J Cole | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/new-eec-financial-rules.html | NEW EEC FINANCIAL RULES | By Paul Lewis Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/penney-registers-11.5-gain.html | PENNEY REGISTERS 115 GAIN | By Phillip H Wiggins | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/russians-strategy-on-trade.html | RUSSIANS STRATEGY ON TRADE | By Leonard Silk Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/sears-says-it-may-push-plan-to-buy-thrift-units.html | SEARS SAYS IT MAY PUSH PLAN TO BUY THRIFT UNITS | By Isadore Barmash | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/treasury-aide-is-nominated.html | Treasury Aide Is Nominated | Special to the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/unilever-net-declines-22.4.html | Unilever Net Declines 224 | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/business/us-help-for-private-rockets.html | US HELP FOR PRIVATE ROCKETS | By Philip M Boffey Special To the New York Times | TX 1-116929 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-17 | https://www.nytimes.com/1983/05/17/movies/lang-warms-to-us-film-makers.html | LANG WARMS TO US FILM MAKERS | By Ej Dionne Jr Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/bridge-defenders-win-then-find-others-scored-even-better.html | Bridge Defenders Win Then Find Others Scored Even Better | By Alan Truscott | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/chancellor-says-he-will-weigh-additional-cuts.html | CHANCELLOR SAYS HE WILL WEIGH ADDITIONAL CUTS | By Joyce Purnick | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/chess-5-finish-in-first-place-tie-in-new-york-event.html | Chess 5 Finish in FirstPlace Tie In New York Open Event | By Robert Byrne | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/court-says-1-man-rule-affects-estimate-board.html | COURT SAYS 1MAN RULE AFFECTS ESTIMATE BOARD | By Michael Goodwin | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/cuomo-asks-us-hearings-on-nuclear-evacuation.html | CUOMO ASKS US HEARINGS ON NUCLEAR EVACUATION | By Frank Lynn | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/experts-testify-aids-epidemic-strikes-the-city.html | EXPERTS TESTIFY AIDS EPIDEMIC STRIKES THE CITY | By Ronald Sullivan | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/for-frightened-families-a-vigil-in-the-chilly-rain.html | FOR FRIGHTENED FAMILIES A VIGIL IN THE CHILLY RAIN | By John T McQuiston Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/hostages-at-li-school-are-freed-and-gunman-then-kills-himself.html | HOSTAGES AT LI SCHOOL ARE FREED AND GUNMAN THEN KILLS HIMSELF | By Robert D McFadden | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/judge-orders-jersey-to-resume-checking-all-autos-every-year.html | JUDGE ORDERS JERSEY TO RESUME CHECKING ALL AUTOS EVERY YEAR | By Joseph F Sullivan Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/legislation-seeks-fixed-jail-terms.html | LEGISLATION SEEKS FIXED JAIL TERMS | By Susan Chira Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/new-york-day-by-day-171246.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/new-york-day-by-day-172698.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/new-york-day-by-day-172712.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/new-york-day-by-day-172713.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/new-york-day-by-day-172851.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-116929 | 1983-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/o-rourke-cites-progress-on-plan-for-indian-point.html | OROURKE CITES PROGRESS ON PLAN FOR INDIAN POINT | By Edward Hudson Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/reversing-a-dead-end-for-youths.html | REVERSING A DEAD END FOR YOUTHS | By William E Geist Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/senators-report-profits-from-speeches-and-stocks.html | SENATORS REPORT PROFITS FROM SPEECHES AND STOCKS | Special to the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/obituaries/john-chipman-86-expert-on-metals.html | JOHN CHIPMAN 86 EXPERT ON METALS | By Wolfgang Saxon | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/obituaries/osmond-k-fraenkel-dies-at-94-former-counsel-to-the-aclu.html | OSMOND K FRAENKEL DIES AT 94 FORMER COUNSEL TO THE ACLU | By David Margolick | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/obituaries/roger-j-traynor-california-justice.html | ROGER J TRAYNOR CALIFORNIA JUSTICE | By Les Ledbetter | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/in-the-nation-debt-not-dominoes.html | IN THE NATION DEBT NOT DOMINOES | By Tom Wicker | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/new-york-accident-by-definition.html | NEW YORK ACCIDENT BY DEFINITION | By Sydney H Schanberg | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/the-editorial-notebook-pensions-or-productivity.html | The Editorial Notebook Pensions or Productivity | PETER PASSELL | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/this-isle-scepterd.html | THIS ISLE SCEPTERD | By Alexander Chancellor | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/vote-mx-vote-peril.html | VOTE MX VOTE PERIL | By Arthur Macy Cox | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/science/about-education-discouragement-pervades-the-campuses-of-italy.html | ABOUT EDUCATION DISCOURAGEMENT PERVADES THE CAMPUSES OF ITALY | By Fred M Hechinger | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/science/as-one-comet-recedes-a-second-is-examined.html | AS ONE COMET RECEDES A SECOND IS EXAMINED | By Walter Sullivan | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/science/education-a-focus-is-put-on-results.html | EDUCATION A FOCUS IS PUT ON RESULTS | By Gene I Maeroff | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/science/new-astronauts-sought.html | New Astronauts Sought | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/science/parents-wary-of-suppressing-sexuality-in-children.html | PARENTS WARY OF SUPPRESSING SEXUALITY IN CHILDREN | By Marie Winn | TX 1-116929 | 1983-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-17 | https://www.nytimes.com/1983/05/17/science/personal-computers-software-first-idea-processor.html | PERSONAL COMPUTERS SOFTWARE FIRST IDEA PROCESSOR | By Erik SandbergDiment | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/science/pill-is-linked-to-a-cancer.html | Pill Is Linked To a Cancer | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/science/scientists-from-russia-who-are-they.html | SCIENTISTS FROM RUSSIA WHO ARE THEY | By Philip M Boffey | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/science/siberian-crane-threatened-by-ancient-form-of-hunting-in-pakistan.html | SIBERIAN CRANE THREATENED BY ANCIENT FORM OF HUNTING IN PAKISTAN | By Bayard Webster | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/science/the-dream-of-racing-on-sunbeams.html | THE DREAM OF RACING ON SUNBEAMS | By John Noble Wilford | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/1970-see-mets-halt-pirates.html | 1970 SEE METS HALT PIRATES | By William C Rhoden Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/a-6-1-underdog-with-big-punch.html | A 61 UNDERDOG WITH BIG PUNCH | By Michael Katz Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/cosmos-unlikely-to-get-help.html | COSMOS UNLIKELY TO GET HELP | By Alex Yannis | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/criss-bolsters-bucks.html | CRISS BOLSTERS BUCKS | By Roy S Johnson Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/guidry-wins-on-3-hitter.html | GUIDRY WINS ON 3HITTER | By Gerald Eskenazi Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/indy-driver-hurt.html | Indy Driver Hurt | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/jockey-19-dies.html | Jockey 19 Dies | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/klecko-says-knee-is-healed.html | Klecko Says Knee Is Healed | By James Tuite Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/nfl-rebuffed.html | NFL Rebuffed | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/oilers-may-start-fuhr-as-goaltender-for-game-4.html | OILERS MAY START FUHR AS GOALTENDER FOR GAME 4 | By Lawrie Mifflin | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/panthers-rally-tops-generals.html | PANTHERS RALLY TOPS GENERALS | By William N Wallace Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/players-murphy-is-confident-at-last.html | PLAYERS MURPHY IS CONFIDENT AT LAST | By Malcolm Moran | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/plays-the-power-of-a-feint-in-the-ring.html | PLAYS THE POWER OF A FEINT IN THE RING | By Michael Katz | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/scouting-a-new-arena.html | SCOUTING A New Arena | By Thomas Rogers | TX 1-116929 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/scouting-berbick-waits.html | SCOUTING Berbick Waits | By Thomas Rogers | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/scouting-brief-comeback.html | SCOUTING Brief Comeback | By Thomas Rogers | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/scouting-the-man-behind-the-stanley-cup.html | SCOUTING The Man Behind The Stanley Cup | By Thomas Rogers | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/sports-of-the-times-the-billy-martin-case-continued.html | SPORTS OF THE TIMES THE BILLY MARTIN CASE CONTINUED | By Ira Berkow | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/sunny-s-halo-is-impressive-in-workout.html | SUNNYS HALO IS IMPRESSIVE IN WORKOUT | By Steven Crist Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/tv-sports-cbs-concentrates-on-playoffs.html | TV SPORTS CBS CONCENTRATES ON PLAYOFFS | By Peter Alfano | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/style/by-beene-and-bisang-lightweight-luxury-in-furs.html | BY BEENE AND BISANG LIGHTWEIGHT LUXURY IN FURS | By Bernadine Morris | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/style/short-gowns-shine-for-night.html | SHORT GOWNS SHINE FOR NIGHT | By Bernadine Morris | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/theater/cats-leads-in-tony-race-with-11-nominations.html | CATS LEADS IN TONY RACE WITH 11 NOMINATIONS | By Carol Lawson | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/5-named-to-broadcast-board.html | 5 Named to Broadcast Board | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/around-the-nation-federal-data-is-rejected-in-discrimination-suit.html | AROUND THE NATION Federal Data Is Rejected In Discrimination Suit | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/around-the-nation-philadelphia-jury-finds-5-ex-policemen-guilty.html | AROUND THE NATION Philadelphia Jury Finds 5 ExPolicemen Guilty | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/briefing-170987.html | BRIEFING | By James F Clarity and Judith Miller | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/court-agrees-to-define-us-role-in-leasing-of-offshore-oil-tracts.html | COURT AGREES TO DEFINE US ROLE IN LEASING OF OFFSHORE OIL TRACTS | By Linda Greenhouse Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/democrats-ask-court-to-bar-unlimited-gifts-to-president.html | Democrats Ask Court to Bar Unlimited Gifts to President | AP | TX 1-116929 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/discomfort-and-mixed-signals-on-the-death-penalty.html | DISCOMFORT AND MIXED SIGNALS ON THE DEATH PENALTY | By Linda Greenhouse Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/gender-as-an-insurance-issue-faces-showdown-in-congress.html | GENDER AS AN INSURANCE ISSUE FACES SHOWDOWN IN CONGRESS | By Michael Decourcy Hinds Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/grand-jury-in-alabama-clears-2-white-officers-of-killing-2-blacks.html | GRAND JURY IN ALABAMA CLEARS 2 WHITE OFFICERS OF KILLING 2 BLACKS | By Ronald Smothers Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/inquiry-into-epa-nears-grand-jury.html | INQUIRY INTO EPA NEARS GRAND JURY | By Leslie Maitland Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/judge-reverses-punitive-damages-against-groucho-marx-companion.html | JUDGE REVERSES PUNITIVE DAMAGES AGAINST GROUCHO MARX COMPANION | Special to the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/long-term-for-18-year-old.html | Long Term for 18YearOld | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/new-trial-sought-in-atlanta-killings.html | NEW TRIAL SOUGHT IN ATLANTA KILLINGS | Special to the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/oakland-cites-eminent-domain-in-effort-to-regain-football-team.html | OAKLAND CITES EMINENT DOMAIN IN EFFORT TO REGAIN FOOTBALL TEAM | By Robert Lindsey Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/oil-seal-error-in-jet-drive-was-not-eastern-s-first.html | OIL SEAL ERROR IN JET DRIVE WAS NOT EASTERNS FIRST | By Richard Witkin Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/opponents-of-mx-hope-to-bar-funds.html | OPPONENTS OF MX HOPE TO BAR FUNDS | By Steven V Roberts Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/reagan-denounces-lawmakers-urging-increase-in-taxes.html | REAGAN DENOUNCES LAWMAKERS URGING INCREASE IN TAXES | By Francis X Clines Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/rebels-win-court-decision-in-chicago-council-dispute.html | REBELS WIN COURT DECISION IN CHICAGO COUNCIL DISPUTE | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/still-on-the-stump-on-the-supply-side.html | STILL ON THE STUMP ON THE SUPPLY SIDE | By Jane Perlez Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/us/supreme-court-roundup-justices-avoid-a-decision-in-boston-civil-rights-case.html | SUPREME COURT ROUNDUP JUSTICES AVOID A DECISION IN BOSTON CIVIL RIGHTS CASE | Special to the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/3-years-later-most-cubans-of-boatlift-adjusting-to-us.html | 3 YEARS LATER MOST CUBANS OF BOATLIFT ADJUSTING TO US | By Reginald Stuart Special To the New York Times | TX 1-116929 | 1983-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/argentina-at-request-of-us-seizes-former-bolivian-aide.html | Argentina at Request of US Seizes Former Bolivian Aide | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/around-the-world-first-new-political-party-is-formed-in-turkey.html | AROUND THE WORLD First New Political Party Is Formed in Turkey | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/begin-said-to-insist-on-post-for-general-criticized-on-massacre.html | BEGIN SAID TO INSIST ON POST FOR GENERAL CRITICIZED ON MASSACRE | Special to the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/canadian-schools-immerse-the-students-in-french.html | CANADIAN SCHOOLS IMMERSE THE STUDENTS IN FRENCH | By Michael T Kaufman Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/chernenko-is-again-absent-from-a-gathering-in-kremlin.html | Chernenko Is Again Absent From a Gathering in Kremlin | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/gemayel-urges-shultz-to-assist-in-syrian-talks.html | GEMAYEL URGES SHULTZ TO ASSIST IN SYRIAN TALKS | By Thomas L Friedman Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/harvard-s-russian-study-unit-starts-a-5-million-campaign.html | HARVARDS RUSSIAN STUDY UNIT STARTS A 5 MILLION CAMPAIGN | Special to the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/kenyan-official-denies-plotting.html | KENYAN OFFICIAL DENIES PLOTTING | Special to the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/nicaragua-seems-to-ease-un-stand.html | NICARAGUA SEEMS TO EASE UN STAND | Special to the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/polish-youth-detained-in-warsaw-reported-dead-of-internal-injuries.html | POLISH YOUTH DETAINED IN WARSAW REPORTED DEAD OF INTERNAL INJURIES | By John Kifner Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/press-is-a-target-of-marcos-decree.html | PRESS IS A TARGET OF MARCOS DECREE | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/reagan-curbs-on-trips-to-cuba-ruled-invalid.html | Reagan Curbs on Trips To Cuba Ruled Invalid | Special to the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/secret-curb-by-congress-on-covert-aid-is-disclosed.html | SECRET CURB BY CONGRESS ON COVERT AID IS DISCLOSED | By Martin Tolchin Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/shultz-is-unlikely-to-go-back-to-talks-on-lebanon-for-now.html | SHULTZ IS UNLIKELY TO GO BACK TO TALKS ON LEBANON FOR NOW | By Bernard Gwertzman Special To the New York Times | TX 1-116929 | 1983-05-19 |

| | | | | |
|---|---|---|---|---|
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/strict-limits-put-on-lebanese-army-in-pullout-accord-text-of-agreement-page-a12.html | STRICT LIMITS PUT ON LEBANESE ARMY IN PULLOUT ACCORD Text of agreement page A12 | By David K Shipler Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/text-of-the-agreement-between-israel-and-lebanon-on-troop-withdrawal.html | TEXT OF THE AGREEMENT BETWEEN ISRAEL AND LEBANON ON TROOP WITHDRAWAL | AP | TX 1-116929 | 1983-05-19 |
| 1983-05-17 | https://www.nytimes.com/1983/05/17/world/us-and-laos-said-to-discuss-moves-to-improve-relations.html | US AND LAOS SAID TO DISCUSS MOVES TO IMPROVE RELATIONS | By Bernard Weinraub Special To the New York Times | TX 1-116929 | 1983-05-19 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/ballet-a-new-work-by-miss-taylor-corbett.html | BALLET A NEW WORK BY MISS TAYLORCORBETT | By Anna Kisselgoff | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/chamber-nash-ensemble.html | CHAMBER NASH ENSEMBLE | By John Rockwell | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/gala-evening-of-dance-honors-agnes-de-mille.html | GALA EVENING OF DANCE HONORS AGNES DE MILLE | By Jack Anderson | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/pop-a-singer-and-actress-miss-guevara.html | POP A SINGER AND ACTRESS MISS GUEVARA | By John S Wilson | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/reagan-calls-for-medal-for-leaders-in-the-arts.html | REAGAN CALLS FOR MEDAL FOR LEADERS IN THE ARTS | By Irvin Molotsky Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/ripley-smithsonian-head-to-retire.html | RIPLEY SMITHSONIAN HEAD TO RETIRE | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/sctv-moves-to-cable.html | SCTV MOVES TO CABLE | By Sally Bedell | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/the-pop-life-173306.html | THE POP LIFE | By Robert Palmer | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/tv-three-part-series-on-blacks-in-the-military.html | TV THREEPART SERIES ON BLACKS IN THE MILITARY | By John J OConnor | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/viola-rivka-golani-erdesz.html | VIOLA RIVKA GOLANIERDESZ | By Bernard Holland | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/21-are-charged-with-fraud.html | 21 Are Charged With Fraud | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/4-retailers-post-strong-gains.html | 4 RETAILERS POST STRONG GAINS | By Isadore Barmash | TX 1-120022 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/about-real-estate-emphasis-on-psychology-at-a-luxury-hotel-in-city.html | ABOUT REAL ESTATE EMPHASIS ON PSYCHOLOGY AT A LUXURY HOTEL IN CITY | By Lee A Daniels | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising-acquisition-by-cbs.html | ADVERTISING Acquisition by CBS | By Philip H Dougherty | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising-computers-in-medicine.html | ADVERTISING Computers in Medicine | By Philip H Dougherty | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising-fragrances-at-bbdo.html | ADVERTISING Fragrances at BBDO | By Philip H Dougherty | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising-honda-unit-moves.html | ADVERTISING Honda Unit Moves | By Philip H Dougherty | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising-interpublic-to-acquire-dailey.html | Advertising Interpublic To Acquire Dailey | By Philip H Dougherty | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising-magazine-publishers-pick-d-arcy-new-york.html | ADVERTISING Magazine Publishers Pick DArcyNew York | By Philip H Dougherty | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising.html | ADVERTISING | Rum Sort of By Paddington | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/april-starts-in-housing-off-by-8.html | APRIL STARTS IN HOUSING OFF BY 8 | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/british-output-declines.html | British Output Declines | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/business-people-174843.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/business-people-canadair-chief-resigns.html | BUSINESS PEOPLE Canadair Chief Resigns | By Daniel F Cuff | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/business-people-oppenheimer-chooses-top-official-of-new-unit.html | BUSINESS PEOPLE Oppenheimer Chooses Top Official of New Unit | By Daniel F Cuff | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/can-fixed-rates-stage-comeback.html | CAN FIXED RATES STAGE COMEBACK | By Clyde H Farnsworth Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/careers-lawyers-in-pursuit-of-jobs.html | Careers Lawyers In Pursuit Of Jobs | By Elizabeth M Fowler | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/consultant-to-lead-baldwin.html | CONSULTANT TO LEAD BALDWIN | By Kenneth N Gilpin | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/credit-markets-rates-move-slightly-lower-many-dealers-on-sidelines.html | CREDIT MARKETSRates Move Slightly LowerMany Dealers On Sidelines | By Yla Eason | TX 1-120022 | 1983-05-23 |

| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/dome-has-profit-first-since-1981.html | DOME HAS PROFIT FIRST SINCE 1981 | Special to the New York Times | TX 1-120022 | 1983-05-23 |
|---|---|---|---|---|---|
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/economic-scene-debtor-nation-rescue-costs.html | Economic Scene DebtorNation Rescue Costs | By Kenneth N Gilpin | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/election-delays-eec-meeting.html | Election Delays EEC Meeting | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/florida-bank-victory.html | Florida Bank Victory | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/guilty-plea-in-tax-fraud.html | Guilty Plea In Tax Fraud | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/hercules-in-link-with-montedison.html | HERCULES IN LINK WITH MONTEDISON | By Phillip H Wiggins | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/house-382-41-votes-to-repeal-a-key-tax-law-house-roll-call-vote-page-d5.html | HOUSE 38241 VOTES TO REPEAL A KEY TAX LAW House rollcall vote page D5 | By David Shribman Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/how-japan-guides-industries.html | HOW JAPAN GUIDES INDUSTRIES | By Steve Lohr Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/manville-and-creditors-head-toward-new-plan.html | MANVILLE AND CREDITORS HEAD TOWARD NEW PLAN | By Tamar Lewin | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/market-place-thrift-industry-and-its-stocks.html | Market Place Thrift Industry And Its Stocks | By Kenneth B Noble | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/mitterrand-assails-us-deficit.html | Mitterrand Assails US Deficit | By John Vinocur Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/roll-call-vote-in-house.html | RollCall Vote in House | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/russians-will-talk-on-grain.html | RUSSIANS WILL TALK ON GRAIN | By Seth S King Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/suzuki-reports-rise-of-20.5.html | Suzuki Reports Rise of 205 | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/technology-issues-lead-market-higher.html | Technology Issues Lead Market Higher | By Alexander R Hammer | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/technology-unit-picks-texas-site.html | Technology Unit Picks Texas Site | By Robert D Hershey Jr Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/business/tosco-officials-shifted.html | Tosco Officials Shifted | By Thomas C Hayes Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/60-minute-gourmet-172782.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-120022 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/all-american-menus-for-the-economic-summit.html | ALLAMERICAN MENUS FOR THE ECONOMIC SUMMIT | By Craig Claiborne | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/bear-brady-downs-a-chinatown-feast.html | BEAR BRADY DOWNS A CHINATOWN FEAST | By Marian Burros | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/cookery-seen-by-saul-bellow.html | COOKERY SEEN BY SAUL BELLOW | By Mimi Sheraton | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/debate-rages-on-dmso-despite-its-users-claims.html | DEBATE RAGES ON DMSO DESPITE ITS USERS CLAIMS | By Jane E Brody | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/food-notes-173106.html | FOOD NOTES | By Marian Burros | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/gloucestershire-celebrates-return-of-the-eel-to-the-seven.html | GLOUCESTERSHIRE CELEBRATES RETURN OF THE EEL TO THE SEVEN | By Erica Brown Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/kitchen-equipment-ornate-food-molds.html | KITCHEN EQUIPMENT ORNATE FOOD MOLDS | By Pierre Franey | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/metropolitan-diary-171927.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/wine-talk-172770.html | WINE TALK | By Frank J Prial | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/movies/7-stories-by-nadine-gordimer.html | 7 STORIES BY NADINE GORDIMER | By Vincent Canby | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/360-court-officers-may-lose-jobs-over-test-scores.html | 360 COURT OFFICERS MAY LOSE JOBS OVER TEST SCORES | By E R Shipp | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/bridge-it-s-nice-to-be-able-to-ask-what-can-ever-go-wrong.html | Bridge Its Nice to Be Able to Ask What Can Ever Go Wrong | By Alan Truscott | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/defense-in-cbs-deaths-calls-state-s-case-circumstantial.html | DEFENSE IN CBS DEATHS CALLS STATES CASE CIRCUMSTANTIAL | By Selwyn Raab | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/for-7300-at-columbia-a-day-full-of-balloons-and-diplomas.html | FOR 7300 AT COLUMBIA A DAY FULL OF BALLOONS AND DIPLOMAS | By Richard Bernstein | TX 1-120022 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/jersey-sentences-first-person-to-death-in-12-years.html | JERSEY SENTENCES FIRST PERSON TO DEATH IN 12 YEARS | By Alfonso A Narvaez Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/judge-will-hold-contempt-trial-on-the-westway.html | JUDGE WILL HOLD CONTEMPT TRIAL ON THE WESTWAY | By Arnold H Lubasch | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/last-hostage-recounts-the-violent-end-of-siege-at-li-school.html | LAST HOSTAGE RECOUNTS THE VIOLENT END OF SIEGE AT LI SCHOOL | By James Barron | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/members-of-house-disclose-holdings-and-income.html | MEMBERS OF HOUSE DISCLOSE HOLDINGS AND INCOME | By Jane Perlez Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/new-york-day-by-day-a-new-foundation.html | NEW YORK DAY BY DAY A New Foundation | By Laurie Johnston and Susan Heller Anderson | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/new-york-day-by-day-a-protest-over-fur.html | NEW YORK DAY BY DAY A Protest Over Fur | By Laurie Johnston and Susan Heller Anderson | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/new-york-day-by-day-changing-faces.html | NEW YORK DAY BY DAY Changing Faces | By Laurie Johnston and Susan Heller Anderson | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/new-york-day-by-day-first-award-by-fund-to-fight-corruption.html | NEW YORK DAY BY DAY First Award by Fund To Fight Corruption | By Laurie Johnston and Susan Heller Anderson | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/ruling-on-city-panel-worries-officials.html | RULING ON CITY PANEL WORRIES OFFICIALS | By Michael Goodwin | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/state-s-investigation-finds-no-illegal-acts-by-dormitory-panel.html | STATES INVESTIGATION FINDS NO ILLEGAL ACTS BY DORMITORY PANEL | By Susan Chira Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/the-city-ground-is-broken-for-new-rail-yard.html | THE CITY Ground Is Broken For New Rail Yard | By United Press International | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/the-city-nurses-end-strike-at-si-hospital.html | THE CITY Nurses End Strike At SI Hospital | By United Press International | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/why-jersey-is-leaning-to-executions-by-injection.html | WHY JERSEY IS LEANING TO EXECUTIONS BY INJECTION | By Michael Norman Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/obituaries/dr-martha-pate-ex-college-head.html | DR MARTHA PATE EXCOLLEGE HEAD | By Joan Cook | TX 1-120022 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-18 | https://www.nytimes.com/1983/05/18/obituaries/marion-dickerman-is-dead-at-93-educator-and-a-labor-consultant.html | MARION DICKERMAN IS DEAD AT 93 EDUCATOR AND A LABOR CONSULTANT | By Walter H Waggoner | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/observer-moscow-on-the-hudson.html | OBSERVER MOSCOW ON THE HUDSON | By Russell Baker | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/reagan-s-latins.html | REAGANS LATINS | By Wayne S Smith | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/washington-who-speaks-for-america.html | WASHINGTON WHO SPEAKS FOR AMERICA | By James Reston | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/blast-tops-sockers.html | Blast Tops Sockers | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/curiosity-leads-to-a-record.html | CURIOSITY LEADS TO A RECORD | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/holmes-now-33-plans-to-keep-punching.html | HOLMES NOW 33 PLANS TO KEEP PUNCHING | By Michael Katz Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/islanders-sweep-to-fourth-stanley-cup-in-row.html | ISLANDERS SWEEP TO FOURTH STANLEY CUP IN ROW | By Kevin Dupont Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/kemp-s-home-run-in-11th-is-decisive.html | KEMPS HOME RUN IN 11TH IS DECISIVE | By Gerald Eskenazi Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/scouting-hometown-help.html | SCOUTING Hometown Help | By Thomas Rogers | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/scouting-spectator-roles.html | SCOUTING Spectator Roles | By Thomas Rogers | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/scouting-summer-project.html | SCOUTING Summer Project | By Thomas Rogers | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/scouting-tennis-players-to-stress-age.html | SCOUTING Tennis Players To Stress Age | By Thomas Rogers | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/smith-gets-the-last-word.html | SMITH GETS THE LAST WORD | By Lawrie Mifflin Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/sports-of-the-times-islanders-make-it-four-the-hard-way.html | SPORTS OF THE TIMES ISLANDERS MAKE IT FOUR THE HARD WAY | By Dave Anderson | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/strawberry-s-3-run-homer-paces-mets.html | STRAWBERRYS 3RUN HOMER PACES METS | By Joseph Durso | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/sunny-s-halo-improved.html | Sunnys Halo Improved | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/walton-is-optimistic-on-outlook-for-jets.html | WALTON IS OPTIMISTIC ON OUTLOOK FOR JETS | By William C Rhoden Special To the New York Times | TX 1-120022 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-18 | https://www.nytimes.com/1983/05/18/style/discoveries-1-keeping-the-sun-off.html | DISCOVERIES1 Keeping the Sun Off | By AnneMarie Schire | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/theater/theater-egyptology-by-richard-foreman.html | THEATER EGYPTOLOGY BY RICHARD FOREMAN | By Frank Rich | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/3-asthma-inhalers-taken-off-shelves.html | 3 ASTHMA INHALERS TAKEN OFF SHELVES | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/alien-bill-s-amnesty-plan-survives-senate-test.html | ALIEN BILLS AMNESTY PLAN SURVIVES SENATE TEST | By Robert Pear Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/around-the-nation-1300-florida-seniors-are-denied-diplomas.html | AROUND THE NATION 1300 Florida Seniors Are Denied Diplomas | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/around-the-nation-175364.html | AROUND THE NATION | Sex Bias Lawsuit Settled By Indiana On Guards Upi | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/around-the-nation-japan-s-auto-union-chief-pledges-to-help-uaw.html | AROUND THE NATION Japans Auto Union Chief Pledges to Help UAW | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/blizzard-startles-mountain-states.html | BLIZZARD STARTLES MOUNTAIN STATES | By William E Schmidt Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/briefing-173898.html | BRIEFING | By James F Clarity and Judith Miller | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/cable-network-plan-to-offer-educationl-show-to-doctors.html | CABLE NETWORK PLAN TO OFFER EDUCATIONL SHOW TO DOCTORS | By Lawrence K Altman | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/denver-mayor-loses-to-ex-state-legislator.html | Denver Mayor Loses To ExState Legislator | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/ex-intelligence-director-disputes-censorship-of-his-book-on-cia.html | EXINTELLIGENCE DIRECTOR DISPUTES CENSORSHIP OF HIS BOOK ON CIA | By Seymour M Hersh | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/goode-is-nominated-in-philadelphia-vote-turning-back-rizzo.html | GOODE IS NOMINATED IN PHILADELPHIA VOTE TURNING BACK RIZZO | By William Robbins Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/hart-seeks-to-stress-ideas-in-a-campaign-of-cattle-shows.html | HART SEEKS TO STRESS IDEAS IN A CAMPAIGN OF CATTLE SHOWS | By Howell Raines Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/higher-budget-foreseen-for-advanced-missiles.html | HIGHER BUDGET FORESEEN FOR ADVANCED MISSILES | By Richard Halloran Special To the New York Times | TX 1-120022 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/interior-dept-aids-oil-group-in-wildlife-study.html | INTERIOR DEPT AIDS OIL GROUP IN WILDLIFE STUDY | By Philip Shabecoff Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/jet-maintenance-worries-official.html | JET MAINTENANCE WORRIES OFFICIAL | By Richard Witkin Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/kansans-protest-broadcasts-of-hate.html | KANSANS PROTEST BROADCASTS OF HATE | By Wayne King | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/mx-survives-a-test-in-house-after-lobbying-by-president.html | MX SURVIVES A TEST IN HOUSE AFTER LOBBYING BY PRESIDENT | By Steven V Roberts Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/state-societies-specialize-in-flavor.html | STATE SOCIETIES SPECIALIZE IN FLAVOR | By Marjorie Hunter Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/us/study-of-love-canal-finds-no-direct-link-to-genetic-diseases.html | STUDY OF LOVE CANAL FINDS NO DIRECT LINK TO GENETIC DISEASES | By Philip M Boffey | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/a-german-magazine-names-4-as-soviet-spies.html | A GERMAN MAGAZINE NAMES 4 AS SOVIET SPIES | By John Tagliabue | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/around-the-world-upper-volta-announces-a-government-purge.html | AROUND THE WORLD Upper Volta Announces A Government Purge | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/around-the-world-us-is-disappointed-over-argentine-report.html | AROUND THE WORLD US Is Disappointed Over Argentine Report | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/greece-asks-balkan-arms-parley.html | GREECE ASKS BALKAN ARMS PARLEY | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/in-south-african-drought-blacks-are-hardest-hit.html | IN SOUTH AFRICAN DROUGHT BLACKS ARE HARDEST HIT | By Joseph Lelyveld Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/intelligence-units-in-congress-at-odds-on-covert-latin-aid.html | INTELLIGENCE UNITS IN CONGRESS AT ODDS ON COVERT LATIN AID | By Martin Tolchin Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/israel-and-lebanon-sign-agreement-at-2-ceremonies.html | ISRAEL AND LEBANON SIGN AGREEMENT AT 2 CEREMONIES | By David K Shipler Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/israel-and-the-us-sign-an-agreement-on-lebanon-raids.html | ISRAEL AND THE US SIGN AN AGREEMENT ON LEBANON RAIDS | By Bernard Gwertzman Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/kennan-criticial-of-us-policy.html | KENNAN CRITICIAL OF US POLICY | AP | TX 1-120022 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/kenya-s-president-calls-early-elections.html | KENYAS PRESIDENT CALLS EARLY ELECTIONS | By Alan Cowell Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/lebanese-israeli-pullout-pact-only-ink-paper-unless-syrians-go-along-analysis.html | LEBANESEISRAELI PULLOUT PACT ONLY INK ON PAPER UNLESS SYRIANS GO ALONG News Analysis | By Thomas L Friedman Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/marcos-to-relax-secret-81-decree.html | MARCOS TO RELAX SECRET 81 DECREE | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/missiles-a-major-issue-in-british-vote.html | MISSILES A MAJOR ISSUE IN BRITISH VOTE | By Rw Apple Jr Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/much-of-philippines-stricken-by-drought.html | Much of Philippines Stricken by Drought | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/protesters-at-begin-s-door-are-unmoved-by-pullout-accord.html | PROTESTERS AT BEGINS DOOR ARE UNMOVED BY PULLOUT ACCORD | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/reagan-stresses-total-opposition-to-raising-taxes.html | REAGAN STRESSES TOTAL OPPOSITION TO RAISING TAXES | By Francis X Clines Special To the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/rights-group-assails-chile.html | Rights Group Assails Chile | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/soviet-dissident-on-trial.html | Soviet Dissident on Trial | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/syrians-block-roads-to-beirut.html | SYRIANS BLOCK ROADS TO BEIRUT | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/thatcher-trip-curtailed.html | Thatcher Trip Curtailed | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/us-and-russians-resume-talks-on-medium-range-nuclear-arms.html | US AND RUSSIANS RESUME TALKS ON MEDIUMRANGE NUCLEAR ARMS | Special to the New York Times | TX 1-120022 | 1983-05-23 |
| 1983-05-18 | https://www.nytimes.com/1983/05/18/world/us-to-sell-missiles-to-japan.html | US to Sell Missiles to Japan | AP | TX 1-120022 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/books-of-the-times.html | Books Of The Times | By Dean C Allard | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/cable-offers-offers-boxing.html | CABLE OFFERS OFFERS BOXING | By Frank J Prial | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/concert-ormandy.html | CONCERT ORMANDY | By Edward Rothstein | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/critic-s-notebook-louisiana-festival-of-music-and-food.html | CRITICS NOTEBOOK LOUISIANA FESTIVAL OF MUSIC AND FOOD | By John Rockwell | TX 1-120023 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/dance-the-city-ballet.html | DANCE THE CITY BALLET | By Jack Anderson | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/opera-nerone-by-boito.html | OPERA NERONE BY BOITO | By Tim Page | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/recital-frank-by-samuel-marder.html | RECITAL FRANK BY SAMUEL MARDER | By Edward Rothstein | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/sotheby-auction-sets-record-of-37-million.html | SOTHEBY AUCTION SETS RECORD OF 37 MILLION | By Rita Reif | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/tuscans-hope-to-lend-piero-madonna-to-met.html | TUSCANS HOPE TO LEND PIERO MADONNA TO MET | By Henry Kamm Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/tv-story-of-a-family-in-nazi-era.html | TV STORY OF A FAMILY IN NAZI ERA | By John J OConnor | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/books/arts-medals-presented.html | ARTS MEDALS PRESENTED | By Herbert Mitgang | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/advertising-blunt-hann-sersen.html | ADVERTISING BluntHannSersen | By Philip H Dougherty | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/advertising-technology-today-gets-a-new-publisher.html | ADVERTISING Technology Today Gets a New Publisher | By Philip H Dougherty | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/advertising-ted-chin-plays-by-the-rules.html | Advertising Ted Chin Plays by The Rules | By Philip H Dougherty | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/bank-conferees-seek-global-debt-solution.html | BANK CONFEREES SEEK GLOBAL DEBT SOLUTION | By Robert A Bennett Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/bill-to-aid-utility-gains-in-washington-state.html | BILL TO AID UTILITY GAINS IN WASHINGTON STATE | Special to the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/business-people-bechtel-and-parsons-get-new-presidents.html | BUSINESS PEOPLE Bechtel and Parsons Get New Presidents | By Daniel F Cuff | TX 1-120023 | 1983-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/business-people-changes-at-burmah-oil-executive-and-fiscal.html | BUSINESS PEOPLE Changes at Burmah Oil Executive and Fiscal | By Daniel F Cuff | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/business-people-head-of-showa-venture-at-diamond-shamrock.html | BUSINESS PEOPLE Head of Showa Venture At Diamond Shamrock | By Daniel F Cuff | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/chairman-of-nbc-sees-improvement.html | Chairman of NBC Sees Improvement | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/commodities-concern-over-weather-raises-sugar-prices.html | COMMODITIES Concern Over Weather Raises Sugar Prices | By Hj Maidenberg | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/connecticut-senate-backs-interstate-banking-bill.html | CONNECTICUT SENATE BACKS INTERSTATE BANKING BILL | By Richard L Madden Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/credit-markets-bond-prices-finish-day-mixed.html | CREDIT MARKETSBOND PRICES FINISH DAY MIXED | By Yla Eason | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/creditors-said-to-balk-at-braniff-plan.html | CREDITORS SAID TO BALK AT BRANIFF PLAN | By Agis Salpukas | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/earnings-big-rises-by-macy-s-federated.html | EARNINGS BIG RISES BY MACYS FEDERATED | By Phillip H Wiggins | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/eastern-offer-is-confirmed.html | Eastern Offer Is Confirmed | Special to the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/export-trial-stymied-by-departure.html | EXPORT TRIAL STYMIED BY DEPARTURE | Special to the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/grumman-plane-halt-discussed.html | GRUMMAN PLANE HALT DISCUSSED | By Richard Halloran Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/japan-trade-relaxation.html | JAPAN TRADE RELAXATION | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/japanese-to-resume-big-project-in-iran.html | JAPANESE TO RESUME BIG PROJECT IN IRAN | By Steve Lohr Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/latin-woes-hurting-miami.html | LATIN WOES HURTING MIAMI | Special to the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/little-bank-debt-role-criticized.html | LittleBank Debt Role Criticized | By Clyde H Farnsworth Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/market-place-a-confidence-at-parker-pen.html | Market Place A Confidence At Parker Pen | By Robert J Cole | TX 1-120023 | 1983-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/municipals-coupon-s-demise.html | MUNICIPALS COUPONS DEMISE | By Michael Quint | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/personal-income-up-0.8.html | PERSONAL INCOME UP 08 | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/stocks-up-but-dow-is-off-2.23.html | Stocks Up but Dow Is Off 223 | By Alexander R Hammer | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/technology-low-dosage-herbicide.html | Technology LowDosage Herbicide | By Steven J Marcus | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/business/volcker-calm-on-currency.html | Volcker Calm On Currency | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/a-plantation-house-in-brazil-regains-its-former-glory-alem-paraiba-brazil.html | A PLANTATION HOUSE IN BRAZIL REGAINS ITS FORMER GLORY ALEM PARAIBA Brazil | By Warren Hoge | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/choice-and-care-of-a-blanket-chest.html | CHOICE AND CARE OF A BLANKET CHEST | By Michael Varese | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/design-notebook.html | DESIGN NOTEBOOK | By Joseph Giovannini | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/elegant-furs-for-fall-squirrel-to-sable.html | ELEGANT FURS FOR FALL SQUIRREL TO SABLE | By Bernadine Morris | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/gardening-no-cure-should-be-worse-than-the-pest.html | GARDENING NO CURE SHOULD BE WORSE THAN THE PEST | By Joan Lee Faust | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/growing-the-plants-for-the-potpourri.html | GROWING THE PLANTS FOR THE POTPOURRI | By Linda Yang | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/helpful-hardware-decorative-coverups.html | HELPFUL HARDWAREDECORATIVE COVERUPS | By Mary Smith | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/hers.html | HERS | By Susan Jacoby | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/style-and-durability-underfoot-wood-tile-vinyl-or-carpet.html | STYLE AND DURABILITY UNDERFOOT WOOD TILE VINYL OR CARPET | By Carol Levine | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/movies/rare-chaplin-cuts.html | RARE CHAPLIN CUTS | By Vincent Canby | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/a-king-s-ransom-it-s-not-gem-winner-says.html | A KINGS RANSOM ITS NOT GEM WINNER SAYS | By Suzanne Daley | TX 1-120023 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/albany-legislators-agree-to-delay-bottle-law-until-september.html | ALBANY LEGISLATORS AGREE TO DELAY BOTTLE LAW UNTIL SEPTEMBER | By Josh Barbanel Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/bridge-if-defense-pauses-to-study-a-position-it-may-pay-off.html | Bridge If Defense Pauses to Study A Position It May Pay Off | By Alan Truscott | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/bush-hails-coast-guard-drug-seizures.html | BUSH HAILS COAST GUARD DRUG SEIZURES | By Robert E Tomasson Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/con-men-use-an-old-game-to-get-funds.html | CON MEN USE AN OLD GAME TO GET FUNDS | By Leonard Buder | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/defendant-in-cbs-killings-is-described-as-amoral.html | DEFENDANT IN CBS KILLINGS IS DESCRIBED AS AMORAL | By Selwyn Raab | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/lilco-to-train-1300-of-its-staff-for-emergency-at-shoreham.html | LILCO TO TRAIN 1300 OF ITS STAFF FOR EMERGENCY AT SHOREHAM | By James Barron Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/new-tactic-used-to-fight-junked-cars.html | NEW TACTIC USED TO FIGHT JUNKED CARS | By David W Dunlap | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/new-york-day-by-day-176436.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/new-york-day-by-day-177617.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/new-york-day-by-day-177618.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/new-york-day-by-day-177619.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/officials-say-indian-pt-problems-can-t-be-solved-by-june-deadline.html | OFFICIALS SAY INDIAN PT PROBLEMS CANT BE SOLVED BY JUNE DEADLINE | By Matthew L Wald | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/realty-tax-rise-isn-t-necessary-sadowsky-says.html | REALTYTAX RISE ISNT NECESSARY SADOWSKY SAYS | By Dena Kleiman | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/sanitation-man-from-the-bronx-contracts-aids.html | SANITATION MAN FROM THE BRONX CONTRACTS AIDS | By Ronald Sullivan | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/school-board-elections-point-to-a-rise-in-voters.html | SCHOOL BOARD ELECTIONS POINT TO A RISE IN VOTERS | By Frank Lynn | TX 1-120023 | 1983-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-city-2-face-charges-on-cocaine-ring.html | THE CITY 2 Face Charges On Cocaine Ring | By United Press International | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-city-court-upholds-obscenity-ruling.html | THE CITY Court Upholds Obscenity Ruling | By United Press International | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-city-from-notoriety-to-landmarks.html | THE CITY From Notoriety To Landmarks | By United Press International | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-city-school-fire-routs-2000-in-brooklyn.html | THE CITY School Fire Routs 2000 in Brooklyn | By United Press International | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-city-youth-convicted-in-bronx-slaying.html | THE CITY Youth Convicted In Bronx Slaying | By United Press International | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-region-clamming-coming-back-to-monmouth.html | THE REGION Clamming Coming Back to Monmouth | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-region-jersey-state-prison-shows-death-row.html | THE REGION Jersey State Prison Shows Death Row | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-region-li-school-opens-2-days-after-siege.html | THE REGION LI School Opens 2 Days After Siege | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/toxic-dumping-in-city-landfills-cited-in-a-study.html | TOXIC DUMPING IN CITY LANDFILLS CITED IN A STUDY | By Ralph Blumenthal | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/obituaries/frank-aiken-85-dies-longtime-irish-official.html | FRANK AIKEN 85 DIES LONGTIME IRISH OFFICIAL | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/obituaries/maurice-e-day-animator-90-drew-deer-for-movie-bambi.html | Maurice E Day Animator 90 Drew Deer for Movie Bambi | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/obituaries/temple-h-fielding-is-dead-at-69-wrote-guides-on-travel-in-europe.html | TEMPLE H FIELDING IS DEAD AT 69 WROTE GUIDES ON TRAVEL IN EUROPE | By Edwin McDowell | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/2-allies-missiles.html | 2 ALLIES MISSILES | By Thomas Hirschfeld | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/abroad-at-home-contempt-for-law.html | ABROAD AT HOME CONTEMPT FOR LAW | By Anthony Lewis | TX 1-120023 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-19 | https://www.nytimes.com/1983/05/19/opinio n/essay-paranoia-in-paris.html | ESSAY PARANOIA IN PARIS | By William Safire | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/opinio n/stop-penalizing-the-poor.html | STOP PENALIZING THE POOR | By Tom Joe and Jack Meyer | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ 76ers-win-and-gain-final.html | 76ERS WIN AND GAIN FINAL | By Sam Goldaper Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ curry-tops-haley-for-wbc-title.html | Curry Tops Haley For WBC Title | Special to the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ dotson-loses-one-hitter.html | Dotson Loses OneHitter | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ lakers-defeated.html | LAKERS DEFEATED | Special to the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ medical-clouds-at-preakness.html | MEDICAL CLOUDS AT PREAKNESS | By Steven Crist Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ new-faces-likely-when-islanders-try-to-prolong-cup-reign.html | NEW FACES LIKELY WHEN ISLANDERS TRY TO PROLONG CUP REIGN | By Lawrie Mifflin | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ players-cup-runneth-over.html | PLAYERS CUP RUNNETH OVER | By Malcolm Moran | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ scouting-breakers-lament.html | SCOUTING Breakers Lament | By Thomas Rogers | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ scouting-female-umpire.html | SCOUTING Female Umpire | By Thomas Rogers | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ scouting-giants-stadium-pecking-order.html | SCOUTING Giants Stadium Pecking Order | By Thomas Rogers | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ scouting-labor-talk.html | SCOUTING Labor Talk | By Thomas Rogers | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ sports-of-the-times-the-annual-party.html | SPORTS OF THE TIMES THE ANNUAL PARTY | By George Vecsey | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ strawberry-s-hit-lifts-met-streak-to-4.html | STRAWBERRYS HIT LIFTS MET STREAK TO 4 | By Joseph Durso | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ tonelli-in-court-after-celebration.html | Tonelli In Court After Celebration | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/ yankees-triumph-pass-.500.html | YANKEES TRIUMPH PASS 500 | By Gerald Eskenazi Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/theater /stage-frozen-assets-at-ensemble.html | STAGE FROZEN ASSETS AT ENSEMBLE | By Mel Gussow | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/theater /stage-kaze-no-ko-a-troupe-for-children.html | STAGE KAZENOKO A TROUPE FOR CHILDREN | By Anna Kisselgoff | TX 1-120023 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-19 | https://www.nytimes.com/1983/05/19/theater/stage-negro-ensemble-manhattan-made-me.html | STAGE NEGRO ENSEMBLE MANHATTAN MADE ME | By Frank Rich | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/a-political-action-committee-at-35.html | A POLITICAL ACTION COMMITTEE AT 35 | By Marjorie Hunter Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/around-the-nation-florida-test-of-seniors-on-literacy-is-upheld.html | AROUND THE NATION Florida Test of Seniors On Literacy Is Upheld | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/around-the-nation-louisiana-judge-backs-black-blood-law.html | AROUND THE NATION Louisiana Judge Backs Black Blood Law | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/auto-union-convention-chooses-bieber-as-chief.html | AUTO UNION CONVENTION CHOOSES BIEBER AS CHIEF | By John Holusha Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/briefing-176196.html | BRIEFING | By James F Clarity and Judith Miller | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/courting-hispanic-voters-now-a-reagan-priority.html | COURTING HISPANIC VOTERS NOW A REAGAN PRIORITY | By Phil Gailey Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/dark-horse-tops-denver-candidates.html | DARK HORSE TOPS DENVER CANDIDATES | By William E Schmidt Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/fbi-wants-to-talk-to-moynihan-aide-facing-drug-charges.html | FBI WANTS TO TALK TO MOYNIHAN AIDE FACING DRUG CHARGES | By Jane Perlez Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/former-epa-aide-cited-for-contempt-by-the-house-413-0.html | FORMER EPA AIDE CITED FOR CONTEMPT BY THE HOUSE 4130 | By Philip Shabecoff Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/glenn-leads-mondale-as-vote-getter-in-gallup-poll.html | GLENN LEADS MONDALE AS VOTEGETTER IN GALLUP POLL | Special to the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/goode-consolidates-power-after-philadelphia-primary.html | GOODE CONSOLIDATES POWER AFTER PHILADELPHIA PRIMARY | By William Robbins Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/harvard-drops-grading-plan.html | Harvard Drops Grading Plan | Special to the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/house-drug-study-faults-police-role.html | HOUSE DRUG STUDY FAULTS POLICE ROLE | By David Shribman Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/man-in-the-news-a-patient-low-key-auto-union-leader.html | MAN IN THE NEWS A PATIENT LOWKEY AUTO UNION LEADER | Special to the New York Times | TX 1-120023 | 1983-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/mother-in-phil-donahue-case-finds-boy-and-father-in-tulsa.html | MOTHER IN PHIL DONAHUE CASE FINDS BOY AND FATHER IN TULSA | By Lindsey Gruson | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/nasa-study-backs-space-shuttle-rides-for-private-citizens.html | NASA STUDY BACKS SPACE SHUTTLE RIDES FOR PRIVATE CITIZENS | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/navy-trains-to-battle-soviet-submarines-in-arctic.html | NAVY TRAINS TO BATTLE SOVIET SUBMARINES IN ARCTIC | By Richard Halloran Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/reagan-s-budget-stance-news-analysis.html | REAGANS BUDGET STANCE News Analysis | By Hedrick Smith Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/research-traces-aids-in-6-of-7-female-partners.html | RESEARCH TRACES AIDS IN 6 OF 7 FEMALE PARTNERS | By Lawrence K Altman | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/researcher-drew-suspicion-at-emory.html | RESEARCHER DREW SUSPICION AT EMORY | By Fox Butterfield Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/roll-call-in-senate-on-alien-measure.html | ROLLCALL IN SENATE ON ALIEN MEASURE | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/senate-approves-immigration-bill-with-hiring-curb.html | SENATE APPROVES IMMIGRATION BILL WITH HIRING CURB | By Robert Pear Special to the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/us/voters-reject-plan-to-pump-the-delaware.html | VOTERS REJECT PLAN TO PUMP THE DELAWARE | Special to the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/3-us-yachts-detained-at-a-port-in-nicaragua.html | 3 US Yachts Detained At a Port in Nicaragua | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/a-study-questions-gains-by-israelis.html | A STUDY QUESTIONS GAINS BY ISRAELIS | By Drew Middleton | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/administration-can-live-with-salvador-dialogue.html | ADMINISTRATION CAN LIVE WITH SALVADOR DIALOGUE | By Bernard Weinraub Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/air-force-said-to-make-bleak-missile-analysis.html | Air Force Said to Make Bleak Missile Analysis | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/around-the-world-upper-volta-s-president-arrests-prime-minister.html | AROUND THE WORLD Upper Voltas President Arrests Prime Minister | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/damascus-rejects-appeal-by-reagan-to-leave-lebanon.html | DAMASCUS REJECTS APPEAL BY REAGAN TO LEAVE LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-120023 | 1983-05-23 |

| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/dhaka-university-reopened.html | Dhaka University Reopened | AP | TX 1-120023 | 1983-05-23 |
|---|---|---|---|---|---|
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/dispute-delays-nicaragua-debate-by-house-panel.html | DISPUTE DELAYS NICARAGUA DEBATE BY HOUSE PANEL | By Martin Tolchin Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/english-the-language-reconquering-polyglot-india.html | ENGLISH THE LANGUAGE RECONQUERING POLYGLOT INDIA | By William K Stevens Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/gop-moves-big-deficit-budget-for-another-vote-on-senate-floor.html | GOP MOVES BIGDEFICIT BUDGET FOR ANOTHER VOTE ON SENATE FLOOR | By Edward Cowan Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/justice-dept-aids-argentina-in-bid-to-extradite-assassin.html | JUSTICE DEPT AIDS ARGENTINA IN BID TO EXTRADITE ASSASSIN | By Stuart Taylor Jr Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/military-in-argentina-is-accused-of-killing-2-left-wing-peronists.html | MILITARY IN ARGENTINA IS ACCUSED OF KILLING 2 LEFTWING PERONISTS | By Edward Schumacher Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/new-role-for-reagan-adviser.html | New Role for Reagan Adviser | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/poland-asserts-walesa-is-no-longer-fit-for-any-role-in-public-life.html | POLAND ASSERTS WALESA IS NO LONGER FIT FOR ANY ROLE IN PUBLIC LIFE | By John Kifner Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/researchers-see-nato-threat-from-within.html | RESEARCHERS SEE NATO THREAT FROM WITHIN | AP | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/rumania-plans-to-end-tax-on-emigrants.html | RUMANIA PLANS TO END TAX ON EMIGRANTS | By Bernard Gwertzman Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/tory-vow-britain-strong-and-free.html | TORY VOW BRITAIN STRONG AND FREE | By Rw Apple Jr Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/us-and-taiwan-diplomatic-dance-continues.html | US AND TAIWAN DIPLOMATIC DANCE CONTINUES | By Clyde Haberman Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-19 | https://www.nytimes.com/1983/05/19/world/us-urged-to-seek-ban-on-weapons-in-space.html | US URGED TO SEEK BAN ON WEAPONS IN SPACE | By Charles Mohr Special To the New York Times | TX 1-120023 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/art-isamu-noguchi-and-his-world-of-stone.html | ART ISAMU NOGUCHI AND HIS WORLD OF STONE | By Grace Glueck | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/art-people-city-s-art-policeman.html | ART PEOPLE Citys art policeman | By Michael Brenson | TX 1-116931 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/art-the-sculpture-of-willem-de-kooning.html | ART THE SCULPTURE OF WILLEM DE KOONING | By John Russell | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/ballet-bayadere-at-abt.html | BALLET BAYADERE AT ABT | By Jack Anderson | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/ballet-episodes-revived.html | BALLET EPISODES REVIVED | By Jennifer Dunning | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/channel-13-deficit-cut-by-3-million.html | CHANNEL 13 DEFICIT CUT BY 3 MILLION | By Sally Bedell | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/concert-bronx-group.html | CONCERT BRONX GROUP | By Bernard Holland | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/concert-philharmonic.html | CONCERT PHILHARMONIC | By Donal Henahan | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/concert-the-american-chamber-orchestra.html | CONCERT THE AMERICAN CHAMBER ORCHESTRA | By Edward Rothstein | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/critics-choice-a-roundup-of-the-best-in-all-the-arts-art.html | CRITICS CHOICE A ROUNDUP OF THE BEST IN ALL THE ARTS ART | By John Russell | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/critics-choice-a-roundup-of-the-best-in-all-the-arts-dance.html | CRITICS CHOICE A ROUNDUP OF THE BEST IN ALL THE ARTS DANCE | By Anna Kisselgoff | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/critics-choice-a-roundup-of-the-best-in-all-the-arts-jazz-cabaret.html | CRITICS CHOICE A ROUNDUP OF THE BEST IN ALL THE ARTS JAZZCABARET | By John S Wilson | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/critics-choice-a-roundup-of-the-best-in-all-the-arts-music.html | CRITICS CHOICE A ROUNDUP OF THE BEST IN ALL THE ARTS MUSIC | By John Rockwell | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/critics-choice-a-roundup-of-the-best-in-all-the-arts-photography.html | CRITICS CHOICE A ROUNDUP OF THE BEST IN ALL THE ARTS PHOTOGRAPHY | By Andy Grundberg | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/critics-choice-a-roundup-of-the-best-in-all-the-arts-pop-rock.html | CRITICS CHOICE A ROUNDUP OF THE BEST IN ALL THE ARTS POPROCK | By Robert Palmer | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/music-symphonic-band.html | MUSIC SYMPHONIC BAND | By John Rockwell | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/pop-marvin-gaye-sings.html | POP MARVIN GAYE SINGS | By Robert Palmer | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/restaurants-an-east-side-flavor-of-mediterranean.html | RESTAURANTS An East Side flavor of Mediterranean | By Mimi Sheraton | TX 1-116931 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/robert-kraft-without-glitter-is-at-the-ballroom.html | ROBERT KRAFT WITHOUT GLITTER IS AT THE BALLROOM | By Stephen Holden | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/the-bauers-daredevils-of-the-big-top.html | THE BAUERS DAREDEVILS OF THE BIG TOP | By Eleanor Blau | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/the-sotheby-auction-what-the-records-mean.html | THE SOTHEBY AUCTION WHAT THE RECORDS MEAN | By Rita Reif | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/weekender-guide-friday-twyla-tharp-on-li.html | WEEKENDER GUIDE Friday TWYLA THARP ON LI | By Eleanor Blau | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/books/books-of-the-times-177842.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/books/movie-recounts-timerman-ordeal.html | MOVIE RECOUNTS TIMERMAN ORDEAL | By John J OConnor | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/books/publishing-questions-about-literary-auctions.html | PUBLISHING QUESTIONS ABOUT LITERARY AUCTIONS | By Edwin McDowell | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/7-socialist-nations-bid-us-cut-deficit.html | 7 SOCIALIST NATIONS BID US CUT DEFICIT | By John Vinocur Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/about-real-estate-34-town-houses-in-condominium-on-manhasset-bay.html | ABOUT REAL ESTATE 34 TOWN HOUSES IN CONDOMINIUM ON MANHASSET BAY | By Lee A Daniels Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/advertising-dim-view-of-profit-margins.html | Advertising Dim View Of Profit Margins | Special to the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/an-adviser-to-reagan-is-cleared-teller-s-stock-was-at-issue.html | An Adviser To Reagan Is Cleared Tellers Stock Was at Issue | Special to the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/business-people-lindner-chairman-of-penn-central.html | BUSINESS PEOPLE Lindner Chairman Of Penn Central | By Daniel F Cuff | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/business-people-operating-chief-named-at-california-thrift-unit.html | BUSINESS PEOPLE Operating Chief Named At California Thrift Unit | By Daniel F Cuff | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/commodities.html | COMMODITIES | By Hj Maidenberg | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/content-bill-on-autos-advances.html | Content Bill On Autos Advances | Special to the New York Times | TX 1-116931 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/dow-falls-12.19-to-under-1200.html | DOW FALLS 1219 TO UNDER 1200 | By Alexander R Hammer | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/economic-scene-strong-dollar-s-global-effect.html | Economic Scene Strong Dollars Global Effect | By Clyde H Farnsworth | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/economy-up-2.5-in-1st-quarter.html | ECONOMY UP 25 IN 1ST QUARTER | By Jonathan Fuerbringer Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/fcc-upholds-mci-award.html | FCC Upholds MCI Award | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/fraud-suit-cites-general-dynamics.html | FRAUD SUIT CITES GENERAL DYNAMICS | By Thomas J Lueck | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/international-harvester-narrows-loss-in-period.html | INTERNATIONAL HARVESTER NARROWS LOSS IN PERIOD | By Phillip H Wiggins | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/market-place-home-appliance-issues-earnings-progress-seen.html | Market Place Home Appliance Issues Earnings Progress Seen | By Robert J Cole | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/portable-computer-s-promise.html | PORTABLE COMPUTERS PROMISE | By Andrew Pollack Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/santa-fe-lobbyist-charged.html | Santa Fe Lobbyist Charged | By Kenneth B Noble Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/swedish-prices-rise.html | Swedish Prices Rise | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/time-will-spin-off-forest-unit.html | TIME WILL SPIN OFF FOREST UNIT | By Sandra Salmans | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/us-fears-discord-with-major-economic-allies-at-economic-talks.html | US FEARS DISCORD WITH MAJOR ECONOMIC ALLIES AT ECONOMIC TALKS | By Steven R Weisman Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/volcker-s-view-on-high-rates.html | Volckers View On High Rates | Special to the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/business/yields-up-on-us-securities.html | YIELDS UP ON US SECURITIES | By Yla Eason | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/movies/at-the-movies-the-duvalls-and-a-movie-with-gypsies.html | AT THE MOVIES The Duvalls and a movie with Gypsies | By Chris Chase | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/movies/critics-choice-a-roundup-of-the-best-in-all-the-arts-screen.html | CRITICS CHOICE A ROUNDUP OF THE BEST IN ALL THE ARTS SCREEN | By Vincent Canby | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/movies/japanese-film-awarded-top-prize-at-cannes.html | JAPANESE FILM AWARDED TOP PRIZE AT CANNES | By Ej Dionne Jr Special To the New York Times | TX 1-116931 | 1983-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/29-arrested-in-social-security-inquiry.html | 29 ARRESTED IN SOCIAL SECURITY INQUIRY | By David Bird | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/4-groups-suing-epa-for-release-of-funds-to-clean-up-the-hudson.html | 4 GROUPS SUING EPA FOR RELEASE OF FUNDS TO CLEAN UP THE HUDSON | By Dorothy J Gaiter | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/anti-semitism-in-an-old-file-stirs-a-college.html | ANTISEMITISM IN AN OLD FILE STIRS A COLLEGE | By Richard Bernstein | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/audit-criticizes-udc-on-legal-consultants.html | Audit Criticizes UDC  On Legal Consultants | Special to the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/bid-to-raise-rikers-jail-limits-denied.html | BID TO RAISE RIKERS JAIL LIMITS DENIED | By E R Shipp | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/bridge-precision-team-in-pacific-had-many-a-close-finish.html | Bridge Precision Team in Pacific Had Many a Close Finish | By Alan Truscott | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/cuomo-gives-up-goal-on-sharing-medicaid-costs.html | CUOMO GIVES UP GOAL ON SHARING MEDICAID COSTS | By Josh Barbanel Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/cuomo-now-planning-to-replace-chairman-of-state-s-parole-board.html | CUOMO NOW PLANNING TO REPLACE CHAIRMAN OF STATES PAROLE BOARD | By Michael Oreskes Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/drug-agents-seize-writer-earl-and-14-others.html | DRUG AGENTS SEIZE WRITER EARL AND 14 OTHERS | By Joseph P Fried | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/indian-pt-report-says-army-could-play-role.html | INDIAN PT REPORT SAYS ARMY COULD PLAY ROLE | By Edward A Gargan Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/making-city-s-subway-cars-in-japan.html | MAKING CITYS SUBWAY CARS IN JAPAN | By Steve Lohr | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/new-york-day-by-day-award-to-philanthropist.html | NEW YORK DAY BY DAYAward to Philanthropist | By Laurie Johnston and Susan Heller Anderosn | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/new-york-day-by-day-everywhere-readers.html | NEW YORK DAY BY DAY Everywhere Readers | By Laurie Johnston and Susan Heller Anderson | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/new-york-day-by-day-ups-and-downs.html | NEW YORK DAY BY DAY Ups and Downs | By Laurie Johnston and Susan Heller Anderson | TX 1-116931 | 1983-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/new-york-day-by-day-what-is-a-commencement-but-a-beginning.html | NEW YORK DAY BY DAY What Is a Commencement But a Beginning | By Laurie Johnston and Susan Heller Anderson | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/order-on-trucks-by-us-defied-by-connecticut.html | ORDER ON TRUCKS BY US DEFIED BY CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/port-agency-official-suggests-investment-out-of-manhattan.html | PORT AGENCY OFFICIAL SUGGESTS INVESTMENT OUT OF MANHATTAN | By Matthew L Wald | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/stamford-to-get-a-new-rail-stop-under-us-plan.html | STAMFORD TO GET A NEW RAIL STOP UNDER US PLAN | By Robert E Tomasson Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/the-city-driver-indicted-in-34th-st-death.html | THE CITY Driver Indicted In 34th St Death | By United Press International | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/the-region-driver-is-charged-in-i-80-bus-crash.html | THE REGION Driver Is Charged In I80 Bus Crash | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/the-region-li-youth-denies-slaying-newsboy.html | THE REGION LI Youth Denies Slaying Newsboy | Special to the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/the-region-south-jersey-gas-granted-rate-rise.html | THE REGION South Jersey Gas Granted Rate Rise | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/obituaries/james-f-cantwell-dies-at-74-led-national-guard-in-jersey.html | JAMES F CANTWELL DIES AT 74 LED NATIONAL GUARD IN JERSEY | By Joseph B Treaster | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/obituaries/mary-lou-burg-former-aide-to-national-democratic-party.html | Mary Lou Burg Former Aide To National Democratic Party | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/foreign-affairs-the-sense-of-service.html | FOREIGN AFFAIRS The Sense Of Service | By Flora Lewis | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/in-the-nation-the-cuban-pretext.html | IN THE NATION THE CUBAN PRETEXT | By Tom Wicker | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/moscow-damascus-and-the-road-to-peace.html | MOSCOW DAMASCUS AND THE ROAD TO PEACE | By Dimitri K Simes | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/suddenly-hungary-policed-the-samizdat-boutique.html | SUDDENLY HUNGARY POLICED THE SAMIZDAT BOUTIQUE | By Jeri Laber | TX 1-116931 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/amy-alcott-looking-beyond-1-million.html | AMY ALCOTT LOOKING BEYOND 1 MILLION | By Gordon S White Jr Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/an-evening-of-title-fights.html | AN EVENING OF TITLE FIGHTS | By Michael Katz Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/blast-wins-7-6-forcing-5th-game.html | Blast Wins 76 Forcing 5th Game | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/cam-fella-wins.html | Cam Fella Wins | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/desert-wine-s-status-still-questionable.html | DESERT WINES STATUS STILL QUESTIONABLE | By Steven Crist Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/ford-s-homer-tops-jays.html | FORDS HOMER TOPS JAYS | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/injuries-force-nilsson-to-quit.html | Injuries Force Nilsson to Quit | By Lawrie Mifflin | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/martin-makes-another-return.html | MARTIN MAKES ANOTHER RETURN | By Gerald Eskenazi Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/ncaa-seeks-new-tv-hearing.html | NCAA Seeks New TV Hearing | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/officer-is-giant-prospect.html | OFFICER IS GIANT PROSPECT | By James Tuite Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/padres-top-mets-streak-ends-at-4.html | PADRES TOP METS STREAK ENDS AT 4 | By Joseph Durso | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/plays-death-of-a-no-hitter.html | PLAYS DEATH OF A NOHITTER | By Sam Goldaper | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/regulating-lasix-a-patchwork-of-rules.html | REGULATING LASIX A PATCHWORK OF RULES | STEVEN CRIST ON HORSE RACING | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/scouting-arbour-rests-up.html | SCOUTING Arbour Rests Up | By Thomas Rogers | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/scouting-pitching-in.html | SCOUTING Pitching In | By Thomas Rogers | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/scouting-shortened-season.html | SCOUTING Shortened Season | By Thomas Rogers | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/scouting-warriors-bach-gets-late-start.html | SCOUTING Warriors Bach Gets Late Start | By Thomas Rogers | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/smith-of-islanders-is-proud-of-trophy.html | Smith of Islanders Is Proud of Trophy | By Kevin Dupont Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/sports-of-the-times-ali-fogs-holmes-s-view.html | SPORTS OF THE TIMES ALI FOGS HOLMESS VIEW | By Dave Anderson | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/spurs-ruin-script-for-lakers.html | SPURS RUIN SCRIPT FOR LAKERS | By Roy S Johnson Special To the New York Times | TX 1-116931 | 1983-05-23 |

| 1983-05-20 | https://www.nytimes.com/1983/05/20/style/princeton-s-small-world-of-big-writers.html | PRINCETONS SMALL WORLD OF BIG WRITERS | By Glenn Collins | TX 1-116931 | 1983-05-23 |
|---|---|---|---|---|---|
| 1983-05-20 | https://www.nytimes.com/1983/05/20/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/theater/broadway-non-pasquale-will-present-donizetti-in-central-park.html | BROADWAY Non Pasquale will present Donizetti in Central Park | By Carol Lawson | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/theater/critics-choice-a-roundup-of-the-best-in-all-the-arts-stage.html | CRITICS CHOICE A ROUNDUP OF THE BEST IN ALL THE ARTS STAGE | By Mel Gussow | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/theater/theater-asian-shade-two-soldiers-on-leave.html | THEATER ASIAN SHADE TWO SOLDIERS ON LEAVE | By Mel Gussow | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/4-nuns-and-bishop-end-suit-over-jobs.html | 4 NUNS AND BISHOP END SUIT OVER JOBS | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/around-the-nation-early-report-on-mercury-in-tennessee-disclosed.html | AROUND THE NATION Early Report on Mercury In Tennessee Disclosed | AP | | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/block-says-us-must-slash-cost-of-farm-aid.html | BLOCK SAYS US MUST SLASH COST OF FARM AID | By Seth S King Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/boys-return-adds-twist-to-tv-case.html | BOYS RETURN ADDS TWIST TO TV CASE | By Jonathan Friendly | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/briefing-178728.html | BRIEFING | By James F Clarity and Judtih Miller | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/death-by-injection-approved.html | Death by Injection Approved | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/insurance-lobbying-drive-draws-ire-from-folks-in-the-boondocks.html | INSURANCE LOBBYING DRIVE DRAWS IRE FROM FOLKS IN THE BOONDOCKS | By Robert D Hershey Jr Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/miami-s-community-of-republican-cubans-awaits-reagan-with-excitement.html | MIAMIS COMMUNITY OF REPUBLICAN CUBANS AWAITS REAGAN WITH EXCITEMENT | By Reginald Stuart Special To the New York Times | TX 1-116931 | |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/political-use-of-toxic-cleanup-charged-by-dingell.html | POLITICAL USE OF TOXIC CLEANUP CHARGED BY DINGELL | By Philip Shabecoff Special To the New York Times | TX 1-116931 | |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/powers-of-baker-eroding-in-senate.html | POWERS OF BAKER ERODING IN SENATE | By Steven V Roberts Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/president-and-lawmakers-mix-smiles-and-barbs.html | PRESIDENT AND LAWMAKERS MIX SMILES AND BARBS | By Francis X Clines Special To the New York Times | TX 1-116931 | 1983-05-23 |

| | | | | |
|---|---|---|---|---|
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/safety-of-lifting-air-traffic-limits-questioned.html | SAFETY OF LIFTING AIR TRAFFIC LIMITS QUESTIONED | By Richard Witkin | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/senate-approves-1984-budget-plan-with-big-tax-rise-vote-final-passage-page-a12.html | SENATE APPROVES 1984 BUDGET PLAN WITH BIG TAX RISE Vote on final passage page A12 | By Edward Cowan Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/senate-roll-call-on-the-budget.html | SENATE ROLLCALL ON THE BUDGET | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/teamster-leader-in-michigan-to-head-13-state-conference.html | Teamster Leader in Michigan To Head 13State Conference | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/us-says-tapes-show-delorean-drug-deals.html | US Says Tapes Show DeLorean Drug Deals | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/us-to-keep-order-to-install-dust-controls-at-textile-mills.html | US TO KEEP ORDER TO INSTALL DUST CONTROLS AT TEXTILE MILLS | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/vernon-jordan-s-new-career-has-traces-of-the-old.html | VERNON JORDANS NEW CAREER HAS TRACES OF THE OLD | By Phil Gailey Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/us/warsaw-ind-wrests-its-downtown-from-pigeons.html | WARSAW IND WRESTS ITS DOWNTOWN FROM PIGEONS | By Andrew H Malcolm Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/20000-march-to-warsaw-funeral-of-youth-who-died-after-arrest.html | 20000 MARCH TO WARSAW FUNERAL OF YOUTH WHO DIED AFTER ARREST | By John Kifner Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/around-the-world-apartheid-foe-is-fined-27000-in-church-fraud.html | AROUND THE WORLD Apartheid Foe Is Fined 27000 in Church Fraud | Special to the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/around-the-world-greece-assails-a-threat-for-new-state-in-cyprus.html | AROUND THE WORLD Greece Assails a Threat For New State in Cyprus | Special to the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/at-ease-in-his-refuge-in-spain-top-belgian-fascist-extols-past.html | AT EASE IN HIS REFUGE IN SPAIN TOP BELGIAN FASCIST EXTOLS PAST | By John Darnton Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/buddhism-once-crushed-blooms-again-in-tibet.html | BUDDHISM ONCE CRUSHED BLOOMS AGAIN IN TIBET | By Christopher S Wren Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/canada-proposes-a-security-agency.html | CANADA PROPOSES A SECURITY AGENCY | By Michael T Kaufman Special To the New York Times | TX 1-116931 | 1983-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/german-learjet-cockpit-empty-is-thought-to-crash-in-the-atlantic.html | GERMAN LEARJET COCKPIT EMPTY IS THOUGHT TO CRASH IN THE ATLANTIC | AP | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/india-said-to-be-on-verge-of-1.8-billion-arms-deal-with-us.html | INDIA SAID TO BE ON VERGE OF 18 BILLION ARMS DEAL WITH US | By Bernard Weinraub | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/lebanon-despite-syrian-rebuff-seeks-direct-talks-on-withdrawal.html | LEBANON DESPITE SYRIAN REBUFF SEEKS DIRECT TALKS ON WITHDRAWAL | By William E Farrell Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/major-coffee-dealer-sued-over-big-debt-files-for-bankruptcy.html | MAJOR COFFEE DEALER SUED OVER BIG DEBT FILES FOR BANKRUPTCY | By Raymond Bonner | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/shultz-suggests-israel-salvador-analogy.html | SHULTZ SUGGESTS ISRAELSALVADOR ANALOGY | By Bernard Gwertzman Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/talks-are-cut-off-on-a-base-in-egypt.html | TALKS ARE CUT OFF ON A BASE IN EGYPT | By Richard Halloran Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/text-of-council-s-resolution.html | TEXT OF COUNCILS RESOLUTION | Special to the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-20 | https://www.nytimes.com/1983/05/20/world/us-and-nicaragua-clash-at-un.html | US AND NICARAGUA CLASH AT UN | By Bernard D Nossiter Special To the New York Times | TX 1-116931 | 1983-05-23 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/arts/books-of-the-times.html | Books of the Times | Private and Public Poet By Herbert Mitgang | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/arts/concert-elly-ameling.html | CONCERT ELLY AMELING | By Bernard Holland | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/arts/music-speculum-group.html | MUSIC SPECULUM GROUP | By Edward Rothstein | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/arts/spoleto-festival-usa-opens-seventh-season.html | SPOLETO FESTIVAL USA OPENS SEVENTH SEASON | Special to the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/books/new-territory-for-explorer-in-fiction-180440.html | NEW TERRITORY FOR EXPLORER IN FICTION | By Eleanor Blau | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/a-p-s-worker-managers.html | A  PS WORKERMANAGERS | By David I Diamond Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/armco-backed-on-arch-patent.html | Armco Backed On Arch Patent | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/bonn-aide-bids-us-cut-deficits.html | BONN AIDE BIDS US CUT DEFICITS | By John Tagliabue Special To the New York Times | TX 1-119930 | 1983-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/canada-s-auto-industry-seeks-new-content-law.html | CANADAS AUTO INDUSTRY SEEKS NEW CONTENT LAW | By Michael T Kaufman Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/canadian-prices.html | Canadian Prices | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/changes-at-volvo.html | Changes at Volvo | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/cities-service-co-backed-in-oil-suit.html | Cities Service Co  Backed in Oil Suit | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/company-news-occidental-seeking-canada-cities-unit.html | COMPANY NEWS Occidental Seeking CanadaCities Unit | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/dow-drops-by-1.35-week-s-fall-is-28.73.html | Dow Drops by 135 Weeks Fall Is 2873 | By Alexander R Hammer | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/durables-orders-rise-2.4.html | DURABLES ORDERS RISE 24 | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/fall-in-mexican-output.html | FALL IN MEXICAN OUTPUT | By Kenneth N Gilpin | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/gm-chairman-sees-big-profit.html | GM Chairman Sees Big Profit | Special to the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/herald-tribune-plant.html | Herald Tribune Plant | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/jacobs-group-starts-bid-to-oust-kaiser-board.html | JACOBS GROUP STARTS BID TO OUST KAISER BOARD | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/lower-british-inflation.html | Lower British Inflation | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/money-supply-up-7-billion-sharp-jump-causes-rise-in-bond-rates.html | Money Supply Up 7 Billion Sharp Jump Causes Rise In Bond Rates | By Karen W Arenson | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/outsider-joins-hallmark-as-a-senior-executive.html | OUTSIDER JOINS HALLMARK AS A SENIOR EXECUTIVE | Special to the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/palmieri-s-latest-adventure.html | PALMIERIS LATEST ADVENTURE | By Thomas C Hayes Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/patents-a-nut-that-locks-itself-to-a-bolt.html | PatentsA Nut That Locks Itself to a Bolt | By Stacy V Jones | TX 1-119930 | 1983-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/patents-acting-head-serving-at-the-patent-office.html | PatentsActing Head Serving At the Patent Office | By Stacy V Jones | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/patents-automatic-telephone-silencer.html | PatentsAutomatic Telephone Silencer | By Stacy V Jones | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/patents-computer-retrieval-of-related-expressions.html | PatentsComputer Retrieval Of Related Expressions | By Stacy V Jones | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/patents-method-of-measuring-occupants-of-spacecraft.html | PatentsMethod of Measuring Occupants of Spacecraft | By Stacy V Jones | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/ties-that-still-bind-europe-to-us-news-analysis.html | TIES THAT STILL BIND EUROPE TO US News Analysis | By Robert A Bennett Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/underwriting-by-banks-to-be-topic-of-hearing.html | UNDERWRITING BY BANKS TO BE TOPIC OF HEARING | By Kenneth B Noble Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/business/your-money-a-new-fund-in-mortgages.html | Your Money A New Fund In Mortgages | By Leonard Sloane | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/movies/bill-cosby-s-highlights.html | BILL COSBYS HIGHLIGHTS | By Vincent Canby | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/movies/spacehunter-adventures-in-3-d.html | SPACEHUNTER ADVENTURES IN 3D | By Janet Maslin | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/50-in-congress-try-bagels-and-koch.html | 50 IN CONGRESS TRY BAGELS AND KOCH | By Philip Shenon | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/a-brooklyn-boy-dies-of-self-inflicted-shot.html | A Brooklyn Boy Dies Of SelfInflicted Shot | By United Press International | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/about-new-york-once-upon-a-storytelling-contest.html | About New York ONCE UPON A STORYTELLING CONTEST | By Anna Quindlen | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/accidents-delay-traffic-in-tunnels-to-manhattan.html | ACCIDENTS DELAY TRAFFIC IN TUNNELS TO MANHATTAN | By Joseph B Treaster | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/black-minister-stalling-inquiry-the-police-say.html | BLACK MINISTER STALLING INQUIRY THE POLICE SAY | By Leonard Buder | TX 1-119930 | 1983-05-26 |

| | | | | |
|---|---|---|---|---|
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/bridge-quarterfinal-play-today-in-grand-national-teams.html | Bridge Quarterfinal Play Today In Grand National Teams | By Alan Truscott | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/city-acts-to-block-tudor-city-survey.html | CITY ACTS TO BLOCK TUDOR CITY SURVEY | By Dorothy J Gaiter | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/cuomo-appoints-21-to-new-panel-on-fiscal-and-economic-priorities.html | CUOMO APPOINTS 21 TO NEW PANEL ON FISCAL AND ECONOMIC PRIORITIES | By Frank Lynn | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/jersey-gop-hails-reagan-visit-today.html | JERSEY GOP HAILS REAGAN VISIT TODAY | By Joseph F Sullivan Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/new-york-day-by-day-180944.html | New York Day by Day | By Laurie Johnston and Susan Heller Anderson | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/new-york-day-by-day-182378.html | New York Day by Day | By Laurie Johnston and Susan Heller Anderson | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/new-york-day-by-day-182379.html | New York Day by Day | By Laurie Johnston and Susan Heller Anderson | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/new-york-day-by-day-182380.html | New York Day by Day | By Laurie Johnston and Susan Heller Anderson | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/stabilized-apartments-show-an-increase-of-2.6-in-costs.html | STABILIZED APARTMENTS SHOW AN INCREASE OF 26 IN COSTS | By Lee A Daniels | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/the-region-7-are-sentenced-in-submarine-case.html | The Region 7 Are Sentenced In Submarine Case | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/the-region-biegenwald-denies-camden-slaying.html | The Region Biegenwald Denies Camden Slaying | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/the-region-june-1-deadline-set-in-jersey-car-tests.html | The Region June 1 Deadline Set In Jersey Car Tests | Special to the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/the-region-waitress-s-killing-denied-by-suspect.html | The Region Waitresss Killing Denied by Suspect | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/the-talk-on-campus-war-peace-tanning.html | THE TALK ON CAMPUS WAR PEACE TANNING | By Samuel G Freedman | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/obituaries/aleksandr-zhirov-skier-24-killed-in-automobile-mishap.html | ALEKSANDR ZHIROV SKIER 24 KILLED IN AUTOMOBILE MISHAP | AP | TX 1-119930 | 1983-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-21 | https://www.nytimes.com/1983/05/21/obituaries/clair-bee-ex-liu-coach-dies-gained-basketball-hall-of-fame.html | CLAIR BEE EXLIU COACH DIES GAINED BASKETBALL HALL OF FAME | By Sam Goldaper | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/obituaries/laurence-h-burd-dead-at-68-former-washington-reporter.html | Laurence H Burd Dead at 68 Former Washington Reporter | Special to the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/obituaries/philip-fradkin-61-musical-director.html | PHILIP FRADKIN 61 MUSICAL DIRECTOR | By Walter H Waggoner | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/keep-air-clean-here.html | KEEP AIR CLEAN HERE | By Joanna D Underwood and James S Cannon | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/lackawanna-blues.html | LACKAWANNA BLUES | By Mario M Cuomo | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/new-york-voodoo-education.html | NEW YORK Voodoo Education | By Sydney H Schanberg | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/observer-tilling-the-toilers.html | OBSERVER Tilling the Toilers | By Russell Baker | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/videogaming-central-america.html | VIDEOGAMING CENTRAL AMERICA | By Daniel N Huck | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/a-s-score-3-in-first-top-yankees-by-8-4.html | AS SCORE 3 IN FIRST TOP YANKEES BY 84 | By Gerald Eskenazi Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/allen-hurls-6-hitter-to-down-dodgers.html | ALLEN HURLS 6HITTER TO DOWN DODGERS | By Murray Chass | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/an-unsettling-start-for-golf-co-leader.html | AN UNSETTLING START FOR GOLF COLEADER | By Gordon S White Jr Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/court-ruling-clears-use-of-lasix-in-preakness.html | COURT RULING CLEARS USE OF LASIX IN PREAKNESS | By Steven Crist Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/holmes-wins-on-split-decision-dokes-retains-title-witherspoon-suffers-first-loss.html | HOLMES WINS ON SPLIT DECISION DOKES RETAINS TITLE WITHERSPOON SUFFERS FIRST LOSS | By Michael Katz Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/homes-wins-on-split-decision-dokes-retains-title-draw-foils-weaver-in-rematch.html | HOMES WINS ON SPLIT DECISION DOKES RETAINS TITLE DRAW FOILS WEAVER IN REMATCH | Special to the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/lakers-advance-to-final.html | LAKERS ADVANCE TO FINAL | By Roy S Johnson Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/page-beats-snipes-on-decision.html | Page Beats Snipes on Decision | By Dave Anderson Special To the New York Times | TX 1-119930 | 1983-05-26 |

| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/salazar-denies-offer-of-payment.html | Salazar Denies Offer of Payment | AP | TX 1-119930 | 1983-05-26 |
|---|---|---|---|---|---|
| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/scouting-a-silent-moment.html | Scouting A Silent Moment | By Thomas Rogers | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/scouting-richardson-pact-to-be-discussed.html | Scouting Richardson Pact To Be Discussed | By Thomas Rogers | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/scouting-ryan-is-unfazed.html | Scouting Ryan Is Unfazed | By Thomas Rogers | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/scouting-to-the-point.html | Scouting To the Point | By Thomas Rogers | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/sports-of-the-times-preakness-words-and-deeds.html | Sports of the Times PREAKNESS WORDS AND DEEDS | By George Vecsey | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/style/consumer-saturday.html | CONSUMER SATURDAY | By Shawn G Kennedy | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/style/de-gustibus-beware-the-movie-munchers.html | DE GUSTIBUS BEWARE THE MOVIE MUNCHERS | By Mimi Sheraton | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/style/feminist-philanthropy-comes-into-its-own.html | FEMINIST PHILANTHROPY COMES INTO ITS OWN | By Andrew L Yarrow | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/style/furs-avizou-s-way-from-rabbit-to-fox.html | FURS AVIZOU WAY FROM RABBIT TO FOX | By Angela Taylor | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/theater/stage-bertie-and-jeeves.html | STAGE BERTIE AND JEEVES | By Richard F Shepard | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/3-manufacturers-ignored-unfavorable-safety-test-of-chemical.html | 3 MANUFACTURERS IGNORED UNFAVORABLE SAFETY TEST OF CHEMICAL | By Susan Saiter Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/4-more-officials-resign-from-epa.html | 4 MORE OFFICIALS RESIGN FROM EPA | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/around-the-nation-ford-closes-coast-plant-idling-2386-workers.html | AROUND THE NATION Ford Closes Coast Plant Idling 2386 Workers | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/around-the-nation-founder-of-scientology-files-legal-declaration.html | AROUND THE NATION Founder of Scientology Files Legal Declaration | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/around-the-nation-judge-dismisses-charges-against-indian-militants.html | AROUND THE NATION Judge Dismisses Charges Against Indian Militants | AP | TX 1-119930 | 1983-05-26 |

| | | | | |
|---|---|---|---|---|
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/astronomers-find-rapidly-throbbing-pulsar.html | ASTRONOMERS FIND RAPIDLY THROBBING PULSAR | By Walter Sullivan | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/bank-waives-marx-damages.html | Bank Waives Marx Damages | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/briefing-180959.html | BRIEFING | By James F Clarity and Judith Miller | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/naacp-officials-say-director-has-been-indefinitely-suspended.html | NAACP OFFICIALS SAY DIRECTOR HAS BEEN INDEFINITELY SUSPENDED | By Sheila Rule | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/new-jobs-developing-in-old-industrial-areas.html | NEW JOBS DEVELOPING IN OLD INDUSTRIAL AREAS | By William Serrin Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/police-inquiry-finds-officers-at-fault-in-a-suspect-s-death.html | POLICE INQUIRY FINDS OFFICERS AT FAULT IN A SUSPECTS DEATH | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/president-attacks-critics-of-his-plan-for-latin-america.html | PRESIDENT ATTACKS CRITICS OF HIS PLAN FOR LATIN AMERICA | By Francis X Clines | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/reporter-s-notebook-walter-reuther-s-ghost.html | REPORTERS NOTEBOOK WALTER REUTHERS GHOST | By John Holusha Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/steinbrenner-aid-to-fbi-indicted.html | STEINBRENNER AID TO FBI INDICTED | By Philip Taubman Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/us-and-a-catholic-group-set-alien-amnesty-program.html | US AND A CATHOLIC GROUP SET ALIEN AMNESTY PROGRAM | By Robert Pear Special to the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/us-rejects-plan-to-repair-defects-in-x-ray-scanners.html | US REJECTS PLAN TO REPAIR DEFECTS IN XRAY SCANNERS | By Lindsey Gruson | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/us-sees-questions-for-3-mile-island.html | US SEES QUESTIONS FOR 3 MILE ISLAND | By David Burnham Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/white-house-criticizes-senate-s-1984-budget-news-analysis.html | WHITE HOUSE CRITICIZES SENATES 1984 BUDGET News Analysis | By Steven V Roberts Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/us/working-profile-justice-aide-makes-mark-as-mediator.html | WORKING PROFILE JUSTICE AIDE MAKES MARK AS MEDIATOR | By Leslie Maitland Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/16-killed-190-hurt-in-pretoria-blast-at-military-office.html | 16 KILLED 190 HURT IN PRETORIA BLAST AT MILITARY OFFICE | Special to the New York Times | TX 1-119930 | 1983-05-26 |

| | | | | |
|---|---|---|---|---|
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/2-nuns-stabbed-to-death-in-jerusalem.html | 2 NUNS STABBED TO DEATH IN JERUSALEM | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/argentina-accuses-peronist-faction-of-rebel-ties.html | ARGENTINA ACCUSES PERONIST FACTION OF REBEL TIES | By Edward Schumacher Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/around-the-world-greece-protests-to-us-over-airspace-violations.html | AROUND THE WORLD Greece Protests to US Over Airspace Violations | Special to the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/around-the-world-madrid-court-overturns-ss-officer-s-extradition.html | AROUND THE WORLD Madrid Court Overturns SS Officers Extradition | Special to the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/around-the-world-manila-activists-call-for-gandhian-protests.html | AROUND THE WORLD Manila Activists Call For Gandhian Protests | Special to the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/france-s-rueful-question-is-influence-on-wane-news-analysis.html | FRANCES RUEFUL QUESTION IS INFLUENCE ON WANE News Analysis | By John Vinocur | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/israelis-dismiss-arab-official-in-west-bank-illness-dispute.html | Israelis Dismiss Arab Official In West Bank Illness Dispute | Special to the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/latin-envoy-nominee-says-us-can-t-impose-accord.html | LATIN ENVOY NOMINEE SAYS US CANT IMPOSE ACCORD | By Philip Taubman Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/medical-students-end-strike.html | Medical Students End Strike | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/new-york-blue-cross-raises-rates-of-5-million-subscribers-16-to-21.html | NEW YORK BLUE CROSS RAISES RATES OF 5 MILLION SUBSCRIBERS 16 TO 21 | By Ronald Sullivan | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/notes-on-china-chinese-in-rare-treat-devour-news-of-hijacking.html | NOTES ON CHINA CHINESE IN RARE TREAT DEVOUR NEWS OF HIJACKING | By Christopher S Wren Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/soviet-journal-prints-a-criticism-by-poles-of-warsaw-regime.html | SOVIET JOURNAL PRINTS A CRITICISM BY POLES OF WARSAW REGIME | By John Kifner Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/text-of-president-reagan-s-speech-on-threat-to-latin-america.html | TEXT OF PRESIDENT REAGANS SPEECH ON THREAT TO LATIN AMERICA | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/us-is-condemned-over-salvadorans.html | US IS CONDEMNED OVER SALVADORANS | By Bernard Weinraub Special To the New York Times | TX 1-119930 | 1983-05-26 |

| | | | | |
|---|---|---|---|---|
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/us-lifts-embargo-on-sale-of-75-f-16-fighters-to-israel.html | US LIFTS EMBARGO ON SALE OF 75 F16 FIGHTERS TO ISRAEL | Special to the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/us-says-soviet-bombs-civilians-in-afghanstan.html | US SAYS SOVIET BOMBS CIVILIANS IN AFGHANSTAN | By Bernard Gwertzman Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/us-soldier-killed-in-sinai.html | US Soldier Killed in Sinai | AP | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/white-house-criticizes-senate-s-1984-budget.html | WHITE HOUSE CRITICIZES SENATES 1984 BUDGET | By Edward Cowan Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-21 | https://www.nytimes.com/1983/05/21/world/wife-of-sakharov-says-he-s-in-peril.html | WIFE OF SAKHAROV SAYS HES IN PERIL | By John F Burns Special To the New York Times | TX 1-119930 | 1983-05-26 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/a-small-publisher-reflects-on-venture.html | A SMALL PUBLISHER REFLECTS ON VENTURE | By Rhoda M Gilinsky | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/about-westchester-the-corpses-were-dummies-but-arent-they-always.html | ABOUT WESTCHESTERTHE CORPSES WERE DUMMIES BUT ARENT THEY ALWAYS | By Lynne Ames | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/fire-station-raises-public-debate-cross-on-mount-kisco.html | FIRE STATION RAISES PUBLIC DEBATE CROSS ON MOUNT KISCO | By Joan Potter | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/gardening-when-shade-becomes-the-perfect-light.html | GardeningWHEN SHADE BECOMES THE PERFECT LIGHT | By Carl Totemeier | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/indians-return-to-a-spiritual-home.html | INDIANS RETURN TO A SPIRITUAL HOME | By Gary Kriss | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/wildlife-agencies-caution-on-rabies.html | WILDLIFE AGENCIES CAUTION ON RABIES | By Ellie Bloom | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/another-instrumentalist-takes-up-the-baton.html | ANOTHER INSTRUMENTALIST TAKES UP THE BATON | BY Allan Kozinn | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/antiques-view-japan-s-artful-shop-designs.html | ANTIQUES VIEW JAPANS ARTFUL SHOP DESIGNS | By Rita Reif | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/architecture-view-at-last-a-welcome-public-space-for-manhattan.html | ARCHITECTURE VIEW AT LAST A WELCOME PUBLIC SPACE FOR MANHATTAN | By Paul Goldberger | TX 1-119933 | 1983-05-27 |

| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-119933 | 1983-05-27 |
|---|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/art-view-dumbarton-oaks-shows-off-its-rare-coins-washington.html | ART VIEW DUMBARTON OAKS SHOWS OFF ITS RARE COINS WASHINGTON | By John Russell | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/article-182212-no-title.html | Article 182212  No Title | By Rita Reif | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/as-mtm-goes-so-goes-qualtiy-in-tv-programming.html | AS MTM GOES SO GOES QUALTIY IN TV PROGRAMMING | By Sally Bedell Smith | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/ballet-two-abt-casts-appear-in-la-bayadere.html | BALLET TWO ABT CASTS APPEAR IN LA BAYADERE | By Anna Kisselgoff | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/bridge-a-china-hand.html | BRIDGE A CHINA HAND | By Alan Truscott | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/camera-new-look-at-old-ideas.html | CAMERA NEW LOOK AT OLD IDEAS | By Jack Manning | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/chess-a-draw-could-be-the-prudent-course.html | CHESS A DRAW COULD BE THE PRUDENT COURSE | By Robert T Byrne | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/city-ballet-coppelia.html | CITY BALLET COPPELIA | By Jennifer Dunning | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/concert-english-organ-music.html | CONCERT ENGLISH ORGAN MUSIC | By Allen Hughes | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/dance-view-some-hits-and-misses-for-the-ailey-troupe.html | DANCE VIEW SOME HITS AND MISSES FOR THE AILEY TROUPE | By Anna Kisselgoff | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/hirshhorn-bequest-adds-to-collection.html | HIRSHHORN BEQUEST ADDS TO COLLECTION | By Irvin Molotsky Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/how-a-controversial-journalist-s-story-was-brought-to-tv.html | HOW A CONTROVERSIAL JOURNALISTS STORY WAS BROUGHT TO TV | By Richard Bernstein | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/in-the-arts-critics-choices-art.html | IN THE ARTS CRITICS CHOICES ART | By John Russell | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/in-the-arts-critics-choices-music.html | IN THE ARTS CRITICS CHOICES MUSIC | By Tim Page | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/jazz-janet-lawson-singer.html | JAZZ JANET LAWSON SINGER | By John S Wilson | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/ken-russell-shapes-a-new-butterfly.html | KEN RUSSELL SHAPES A NEW BUTTERFLY | By John Gruen | TX 1-119933 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/leisure-a-garden-home-for-tiny-alpines.html | LEISURE A GARDEN HOME FOR TINY ALPINES | BY Nancy Chute | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/les-grands-ballets-dance-to-many-steps.html | LES GRANDS BALLETS DANCE TO MANY STEPS | By Barry Laine | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/mozart-concert-arias-bestow-many-rewards.html | MOZART CONCERT ARIAS BESTOW MANY REWARDS | By Raymond Ericson | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/music-debuts-in-review-a-string-quartet-and-clarinetist-are-among-recitalists.html | MUSIC DEBUTS IN REVIEW A String Quartet and Clarinetist Are Among Recitalists | By Tim Page | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/music-notes-the-next-wave-rides-a-new-tide.html | MUSIC NOTES THE NEXT WAVE RIDES A NEW TIDE | By John Rockwell | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/music-view-just-what-are-the-motives-for-this-irrevenent-mikado.html | MUSIC VIEW JUST WHAT ARE THE MOTIVES FOR THIS IRREVENENT MIKADO | By Donal Henahan | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/numismatics-medals-honor-the-presidents-of-ireland.html | NUMISMATICSMEDALS HONOR THE PRESIDENTS OF IRELAND | By Ed Reiter | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/opera-midsummer-night.html | OPERA MIDSUMMER NIGHT | By Allen Hughes | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/opera-zoroastre-by-boston-group.html | OPERA ZOROASTRE BY BOSTON GROUP | By John Rockwell Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/perils-confront-the-young-lions-of-jazz.html | PERILS CONFRONT THE YOUNG LIONS OF JAZZ | By Robert Palmer | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/photography-view-documents-with-an-air-of-theater.html | PHOTOGRAPHY VIEW DOCUMENTS WITH AN AIR OF THEATER | By Andy Grundberg | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/reggae-mutabaruka.html | REGGAE MUTABARUKA | By Jon Pareles | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/robardsan-actor-at-the-peak-of-his-art.html | ROBARDSAN ACTOR AT THE PEAK OF HIS ART | By William E Geist | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/sound-how-the-ear-plays-tricks.html | SOUND HOW THE EAR PLAYS TRICKS | By Hans Fantel | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/stamps-a-halfcentury-mark-for-the-new-deals-tva.html | STAMPSA HALFCENTURY MARK FOR THE NEW DEALS TVA | By Samuel A Tower | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/television-week-170160.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-119933 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/tv-view-a-searingly-honest-sons-and-lovers.html | TV VIEWA SEARINGLY HONEST SONS AND LOVERS | By John OConnor | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/a-vision-of-the-wounded-genius.html | A VISION OF THE WOUNDED GENIUS | By Rwb Lewis | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/blasting-nasty-nazis.html | BLASTING NASTY NAZIS | By Peter Andrews | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/character-as-culture.html | CHARACTER AS CULTURE | By George W Stocking Jr | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/children-s-books-177924.html | CHILDRENS BOOKS | By Joyce Milton | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/children-s-books-177927.html | CHILDRENS BOOKS | By Leonard S Marcus | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/childrens-books.html | CHILDRENS BOOKS | By Martha Bennett Stiles | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/crime-175518.html | CRIME | By Newgate Callendar | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/enmity-torment-adversity.html | ENMITY TORMENT ADVERSITY | By Deirdre Bair | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/fending-off-violence.html | FENDING OFF VIOLENCE | By Christopher Ricks | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/fighting-his-own-side.html | FIGHTING HIS OWN SIDE | By Elisabeth Jakab | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/he-made-a-revolution.html | HE MADE A REVOLUTION | By Hubert Saal Hubert Saal Is A Senior Writer At Newsweek | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/inside-elsewhere.html | INSIDE ELSEWHERE | By Gerald Jonas | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Richard J Margolis | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/not-hungry-enough.html | NOT HUNGRY ENOUGH | By Mary Cantwell | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.case/1983/05/22/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/perpetual-emotion.html | PERPETUAL EMOTION | By Rosellen Brown | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/reading-and-writing-women-s-work.html | READING AND WRITING WOMENS WORK | By le Anne Schreiber | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/role-player.html | ROLE PLAYER | By C Vann Woodward | TX 1-119933 | 1983-05-27 |

| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/seaview-author-wins-pen-faulkner-award.html | SEAVIEW AUTHOR WINS PENFAULKNER AWARD | By Edwin McDowell | TX 1-119933 | 1983-05-27 |
|---|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/socialism-as-manhood.html | SOCIALISM AS MANHOOD | By David Montgomery | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/stepping-out-from-the-shadows.html | STEPPING OUT FROM THE SHADOWS | By Molly Haskell | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/the-sirens-story.html | THE SIRENS STORY | By Helen Bevington | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/books/the-three-selves-of-cynthia-ozick.html | THE THREE SELVES OF CYNTHIA OZICK | By Katha Pollitt | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/a-comeback-try-at-fox.html | A COMEBACK TRY AT FOX | By Sandra Salmans | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/a-statement-to-american-management-stop-the-oppression-of-shareholders.html | A Statement To American Management STOP THE OPPRESSION OF SHAREHOLDERS | By Carl C Icahn | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/a-tough-time-for-siberian-mining.html | A TOUGH TIME FOR SIBERIAN MINING | By John F Burns | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/bandits-wielding-plastic.html | BANDITS WIELDING PLASTIC | By Elizabeth J Block | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/investing-the-changing-face-of-municipal-debt.html | INVESTING THE CHANGING FACE OF MUNICIPAL DEBT | By Michael Quint | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/new-point-men-bechtel-wriston-two-dozen-nation-s-top-business-leaders-now.html | The New Point Men From Bechtel to Wriston TWO DOZEN OF THE NATIONS TOP BUSINESS LEADERS NOW WHISPERING IN WASHINGTONS EAR | By Leslie Wayne | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/on-the-bookshelf-anatomy-of-a-summit-conference.html | ON THE BOOKSHELFANATOMY OF A SUMMIT CONFERENCE | By H Erich Heinemann | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/personal-finance-life-insurance-needs-ignore-the-rules.html | PERSONAL FINANCE LIFE INSURANCE NEEDS IGNORE THE RULES | By Harvey D Shapiro | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/prospects-focus-on-targets.html | PROSPECTS Focus on Targets | Jonathan Fuerbringer Washington | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/the-new-face-of-business-leadership.html | THE NEW FACE OF BUSINESS LEADERSHIP | By Leslie Wayne | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/unions-management-and-politics-right-and-a-wrong-course-for-labor.html | Unions Management and Politics RIGHT AND A WRONG COURSE FOR LABOR | By Malcolm R Lovell Jr | TX 1-119933 | 1983-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/what-s-new-in-business-travel-computers-as-hotel-amenities.html | WHATS NEW IN BUSINESS TRAVEL COMPUTERS AS HOTEL AMENITIES | By David E Sanger | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/what-s-new-in-business-travel-riding-the-rails-a-la-jpmorgan.html | WHATS NEW IN BUSINESS TRAVEL RIDING THE RAILS A LA JPMORGAN | By David E Sanger | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/business/what-s-new-in-business-travel-the-caste-system-returns-to-the-skies.html | WHATS NEW IN BUSINESS TRAVEL THE CASTE SYSTEM RETURNS TO THE SKIES | By David E Sanger | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/beauty-coping-with-unwanted-hair.html | BEAUTY COPING WITH UNWANTED HAIR | By Deborah Blumenthal | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/cultivating-culture-in-paris.html | CULTIVATING CULTURE IN PARIS | By Justine de Lacy | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/fashion-a-london-success-story.html | FASHION A LONDON SUCCESS STORY | By June Weir | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/food-memories-of-waffles.html | FOOD MEMORIES OF WAFFLES | By Craig Claiborne and Pierre Franey | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/home-design-striking-a-mood.html | HOME DESIGN STRIKING A MOOD | By Marilyn Bethany | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/in-praise-of-early-music.html | IN PRAISE OF EARLY MUSIC | By Bernard Holland | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/on-language-curb-the-halting.html | ON LANGUAGE CURB THE HALTING | By William Safire | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/on-the-couch-in-the-capital.html | ON THE COUCH IN THE CAPITAL | By Sandra McElwaine | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/sunday-observer-hard-of-hearing.html | SUNDAY OBSERVER HARD OF HEARING | By Russell Baker | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/the-sons-of-divorce.html | THE SONS OF DIVORCE | By Linda Bird Francke | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/the-trouble-with-america-s-law-schools.html | THE TROUBLE WITH AMERICAS LAW SCHOOLS | By David Margolick | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/movies/can-rosie-the-riveter-speak-to-a-new-generation.html | CAN ROSIE THE RIVETER SPEAK TO A NEW GENERATION | BY Stephen Farber | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/movies/film-view-under-the-1983-chic-movies-still-leer-at-women.html | FILM VIEW UNDER THE 1983 CHIC MOVIES STILL LEER AT WOMEN | By Janet Maslin | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/2-democrats-favored-in-special-assembly-elections.html | 2 DEMOCRATS FAVORED IN SPECIAL ASSEMBLY ELECTIONS | By Frank Lynn | TX 1-119933 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/3-choral-groups-in-concert-today.html | 3 CHORAL GROUPS IN CONCERT TODAY | By Robert Sherman | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/a-building-boom-turns-sour.html | A BUILDING BOOM TURNS SOUR | By Steve Hull | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/a-new-look-to-growing-old-staying-alive.html | A NEW LOOK TO GROWING OLD STAYING ALIVE | By Ben Schaffer | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/a-school-district-weighs-its-priorities.html | A SCHOOL DISTRICT WEIGHS ITS PRIORITIES | By Peggy McCarthy | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/a-summer-of-music-is-about-to-begin.html | A SUMMER OF MUSIC IS ABOUT TO BEGIN | By Terri Lowen Finn | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/a-touch-of-the-irish-poet-on-li.html | A TOUCH OF THE IRISH POET ON LI | By Hugh OHaire | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/a-whaler-put-in-shape-for-her-last-trip.html | A WHALER PUT IN SHAPE FOR HER LAST TRIP | By John B Forbes | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/about-books.html | About Books | By Shirley Horner | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/adapting-to-hard-times.html | ADAPTING TO HARD TIMES | By Edwin L Eaton | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/adult-education-is-increasing.html | ADULT EDUCATION IS INCREASING | By Donovan Wilson | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/an-inviting-brigadoon.html | AN INVITING BRIGADOON | By Alvin Klein | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/antinuclear-group-varies-its-approach.html | ANTINUCLEAR GROUP VARIES ITS APPROACH | By John J Geoghegan 3d | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/antiques-whaling-memorabilia-in-princeton.html | AntiquesWHALING MEMORABILIA IN PRINCETON | By Carter Bhorsley | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/army-realigning-jobs-at-picatinny.html | ARMY REALIGNING JOBS AT PICATINNY | By Patricia Squires | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/art-jersey-city-a-newcomer-s-perspective.html | Art JERSEY CITY A NEWCOMERS PERSPECTIVE | By Vivien Raynor | TX 1-119933 | 1983-05-27 |

| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/art-solid-evidence-of-patronage-in-2-shows.html | ART SOLID EVIDENCE OF PATRONAGE IN 2 SHOWS | By Vivien Raynor | TX 1-119933 | 1983-05-27 |
|---|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/at-auto-bureaus-new-staff-trains-as-lines-lengthen.html | AT AUTO BUREAUS NEW STAFF TRAINS AS LINES LENGTHEN | By Lena Williams | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/basketball-becomes-way-of-life-for-couple-who-coach.html | BASKETBALL BECOMES WAY OF LIFE FOR COUPLE WHO COACH | By Lawrence Van Gelder | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/camden-gets-grant-for-a-terminal.html | CAMDEN GETS GRANT FOR A TERMINAL | By Donald Janson | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/cats-eyes-offer-clue-to-vision-disorders.html | CATS EYES OFFER CLUE TO VISION DISORDERS | By Jamie Talan | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/celebrities-join-tourism-campaign.html | CELEBRITIES JOIN TOURISM CAMPAIGN | By Laurie A ONeill | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/champions-of-1933-row-again.html | CHAMPIONS OF 1933 ROW AGAIN | By Laurie A ONeill | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/child-sexual-abuse-how-it-originates.html | CHILD SEXUAL ABUSE HOW IT ORIGINATES | By Peggy McCartly | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/clubs-for-newcomers-change.html | CLUBS FOR NEWCOMERS CHANGE | By Andree Brooks | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/cold-spring-s-water-at-issue.html | COLD SPRINGS WATER AT ISSUE | By Judy Glass | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/colleges-bestow-honors.html | COLLEGES BESTOW HONORS | By Conrad Wesselhoeft | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/compromise-saves-mobile-health-units.html | COMPROMISE SAVES MOBILE HEALTH UNITS | By Fredda Sacharow | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/connecticut-guide-13-american-artists.html | CONNECTICUT GUIDE 13 AMERICAN ARTISTS | By Eleanor Charles | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/consortuim-aided.html | CONSORTUIM AIDED | By Anne C Fullam | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/crafts-the-give-and-take-of-potting.html | Crafts THE GIVE AND TAKE OF POTTING | By Patricia Malarcher | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/cuomo-aides-seek-cohalan-opponent.html | CUOMO AIDES SEEK COHALAN OPPONENT | By Frank Lynn | TX 1-119933 | 1983-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/cute-little-things-but-not-in-the-house.html | CUTE LITTLE THINGS BUT NOT IN THE HOUSE | By Lee Healey | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/deathrow-tenancy-could-last-years.html | DEATHROW TENANCY COULD LAST YEARS | By Alfonso Anarvaez | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/debate-rekindled-on-garbage-plant.html | DEBATE REKINDLED ON GARBAGE PLANT | By Marie Green | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/dining-out-a-full-menu-and-daily-specialties.html | DINING OUT A FULL MENU AND DAILY SPECIALTIES | By Florence Fabricant | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/dining-out-good-but-inconsistant-chinese.html | DINING OUT GOOD BUT INCONSISTANT CHINESE | By Patricia Brooks | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/dining-out-near-playland-tex-mex-dishes.html | DINING OUT NEAR PLAYLAND TEXMEX DISHES | By Mh Reed | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/dining-out-rockland-french-and-italian-fare.html | Dining OutROCKLAND FRENCH AND ITALIAN FARE | By Valerie Sinclair | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/dorm-closing-ends-an-era.html | DORM CLOSING ENDS AN ERA | By Bruce Jacobsen | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/ecology-program-planned-for-children.html | ECOLOGY PROGRAM PLANNED FOR CHILDREN | By Michael Strauss | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/environews.html | Environews | By Leo H Carney | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/ex-beatty-aide-made-recordings-as-evidence.html | EXBEATTY AIDE MADE RECORDINGS AS EVIDENCE | By Joseph P Fried | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/executive-of-utility-takes-a-movie-role.html | EXECUTIVE OF UTILITY TAKES A MOVIE ROLE | By Alvin Klein | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/experiments-in-rhythmic-form-based-on-color-harmony.html | EXPERIMENTS IN RHYTHMIC FORM BASED ON COLOR HARMONY | By Helen A Harrison | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/follow-up-on-the-news-fighting-fire-ants.html | FOLLOWUP ON THE NEWS Fighting Fire Ants | By Richard Haitch | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/follow-up-on-the-news-glen-cove-affair.html | FOLLOWUP ON THE NEWS Glen Cove Affair | By Richard Haitch | TX 1-119933 | 1983-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/follow-up-on-the-news-kentucky-mission.html | FOLLOWUP ON THE NEWS Kentucky Mission | By Richard Haitch | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/follow-up-on-the-news-pigeon-express.html | FOLLOWUP ON THE NEWS Pigeon Express | By Richard Haitch | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/food-from-little-pots-of-herbs-large-wonders-grow.html | Food FROM LITTLE POTS OF HERBS LARGE WONDERS GROW | By Moira Hodgson | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/gardening-when-shade-becomes-the-perfect-light.html | GardeningWHEN SHADE BECOMES THE PERFECT LIGHT | By Carl Totemeier | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/gardening-when-shade-becomes-the-perfect-light.html | GardeningWHEN SHADE BECOMES THE PERFECT LIGHT | By Carl Totemeier | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/gardening-when-shade-becomes-the-perfect-light.html | GardeningWHEN SHADE BECOMES THE PERFECT LIGHT | By Carl Totemeier | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/healthcare-guide-aimed-at-consumer.html | HEALTHCARE GUIDE AIMED AT CONSUMER | By Sandra Friedland | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/home-clinic-begin-now-to-avoid-lawn-mower-breakdowns-this-summer.html | Home Clinic BEGIN NOW TO AVOID LAWN MOWER BREAKDOWNS THIS SUMMER | By Bernard Gladstone | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/how-hostage-team-passed-the-test.html | HOW HOSTAGE TEAM PASSED THE TEST | By John T McQuiston | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/how-to-revive-the-liberal-arts-and-humanities.html | HOW TO REVIVE THE LIBERAL ARTS AND HUMANITIES | By Leland Miles | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/imports-assailed-by-garment-workers-head.html | IMPORTS ASSAILED BY GARMENT WORKERS HEAD | By Damon Stetson | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/in-darkness-four-miles-of-poetry.html | IN DARKNESS FOUR MILES OF POETRY | By Peter Gambaccini | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/it-s-anchors-aweigh-finally.html | ITS ANCHORS AWEIGH FINALLY | By Michael Strauss | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/lawyers-clients-get-233000.html | LAWYERS CLIENTS GET 233000 | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/letters-hail-statue-of-liberty-s-lasting-inspiration.html | LETTERS HAIL STATUE OF LIBERTYS LASTING INSPIRATION | By Douglas C McGill | TX 1-119933 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/li-man-is-ordered-deported-for-concentration-camp-role.html | LI MAN IS ORDERED DEPORTED FOR CONCENTRATION CAMP ROLE | By John T McQuiston | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/living-with-fear-for-38-years-aloft.html | LIVING WITH FEAR FOR 38 YEARS ALOFT | By Gail Greco | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/long-island-guide-happy-birthday-islip.html | LONG ISLAND GUIDEHAPPY BIRTHDAY ISLIP | By Barbara Delatiner | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/lower-east-side-family-shelter-offers-counseling.html | LOWER EAST SIDE FAMILY SHELTER OFFERS COUNSELING | By Philip Shenon | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/memorial-day-film-salutes-east-end.html | MEMORIAL DAY FILM SALUTES EAST END | By Alvin Klein | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/men-ought-to-share-a-stitch-in-time.html | MEN OUGHT TO SHARE A STITCH IN TIME | By Susan Aller | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/mosquitoes-are-plentiful-but-keep-calm.html | MOSQUITOES ARE PLENTIFUL BUT KEEP CALM | By Joan Lee Faust | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/mr-reagan-is-big-man-on-campus.html | MR REAGAN IS BIG MAN ON CAMPUS | By Michael Norman Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/nassau-rep-makes-bus-stop-a-delight.html | NASSAU REP MAKES BUS STOP A DELIGHT | By Leah D Frank | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/nature-watch-snowy-egret-egretta-thula.html | NATURE WATCHSNOWY EGRETEgretta thula | By Sy Barlowe | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/new-jersey-guide-an-airborne-benefit.html | New Jersey Guide AN AIRBORNE BENEFIT | By Frank Emblen | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/new-jersey-journal-174994.html | New Jersey Journal | By Albert J Parisi | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/new-jerseyans.html | New Jerseyans | By Sandra Gardner | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/new-maneuvers-reflect-pressure-over-shoreham.html | NEW MANEUVERS REFLECT PRESSURE OVER SHOREHAM | By James Barron | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/new-york-isn-t-connecticut-so-judge-backs-smut-ruling.html | NEW YORK ISNT CONNECTICUT SO JUDGE BACKS SMUT RULING | By Arnold H Lubasch | TX 1-119933 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/newark-gets-center-for-study-of-crib-death.html | NEWARK GETS CENTER FOR STUDY OF CRIB DEATH | By Sandra Friedland | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/o-neill-signs-bill-limiting-cost-to-consumers-of-nuclear-plant.html | ONEILL SIGNS BILL LIMITING COST TO CONSUMERS OF NUCLEAR PLANT | By Richard L Madden Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/patients-doctors-need-partnership-on-malpractice.html | PATIENTS DOCTORS NEED PARTNERSHIP ON MALPRACTICE | By Charles G Loeb Jr | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/physicists-push-hunt-for-elusive-particle.html | PHYSICISTS PUSH HUNT FOR ELUSIVE PARTICLE | By Joseph Deitch | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/plans-to-renovate-a-mill-raise-hopes.html | PLANS TO RENOVATE A MILL RAISE HOPES | By Alberta Eiseman | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/politics-democratic-party-rejects-its-obituary.html | Politics DEMOCRATIC PARTY REJECTS ITS OBITUARY | By Joseph Fsullivan | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/portable-classroom-solves-a-problem.html | PORTABLE CLASSROOM SOLVES A PROBLEM | By Robin Young Roe | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/proposed-hospital-fee-is-assailed.html | PROPOSED HOSPITAL FEE IS ASSAILED | By Ronald Sullivan | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/rail-buffs-revive-past-in-press-for-future.html | RAIL BUFFS REVIVE PAST IN PRESS FOR FUTURE | By Gene Rondinaro | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/regents-weigh-stiffer-course-requirements.html | REGENTS WEIGH STIFFER COURSE REQUIREMENTS | By Susan Chira Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/rutherford-woman-fights-for-mias.html | RUTHERFORD WOMAN FIGHTS FOR MIAS | By Roger Conant | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/smoke-bill-passes.html | SMOKE BILL PASSES | By Abigail Sullivan | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/speaking-personally-time-space-and-new-jersey-railroads.html | Speaking Personally TIME SPACE AND NEW JERSEY RAILROADS | By Simon Louis Rosenbach | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/specials-for-the-elderly.html | SPECIALS FOR THE ELDERLY | By Alfonso A Narvaez | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/stamford-show-in-its-10th-year.html | STAMFORD SHOW IN ITS 10TH YEAR | By Frances Phipps | TX 1-119933 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/state-senate-acts-to-toughen-penalty-for-illegal-shellfishing.html | STATE SENATE ACTS TO TOUGHEN PENALTY FOR ILLEGAL SHELLFISHING | By Susan Chira Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/stealthy-destruction-from-the-sky.html | STEALTHY DESTRUCTION FROM THE SKY | By Maureen Ogden | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/students-displaced-by-asbestos-threat-adjust-to-new-halls.html | STUDENTS DISPLACED BY ASBESTOS THREAT ADJUST TO NEW HALLS | By Franklin Whitehouse | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/students-hold-a-rally-against-nuclear-arms.html | STUDENTS HOLD A RALLY AGAINST NUCLEAR ARMS | By Philip Shenon | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/tainted-tooth-polish-found-in-newark-warehouse.html | TAINTED TOOTH POLISH FOUND IN NEWARK WAREHOUSE | By Ralph Blumenthal | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/tax-debate-set-as-panel-adopts-a-spending-plan.html | TAX DEBATE SET AS PANEL ADOPTS A SPENDING PLAN | By Richard L Madden | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/the-champion-that-tried-and-sat-on-the-bench.html | THE CHAMPION THAT TRIED AND SAT ON THE BENCH | By Paul Levine | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/the-classroom-behind-the-camera-school.html | THE CLASSROOM BEHIND THE CAMERA School | By Edwin B Lake | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/the-day-the-barbie-dolls-left-home.html | THE DAY THE BARBIE DOLLS LEFT HOME | By Sheila Thompson | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/the-dogs-are-the-smart-ones.html | THE DOGS ARE THE SMART ONES | By Tom Lederer | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/the-roeblings-a-state-link-to-history.html | THE ROEBLINGS A STATE LINK TO HISTORY | By Rebecca Schlam Lutto | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/theater-george-street-is-back-to-off-broadway.html | Theater GEORGE STREET IS BACK TO OFFBROADWAY | By Alvin Klein | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/theater-oklahoma-is-still-a-lovable-musical.html | THEATER OKLAHOMA IS STILL A LOVABLE MUSICAL | By Alvin Klein | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/topics.html | TOPICS | By Irwin R Stone | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/trap-hearing-starts-dispute.html | TRAP HEARING STARTS DISPUTE | By Leo Hcarney | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/trapping-controversy-takes-new-turn.html | TRAPPING CONTROVERSY TAKES NEW TURN | By Leo H Carney | TX 1-119933 | 1983-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/troubling-weaknesses-cloud-new-york-s-economic-future.html | TROUBLING WEAKNESSES CLOUD NEW YORKS ECONOMIC FUTURE | By Michael Goodwin | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/unity-a-major-goal-for-states-indians.html | UNITY A MAJOR GOAL FOR STATES INDIANS | By Pete Mobilia | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/westchester-guide-bouquet-of-orchids.html | WESTCHESTER GUIDE BOUQUET OF ORCHIDS | By Eleanor Charles | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/westchester-journal-175053.html | WESTCHESTER JOURNAL | By Martin Gansberg | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/when-an-infant-dies-who-will-help.html | WHEN AN INFANT DIES WHO WILL HELP | By Sandra Friedland | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/when-old-age-comes-too-soon.html | WHEN OLD AGE COMES TOO SOON | By Salvatore Gentile | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/where-did-the-stars-go.html | WHERE DID THE STARS GO | By Ronnie Wacker | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/wild-blue-yonder-can-be-calm-too.html | WILD BLUE YONDER CAN BE CALM TOO | By Albert J Parisi | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/women-see-gain-as-pilots.html | WOMEN SEE GAIN AS PILOTS | By Albert Jparisi | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/obituaries/eric-hoffer-dockworker-author-who-looked-into-life-dies-at-80.html | ERIC HOFFER DOCKWORKERAUTHOR WHO LOOKED INTO LIFE DIES AT 80 | Special to the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/obituaries/kenneth-clark-is-dead-at-79-wrote-civilisation-tv-series.html | KENNETH CLARK IS DEAD AT 79 WROTE CIVILISATION TV SERIES | By John Russell | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/obituaries/whitney-north-seymour-sr-led-bar-group.html | WHITNEY NORTH SEYMOUR SR LED BAR GROUP | By Albin Krebs | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/abroad-at-home-gently-with-gangsters.html | ABROAD AT HOME GENTLY WITH GANGSTERS | By Anthony Lewis | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/labors-kiss-of-death.html | LABORS KISS OF DEATH | By Steven Stark | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/salvador-isn-t-vietnam-illusions-roll-on.html | SALVADOR ISNT VIETNAM ILLUSIONS ROLL ON | By Ronald Steel | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/salvador-parallels-vietnam-this-time-lets-win.html | SALVADOR PARALLELS VIETNAM THIS TIME LETS WIN | By Stephen B Young | TX 1-119933 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/washington-the-virginia-summit.html | WASHINGTON THE VIRGINIA SUMMIT | By James Reston | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/after-a-long-slide-hope-for-jamaica.html | AFTER A LONG SLIDE HOPE FOR JAMAICA | By Rosemary Breslin | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/if-you-re-thinking-of-living-in-yorkville.html | If youre thinking of living in Yorkville | By Leslie Brooks Berger | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/in-middlesex-young-people-can-afford-a-new-home.html | IN MIDDLESEX YOUNG PEOPLE CAN AFFORD A NEW HOME | By Alan S Oser | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/in-new-jersey-preservation-gains-in-princeton.html | In New Jersey PRESERVATION GAINS IN PRINCETON | By Anthony Depalma | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/office-directories-coming-on-line.html | OFFICE DIRECTORIES COMING ON LINE | By Katya Goncharoff | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/postings-air-shaft-no-more.html | Postings AIR SHAFT NO MORE | By Shawn G Kennedy | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/postings-grievance-guide.html | Postings GRIEVANCE GUIDE | By Shawn G Kennedy | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/postings-helping-newark-turn-the-corner.html | Postings HELPING NEWARK TURN THE CORNER | By Shawn G Kennedy | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/postings-housing-for-aged.html | Postings HOUSING FOR AGED | By Shawn G Kennedy | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/talking-private-wells-why-tests-for-toxins-are-needed.html | Talking Private Wells WHY TESTS FOR TOXINS ARE NEEDED | By Andree Brooks | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/westbeth-races-foreclosure-deadline.html | WESTBETH RACES FORECLOSURE DEADLINE | By Joseph Malinconico | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/3-breeds-granted-registry-by-akc.html | 3 Breeds Granted Registry by AKC | By Walter R Fletcher | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/arias-18-reaches-italian-tennis-final.html | ARIAS 18 REACHES ITALIAN TENNIS FINAL | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/arizona-criticizes-curbs.html | Arizona Criticizes Curbs | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/bandits-defeat-invaders.html | Bandits Defeat Invaders | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/battered-holmes-to-consider-retiring.html | BATTERED HOLMES TO CONSIDER RETIRING | By Michael Katz Special To the New York Times | TX 1-119933 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/boros-manages-a-s-with-aid-of-science.html | Boros Manages As With Aid of Science | By Gerald Eskenazi Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/charboneau-in-minors-penalized-for-gestures.html | Charboneau in Minors Penalized for Gestures | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/colbert-and-pooley-share-lead-at-136.html | Colbert and Pooley Share Lead at 136 | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/cosmos-beat-roughnecks-2-1.html | Cosmos Beat Roughnecks 21 | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/deputed-testamony-wins-preakness-and-pays-31.html | DEPUTED TESTAMONY WINS PREAKNESS AND PAYS 31 | By Steven Crist Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/fabi-of-italy-gains-indy-pole.html | FABI OF ITALY GAINS INDY POLE | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/gold-beauty-scores.html | Gold Beauty Scores | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/hagerty-tops-hammer-mark.html | HAGERTY TOPS HAMMER MARK | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/hydroplane-racers-seek-greater-safety.html | Hydroplane Racers Seek Greater Safety | By Joanne A Fishman | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/jefferson-high-s-hunter-wins-400-in-47.22.html | JEFFERSON HIGHS HUNTER WINS 400 IN 4722 | By William J Miller Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/johnson-toney-matchup-may-be-key-to-title-round.html | JOHNSONTONEY MATCHUP MAY BE KEY TO TITLE ROUND | By Sam Goldaper | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/long-former-jet-is-happy-in-usfl.html | Long Former Jet Is Happy in USFL | By William N Wallace | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/manchester-brighton-tie-in-english-cup-final.html | Manchester Brighton Tie in English Cup Final | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/mets-are-planning-more-starts-for-allen.html | METS ARE PLANNING MORE STARTS FOR ALLEN | By Murray Chass | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/miss-farwig-a-rookie-tied-for-lead-at-141-in-new-jersey.html | MISS FARWIG A ROOKIE TIED FOR LEAD AT 141 IN NEW JERSEY | By Gordon S White Jr Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/outdoors-wulff-designs-a-new-flyfishing-line.html | OUTDOORS Wulff Designs a New Flyfishing Line | By Nelson Bryant | TX 1-119933 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/sports-of-the-times-and-still-champion-of-sorts.html | SPORTS OF THE TIMES AND STILL CHAMPION OF SORTS | By Dave Anderson | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/sports-of-the-times-commuting-to-work.html | Sports of The Times Commuting To Work | GEORGE VECSEY | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/stieb-wins-5th-in-a-row.html | STIEB WINS 5TH IN A ROW | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/the-familial-relationship-of-the-pro-sports-team.html | THE FAMILIAL RELATIONSHIP OF THE PRO SPORTS TEAM | By Mathias R Hagovsky and Michael J Gerson | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/the-long-run-success-of-kareem-abdul-jabbar.html | THE LONGRUN SUCCESS OF KAREEM ABDULJABBAR | By Roy S Johnson | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/whitfield-hits-16th.html | Whitfield Hits 16th | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/yankees-hold-off-a-s-1-0.html | YANKEES HOLD OFF AS 10 | By Gerald Eskenazi Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/zahringer-advances-in-travis-golf.html | Zahringer Advances In Travis Golf | By Alex Yannis Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/style/furs-and-clothes-artful-pairings.html | FURS AND CLOTHES ARTFUL PAIRINGS | By Bernadine Morris | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/style/future-events-in-and-out-of-town.html | Future Events In and Out of Town | By Ruth Robinson | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/theater/a-latin-american-vision-comes-to-the-new-york-stage.html | A LATIN AMERICAN VISION COMES TO THE NEW YORK STAGE | By Richard Lacayo | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/theater/in-the-arts-critics-choices-183794.html | IN THE ARTS CRITICS CHOICES | By Frank Rich | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/theater/stage-simon-s-promises-revived.html | STAGE SIMONS PROMISES REVIVED | By John S Wilson | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/theater/stage-view-the-private-has-been-taken-out-of-private-lives.html | STAGE VIEW THE PRIVATE HAS BEEN TAKEN OUT OF PRIVATE LIVES | By Walter Kerr | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/theater/stage-women-s-collage.html | STAGE WOMENS COLLAGE | By Mel Gussow | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/a-moveable-feast-of-cooking-schools.html | A MOVEABLE FEAST OF COOKING SCHOOLS | By Joanne Kates | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/correspondent-s-choice-thinking-small-in-houston.html | CORRESPONDENTS CHOICE THINKING SMALL IN HOUSTON | By Wayne King | TX 1-119933 | 1983-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/fare-of-the-country-the-search-for-moroccos-best-bastilla.html | FARE OF THE COUNTRYTHE SEARCH FOR MOROCCOS BEST BASTILLA | By Edith Marks | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/journeys-through-wales-an-ancestral-land-discovered.html | JOURNEYS THROUGH WALESAN ANCESTRAL LAND DISCOVERED | By Emlyn Williams | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/journeys-through-wales-capturing-the-essence-of-wales.html | JOURNEYS THROUGH WALES CAPTURING THE ESSENCE OF WALES | By David Wickers | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/journeys-through-wales-into-the-mines-not-pretty-but-real.html | JOURNEYS THROUGH WALES INTO THE MINES NOT PRETTY BUT REAL | By Jon Nordheimer | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/journeys-through-wales-the-little-world-of-abergavenny.html | JOURNEYS THROUGH WALESTHE LITTLE WORLD OF ABERGAVENNY | By Rosemary Dinnage | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/lamu-island-the-slow-pace-is-catching.html | LAMU ISLAND THE SLOW PACE IS CATCHING | By Alan Cowell | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/practical-traveler-the-tourist-as-target.html | PRACTICAL TRAVELER THE TOURIST AS TARGET | By Paul Grimes | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/shopper-s-world-english-tailoring-tres-chic.html | SHOPPERS WORLD ENGLISH TAILORING TRES CHIC | By John Vinocur | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/the-flavors-of-mexico.html | THE FLAVORS OF MEXICO | By Ann Barry | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/the-jet-lag-diet.html | THE JETLAG DIET | JANE E BRODY | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/travel-advisory-liner-s-debut-delayed-bargains-brazil-maiden-voyage-cruise-ship.html | TRAVEL ADVISORY LINERS DEBUT DELAYED BARGAINS IN BRAZIL Maiden Voyage Of Cruise Ship Is Postponed | By Lawrence Van Gelder | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/what-s-doing-in-rome.html | WHATS DOING IN ROME | By Henry Kamm | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/1941-cables-boasted-of-japanese-american-spying.html | 1941 CABLES BOASTED OF JAPANESEAMERICAN SPYING | By Charles Mohr Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/around-the-nation-coast-school-district-declares-insolvency.html | AROUND THE NATION Coast School District Declares Insolvency | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/around-the-nation-lawyer-is-found-guilty-in-munitions-smuggling.html | AROUND THE NATION Lawyer Is Found Guilty In Munitions Smuggling | AP | TX 1-119933 | 1983-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/around-the-nation-woman-begins-sentence-for-harboring-spy.html | AROUND THE NATION Woman Begins Sentence For Harboring Spy | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/australian-rocks-are-oldest-found.html | AUSTRALIAN ROCKS ARE OLDEST FOUND | By Walter Sullivan | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/congressman-tries-to-prevent-california-appointment-of-foe.html | CONGRESSMAN TRIES TO PREVENT CALIFORNIA APPOINTMENT OF FOE | By Wallace Turner Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/gap-between-sexes-in-voting-seen-as-outlasting-recession.html | GAP BETWEEN SEXES IN VOTING SEEN AS OUTLASTING RECESSION | By Adam Clymer Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/glenn-to-lead-parade.html | Glenn to Lead Parade | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/leniency-for-boy-with-gun.html | Leniency for Boy With Gun | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/mother-of-missing-producer-offers-1-million-as-ransom.html | Mother of Missing Producer Offers 1 Million as Ransom | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/mother-to-keep-baby.html | Mother to Keep Baby | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/naacp-director-s-suspension-brings-shock-and-anger-in-group.html | NAACP DIRECTORS SUSPENSION BRINGS SHOCK AND ANGER IN GROUP | By Sheila Rule | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/pioneer-farm-labor-act-is-imperiled-in-california.html | PIONEER FARM LABOR ACT IS IMPERILED IN CALIFORNIA | By Robert Lindsey Special to the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/reagan-attacks-us-school-aid-in-jersey-speech.html | REAGAN ATTACKS US SCHOOL AID IN JERSEY SPEECH | By Steven R Weisman Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/reagan-reported-planning-to-name-4-to-rights-panel.html | REAGAN REPORTED PLANNING TO NAME 4 TO RIGHTS PANEL | By Robert Pear Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/robot-stars-at-commencement.html | ROBOT STARS AT COMMENCEMENT | Special to the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/san-francisco-seeks-to-combat-fear-of-aids.html | SAN FRANCISCO SEEKS TO COMBAT FEAR OF AIDS | Special to the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/senators-list-more-outside-income-for-1982.html | SENATORS LIST MORE OUTSIDE INCOME FOR 1982 | AP | TX 1-119933 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/texas-school-principal-contradicting-reagan-says-federal-aid-was-crucial.html | TEXAS SCHOOL PRINCIPAL CONTRADICTING REAGAN SAYS FEDERAL AID WAS CRUCIAL | By Robert Reinhold Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/tiny-town-s-plan-for-nuclear-escape.html | TINY TOWNS PLAN FOR NUCLEAR ESCAPE | By Andrew H Malcolm Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/vermont-u-honors-mccarthy-era-victim-it-ousted.html | VERMONT U HONORS MCCARTHY ERA VICTIM IT OUSTED | By Dudley Clendinen | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/us/watt-still-backed-by-many-in-rockies.html | WATT STILL BACKED BY MANY IN ROCKIES | By William E Schmidt Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/a-budget-battle-that-echoes-far-and-wide.html | A BUDGET BATTLE THAT ECHOES FAR AND WIDE | By Steven R Weisman | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/african-democracy-has-a-life-of-its-own.html | AFRICAN DEMOCRACY HAS A LIFE OF ITS OWN | By Alan Cowell | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/as-lebanon-powder-keg-bekaa-has-everything.html | AS LEBANON POWDER KEG BEKAA HAS EVERYTHING | By William E Farrell | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/ideas-trends-a-wider-risk-of-aids-feared.html | IDEAS  TRENDS A Wider Risk Of AIDS Feared | By Wayne Biddle and Margot Slade | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/ideas-trends-aftermath-of-an-abduction.html | IDEAS  TRENDS Aftermath of An Abduction | By Wayne Biddle and Margot Slade | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/ideas-trends-love-canal-tests-prove-negative.html | IDEAS  TRENDS Love Canal Tests Prove Negative | By Wayne Biddle and Margotslade | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/ideas-trends-overnight-us-roads-are-safer.html | IDEAS  TRENDS Overnight US Roads Are Safer | By Wayne Biddle and Margot Slade | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/ideas-trends-together-again-at-the-epa.html | IDEAS  TRENDS Together Again At The EPA | By Wayne Biddle and Margot Slade | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/immigration-reform-is-alive-and-well.html | IMMIGRATION REFORM IS ALIVE AND WELL | By Robert Pear | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/in-nasty-fix.html | In Nasty Fix | By Michael Wright and Caroline Rand Herron | TX 1-119933 | 1983-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/lirr-has-its-signals-straight-at-last.html | LIRR HAS ITS SIGNALS STRAIGHT AT LAST | By James Barron | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/making-of-a-compromise-could-be-long-and-nasty.html | MAKING OF A COMPROMISE COULD BE LONG AND NASTY | By Martin Tolchin | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/more-than-one-kind-of-arms-race-worries-british.html | MORE THAN ONE KIND OF ARMS RACE WORRIES BRITISH | By Jon Nordheimer | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/mrs-thatcher-owes-a-big-campaign-debt-to-flabby-foes.html | MRS THATCHER OWES A BIG CAMPAIGN DEBT TO FLABBY FOES | By Rw Apple Jr | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/on-arms-control-the-rising-pressure-is-mainly-political.html | ON ARMS CONTROL THE RISING PRESSURE IS MAINLY POLITICAL | By Leslie H Gelb | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/san-vicente-bleeds-from-el-salvador-s-war-wounds.html | SAN VICENTE BLEEDS FROM EL SALVADORS WAR WOUNDS | By Lydia Chavez | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-nation-a-harder-line-on-youth-crime.html | THE NATION A Harder Line On Youth Crime | By Michael Wright and Caroline Rand Herron | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-nation-feud-at-the-top-in-naacp.html | THE NATION Feud at the Top In NAACP | By Michael Wright and Caroline Rand Herron | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-nation-goode-does-well-enough-on-primary-day.html | THE NATION Goode Does Well Enough On Primary Day | By Michael Wright and Caroline Rand Herron | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-nation-in-chicago-no-letup.html | THE NATION In Chicago No Letup | By Michael Wright and Caroline Rand Herron | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-region-cleaner-air-angrier-drivers.html | THE REGION Cleaner Air Angrier Drivers | By Richard Levine | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-region-first-test-for-death-penalty.html | THE REGION First Test for Death Penalty | By Richard Levine | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-region-pay-later-fever-in-connecticut.html | THE REGION PayLater Fever In Connecticut | By Richard Levine | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-region-pieces-of-a-plan-for-indian-point-fall-into-place.html | THE REGION Pieces of a Plan For Indian Point Fall Into Place | By Richard Levine | TX 1-119933 | 1983-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-world-a-choice-in-haiti-for-once.html | THE WORLD A Choice in Haiti for Once | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-world-big-brother-of-the-north.html | THE WORLD Big Brother Of the North | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-world-deadlier-tactics-against-pretoria.html | THE WORLD Deadlier Tactics Against Pretoria | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-world-new-killings-stir-argentina.html | THE WORLD New Killings Stir Argentina | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-world-poland-creates-a-young-martyr-of-resistance.html | THE WORLD Poland Creates A Young Martyr Of Resistance | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/who-tests-the-product-testing-labs.html | WHO TESTS THE PRODUCTTESTING LABS | By William J Broad | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/afghanistan-denies-accusations-by-us-of-civilian-bombing.html | AFGHANISTAN DENIES ACCUSATIONS BY US OF CIVILIAN BOMBING | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/argentina-farmers-debate-the-70-s-rebellion.html | ARGENTINA FARMERS DEBATE THE 70S REBELLION | By Edward Schumacher Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/around-the-world-20-killed-in-peru-in-guerrilla-attack.html | AROUND THE WORLD 20 Killed in Peru In Guerrilla Attack | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/around-the-world-haiti-invalidates-two-election-results.html | AROUND THE WORLD Haiti Invalidates Two Election Results | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/battles-are-reported-in-eastern-el-salvador.html | Battles Are Reported In Eastern El Salvador | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/communists-facing-a-test-in-indian-vote.html | COMMUNISTS FACING A TEST IN INDIAN VOTE | By William K Stevens Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/french-farmers-stir-spanish-wrath.html | FRENCH FARMERS STIR SPANISH WRATH | By John Darnton Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/guerrilla-chief-warns-pretoria-of-new-attacks.html | GUERRILLA CHIEF WARNS PRETORIA OF NEW ATTACKS | Special to the New York Times | TX 1-119933 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/kgb-suppressing-a-dissident-group.html | KGB SUPPRESSING A DISSIDENT GROUP | By John F Burns Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/korea-zone-blamed-for-unrest.html | KOREA ZONE BLAMED FOR UNREST | AP | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/lagos-oil-boom-fading-scarred-by-vast-growth.html | LAGOS OIL BOOM FADING SCARRED BY VAST GROWTH | By Alan Cowell | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/mrs-thatcher-s-labor-voters-have-doubts.html | MRS THATCHERS LABOR VOTERS HAVE DOUBTS | By Jon Nordheimer Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/paris-bars-a-flight-by-shuttle-over-seine.html | PARIS BARS A FLIGHT BY SHUTTLE OVER SEINE | By Paul Lewis Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/reagan-assailing-iran-over-bahais.html | REAGAN ASSAILING IRAN OVER BAHAIS | By Bernard Weinraub Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/stalin-s-daughter-living-in-british-university-town.html | STALINS DAUGHTER LIVING IN BRITISH UNIVERSITY TOWN | By Rw Apple Jr Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-22 | https://www.nytimes.com/1983/05/22/world/wary-taiwan-keeps-tight-rein-on-free-expression.html | WARY TAIWAN KEEPS TIGHT REIN ON FREE EXPRESSION | By Clyde Haberman Special To the New York Times | TX 1-119933 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/concert-y-ensemble.html | CONCERT Y ENSEMBLE | By Edward Rothstein | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/dance-new-york-city-ballet-performs-two-by-balanchine.html | DANCE NEW YORK CITY BALLET PERFORMS TWO BY BALANCHINE | By Jennifer Dunning | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/music-noted-in-brief-arnaud-dumond-plays-guitar-and-lute-recital.html | MUSIC NOTED IN BRIEF Arnaud Dumond Plays Guitar and Lute Recital | By Bernard Holland | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/music-noted-in-brief-irish-folk-rock-band-the-moving-hearts.html | MUSIC NOTED IN BRIEF Irish FolkRock Band The Moving Hearts | By Jon Pareles | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/music-noted-in-brief-the-thouvenel-quartet-from-midland-texas.html | MUSIC NOTED IN BRIEF The Thouvenel Quartet From Midland Texas | By Tim Page | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/music-noted-in-brief-ukrainian-chorus-sings-and-accompanies-itself.html | MUSIC NOTED IN BRIEF Ukrainian Chorus Sings And Accompanies Itself | By Jon Pareles | TX 1-119914 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/opera-chinese-troupe.html | OPERA CHINESE TROUPE | By Bernard Holland | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/opera-new-butterfly.html | OPERA NEW BUTTERFLY | By Donal Henahan Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/tv-a-case-of-pollution.html | TV A CASE OF POLLUTION | By John J OConnor | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/books/books-of-the-times-183823.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/advertising-art-directors-bestow-awards.html | ADVERTISING Art Directors Bestow Awards | By Philip H Dougherty | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/advertising-in-search-of-public-approval.html | Advertising In Search Of Public Approval | By Philip H Dougherty | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/advertising-kornhauser-appointed.html | ADVERTISING Kornhauser Appointed | By Philip H Dougherty | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/advertising-new-chief-for-meldrum.html | ADVERTISING New Chief for Meldrum | By Philip H Dougherty | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/an-intelsat-5-launched.html | An Intelsat 5 Launched | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/bank-planning-shift-to-stock.html | Bank Planning Shift to Stock | Special to the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/business-people-credit-suisse-holds-course-amid-shifts.html | BUSINESS PEOPLE CREDIT SUISSE HOLDS COURSE AMID SHIFTS | By Daniel F Cuff | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/business-people-investment-firm-s-head-is-first-empire-s-chief.html | BUSINESS PEOPLE INVESTMENT FIRMS HEAD IS FIRST EMPIRES CHIEF | By Daniel F Cuff | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/business-people-storage-technology-losing-officer-to-prolink.html | BUSINESS PEOPLE STORAGE TECHNOLOGY LOSING OFFICER TO PROLINK | By Daniel F Cuff | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/commodities-bond-puts-become-profitable.html | Commodities Bond Puts Become Profitable | By Hj Maidenberg | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/credit-markets-battle-on-fed-policy-is-seen-open-market-panel-to.html | CREDIT MARKETSBattle on Fed Policy Is SeenOpen Market Panel to Meet | By Yla Eason | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/diamond-seeking-natomas.html | DIAMOND SEEKING NATOMAS | By Hj Maidenberg | TX 1-119914 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/dime-savings-pushes-loans.html | DIME SAVINGS PUSHES LOANS | Special to the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/distinguished-tourists-from-lafayette-on.html | DISTINGUISHED TOURISTS FROM LAFAYETTE ON | Special to the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/gasoline-prices-up-10.html | Gasoline Prices Up 10 | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/market-place-power-bonds-and-pitfalls.html | Market Place Power Bonds And Pitfalls | By Michael Quint | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/new-trouble-seen-for-searle.html | NEW TROUBLE SEEN FOR SEARLE | By Winston Williams Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/persian-gulf-industrialization.html | PERSIAN GULF INDUSTRIALIZATION | By Paul Lewis Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/railroads-urge-higher-truck-taxes.html | RAILROADS URGE HIGHER TRUCK TAXES | By Ernest Holsendolph Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/rotterdam-busy-but-troubled.html | ROTTERDAM BUSY BUT TROUBLED | By John Tagliabue Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/rule-change-splits-oil-tanker-owners.html | RULE CHANGE SPLITS OIL TANKER OWNERS | Special to the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/satellite-tv-speeds-service.html | Satellite TV Speeds Service | Special to the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/summit-talks-test-even-blase-williamsburg.html | SUMMIT TALKS TEST EVEN BLASE WILLIAMSBURG | By Robert D Hershey Jr Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/thrift-units-cautious-rivals.html | THRIFT UNITS CAUTIOUS RIVALS | By Kenneth B Noble Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/timken-ban-nearing-end.html | Timken Ban Nearing End | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/business/washington-watch-japan-s-looser-customs-rules.html | Washington Watch Japans Looser Customs Rules | By Edward Cowan | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/movies/cannes-over-films-face-the-public.html | CANNES OVER FILMS FACE THE PUBLIC | By Ej Dionne Jr Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/movies/how-paramount-seven-fared-at-the-box-office.html | HOW PARAMOUNT SEVEN FARED AT THE BOX OFFICE | By Aljean Harmetz Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/biggest-fireworks-show-planned-at-bridge.html | BIGGEST FIREWORKS SHOW PLANNED AT BRIDGE | Special to the New York Times | TX 1-119914 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/boy-8-is-killed-in-gang-crossfire.html | BOY 8 IS KILLED IN GANG CROSSFIRE | By David Bird | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/city-s-jail-burden-news-analysis.html | CITYS JAIL BURDEN News Analysis | By Douglas C McGill | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/commencement-day-a-time-for-parting-words-and-rejoicing.html | COMMENCEMENT DAY A TIME FOR PARTING WORDS AND REJOICING | REAGAN CUTS FOR STUDENT AID ASSAILED BY Nyu Presidentby Edward A Gargan Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/commencement-day-time-for-parting-words-rejoicing-graduates-hailed-better.html | Commencement Day a Time for Parting Words and Rejoicing GRADUATES HAILED AS BETTER ROUNDED PEOPLE | By Philip Shenon Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/commencement-day-time-for-parting-words-rejoicing-miss-streep-urges-class-83-try.html | Commencement Day a Time for Parting Words and Rejoicing MISS STREEP URGES CLASS OF 83 TO TRY FOR EXCELLENCE | By Lena Williams Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/courant-tries-to-multiply-uses-of-math.html | COURANT TRIES TO MULTIPLY USES OF MATH | By Samuel Weiss | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/embellished-courthouse-is-regaining-its-splendor.html | EMBELLISHED COURTHOUSE IS REGAINING ITS SPLENDOR | By David W Dunlap | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/new-york-day-by-day-advice-from-the-pulpit.html | NEW YORK DAY BY DAY Advice From the Pulpit | By Laurie Johnston and Susan Heller Anderson | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/new-york-day-by-day-books-in-the-computer-age.html | NEW YORK DAY BY DAY Books in the Computer Age | By Laurie Johnston and Susan Heller Anderson | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/new-york-day-by-day-eclectic-services.html | NEW YORK DAY BY DAY Eclectic Services | By Laurie Johnston and Susan Heller Anderson | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/new-york-day-by-day-the-war-on-discrimination.html | NEW YORK DAY BY DAY The War on Discrimination | By Laurie Johnston and Susan Heller Anderson | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/parades-fireworks-and-music-to-mark-day.html | PARADES FIREWORKS AND MUSIC TO MARK DAY | By Deirdre Carmody | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/queens-redevelopment-in-bureaucratic-tangle.html | QUEENS REDEVELOPMENT IN BUREAUCRATIC TANGLE | By Martin Gottlieb | TX 1-119914 | 1983-05-27 |

| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/sniper-kills-woman-and-wounds-man-at-a-new-haven-charity-fair.html | SNIPER KILLS WOMAN AND WOUNDS MAN AT A NEW HAVEN CHARITY FAIR | By Robert D McFadden | TX 1-119914 | 1983-05-27 |
|---|---|---|---|---|---|
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/thousands-in-march-on-5th-ave-support-jews-in-soviet-union.html | THOUSANDS IN MARCH ON 5TH AVE SUPPORT JEWS IN SOVIET UNION | By Richard Bernstein | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/wide-choice-for-hungry-celebrators.html | WIDE CHOICE FOR HUNGRY CELEBRATORS | By Dena Kleiman | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/america-be-warm-to-israel.html | AMERICA BE WARM TO ISRAEL | By Thomas A Dine | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/chips-are-no-bargain.html | CHIPS ARE NO BARGAIN | By Gerard C Smith | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/essay-le-communique-joint.html | Essay LE COMMUNIQUE JOINT | By William Safire | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/foreign-affairs-now-hispanic-power.html | Foreign Affairs NOW HISPANIC POWER | By Flora Lewis | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/3-us-amateurs-win-in-boxing.html | 3 US Amateurs Win in Boxing | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/76ers-pay-first-installment-on-old-debt.html | 76ERS PAY FIRST INSTALLMENT ON OLD DEBT | By George Vecsey | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/76ers-take-a-1-0-lead-over-lakers.html | 76ERS TAKE A 10 LEAD OVER LAKERS | By Sam Goldaper Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/an-umpire-s-son-gets-ready-for-big-leagues.html | AN UMPIRES SON GETS READY FOR BIG LEAGUES | By Peter Alfano | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/arias-beats-higueras-in-final.html | ARIAS BEATS HIGUERAS IN FINAL | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/beth-herr-wins.html | Beth Herr Wins | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/blitz-top-generals-in-overtime-19-13.html | BLITZ TOP GENERALS IN OVERTIME 1913 | By William N Wallace Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/cuba-player-tells-of-fixed-games.html | Cuba Player Tells Of Fixed Games | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/delaware-women-win-in-lacrosse.html | Delaware Women Win in Lacrosse | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/firestone-gains-last-indy-spot.html | Firestone Gains Last Indy Spot | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/funseth-romps.html | Funseth Romps | AP | TX 1-119914 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/george-mason-u-captures-ic4a-title.html | GEORGE MASON U CAPTURES IC4A TITLE | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/hobart-retains-lacrosse-title.html | Hobart Retains Lacrosse Title | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/holmes-triumphs.html | Holmes Triumphs | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/mcenroe-healthy-for-open.html | MCENROE HEALTHY FOR OPEN | By Jane Gross Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/outdoors-the-fascination-of-what-is-difficult.html | OUTDOORS THE FASCINATION OF WHAT IS DIFFICULT | By Nelson Bryant | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/pat-bradley-s-66-212-takes-jersey-golf.html | PAT BRADLEYS 66212 TAKES JERSEY GOLF | By Gordon S White Jr Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/peete-rallies-from-7-behind-to-win-by-2.html | PEETE RALLIES FROM 7 BEHIND TO WIN BY 2 | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/phils-deal-monge.html | Phils Deal Monge | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/question-box.html | Question Box | S Lee Kanner | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/sampson-hailed-at-graduation.html | Sampson Hailed At Graduation | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/schlichter-s-problem.html | Schlichters Problem | DAVE ANDERSON | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/seaver-is-routed-by-dodgers.html | SEAVER IS ROUTED BY DODGERS | By Murray Chass | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/sports-world-specials-cup-of-good-cheer.html | SPORTS WORLD SPECIALS Cup of Good Cheer | By Robert Mcg Thomas Jr | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/sports-world-specials-luck-of-the-irish.html | SPORTS WORLD SPECIALS Luck of the Irish | By Robert Mcg Thomas Jr | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/sports-world-specials-quality-not-quantity.html | SPORTS WORLD SPECIALS Quality Not Quantity | By Robert Mcg Thomas Jr | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/stars-win-8th-in-row.html | STARS WIN 8TH IN ROW | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/this-time-maryland-keeps-the-trophy.html | THIS TIME MARYLAND KEEPS THE TROPHY | By Steven Crist Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/unsung-players-in-playoff-spotlight.html | UNSUNG PLAYERS IN PLAYOFF SPOTLIGHT | By Roy S Johnson Special To the New York Times | TX 1-119914 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/zahringer-winner-in-travis-golf.html | ZAHRINGER WINNER IN TRAVIS GOLF | By Alex Yannis Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/style/poland-s-hard-life-finds-more-women-choosing-abortion.html | POLANDS HARD LIFE FINDS MORE WOMEN CHOOSING ABORTION | Special to the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/style/quiet-movement-aids-families-in-crisis.html | QUIET MOVEMENT AIDS FAMILIES IN CRISIS | By Nadine Brozan | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/style/relationships-reacting-to-boorish-manners.html | Relationships REACTING TO BOORISH MANNERS | By Margot Slade | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/theater/stage-winterplay-set-in-california.html | STAGE WINTERPLAY SET IN CALIFORNIA | By Frank Rich | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/around-the-nation-epa-says-cyanide-has-spread-to-3-states.html | Around the Nation EPA Says Cyanide Has Spread to 3 States | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/around-the-nation-los-angeles-county-to-seek-wage-cuts.html | Around the Nation Los Angeles County To Seek Wage Cuts | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/around-the-nation-refugees-replace-aliens-after-food-plant-raid.html | Around the Nation Refugees Replace Aliens After Food Plant Raid | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/briefing-184964.html | Briefing | By James F Clarity and Judith Miller | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/cities-turn-to-private-groups-to-administer-local-services.html | CITIES TURN TO PRIVATE GROUPS TO ADMINISTER LOCAL SERVICES | By John Herbers Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/democrats-of-mainstream-regroup-to-try-again.html | DEMOCRATS OF MAINSTREAM REGROUP TO TRY AGAIN | By David Shribman Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/federal-plan-for-ghost-town-save-houses-by-selling-them.html | FEDERAL PLAN FOR GHOST TOWN SAVE HOUSES BY SELLING THEM | Special to the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/goldwater-goofed-in-missing-last-vote-on-budget-measure.html | GOLDWATER GOOFED IN MISSING LAST VOTE ON BUDGET MEASURE | By Bdrummond Ayres Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/governor-s-intervention-alters-kentucky-race.html | GOVERNORS INTERVENTION ALTERS KENTUCKY RACE | By Wendell Rawls Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/hearings-planned-on-drug-agency-nominee.html | HEARINGS PLANNED ON DRUG AGENCY NOMINEE | By Robert Pear Special To the New York Times | TX 1-119914 | 1983-05-27 |

| | | | | |
|---|---|---|---|---|
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/industry-and-government-efforts-for-nuclear-power-draw-scrutiny.html | INDUSTRY AND GOVERNMENT EFFORTS FOR NUCLEAR POWER DRAW SCRUTINY | By David Burnham Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/miamians-see-police-trials-as-test-of-racial-truce.html | MIAMIANS SEE POLICE TRIALS AS TEST OF RACIAL TRUCE | By Reginald Stuart Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/nuclear-weapons-power-through-modernization-news-analysis.html | NUCLEAR WEAPONS POWER THROUGH MODERNIZATION News Analysis | By Charles Mohr Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/opponents-of-arms-activity-in-cambridge-move-for-vote.html | Opponents of Arms Activity In Cambridge Move for Vote | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/stills-of-capital-s-movers-and-shakers.html | STILLS OF CAPITALS MOVERS AND SHAKERS | Special to the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/us/viking-1-stays-silent-on-mars.html | VIKING 1 STAYS SILENT ON MARS | AP | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/world/23-reported-dead-in-lebanon-battle.html | 23 REPORTED DEAD IN LEBANON BATTLE | By William E Farrell Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/world/arafat-reported-moving-to-crush-a-mutiny-in-plo.html | ARAFAT REPORTED MOVING TO CRUSH A MUTINY IN PLO | By James M Markham Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/world/cia-is-reported-to-predict-ouster-of-the-sandinists.html | CIA IS REPORTED TO PREDICT OUSTER OF THE SANDINISTS | By Philip Taubman Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/world/end-of-a-career-finnish-politician-and-rumors-of-alcoholism.html | END OF A CAREER FINNISH POLITICIAN AND RUMORS OF ALCOHOLISM | By Werner Wiskari | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/world/french-seek-one-voice-for-williamsburg.html | FRENCH SEEK ONE VOICE FOR WILLIAMSBURG | By John Vinocur Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/world/laborite-stressing-issues-not-image.html | LABORITE STRESSING ISSUES NOT IMAGE | By Rw Apple Jr Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/world/machismo-murder-case-women-bitter-in-brazil.html | MACHISMO MURDER CASE WOMEN BITTER IN BRAZIL | By Warren Hoge Special To the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/world/south-africa-jets-bomb-mozambique.html | SOUTH AFRICA JETS BOMB MOZAMBIQUE | Special to the New York Times | TX 1-119914 | 1983-05-27 |
| 1983-05-23 | https://www.nytimes.com/1983/05/23/world/tension-in-south-africa-new-cycle-of-violence-looms-news-analysis.html | TENSION IN SOUTH AFRICA NEW CYCLE OF VIOLENCE LOOMS News Analysis | By Joseph Lelyveld Special To the New York Times | TX 1-119914 | 1983-05-27 |

| 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/choral-music-east-european.html | CHORAL MUSIC EAST EUROPEAN | By Bernard Holland | TX 1-119895 | 1983-05-25 |
|---|---|---|---|---|---|
| 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/concert-the-montreal-under-dutoit.html | CONCERT THE MONTREAL UNDER DUTOIT | By Bernard Holland | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/dance-10-afro-american-companies.html | DANCE 10 AFROAMERICAN COMPANIES | By Jennifer Dunning | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/dance-maryland-theater-troupe.html | DANCE MARYLAND THEATER TROUPE | By Jack Anderson | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/opera-rossini-festival-presents-tancredi.html | OPERA ROSSINI FESTIVAL PRESENTS TANCREDI | By Donal Henahan | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/rock-dave-edmunds.html | ROCK DAVE EDMUNDS | By Stephen Holden | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/sylphide-an-end-and-a-beginning-for-erik-bruhn.html | SYLPHIDE AN END AND A BEGINNING FOR ERIK BRUHN | By Anna Kisselgoff | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/the-party-of-the-week-a-state-dinner-of-sorts-to-mark-kissinger-s-60th-birthday.html | The Party Of the Week A state dinner of sorts to mark Kissingers 60th birthday | By Charlotte Curtis | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/books/books-of-the-times-185674.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/advertising-changes-at-stan-kovics-and-earl-newsom.html | ADVERTISING Changes at Stan Kovics And Earl Newsom | By Philip H Dougherty | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/advertising-cunningham-walsh-plans-to-acquire-reiser.html | ADVERTISING Cunningham  Walsh Plans to Acquire Reiser | By Philip H Dougherty | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/advertising-players-imagery-campaign.html | Advertising Players Imagery Campaign | By Philip H Dougherty | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/advertising-technology-magazines-are-said-to-show-gains.html | ADVERTISING Technology Magazines Are Said to Show Gains | By Philip H Dougherty | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/caterpillar-jobs-added-and-lost.html | Caterpillar Jobs Added and Lost | AP | TX 1-119895 | 1983-05-25 |

| | | | | |
|---|---|---|---|---|
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/city-savings-bank-losses-cut.html | CITY SAVINGS BANK LOSSES CUT | By Robert A Bennett | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/court-avoids-braniff-bankruptcy-ruling.html | COURT AVOIDS BRANIFF BANKRUPTCY RULING | Special to the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/credit-aid-to-coffee-importer.html | CREDIT AID TO COFFEE IMPORTER | Special to the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/credit-markets-bill-rates-highest-7-weeks.html | CREDIT MARKETSBILL RATES HIGHEST 7 WEEKS | By Yla Eason | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/dow-rises-by-10.54-to-1200.56.html | DOW RISES BY 1054 TO 120056 | By Alexander R Hammer | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/hyatt-s-sweetener-on-braniff-deal.html | HYATTS SWEETENER ON BRANIFF DEAL | By Agis Salpukas | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/market-place-investors-fear-of-labor-party.html | Market Place Investors Fear Of Labor Party | By Barnaby J Feder | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/more-layoffs-at-atari-inc.html | More Layoffs At Atari Inc | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/natomas-stock-climbs-on-bid-from-diamond.html | NATOMAS STOCK CLIMBS ON BID FROM DIAMOND | By Robert J Cole | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/nigeria-reported-in-debt-agreement.html | NIGERIA REPORTED IN DEBT AGREEMENT | By Clifford D May | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/optimism-buds-in-the-midwest.html | OPTIMISM BUDS IN THE MIDWEST | By Winston Williams Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/people-express-awaits-london-rights.html | PEOPLE EXPRESS AWAITS LONDON RIGHTS | Special to the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/regan-is-concerned-on-money-supply-jump.html | REGAN IS CONCERNED ON MONEY SUPPLY JUMP | Special to the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/some-conrail-rates-cut.html | Some Conrail Rates Cut | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/spain-proposes-gas-line-from-algeria.html | SPAIN PROPOSES GAS LINE FROM ALGERIA | By John Darnton Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/business/talking-business-bullish-view-on-futures.html | TALKING BUSINESS Bullish View On Futures | By Michael Quint | TX 1-119895 | 1983-05-25 |

| | | | | |
|---|---|---|---|---|
| 1983-05-24 | https://www.nytimes.com/1983/05/24/movies/tv-movie-blockbusters-in-brief.html | TV MOVIE BLOCKBUSTERS IN BRIEF | By John J OConnor | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/a-25-pay-cut-for-trainees-on-the-police-force-is-urged.html | A 25 PAY CUT FOR TRAINEES ON THE POLICE FORCE IS URGED | By Dena Kleiman | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/bill-on-check-clearing-passed-by-state-senate.html | Bill on Check Clearing Passed by State Senate | Special to the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/bridge-pakistan-gains-the-right-to-play-in-bermuda-bowl.html | Bridge Pakistan Gains the Right To Play in Bermuda Bowl | By Alan Truscott Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/brooklyn-bridge-at-100-embodies-the-spirit-of-an-age-an-appreciation.html | BROOKLYN BRIDGE AT 100 EMBODIES THE SPIRIT OF AN AGE An Appreciation | By Paul Goldberger | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/brooklyn-bridge-the-only-bridge-of-power-life-and-joy-turns-100-today.html | BROOKLYN BRIDGE THE ONLY BRIDGE OF POWER LIFE AND JOY TURNS 100 TODAY | By Deirdre Carmody | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/bus-drivers-take-a-course-on-nuclear-radiation.html | BUS DRIVERS TAKE A COURSE ON NUCLEAR RADIATION | By Edward Hudson Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/chess-spassky-takes-first-place-in-the-linares-tournament.html | Chess Spassky Takes First Place In the Linares Tournament | By Robert Byrne | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/east-river-flotilla-to-sail-in-a-waterborne-tribute.html | EAST RIVER FLOTILLA TO SAIL IN A WATERBORNE TRIBUTE | By Philip Shenon | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/ex-jersey-environment-aide-is-indicted-in-waste-dumping.html | EXJERSEY ENVIRONMENT AIDE IS INDICTED IN WASTE DUMPING | By Ralph Blumenthal Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/legal-aid-society-seeks-to-cut-appeals-backlog.html | LEGAL AID SOCIETY SEEKS TO CUT APPEALS BACKLOG | By E R Shipp | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/lirr-union-and-the-mta-agree-on-a-pact.html | LIRR UNION AND THE MTA AGREE ON A PACT | By Damon Stetson | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/new-york-day-by-day-a-helper-in-need-of-help.html | NEW YORK DAY BY DAY A Helper in Need of Help | By Laurie Johnston and Sheila Rule | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/new-york-day-by-day-keeping-order-in-a-cab.html | NEW YORK DAY BY DAY Keeping Order in a Cab | By Laurie Johnston and Sheila Rule | TX 1-119895 | 1983-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/new-york-day-by-day-luncheon-in-the-park.html | NEW YORK DAY BY DAY Luncheon in the Park | By Laurie Johnston and Sheila Rule | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/new-york-day-by-day-the-world-trade-prison.html | NEW YORK DAY BY DAY The World Trade Prison | By Laurie Johnston and Sheila Rule | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/new-york-day-by-day-theatrical-adaptations.html | NEW YORK DAY BY DAY Theatrical Adaptations | By Laurie Johnston and Sheila Rule | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/pomp-and-humor-blend-as-yale-graduates-3013.html | POMP AND HUMOR BLEND AS YALE GRADUATES 3013 | By Samuel G Freedman Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/the-region-ex-jet-is-accused-of-manslaughter.html | THE REGION ExJet Is Accused Of Manslaughter | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/the-region-insurance-to-rise-on-all-jersey-cars.html | THE REGION Insurance to Rise On All Jersey Cars | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/thefts-of-car-stereos-turn-music-into-headaches.html | THEFTS OF CAR STEREOS TURN MUSIC INTO HEADACHES | By William E Geist | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/urban-renewal-lesson-in-failure.html | URBAN RENEWAL LESSON IN FAILURE | By Howard Blum | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/obituaries/dr-albert-claude-dead-at-84-won-nobel-prize-in-medicine.html | DR ALBERT CLAUDE DEAD AT 84 WON NOBEL PRIZE IN MEDICINE | By Lawrence K Altman | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/obituaries/j-seward-johnson-a-longtime-director-of-family-company.html | J SEWARD JOHNSON A LONGTIME DIRECTOR OF FAMILY COMPANY | By Walter H Waggoner | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/obituaries/josette-lazar-62-served-with-times-in-paris-since-40-s.html | JOSETTE LAZAR 62 SERVED WITH TIMES IN PARIS SINCE 40S | By Ej Dionne Jr Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/in-the-nation-the-real-star-wars.html | IN THE NATION THE REAL STAR WARS | By Tom Wicker | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/new-york-a-baffling-epidemic.html | NEW YORK A BAFFLING EPIDEMIC | By Sydney H Schanberg | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/summit-sun.html | SUMMIT SUN | By George de Menil | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/summit-thunder.html | SUMMIT THUNDER | By Yves Guihannec | TX 1-119895 | 1983-05-25 |

| | | | | |
|---|---|---|---|---|
| 1983-05-24 | https://www.nytimes.com/1983/05/24/science/about-education-raising-the-question-of-federal-interference.html | ABOUT EDUCATION RAISING THE QUESTION OF FEDERAL INTERFERENCE | By Fred M Hechinger | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/science/concern-over-aids-grows-internationally.html | CONCERN OVER AIDS GROWS INTERNATIONALLY | By Lawrence K Altman Md | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/science/emotions-found-to-influence-nearly-every-human-ailment.html | EMOTIONS FOUND TO INFLUENCE NEARLY EVERY HUMAN AILMENT | By Jane E Brody | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/science/lesson-of-coalinga-california-seems-in-still-greater-peril.html | LESSON OF COALINGA CALIFORNIA SEEMS IN STILL GREATER PERIL | By Sandra Blakeslee | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/science/offering-public-school-to-3-and-4-year-olds.html | OFFERING PUBLIC SCHOOL TO 3 AND 4YEAROLDS | By Gene I Maeroff | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/science/on-wings-of-new-technology-dirigible-tries-a-comeback.html | ON WINGS OF NEW TECHNOLOGY DIRIGIBLE TRIES A COMEBACK | By Michael T Kaufman | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/science/personal-computers-the-imaginative-path-to-designing-games.html | PERSONAL COMPUTERS THE IMAGINATIVE PATH TO DESIGNING GAMES | By Erik SandbergDiment | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/science/samoan-leader-declares-both-anthropologists-are-wrong.html | SAMOAN LEADER DECLARES BOTH ANTHROPOLOGISTS ARE WRONG | By Robert Trumbull | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/3-plead-guilty-in-schlicter-case.html | 3 Plead Guilty In Schlicter Case | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/at-indianapolis-life-on-the-fringe.html | AT INDIANAPOLIS LIFE ON THE FRINGE | Special to the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/blue-jays-win-4-0-on-3d-shutout-in-row.html | Blue Jays Win 40 on 3d Shutout in Row | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/connors-wins-easily-in-paris.html | CONNORS WINS EASILY IN PARIS | By Jane Gross Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/football-owners-to-pick-new-labor-unit.html | FOOTBALL OWNERS TO PICK NEW LABOR UNIT | By Michael Janofsky | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/johnson-of-76ers-hospitalized.html | Johnson of 76ers Hospitalized | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/laker-hopes-hinge-on-mcadoo-return.html | LAKER HOPES HINGE ON MCADOO RETURN | By Sam Goldaper | TX 1-119895 | 1983-05-25 |

| | | | | |
|---|---|---|---|---|
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/mets-top-giants-on-run-in-8th.html | METS TOP GIANTS ON RUN IN 8TH | By Murray Chass | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/misl-title-to-sockers.html | MISL Title to Sockers | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/players-brock-casts-off-garvey-s-shadow.html | PLAYERS BROCK CASTS OFF GARVEYS SHADOW | By Malcolm Moran | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/plays-deception-defeats-generals.html | PLAYS DECEPTION DEFEATS GENERALS | By William N Wallace | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/scouting-a-double-eagle-to-remember.html | SCOUTING A Double Eagle To Remember | By Thomas Rogers | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/scouting-new-moses-goal.html | SCOUTING New Moses Goal | By Thomas Rogers | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/scouting-tv-conflict.html | SCOUTING TV Conflict | By Thomas Rogers | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/soviet-woman-sets-discus-mark.html | Soviet Woman Sets Discus Mark | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/sports-of-the-times-ralph-sampson-s-proudest-day.html | SPORTS OF THE TIMES RALPH SAMPSONS PROUDEST DAY | By Ira Berkow | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/tv-sports-espn-struggling-but-making-an-impact.html | TV SPORTS ESPN STRUGGLING BUT MAKING AN IMPACT | By Peter Alfano | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/usfl-mulls-shift-on-signing.html | USFL  Mulls Shift On Signing | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/zahn-stops-yankees.html | ZAHN STOPS YANKEES | By Gerald Eskenazi Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/style/coats-new-lines-in-cloth.html | COATS NEW LINES IN CLOTH | By Bernadine Morris | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/style/notes-on-fashions.html | NOTES ON FASHIONS | By John Duka | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/theater/star-filled-benefit-honors-strasberg.html | STARFILLED BENEFIT HONORS STRASBERG | By Herbert Mitgang | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/theater/theater-jacques-brel.html | THEATER JACQUES BREL | By John S Wilson | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/a-one-way-passport-out-of-poland.html | A ONEWAY PASSPORT OUT OF POLAND | By Bernard Weinraub Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/around-the-nation-red-cross-out-of-money-plans-emergency-drive.html | AROUND THE NATION Red Cross Out of Money Plans Emergency Drive | AP | TX 1-119895 | 1983-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/around-the-nation-tests-offered-in-blast-that-emitted-toxins.html | AROUND THE NATION Tests Offered in Blast That Emitted Toxins | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/baby-strollers-to-be-fixed.html | Baby Strollers to Be Fixed | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/briefing-186512.html | BRIEFING | By James F Clarity and Judith Miller | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/brother-still-pursues-mystery-of-army-pilot-who-vanished-on-coast-in-1958.html | BROTHER STILL PURSUES MYSTERY OF ARMY PILOT WHO VANISHED ON COAST IN 1958 | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/congress-likely-to-pass-mx-budget-is-uncertain.html | CONGRESS LIKELY TO PASS MX BUDGET IS UNCERTAIN | By Steven V Roberts Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/ex-lawmakers-hail-old-foes-at-reunion-of-house-alumni.html | EXLAWMAKERS HAIL OLD FOES AT REUNION OF HOUSE ALUMNI | By Marjorie Hunter Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/florida-literacy-test-snags-diplomas.html | FLORIDA LITERACY TEST SNAGS DIPLOMAS | By Fay S Joyce Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/how-83-spending-resists-budget-ceiling-news-analysis.html | HOW 83 SPENDING RESISTS BUDGET CEILING News Analysis | By Edward Cowan Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/mondale-in-his-7th-race-is-the-proud-politician.html | MONDALE IN HIS 7TH RACE IS THE PROUD POLITICIAN | By Howell Raines Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/mrs-ruckelshaus-said-to-retain-job.html | MRS RUCKELSHAUS SAID TO RETAIN JOB | By Steven R Weisman Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/pastors-see-racism-in-church.html | PASTORS SEE RACISM IN CHURCH | By Charles Austin | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/reagan-aide-asks-consensus-on-nursing-home-inspection.html | REAGAN AIDE ASKS CONSENSUS ON NURSING HOME INSPECTION | Special to the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/stanford-liberals-question-school-s-tie-to-hoover-institution.html | STANFORD LIBERALS QUESTION SCHOOLS TIE TO HOOVER INSTITUTION | By Wallace Turner Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/students-query-reagan-on-prayer-and-budget-cuts.html | STUDENTS QUERY REAGAN ON PRAYER AND BUDGET CUTS | By Francis X Clines Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/veterans-lobbies-retain-tax-status.html | VETERANS LOBBIES RETAIN TAX STATUS | By Linda Greenhouse Special To the New York Times | TX 1-119895 | 1983-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-24 | https://www.nytimes.com/1983/05/24/us/video-game-specialists-come-to-harvard-to-praise-pac-man-not-to-bury-him.html | VIDEO GAME SPECIALISTS COME TO HARVARD TO PRAISE PACMAN NOT TO BURY  HIM | By Fox Butterfield Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/world/167-peruvian-rebels-and-peasants-said-to-die-in-a-week-of-fighting.html | 167 PERUVIAN REBELS AND PEASANTS SAID TO DIE IN A WEEK OF FIGHTING | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/world/bishop-is-kidnapped-in-lebanon-and-freed-after-appeal-to-druse.html | BISHOP IS KIDNAPPED IN LEBANON AND FREED AFTER APPEAL TO DRUSE | By William E Farrell Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/world/corsican-rebels-set-off-43-bombs-in-political-warning-to-mitterrand.html | CORSICAN REBELS SET OFF 43 BOMBS IN POLITICAL WARNING TO MITTERRAND | By John Vinocur Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/world/india-asks-un-for-deadline-for-namibia-s-independence.html | India Asks UN for Deadline For Namibias Independence | Special to the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/world/life-and-death-in-tibet-the-past-clings-fiercely.html | LIFE AND DEATH IN TIBET THE PAST CLINGS FIERCELY | By Christopher S Wren Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/world/lightning-kills-8-in-austria.html | Lightning Kills 8 in Austria | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/world/moscow-radio-oops-calls-soviet-invaders.html | Moscow Radio Oops Calls Soviet Invaders | Special to the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/world/nicaraguan-rebels-ambush-convoy-carrying-journalists.html | Nicaraguan Rebels Ambush Convoy Carrying Journalists | AP | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/world/plo-unit-asks-syrian-blockade-of-lebanon.html | PLO UNIT ASKS SYRIAN BLOCKADE OF LEBANON | By James M Markham Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/world/role-in-panama-of-us-military-causing-strains.html | ROLE IN PANAMA OF US MILITARY CAUSING STRAINS | By Philip Taubman Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/world/south-africa-jets-raid-mozambique-in-reply-to-rebels.html | SOUTH AFRICA JETS RAID MOZAMBIQUE IN REPLY TO REBELS | By Joseph Lelyveld Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/world/us-soviet-tension-believed-to-bring-ties-to-low-point.html | USSOVIET TENSION BELIEVED TO BRING TIES TO LOW POINT | By Hedrick Smith Special To the New York Times | TX 1-119895 | 1983-05-25 |
| 1983-05-24 | https://www.nytimes.com/1983/05/24/world/zimbabwe-tries-6-officers-as-saboteurs.html | ZIMBABWE TRIES 6 OFFICERS AS SABOTEURS | By Alan Cowell Special To the New York Times | TX 1-119895 | 1983-05-25 |

| | | | | |
|---|---|---|---|---|
| 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/concert-tafelmusik-group.html | CONCERT TAFELMUSIK GROUP | By Bernard Holland | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/d-amboise-show-a-benefit-for-dance.html | DAMBOISE SHOW A BENEFIT FOR DANCE | By Leslie Bennetts | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/joan-rivers-sought-for-tonight-role.html | JOAN RIVERS SOUGHT FOR TONIGHT ROLE | By Sally Bedell Smith | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/music-inxs-6-from-sydney.html | MUSIC INXS 6 FROM SYDNEY | By Stephen Holden | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/music-noted-in-brief-khachaturian-tribute-five-years-after-death.html | MUSIC NOTED IN BRIEF Khachaturian Tribute Five Years After Death | By Tim Page | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/music-noted-in-brief-steve-rose-presenting-songs-of-irving-berlin.html | MUSIC NOTED IN BRIEF Steve Rose Presenting Songs of Irving Berlin | By John S Wilson | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/music-noted-in-brief-strauss-and-berlioz-at-st-john-cathedral.html | MUSIC NOTED IN BRIEF Strauss and Berlioz At St John Cathedral | By Bernard Holland | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/music-noted-in-brief-zamir-chorale-offers-memorial-of-a-horror.html | Music Noted in Brief Zamir Chorale Offers Memorial of a Horror | By Edward Rothstein | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/stage-voodoo-rituals.html | STAGE VOODOO RITUALS | By Robert Palmer | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/the-pop-life-187886.html | THE POP LIFE | By Robert Palmer | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/books/books-of-the-times-188171.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/18.48-gain-lifts-dow-to-1219.04.html | 1848 GAIN LIFTS DOW TO 121904 | By Alexander R Hammer | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/advertising-another-salvo-from-seven-up.html | Advertising Another Salvo from SevenUp | By Philip H Dougherty | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/advertising-badische-furnishings-choses-cadwell-davis.html | ADVERTISING Badische Furnishings Choses Cadwell Davis | By Philip H Dougherty | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/advertising-head-of-ddb-sees-turnaround-this-year.html | ADVERTISING Head of DDB Sees Turnaround This Year | By Philip H Dougherty | TX 1-130158 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/advertising-nw-ayer-is-assigned-all-beatrice-candies.html | ADVERTISING NW Ayer Is Assigned All Beatrice Candies | By Philip H Dougherty | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/april-consumer-prices-up-0.6-jump-is-tied-to-gasoline-tax-rise.html | APRIL CONSUMER PRICES UP 06 JUMP IS TIED TO GASOLINE TAX RISE | By Robert D Hershey Jr Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/ashland-hints-at-1981-ouster.html | ASHLAND HINTS AT 1981 OUSTER | By Ernest Holsendolph Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/auto-sales-at-big-3-off-5.4-in-mid-may.html | AUTO SALES AT BIG 3 OFF 54 IN MIDMAY | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/business-people-ef-hutton-names-director-of-buyouts.html | BUSINESS PEOPLE EF Hutton Names Director of Buyouts | By Daniel F Cuff | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/business-people-former-us-aide-joins-unit-of-paine-webber.html | BUSINESS PEOPLE Former US Aide Joins Unit of Paine Webber | By Daniel F Cuff | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/business-people-richmond-hill-savings-appoints-a-president.html | BUSINESS PEOPLE Richmond Hill Savings Appoints a President | By Daniel F Cuff | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/careers-humanities-majors-and-commerce.html | Careers Humanities Majors and Commerce | By Elizabeth M Fowler | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/citibank-s-expert-on-latin-crises.html | CITIBANKS EXPERT ON LATIN CRISES | By Kenneth N Gilpin | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/costs-up-by-1.1-in-new-york-area.html | COSTS UP BY 11 IN NEW YORK AREA | By Damon Stetson | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/credit-markets-rates-ease-in-light-trading-fed-decision-is-awaited.html | CREDIT MARKETSRates Ease in Light TradingFed Decision Is Awaited | By Yla Eason | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/deere-reports-deficit-litton-off-24.html | DEERE REPORTS DEFICIT LITTON OFF 24 | By Phillip H Wiggings | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/economic-scene-bankbroker-deregulation.html | Economic SceneBankBroker Deregulation | By H Erich Heinemann | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/flexibility-on-interest-tax-issue.html | FLEXIBILITY ON INTEREST TAX ISSUE | By David Shribman Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/gasoline-up-9-in-8-weeks.html | Gasoline Up 9 in 8 Weeks | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/gm-patent-penalty-is-upheld.html | GM PATENT PENALTY IS UPHELD | Special to the New York Times | TX 1-130158 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/market-place.html | Market Place | Emphasis Shift By Top Fund | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/oil-leasing-in-a-familiar-pitch.html | OIL LEASING IN A FAMILIAR PITCH | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/real-estate-store-rent-control-is-debated.html | Real Estate Store Rent Control Is Debated | By Lee A Daniels | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/summit-focus-put-on-growth.html | SUMMIT FOCUS PUT ON GROWTH | By Steven R Weisman Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/superior-oil-loses-proxy-vote.html | SUPERIOR OIL LOSES PROXY VOTE | By Robert J Cole | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/trafalgar-seeks-p-o-with-a-452-million-bid.html | TRAFALGAR SEEKS P O WITH A 452 MILLION BID | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/turner-posts-a-profit-again.html | Turner Posts A Profit Again | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/business/us-rejects-lumber-charge.html | US Rejects Lumber Charge | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/60-minute-gourmet-188066.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/an-american-challenge-to-beaujolais.html | AN AMERICAN CHALLENGE TO BEAUJOLAIS | By Bryan Miller | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/at-an-italian-feast-parallel-wines.html | AT AN ITALIAN FEAST PARALLEL WINES | By Florence Fabricant | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/at-point-to-point-races-elegant-picnic-dishes.html | AT POINTTOPOINT RACES ELEGANT PICNIC DISHES | By Marian Burros | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/discoveries-a-sampling-of-hot-weather-comforts.html | DISCOVERIES A SAMPLING OF HOTWEATHER COMFORTS | By AnneMarie Schiro | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/fine-japanese-art-of-making-fake-food.html | FINE JAPANESE ART OF MAKING FAKE FOOD | By Suzanne Slesin | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/food-notes-greenmarket-reopening.html | FOOD NOTES Greenmarket Reopening | By Marian Burros | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/kitchen-equipment-graters-and-skewers.html | KITCHEN EQUIPMENT GRATERS AND SKEWERS | By Pierre Franey | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/metropolitan-diary-185862.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-130158 | 1983-06-08 |

| 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/personal-health-187887.html | PERSONAL HEALTH | By Jane E Brody | TX 1-130158 | 1983-06-08 |
|---|---|---|---|---|---|
| 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/sprightly-wines-for-summer-fare.html | SPRIGHTLY WINES FOR SUMMER FARE | By Frank J Prial | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/tasting-nouvelle-cuisine-chicago-style.html | TASTING NOUVELLE CUISINE CHICAGO STYLE | By Mimi Sheraton | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/movies/film-lucas-returns-with-the-jedi.html | FILM LUCAS RETURNS WITH THE JEDI | By Vincent Canby | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/movies/lucas-returns-with-the-jedi.html | LUCAS RETURNS WITH THE JEDI | By Vincent Canby | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/movies/us-winner-at-cannes-still-hoping-for-a-break.html | US WINNER AT CANNES STILL HOPING FOR A BREAK | By Aljean Harmetz Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/movies/writer-loses-a-round-in-lawsuit-over-et.html | Writer Loses a Round In Lawsuit Over ET | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/2-bold-heads-of-seminaries-leaving-posts.html | 2 BOLD HEADS OF SEMINARIES LEAVING POSTS | By Kenneth A Briggs | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/a-concerto-to-the-beat-of-the-city.html | A CONCERTO TO THE BEAT OF THE CITY | By Tim Page | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/about-new-york-city-or-borough-dodgers-or-no-dodgers-brooklyn-is-brooklyn.html | ABOUT NEW YORK CITY OR BOROUGH DODGERS OR NO DODGERS BROOKLYN IS BROOKLYN | By Anna Quindlen | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/albany-bill-would-aid-purchasers-of-new-cars.html | Albany Bill Would Aid Purchasers of New Cars | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/an-old-bridge-s-birthday-is-a-hometown-carnival.html | AN OLD BRIDGES BIRTHDAY IS A HOMETOWN CARNIVAL | By Deirdre Carmody | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/cuomo-keeps-up-fight-for-medicaid-takeover.html | Cuomo Keeps Up Fight For Medicaid Takeover | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/cut-in-cars-angers-lirr-smokers.html | CUT IN CARS ANGERS LIRR SMOKERS | By Michael Winerip Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/democrats-win-2-special-races-for-legislature.html | DEMOCRATS WIN 2 SPECIAL RACES FOR LEGISLATURE | By Glenn Fowler | TX 1-130158 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/from-a-pizza-by-land-to-fillet-of-beef-by-sea.html | FROM A PIZZA BY LAND TO FILLET OF BEEF BY SEA | BY Eric Pace | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/hispanic-leaders-urged-to-stand-by-alvarado.html | HISPANIC LEADERS URGED TO STAND BY ALVARADO | By Alfonso A Narvaez | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/letter-writing-drive-backs-clemency-bid-by-margiotta.html | LETTERWRITING DRIVE BACKS CLEMENCY BID BY MARGIOTTA | By Frank Lynn | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/marchi-warns-si-on-effects-of-change-in-estimate-board.html | MARCHI WARNS SI ON EFFECTS OF CHANGE IN ESTIMATE BOARD | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/nash-convicted-of-killing-4-in-parking-lot-on-pier.html | NASH CONVICTED OF KILLING 4 IN PARKING LOT ON PIER | By Selwyn Raab | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/new-york-day-by-day-art-all-over-town.html | NEW YORK DAY BY DAY Art All Over Town | By Laurie Johnston and Sheila Rule | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/new-york-day-by-day-missing-in-brooklyn.html | NEW YORK DAY BY DAY Missing in Brooklyn | By Laurie Johnston and Sheila Rule | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/new-york-day-by-day-murky-outlook-for-city-s-budget.html | NEW YORK DAY BY DAY Murky Outlook For Citys Budget | By Laurie Johnston and Sheila Rule | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/new-york-day-by-day-splendid-view-and-party-well-almost.html | NEW YORK DAY BY DAY Splendid View and Party Well Almost | By Laurie Johnston and Sheila Rule | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/new-york-day-by-day-students-gain-better-grasp-of-the-law.html | NEW YORK DAY BY DAY Students Gain Better Grasp of the Law | By Laurie Johnston and Sheila Rule | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/state-will-buy-erie-jail-and-convert-it-to-prison.html | STATE WILL BUY ERIE JAIL AND CONVERT IT TO PRISON | By Edward A Gargan Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-city-girl-15-is-indicted-for-arson-murder.html | THE CITY Girl 15 Is Indicted For ArsonMurder | By United Press International | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-city.html | THE CITY | 6 Pedestrians Hit By Park Slope van | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-region-189495.html | THE REGION | Special to the New York Times | TX 1-130158 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-region-new-voting-map-in-westchester.html | THE REGION New Voting Map In Westchester | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-region-plant-closing-bill-gains-in-hartford.html | THE REGION PlantClosing Bill Gains in Hartford | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-roeblings-enjoy-a-family-reunion.html | THE ROEBLINGS ENJOY A FAMILY REUNION | By Marian Burros | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/obituaries/churchill-kohlman.html | CHURCHILL KOHLMAN | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/obituaries/rabbi-avraham-soltes-66-dies-served-as-chaplain-at-west-point.html | RABBI AVRAHAM SOLTES 66 DIES SERVED AS CHAPLAIN AT WEST POINT | By Walter H Waggoner | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/a-fastlane-uaw.html | A FASTLANE UAW | By Alan M Weber and Davis Dyer | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/europeans-imperiling-europe.html | EUROPEANS IMPERILING EUROPE | By Michael Mandelbaum | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/observer-and-his-mouth-so-prim.html | OBSERVER AND HIS MOUTH SO PRIM | By Russell Baker | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/washington-reagan-and-the-future.html | WASHINGTON REAGAN AND THE FUTURE | By James Reston | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/blues-sue-nhl-in-antitrust-action.html | BLUES SUE NHL IN ANTITRUST ACTION | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/celtics-up-for-sale-in-rift-with-arena.html | CELTICS UP FOR SALE IN RIFT WITH ARENA | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/chinaglia-interested-in-bid-to-buy-lazio.html | Chinaglia Interested In Bid to Buy Lazio | By Alex Yannis | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/debartolos-lawyer-suggests-accord-discussions-are-rejected.html | DeBartolos Lawyer Suggests Accord Discussions Are Rejected | By Michael Janofsky Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/fire-at-the-meadowlands.html | Fire at the Meadowlands | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/for-school-star-running-is-her-life.html | FOR SCHOOL STAR RUNNING IS HER LIFE | By William C Rhoden | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/mets-lose-2-for-kingman.html | METS LOSE 2 FOR KINGMAN | By Murray Chass | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/miss-navratilova-triumphs-by-6-1-6-1.html | MISS NAVRATILOVA TRIUMPHS BY 61 61 | By Jane Gross Special To the New York Times | TX 1-130158 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/phils-blanked-3d-time-in-row.html | Phils Blanked 3d Time in Row | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/rangers-adding-new-players.html | RANGERS ADDING NEW PLAYERS | By Lawrie Mifflin | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/rivalry-renewed.html | Rivalry Renewed | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/scouting-computer-ball.html | SCOUTING Computer Ball | By Thomas Rogers | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/scouting-doubleday-tale-debunked-again.html | SCOUTING Doubleday Tale Debunked Again | By Thomas Rogers | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/scouting-elusive-match.html | SCOUTING Elusive Match | By Thomas Rogers | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/scouting-nothing-proved.html | SCOUTING Nothing Proved | By Thomas Rogers | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/sports-of-the-times-jackson-searches-for-a-swing-at-37.html | SPORTS OF THE TIMES JACKSON SEARCHES FOR A SWING AT 37 | By Dave Anderson | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/stoltz-leads-dodge-golf.html | Stoltz Leads Dodge Golf | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/usfl-request-for-lease-denied.html | USFL Request For Lease Denied | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/yanks-lose-in-10th-after-gamble-error.html | YANKS LOSE IN 10TH AFTER GAMBLE ERROR | By Gerald Eskenazi Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/style/storing-unprocessed-products-to-hold-flavor-and-aroma.html | STORING UNPROCESSED PRODUCTS TO HOLD FLAVOR AND AROMA | By Camille Cusumano | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/theater/stage-south-africa-tales.html | STAGE SOUTH AFRICA TALES | By Mel Gussow | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/theater/theater-black-unit-of-london.html | THEATER BLACK UNIT OF LONDON | By Mel Gussow | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/theater/theater-tango-by-falso-movimento.html | THEATER TANGO BY FALSO MOVIMENTO | By Stephen Holden | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/alabama-legislature-hears-jackson.html | ALABAMA LEGISLATURE HEARS JACKSON | By Fay S Joyce Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/around-the-nation-7-black-officers-found-to-be-dismissed-illegally.html | AROUND THE NATION 7 Black Officers Found To Be Dismissed Illegally | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/around-the-nation-another-leak-disclosed-at-stringfellow-dump.html | AROUND THE NATION Another Leak Disclosed At Stringfellow Dump | AP | TX 1-130158 | 1983-06-08 |

| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/around-the-nation-illinois-judge-extends-guards-on-cyanide-sites.html | AROUND THE NATION Illinois Judge Extends Guards on Cyanide Sites | AP | TX 1-130158 | 1983-06-08 |
|---|---|---|---|---|---|
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/around-the-nation-providence-ri-mayor-indicted-in-kidnapping.html | AROUND THE NATION Providence RI Mayor Indicted in Kidnapping | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/bishops-in-plea-against-smut.html | BISHOPS IN PLEA AGAINST SMUT | By Charles Austin | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/bob-jones-in-sermon-assails-supreme-court.html | BOB JONES IN SERMON ASSAILS SUPREME COURT | By Phil Gailey Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/briefing-188998.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/capitol-s-west-front-to-preserve-or-extend.html | CAPITOLS WEST FRONT TO PRESERVE OR EXTEND | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/chairman-of-naacp-says-she-is-unaware-of-meeting.html | CHAIRMAN OF NAACP SAYS SHE IS UNAWARE OF MEETING | By Douglas C McGill | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/company-recalls-smoke-detectors.html | COMPANY RECALLS SMOKE DETECTORS | By Michael Decourcy Hinds Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/double-asterisks-and-parking-tickets.html | DOUBLE ASTERISKS AND PARKING TICKETS | By Irvin Molotsky Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/excerpts-from-opinion-and-dissent-on-tax-status-of-schools.html | EXCERPTS FROM OPINION AND DISSENT ON TAX STATUS OF SCHOOLS | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/from-one-kind-of-army-to-another.html | FROM ONE KIND OF ARMY TO ANOTHER | By Leslie H Gelb Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/health-chief-calls-aids-battle-no-1-priority.html | HEALTH CHIEF CALLS AIDS BATTLE NO 1 PRIORITY | By Robert Pear Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/health-insurance-for-jobless-is-approved-by-house-panel.html | Health Insurance for Jobless Is Approved by House Panel | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/high-court-bans-tax-exemptions-for-schools-with-racial-barriers-excerpts.html | HIGH COURT BANS TAX EXEMPTIONS FOR SCHOOLS WITH RACIAL BARRIERS Excerpts from opinions page A22 | By Linda Greenhouse Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/house-data-seem-to-dispute-ex-commerce-aide-on-satellite-policy.html | HOUSE DATA SEEM TO DISPUTE EXCOMMERCE AIDE ON SATELLITE POLICY | By David Burnham Special To the New York Times | TX 1-130158 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/house-leaders-criticize-vote-to-limit-senators-earnings.html | HOUSE LEADERS CRITICIZE VOTE TO LIMIT SENATORS EARNINGS | By Martin Tolchin Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/house-passes-bill-to-extend-counseling-plan-for-veterans.html | House Passes Bill to Extend Counseling Plan for Veterans | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/justices-overturn-jailing-of-man-who-was-too-poor-to-pay-a-fine.html | JUSTICES OVERTURN JAILING OF MAN WHO WAS TOO POOR TO PAY A FINE | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/kentuckians-vote-in-primary-races-for-governor.html | KENTUCKIANS VOTE IN PRIMARY RACES FOR GOVERNOR | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/labor-chief-fears-lost-generation.html | LABOR CHIEF FEARS LOST GENERATION | By Seth S King Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/nuclear-agency-staff-ends-backing-of-plant.html | Nuclear Agency Staff Ends Backing of Plant | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/president-s-plan-for-basing-of-mx-approved-in-house-house-roll-call-page-a18.html | PRESIDENTS PLAN FOR BASING OF MX APPROVED IN HOUSE House rollcall page A18 | By Steven V Roberts Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/quake-at-paso-robles-calif.html | Quake at Paso Robles Calif | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/report-tells-of-46-warning-on-atomic-tests.html | REPORT TELLS OF 46 WARNING ON ATOMIC TESTS | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/roll-call-vote-in-house-on-deployment-plan-for-mx-missile.html | ROLLCALL VOTE IN HOUSE ON DEPLOYMENT PLAN FOR MX MISSILE | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/state-treasuries-found-at-low.html | State Treasuries Found at Low | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/tuition-tax-credit-backed-by-panel.html | TUITION TAX CREDIT BACKED BY PANEL | By Marjorie Hunter Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/us/unions-press-drive-to-enlist-high-technology-workers.html | UNIONS PRESS DRIVE TO ENLIST HIGHTECHNOLOGY WORKERS | By Robert Lindsey Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/afghan-blunder-is-attributed-to-radio-moscow-announcer.html | Afghan Blunder Is Attributed To Radio Moscow Announcer | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/an-afghan-rebel-and-soviet-reportedly-agree-to-a-truce.html | AN AFGHAN REBEL AND SOVIET REPORTEDLY AGREE TO A TRUCE | Special to the New York Times | TX 1-130158 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/around-the-world-fasting-seoul-dissident-is-removed-to-hospital.html | AROUND THE WORLD Fasting Seoul Dissident Is Removed to Hospital | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/around-the-world-soviet-imprisons-head-of-solzhenitsyn-fund.html | AROUND THE WORLD Soviet Imprisons Head Of Solzhenitsyn Fund | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/around-the-world-turkish-court-sentences-35-kurds-to-death.html | AROUND THE WORLD Turkish Court Sentences 35 Kurds to Death | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/blacks-seen-to-applaud-bomb-attack-in-pretoria.html | BLACKS SEEN TO APPLAUD BOMB ATTACK IN PRETORIA | By Joseph Lelyveld Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/damage-in-mozambique-raid-looks-surprisingly-light.html | DAMAGE IN MOZAMBIQUE RAID LOOKS SURPRISINGLY LIGHT | By Alan Cowell Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/for-israel-2-problems-in-syrian-buildup-military-analysis.html | FOR ISRAEL 2 PROBLEMS IN SYRIAN BUILDUP Military Analysis | By Drew Middleton | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/hitler-diary-postscript-the-scandal-stalks-stern.html | HITLER DIARY POSTSCRIPT THE SCANDAL STALKS STERN | Special to the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/irish-police-end-search-for-missing-racehorse.html | Irish Police End Search For Missing Racehorse | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/israeli-cabinet-survives-vote.html | Israeli Cabinet Survives Vote | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/liberal-in-britain-fights-against-tide.html | LIBERAL IN BRITAIN FIGHTS AGAINST TIDE | By Rw Apple Jr Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/mutiny-dismissed-by-arafat-as-a-bit-of-qaddafi-s-mischief.html | MUTINY DISMISSED BY ARAFAT AS A BIT OF QADDAFIS MISCHIEF | By James M Markham Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/nicaraguans-and-the-us-news-analysis.html | NICARAGUANS AND THE US News Analysis | By Philip Taubman Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/protesters-and-police-skirmish-in-paris.html | PROTESTERS AND POLICE SKIRMISH IN PARIS | By John Vinocur Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/reagan-backs-better-emergency-links-with-soviet.html | REAGAN BACKS BETTER EMERGENCY LINKS WITH SOVIET | By Francis X Clines Special to the New York Times | TX 1-130158 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/saudi-confers-in-syria-on-accord-in-lebanon.html | Saudi Confers in Syria On Accord in Lebanon | AP | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/shultz-to-confer-with-namibia-rebel-leader.html | SHULTZ TO CONFER WITH NAMIBIA REBEL LEADER | By Bernard Gwertzman Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-25 | https://www.nytimes.com/1983/05/25/world/troubled-druse-area-is-calm-but-shells-fall-outside-beirut.html | TROUBLED DRUSE AREA IS CALM BUT SHELLS FALL OUTSIDE BEIRUT | By William E Farrell Special To the New York Times | TX 1-130158 | 1983-06-08 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/ballads-a-debut-by-miss-mcbroom.html | BALLADS A DEBUT BY MISS MCBROOM | By Stephen Holden | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/cabaret-jenifer-lewis.html | CABARET JENIFER LEWIS | By John S Wilson | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/concert-pomerium-musices-performs-josquin.html | CONCERT POMERIUM MUSICES PERFORMS JOSQUIN | By John Rockwell | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/concert-six-premieres.html | CONCERT SIX PREMIERES | By Tim Page | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/concert-solisti-new-york.html | CONCERT SOLISTI NEW YORK | By Allen Hughes | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/critic-s-notebook-more-space-for-the-victoria-albert-museum.html | CRITICS NOTEBOOK MORE SPACE FOR THE VICTORIA  ALBERT MUSEUM | By John Russell | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/dance-canadians-at-city-center.html | DANCE CANADIANS AT CITY CENTER | By Anna Kisselgoff | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/dance-erik-bruhn-s-sylphide-at-ballet-theater.html | DANCE ERIK BRUHNS SYLPHIDE AT BALLET THEATER | By Anna Kisselgoff | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/music-jazz-in-ussr.html | MUSIC JAZZ IN USSR | By John S Wilson | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/music-love-duets-and-songs.html | MUSIC LOVE DUETS AND SONGS | By Edward Rothstein | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/npr-board-votes-on-cuts.html | NPR BOARD VOTES ON CUTS | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/pop-vocalist-vic-damone.html | POP VOCALIST VIC DAMONE | By John S Wilson | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/tv-news-spoof-on-hbo.html | TV NEWS SPOOF ON HBO | By John J OConnor | TX 1-130201 | 1983-05-31 |

| | | | | |
|---|---|---|---|---|
| 1983-05-26 | https://www.nytimes.com/1983/05/26/books/books-of-the-times-190789.html | Books Of The Times | By Anatole Broyard | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/books/hitler-fraud-stirs-debate-on-literary-agents-role.html | HITLER FRAUD STIRS DEBATE ON LITERARY AGENTS ROLE | By Leslie Bennetts | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/advertising-american-safety-razor-aiming-at-men-again.html | ADVERTISING American Safety Razor Aiming at Men Again | By Philip H Dougherty | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/advertising-bulgari-looks-to-public-tv.html | Advertising Bulgari Looks to Public TV | By Philip H Dougherty | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/advertising-doctor-weighs-his-junk-mail.html | ADVERTISING Doctor Weighs His Junk Mail | By Philip H Dougherty | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/advertising-vanet-advertising-gets-jersey-lottery-account.html | ADVERTISING Vanet Advertising Gets Jersey Lottery Account | By Philip H Dougherty | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/amended-withholding-repeal-gains.html | AMENDED WITHHOLDING REPEAL GAINS | By David Shribman Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/american-can.html | American Can | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/briton-worried-by-us-deficit.html | Briton Worried By US Deficit | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/business-people-a-newcomer-is-named-president-of-pantasote.html | BUSINESS PEOPLE A Newcomer Is Named President of Pantasote | By Daniel F Cuff | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/business-people-continental-executive-to-head-micronesia-air.html | BUSINESS PEOPLE Continental Executive To Head Micronesia Air | By Daniel F Cuff | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/business-people-gould-battery-sale-chief-seen-staying.html | BUSINESS PEOPLE Gould Battery Sale Chief Seen Staying | By Daniel F Cuff | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/coke-settles-suit.html | Coke Settles Suit | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/credit-markets-interest-rates-slightly-higher.html | CREDIT MARKETSINTEREST RATES SLIGHTLY HIGHER | By Yla Eason | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/home-resales-at-2-year-high.html | Home Resales At 2Year High | AP | TX 1-130201 | 1983-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/imf-seen-delaying-latest-loans-to-brazil.html | IMF SEEN DELAYING LATEST LOANS TO BRAZIL | By Kenneth N Gilpin | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/japan-s-car-output-off.html | Japans Car Output Off | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/market-place-speculators-back-in-force.html | Market Place Speculators Back in Force | By Vartanig G Vartan | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/new-kodak-film.html | New Kodak Film | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/nigerian-debt-talks-hit-snags.html | Nigerian Debt Talks Hit Snags | By Barnaby J Feder Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/oil-lease-bids-in-gulf-set-record.html | OIL LEASE BIDS IN GULF SET RECORD | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/phone-service-subsidy-plan.html | Phone Service Subsidy Plan | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/reagan-plans-ambitious-role-as-summit-host.html | REAGAN PLANS AMIBITIOUS ROLE AS SUMMIT HOST | By Hedrick Smith Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/sharp-fall-seen-in-oil-drilling.html | Sharp Fall Seen In Oil Drilling | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/stocks-up-in-heavy-trading.html | STOCKS UP IN HEAVY TRADING | By Alexander R Hammer | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/technology-video-phone-conferences.html | Technology VideoPhone Conferences | By Andrew Pollack | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/tennessee-bank-bids-are-sought.html | TENNESSEE BANK BIDS ARE SOUGHT | By Kenneth B Noble Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/the-search-for-herpes-drugs.html | THE SEARCH FOR HERPES DRUGS | By Thomas J Lueck | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/thrift-unit-rests-its-case.html | Thrift Unit Rests Its Case | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/us-china-investment-talks.html | USCHINA INVESTMENT TALKS | By Clyde H Farnsworth Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/us-steel-defends-plan.html | US Steel Defends Plan | By United Press International | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/usfrance-currency-dispute.html | USFRANCE CURRENCY DISPUTE | By H Erich Heinemann | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/business/victory-is-claimed-by-louisiana-land.html | Victory Is Claimed By Louisiana Land | AP | TX 1-130201 | 1983-05-31 |

| | | | | |
|---|---|---|---|---|
| 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/7th-graders-as-interior-designers.html | 7TH GRADERS AS INTERIOR DESIGNERS | By Joseph Giovannini | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/bold-fashions-by-the-japanese-are-successful-in-city-s-stores.html | BOLD FASHIONS BY THE JAPANESE ARE SUCCESSFUL IN CITYS STORES | By John Duka | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/carving-out-new-living-spaces-from-two-vintage-town-houses.html | CARVING OUT NEW LIVING SPACES FROM TWO VINTAGE TOWN HOUSES | By Suzanne Slesin | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/gardening-picking-best-plants-for-rental-homes.html | GARDENING PICKING BEST PLANTS FOR RENTAL HOMES | By Robert Farrar Capon | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/helpful-hardware-easy-storage-space.html | HELPFUL HARDWAREEASY STORAGE SPACE | By Mary Smith | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/hers.html | HERS | By Susan Jacoby | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/orchids-on-display-in-botanical-garden.html | ORCHIDS ON DISPLAY IN BOTANICAL GARDEN | By Joan Lee Faust | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/the-older-brother-of-brooklyn-bridge.html | THE OLDER BROTHER OF BROOKLYN BRIDGE | By Iver Peterson | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/victorian-details-for-renovations.html | VICTORIAN DETAILS FOR RENOVATIONS | By Victoria Balfour | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/ways-of-cleaning-furniture-brasses.html | WAYS OF CLEANING FURNITURE BRASSES | By Michael Varese | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/2-on-thruway-panel-are-asked-by-cuomo-to-resign-from-jobs.html | 2 ON THRUWAY PANEL ARE ASKED BY CUOMO TO RESIGN FROM JOBS | By Frank Lynn | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/bridge-2-new-york-women-find-spot-on-real-swiss-team.html | Bridge 2 New York Women Find Spot on Real Swiss Team | By Alan Truscott | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/citibank-under-pressure-ending-limit-on-access-to-tellers.html | CITIBANK UNDER PRESSURE ENDING LIMIT ON ACCESS TO TELLERS | By Philip Shenon | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/cuomo-suggests-way-to-correct-indian-pt-plan.html | CUOMO SUGGESTS WAY TO CORRECT INDIAN PT PLAN | By Matthew L Wald | TX 1-130201 | 1983-05-31 |

| | | | | |
|---|---|---|---|---|
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/fire-officials-battle-traffic-on-the-streets-of-manhattan.html | FIRE OFFICIALS BATTLE TRAFFIC ON THE STREETS OF MANHATTAN | By David W Dunlap | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/koch-crtiticizes-a-cable-tv-bill-before-congress.html | KOCH CRTITICIZES A CABLE TV BILL BEFORE CONGRESS | By Jane Perlez Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-parts-raise-hope-of-cutting-delay-for-center.html | NEW PARTS RAISE HOPE OF CUTTING DELAY FOR CENTER | By Martin Gottlieb | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-state-bottle-law-deferred-till-sept-12.html | New State Bottle Law Deferred Till Sept 12 | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-york-day-by-day-100th-birthday-a-glance-back.html | NEW YORK DAY BY DAY 100th Birthday A Glance Back | By Laurie Johnston and Sheila Rule | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-york-day-by-day-early-start-for-fans.html | NEW YORK DAY BY DAY Early Start for Fans | By Laurie Johnston and Sheila Rule | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-york-day-by-day-it-sure-didn-t-look-like-times-square.html | NEW YORK DAY BY DAY It Sure Didnt Look Like Times Square | By Laurie Johnston and Sheila Rule | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-york-day-by-day-new-koch-appointment.html | NEW YORK DAY BY DAY New Koch Appointment | By Laurie Johnston and Sheila Rule | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-york-day-by-day-staying-young.html | NEW YORK DAY BY DAY Staying Young | By Laurie Johnston and Sheila Rule | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-york-day-by-day-vulnerability-of-children.html | NEW YORK DAY BY DAY Vulnerability of Children | By Laurie Johnston and Sheila Rule | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/note-of-caution-for-the-traveler-detours-ahead.html | NOTE OF CAUTION FOR THE TRAVELER DETOURS AHEAD | By Ari L Goldman | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/officer-is-found-guilty-of-hitting-cuffed-prisoner.html | OFFICER IS FOUND GUILTY OF HITTING CUFFED PRISONER | By Joseph P Fried | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/police-suspend-5-facing-charges-of-illegal-payoff.html | POLICE SUSPEND 5 FACING CHARGES OF ILLEGAL PAYOFF | By Leonard Buder | TX 1-130201 | 1983-05-31 |

| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/study-tells-city-aiding-industry-helps-save-jobs.html | STUDY TELLS CITY AIDING INDUSTRY HELPS SAVE JOBS | By Damon Stetson | TX 1-130201 | 1983-05-31 |
|---|---|---|---|---|---|
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/the-city-dumping-of-sludge-in-ocean-assessed.html | THE CITY Dumping of Sludge In Ocean Assessed | By United Press International | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/the-region-192804.html | THE REGION | Ad Agency Barred By Jersey Lottery Ap | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/the-region-funds-to-repair-sandy-hook-road.html | THE REGION Funds to Repair Sandy Hook Road | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/us-offering-city-part-of-ft-totten.html | US OFFERING CITY PART OF FT TOTTEN | By Dorothy J Gaiter | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/weinberger-tells-army-cadets-they-stand-tall.html | WEINBERGER TELLS ARMY CADETS THEY STAND TALL | By James Feron Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/youth-lost-2-rescued-as-a-boat-tips-off-si.html | Youth Lost 2 Rescued As a Boat Tips Off SI | By United Press International | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/obituaries/daniel-w-horgan-an-ex-carter-aide.html | DANIEL W HORGAN AN EXCARTER AIDE | By Glenn Fowler | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/obituaries/king-idris-ousted-in-69-by-qaddafi-dies-in-cairo.html | KING IDRIS OUSTED IN 69 BY QADDAFI DIES IN CAIRO | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/obituaries/sydney-box-movie-producer-and-author-of-one-act-plays.html | Sydney Box Movie Producer And Author of OneAct Plays | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/abroad-at-home-the-court-says-no.html | ABROAD AT HOME THE COURT SAYS NO | By Anthony Lewis | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/essay-beware-banana-skins.html | ESSAY BEWARE BANANA SKINS | By William Safire | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/reduce-corporate-welfare.html | REDUCE CORPORATE WELFARE | By Christopher Harvie | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/south-african-reform.html | SOUTH AFRICAN REFORM | By Stanley B Greenber | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/2-bodies-back-bill-to-reopen-calder.html | 2 Bodies Back Bill To Reopen Calder | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/abdul-jabbar-top-free-agent.html | ABDULJABBAR TOP FREE AGENT | By Sam Goldaper | TX 1-130201 | 1983-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/billy-smith-and-hedberg-plan-to-be-back.html | BILLY SMITH AND HEDBERG PLAN TO BE BACK | By Lawrie Mifflin | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/cosmos-halt-zungul-and-win-5th-in-row.html | Cosmos Halt Zungul and Win 5th in Row | By Alex Yannis Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/fetchick-shares-lead.html | Fetchick Shares Lead | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/generals-switch-kickers.html | Generals Switch Kickers | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/john-finishes-sweep-of-yanks-7-1.html | JOHN FINISHES SWEEP OF YANKS 71 | By Gerald Eskenazi Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/martin-named-in-scuffle.html | Martin Named in Scuffle | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/mcenroe-fined-but-advances.html | MCENROE FINED BUT ADVANCES | By Jane Gross Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/meadowlands-reopens-tonight.html | Meadowlands Reopens Tonight | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/mets-commit-5-errors-in-loss.html | METS COMMIT 5 ERRORS IN LOSS | By Joseph Durso | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/nfl-owners-cut-squad-limit-to-45.html | NFL OWNERS CUT SQUAD LIMIT TO 45 | By Michael Janofsky Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/players-a-record-breaker-at-the-indy-trials.html | PLAYERS A RECORDBREAKER AT THE INDY TRIALS | By Malcolm Moran | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/plays-daring-a-s-squeeze-in-deciding-run.html | PLAYS Daring As Squeeze In Deciding Run | James Tuite | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/redskin-reported-indicted-for-drugs.html | Redskin Reported Indicted for Drugs | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/scouting-clippers-deny-interest-in-albeck.html | SCOUTING Clippers Deny Interest in Albeck | By Thomas Rogers | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/scouting-player-comforts.html | SCOUTING Player Comforts | By Thomas Rogers | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/scouting-turf-speculation.html | SCOUTING Turf Speculation | By Thomas Rogers | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/scouting-yonkers-bonanza.html | SCOUTING Yonkers Bonanza | By Thomas Rogers | TX 1-130201 | 1983-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/sports-of-the-times-suggestions-on-improving-the-games.html | SPORTS OF THE TIMES Suggestions on Improving the Games | By George Vecsey | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/taking-the-path-to-learning.html | TAKING THE PATH TO LEARNING | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/team-america-tied-by-dynamo.html | Team America Tied by Dynamo | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/virginia-tech-put-on-probation.html | Virginia Tech Put on Probation | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/theater/theater-the-oxcart-by-puerto-rican-troupe.html | THEATER THE OXCART BY PUERTO RICAN TROUPE | By Mel Gussow | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/3-week-political-crisis-in-chicago-still-at-impasse.html | 3WEEK POLITICAL CRISIS IN CHICAGO STILL AT IMPASSE | By Nathaniel Sheppard Jr Special To The New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/an-unelected-member-of-the-senate.html | AN UNELECTED MEMBER OF THE SENATE | By Martin Tolchin Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/around-the-nation-judge-in-illinois-orders-cleanup-of-cyanide-sites.html | AROUND THE NATION Judge in Illinois Orders Cleanup of Cyanide Sites | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/around-the-nation-third-california-condor-hatched-in-captivity.html | AROUND THE NATION Third California Condor Hatched in Captivity | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/askew-urges-labor-to-delay-endorsement-of-candidates.html | Askew Urges Labor to Delay Endorsement of Candidates | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/briefing-191065.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/climbers-expunge-cliff-sign-critical-of-watt.html | CLIMBERS EXPUNGE CLIFF SIGN CRITICAL OF WATT | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/discovery-of-mercury-contamination-prompts-dispute-in-oak-ridge-tenn.html | DISCOVERY OF MERCURY CONTAMINATION PROMPTS DISPUTE IN OAK RIDGE TENN | By Ronald Smothers Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/economic-gains-seen-as-helping-budget-conferees.html | ECONOMIC GAINS SEEN AS HELPING BUDGET CONFEREES | By Edward Cowan Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/editor-of-monitor-is-named.html | Editor of Monitor Is Named | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/epa-rescinds-report-of-aide-s-resignation.html | EPA RESCINDS REPORT OF AIDES RESIGNATION | AP | TX 1-130201 | 1983-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/ford-and-reuther-kin-revive-old-detroit-mansion-for-sect.html | FORD AND REUTHER KIN REVIVE OLD DETROIT MANSION FOR SECT | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/great-lakes-governors-prepare-to-act-in-unison.html | GREAT LAKES GOVERNORS PREPARE TO ACT IN UNISON | By Iver Peterson Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/health-plan-for-jobless-news-analysis.html | HEALTH PLAN FOR JOBLESS News Analysis | By Robert Pear Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/house-panel-on-aging-assails-draft-rules-on-hospice-costs.html | HOUSE PANEL ON AGING ASSAILS DRAFT RULES ON HOSPICE COSTS | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/house-votes-funds-to-restore-capitol-facade.html | HOUSE VOTES FUNDS TO RESTORE CAPITOL FACADE | By Marjorie Hunter Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/lieutenant-governor-tops-close-kentucky-primary.html | LIEUTENANT GOVERNOR TOPS CLOSE KENTUCKY PRIMARY | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/mistrial-is-declared-by-judge-in-south-carolina-sheriff-case.html | Mistrial Is Declared by Judge In South Carolina Sheriff Case | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/pentagon-curbing-talks-with-press.html | PENTAGON CURBING TALKS WITH PRESS | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/reagan-chooses-3-for-rights-panel.html | REAGAN CHOOSES 3 FOR RIGHTS PANEL | By Francis X Clines Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/senate-by-59-to-39-votes-625-million-for-testing-mx.html | SENATE BY 59 TO 39 VOTES 625 MILLION FOR TESTING MX | By Steven V Roberts Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/settlement-in-hughes-estate.html | Settlement in Hughes Estate | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/us-is-considering-quarantine-on-texas-cattle.html | US IS CONSIDERING QUARANTINE ON TEXAS CATTLE | By Wayne King Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/us/vance-and-brzezinski-feuding-chapter-by-chapter.html | VANCE AND BRZEZINSKI FEUDING CHAPTER BY CHAPTER | By Bernard Gwertzman Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/african-news-agency-sends-its-first-article.html | African News Agency Sends Its First Article | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/around-the-world-kohl-cautions-moscow-on-how-to-ease-strains.html | AROUND THE WORLD Kohl Cautions Moscow On How to Ease Strains | Special to the New York Times | TX 1-130201 | 1983-05-31 |

| | | | | |
|---|---|---|---|---|
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/around-the-world-peruvian-army-sent-out-as-civil-guards-strike.html | AROUND THE WORLD Peruvian Army Sent Out As Civil Guards Strike | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/around-the-world-strike-shuts-louvre-and-jeu-de-paume.html | AROUND THE WORLD Strike Shuts Louvre And Jeu de Paume | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/around-the-world-us-sergeant-sentenced-in-athens-car-mishap.html | AROUND THE WORLD US Sergeant Sentenced In Athens Car Mishap | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/british-laborites-split-on-missiles.html | BRITISH LABORITES SPLIT ON MISSILES | By Rw Apple Jr Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/deputy-chief-of-us-military-unit-is-shot-and-killed-in-san-salvador.html | DEPUTY CHIEF OF US MILITARY UNIT IS SHOT AND KILLED IN SAN SALVADOR | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/doctors-in-israel-obey-work-order.html | DOCTORS IN ISRAEL OBEY WORK ORDER | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/dozens-are-swept-to-sea-by-wave-after-quake-hits-northern-japan.html | DOZENS ARE SWEPT TO SEA BY WAVE AFTER QUAKE HITS NORTHERN JAPAN | By Clyde Haberman Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/hate-mongering-teacher-tests-canada-s-patience.html | HATEMONGERING TEACHER TESTS CANADAS PATIENCE | By Douglas Martin Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/house-gets-a-plan-on-covert-actions.html | HOUSE GETS A PLAN ON COVERT ACTIONS | By Martin Tolchin Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/iraq-proposes-accord-with-iran-to-ban-attacks-on-civilians.html | IRAQ PROPOSES ACCORD WITH IRAN TO BAN ATTACKS ON CIVILIANS | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/organized-units-blamed-for-paris-brawl.html | ORGANIZED UNITS BLAMED FOR PARIS BRAWL | By John Vinocur Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/reagan-now-backs-increase-in-aid-for-israel.html | REAGAN NOW BACKS INCREASE IN AID FOR ISRAEL | Special to the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/syrian-warplanes-reportedly-fire-at-israeli-aircraft-over-lebanon.html | SYRIAN WARPLANES REPORTEDLY FIRE AT ISRAELI AIRCRAFT OVER LEBANON | By William E Farrell Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/us-advisers-in-salvador-a-delicate-mission.html | US ADVISERS IN SALVADOR A DELICATE MISSION | By Lydia Chavez Special To the New York Times | TX 1-130201 | 1983-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/us-bids-cuba-take-several-thousand-of-its-exiles-back.html | US BIDS CUBA TAKE SEVERAL THOUSAND OF ITS EXILES BACK | By Bernard Gwertzman Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/us-sets-aside-6-million-for-salvador-voting.html | US SETS ASIDE 6 MILLION FOR SALVADOR VOTING | By Philip Taubman Special To the New York Times | TX 1-130201 | 1983-05-31 |
| 1983-05-26 | https://www.nytimes.com/1983/05/26/world/walesa-says-gdansk-police-have-summoned-him-again.html | Walesa Says Gdansk Police Have Summoned Him Again | AP | TX 1-130201 | 1983-05-31 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/art-brooklyn-bridge-unveils-its-own-gallery.html | ART BROOKLYN BRIDGE UNVEILS ITS OWN GALLERY | By Grace Glueck | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/art-thoughts-of-spring-and-grand-tour-views.html | ART THOUGHTS OF SPRING AND GRAND TOUR VIEWS | By John Russell | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/auctions-a-big-week-in-americana.html | AUCTIONS A big week in Americana | By Rita Reif | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/dagars-of-delhi-a-tradition-lives-on.html | DAGARS OF DELHI A TRADITION LIVES ON | By Jon Pareles | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/getting-the-jump-on-summer-outdoors.html | GETTING THE JUMP ON SUMMER OUTDOORS | By Eleanor Blau | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/jazz-sam-rivers-quartet.html | JAZZ SAM RIVERS QUARTET | By Jon Pareles | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/medical-office-phony-rather-tells-coast-jury.html | MEDICAL OFFICE PHONY RATHER TELLS COAST JURY | Special to the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/music-new-to-the-city.html | MUSIC NEW TO THE CITY | By John Rockwell | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/ousted-argentine-singer-who-yearns-to-settle-in.html | OUSTED ARGENTINE SINGER WHO YEARNS TO SETTLE IN | By John S Wilson | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/publishing-time-out-for-writers-conferences.html | PUBLISHING TIME OUT FOR WRITERS CONFERENCES | By Edwin McDowell | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/restaurants-west-side-thai-east-side-french.html | RESTAURANTS West Side Thai East Side French | By Mimi Sheraton | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/the-ballet-two-casts-in-sylphide.html | THE BALLET TWO CASTS IN SYLPHIDE | By Jack Anderson | TX 1-120011 | 1983-06-01 |

| | | | | |
|---|---|---|---|---|
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/tv-weekend-big-bird-on-great-wall.html | TV WEEKEND BIG BIRD ON GREAT WALL | By John J OConnor | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/weekender-guide-friday-calvin-hampton-farewell.html | WEEKENDER GUIDE Friday CALVIN HAMPTON FAREWELL | By Eleanor Blau | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/8-years-of-talk-on-economics.html | 8 YEARS OF TALK ON ECONOMICS | By Robert A Bennett | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/about-real-estate-condominium-status-next-at-parc-vendome-complex.html | ABOUT REAL ESTATE CONDOMINIUM STATUS NEXT AT PARC VENDOME COMPLEX | By Alan S Oser | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/advertising-195098.html | ADVERTISING | Cable TV Survey By Benton Bowles | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/advertising-a-new-gift-by-phone-liquor.html | Advertising A New Gift By Phone Liquor | By Philip H Dougherty | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/advertising-energy-unit-mounts-nuclear-safety-drive.html | ADVERTISING Energy Unit Mounts Nuclear Safety Drive | By Philip H Dougherty | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/advertising-scali-head-reaffirms-link-with-ogilvy.html | ADVERTISING Scali Head Reaffirms Link With Ogilvy | By Philip H Dougherty | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/article-194189-no-title.html | Article 194189  No Title | By Phillip H Wiggins | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/business-people-business-deans-named.html | BUSINESS PEOPLE Business Deans Named | By Daniel F Cuff | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/business-people-chrysler-said-to-hire-hertz-marketing-expert.html | BUSINESS PEOPLE Chrysler Said to Hire Hertz Marketing Expert | By Daniel F Cuff | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/business-people-mony-s-new-chief-was-at-equitable.html | BUSINESS PEOPLE MONYs New Chief Was at Equitable | By Daniel F Cuff | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/company-news-pratt-whitney-to-trim-2200-jobs.html | COMPANY NEWS Pratt  Whitney To Trim 2200 Jobs | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/economic-scene-the-global-stock-boom.html | Economic Scene The Global Stock Boom | By Paul Lewis | TX 1-120011 | 1983-06-01 |

| | | | | |
|---|---|---|---|---|
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/ex-stix-broker-is-convicted.html | ExStix Broker Is Convicted | Special to the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/excerpts-from-president-s-interview-on-meeting.html | EXCERPTS FROM PRESIDENTS INTERVIEW ON MEETING | Special to the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/loss-widens-at-renault.html | Loss Widens at Renault | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/mannesmann-in-talks-on-soviet-coal-project.html | MANNESMANN IN TALKS ON SOVIET COAL PROJECT | By John Tagliabue Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/market-place-regional-banks-modest-multiples.html | Market Place Regional Banks Modest Multiples | By Vartanig G Vartan | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/option-value-line-is-dropped.html | OPTION VALUE LINE IS DROPPED | By Hj Maidenberg | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/paris-air-show-bitter-rivalry.html | PARIS AIR SHOW BITTER RIVALRY | By Paul Lewis Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/people-starts-149-flights.html | PEOPLE STARTS 149 FLIGHTS | By Agis Salpukas | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/productivity-rises-8.3.html | Productivity Rises 83 | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/rates-rise-amid-uncertainty.html | RATES RISE AMID UNCERTAINTY | By Yla Eason | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/shultz-calls-trade-key-to-recovery.html | SHULTZ CALLS TRADE KEY TO RECOVERY | By Bernard Gwertzman | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/sikorsky-to-pay-6-million-in-suit.html | Sikorsky to Pay 6 Million in Suit | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/steel-leaders-assail-us-steel-plan.html | STEEL LEADERS ASSAIL US STEEL PLAN | By Winston Williams | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/stocks-off-slightly-on-profit-taking.html | Stocks Off Slightly On Profit Taking | By Alexander R Hammer | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/business/us-deletes-barb-at-japan.html | US Deletes Barb at Japan | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/movies/at-the-movies-a-marriage-in-movies-a-true-story.html | AT THE MOVIES A Marriage in Movies a true story | By Chris Chase | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/movies/heads-or-tails.html | HEADS OR TAILS | By Vincent Canby | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/movies/jedi-sets-sales-records-on-first-day-s-showing.html | JEDI SETS SALES RECORDS ON FIRST DAYS SHOWING | By Aljean Harmetz Special To the New York Times | TX 1-120011 | 1983-06-01 |

| 1983-05-27 | https://www.nytimes.com/1983/05/27/movies/tough-enough-proving-it-by-boxing.html | TOUGH ENOUGH PROVING IT BY BOXING | By Janet Maslin | TX 1-120011 | 1983-06-01 |
|---|---|---|---|---|---|
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/10-employees-of-state-hospital-on-si-are-arrested-on-drug-charges.html | 10 EMPLOYEES OF STATE HOSPITAL ON SI ARE ARRESTED ON DRUG CHARGES | By Philip Shenon | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/a-court-branch-in-white-plains-given-approval.html | A COURT BRANCH IN WHITE PLAINS GIVEN APPROVAL | By Edward Hudson Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/bridge-eastern-regional-to-begin-at-new-york-hilton-today.html | Bridge Eastern Regional to Begin At New York Hilton Today | By Alan Truscott | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/hurricane-predictions-will-add-probabilities.html | HURRICANE PREDICTIONS WILL ADD PROBABILITIES | By Richard Bernstein | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/indian-pt-unit-says-risk-doesn-t-justify-closing.html | INDIAN PT UNIT SAYS RISK DOESNT JUSTIFY CLOSING | By Matthew L Wald Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/kean-plans-prison-on-a-network-site.html | KEAN PLANS PRISON ON A NETWORK SITE | By Robert Hanley | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/leap-year-to-create-35-million-problem-for-the-city-s-budget.html | LEAP YEAR TO CREATE 35 MILLION PROBLEM FOR THE CITYS BUDGET | By Michael Goodwin | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/new-york-day-by-day-new-home-for-rare-books.html | NEW YORK DAY BY DAY New Home for Rare Books | By Laurie Johnston and Sheila Rule | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/new-york-day-by-day-new-medical-center-wins-approval.html | NEW YORK DAY BY DAY New Medical Center Wins Approval | By Laurie Johnston and Sheila Rule | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/new-york-day-by-day-rags-of-the-rich-rags-of-the-poor.html | NEW YORK DAY BY DAY Rags of the Rich Rags of the Poor | By Laurie Johnston and Sheila Rule | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/new-york-day-by-day-unmistakable-message.html | NEW YORK DAY BY DAY Unmistakable Message | By Laurie Johnston and Sheila Rule | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/plans-to-reopen-apollo-revived-by-udc-aid.html | PLANS TO REOPEN APOLLO REVIVED BY UDC AID | By Martin Gottlieb | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/police-to-use-checkpoints-in-move-to-catch-drunken-drivers-in-city.html | POLICE TO USE CHECKPOINTS IN MOVE TO CATCH DRUNKEN DRIVERS IN CITY | By Dena Kleiman | TX 1-120011 | 1983-06-01 |

| | | | | |
|---|---|---|---|---|
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/pupils-continue-above-average-in-exam-scores.html | PUPILS CONTINUE ABOVE AVERAGE IN EXAM SCORES | By Joyce Purnick | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/rutgers-to-stiffen-standards-in-math-and-english.html | RUTGERS TO STIFFEN STANDARDS IN MATH AND ENGLISH | By Alfonso A Narvaez | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/summit-of-toasts-for-kissinger-at-60.html | SUMMIT OF TOASTS FOR KISSINGER AT 60 | By Charlotte Curtis | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/the-region-bar-hours-upheld-in-westchester.html | THE REGION Bar Hours Upheld In Westchester | Special to the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/the-region-freeze-advocates-kept-from-parade.html | THE REGION Freeze Advocates Kept From Parade | Special to the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/the-region-inspections-to-end-on-the-new-haven.html | THE REGION Inspections to End On the New Haven | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/the-region-ski-area-accused-of-wrongdoing.html | THE REGION Ski Area Accused Of Wrongdoing | Special to the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/union-demanding-isolation-of-inmates-with-aids.html | UNION DEMANDING ISOLATION OF INMATES WITH AIDS | By Susan Chira | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/obituaries/cyrus-c-hungerford.html | CYRUS C HUNGERFORD | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/obituaries/george-bruns.html | GEORGE BRUNS | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/obituaries/john-p-blair-founder-of-company-with-varied-interests-dies-at-83.html | JOHN P BLAIR FOUNDER OF COMPANY WITH VARIED INTERESTS DIES AT 83 | By Walter H Waggoner | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/obituaries/louise-weiss-a-french-feminist-and-pacifist.html | LOUISE WEISS A FRENCH FEMINIST AND PACIFIST | By Joan Cook | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/obituaries/zelda-f-popkin-84-author-of-14-books-had-been-reporter.html | ZELDA F POPKIN 84 AUTHOR OF 14 BOOKS HAD BEEN REPORTER | Special to the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/foreign-affairs-the-china-syndrome.html | FOREIGN AFFAIRS THE CHINA SYNDROME | By Flora Lewis | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/in-the-nation-blacks-and-1984.html | IN THE NATION BLACKS AND 1984 | By Tom Wicker | TX 1-120011 | 1983-06-01 |

| | | | | |
|---|---|---|---|---|
| 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/reducing-lawyers-fees.html | REDUCING LAWYERS FEES | By Marshall J Berger | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/summit-challenge.html | SUMMIT CHALLENGE | By Robert S MacNamara | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/the-editorial-notebook-movie-lines-and-the-gnp.html | The Editorial Notebook Movie Lines and the GNP | JACK ROSENTHAL | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/76ers-set-back-lakers-to-take-2-0-lead-in-final.html | 76ERS SET BACK LAKERS TO TAKE 20 LEAD IN FINAL | By Sam Goldaper Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/big-test-for-princess-rooney.html | BIG TEST FOR PRINCESS ROONEY | STEVEN CRIST ON HORSE RACING | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/calder-to-reopen.html | Calder to Reopen | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/crenshaw-and-wadkins-lead-by-two.html | CRENSHAW AND WADKINS LEAD BY TWO | By Gordon S White Jr | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/cubs-defeat-braves-5-1.html | CUBS DEFEAT BRAVES 51 | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/generals-trade-scott-to-blitz.html | GENERALS TRADE SCOTT TO BLITZ | By William N Wallace | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/john-jay-wins.html | John Jay Wins | Special to the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/mcenroe-advances-despite-outbursts.html | McEnroe Advances Despite Outbursts | By Jane Gross Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/nets-stalled-in-pursuing-albeck.html | NETS STALLED IN PURSUING ALBECK | By Roy S Johnson | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/plays-first-goal-an-unhappy-experience.html | PLAYS FIRST GOAL AN UNHAPPY EXPERIENCE | By Alex Yannis | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/red-sox-win-7-2.html | RED SOX WIN 72 | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/scouting-band-on-the-run.html | SCOUTING Band on the Run | By Thomas Rogers | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/scouting-patient-yankee.html | SCOUTING Patient Yankee | By Thomas Rogers | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/scouting-road-to-recovery.html | SCOUTING Road to Recovery | By Thomas Rogers | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/scouting-van-breda-kolff-in-a-new-arena.html | SCOUTING Van Breda Kolff In a New Arena | By Thomas Rogers | TX 1-120011 | 1983-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/scypion-underdog-to-all-but-trainer.html | SCYPION UNDERDOG TO ALL BUT TRAINER | By Michael Katz Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/sports-of-the-times-henry-aaron-takes-a-swing.html | SPORTS OF THE TIMES HENRY AARON TAKES A SWING | By George Vecsey | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/steinbrenner-backs-martin-on-incident.html | STEINBRENNER BACKS MARTIN ON INCIDENT | By Gerald Eskenazi | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/warmer-waters-are-awaited.html | WARMER WATERS ARE AWAITED | By Nelson Bryant | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/when-indy-had-cars-built-for-two.html | WHEN INDY HAD CARS BUILT FOR TWO | By Malcolm Moran Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/style/bringing-up-a-child-now-costs-80000.html | BRINGING UP A CHILD NOW COSTS 80000 | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/style/galanoss-s-furs-end-show.html | GALANOSS FURS END SHOW | By Angela Taylor | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/style/older-collegians-make-up-for-lost-time.html | OLDER COLLEGIANS MAKE UP FOR LOST TIME | By Fred Ferretti | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/style/the-evening-hours.html | THE EVENING HOURS | By Peter Kerr | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/theater/broadway-unlike-zorba-quinn-is-suddenly-playing-coy.html | BROADWAY Unlike Zorba Quinn is suddenly playing coy | By Carol Lawson | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/theater/stage-fool-for-love-sam-shepard-western.html | STAGE FOOL FOR LOVE SAM SHEPARD WESTERN | By Frank Rich | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/2-seantors-in-hot-discussion-on-equal-rights-amendment.html | 2 SEANTORS IN HOT DISCUSSION ON EQUAL RIGHTS AMENDMENT | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/after-23-seniors-in-graduate-in-eagle-mountain-the-town-will-also-pass-away.html | AFTER 23 SENIORS IN GRADUATE IN EAGLE MOUNTAIN THE TOWN WILL ALSO PASS AWAY | Special to the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/around-the-nation-31st-site-with-dioxin-is-found-in-missouri.html | AROUND THE NATION 31st Site With Dioxin Is Found in Missouri | Special to the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/around-the-nation-jury-acquits-policeman-in-miami-black-s-slaying.html | AROUND THE NATION Jury Acquits Policeman In Miami Blacks Slaying | Special to the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/around-the-nation-stanford-faculty-seeks-study-of-hoover-unit.html | AROUND THE NATION Stanford Faculty Seeks Study of Hoover Unit | Special to the New York Times | TX 1-120011 | 1983-06-01 |

| | | | | |
|---|---|---|---|---|
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/around-the-nation-tylenol-figure-guilty-in-credit-card-fraud.html | AROUND THE NATION Tylenol Figure Guilty In Credit Card Fraud | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/briefing-193985.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/epa-coast-official-resigns-after-meeting.html | EPA Coast Official Resigns After Meeting | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/if-the-mx-is-near-politics-of-84-can-t-be-far-away.html | IF THE MX IS NEAR POLITICS OF 84 CANT BE FAR AWAY | By Steven V Roberts Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/kevin-white-bars-5th-race-for-the-mayorality-in-boston.html | KEVIN WHITE BARS 5TH RACE FOR THE MAYORALITY IN BOSTON | By Fox Butterfield Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/masters-and-johnson-defend-pioneer-sex-therapy-research.html | MASTERS AND JOHNSON DEFEND PIONEER SEX THERAPY RESEARCH | By Jane E Brody | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/medical-school-undergoing-inquiry-on-false-data.html | MEDICAL SCHOOL UNDERGOING INQUIRY ON FALSE DATA | By Fay S Joyce Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/naacp-director-is-reinstated-after-pressure-by-board-members.html | NAACP DIRECTOR IS REINSTATED AFTER PRESSURE BY BOARD MEMBERS | By Ronald Smothers | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/national-public-radio-s-saddest-story-is-its-own.html | NATIONAL PUBLIC RADIOS SADDEST STORY IS ITS OWN | By Irvin Molotsky | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/new-claims-by-jobless-for-benefits-off-30000.html | New Claims by Jobless For Benefits Off 30000 | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/nurse-indicted-in-death-of-baby-near-san-antonio.html | NURSE INDICTED IN DEATH OF BABY NEAR SAN ANTONIO | By Wayne King Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/pentagon-breakfasts-questioned.html | PENTAGON BREAKFASTS QUESTIONED | By Richard Halloran Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/president-draws-heavy-criticism-over-his-choices-for-rights-panel.html | PRESIDENT DRAWS HEAVY CRITICISM OVER HIS CHOICES FOR RIGHTS PANEL | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/president-opposes-moves-to-control-rate-of-exchange.html | PRESIDENT OPPOSES MOVES TO CONTROL RATE OF EXCHANGE | By Hedrick Smith Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/radio-tv-expansion-approved-by-fcc.html | RADIOTV EXPANSION APPROVED BY FCC | By Ernest Holsendolph Special To the New York Times | TX 1-120011 | 1983-06-01 |

| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/scientific-satellite-lofted.html | Scientific Satellite Lofted | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/us/tobacco-growers-fear-law-and-market-change.html | TOBACCO GROWERS FEAR LAW AND MARKET CHANGE | By Iver Peterson | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/43-killed-59-lost-in-japan-sea-wave.html | 43 KILLED 59 LOST IN JAPAN SEA WAVE | By Clyde Haberman Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/8-democrats-back-latin-initiative.html | 8 DEMOCRATS BACK LATIN INITIATIVE | By Marlise Simons Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/around-the-world-a-french-nuclear-test-reported-in-pacific.html | AROUND THE WORLD A French Nuclear Test Reported in Pacific | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/around-the-world-toll-is-now-194-in-nile-sinking.html | AROUND THE WORLD Toll Is Now 194 In Nile Sinking | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/israel-and-syria-dig-in-across-a-quiet-front.html | ISRAEL AND SYRIA DIG IN ACROSS A QUIET FRONT | By David K Shipler Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/new-bomb-blast-in-south-africa.html | NEW BOMB BLAST IN SOUTH AFRICA | AP | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/on-patrol-down-amazon-challenges-for-the-bold.html | ON PATROL DOWN AMAZON CHALLENGES FOR THE BOLD | By Warren Hoge Special to the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/pakistanis-tell-us-of-soviet-hint-on-afghanistan.html | PAKISTANIS TELL US OF SOVIET HINT ON AFGHANISTAN | By Bernard Weinraub Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/pope-sees-bulgarian-delegation-vatican-is-silent-on-details.html | POPE SEES BULGARIAN DELEGATION VATICAN IS SILENT ON DETAILS | By Henry Kamm Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/reagan-says-killing-will-not-change-us-policy.html | REAGAN SAYS KILLING WILL NOT CHANGE US POLICY | By Richard Halloran Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/soviet-broadcaster-ousted.html | Soviet Broadcaster Ousted | Special to the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/soviet-crews-walk-off-us-embassy-job.html | SOVIET CREWS WALK OFF US EMBASSY JOB | By John F Burns Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/us-envoy-says-salvador-killing-looks-political.html | US ENVOY SAYS SALVADOR KILLING LOOKS POLITICAL | By Lydia Chavez Special To the New York Times | TX 1-120011 | 1983-06-01 |

| | | | | |
|---|---|---|---|---|
| 1983-05-27 | https://www.nytimes.com/1983/05/27/world/us-plans-to-train-salvador-soldiers-at-honduran-base.html | US PLANS TO TRAIN SALVADOR SOLDIERS AT HONDURAN BASE | By Philip Taubman Special To the New York Times | TX 1-120011 | 1983-06-01 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/dance-les-grands-ballets-canadiens.html | DANCE LES GRANDS BALLETS CANADIENS | By Jack Anderson | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/music-summer-bach-opener.html | MUSIC SUMMER BACH OPENER | By Bernard Holland | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/rather-testifies-about-signature-of-physician.html | RATHER TESTIFIES ABOUT SIGNATURE OF PHYSICIAN | Special to the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/recital-boris-lvov-pianist.html | RECITAL BORIS LVOV PIANIST | By Allen Hughes | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/books/books-of-the-times-joe-mccarthy-s-world.html | Books of The Times Joe McCarthys World | By Anatole Broyard | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/books/court-battle-over-book-viking-and-a-governor.html | COURT BATTLE OVER BOOK VIKING AND A GOVERNOR | By Edwin McDowell | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/april-trade-gap-wider-despite-oil-price-drop.html | APRIL TRADE GAP WIDER DESPITE OIL PRICE DROP | AP | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/british-lobby-senate-on-export-act.html | BRITISH LOBBY SENATE ON EXPORT ACT | By Clyde H Farnsworth Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/detroit-battle-the-cost-gap.html | DETROIT BATTLE THE COST GAP | By John Holusha Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/dow-off-7.35-to-1216.14-gain-for-week-26.12.html | Dow Off 735 to 121614 Gain for Week 2612 | By Alexander R Hammer | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/firm-finds-reward-in-a-grim-specialty.html | FIRM FINDS REWARD IN A GRIM SPECIALTY | Special to the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/five-banks-closed-in-tennessee.html | FIVE BANKS CLOSED IN TENNESSEE | By Robert A Bennett | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/franc-hits-record-low-sharper-quarrel-is-seen.html | FRANC HITS RECORD LOW SHARPER QUARREL IS SEEN | By Paul Lewis Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/german-exports-fall.html | German Exports Fall | Special to the New York Times | TX 1-119910 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/harvester-to-call-workers-back.html | Harvester to Call Workers Back | AP | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/head-of-realty-concern-dismissed-after-11-days.html | HEAD OF REALTY CONCERN DISMISSED AFTER 11 DAYS | By Daniel F Cuff | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/jacobs-group-agrees-to-buy-kaiser.html | JACOBS GROUP AGREES TO BUY KAISER | By Raymond Bonner | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/money-supply-up-2.1-billion.html | MONEY SUPPLY UP 21 BILLION | By Michael Quint | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/nakasone-backs-reagan-on-arms.html | NAKASONE BACKS REAGAN ON ARMS | By Hedrick Smith Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/northwest-utility-halts-another-nuclear-project.html | NORTHWEST UTILITY HALTS ANOTHER NUCLEAR PROJECT | Special to the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/patents-checkdispensing-terminal-for-stores.html | PATENTSCheckDispensing Terminal for Stores | By Stacy V Jones | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/patents-electrical-connections-for-a-computer-lab.html | PATENTSElectrical Connections For a Computer Lab | By Stacy V Jones | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/patents-magnetic-bacteria-particles.html | PatentsMagnetic Bacteria Particles | By Stacy V Jones | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/patents-robot-that-follows-painting-instructions.html | PATENTSRobot That Follows Painting Instructions | By Stacy V Jones | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/patents-waterbased-paint-from-aerosol-container.html | PATENTSWaterBased Paint From Aerosol Container | By Stacy V Jones | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/shamrock-is-still-going-its-own-way.html | SHAMROCK IS STILL GOING ITS OWN WAY | By Thomas J Lueck | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/un-head-urges-help-for-poor.html | UN HEAD URGES HELP FOR POOR | By Bernard D Nossiter Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/us-depicts-allies-as-wary-on-soviet.html | US DEPICTS ALLIES AS WARY ON SOVIET | By Steven R Weisman Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/business/your-money-health-plans-a-rule-change.html | Your Money Health Plans A Rule Change | By Leonard Sloane | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/48-rise-asked-by-lilco-to-pay-shoreham-costs.html | 48 RISE ASKED BY LILCO TO PAY SHOREHAM COSTS | Special to the New York Times | TX 1-119910 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/bridge-what-may-appear-sloppy-could-actually-be-a-trap.html | Bridge What May Appear Sloppy Could Actually Be a Trap | By Alan Truscott | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/connecticut-is-sued-by-us-for-its-ban-on-large-trucks.html | CONNECTICUT IS SUED BY US FOR ITS BAN ON LARGE TRUCKS | By Richard L Madden Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/council-s-leaders-propose-to-add-112-million-to-1984-city-budget.html | COUNCILS LEADERS PROPOSE TO ADD 112 MILLION TO 1984 CITY BUDGET | By Michael Goodwin | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/defend-values-sarah-lawrence-told.html | DEFEND VALUES SARAH LAWRENCE TOLD | By Edward Hudson Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/end-of-at-large-seats-on-council-is-endorsed.html | END OF ATLARGE SEATS ON COUNCIL IS ENDORSED | By Dena Kleiman | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/fugitive-puerto-rican-terrorist-arrested-in-mexico.html | FUGITIVE PUERTO RICAN TERRORIST ARRESTED IN MEXICO | By Robert D McFadden | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/grand-jury-foreman-accused-of-extorting-bribe-from-witness.html | GRAND JURY FOREMAN ACCUSED OF EXTORTING BRIBE FROM WITNESS | By Joseph P Fried | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/indian-point-decisions-to-hinge-on-key-questions-about-safety-news-analysis.html | INDIAN POINT DECISIONS TO HINGE ON KEY QUESTIONS ABOUT SAFETY News Analysis | By Matthew L Wald | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/li-college-acts-to-shut-open-door.html | LI COLLEGE ACTS TO SHUT OPEN DOOR | By James Barron Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/new-york-day-by-day-196081.html | NEW YORK DAY BY DAY | By Laurie Johnston and Sheila Rule | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/new-york-day-by-day-197650.html | NEW YORK DAY BY DAY | By Laurie Johnston and Sheila Rule | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/new-york-day-by-day-197653.html | NEW YORK DAY BY DAY | By Laurie Johnston and Sheila Rule | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/new-york-day-by-day-197654.html | NEW YORK DAY BY DAY | By Laurie Johnston and Sheila Rule | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/officer-hurt-as-truck-slams-into-his-car-driver-held-as-drunk.html | OFFICER HURT AS TRUCK SLAMS INTO HIS CAR DRIVER HELD AS DRUNK | By Les Ledbetter | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/queens-pupils-relive-college-bowl.html | QUEENS PUPILS RELIVE COLLEGE BOWL | By Joyce Purnick | TX 1-119910 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/the-city-jordanians-seized-on-heroin-charge.html | THE CITY Jordanians Seized On Heroin Charge | By United Press International | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/the-region-odd-even-checks-of-cars-extended.html | THE REGION OddEven Checks Of Cars Extended | Special to the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/obituaries/cyrus-c-hungerford.html | CYRUS C HUNGERFORD | AP | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/obituaries/dr-arthur-degraff-educator-and-cardiologist-dead-at-83.html | DR ARTHUR DEGRAFF EDUCATOR AND CARDIOLOGIST DEAD AT 83 | By Walter H Waggoner | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/obituaries/prof-frank-lee-82-taught-engineering-and-art-at-columbia.html | PROF FRANK LEE 82 TAUGHT ENGINEERING AND ART AT COLUMBIA | By Alfred E Clark | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/defusing-the-tension.html | DEFUSING THE TENSION | By Jacob Javits | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/new-york-terror-in-tudor-city.html | NEW YORK Terror In Tudor City | By Sydney H Schanberg | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/observer-1984-arrives-early.html | OBSERVER 1984 Arrives Early | By Russell Baker | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/reform-jail-sentencing.html | REFORM JAIL SENTENCING | By Judd Burstein | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/the-ultimate-quiz.html | THE ULTIMATE QUIZ | By Peter Villiers | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/bean-takes-lead-by-2-strokes-shoots-67-in-memorial-crenshaw-2nd.html | Bean Takes Lead by 2 Strokes Shoots 67 in Memorial Crenshaw 2nd | By Gordon S White Jr Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/fitch-in-surprise-quits-the-celtics.html | FITCH IN SURPRISE QUITS THE CELTICS | AP | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/hagler-scores-knockout.html | HAGLER SCORES KNOCKOUT | By Michael Katz Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/maryland-eases-rules-on-lasix.html | Maryland Eases Rules on Lasix | AP | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/mcenroe-tirade-under-inquiry.html | MCENROE TIRADE UNDER INQUIRY | By Jane Gross Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/no-headline-195836.html | No Headline | Special to the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/padres-defeat-mets-4-0-after-yanks-a-s-brawl.html | PADRES DEFEAT METS 40 AFTER YANKS AS BRAWL | By Joseph Durso Special To the New York Times | TX 1-119910 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/players-little-al-unser-to-the-auto-born.html | PLAYERS LITTLE AL UNSER TO THE AUTO BORN | By Malcolm Moran | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/scouting-catch-of-the-day.html | SCOUTING Catch of the Day | By Thomas Rogers | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/scouting-offensive-shift-for-notre-dame.html | SCOUTING Offensive Shift For Notre Dame | By Thomas Rogers | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/scouting-road-and-track.html | SCOUTING Road and Track | By Thomas Rogers | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/sports-of-the-times-the-beauty-of-belmont.html | SPORTS OF THE TIMES The Beauty Of Belmont | By Steven Crist | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/steinbrenner-in-a-dispute-after-yanks-a-s-brawl.html | STEINBRENNER IN A DISPUTE AFTER YANKS AS BRAWL | By Murray Chass | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/style/consumer-saturday-appraisers-will-hold-free-clinic.html | Consumer Saturday APPRAISERS WILL HOLD FREE CLINIC | By Shawn G Kennedy | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/style/de-gustibus-if-food-is-to-have-zest-diners-must-be-compatible.html | De Gustibus IF FOOD IS TO HAVE ZEST DINERS MUST BE COMPATIBLE | By Mimi Sheraton | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/style/new-flair-for-large-and-small-sizes.html | NEW FLAIR FOR LARGE AND SMALL SIZES | By Angela Taylor | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/theater/theater-mime-in-orbit-in-inclined-to-agree.html | THEATER MIME IN ORBIT IN INCLINED TO AGREE | By Mel Gussow | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/around-the-nation-tennessee-blast-kills-11-at-fireworks-factory.html | Around the Nation Tennessee Blast Kills 11 At Fireworks Factory | AP | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/around-the-nation-two-mud-slides-force-utah-canyon-evacuation.html | Around the Nation Two Mud Slides Force Utah Canyon Evacuation | AP | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/around-the-nation-us-is-seeking-recall-of-431000-79-cars.html | Around the Nation US Is Seeking Recall Of 431000 79 Cars | AP | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/around-the-nation-woman-denied-custody-of-son-hidden-by-us.html | Around the Nation Woman Denied Custody Of Son Hidden by US | Special to the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/arts-group-shapes-world-cultural-view-for-us.html | ARTS GROUP SHAPES WORLD CULTURAL VIEW FOR US | By Barbara Gamarekian Special To the New York Times | TX 1-119910 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/automation-seen-by-experts-as-a-job-saver-for-industries.html | AUTOMATION SEEN BY EXPERTS AS A JOBSAVER FOR INDUSTRIES | By Philip M Boffey Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/boy-fighting-return-to-soviet-loses-illinois-appeals-ruling.html | BOY FIGHTING RETURN TO SOVIET LOSES ILLINOIS APPEALS RULING | AP | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/briefing-197093.html | Briefing | By James F Clarity and Warren Weaver Jr | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/chicago-s-mayor-seals-truce-with-dissidents.html | Chicagos Mayor Seals Truce With Dissidents | Special to the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/ex-official-of-epa-indicted-over-dispute-with-congress.html | EXOFFICIAL OF EPA INDICTED OVER DISPUTE WITH CONGRESS | By Stuart Taylor Jr Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/ex-senate-aide-admits-guilt.html | ExSenate Aide Admits Guilt | Special to the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/judge-clears-fbi-of-negligence-in-slaying-of-rights-worker.html | JUDGE CLEARS FBI OF NEGLIGENCE IN SLAYING OF RIGHTS WORKER | By Iver Peterson Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/life-prison-terms-given-2-policemen.html | LIFE PRISON TERMS GIVEN 2 POLICEMEN | AP | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/news-analysis-hooks-case-a-new-focus.html | NEWS ANALYSIS HOOKS CASE A NEW FOCUS | BY Ronald Smothers | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/reagan-defends-budget-strategy-on-eve-of-economic-talks.html | REAGAN DEFENDS BUDGET STRATEGY ON EVE OF ECONOMIC TALKS | By Francis X Clines Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/san-clemente-eager-for-nixon-library.html | SAN CLEMENTE EAGER FOR NIXON LIBRARY | By Judith Cummings Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/study-of-sex-selection-gains.html | Study of Sex Selection Gains | AP | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/us-agrees-to-keep-data-on-toxic-waste-victims.html | US AGREES TO KEEP DATA ON TOXIC WASTE VICTIMS | By David Burnham Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/us/with-white-s-withdrawal-boston-faced-wide-open-mayoral-race.html | WITH WHITES WITHDRAWAL BOSTON FACED WIDEOPEN MAYORAL RACE | By Fox Butterfield Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/a-pullout-by-syria-chances-look-slim-news-analysis.html | A PULLOUT BY SYRIA CHANCES LOOK SLIM News Analysis | By James M Markham Special To the New York Times | TX 1-119910 | 1983-06-02 |

| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/arens-says-israel-will-resist-a-war.html | ARENS SAYS ISRAEL WILL RESIST A WAR | By David K Shipler Special To the New York Times | TX 1-119910 | 1983-06-02 |
|---|---|---|---|---|---|
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/around-the-world-ilo-to-study-charges-against-polish-rulers.html | Around the World ILO to Study Charges Against Polish Rulers | Special to the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/around-the-world-the-turks-explain-their-foray-into-iraq.html | Around the World The Turks Explain Their Foray Into Iraq | AP | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/excerpts-from-the-administration-paper-on-central-america.html | EXCERPTS FROM THE ADMINISTRATION PAPER ON CENTRAL AMERICA | Special to the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/german-said-to-admit-writing-hitler-diaries.html | GERMAN SAID TO ADMIT WRITING HITLER DIARIES | By John Tagliabue Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/man-in-the-news-diplomat-with-a-direct-style-langhorne-anthony-motley.html | MAN IN THE NEWS DIPLOMAT WITH A DIRECT STYLE LANGHORNE ANTHONY MOTLEY | By Warren Hoge Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/mrs-thatcher-sees-the-future-and-says-it-works.html | MRS THATCHER SEES THE FUTURE AND SAYS IT WORKS | By Rw Apple Jr Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/on-an-indian-ocean-isle-the-cry-is-vive-la-france-the-talk-of-st-denis.html | ON AN INDIAN OCEAN ISLE THE CRY IS VIVE LA FRANCE The Talk of StDenis | By Alan Cowell Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/pretoria-slows-traffic-to-lesotho-in-a-retaliatory-move-over-rebels.html | PRETORIA SLOWS TRAFFIC TO LESOTHO IN A RETALIATORY MOVE OVER REBELS | By Joseph Lelyveld Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/reagan-is-replacing-top-official-on-latin-policy-at-the-state-dept.html | REAGAN IS REPLACING TOP OFFICIAL ON LATIN POLICY AT THE STATE DEPT | Special to the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/salvador-killing-is-claimed-by-left.html | SALVADOR KILLING IS CLAIMED BY LEFT | By Lydia Chavez Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/soviet-warns-nato-over-missile-plans.html | SOVIET WARNS NATO OVER MISSILE PLANS | By Serge Schmemann Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/us-cautions-syria-lebanon-buildup-is-threat-to-peace.html | US CAUTIONS SYRIA LEBANON BUILDUP IS THREAT TO PEACE | By Bernard Gwertzman Special To the New York Times | TX 1-119910 | 1983-06-02 |
| 1983-05-28 | https://www.nytimes.com/1983/05/28/world/us-says-cuba-is-fostering-central-america-subversion.html | US SAYS CUBA IS FOSTERING CENTRAL AMERICA SUBVERSION | By Stephen Kinzer Special To the New York Times | TX 1-119910 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/about-westchester-a-gun-on-one-hip-a-stethoscope-on-the-other.html | About WestchesterA GUN ON ONE HIP A STETHOSCOPE ON THE OTHER | By Lynne Ames | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/art-7-artists-good-manners.html | Art7 ARTISTS GOOD MANNERS | By John Caldwell | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/brief-encounter-at-bedford-hills.html | BRIEF ENCOUNTER AT BEDFORD HILLS | By Lydia S Rosner | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/careful-shopper.html | Careful Shopper | By Jeanne Clare Feron | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/gardening-caring-for-an-old-friend-the-tomato.html | GardeningCARING FOR AN OLD FRIEND THE TOMATO | By Carl Totemeier | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/how-stores-cope-after-fires.html | HOW STORES COPE AFTER FIRES | By Judith Crown | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/observing-a-memorial-day-for-the-planet.html | OBSERVING A MEMORIAL DAY FOR THE PLANET | By Jeremiah J Mahoney | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/orourke-ventures-into-writers-circle.html | OROURKE VENTURES INTO WRITERS CIRCLE | By Gary Kriss | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/poetry-and-its-avatars-are-alive-and-dwelling-among-us.html | POETRY AND ITS AVATARS ARE ALIVE AND DWELLING AMONG US | By James McElroy and Heard | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/sleuths-tracing-the-history-of-their-houses.html | SLEUTHS TRACING THE HISTORY OF THEIR HOUSES | By Allyson Harris | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/a-comprehensive-show-of-tiffany-lamps-opens.html | A COMPREHENSIVE SHOW OF TIFFANY LAMPS OPENS | By Rita Reif | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/antiques-tracing-the-thread-of-islamic-jewelry.html | ANTIQUES TRACING THE THREAD OF ISLAMIC JEWELRY | By Rita Reif | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/art-view-what-the-guggenheim-has-on-its-shopping-list.html | ART VIEW WHAT THE GUGGENHEIM HAS ON ITS SHOPPING LIST | By John Russell | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/ballet-interpreting-la-sylphide.html | BALLET INTERPRETING LA SYLPHIDE | By Jennifer Dunning | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/bridge-a-talent-for-the-80-s.html | BRIDGE A TALENT FOR THE 80S | By Alan Truscott | TX 1-119927 | 1983-06-02 |

| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/cabaret-john-wallowitch.html | CABARET JOHN WALLOWITCH | By John S Wilson | TX 1-119927 | 1983-06-02 |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/cabaret-toronto-singer.html | CABARET TORONTO SINGER | By John S Wilson | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/camera-the-highs-and-lows-of-a-freelancers-career.html | CAMERATHE HIGHS AND LOWS OF A FREELANCERS CAREER | By Jack Neubart | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/chess-karpov-adds-another-feather.html | CHESS KARPOV ADDS ANOTHER FEATHER | By Robert Byrne | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/dance-new-ensemble.html | DANCE NEW ENSEMBLE | By Jack Anderson | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/gallery-view-when-an-artist-changes-style.html | GALLERY VIEW WHEN AN ARTIST CHANGES STYLE | By Grace Glueck | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/haydn-s-chamber-music-has-its-day.html | HAYDNS CHAMBER MUSIC HAS ITS DAY | By Bernard Holland | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/how-a-recording-pioneer-created-a-treasury-of-folk-music.html | HOW A RECORDING PIONEER CREATED A TREASURY OF FOLK MUSIC | By Robert Palmer | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/in-the-arts-critics-choices-199039.html | In the Arts Critics Choices | By Grace Glueck | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/in-the-arts-critics-choices-199040.html | In the Arts Critics Choices | By John Rockwell | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/in-the-arts-critics-choices-199042.html | In the Arts Critics Choices | By Robert Palmer | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/in-the-arts-critics-choices-199044.html | In the Arts Critics Choices | By Jennifer Dunning | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/jonathan-miller-bids-farewelll-to-the-stage-cambridge-mass.html | JONATHAN MILLER BIDS FAREWELLL TO THE STAGECAMBRIDGE Mass | By Arthur Holmberg | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/music-debuts-in-review-three-pianists-and-a-lyric-tenor-give-first-recitals.html | Music Debuts in Review Three Pianists And a Lyric Tenor Give First Recitals | By Edward Rothstein | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/music-notes-chamber-groups-get-a-boost.html | MUSIC NOTES CHAMBER GROUPS GET A BOOST | By Tim Page | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/music-view-how-about-the-basset-horn.html | MUSIC VIEW HOW ABOUT THE BASSET HORN | By Donal Henahan | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/numismatics-update-on-the-design-of-the-olympic-medals.html | NUMISMATICSUPDATE ON THE DESIGN OF THE OLYMPIC MEDALS | By Ed Reiter | TX 1-119927 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/photography-view-a-rose-tinted-view-of-america-in-the-1940s.html | PHOTOGRAPHY VIEWA ROSE TINTED VIEW OF AMERICA IN THE 1940S | By Gene Thornton | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/robbins-thinks-big-about-dances.html | ROBBINS THINKS BIG ABOUT DANCES | By Jack Anderson | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/sound-where-price-and-music-blend.html | SOUND WHERE PRICE AND MUSIC BLEND | By Hans Fantel | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/stamps-new-issue-marks-shurzs-multifaced-career.html | STAMPSNEW ISSUE MARKS SHURZS MULTIFACED CAREER | By Samuel A Tower | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/television-week-199031.html | Television Week | By C Gerald Fraser | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/television-week-199037.html | Television Week | By C Gerald Fraser | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/the-art-of-fine-tuning-a-recording.html | THE ART OF FINETUNING A RECORDING | By Edwin McDowell | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/the-philarmonic-looks-at-comtemporary-music.html | THE PHILARMONIC LOOKS AT COMTEMPORARY MUSIC | By John Rockwell | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/tv-view-taking-some-pointers-from-the-british.html | TV VIEWTAKING SOME POINTERS FROM THE BRITISH | By John L OConnor | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/a-20th-century-battle-array.html | A 20THCENTURY BATTLE ARRAY | By Russell F Weigley | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/a-passionate-commitment-to-experience.html | A PASSIONATE COMMITMENT TO EXPERIENCE | By Robert Coles | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/about-books-and-authors.html | About Books and Authors | By Edwin McDowell | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/crime-198978.html | Crime | By Newgate Callendar | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/exiled-from-wisdom.html | EXILED FROM WISDOM | By Joel Conarroe | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/fighting-the-bold-stroke-and-the-quick-fix.html | FIGHTING THE BOLD STROKE AND THE QUICK FIX | By Max Frankel | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/he-remodeled-the-cosmos.html | HE REMODELED THE COSMOS | By Russell McCormmach | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/my-encounters-with-the-truly-great.html | MY ENCOUNTERS WITH THE TRULY GREAT | By William H Pritchard | TX 1-119927 | 1983-06-02 |

| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/nonfiction-in-brief.html | Nonfiction in Brief | By Lisa Schwarzbaum | TX 1-119927 | 1983-06-02 |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/paperback-talk-permission-to-play.html | Paperback TalkPermission to Play | By Judith Applebaum | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/reading-and-writing-the-war-of-the-memoirs.html | Reading and Writing THE WAR OF THE MEMOIRS | By Walter Goodman | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/the-art-of-aging.html | THE ART OF AGING | By Frances Taliaferro | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/the-dictator-s-downfall.html | THE DICTATORS DOWNFALL | By Xan Smiley | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/threatened-by-apocalypse.html | THREATENED BY APOCALYPSE | By Thomas R Edwards | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/trotting-around-stratford.html | TROTTING AROUND STRATFORD | By Jerome Charyn | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/books/writers-in-place-and-writers-in-motion.html | WRITERS IN PLACE AND WRITERS IN MOTION | By Anne Tyler | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/business/a-baedeker-to-banks-and-boutiques-in-europe.html | A BAEDEKER TO BANKS AND BOUTIQUES IN EUROPE | By Robert A Bennett | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/business/business-forum-avoid-the-urge-to-do-too-little.html | Business ForumAVOID THE URGE TO DO TOO LITTLE | By Robert D Hormats | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/business/business-forum-putting-tomorrows-summits-on-hold.html | Business ForumPUTTING TOMORROWS SUMMITS ON HOLD | By Harald B Malmgren | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/business/business-forum-why-free-markets-and-banks-dont-mix.html | Business ForumWHY FREE MARKETS AND BANKS DONT MIX | By Bevis Longstreth | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/business/investing-hedging-bets-through-index-options.html | INVESTING HEDGING BETS THROUGH INDEX OPTIONS | By Hj Maidenberg | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/business/mcdermott-riding-out-the-slump.html | MCDERMOTT RIDING OUT THE SLUMP | By Christopher Drew | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/business/operating-for-profit-at-hospital-corp.html | OPERATING FOR PROFIT AT HOSPITAL CORP | By N R Kleinfield | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/business/personal-finance-drawing-on-the-equity-in-your-home.html | PERSONAL FINANCE DRAWING ON THE EQUITY IN YOUR HOME | By Peter Kerr | TX 1-119927 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/business/political-foot-soldier-reagan-s-friend-at-the-bank-board.html | POLITICAL FOOT SOLDIER REAGANS FRIEND AT THE BANK BOARD | By Kenneth B Noble | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/business/prospects-northeast-recovery.html | PROSPECTS Northeast Recovery | By Jonathan Fuerbringer | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/business/the-house-that-keynes-built.html | THE HOUSE THAT KEYNES BUILT | By Paul A Samuelson | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/business/week-in-business.html | WEEK IN BUSINESS | By Daniel F Cuff | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/business/what-s-new-in-the-book-business.html | WHATS NEW IN THE BOOK BUSINESS | By James Barron | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/food-as-american-asclams.html | Food AS AMERICAN ASCLAMS | By Craig Claiborne With Pierre Francy | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/inside-citicorp.html | INSIDE CITICORP | By Robert A Bennett | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/on-language-feeling-expansive.html | On Language FEELING EXPANSIVE | By William Safire | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/sunday-observer-that-s-style.html | Sunday Observer THATS STYLE | By Russell Baker | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/the-case-for-consumerism.html | THE CASE FOR CONSUMERISM | By Michael Pertschuk | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/the-new-romance-with-tonality.html | THE NEW ROMANCE WITH TONALITY | By Tim Page | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/movies/a-rock-singer-takes-off-as-a-movie-star.html | A ROCK SINGER TAKES OFF AS A MOVIE STAR | By Janet Maslin | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/movies/film-view-the-force-is-with-them-but-the-magic-is-gone.html | FILM VIEW THE FORCE IS WITH THEM BUT THE MAGIC IS GONE | By Vincent Canby | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/movies/milos-foreman-takes-his-cameras-and-amadeus-to-prague.html | MILOS FOREMAN TAKES HIS CAMERAS AND AMADEUS TO PRAGUE | By Henry Kamm | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/movies/television-week-185893.html | Television Week | By C Gerald Fraser | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/movies/television-week-199033.html | Television Week | By C Gerald Fraser | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/40-share-1-million-in-rockefeller-foundation-aid.html | 40 SHARE 1 MILLION IN ROCKEFELLER FOUNDATION AID | By Kathleen Teltsch | TX 1-119927 | 1983-06-02 |

| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/a-1950-s-salute-in-a-19th-century-setting.html | A 1950S SALUTE IN A 19THCENTURY SETTING | By Alvin Klein | TX 1-119927 | 1983-06-02 |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/a-different-approach-to-schooling.html | A DIFFERENT APPROACH TO SCHOOLING | By Gil Schmerler | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/a-film-for-the-fresh-air-fund.html | A FILM FOR THE FRESH AIR FUND | By Todd Purdum | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/a-fresh-air-family-rejoices.html | A FRESH AIR FAMILY REJOICES | By Joseph Malinconico | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/a-silver-lining-despite-the-clouds.html | A SILVER LINING DESPITE THE CLOUDS | By Michael Strauss | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/a-singer-actress-an-actress-singer.html | A SINGER ACTRESS AN ACTRESS SINGER | By Alvin Klein | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/abducted-17-month-old-li-girl-is-returned.html | ABDUCTED 17MONTHOLD LI GIRL IS RETURNED | By Dorothy J Gaiter | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/aids-and-herpes-formenting-fears.html | AIDS AND HERPES FORMENTING FEARS | By Sandra Gardner | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/antiques-accessories-share-ridgefield-spotlight.html | AntiquesACCESSORIES SHARE RIDGEFIELD SPOTLIGHT | By Frances Phipps | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/antiques-the-subdued-elegance-of-morven.html | ANTIQUESTHE SUBDUED ELEGANCE OF MORVEN | By Doris Ballard | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/art-16-artists-explorations-of-what-realism-can-be.html | ART16 ARTISTS EXPLORATIONS OF WHAT REALISM CAN BE | By Phyllis Braff | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/art-all-that-glitters-isn-t-always-gold.html | ART ALL THAT GLITTERS ISNT ALWAYS GOLD | By Vivien Raynor | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/art-past-and-present-futurists.html | Art PAST AND PRESENT FUTURISTS | By Vivien Raynor | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/at-the-waters-edge-childhood-revisited.html | AT THE WATERS EDGE CHILDHOOD REVISITED | By Roger Keizerstein | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/award-winning-poet-faces-life-as-it-is.html | AWARDWINNING POET FACES LIFE AS IT IS | By Samuel G Freedman | TX 1-119927 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/bank-loan-changes-voted-by-new-york-legislature.html | BANK LOAN CHANGES VOTED BY NEW YORK LEGISLATURE | By Susan Chira Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/boxing-safety-bill-termed-first-step.html | BOXINGSAFETY BILL TERMED FIRST STEP | By Roland Foster Miller | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/brooklyn-federal-grand-jury-subpoenas-faa-employees.html | BROOKLYN FEDERAL GRAND JURY SUBPOENAS FAA EMPLOYEES | By Joseph P Fried | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/butchers-describe-slice-of-life.html | BUTCHERS DESCRIBE SLICE OF LIFE | By Doris Meadows | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/can-zoning-save-open-space.html | CAN ZONING SAVE OPEN SPACE | By Anne C Fullam | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/children-learn-about-alcoholism.html | CHILDREN LEARN ABOUT ALCOHOLISM | By Marcia B Saft | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/choice-for-rent-board-halted.html | CHOICE FOR RENT BOARD HALTED | By Betsy Brown | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/city-s-police-stop-13000-vehicles-in-crackdown-on-drunken-driving.html | CITYS POLICE STOP 13000 VEHICLES IN CRACKDOWN ON DRUNKEN DRIVING | By Philip Shenon | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/communities-facing-mount-laurel-suits.html | COMMUNITIES FACING MOUNT LAUREL SUITS | By Judith Rotholz | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/connecticut-guide-film-breakthrough.html | Connecticut Guide FILM BREAKTHROUGH | By Eleanor Charles | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/crafts-joint-venture-homage-to-19-artists.html | CRAFTS JOINT VENTURE HOMAGE TO 19 ARTISTS | By Patricia Malarcher | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/cuts-in-driver-education-stir-debate.html | CUTS IN DRIVER EDUCATION STIR DEBATE | By Robin Young Roe | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/dealers-and-croupiers-picket-bally-s-casino.html | Dealers and Croupiers Picket Ballys Casino | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/democrats-honor-posillipo-s-30-years.html | DEMOCRATS HONOR POSILLIPOS 30 YEARS | By James Feron | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/dining-out-east-rutherford-a-family-affair.html | DINING OUTEAST RUTHERFORD A FAMILY AFFAIR | By Anne Semmes | TX 1-119927 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/dining-out-good-value-in-an-informal-setting.html | Dining Out GOOD VALUE IN AN INFORMAL SETTING | By Patricia Brooks | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/dining-out-only-pasta-but-not-italian.html | DINING OUT ONLY PASTA BUT NOT ITALIAN | By Florence Fabricant | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/dining-out-tasteful-good-looks-in-scarsdale.html | Dining Out TASTEFUL GOOD LOOKS IN SCARSDALE | By Mh Reed | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/drive-on-sea-dumping-pushed.html | DRIVE ON SEA DUMPING PUSHED | By Leo Hcarney | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/extradition-of-terrorist-from-mexico-to-be-sought.html | EXTRADITION OF TERRORIST FROM MEXICO TO BE SOUGHT | By Robert D McFadden | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/firemens-safety-plan-sought.html | FIREMENS SAFETY PLAN SOUGHT | By Anne C Fullam | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/follow-up-on-the-news-million-to-1-shot.html | FOLLOW UP ON THE NEWS Millionto1 Shot | By Richard Haitch | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/follow-up-on-the-news-saving-on-energy.html | FOLLOW UP ON THE NEWS Saving on Energy | By Richard Haitch | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/follow-up-on-the-news-shelter-game.html | FOLLOW UP ON THE NEWS Shelter Game | By Richard Haitch | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/follow-up-on-the-news-tylenol-hunt.html | FOLLOW UP ON THE NEWS Tylenol Hunt | By Richard Haitch | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/food-asparagus-abundant-dewy-fresh-and-low-priced.html | Food ASPARAGUS ABUNDANT DEWY FRESH AND LOWPRICED | By Florence Fabricant | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/foster-care-investigations-set.html | FOSTER CARE INVESTIGATIONS SET | By Ruth Mari | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/gardening-caring-for-an-old-friend-the-tomato.html | GardeningCARING FOR AN OLD FRIEND THE TOMATO | By Carl Totemeier | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/gardening-caring-for-an-old-friend-the-tomato.html | GardeningCARING FOR AN OLD FRIEND THE TOMATO | By Carl Totemeier | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/gardening-caring-for-an-old-friend-the-tomato.html | GardeningCARING FOR AN OLD FRIEND THE TOMATO | By Carl Totemeier | TX 1-119927 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/grand-jury-to-study-death-of-motorist-hackensack.html | GRAND JURY TO STUDY DEATH OF MOTORIST HACKENSACK | By Albert Jparisi | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/hilton-casts-vote-for-atlantic-city.html | HILTON CASTS VOTE FOR ATLANTIC CITY | By Donald Janson | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/home-clinic-the-art-and-science-of-keeping-water-out-of-the-basement.html | Home Clinic THE ART AND SCIENCE OF KEEPING WATER OUT OF THE BASEMENT | By Bernard Gladstone | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/ibm-a-pervasive-presence.html | IBM A PERVASIVE PRESENCE | By Betsy Brown | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/jersey-in-consolidation-move-plans-3-buildings-for-trenton.html | JERSEY IN CONSOLIDATION MOVE PLANS 3 BUILDINGS FOR TRENTON | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/jersey-utilities-aid-needy-thousands.html | JERSEY UTILITIES AID NEEDY THOUSANDS | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/long-islanders-talking-to-animals-is-his-career.html | LONG ISLANDERS TALKING TO ANIMALS IS HIS CAREER | By Lawrence Van Gelder | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/medical-center-advised.html | MEDICAL CENTER ADVISED | By Ronald Sullivan | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/music-concert-benefits-environment.html | Music CONCERT BENEFITS ENVIRONMENT | By Robert Sherman | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/music-june-is-busting-out-in-song.html | Music JUNE IS BUSTING OUT IN SONG | By Robert Sherman | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/nassau-expects-gain-in-finances-despite-drop-in-bond-rating.html | NASSAU EXPECTS GAIN IN FINANCES DESPITE DROP IN BOND RATING | By John T McQuiston | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/new-bridge-rule-enforcement.html | NEW BRIDGE RULE ENFORCEMENT | By Francis James Duffy | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/new-jersey-guide-perth-amboy-is-300.html | NEW JERSEY GUIDE PERTH AMBOY IS 300 | By Frank Emblen | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/new-jersey-journal-192987.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/new-york-maple-syrup-crop-is-down-27-percent-from-82.html | NEW YORK MAPLE SYRUP CROP IS DOWN 27 PERCENT FROM 82 | By Harold Faber | TX 1-119927 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/norwalk-gardeners-regain-a-community-plot.html | NORWALK GARDENERS REGAIN A COMMUNITY PLOT | By Rob Corriea | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/officials-and-the-legal-aid-society-to-discuss-appeals-cases-backlog.html | OFFICIALS AND THE LEGAL AID SOCIETY TO DISCUSS APPEALS CASES BACKLOG | By Er Shipp | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/oh-not-even-an-acre.html | OH NOT EVEN AN ACRE | By Diane Newell Jacko | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/on-the-architectural-frontier.html | ON THE ARCHITECTURAL FRONTIER | By Mary Cummings | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/panels-are-in-place-to-screen-judges.html | PANELS ARE IN PLACE TO SCREEN JUDGES | By Tessa Melvin | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/politics-primaries-more-than-a-prelude.html | POLITICS PRIMARIES MORE THAN A PRELUDE | By Joseph Fsullivan | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/resident-troopers-come-into-scrutiny.html | RESIDENT TROOPERS COME INTO SCRUTINY | By Tracie Rozhon | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/rise-in-mortgage-rates-found-to-affect-landlords-severely.html | RISE IN MORTGAGE RATES FOUND TO AFFECT LANDLORDS SEVERELY | By Lee A Daniels | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/rival-parades-in-li-village-to-memorialize-fallen.html | RIVAL PARADES IN LI VILLAGE TO MEMORIALIZE FALLEN | By James Barron Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/road-to-casinos-a-jackpot-for-jersey-s-expressway-authority.html | ROAD TO CASINOS A JACKPOT FOR JERSEYS EXPRESSWAY AUTHORITY | By Donald Janson Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/role-of-physician-assistants-queried.html | ROLE OF PHYSICIAN ASSISTANTS QUERIED | By Carmine Desena | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/salisburys-band-a-55year-tradition.html | SALISBURYS BAND A 55YEAR TRADITION | By Laurie A ONeill | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/school-given-a-new-allure-for-summer.html | SCHOOL GIVEN A NEW ALLURE FOR SUMMER | By Joyce Purnick | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/school-vote-winners-named-inquiry-in-brooklyn.html | SCHOOL VOTE WINNERS NAMED INQUIRY IN BROOKLYN | By Frank Lynn | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/selfassertion-sometimes-it-takes-a-while-to-get-there.html | SELFASSERTION SOMETIMES IT TAKES A WHILE TO GET THERE | By Irene McCoy | TX 1-119927 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/sikorsky-to-pay-new-york-airways-6-million.html | SIKORSKY TO PAY NEW YORK AIRWAYS 6 MILLION | By Richard Witkin | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/social-security-help-still-needed.html | SOCIAL SECURITY HELP STILL NEEDED | By Blanche K Sloan | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/speaking-personally-food-for-thought-has-no-calories.html | SPEAKING PERSONALLYFOOD FOR THOUGHT HAS NO CALORIES | By Rita Licciardolo | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/summer-job-outlook-dimmer.html | SUMMER JOB OUTLOOK DIMMER | By Rosemary Breslin | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/teacher-71-wants-job-back.html | TEACHER 71 WANTS JOB BACK | By David McKay Wilson | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/teaching-too-much-to-do-too-little-time.html | TEACHING TOO MUCH TO DO TOO LITTLE TIME | By Richard Lfiander | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/teen-arts-festival-expects-thousands.html | TEEN ARTS FESTIVAL EXPECTS THOUSANDS | By Albert J Parisi | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/the-fresh-air-fund-seeks-county-hosts.html | THE FRESH AIR FUND SEEKS COUNTY HOSTS | By Kendall J Wills | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/theater-in-review-fiddler-returns-as-an-old-friend.html | THEATER IN REVIEW FIDDLER RETURNS AS AN OLD FRIEND | By Leah D Frank | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/time-to-explore-the-state-s-backyard.html | TIME TO EXPLORE THE STATES BACKYARD | By Eleanor Charles | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/torrington-turns-out-to-honor-its-new-theater.html | TORRINGTON TURNS OUT TO HONOR ITS NEW THEATER | By Kristin Nord | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/two-coins-bespeck-huntington-s-past.html | TWO COINS BESPECK HUNTINGTONS PAST | By Conrad Wesselhoeft | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/unsung-theatrical-talents-tapped.html | UNSUNG THEATRICAL TALENTS TAPPED | By Barbara Delatiner | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/us-agency-faults-indian-pt-report.html | US AGENCY FAULTS INDIAN PT REPORT | By Jane Perlez Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/utility-agency-with-no-budget-making-slow-start.html | UTILITY AGENCY WITH NO BUDGET MAKING SLOW START | By Franklin Whitehouse | TX 1-119927 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/utility-seeks-money-and-gets-a-scolding.html | UTILITY SEEKS MONEY AND GETS A SCOLDING | By Maria Miro Johnson | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/vacation-tip-take-no-kids.html | VACATION TIP TAKE NO KIDS | By Judith Kelman | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/variety-format-set-for-the-john-drew.html | VARIETY FORMAT SET FOR THE JOHN DREW | By Barbara Delatiner | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/vote-set-on-teacher-seniority.html | VOTE SET ON TEACHER SENIORITY | By Louise Saul | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/water-pollution-linked-to-soil-type.html | WATER POLLUTION LINKED TO SOIL TYPE | By John Rather | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/westchester-guide-airport-celebration.html | Westchester Guide AIRPORT CELEBRATION | By Eleanor Charles | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/what-pay-room-and-board.html | WHAT PAY ROOM AND BOARD | By Vivien Kellerman | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/work-on-route-9.html | WORK ON ROUTE 9 | By Edward Hudson | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/obituaries-corning-2d-albany-mayor-since-42-dies.html | ERASTUS CORNING 2D ALBANY MAYOR SINCE 42 DIES | By Ma Farber | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/obituaries/james-tate-of-philadelphia-held-mayor-s-post-in-1962-72.html | JAMES TATE OF PHILADELPHIA HELD MAYORS POST IN 196272 | By Shawn G Kennedy | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/obituaries/marjorie-b-lester.html | MARJORIE B LESTER | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/abroad-at-home-fruits-of-victory.html | Abroad at Home FRUITS OF VICTORY | By Anthony Lewis | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/mx-means-insecurity.html | MX MEANS INSECURITY | By Paul C Warnke and Alan B Sherr | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/some-protectionism.html | SOME PROTECTIONISM | By Amitai Etzioni | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/the-south-in-black-and-white.html | THE SOUTH IN BLACK AND WHITE | By H Brandt Ayers | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/washington-freedom-from-the-press.html | Washington FREEDOM FROM THE PRESS | By James Reston | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/a-queens-landlord-honors-tenants.html | A QUEENS LANDLORD HONORS TENANTS | By Stephen Daly | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/after-a-decade-a-people-plaza.html | AFTER A DECADE A PEOPLE PLAZA | By Lindsey Gruson | TX 1-119927 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/in-you-re-thinking-of-living-in-northport.html | IN YOURE THINKING OF LIVING IN NORTHPORT | By Frances Cerra | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/new-safeguard-for-remodeling-a-home.html | NEW SAFEGUARD FOR REMODELING A HOME | By Anthony Depalma | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/postings-a-safety-deposit-twist.html | POSTINGS A SAFETYDEPOSIT TWIST | By Shawn G Kennedy | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/postings-all-suite-hotel-to-rise-in-edison.html | POSTINGS ALLSUITE HOTEL TO RISE IN EDISON | By Shawn G Kennedy | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/postings-for-new-hope-plaza-a-new-look.html | POSTINGS FOR NEW HOPE PLAZA A NEW LOOK | By Shawn G Kennedy | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/postings-landmark-guide-now-offered-free.html | POSTINGS LANDMARK GUIDE NOW OFFERED FREE | By Shawn G Kennedy | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/rental-apartments-haves-and-have-nots.html | RENTAL APARTMENTS HAVES AND HAVENOTS | By Alan S Oser | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/state-s-j-51-auction-to-mold-future-of-gut-rehabilitation.html | STATES J51 AUCTION TO MOLD FUTURE OF GUT REHABILITATION | By Alan S Oser | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/talking-roommates-no-mass-evictions-foreseen.html | TALKING ROOMMATES NO MASS EVICTIONS FORESEEN | By Andree Brooks | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/auto-racing-fans-have-big-weekend.html | AUTO RACING FANS HAVE BIG WEEKEND | By Steven Potter | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/chsaa-1600-won-by-dorans.html | CHSAA 1600 WON BY DORANS | By William J Miller | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/david-graham-in-2-shot-lead.html | David Graham in 2Shot Lead | By Gordon S White Jr Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/earnhardt-wins-race.html | Earnhardt Wins Race | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/erving-is-keeping-things-in-persepective.html | ERVING IS KEEPING THINGS IN PERSEPECTIVE | By Roy S Johnson | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/fortune-teller-upset-jersey-cup-to-jamuga.html | Fortune Teller Upset Jersey Cup to Jamuga | AP | TX 1-119927 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/generals-gambling-on-erratic-knapple.html | Generals Gambling On Erratic Knapple | By William N Wallace | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/hagler-at-the-top-weighs-retirement.html | HAGLER AT THE TOP WEIGHS RETIREMENT | By Michael Katz Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/indy-500-blends-old-and-new.html | Indy 500 Blends Old and New | By Malcolm Moran Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/is-there-a-need-for-baseballs-antitrust-exemption.html | IS THERE A NEED FOR BASEBALLS ANTITRUST EXEMPTION | By John F Seiberling | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/metro-changes-rejected.html | Metro Changes Rejected | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/milton-wins-248-to-177-in-pro-bowling-event.html | Milton Wins 248 to 177 In Pro Bowling Event | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/miss-navratilova-upset-mcenroe-is-fined-3000.html | MISS NAVRATILOVA UPSET MCENROE IS FINED 3000 | By Jane Gross Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/mrs-audain-upsets-mrs-waitz-in-race.html | MRS AUDAIN UPSETS MRS WAITZ IN RACE | By Craig Wolff | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/nhl-to-weigh-plan-to-buy-blues-and-keep-club-in-st-louis.html | NHL TO WEIGH PLAN TO BUY BLUES AND KEEP CLUB IN ST LOUIS | By Lawrie Mifflin | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/orioles-are-victors-leonard-is-injured.html | Orioles Are Victors Leonard Is Injured | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/outdoors-atlantic-salmon-back-in-lake-ontario.html | OUTDOORS Atlantic Salmon Back in Lake Ontario | By Nelson Bryant | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/padres-defeat-mets-5-4.html | PADRES DEFEAT METS 54 | By Joseph Durso Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/patty-sheehan-leads.html | PATTY SHEEHAN LEADS | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/righetti-stops-a-s-for-7th-5-2.html | RIGHETTI STOPS AS FOR 7TH 52 | By Murray Chass | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/ski-goggle-winner-in-acorn.html | Ski Goggle Winner In Acorn | By Steven Crist | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/sports-of-the-times-pain-and-glory-for-the-lakers.html | Sports of the Times Pain and Glory For the Lakers | DAVE ANDERSON | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/strong-mast-vital-in-riding-a-big-wave.html | Strong Mast Vital in Riding a Big Wave | By Joanne A Fishman | TX 1-119927 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/syracuse-wins-lacrosse-title.html | Syracuse Wins Lacrosse Title | By John B Forbes Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/the-baseball-slump-and-how-to-shake-it.html | THE BASEBALL SLUMP AND HOW TO SHAKE IT | By Ira Berkow | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/the-us-world-cup-bid-had-some-serious-failings.html | THE US WORLD CUP BID HAD SOME SERIOUS FAILINGS | By Tim Schum | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/tip-off-pairing.html | TipOff Pairing | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/valenzuela-stops-giants-on-2-hits-5-0.html | VALENZUELA STOPS GIANTS ON 2 HITS 50 | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/style/future-events-galas-around-town.html | Future Events Galas Around Town | By Ruth Robinson | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/style/the-3-lives-of-a-wedding-dress.html | THE 3 LIVES OF A WEDDING DRESS | By AnneMarie Schiro | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/theater/stage-view-are-these-split-ego-trips-really-necessary.html | STAGE VIEW ARE THESE SPLIT EGO TRIPS REALLY NECESSARY | By Walter Kerr | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/theater/theater-gay-divorce.html | THEATER GAY DIVORCE | By Richard F Shepard | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/theater/why-the-tonys-don-t-please-everyone.html | WHY THE TONYS DONT PLEASE EVERYONE | By Mel Gussow | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/a-paris-ritual-to-savor.html | A PARIS RITUAL TO SAVOR | By Patricia Wells | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/it-s-che-sera-sera-in-coping-with-italy.html | ITS CHE SERA SERA IN COPING WITH ITALY | By Fred M Hechinger | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/practical-traveler-tourists-and-tropical-diseases.html | Practical Traveler TOURISTS AND TROPICAL DISEASES | By Paul Grimes | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/travel-advisory-is-there-life-after-skiing-ask-vermont.html | Travel Advisory Is There Life After Skiing Ask Vermont | By Lawrence Van Gelder | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/150-evacuated-in-fairbanks-as-parked-truck-leaks-acid.html | 150 Evacuated in Fairbanks As Parked Truck Leaks Acid | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/2-guilty-in-deaths-of-2-us-marshals.html | 2 GUILTY IN DEATHS OF 2 US MARSHALS | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/3-peace-activists-in-florida-get-one-year-jail-sentences.html | 3 Peace Activists in Florida Get OneYear Jail Sentences | Special to the New York Times | TX 1-119927 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/around-the-nation-reagan-to-meet-leader-of-teacher-association.html | Around the Nation Reagan to Meet Leader Of Teacher Association | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/around-the-nation-warrant-issued-in-blast-at-tennessee-factory.html | Around the Nation Warrant Issued in Blast At Tennessee Factory | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/board-of-naacp-calls-for-resignation-of-unit-s-chairman.html | BOARD OF NAACP CALLS FOR RESIGNATION OF UNITS CHAIRMAN | By Sheila Rule | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/cadets-suffer-in-hell-week.html | Cadets Suffer in Hell Week | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/cubans-lawyers-question-deportation-plans.html | CUBANS LAWYERS QUESTION DEPORTATION PLANS | By Reginald Stuart Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/epa-head-seeks-unit-to-set-policy-on-health.html | EPA HEAD SEEKS UNIT TO SET POLICY ON HEALTH | By David Burnham Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/evangelicals-hail-debate-over-arms.html | EVANGELICALS HAIL DEBATE OVER ARMS | By Kenneth A Briggs Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/fcc-to-investigate-influence-of-aliens-over-7-tv-stations.html | FCC TO INVESTIGATE INFLUENCE OF ALIENS OVER 7 TV STATIONS | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/fossils-are-called-oldest-in-americas.html | FOSSILS ARE CALLED OLDEST IN AMERICAS | By John Noble Wilford Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/gene-trigger-is-hotly-sought-clue-to-puzzle-of-life.html | GENE TRIGGER IS HOTLY SOUGHT CLUE TO PUZZLE OF LIFE | By Harold M Schmeck Jr | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/judge-bars-age-limit-for-welfare.html | JUDGE BARS AGE LIMIT FOR WELFARE | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/nuclear-missiles-warning-system-and-the-question-of-when-to-fire.html | NUCLEAR MISSILES WARNING SYSTEM AND THE QUESTION OF WHEN TO FIRE | By Richard Halloran Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/president-to-replace-hinton-as-us-envoy-to-el-salvador.html | PRESIDENT TO REPLACE HINTON AS US ENVOY TO EL SALVADOR | Special to the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/public-utility-fights-for-private-dam.html | PUBLIC UTILITY FIGHTS FOR PRIVATE DAM | By Wallace Turner Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/reagan-to-fill-justice-post.html | Reagan to Fill Justice Post | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/school-thanking-fulbright-for-grants.html | SCHOOL THANKING FULBRIGHT FOR GRANTS | By William Robbins Special To the New York Times | TX 1-119927 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/study-asks-tighter-high-school-curriculums.html | STUDY ASKS TIGHTER HIGH SCHOOL CURRICULUMS | By Gene I Maeroff | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/teller-and-10-others-receive-science-medal-from-reagan.html | TELLER AND 10 OTHERS RECEIVE SCIENCE MEDAL FROM REAGAN | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/us/veteran-fighting-denial-of-benefits.html | VETERAN FIGHTING DENIAL OF BENEFITS | Special to the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/a-cold-state-learns-that-the-best-energy-is-energy-saved.html | A COLD STATE LEARNS THAT THE BEST ENERGY IS ENERGY SAVED | By Dudley Clendinen | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/behind-a-mask-of-sameness-americas-face-is-changing.html | BEHIND A MASK OF SAMENESS AMERICAS FACE IS CHANGING | By John Herbers | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/cuomo-is-proving-a-tough-beat-to-cover.html | CUOMO IS PROVING A TOUGH BEAT TO COVER | By Michael Oreskes | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/heavy-baggage.html | HEAVY BAGGAGE | By Flora Lewis | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-atomic-power-s-big-new-promo.html | Ideas  Trends in Summary Atomic Powers Big New Promo | By Margot Slade and Wayne Biddle | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-closing-chapters-on-hitler-scam.html | Ideas  Trends in Summary Closing Chapters On Hitler Scam | By Margot Slade and Wayne Biddle | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-giving-odds-on-hurricanes.html | Ideas  Trends in Summary Giving Odds On Hurricanes | By Margot Slade and Wayne Biddle | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-how-it-was-at-bikini.html | Ideas  Trends in Summary How It Was At Bikini | By Margot Slade and Wayne Biddle | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-immune-disease-given-priority.html | Ideas  Trends in Summary Immune Disease Given Priority | By Margot Slade and Wayne Biddle | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-mental-patients-get-their-say-in-california.html | Ideas  Trends in Summary Mental Patients Get Their Say In California | By Margot Slade and Wayne Biddle | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-microwave-tv-service-cleared.html | Ideas  Trends in Summary Microwave TV Service Cleared | By Margot Slade and Wayne Biddle | TX 1-119927 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weeki nreview/in-long-island-s-barrens-every-little-bit-helps.html | IN LONG ISLANDS BARRENS EVERY LITTLE BIT HELPS | By James Barron | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weeki nreview/mediating-not-suing-over-the-environment.html | MEDIATING NOT SUING OVER THE ENVIRONMENT | By Philip Shabecoff | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weeki nreview/new-jersey-pinelands-preservation-works-so-well-it-hurts.html | NEW JERSEY PINELANDS PRESERVATION WORKS SO WELL IT HURTS | By Joseph F Sullivan | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weeki nreview/ousting-enders-president-signals-a-tougher-commitment.html | OUSTING ENDERS PRESIDENT SIGNALS A TOUGHER COMMITMENT | By Bernard Gwertzman | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weeki nreview/prescription-drug-ads-direct-dose-to-consumers.html | PRESCRIPTION DRUG ADS DIRECT DOSE TO CONSUMERS | By Michael Decourcy Hinds | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weeki nreview/reagan-s-wounds-on-rights-frequently-seem-self-inflicted.html | REAGANS WOUNDS ON RIGHTS FREQUENTLY SEEM SELFINFLICTED | By Robert Pear | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weeki nreview/symmetry-is-quite-nice-but-even-nicer-when-it-breaks.html | SYMMETRY IS QUITE NICE BUT EVEN NICER WHEN IT BREAKS | By Heinz R Pagels | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weeki nreview/syria-s-bid-is-backed-by-strong-cards.html | SYRIAS BID IS BACKED BY STRONG CARDS | By James Markham | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weeki nreview/the-nation-in-summary-dismissed-epa-aide-is-indicted.html | The Nation in Summary Dismissed EPA Aide Is Indicted | By Caroline Rand Herron and Michael Wright | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weeki nreview/the-nation-in-summary-industrial-states-huddle-together.html | The Nation in Summary Industrial States Huddle Together | By Caroline Rand Herron and Michael Wright | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weeki nreview/the-nation-in-summary-liuzzo-fbi-suit-rejected.html | The Nation in Summary LiuzzoFBI Suit Rejected | By Caroline Rand Herron and Michael Wright | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weeki nreview/the-nation-in-summary-new-horizons-in-boston-politics.html | The Nation in Summary New Horizons In Boston Politics | By Caroline Rand Herron and Michael Wright | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weeki nreview/the-nation-in-summary-splicing-budgets-will-require-steady-hands.html | The Nation in Summary Splicing Budgets Will Require Steady Hands | By Caroline Rand Herron and Michael Wright | TX 1-119927 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-region-in-summary-lilco-goes-for-broke.html | The Region in Summary Lilco Goes for Broke | By Richard Levine | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-region-in-summary-the-end-of-the-at-large-era.html | The Region in Summary The End of the AtLarge Era | By Richard Levine | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-region-in-summary-trying-to-make-prisons-pay-off.html | The Region in Summary Trying to Make Prisons Pay Off | By Richard Levine | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-region-in-summary.html | The Region in Summary | Can Evacuation Roles Be Filled By StandIns | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-world-in-summary-after-bombs-insult-and-injury-in.html | The World in SummaryAFter Bombs Insult and Injury In Mozambique | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-world-in-summary-bid-to-send-back-cubans.html | The World in SummaryBId to Send Back Cubans | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-world-in-summary-faint-echoes-of-paris-68.html | The World in SummaryFAint Echoes Of Paris 68 | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-world-in-summary-mongolia-isnt-home-anymore.html | The World in SummaryMOngolia Isnt Home Anymore | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-world-in-summary-peru-reassessing-guerrilla-war.html | The World in SummaryPEru Reassessing Guerrilla War | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/violence-past-present-and-future-haunts-argentina.html | VIOLENCEPAST PRESENT AND FUTUREHAUNTS ARGENTINA | By Edward Schumacher | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/will-williamsburg-stop-slippage-at-the-summit.html | WILL WILLIAMSBURG STOP SLIPPAGE AT THE SUMMIT | By Paul Lewis | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/38-crewmen-on-nile-steamer-face-charges-of-negligence.html | 38 Crewmen on Nile Steamer Face Charges of Negligence | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/9-latin-nations-send-officials-to-panama-for-talks-on-area.html | 9 Latin Nations Send Officials To Panama for Talks on Area | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/africans-ask-un-to-act-on-namibia.html | AFRICANS ASK UN TO ACT ON NAMIBIA | By Bernard D Nossiter Special To the New York Times | TX 1-119927 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/arms-first-topic-as-leaders-gather-for-summit-talks.html | ARMS FIRST TOPIC AS LEADERS GATHER FOR SUMMIT TALKS | By Steven R Weisman Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/cairo-is-crumbling-under-the-burden-of-its-people.html | CAIRO IS CRUMBLING UNDER THE BURDEN OF ITS PEOPLE | By William E Farrell Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/fire-in-egypt-destroys-sugar.html | Fire in Egypt Destroys Sugar | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/french-bring-a-darker-view-of-world-economic-health.html | FRENCH BRING A DARKER VIEW OF WORLD ECONOMIC HEALTH | By John Vinocur Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/in-commons-women-face-male-bastion.html | IN COMMONS WOMEN FACE MALE BASTION | By Rw Apple Jr Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/israelis-report-an-arab-plot-to-poison-a-village-s-water.html | Israelis Report an Arab Plot To Poison a Villages Water | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/liverpool-s-socialist-budget-runs-into-the-red.html | LIVERPOOLS SOCIALIST BUDGET RUNS INTO THE RED | By Jon Nordheimer Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/more-us-advisers-asked-in-salvador.html | MORE US ADVISERS ASKED IN SALVADOR | By Drew Middleton | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/moscow-s-facade-on-war-and-peace-cracks-a-bit.html | MOSCOWS FACADE ON WAR AND PEACE CRACKS A BIT | By Serge Schmemann Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/reagan-says-the-third-world-won-t-be-forgotten-at-parley.html | Reagan Says the Third World Wont Be Forgotten at Parley | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/shultz-shows-cohorts-how-to-win-in-tennis.html | Shultz Shows Cohorts How to Win in Tennis | Special to the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/syrians-announce-end-of-maneuvers-us-warns-soviet.html | SYRIANS ANNOUNCE END OF MANEUVERS US WARNS SOVIET | By James M Markham Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/toronto-presses-baby-deaths-inquiry.html | TORONTO PRESSES BABY DEATHS INQUIRY | By Michael T Kaufman Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/tyrolean-nationalism-pressed-in-italian-vote.html | TYROLEAN NATIONALISM PRESSED IN ITALIAN VOTE | By Henry Kamm Special To the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/up-to-60-indians-die-in-crash.html | Up to 60 Indians Die in Crash | AP | TX 1-119927 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/us-rebukes-soviet-for-nuclear-weapons-threat.html | US REBUKES SOVIET FOR NUCLEAR WEAPONS THREAT | Special to the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/us-said-to-shift-burdens.html | US Said to Shift Burdens | AP | TX 1-119927 | 1983-06-02 |
| 1983-05-29 | https://www.nytimes.com/1983/05/29/world/war-tension-stays-high-in-lebanon.html | WAR TENSION STAYS HIGH IN LEBANON | Special to the New York Times | TX 1-119927 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/books-of-the-times.html | Books of the Times | Enchanted Realm By Jennifer Dunning | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/brazil-gathers-archive-on-its-painter-portinari.html | BRAZIL GATHERS ARCHIVE ON ITS PAINTER PORTINARI | By Warren Hoge Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/dance-diversifying-at-ballet-theater.html | DANCE DIVERSIFYING AT BALLET THEATER | By Jennifer Dunning | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/going-out-guide.html | Going Out Guide | By Richard F Shepard | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/music-noted-in-brief-air-reconstituted-trio-plays-at-lush-life.html | Music Noted in Brief Air Reconstituted Trio Plays at Lush Life | By Jon Pareles | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/music-noted-in-brief-jay-hoggard-leads-quintet-in-village.html | Music Noted in Brief Jay Hoggard Leads Quintet in Village | By Jon Pareles | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/music-noted-in-brief-microtonal-festival-gives-church-concert.html | Music Noted in Brief Microtonal Festival Gives Church Concert | By Tim Page | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/music-the-boehm-quintette.html | MUSIC THE BOEHM QUINTETTE | By Edward Rothstein | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/opera-spoleto-revives-cleopatra-by-barber.html | OPERA SPOLETO REVIVES CLEOPATRA BY BARBER | By Bernard Holland Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/recital-mexican-violin-music.html | RECITAL MEXICAN VIOLIN MUSIC | By Tim Page | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/rock-hardy-kinks-return.html | ROCK HARDY KINKS RETURN | By Stephen Holden | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/rock-the-fixx-plays-at-the-ritz.html | ROCK THE FIXX PLAYS AT THE RITZ | By Stephen Holden | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/tv-peanuts-in-france-and-environment-drama.html | TV PEANUTS IN FRANCE AND ENVIRONMENT DRAMA | By John J OConnor | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/books/books-true-crime.html | Books True Crime | By Richard F Shepard | TX 1-130180 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/basf-s-role-in-computers.html | BASFS ROLE IN COMPUTERS | By John Tagliabue Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/business-people-cruise-vessel-operator-recruits-new-president.html | Business People CruiseVessel Operator Recruits New President | By Daniel F Cuff | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/business-people-levitz-furniture-chief-adds-chairman-s-title.html | Business People Levitz Furniture Chief Adds Chairmans Title | By Daniel F Cuff | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/business-people-office-of-chairman-created-at-upjohn.html | BUSINESS PEOPLE Office of Chairman Created at Upjohn | By Daniel F Cuff | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/dome-mine-chief-quits-split-cited.html | Dome Mine Chief Quits Split Cited | Special to the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/executive-etiquette-by-letitia-baldrige.html | EXECUTIVE ETIQUETTE BY LETITIA BALDRIGE | By Sandra Salmans | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/p-o-s-battle-of-trafalgar.html | P OS BATTLE OF TRAFALGAR | By Barnaby J Feder Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/pepsico-an-embattled-giant.html | PEPSICO AN EMBATTLED GIANT | By Isadore Barmash | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/reporter-s-notebook-a-sermon-to-leaders.html | REPORTERS NOTEBOOK A SERMON TO LEADERS | By Francis X Clines Special to the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/selling-to-japanese-industry.html | SELLING TO JAPANESE INDUSTRY | By Steve Lohr Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/summit-text-on-arms-policy.html | SUMMIT TEXT ON ARMS POLICY | Special to the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/the-improved-outlook-for-farming-in-soviet-economic-analysis.html | THE IMPROVED OUTLOOK FOR FARMING IN SOVIET Economic Analysis | By Leonard Silk Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/tool-order-drop-cited-for-april.html | TOOL ORDER DROP CITED FOR APRIL | By Robert J Cole | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/us-challenged-on-assurance-that-its-recovery-aids-world.html | US CHALLENGED ON ASSURANCE THAT ITS RECOVERY AIDS WORLD | By Clyde H Farnsworth Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/business/washington-watch-a-democratic-economic-rift.html | Washington Watch A Democratic Economic Rift | By Edward Cowan | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/4400-at-cornell-exhorted-to-continue-friendships.html | 4400 AT CORNELL EXHORTED TO CONTINUE FRIENDSHIPS | Special to the New York Times | TX 1-130180 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/bridge-berkowitz-and-sartorius-retain-regional-pair-title.html | Bridge Berkowitz and Sartorius Retain Regional Pair Title | By Alan Truscott | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/council-chief-sworn-in-as-corning-s-successor.html | Council Chief Sworn In As Cornings Successor | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/ex-dodgers-join-in-going-home-again.html | EXDODGERS JOIN IN GOING HOME AGAIN | By David Bird | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/heroic-french-village-saluted-for-aid-to-jews.html | HEROIC FRENCH VILLAGE SALUTED FOR AID TO JEWS | By Richard Bernstein | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/insurance-dept-reviewing-its-awarding-of-legal-fees.html | INSURANCE DEPT REVIEWING ITS AWARDING OF LEGAL FEES | By Edward A Gargan Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/li-craft-are-blessed-for-new-season.html | LI CRAFT ARE BLESSED FOR NEW SEASON | By Michael Winerip Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/new-york-day-by-day-200110.html | New York Day by Day | By Laurie Johnston and Sheila Rule | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/new-york-day-by-day-200457.html | New York Day by Day | By Laurie Johnston and Sheila Rule | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/new-york-day-by-day-200474.html | New York Day by Day | By Laurie Johnston and Sheila Rule | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/new-york-day-by-day-200478.html | New York Day by Day | By Laurie Johnston and Sheila Rule | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/open-windows-will-be-option-for-commuters.html | OPEN WINDOWS WILL BE OPTION FOR COMMUTERS | By Lena Williams Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/presbyterians-hail-message-of-catholic-bishops-on-war.html | PRESBYTERIANS HAIL MESSAGE OF CATHOLIC BISHOPS ON WAR | By Douglas C McGill | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/railway-strike-said-to-hamper-cooling-of-cars.html | RAILWAY STRIKE SAID TO HAMPER COOLING OF CARS | By Ari L Goldman | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/season-of-busy-living-opens-at-shore-resorts.html | SEASON OF BUSY LIVING OPENS AT SHORE RESORTS | By Suzanne Daley | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/stevens-blazing-a-trail-in-personal-computers.html | STEVENS BLAZING A TRAIL IN PERSONAL COMPUTERS | Special to the New York Times | TX 1-130180 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-30 | https://www.nytimes.com/1983/05/30/obituaries/marjorie-b-lester.html | MARJORIE B LESTER | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/college-students-market.html | COLLEGE STUDENTS MARKET | By William R Matthews Jr | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/essay-and-now-ecobowl-ix.html | Essay AND NOW ECOBOWL IX | By William Safire | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/foreign-affairs-what-use-is-a-summit.html | Foreign Affairs WHAT USE IS A SUMMIT | By Flora Lewis | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/in-defense-of-japans-policies.html | IN DEFENSE OF JAPANS POLICIES | By Shinichiro Asao | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/john-bulls-other-island-new-york.html | JOHN BULLS OTHER ISLAND NEW YORK | By Christopher Price | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/76ers-defeat-lakers-111-94-for-3-0-lead.html | 76ERS DEFEAT LAKERS 11194 FOR 30 LEAD | By Roy S Johnson Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/a-bad-weekend-for-lysander.html | A Bad Weekend For Lysander | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/a-high-school-track-star-says-no-to-recruiters.html | A HIGH SCHOOL TRACK STAR SAYS NO TO RECRUITERS | By Peter Alfano | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/ballesteros-leads.html | Ballesteros Leads | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/block-island-race-won-by-nirvana.html | Block Island Race Won by Nirvana | Special to the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/bonnett-winner-in-600.html | Bonnett Winner In 600 | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/breakers-top-stars.html | Breakers Top Stars | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/convenient-culprits.html | Convenient Culprits | DAVE ANDERSON | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/dailey-treated-for-drug-abuse.html | Dailey Treated For Drug Abuse | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.case/1983/05/30/sports/davis-is-happiest-at-midfield.html | DAVIS IS HAPPIEST AT MIDFIELD | By Alex Yannis Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/giants-defeat-dodgers.html | Giants Defeat Dodgers | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/invaders-20-express-10.html | Invaders 20 Express 10 | AP | TX 1-130180 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/irwin-wins-memorial-by-1-on-chip-shot.html | Irwin Wins Memorial by 1 on Chip Shot | By Gordon S White Jr Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/lewis-promotes-himself-as-well-as-the-fighters.html | LEWIS PROMOTES HIMSELF AS WELL AS THE FIGHTERS | By Phil Berger | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/maine-and-temple-gain-in-ncaa.html | Maine and Temple Gain in NCAA | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/mets-finally-win.html | Mets Finally Win | By Joseph Durso Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/miss-sheehan-wins-with-record-63.html | Miss Sheehan Wins With Record 63 | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/mrs-lloyd-connors-lendl-in-round-of-8.html | MRS LLOYD CONNORS LENDL IN ROUND OF 8 | By Jane Gross Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/outdoors-more-anglers-discover-the-black-bass.html | OUTDOORS MORE ANGLERS DISCOVER THE BLACK BASS | By Nelson Bryant | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/question-box.html | Question Box | S Lee Kanner | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/remembering-the-dodgers.html | Remembering The Dodgers | George Vecsey | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/roberts-is-winner-driving-a-honda.html | Roberts Is Winner Driving a Honda | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/royals-4-orioles-0.html | Royals 4 Orioles 0 | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/slew-o-gold-wins-in-peter-pan-by-12.html | SLEW O GOLD WINS IN PETER PAN BY 12 | By Steven Crist | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/sneva-takes-indianapolis-500-with-al-unser-sr-2d.html | SNEVA TAKES INDIANAPOLIS 500 WITH AL UNSER SR 2D | By Malcolm Moran Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/sports-world-specials-missed-opportunity.html | Sports World Specials Missed Opportunity | By Robert Mcg Thomas Jr | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/sports-world-specials-sunken-dream.html | Sports World Specials Sunken Dream | By Robert Mcg Thomas Jr | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/sports-world-specials-ultimate-challenge.html | Sports World Specials Ultimate Challenge | By Robert Mcg Thomas Jr | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/sports-world-specials-whirlwind-tour.html | Sports World Specials Whirlwind Tour | By Robert Mcg Thomas Jr | TX 1-130180 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/staten-island-miler-aiming-at-the-top.html | STATEN ISLAND MILER AIMING AT THE TOP | By William C Rhoden | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/walker-sets-mark-in-victory.html | Walker Sets Mark in Victory | By William N Wallace Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/yankees-set-back-a-s-5-0.html | Yankees Set Back As 50 | By Murray Chass | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/style/facing-the-emotional-anguish-of-aids.html | FACING THE EMOTIONAL ANGUISH OF AIDS | By Glenn Collins | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/style/relationships-friendship-by-letter-a-lasting-tie.html | Relationships FRIENDSHIP BY LETTER A LASTING TIE | By Nadine Brozan | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/style/tapping-youngsters-as-summer-volunteers.html | TAPPING YOUNGSTERS AS SUMMER VOLUNTEERS | By Ron Alexander | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/2-guilty-in-deaths-of-2-us-marshals.html | 2 GUILTY IN DEATHS OF 2 US MARSHALS | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/83-college-graduates-facing-bleakest-job-market-in-2-decades.html | 83 COLLEGE GRADUATES FACING BLEAKEST JOB MARKET IN 2 DECADES | By Jc Barden | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/around-the-nation-chicago-mayor-endorses-unionist-for-congress.html | Around the Nation Chicago Mayor Endorses Unionist for Congress | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/briefing-199151.html | Briefing | By James F Clarity and Warren Weaver Jr | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/cia-is-nearer-pact-on-release-of-certain-files.html | CIA IS NEARER PACT ON RELEASE OF CERTAIN FILES | By Robert Pear Special to the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/governor-loses-round-in-halting-oil-windfall-checks-for-alaskans.html | GOVERNOR LOSES ROUND IN HALTING OIL WINDFALL CHECKS FOR ALASKANS | Special to the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/hundreds-march-in-wyoming-against-stationing-of-the-mx.html | Hundreds March in Wyoming Against Stationing of the MX | AP | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/jackson-sadly-sizes-up-flood-damage.html | JACKSON SADLY SIZES UP FLOOD DAMAGE | By Fay S Joyce Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/lie-detectors-questions-anew-on-their-accuracy.html | LIE DETECTORS QUESTIONS ANEW ON THEIR ACCURACY | By Philip M Boffey Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/lightning-damages-plane.html | Lightning Damages Plane | AP | TX 1-130180 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/panel-of-experts-disputes-gloomy-outlook-for-2000.html | PANEL OF EXPERTS DISPUTES GLOOMY OUTLOOK FOR 2000 | By Philip M Boffey Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/reagan-may-fight-any-new-tax-bill.html | REAGAN MAY FIGHT ANY NEW TAX BILL | By Edward Cowan Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/student-prayer-club-meets-at-pennsylvania-school.html | STUDENT PRAYER CLUB MEETS AT PENNSYLVANIA SCHOOL | By William Robbins Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/us/the-chicago-sun-times-waits-for-a-new-owner.html | THE CHICAGO SUNTIMES WAITS FOR A NEW OWNER | By Jonathan Friendly | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/world/6-supply-centers-in-damascus-taken-by-rebels-in-plo.html | 6 SUPPLY CENTERS IN DAMASCUS TAKEN BY REBELS IN PLO | By James M Markham Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/world/7-summit-leaders-press-the-russians-on-nuclear-talks.html | 7 SUMMIT LEADERS PRESS THE RUSSIANS ON NUCLEAR TALKS | By John Vinocur Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/world/around-the-world-90-are-reported-hurt-in-kashmir-brawling.html | Around the World 90 Are Reported Hurt In Kashmir Brawling | Reuter | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/world/bombs-rock-paris-and-3-caribbean-territories-separatists-blamed.html | BOMBS ROCK PARIS AND 3 CARIBBEAN TERRITORIES SEPARATISTS BLAMED | Special to the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/world/democrats-fear-they-ll-get-the-blame-for-losing-central-america-news-analysis.html | DEMOCRATS FEAR THEYLL GET THE BLAME FOR LOSING CENTRAL AMERICA News Analysis | By Martin Tolchin Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/world/focusing-on-the-russians-news-analysis.html | FOCUSING ON THE RUSSIANS News Analysis | By Hedrick Smith Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/world/foe-relies-on-foe-in-southern-africa.html | FOE RELIES ON FOE IN SOUTHERN AFRICA | By Alan Cowell Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/world/in-the-polish-heart-of-france-concern-for-a-culture.html | IN THE POLISH HEART OF FRANCE CONCERN FOR A CULTURE | By Ej Dionne Jr Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/world/pope-plans-a-visit-to-lourdes.html | POPE PLANS A VISIT TO LOURDES | Special to the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-30 | https://www.nytimes.com/1983/05/30/world/reagan-said-to-feel-latin-policy-was-managed-poorly-by-enders.html | REAGAN SAID TO FEEL LATIN POLICY WAS MANAGED POORLY BY ENDERS | By Steven R Weisman Special To the New York Times | TX 1-130180 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-30 | https://www.nytimes.com/1983/05/30/world/two-ulster-parties-vie-for-the-catholics-vote.html | TWO ULSTER PARTIES VIE FOR THE CATHOLICS VOTE | By Jon Nordheimer Special To the New York Times | TX 1-130180 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/arts/how-carnegie-hall-has-evolved-into-a-business.html | HOW CARNEGIE HALL HAS EVOLVED INTO A BUSINESS | By Leslie Bennetts | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/arts/music-200-singers-in-jewish-festival.html | MUSIC 200 SINGERS IN JEWISH FESTIVAL | By Edward Rothstein | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/arts/music-loeb-on-clarinet-plays-brahms.html | MUSIC LOEB ON CLARINET PLAYS BRAHMS | By Tim Page | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/arts/music-pylon-at-the-ritz.html | MUSIC PYLON AT THE RITZ | By Stephen Holden | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/arts/tv-networks-may-end-full-convention-coverage.html | TV NETWORKS MAY END FULL CONVENTION COVERAGE | By Frank J Prial | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/books/books-rating-authors.html | Books Rating Authors | By Richard F Shepard | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/2-from-stix-sentenced.html | 2 From Stix Sentenced | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/advertising-addenda.html | ADVERTISING Addenda | By Isadore Barmash | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/advertising-macnamara-clapp-works-for-royal-silk.html | ADVERTISING MacNamara Clapp Works for Royal Silk | By Isadore Barmash | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/advertising-olympic-hockey-role-for-fallon-mcelligott.html | ADVERTISING Olympic Hockey Role For Fallon McElligott | By Isadore Barmash | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/advertising-people.html | ADVERTISING People | By Isadore Barmash | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/advertising-retailers-search-for-an-identity.html | Advertising Retailers Search for An Identity | By Isadore Barmash | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/advertising-ssc-b-usa-gets-new-chief-executive.html | ADVERTISING SSCB USA Gets New Chief Executive | By Isadore Barmash | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/amc-price-rise.html | AMC Price Rise | AP | TX 1-130179 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/business-and-the-law-british-us-antitrust-rift.html | Business and the Law BritishUS Antitrust Rift | By Tamar Lewin | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/business-people-a-vice-president-quits-at-woolworth.html | BUSINESS PEOPLE A Vice President Quits at Woolworth | By Daniel F Cuff | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/business-people-supply-system-s-chief-joins-nuclear-company.html | BUSINESS PEOPLE Supply Systems Chief Joins Nuclear Company | By Daniel F Cuff | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/business-people-tilling-executive-turns-attention-to-divestiture.html | BUSINESS PEOPLE Tilling Executive Turns Attention to Divestiture | By Daniel F Cuff | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/chrysler-waits-on-bond-issue.html | Chrysler Waits On Bond Issue | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/cia-sees-stagnation-in-soviet.html | CIA SEES STAGNATION IN SOVIET | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/commodities-index-said-to-portend-price-rise.html | Commodities Index Said To Portend Price Rise | By Hj Maidenberg | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/credit-markets-growing-concern-over-rates.html | CREDIT MARKETSGROWING CONCERN OVER RATES | By Yla Eason | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/dollar-and-pound-up-sharply.html | Dollar and Pound Up Sharply | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/gain-seen-in-natural-gas-decontrol.html | GAIN SEEN IN NATURAL GAS DECONTROL | By Robert D Hershey Jr Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/gm-union-awaits-toyota.html | GM UNION AWAITS TOYOTA | By Thomas C Hayes Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/how-leaders-fared-on-political-agenda.html | HOW LEADERS FARED ON POLITICAL AGENDA | By John Vinocur Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/industrial-nations-pledge-more-cooperative-efforts-help-economic-recovery-text.html | INDUSTRIAL NATIONS PLEDGE MORE COOPERATIVE EFFORTS TO HELP ECONOMIC RECOVERY Text of declaration page D14 | By Steven R Weisman Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/industrial-nations-pledge-more-cooperative-efforts-help-economic-recovery.html | INDUSTRIAL NATIONS PLEDGE MORE COOPERATIVE EFFORTS TO HELP ECONOMIC RECOVERY News Analysis | By H Erich Heinemann Special To the New York Times | TX 1-130179 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/market-place-still-no-letup-in-bull-market.html | Market Place Still No Letup In Bull Market | By Vartanig G Vartan | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/mcdonnell-gets-spain-jet-contract.html | MCDONNELL GETS SPAIN JET CONTRACT | By John Darnton Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/plan-for-meshing-economics-is-bolstered.html | PLAN FOR MESHING ECONOMICS IS BOLSTERED | By Clyde H Farnsworth Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/reporter-s-notebook-the-other-talks.html | REPORTERS NOTEBOOK THE OTHER TALKS | By Francis X Clines Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/steel-town-wary-of-british.html | STEEL TOWN WARY OF BRITISH | By David I Diamond Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/study-of-productivity-implies-a-dim-future.html | STUDY OF PRODUCTIVITY IMPLIES A DIM FUTURE | By Karen W Arenson | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/text-circulated-weeks-ago.html | TEXT CIRCULATED WEEKS AGO | Special to the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/text-of-williamsburg-declaration-on-economic-recovery.html | TEXT OF WILLIAMSBURG DECLARATION ON ECONOMIC RECOVERY | Special to the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/business/volkswagen-results.html | Volkswagen Results | Special to the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/auburn-prison-inmate-stabbed-during-a-fight.html | Auburn Prison Inmate Stabbed During a Fight | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/bridge-cohen-and-bergen-capture-goldman-by-wide-margin.html | Bridge Cohen and Bergen Capture Goldman by Wide Margin | By Alan Truscott | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/chess-seirawan-takes-first-place-in-the-lugano-tournament.html | Chess Seirawan Takes First Place In the Lugano Tournament | By Robert Byrne | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/holiday-patrol-watching-the-mad-rush.html | HOLIDAY PATROL WATCHING THE MAD RUSH | By Michael Winerip Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/irt-derailment-laid-to-flanges-on-old-wheels.html | IRT DERAILMENT LAID TO FLANGES ON OLD WHEELS | By Ari L Goldman | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-york-day-by-day-201660.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Dailey | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-york-day-by-day-202868.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-130179 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-york-day-by-day-202886.html | NEW YORK DAY BY DAY | By Laurie Johnson and Suzanne Daley | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-york-day-by-day-202893.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-york-jersey-and-connecticut-legislators-face-key-issues-201066.html | NEW YORK JERSEY AND CONNECTICUT LEGISLATORS FACE KEY ISSUES | By Richard L Madden Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-york-jersey-and-connecticut-legislators-face-key-issues-201686.html | NEW YORK JERSEY AND CONNECTICUT LEGISLATORS FACE KEY ISSUES | By Joseph F Sullivan Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-york-jersey-and-connecticut-legislators-face-key-issues-202076.html | NEW YORK JERSEY AND CONNECTICUT LEGISLATORS FACE KEY ISSUES | By Josh Barbanel | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-yorkers-honor-their-war-dead.html | NEW YORKERS HONOR THEIR WAR DEAD | By Douglas C McGill | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/official-who-oversaw-work-on-convention-center-quits.html | OFFICIAL WHO OVERSAW WORK ON CONVENTION CENTER QUITS | By Martin Gottlieb | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/overtime-hours-of-city-workers.html | OVERTIME HOURS OF CITY WORKERS | By Edward A Gargan | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/sending-ants-into-orbit-puts-2-schools-in-camden-on-cloud-9.html | SENDING ANTS INTO ORBIT PUTS 2 SCHOOLS IN CAMDEN ON CLOUD 9 | By William E Geist Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/the-region-union-ends-strike-at-jersey-casino.html | THE REGION Union Ends Strike At Jersey Casino | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/town-battles-memorial-day-apathy.html | TOWN BATTLES MEMORIAL DAY APATHY | By Samuel G Freedman Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/vandals-do-thousands-of-dollars-of-damage-to-school-in-brooklyn.html | VANDALS DO THOUSANDS OF DOLLARS OF DAMAGE TO SCHOOL IN BROOKLYN | By Matthew L Wald | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/obituaries/alfred-m-gruenther-84-is-dead-ex-military-commander-of-nato.html | ALFRED M GRUENTHER 84 IS DEAD EXMILITARY COMMANDER OF NATO | By Eric Pace | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/obituaries/arvid-y-pelshe-of-soviet-84-latvian-member-of-politburo.html | ARVID Y PELSHE OF SOVIET 84 LATVIAN MEMBER OF POLITBURO | By John F Burns Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/in-the-nation-homage-to-america.html | IN THE NATION Homage To America | By Tom Wicker | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/new-york-nice-guys-go-to-jail.html | NEW YORK NICE GUYS GO TO JAIL | By Sydney H Schanberg | TX 1-130179 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/south-african-violence.html | SOUTH AFRICAN VIOLENCE | By Mark A Uhlig | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/the-old-fishin-hole-is-a-chemistry-set.html | THE OLD FISHIN HOLE IS A CHEMISTRY SET | By Josh Martin | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/tv-s-watching-you.html | TVS WATCHING YOU | By Joseph I Lieberman | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/science/a-clue-to-the-decline-of-rome.html | A CLUE TO THE DECLINE OF ROME | By John Noble Wilford Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/science/about-education-a-humane-look-a-bilingual-schooling.html | ABOUT EDUCATION A HUMANE LOOK A BILINGUAL SCHOOLING | By Fred M Hechinger | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/science/are-clever-animals-actually-thinking.html | ARE CLEVER ANIMALS ACTUALLY THINKING | By Bayard Webster | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/science/artificial-vaccine-a-powerful-medical-promise.html | ARTIFICIAL VACCINE A POWERFUL MEDICAL PROMISE | By Harold M Schmeck Jr | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/science/education-association-s-head-looks-back-as-he-leaves.html | EDUCATION ASSOCIATIONS HEAD LOOKS BACK AS HE LEAVES | By Marjorie Hunter | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/science/is-a-worm-linked-to-pregnancy-ailment-new-study-doubts-it.html | IS A WORM LINKED TO PREGNANCY AILMENT  NEW STUDY DOUBTS IT | By Lawrence K Altman | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/science/leprosy-declines-in-china-but-remains-feared.html | LEPROSY DECLINES IN CHINA BUT REMAINS FEARED | By Christopher S Wren | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/science/longer-lives-seen-as-threat-to-nation-s-budget.html | LONGER LIVES SEEN AS THREAT TO NATIONS BUDGET | By Philip M Boffey Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/science/personal-computers-words-and-numbers-combined-in-a-program.html | PERSONAL COMPUTERS WORDS AND NUMBERS COMBINED IN A PROGRAM | By Erik SandbergDiment | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/science/robot-to-help-handicapped.html | ROBOT TO HELP HANDICAPPED | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/science/sexology-struggling-to-establish-itself-amid-wide-hostility.html | SEXOLOGY STRUGGLING TO ESTABLISH ITSELF AMID WIDE HOSTILITY | By Philip M Boffey | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/angels-streak-ends-at-seven.html | ANGELS STREAK ENDS AT SEVEN | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/canadian-winner-at-somerville.html | Canadian Winner At Somerville | AP | TX 1-130179 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/cosmos-beat-fiorentina-2-for-chinaglia.html | COSMOS BEAT FIORENTINA 2 FOR CHINAGLIA | By Alex Yannis Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/driver-is-killed.html | Driver Is Killed | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/end-of-frustration-is-looming-for-76ers.html | End of Frustration Is Looming for 76ers | By Roy S Johnson Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/giants-rout-allen.html | GIANTS ROUT ALLEN | By Joseph Durso Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/lime-rock-race-to-tullius-team.html | Lime Rock Race To Tullius Team | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/miss-austin-is-upset-by-briton.html | MISS AUSTIN IS UPSET BY BRITON | By Jane Gross Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/players-old-mechanic-wins-the-500-once-more.html | PLAYERS OLD MECHANIC WINS THE 500 ONCE MORE | By Malcolm Moran | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/scouting-nyu-to-play-26-basketball-games.html | SCOUTING NYU to Play 26 Basketball Games | By Thomas Rogers | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/scouting-oerter-keeps-up.html | SCOUTING Oerter Keeps Up | By Thomas Rogers | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/scouting-quilting-problem.html | SCOUTING Quilting Problem | By Thomas Rogers | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/sneva-s-triumph-is-made-official.html | Snevas Triumph Is Made Official | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/soccer-figures-criticize-pele.html | SOCCER FIGURES CRITICIZE PELE | By Warren Hoge Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/sports-people-baylor-s-view-not-a-yankee-yet.html | SPORTS PEOPLE BAYLORS VIEW NOT A YANKEE YET | By Dave Anderson | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/star-choice-36-wins-metropolitan.html | STAR CHOICE 36 WINS METROPOLITAN | By Steven Crist | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/tv-sports-indy-could-use-live-coverage.html | TV SPORTS INDY COULD USE LIVE COVERAGE | By Neil Amdur | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/yanks-complete-4-game-sweep.html | YANKS COMPLETE 4GAME SWEEP | By Murray Chass | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/style/c/raftsmen-express-their-art-in-clothes.html | CRAFTSMEN EXPRESS THEIR ART IN CLOTHES | By Bernadine Morris | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/style/n/otes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-130179 | 1983-06-02 |

| | | | | |
|---|---|---|---|---|
| 1983-05-31 | https://www.nytimes.com/1983/05/31/theater/stage-fen-new-work-by-caryl-churchill.html | STAGE FEN NEW WORK BY CARYL CHURCHILL | By Frank Rich | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/around-the-nation-3-aluminum-companies-sign-pacts-with-unions.html | AROUND THE NATION 3 Aluminum Companies Sign Pacts With Unions | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/briefing-201106.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/census-bureau-reports-drop-in-voter-turnout.html | Census Bureau Reports Drop in Voter Turnout | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/faa-calls-for-improved-flight-data-devices.html | FAA CALLS FOR IMPROVED FLIGHT DATA DEVICES | By Richard Witkin | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/fumes-kill-3-asleep-in-car.html | Fumes Kill 3 Asleep in Car | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/gas-rationing-coupons-pose-disposal-problem.html | GAS RATIONING COUPONS POSE DISPOSAL PROBLEM | By Robert D Hershey Jr Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/labor-unions-troubled-by-drop-in-members.html | LABOR UNIONS TROUBLED BY DROP IN MEMBERS | By William Serrin | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/more-vacations-planned-as-economy-picks-up.html | MORE VACATIONS PLANNED AS ECONOMY PICKS UP | By Judith Cummings Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/music-festival-crowd-becomes-rowdy-at-end.html | Music Festival Crowd Becomes Rowdy at End | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/one-killed-as-a-nevada-mud-slide-floods-lakes-and-destroys-homes.html | ONE KILLED AS A NEVADA MUD SLIDE FLOODS LAKES AND DESTROYS HOMES | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/racial-issues-raised-in-robbery-case.html | RACIAL ISSUES RAISED IN ROBBERY CASE | By Peter Applebome Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/stealth-technology-progress-in-concealing-planes-military-analysis.html | STEALTH TECHNOLOGY PROGRESS IN CONCEALING PLANES Military Analysis | By Drew Middleton | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/tucsons-24-hour-project-to-aid-victims-of-crime-is-drawing-national-attention.html | TUCSONS 24HOUR PROJECT TO AID VICTIMS OF CRIME IS DRAWING NATIONAL ATTENTION | Special to the New York Times | TX 1-130179 | 1983-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-05-31 | https://www.nytimes.com/1983/05/31/us/weekend-in-paris-there-are-junkets-and-junkets.html | WEEKEND IN PARIS THERE ARE JUNKETS AND JUNKETS | By Ej Dionne Jr Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/world/around-the-world-ex-ss-officer-confesses-to-massacre-in-france.html | AROUND THE WORLD ExSS Officer Confesses To Massacre in France | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/world/britons-raid-irish-homes.html | Britons Raid Irish Homes | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/world/chessboard-for-ideology-news-analysis.html | CHESSBOARD FOR IDEOLOGY News Analysis | By John Darnton Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/world/costa-ricans-seek-border-observers.html | COSTA RICANS SEEK BORDER OBSERVERS | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/world/david-owen-fighting-for-political-life.html | DAVID OWEN FIGHTING FOR POLITICAL LIFE | By Rw Apple Jr Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/world/in-west-bank-humiliation-as-an-israeli-weapon.html | IN WEST BANK HUMILIATION AS AN ISRAELI WEAPON | By David K Shipler Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/world/irish-leaders-seek-blueprint-for-reunion.html | IRISH LEADERS SEEK BLUEPRINT FOR REUNION | By Jon Nordheimer Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/world/plo-aide-warns-rebels-on-seizing-bases-in-lebanon.html | PLO AIDE WARNS REBELS ON SEIZING BASES IN LEBANON | By James M Markham Special To the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/world/pretoria-and-lesotho-to-hold-talks-about-border-searches.html | PRETORIA AND LESOTHO TO HOLD TALKS ABOUT BORDER SEARCHES | Special to the New York Times | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/world/seoul-ends-dissident-s-detention.html | SEOUL ENDS DISSIDENTS DETENTION | AP | TX 1-130179 | 1983-06-02 |
| 1983-05-31 | https://www.nytimes.com/1983/05/31/world/un-says-haddad-men-killed-a-fijian-soldier.html | UN Says Haddad Men Killed a Fijian Soldier | AP | TX 1-130179 | 1983-06-02 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/arts/dance-tharp-premiere-given-by-ballet-theater.html | DANCE THARP PREMIERE GIVEN BY BALLET THEATER | By Jack Anderson | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/arts/rather-again-defends-cbs-in-suit.html | RATHER AGAIN DEFENDS CBS IN SUIT | Special to the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/arts/the-pop-life-ferry-at-tour-s-end.html | THE POP LIFE FERRY AT TOURS END | By Robert Palmer | TX 1-119909 | 1983-06-03 |

| | | | | |
|---|---|---|---|---|
| 1983-06-01 | https://www.nytimes.com/1983/06/01/arts/tv-divorce-and-children-in-the-middle.html | TV DIVORCE AND CHILDREN IN THE MIDDLE | By John Corry | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/books/key-faulkner-tale-is-published-at-last.html | KEY FAULKNER TALE IS PUBLISHED AT LAST | By Herbert Mitgang | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/about-real-estate-a-surprising-interpretation-on-rehabilitation-credits.html | ABOUT REAL ESTATE A SURPRISING INTERPRETATION ON REHABILITATION CREDITS | By Diane Henry | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-accounts.html | ADVERTISING Accounts | By Isadore Barmash | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-children-s-computer-magazine.html | Advertising Childrens Computer Magazine | By Isadore Barmash | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-mccaffery-ratner.html | ADVERTISING McCaffery  Ratner | By Isadore Barmash | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-miles-shifts-vitamins-to-tatham-laird.html | ADVERTISING Miles Shifts Vitamins To TathamLaird | By Isadore Barmash | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-people.html | ADVERTISING People | By Isadore Barmash | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-play-jour-agency.html | ADVERTISING PlayJour Agency | By Isadore Barmash | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-rome-report-acquired.html | ADVERTISING Rome Report Acquired | By Isadore Barmash | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/ao-smith-corp.html | AO Smith Corp | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/canadair-lawsuit-names-avco-corp.html | Canadair Lawsuit Names Avco Corp | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/careers-job-advice-helpful-at-high-level.html | Careers Job Advice Helpful at High Level | By Elizabeth M Fowler | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/cbs-china-tv-pact-announced.html | CBSCHINA TV PACT ANNOUNCED | By Sandra Salmans | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/company-news-204132.html | COMPANY NEWS | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/diamond-shamrock-natomas-plan-to-merge.html | DIAMOND SHAMROCK NATOMAS PLAN TO MERGE | By Robert J Cole | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/dow-drops-by-16.16-to-1199.98.html | DOW DROPS BY 1616 TO 119998 | By Alexander R Hammer | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/economic-index-up-by-1.1-in-april.html | ECONOMIC INDEX UP BY 11 IN APRIL | By Jonathan Fuerbringer Special To the New York Times | TX 1-119909 | 1983-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/economic-scene-us-bailouts-caution-urged.html | Economic Scene US Bailouts Caution Urged | By Robert D Hershey Jr | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/fed-policy-administration-aide-wary.html | FED POLICY ADMINISTRATION AIDE WARY | By Clyde H Farnsworth Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/foreclosure-cases-at-high.html | Foreclosure Cases at High | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/futures-volume-up-net-lags.html | FUTURES VOLUME UP NET LAGS | By Hj Maidenberg | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/grumman-s-navy-quandary.html | GRUMMANS NAVY QUANDARY | By James Barron Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/interest-rates-push-higher.html | INTEREST RATES PUSH HIGHER | By Yla Eason | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/international-pact-on-planes-studied.html | International Pact On Planes Studied | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/japanese-economy.html | Japanese Economy | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/market-place-copper-shares-price-outlook.html | Market Place Copper Shares Price Outlook | By Vartanig G Vartan | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/pepsico-scrutinized-by-sec.html | PEPSICO SCRUTINIZED BY SEC | By Michael Blumstein | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/prices-paid-to-farmers-increased-0.7-in-may.html | PRICES PAID TO FARMERS INCREASED 07 IN MAY | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/rights-of-a-spouse-curbed-in-tax-sale.html | RIGHTS OF A SPOUSE CURBED IN TAX SALE | Special to the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/rise-in-value-of-mark.html | Rise in Value of Mark | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/sales-of-new-homes-off-4.html | SALES OF NEW HOMES OFF 4 | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/southland-tax-inquiry.html | Southland Tax Inquiry | Special to the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/thrift-units-post-gains.html | Thrift Units Post Gains | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/business/washington-power-misses-a-payment.html | WASHINGTON POWER MISSES A PAYMENT | Special to the New York Times | TX 1-119909 | 1983-06-03 |

| | | | | |
|---|---|---|---|---|
| 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/60-minute-gourmet-202844.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/dangerous-sports-antidote-to-the-routine-life.html | DANGEROUS SPORTS ANTIDOTE TO THE ROUTINE LIFE | By Judy Klemesrud | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/food-notes-203280.html | FOOD NOTES | By Marian Burros | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/in-queens-a-medley-of-latin-flavors.html | IN QUEENS A MEDLEY OF LATIN FLAVORS | By Bryan Miller | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/kitchen-equipment-yogurt-the-easy-way.html | KITCHEN EQUIPMENT YOGURT THE EASY WAY | By Pierre Franey | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/metropolitan-diary-202992.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/new-look-at-lamb-beyond-the-stew.html | NEW LOOK AT LAMB BEYOND THE STEW | By Robert Farrar Capon | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/personal-health-203209.html | PERSONAL HEALTH | By Jane E Brody | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/street-vendor-problem.html | STREET VENDOR PROBLEM | By Lindsey Gruson | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/wine-talk-203000.html | WINE TALK | By Frank J Prial | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/movies/documentary-about-a-brothel.html | DOCUMENTARY ABOUT A BROTHEL | By Janet Maslin | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/movies/jedi-earns-41-million-in-six-days.html | JEDI EARNS 41 MILLION IN SIX DAYS | By Aljean Harmetz Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/movies/tv-dabney-coleman-stars-in-series.html | TV DABNEY COLEMAN STARS IN SERIES | By John J OConnor | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/3-more-officers-facing-charges-in-state-inquiry.html | 3 MORE OFFICERS FACING CHARGES IN STATE INQUIRY | By Leonard Buder | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/article-204791-no-title.html | Article 204791  No Title | By E R Shipp | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/board-on-safety-in-public-transit-voted-in-albany.html | BOARD ON SAFETY IN PUBLIC TRANSIT VOTED IN ALBANY | By Susan Chira Special To the New York Times | TX 1-119909 | |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/bridge-top-3-seeded-teams-gain-quarterfinals-in-reisinger.html | Bridge Top 3 Seeded Teams Gain Quarterfinals in Reisinger | By Alan Truscott | TX 1-119909 | 1983-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/cocaine-hotline-draws-a-thousand-calls-a-day.html | COCAINE HOTLINE DRAWS A THOUSAND CALLS A DAY | By Alfonso A Narvaez Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/high-court-bars-review-of-a-case-on-black-jurors.html | HIGH COURT BARS REVIEW OF A CASE ON BLACK JURORS | Special to the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/new-york-day-by-day-204036.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/new-york-day-by-day-204795.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/new-york-day-by-day-205256.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/new-york-day-by-day-205259.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/seniors-in-high-school-face-tough-job-lesson.html | SENIORS IN HIGH SCHOOL FACE TOUGH JOB LESSON | By Joyce Purnick | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/state-sues-us-over-no-fault-insurance-discounts-for-aged.html | STATE SUES US OVER NOFAULT INSURANCE DISCOUNTS FOR AGED | By William G Blair | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/the-region-4-youths-acquitted-in-sexual-assault.html | THE REGION 4 Youths Acquitted In Sexual Assault | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/the-region-jersey-delays-rise-on-car-insurance.html | THE REGION Jersey Delays Rise On Car Insurance | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/the-region-novelist-is-injured-in-li-auto-crash.html | THE REGION Novelist Is Injured In LI Auto Crash | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/water-supply-for-new-york-is-at-capacity.html | WATER SUPPLY FOR NEW YORK IS AT CAPACITY | By Deirdre Carmody | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/obituaries/george-yacoub.html | GEORGE YACOUB | Special to the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/obituaries/jack-dempsey-87-is-dead-boxing-champion-of-1920s.html | JACK DEMPSEY 87 IS DEAD BOXING CHAMPION OF 1920S | By Red Smith | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/obituaries/joseph-m-majczek-73-conviction-led-to-film.html | Joseph M Majczek 73 Conviction Led to Film | AP | TX 1-119909 | 1983-06-03 |

| | | | | |
|---|---|---|---|---|
| 1983-06-01 | https://www.nytimes.com/1983/06/01/obituaries/milton-young-of-n-dakota-senator-for-36-years-is-dead.html | MILTON YOUNG OF N DAKOTA SENATOR FOR 36 YEARS IS DEAD | By Joseph B Treaster | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/again-the-peronist-alliance.html | AGAIN THE PERONIST ALLIANCE | By Jacobo Timerman | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/fulfilling-dreams.html | FULFILLING DREAMS | By Gilbert E Kaplan | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/observer-so-close-heaven-first-offering-281-garth-road-heart-good-life-short.html | OBSERVER So Close To Heaven FIRST OFFERING 281 GARTH ROAD  IN THE HEART OF THE GOOD LIFE   Short walk to Scarsdale  From a real estate ad in The New York Times | By Russell Baker | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/washington-moscow-and-the-summit.html | WASHINGTON MOSCOW AND THE SUMMIT | By James Reston | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/76ers-win-nba-title-with-sweep-of-lakers.html | 76ERS WIN NBA TITLE WITH SWEEP OF LAKERS | By Roy S Johnson | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/connors-and-lendl-are-upset.html | CONNORS AND LENDL ARE UPSET | By Jane Gross | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/marathon-with-1000-hills.html | MARATHON WITH 1000 HILLS | By Joseph Lelyveld Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/mets-lose-wilson-benched.html | METS LOSE WILSON BENCHED | By Joseph Durso Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/new-move-is-made-to-keep-the-jets.html | New Move Is Made To Keep the Jets | By Gerald Eskenazi | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/players-query-kuhn-on-security-move.html | PLAYERS QUERY KUHN ON SECURITY MOVE | By Michael Janofsky | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/plays-a-tactic-goes-wrong.html | PLAYS A TACTIC GOES WRONG | By James Tuite | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/scouting-redbird-fever.html | SCOUTING Redbird Fever | By Thomas Rogers | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/scouting-staying-apart.html | SCOUTING Staying Apart | By Thomas Rogers | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/scouting-torres-may-head-state-commission.html | SCOUTING Torres May Head State Commission | By Thomas Rogers | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/scouting-vaulters-circle.html | SCOUTING Vaulters Circle | By Thomas Rogers | TX 1-119909 | 1983-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/sports-people-artificial-turf-an-equalizer.html | SPORTS PEOPLE ARTIFICIAL TURF AN EQUALIZER | By George Vecsey | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/steinbrenner-is-suspended-for-one-week.html | STEINBRENNER IS SUSPENDED FOR ONE WEEK | By Murray Chass | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/style/discoveries.html | DISCOVERIES | By AnneMarie Shapiro | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/style/kosher-flour-sales-keep-old-mill-alive.html | KOSHER FLOUR SALES KEEP OLD MILL ALIVE | By Jeremiah Horrigan | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/theater/theater-2-evenings-of-one-act-plays.html | THEATER 2 EVENINGS OF ONEACT PLAYS | By Mel Gussow | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/4-killed-in-florida-air-crash.html | 4 Killed in Florida Air Crash | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/around-the-nation-arkansas-school-aid-plan-is-held-unconstitutional.html | AROUND THE NATION Arkansas School Aid Plan Is Held Unconstitutional | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/around-the-nation-falwell-group-reports-role-in-telethon-calls.html | AROUND THE NATION Falwell Group Reports Role in Telethon Calls | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/bee-waste-is-suspected-as-yellow-rain-source.html | BEE WASTE IS SUSPECTED AS YELLOW RAIN SOURCE | BY Philip M Boffey Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/breakthrough-seen-in-us-inquiry-into-racketeering.html | BREAKTHROUGH SEEN IN US INQUIRY INTO RACKETEERING | By Manuel Suarez Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/briefing-203834.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/cab-talk-of-sunset-is-heartfelt.html | CAB TALK OF SUNSET IS HEARTFELT | By Michael Decourcy Hinds Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/china-quake-forecasts-found-based-on-guesses.html | CHINA QUAKE FORECASTS FOUND BASED ON GUESSES | By John Noble Wilford Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/cia-director-traded-heavily-in-stocks-in-1982.html | CIA DIRECTOR TRADED HEAVILY IN STOCKS IN 1982 | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/course-on-anti-communism-upheld-for-florida-s-schools.html | COURSE ON ANTICOMMUNISM UPHELD FOR FLORIDAS SCHOOLS | Special to the New York Times | TX 1-119909 | 1983-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/credibility-of-a-key-witness-assailed-at-trial-on-lab-tests.html | CREDIBILITY OF A KEY WITNESS ASSAILED AT TRIAL ON LAB TESTS | Special to the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/fears-on-criminal-justice-spur-citizens-to-monitor-the-courts.html | FEARS ON CRIMINAL JUSTICE SPUR CITIZENS TO MONITOR THE COURTS | By Wallace Turner Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/justice-system-stifled-by-its-costs-and-its-complexity-experts-warn.html | JUSTICE SYSTEM STIFLED BY ITS COSTS AND ITS COMPLEXITY EXPERTS WARN | By Stuart Taylor Jr Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/justices-refuse-to-hear-appeals-in-7-abscam-cases.html | JUSTICES REFUSE TO HEAR APPEALS IN 7 ABSCAM CASES | By Linda Greenhouse Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/plane-carrying-86-nearly-lost-fuel.html | PLANE CARRYING 86 NEARLY LOST FUEL | By Richard Witkin | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/politics-askew-the-darkest-horse-calls-polls-irrelevent.html | POLITICS ASKEW THE DARKEST HORSE CALLS POLLS IRRELEVENT | By Howell Raines Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/reagan-power-to-change-rights-panel-questioned.html | REAGAN POWER TO CHANGE RIGHTS PANEL QUESTIONED | By Robert Pear Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/small-weekly-seeks-to-be-a-strong-liberal-voice-in-catholic-life.html | SMALL WEEKLY SEEKS TO BE A STRONG LIBERAL VOICE IN CATHOLIC LIFE | By Kenneth A Briggs Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/soldiers-sue-the-army-over-marijuana-test.html | Soldiers Sue the Army Over Marijuana Test | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/spring-storms-tied-to-warm-current.html | SPRING STORMS TIED TO WARM CURRENT | By William J Broad | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/supreme-court-roundup-court-agrees-to-a-review-of-air-rules.html | SUPREME COURT ROUNDUP COURT AGREES TO A REVIEW OF AIR RULES | Special to the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/us/us-held-liable-in-beating-of-freedom-rider-in-1961.html | US HELD LIABLE IN BEATING OF FREEDOM RIDER IN 1961 | By Iver Peterson Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/4000-sierra-leone-refugees-reportedly-cross-into-liberia.html | 4000 Sierra Leone Refugees Reportedly Cross Into Liberia | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/around-the-world-85-are-reported-killed-in-afghan-rebel-attacks.html | AROUND THE WORLD 85 Are reported Killed In Afghan Rebel Attacks | Special to the New York Times | TX 1-119909 | 1983-06-03 |

| | | | | |
|---|---|---|---|---|
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/around-the-world-new-party-in-turkey-is-quickly-abolished.html | AROUND THE WORLD New Party in Turkey Is Quickly Abolished | Special to the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/around-the-world-uganda-rebels-reported-to-ravage-refugee-camp.html | AROUND THE WORLD Uganda Rebels Reported To Ravage Refugee Camp | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/bonn-balks-at-weinberger-s-arms-plans.html | BONN BALKS AT WEINBERGERS ARMS PLANS | By John Tagliabue Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/britons-protest-at-us-base.html | Britons Protest at US Base | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/caribbean-left-wing-leader-received-coolly-in-washington.html | Caribbean LeftWing Leader Received Coolly in Washington | Special to the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/cia-reported-blocked-in-plot-on-surinamese.html | CIA REPORTED BLOCKED IN PLOT ON SURINAMESE | By Philip Taubman Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/foes-paint-a-rightist-thatcher-future.html | FOES PAINT A RIGHTIST THATCHER FUTURE | By Rw Apple Jr Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/jaruzelski-syas-polish-party-is-stronger-than-a-year-ago.html | JARUZELSKI SYAS POLISH PARTY IS STRONGER THAN A YEAR AGO | By John Kifner Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/manila-to-get-900-million-in-accord-on-bases.html | MANILA TO GET 900 MILLION IN ACCORD ON BASES | Special to the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/peru-sends-forces-to-combat-rebels.html | PERU SENDS FORCES TO COMBAT REBELS | AP | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/plo-raids-danger-sign-for-mideast-military-analysis.html | PLO RAIDS DANGER SIGN FOR MIDEAST Military Analysis | By Drew Middleton | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/pride-and-politics-fan-kashmir-s-separatist-fires.html | PRIDE AND POLITICS FAN KASHMIRS SEPARATIST FIRES | By William K Stevens Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/reagan-predicting-better-soviet-ties-in-wake-of-parley.html | REAGAN PREDICTING BETTER SOVIET TIES IN WAKE OF PARLEY | By Steven R Weisman Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/salvador-rebels-said-to-overrun-communications-base-atop-peak.html | SALVADOR REBELS SAID TO OVERRUN COMMUNICATIONS BASE ATOP PEAK | By Lydia Chavez Special To the New York Times | TX 1-119909 | 1983-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/south-african-court-eases-black-residency-rules.html | SOUTH AFRICAN COURT EASES BLACK RESIDENCY RULES | Special to the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-01 | https://www.nytimes.com/1983/06/01/world/un-council-empowers-perez-de-cuellar-to-seek-namibia-s-freedom.html | UN COUNCIL EMPOWERS PEREZ DE CUELLAR TO SEEK NAMIBIAS FREEDOM | By Bernard D Nossiter Special To the New York Times | TX 1-119909 | 1983-06-03 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/city-ballet-balanchine-davidsbundertanze.html | CITY BALLET BALANCHINE DAVIDSBUNDERTANZE | By Jack Anderson | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/critic-s-notebook-operas-true-to-original-form-or-reinterpreted.html | CRITICS NOTEBOOK OPERAS TRUE TO ORIGINAL FORM OR REINTERPRETED | By Harold C Schonberg | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/dance-canadians-offer-a-premiere.html | DANCE CANADIANS OFFER A PREMIERE | By Jennifer Dunning | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/dance-dramatic-ballet.html | DANCE DRAMATIC BALLET | By Jack Anderson | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/im-pei-reflects-on-his-prize-and-his-architecture.html | IM PEI REFLECTS ON HIS PRIZE AND HIS ARCHITECTURE | By Eleanor Blau | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/music-noted-in-brief-alfred-brendel-finishes-beethoven-sonata-cycle.html | Music Noted in Brief Alfred Brendel Finishes Beethoven Sonata Cycle | By Allen Hughes | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/music-noted-in-brief-benjamin-oren-pianist-at-the-goodman-house.html | MUSIC NOTED IN BRIEF Benjamin Oren Pianist At the Goodman House | By Tim Page | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/music-noted-in-brief-hunter-concert-offers-music-by-louise-talma.html | MUSIC NOTED IN BRIEF Hunter Concert Offers Music by Louise Talma | By Edward Rothstein | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/music-noted-in-brief-musick-s-monument-in-15th-century-concert.html | MUSIC NOTED IN BRIEF Musicks Monument In 15thCentury Concert | By Bernard Holland | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/music-noted-in-review-west-african-music-played-at-soundscape.html | MUSIC NOTED IN REVIEW West African Music Played at Soundscape | By Tim Page | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/punitive-damages-ruled-out-in-cbs-case.html | PUNITIVE DAMAGES RULED OUT IN CBS CASE | Special to the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/some-at-cbs-critical-of-reports-on-slander-trial.html | SOME AT CBS CRITICAL OF REPORTS ON SLANDER TRIAL | By Sally Bedell Smith | TX 1-120012 | 1983-06-06 |

| | | | | |
|---|---|---|---|---|
| 1983-06-02 | https://www.nytimes.com/1983/06/02/books/conservatives-plan-2-awards.html | CONSERVATIVES PLAN 2 AWARDS | By Kathleen Teltsch | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/2-seek-charters-for-jersey-banks.html | 2 Seek Charters For Jersey Banks | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-207472.html | ADVERTISING | Record Broken By ZiffDavis | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-accounts.html | ADVERTISING Accounts | By Isadore Barmash | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-addendum.html | ADVERTISING Addendum | By Isadore Barmash | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-director-at-compton-moving-to-wells-rich.html | ADVERTISING Director at Compton Moving to Wells Rich | By Isadore Barmash | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-fnn-adds-hours.html | ADVERTISING FNN Adds Hours | By Isadore Barmash | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-holiday-inns-workers-get-campaign-preview.html | ADVERTISING Holiday Inns Workers Get Campaign Preview | By Isadore Barmash | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-people.html | ADVERTISING People | By Isadore Barmash | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-sports-illustrated-s-publisher-in-new-post.html | ADVERTISING Sports Illustrateds Publisher in New Post | By Isadore Barmash | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-y-r-s-british-expansion.html | Advertising Y Rs British Expansion | By Isadore Barmash | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/antitrust-suit-against-bell.html | Antitrust Suit Against Bell | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/bell-and-g-w-offer-talking-alarm-system.html | Bell and G W Offer Talking Alarm System | By Andrew Pollack | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/building-spending-rises-0.4.html | BUILDING SPENDING RISES 04 | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/business-people-carter-hawley-chief-adds-post-on-board.html | BUSINESS PEOPLE CARTER HAWLEY CHIEF ADDS POST ON BOARD | By Daniel F Cuff | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/business-people-cole-national-president-joins-dayton-hudson.html | BUSINESS PEOPLE COLE NATIONAL PRESIDENT JOINS DAYTONHUDSON | By Daniel F Cuff | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/business-people-vice-president-gets-new-xerox-duties.html | BUSINESS PEOPLE VICE PRESIDENT GETS NEW XEROX DUTIES | By Daniel F Cuff | TX 1-120012 | 1983-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/butcher-bank-studied-for-reported-shredding.html | Butcher Bank Studied For Reported Shredding | Special to the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/connflicting-forces-how-fed-responds-news-analysis.html | CONNFLICTING FORCES HOW FED RESPONDS News Analysis | By Jonathan Fuerbringer Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/credit-markets-prices-are-slightly-higher.html | CREDIT MARKETSPRICES ARE SLIGHTLY HIGHER | By Yla Eason | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/dole-seeks-to-bar-big-tax-rises.html | DOLE SEEKS TO BAR BIG TAX RISES | By Edward Cowan Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/factory-orders-gain-2.1.html | FACTORY ORDERS GAIN 21 | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/g-w-s-net-rises-sharply.html | G WS NET RISES SHARPLY | By Phillip H Wiggins | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/gm-ford-offer-8.8-financing.html | GM Ford Offer 88 Financing | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/market-place-bleak-outlook-for-oil-drillers.html | Market Place Bleak Outlook For Oil Drillers | By Vartanig G Vartan | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/oil-prices-stabilizing-in-calm-market.html | OIL PRICES STABILIZING IN CALM MARKET | By Thomas J Lueck | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/ruling-aids-conrail-survival.html | Ruling Aids Conrail Survival | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/rumasa-debt-figure-grows.html | RUMASA DEBT FIGURE GROWS | By John Darnton Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/stocks-post-minor-changes.html | STOCKS POST MINOR CHANGES | By Alexander R Hammer | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/tapping-alberta-s-oil-sands.html | TAPPING ALBERTAS OIL SANDS | By Douglas Martin Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/technology-as-computers-eliminate-jobs.html | Technology As Computers Eliminate Jobs | By Steven J Marcus | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/trade-dept-plan-issued-by-reagan.html | TRADE DEPT PLAN ISSUED BY REAGAN | By Clyde H Farnsworth Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/travel-agents-hail-simpler-air-fares.html | TRAVEL AGENTS HAIL SIMPLER AIR FARES | By Agis Salpukas | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/business/us-share-of-debt-market-up.html | US SHARE OF DEBT MARKET UP | By Michael Quint | TX 1-120012 | 1983-06-06 |

| | | | | |
|---|---|---|---|---|
| 1983-06-02 | https://www.nytimes.com/1983/06/02/busine ss/volvo-truck-deal.html | Volvo Truck Deal | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/garden /a-citywide-contest-for-window-boxes.html | A CITYWIDE CONTEST FOR WINDOW BOXES | By Linda Yang | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/garden /design-notebook-russel-wright-modernity-rediscovered.html | DESIGN NOTEBOOK RUSSEL WRIGHT MODERNITY REDISCOVERED | By Suzanne Slesin | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/garden /gardening-the-practical-gardener.html | GARDENING THE PRACTICAL GARDENER | By Linda Yang | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/garden /helpful-hardware-garbage-can-holder.html | HELPFUL HARDWAREGARBAGE CAN HOLDER | By Mary Smith | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/garden /hers.html | HERS | By Susan Jacoby | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/garden /home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/garden /living-over-the-store.html | LIVING OVER THE STORE | By Carol Vogel | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/garden /misleading-claims-of-energy-devices.html | MISLEADING CLAIMS OF ENERGY DEVICES | BY Peter Kerr | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/garden /raccoons-causing-rabies-outbreak.html | RACCOONS CAUSING RABIES OUTBREAK | Special to the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/garden /removing-stains-from-furniture.html | REMOVING STAINS FROM FURNITURE | By Michael Varese | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/garden /searching-for-sheets-for-an-odd-sized-bed.html | SEARCHING FOR SHEETS FOR AN ODDSIZED BED | By Karel Joyce Littman | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregi on/2250-earn-diplomas-at-hunter.html | 2250 EARN DIPLOMAS AT HUNTER | By David Bird | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregi on/accord-is-reached-on-plan-to-increase-the-city-budget.html | ACCORD IS REACHED ON PLAN TO INCREASE THE CITY BUDGET | By Maurice Carroll | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregi on/audit-criticizes-firemen-s-funds-over-two-loans.html | AUDIT CRITICIZES FIREMENS FUNDS OVER TWO LOANS | By Martin Gottlieb | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregi on/bridge-gruenther-won-headlines-long-before-world-war-ii.html | Bridge Gruenther Won Headlines Long Before World War II | By Alan Truscott | TX 1-120012 | 1983-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/cut-in-fare-to-1.50-end-of-guards-urged-for-train-to-plane.html | CUT IN FARE TO 150 END OF GUARDS URGED FOR TRAIN TO PLANE | By Ari L Goldman | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/erastus-corning-and-his-era-are-laid-to-rest-in-albany.html | ERASTUS CORNING AND HIS ERA ARE LAID TO REST IN ALBANY | By Michael Oreskes Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/for-pratt-whitney-the-layoffs-continue.html | FOR PRATT  WHITNEY THE LAYOFFS CONTINUE | By Samuel G Freedman Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/koch-to-consider-converting-old-school-into-aids-center.html | KOCH TO CONSIDER CONVERTING OLD SCHOOL INTO AIDS CENTER | By Michael Goodwin | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/mt-sinai-students-to-train-at-nursing-home.html | MT SINAI STUDENTS TO TRAIN AT NURSING HOME | By Ronald Sullivan | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/navy-keeps-site-on-si-in-running-for-new-base.html | NAVY KEEPS SITE ON SI IN RUNNING FOR NEW BASE | By Jane Perlez Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/new-york-day-by-day-206902.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/new-york-day-by-day-207508.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/new-york-day-by-day-207513.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/new-york-day-by-day-207517.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/new-york-day-by-day-207519.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/operator-of-illicit-club-tells-of-graft-to-new-york-police.html | OPERATOR OF ILLICIT CLUB TELLS OF GRAFT TO NEW YORK POLICE | By William G Blair | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/the-city-vandalized-school-resumes-classes.html | THE CITY Vandalized School Resumes Classes | By United Press International | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/the-loyalist-who-was-groomed-to-lead-albany.html | THE LOYALIST WHO WAS GROOMED TO LEAD ALBANY | By Josh Barbanel Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/the-region-yale-law-chair-to-honor-harris.html | THE REGION Yale Law Chair To Honor Harris | AP | TX 1-120012 | 1983-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-02 | https://www.nytimes.com/1983/06/02/obituaries/anna-seghers-novelist-82-1942-work-made-into-movie.html | Anna Seghers Novelist 82 1942 Work Made Into Movie | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/obituaries/belgium-s-charles-ex-regent-is-dead.html | BELGIUMS CHARLES EXREGENT IS DEAD | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/obituaries/caroline-bradley-top-rider-collapses-and-dies-at-show.html | Caroline Bradley Top Rider Collapses and Dies at Show | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/adjusting-the-dollar.html | ADJUSTING THE DOLLAR | By Martin S Feldstein | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/at-home-abroad-surge-at-the-center.html | AT HOME ABROAD Surge At the Center | By Anthony Lewis | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/essay-el-nino-s-wrath.html | ESSAY EL NINOS WRATH | By William Safire | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/john-paul-dont-visit.html | JOHN PAUL DONT VISIT | By Jas Gawronski | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/fitch-picked-to-coach-rockets.html | FITCH PICKED TO COACH ROCKETS | By Sam Goldaper | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/mcenroe-beaten-by-wilander.html | MCENROE BEATEN BY WILANDER | By Jane Gross Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/ncaa-seeking-another-tv-plan.html | NCAA Seeking Another TV Plan | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/nhl-to-weigh-blues-situation.html | NHL to Weigh Blues Situation | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/outdoors-the-art-of-gathering-shellfish.html | OUTDOORS THE ART OF GATHERING SHELLFISH | By Nelson Bryant | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/players-maree-runs-on-inner-strength.html | PLAYERS MAREE RUNS ON INNER STRENGTH | By Neil Amdur | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/plays-positioning-for-final-sprint-key-to-race.html | PLAYS Positioning for Final Sprint Key to Race | William C Rhoden | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/reagan-in-tribute-to-dempsey.html | REAGAN IN TRIBUTE TO DEMPSEY | By Michael Katz | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/reliever-loses-4th-in-6-days.html | Reliever Loses 4th in 6 Days | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/riley-rates-76ers-among-the-best-ever.html | RILEY RATES 76ERS AMONG THE BEST EVER | By Roy S Johnson Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/scouting-a-better-life-for-dick-vermeil.html | SCOUTING A Better Life For Dick Vermeil | By Thomas Rogers | TX 1-120012 | 1983-06-06 |

| | | | | |
|---|---|---|---|---|
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/scouting-back-to-the-ring.html | SCOUTING Back to the Ring | By Thomas Rogers | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/scouting-borg-on-tennis.html | SCOUTING Borg on Tennis | By Thomas Rogers | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/scouting-reagan-at-helm.html | SCOUTING Reagan at Helm | By Thomas Rogers | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/seaver-loses-fifth-as-giants-triumph.html | SEAVER LOSES FIFTH AS GIANTS TRIUMPH | By Joseph Durso Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/sports-of-the-times-the-legendary-champion.html | SPORTS OF THE TIMES The Legendary Champion | By Dave Anderson | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/teenoso-is-a-winner-in-epsom-derby.html | Teenoso Is a Winner in Epsom Derby | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/yankee-streak-at-6-murcer-hits-homer.html | YANKEE STREAK AT 6 MURCER HITS HOMER | By Murray Chass | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/theater/stage-the-birds-by-aristophanes.html | STAGE THE BIRDS BY ARISTOPHANES | By Richard F Shepard | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/around-the-nation-1065-pounds-of-cocaine-seized-on-ship-in-miami.html | AROUND THE NATION 1065 Pounds of Cocaine Seized on Ship in Miami | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/around-the-nation-alabama-wins-challenge-to-use-of-electric-chair.html | AROUND THE NATION Alabama Wins Challenge To Use of Electric Chair | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/around-the-nation-reputed-louisiana-chief-of-mafia-taken-to-jail.html | AROUND THE NATION Reputed Louisiana Chief Of Mafia Taken to Jail | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/around-the-nation-trucker-dies-as-gunman-blasts-a-police-station.html | AROUND THE NATION Trucker Dies as Gunman Blasts a Police Station | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/black-sect-bars-return-to-arizona-after-shootout.html | BLACK SECT BARS RETURN TO ARIZONA AFTER SHOOTOUT | Special to the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/briefing-206057.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/decision-file-water-still-scarce-gao-reports.html | Decision File Water Still Scarce GAO Reports | By Michael Decourcy Hinds | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/dow-announces-program-to-allay-fear-on-dioxin.html | DOW ANNOUNCES PROGRAM TO ALLAY FEAR ON DIOXIN | By Iver Peterson Special To the New York Times | TX 1-120012 | 1983-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/eeoc-chief-cites-trouble-in-resolving-some-job-bias-cases.html | EEOC CHIEF CITES TROUBLE IN RESOLVING SOME JOB BIAS CASES | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/execution-date-postponed.html | Execution Date Postponed | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/globe-cartoonist-suspended.html | Globe Cartoonist Suspended | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/gores-father-and-son-a-tradition-of-activism.html | GORES FATHER AND SON A TRADITION OF ACTIVISM | By David Shribman Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/government-plan-to-abolish-some-raises-is-called-illegal.html | Government Plan to Abolish Some Raises Is Called Illegal | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/harvard-gift-plan-urges-divestiture.html | HARVARD GIFT PLAN URGES DIVESTITURE | Special to the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/house-leader-says-his-panel-will-hold-hearings-on-helms.html | House Leader Says His Panel Will Hold Hearings on Helms | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/how-washington-grew-and-grew.html | HOW WASHINGTON GREW AND GREW | By John Herbers Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/indian-tribal-chairmen-assail-reagan.html | INDIAN TRIBAL CHAIRMEN ASSAIL REAGAN | By Seth S King Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/mine-union-leader-convicted-in-black-lung-benefits-case.html | MINE UNION LEADER CONVICTED IN BLACK LUNG BENEFITS CASE | Special to the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/ouster-at-naacp-is-laid-to-bizarre-behavior.html | OUSTER AT NAACP IS LAID TO BIZARRE BEHAVIOR | By Sheila Rule | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/pentagon-aide-says-shoddy-work-adds-10-to-30-to-military-costs.html | PENTAGON AIDE SAYS SHODDY WORK ADDS 10 TO 30 TO MILITARY COSTS | By Richard Halloran Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/physicists-confirm-discovery-of-z-zero-a-key-subatomic-particle.html | PHYSICISTS CONFIRM DISCOVERY OF ZZERO A KEY SUBATOMIC PARTICLE | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/president-of-mobil-appeals-in-post-libel-case.html | PRESIDENT OF MOBIL APPEALS IN POST LIBEL CASE | By Stuart Taylor Jr | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/reagan-helps-red-cross.html | Reagan Helps Red Cross | AP | TX 1-120012 | 1983-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/reagan-promotes-two-aides-to-higher-white-house-posts.html | Reagan Promotes Two Aides To Higher White House Posts | Special to the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/salt-lake-city-shoppers-coping-with-a-new-river-downtown.html | SALT LAKE CITY SHOPPERS COPING WITH A NEW RIVER DOWNTOWN | Special to the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/san-francisco-fire-raises-anxiety-on-old-devices-with-pcb-s.html | SAN FRANCISCO FIRE RAISES ANXIETY ON OLD DEVICES WITH PCBS | Special to the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/us-rejects-idea-that-bees-are-source-of-yellow-rain.html | US REJECTS IDEA THAT BEES ARE SOURCE OF YELLOW RAIN | By Philip M Boffey Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/us/utah-towns-dig-out-after-mud-slides.html | UTAH TOWNS DIG OUT AFTER MUD SLIDES | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/8-conquerors-of-everest-relive-their-high-point.html | 8 CONQUERORS OF EVEREST RELIVE THEIR HIGH POINT | By Jon Nordheimer Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/around-the-world-chernenko-is-back-but-he-seems-unwell.html | AROUND THE WORLD Chernenko Is Back But He Seems Unwell | Special to the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/around-the-world-grenada-leader-renews-plea-on-us-ties.html | AROUND THE WORLD Grenada Leader Renews Plea on US Ties | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/around-the-world-iran-and-iraq-duel-along-a-300-mile-front.html | AROUND THE WORLD Iran and Iraq Duel Along a 300Mile Front | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/around-the-world-thais-order-ouster-of-group-of-americans.html | AROUND THE WORLD Thais Order Ouster Of Group of Americans | AP | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/begin-says-israel-is-not-preparing-to-attack-syrians.html | BEGIN SAYS ISRAEL IS NOT PREPARING TO ATTACK SYRIANS | By David K Shipler Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/book-portrays-kissinger-as-a-double-dealer-in-68.html | BOOK PORTRAYS KISSINGER AS A DOUBLEDEALER IN 68 | By Bernard Gwertzman Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/bradford-north-a-symbol-of-labor-party-animosities.html | BRADFORD NORTH A SYMBOL OF LABOR PARTY ANIMOSITIES | By Rw Apple Jr Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/early-china-talks-proposed-by-nixon.html | EARLY CHINA TALKS PROPOSED BY NIXON | Special to the New York Times | TX 1-120012 | 1983-06-06 |

| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/italian-communists-press-arms-issue.html | ITALIAN COMMUNISTS PRESS ARMS ISSUE | By Henry Kamm Special To the New York Times | TX 1-120012 | 1983-06-06 |
|---|---|---|---|---|---|
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/man-in-the-news-latin-envoy-mr-simpatico.html | MAN IN THE NEWS LATIN ENVOY MR SIMPATICO | By Joseph B Treaster | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/peru-arrests-hundreds-in-an-effort-to-stamp-out-growing-insurgency.html | PERU ARRESTS HUNDREDS IN AN EFFORT TO STAMP OUT GROWING INSURGENCY | By Edward Schumacher Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/reagan-urges-us-investors-to-back-latin-america-policy.html | Reagan Urges US Investors To Back Latin America Policy | Special to the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/turkey-in-warning-to-politicians-threatens-to-delay-83-elections.html | TURKEY IN WARNING TO POLITICIANS THREATENS TO DELAY 83 ELECTIONS | Special to the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/us-giving-peru-and-bolivia-millions-in-food.html | US GIVING PERU AND BOLIVIA MILLIONS IN FOOD | By Michael Decourcy Hinds Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/us-plans-to-send-medical-team-on-humane-mission-to-salvador.html | US PLANS TO SEND MEDICAL TEAM ON HUMANE MISSION TO SALVADOR | Special to the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-02 | https://www.nytimes.com/1983/06/02/world/us-plans-to-shift-arms-bid-to-soviet-in-geneva-parley.html | US PLANS TO SHIFT ARMS BID TO SOVIET IN GENEVA PARLEY | By Hedrick Smith Special To the New York Times | TX 1-120012 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/art-ottoman-empire-hasn-t-died-it-lives-on-at-grey-gallery.html | ART OTTOMAN EMPIRE HASNT DIED IT LIVES ON AT GREY GALLERY | By John Russell | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/art-people-art-archives-losing-chief.html | ART PEOPLE Art Archives losing chief | By Michael Brenson | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/art-the-visual-judo-practiced-by-les-levine.html | ART THE VISUAL JUDO PRACTICED BY LES LEVINE | By Vivien Raynor | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/astoria-festival-with-an-ethnic-beat.html | ASTORIA FESTIVAL WITH AN ETHNIC BEAT | By Jon Pareles | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/auctions-sheeler-work-sets-a-record.html | AUCTIONS Sheeler work sets a record | By Rita Reif | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/ballet-canadian-paradism.html | BALLET CANADIAN PARADISUM | By Jennifer Dunning | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/ballet-harlem-dance-troupe.html | BALLET HARLEM DANCE TROUPE | By Jennifer Dunning | TX 1-120013 | 1983-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/brian-torff-a-bassist-with-a-dual-musical-life.html | BRIAN TORFF A BASSIST WITH A DUAL MUSICAL LIFE | By John S Wilson | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/closing-arguments-begin-in-cbs-case.html | CLOSING ARGUMENTS BEGIN IN CBS CASE | Special to the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/concert-horizons-83-new-music.html | CONCERT HORIZONS 83 NEW MUSIC | By John Rockwell | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/cruises-on-new-york-waters.html | CRUISES ON NEW YORK WATERS | By Douglas C McGill | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/pop-jazz.html | POP JAZZ | By Stephen Holden | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/restaurants-japanese-art-deco-reply-to-a-romeo.html | RESTAURANTS Japanese Art Deco reply to a Romeo | By Mimi Sheraton | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/tennis-and-tony-awards-on-sunday.html | TENNIS AND TONY AWARDS ON SUNDAY | By John J OConnor | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/weekender-guide-friday-do-it-yourself-heroes.html | WEEKENDER GUIDE Friday DOITYOURSELF HEROES | By Eleanor Blau | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/what-s-special-on-5th-avenue-s-museum-mile.html | WHATS SPECIAL ON 5TH AVENUES MUSEUM MILE | By Grace Glueck | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/books/books-of-the-times-207557.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/books/publishing-the-joe-bonanno-book-and-questions-of-ethics.html | PUBLISHING THE JOE BONANNO BOOK AND QUESTIONS OF ETHICS | By Edwin McDowell | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/2d-policy-reversal-at-citibank.html | 2D POLICY REVERSAL AT CITIBANK | By Robert A Bennett | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/about-real-estate-when-co-ops-in-city-decide-to-pay-off-the-mortgage.html | ABOUT REAL ESTATE WHEN COOPS IN CITY DECIDE TO PAY OFF THE MORTGAGE | By Lee A Daniels | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/advertising-caressa-picks-chalk.html | ADVERTISING Caressa Picks Chalk | By Isadore Barmash | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/advertising-ddb-is-big-winner-at-awards-ceremony.html | ADVERTISING DDB Is Big Winner At Awards Ceremony | By Isadore Barmash | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/advertising-margeotes-accounts.html | ADVERTISING Margeotes Accounts | By Isadore Barmash | TX 1-120013 | 1983-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/advertising-new-tack-at-midway-airlines.html | Advertising New Tack At Midway Airlines | By Isadore Barmash | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/amc-s-rate-program.html | AMCs Rate Program | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/bausch-lomb.html | Bausch  Lomb | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/baxter-rejects-call-to-curb-mergers.html | BAXTER REJECTS CALL TO CURB MERGERS | By Michael Blumstein | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/business-people-becker-creates-3-member-office.html | BUSINESS PEOPLE Becker Creates 3Member Office | By Daniel F Cuff | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/business-people-creditanstalt-names-2.html | BUSINESS PEOPLE Creditanstalt Names 2 | By Daniel F Cuff | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/business-people-hewlett-packard-head-doing-a-little-work.html | BUSINESS PEOPLE HewlettPackard Head Doing a Little Work | By Daniel F Cuff | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/chrysler-drops-bond-as-too-costly.html | CHRYSLER DROPS BOND AS TOO COSTLY | By Thomas J Lueck | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/dealers-bond-rally-falters.html | DEALERS BOND RALLY FALTERS | By Yla Eason | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/delorean-motor.html | DeLorean Motor | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/economic-scene-who-pays-for-bankruptcies.html | Economic Scene Who Pays for Bankruptcies | By Robert A Bennett | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/fcc-backs-sale-of-sprint.html | FCC Backs Sale of Sprint | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/fcc-clears-satellite-tv.html | FCC Clears Satellite TV | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/firm-s-ties-to-fedders-disclosed.html | FIRMS TIES TO FEDDERS DISCLOSED | By Kenneth B Noble Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/jobless-rate-in-belgium.html | Jobless Rate in Belgium | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/judge-fears-bell-units-could-lack-strength.html | JUDGE FEARS BELL UNITS COULD LACK STRENGTH | By Ernest Holsendolph Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/late-rally-lifts-dow-by-9.23.html | LATE RALLY LIFTS DOW BY 923 | By Alexander R Hammer | TX 1-120013 | 1983-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/market-place-writing-calls-in-bull-market.html | Market Place Writing Calls In Bull Market | By Vartanig G Vartan | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/operating-income-off-75-at-baldwin-mgic.html | OPERATING INCOME OFF 75 AT BALDWIN MGIC | By Kenneth N Gilpin | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/renault-to-double-stake-in-mack-trucks-to-45.html | RENAULT TO DOUBLE STAKE IN MACK TRUCKS TO 45 | By Isadore Barmash | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/seafirst-merger-nod.html | Seafirst Merger Nod | Special to the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/tennessee-banks.html | Tennessee Banks | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/the-selling-of-the-256k-ram.html | THE SELLING OF THE 256K RAM | By Andrew Pollack | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/us-securities-more-quotes.html | US SECURITIES MORE QUOTES | By Michael Quint | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/business/western-union.html | Western Union | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/movies/at-the-movies-carrie-fisher-recalls-pain-and-joys.html | AT THE MOVIES Carrie Fisher recalls pain and joys | By Chris Chase | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/movies/australian-affair.html | AUSTRALIAN AFFAIR | By Janet Maslin | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/movies/could-it-ever-happen.html | COULD IT EVER HAPPEN | By Richard Halloran Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/movies/martin-in-man-with-2-brains.html | MARTIN IN MAN WITH 2 BRAINS | By Janet Maslin | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/movies/sequel-to-psycho.html | SEQUEL TO PSYCHO | By Vincent Canby | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/movies/wargames-a-computer-fantasy.html | WARGAMES A COMPUTER FANTASY | By Vincent Canby | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/a-bill-to-end-runoffs-in-city-primaries-dies.html | A Bill to End Runoffs In City Primaries Dies | Special to the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/at-3-commencements-recognition-and-advice-209299.html | AT 3 COMMENCEMENTS RECOGNITION AND ADVICE | By Dorothy J Gaiter | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/at-3-commencements-recognition-and-advice-209307.html | AT 3 COMMENCEMENTS RECOGNITION AND ADVICE | By Frank Lynn | TX 1-120013 | 1983-06-06 |

| | | | | |
|---|---|---|---|---|
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/at-3-commencements-recognition-and-advice-209346.html | AT 3 COMMENCEMENTS RECOGNITION AND ADVICE | By Shawn G Kennedy | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/auto-race-plan-for-flushing-meadows-park-is-put-off-for-year.html | AUTO RACE PLAN FOR FLUSHING MEADOWS PARK IS PUT OFF FOR YEAR | By Joseph B Treaster | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/bridge-top-seeded-russell-team-gains-reisinger-semifinals.html | Bridge TopSeeded Russell Team Gains Reisinger Semifinals | By Alan Truscott | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/cohalan-s-opposition-to-nuclear-plant-is-seen-as-boon-to-re-election-drive.html | COHALANS OPPOSITION TO NUCLEAR PLANT IS SEEN AS BOON TO REELECTION DRIVE | By Michael Winerip Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/connecticut-senate-votes-19-17-bill-to-increase-taxes-265-million.html | CONNECTICUT SENATE VOTES 1917 BILL TO INCREASE TAXES 265 MILLION | By Richard L Madden Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/court-brief-implicates-lawyer-in-escape-by-william-morales.html | COURT BRIEF IMPLICATES LAWYER IN ESCAPE BY WILLIAM MORALES | By Joseph P Fried | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/cuomo-seeking-direct-control-over-mta-board.html | CUOMO SEEKING DIRECT CONTROL OVER MTA BOARD | By Michael Oreskes Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/frisbee-team-s-fortune-soars-at-bronx-science.html | FRISBEE TEAMS FORTUNE SOARS AT BRONX SCIENCE | By Douglas C McGill | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/high-level-of-dioxin-found-at-jersey-site-food-center-is-shut.html | HIGH LEVEL OF DIOXIN FOUND AT JERSEY SITE FOOD CENTER IS SHUT | By Joseph F Sullivan Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/in-final-accord-69-million-is-added-to-the-city-budget.html | IN FINAL ACCORD 69 MILLION IS ADDED TO THE CITY BUDGET | By David W Dunlap | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/jeweler-tied-to-cbs-slayings-accused-of-bid-to-kill-lawyer.html | JEWELER TIED TO CBS SLAYINGS ACCUSED OF BID TO KILL LAWYER | By Selwyn Raab | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/new-york-day-by-day-208888.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/new-york-day-by-day-209339.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/new-york-day-by-day-210041.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/new-york-day-by-day-210046.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-120013 | 1983-06-06 |

| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/new-york-day-by-day-210049.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-120013 | 1983-06-06 |
|---|---|---|---|---|---|
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/officer-testifies-he-turned-thief-on-joining-force.html | OFFICER TESTIFIES HE TURNED THIEF ON JOINING FORCE | By William G Blair | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/the-region-oyster-creek-plant-facing-us-fine.html | THE REGION Oyster Creek Plant Facing US Fine | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/the-region-rates-increased-for-jersey-utilities.html | THE REGION Rates Increased For Jersey Utilities | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/the-region-scuffle-disrupts-a-brink-s-hearing.html | THE REGION Scuffle Disrupts A Brinks Hearing | Special to the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/obituaries/donald-gramm-is-dead-at-56-bass-baritone-at-met-opera.html | DONALD GRAMM IS DEAD AT 56 BASSBARITONE AT MET OPERA | By John Rockwell | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/obituaries/ernest-graves-actor-in-classic-repertory-had-left-play-tour.html | ERNEST GRAVES ACTOR IN CLASSIC REPERTORY HAD LEFT PLAY TOUR | By Joan Cook | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/foreign-affairs-economics-is-security.html | FOREIGN AFFAIRS Economics Is Security | By Flora Lewis | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/in-the-nation-congress-cons-itself.html | IN THE NATION Congress Cons Itself | By Tom Wicker | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/indexing-worsens-deficits.html | INDEXING WORSENS DEFICITS | By Walter W Heller | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/regalpolitik.html | REGALPOLITIK | By Peregrine Worsthorne | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/retain-tax-indexing.html | RETAIN TAX INDEXING | By Henry Aaron | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/brazilians-rally-to-top-cosmos.html | BRAZILIANS RALLY TO TOP COSMOS | By Alex Yannis Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/brown-paces-row.html | BROWN PACES ROW | Special to the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/burns-scores-ace-leads-on-64.html | Burns Scores Ace Leads on 64 | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/fraziers-make-bugner-a-family-affair.html | FRAZIERS MAKE BUGNER A FAMILY AFFAIR | By Michael Katz | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/glandor-akai-wins-benz-devon.html | Glandor Akai Wins Benz Devon | AP | TX 1-120013 | 1983-06-06 |

| | | | | |
|---|---|---|---|---|
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/how-to-get-an-edge-on-a-muddy-track.html | HOW TO GET AN EDGE ON A MUDDY TRACK | Steven Crist on Horse Racing | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/javelin-mark-set-in-ncaa-meet.html | Javelin Mark Set In NCAA Meet | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/manager-charged-in-umpire-assault.html | Manager Charged In Umpire Assault | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/mrs-lloyd-gains-french-final.html | MRS LLOYD GAINS FRENCH FINAL | By Jane Gross Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/plays-the-mets-must-learn-to-think.html | PLAYS The Mets Must Learn To Think | By Joseph Durso | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/pro-basketball-notebook-laker-leadership-split-on-abdul-jabbar.html | Pro Basketball Notebook LAKER LEADERSHIP SPLIT ON ABDULJABBAR | By Roy S Johnson | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/rules-on-eligibility-kept-for-olympics.html | Rules on Eligibility Kept For Olympics | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/scouting-a-risky-choice-for-a-nickname.html | SCOUTING A Risky Choice For a Nickname | By Thomas Rogers | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/scouting-olympic-bound.html | SCOUTING OlympicBound | By Thomas Rogers | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/scouting-ripple-effect.html | SCOUTING Ripple Effect | By Thomas Rogers | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/scouting-snack-attack.html | SCOUTING Snack Attack | By Thomas Rogers | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/sports-of-the-times-a-night-at-the-ball-park-in-the-bronx.html | SPORTS OF THE TIMES A NIGHT AT THE BALL PARK IN THE BRONX | By George Vecsey | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/triple-play-by-cubs-helps-beat-pirates.html | TRIPLE PLAY BY CUBS HELPS BEAT PIRATES | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/yankees-squander-big-lead.html | YANKEES SQUANDER BIG LEAD | By Murray Chass | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/style/canadian-fashion-takes-a-bow-in-washington.html | CANADIAN FASHION TAKES A BOW IN WASHINGTON | By Bernadine Morris Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/style/summer-83-a-search-for-the-rainproof-pastime.html | SUMMER 83 A SEARCH FOR THE RAINPROOF PASTIME | By Bryan Miller | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-120013 | 1983-06-06 |

| | | | | |
|---|---|---|---|---|
| 1983-06-03 | https://www.nytimes.com/1983/06/03/theater/broadway-the-82-83-season-empty-seats-and-red-ink.html | BROADWAY The 8283 Season Empty seats and red ink | By Carol Lawson | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/theater/stage-earthly-oddities-in-christmas-on-mars.html | STAGE EARTHLY ODDITIES IN CHRISTMAS ON MARS | By Frank Rich | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/theater/zsa-zsa-gabor-in-a-dispute-over-moving-of-handicapped.html | ZSA ZSA GABOR IN A DISPUTE OVER MOVING OF HANDICAPPED | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/3-die-in-coast-tanker-crash.html | 3 Die in Coast Tanker Crash | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/around-the-nation-trial-opens-for-5-men-in-massachusetts-rape.html | AROUND THE NATION Trial Opens for 5 Men In Massachusetts Rape | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/bacteria-found-to-thrive-in-heat-of-volcanic-vents-on-ocean-floor.html | BACTERIA FOUND TO THRIVE IN HEAT OF VOLCANIC VENTS ON OCEAN FLOOR | By John Noble Wilford | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/briefing-208176.html | BRIEFING | By James F Clarity and Wararen Weaver Jr | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/endorsement-for-mondale.html | Endorsement for Mondale | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/errant-satellite-moved-higher.html | Errant Satellite Moved Higher | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/gao-says-21-billion-in-navy-and-air-force-jets-are-unneeded.html | GAO SAYS 21 BILLION IN NAVY AND AIR FORCE JETS ARE UNNEEDED | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/how-a-single-disease-has-become-a-political-cause.html | HOW A SINGLE DISEASE HAS BECOME A POLITICAL CAUSE | By Robert Pear | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/lab-animals-use-may-be-cut.html | LAB ANIMALS USE MAY BE CUT | By Bayard Webster | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/news-with-a-business-point-of-view.html | NEWS WITH A BUSINESS POINT OF VIEW | By Edward Cowan Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/one-day-one-witness-one-hearing.html | ONE DAY ONE WITNESS ONE HEARING | Special to the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/only-200-youths-in-san-diego-apply-for-732-summer-jobs.html | Only 200 Youths in San Diego Apply for 732 Summer Jobs | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/pentagon-official-predicts-shortage-of-manpower.html | PENTAGON OFFICIAL PREDICTS SHORTAGE OF MANPOWER | Special to the New York Times | TX 1-120013 | 1983-06-06 |

| | | | | |
|---|---|---|---|---|
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/reagan-environment-policy-sharply-attacked-by-carter.html | REAGAN ENVIRONMENT POLICY SHARPLY ATTACKED BY CARTER | By Philip Shabecoff Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/senator-who-defeated-magnuson-works-to-escape-his-shadow.html | SENATOR WHO DEFEATED MAGNUSON WORKS TO ESCAPE HIS SHADOW | By David Shribman Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/shelters-and-streets-drawing-more-throwaway-kids.html | SHELTERS AND STREETS DRAWING MORE THROWAWAY KIDS | Special to the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/some-cuts-in-funds-reversed-in-house-in-54-billion-bill.html | SOME CUTS IN FUNDS REVERSED IN HOUSE IN 54 BILLION BILL | By Steven V Roberts Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/study-links-dioxin-to-immune-failure.html | STUDY LINKS DIOXIN TO IMMUNE FAILURE | By Stuart Taylor Jr Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/us/warm-season-masks-but-doesn't-end-problem-of-the-homeless.html | WARM SEASON MASKS BUT DOESNT END PROBLEM OF THE HOMELESS | By Iver Peterson | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/andropov-meets-with-harriman-asks-better-ties.html | ANDROPOV MEETS WITH HARRIMAN ASKS BETTER TIES | By John F Burns Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/arafat-errors-start-to-tell-news-analysis.html | ARAFAT ERRORS START TO TELL News Analysis | By Thomas L Friedman Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/around-the-world-hanoi-to-hand-over-more-american-dead.html | AROUND THE WORLD Hanoi to Hand Over More American Dead | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/around-the-world-rebel-raids-in-peru-reported-at-2-towns.html | AROUND THE WORLD Rebel Raids in Peru Reported at 2 Towns | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/career-diplomat-chosen-to-be-envoy-to-salvador.html | CAREER DIPLOMAT CHOSEN TO BE ENVOY TO SALVADOR | By Bernard Gwertzman Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/communists-criticize-agreements-mitterrand-made-at-williamsburg.html | COMMUNISTS CRITICIZE AGREEMENTS MITTERRAND MADE AT WILLIAMSBURG | By Ej Dionne Jr Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/kissinger-says-assertions-of-double-dealing-are-slimy-lies.html | KISSINGER SAYS ASSERTIONS OF DOUBLEDEALING ARE SLIMY LIES | Special to the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/labor-makes-issue-of-falkland-war.html | LABOR MAKES ISSUE OF FALKLAND WAR | By Rw Apple Jr Special To the New York Times | TX 1-120013 | 1983-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/mozambique-finds-its-freedom-is-full-of-thistles.html | MOZAMBIQUE FINDS ITS FREEDOM IS FULL OF THISTLES | By Alan Cowell Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/nato-affirms-83-missile-deployment.html | NATO AFFIRMS 83 MISSILE DEPLOYMENT | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/pershing-2-test-is-success.html | Pershing 2 Test is Success | AP | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/plan-dropped-for-parley-in-paris-on-the-rights-of-the-palestinians.html | PLAN DROPPED FOR PARLEY IN PARIS ON THE RIGHTS OF THE PALESTINIANS | By Bernard D Nossiter Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/reagan-aides-look-to-a-larger-role-in-latin-conflicts.html | REAGAN AIDES LOOK TO A LARGER ROLE IN LATIN CONFLICTS | By Philip Taubman Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/us-calls-mideast-envoys-home-for-a-top-level-review-of-policy.html | US CALLS MIDEAST ENVOYS HOME FOR A TOPLEVEL REVIEW OF POLICY | Special to the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/us-israeli-talks-on-nazis-delayed.html | USISRAELI TALKS ON NAZIS DELAYED | By David K Shipler Special To the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-03 | https://www.nytimes.com/1983/06/03/world/us-warns-on-travel-to-two-latin-nations.html | US Warns on Travel To Two Latin Nations | Special to the New York Times | TX 1-120013 | 1983-06-06 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/cbs-slander-case-goes-to-jury-in-los-angeles.html | CBS SLANDER CASE GOES TO JURY IN LOS ANGELES | Special to the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/dance-class-of-83-performs.html | DANCE CLASS OF 83 PERFORMS | By Jennifer Dunning | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/library-still-fighting-for-stravinsky-papers.html | LIBRARY STILL FIGHTING FOR STRAVINSKY PAPERS | By Herbert Mitgang | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/pop-singer-elliot-murphy.html | POP SINGER ELLIOT MURPHY | By Stephen Holden | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/pop-songs-marion-cowings.html | POP SONGS MARION COWINGS | By Jon Pareles | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/too-close-and-fame-get-new-life.html | TOO CLOSE AND FAME GET NEW LIFE | By Sally Bedell Smith | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/zsa-zsa-gabor-contract-canceled-after-incident.html | Zsa Zsa Gabor Contract Canceled After Incident | AP | TX 1-130161 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-04 | https://www.nytimes.com/1983/06/04/books/books-of-the-times-medieval-mystery.html | Books of The Times Medieval Mystery | By Walter Goodman | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/4-northwest-utilities-in-a-plant-bid.html | 4 NORTHWEST UTILITIES IN A PLANT BID | Special to the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/argentina-to-resume-interest-payments.html | ARGENTINA TO RESUME INTEREST PAYMENTS | By Kenneth N Gilpin | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/auto-layoffs-up-slightly.html | Auto Layoffs Up Slightly | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/britain-s-ailing-woolworth-maps-shift.html | BRITAINS AILING WOOLWORTH MAPS SHIFT | Special to the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/gte-takeover-hits-snag.html | GTE Takeover Hits Snag | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/gulf-oil-sues-tenneco-inc.html | Gulf Oil Sues Tenneco Inc | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/hunting-for-lessons-in-japan.html | HUNTING FOR LESSONS IN JAPAN | By Steve Lohr Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/late-may-car-sales-rose-17.7.html | LATE MAY CAR SALES ROSE 177 | Special to the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/money-supply-off-rates-up.html | MONEY SUPPLY OFF RATES UP | By Michael Quint | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/nationwide-banking-barriers-fall.html | NATIONWIDE BANKING BARRIERS FALL | By Robert A Bennett | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/non-bell-phone-concerns-expand.html | NonBell Phone Concerns Expand | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/norstar-s-maine-bank.html | Norstars Maine Bank | Special to the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/patents-a-method-of-blocking-corrosion-in-uranium.html | PATENTSA Method of Blocking Corrosion in Uranium | By Stacy V Jones | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/patents-an-ozone-generator-for-swimming-pools.html | PATENTSAn Ozone Generator For Swimming Pools | By Stacy V Jones | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/patents-protection-for-data-in-computers.html | PatentsProtection For Data in Computers | By Stacy V Jones | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/patents-static-discharge-unit-prevents-copier-jams.html | PATENTSStatic Discharge Unit Prevents Copier Jams | By Stacy V Jones | TX 1-130161 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/patents-two-bell-improvements-in-lightwave-systems.html | PATENTSTwo Bell Improvements In LightWave Systems | By Stacy V Jones | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/simon-stock-halted-announcement-due.html | SIMON STOCK HALTED ANNOUNCEMENT DUE | By Robert J Cole | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/sperry-plans-to-buy-15-of-trilogy-ltd.html | SPERRY PLANS TO BUY 15 OF TRILOGY LTD | By Andrew Pollack | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/technology-issues-lead-stock-higher.html | TECHNOLOGY ISSUES LEAD STOCK HIGHER | By Alexander R Hammer | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/technology-to-china.html | Technology to China | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/us-warns-american-air.html | US Warns American Air | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/volcker-links-stability-of-us-to-debt-solution.html | VOLCKER LINKS STABILITY OF US TO DEBT SOLUTION | By H Erich Heinemann | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/wilson-foods-strike-voted.html | Wilson Foods Strike Voted | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/wooing-the-business-flier.html | WOOING THE BUSINESS FLIER | By Agis Salpukas | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/business/your-money-bank-backed-bond-funds.html | Your Money BankBacked Bond Funds | By Leonard Sloane | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/movies/invisible-marketing-helps-flashdance-sell.html | INVISIBLE MARKETING HELPS FLASHDANCE SELL | By Aljean Harmetz Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/movies/tv-vanishing-america-the-family-farm.html | TV VANISHING AMERICA THE FAMILY FARM | By John Corry | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/2d-plant-called-a-possible-site-of-jersey-dioxin.html | 2D PLANT CALLED A POSSIBLE SITE OF JERSEY DIOXIN | By Ralph Blumenthal | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/bridge-uja-federation-event-has-its-usual-good-start.html | Bridge UJAFederation Event Has Its Usual Good Start | By Alan Truscott | TX 1-130161 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/charges-in-bomb-slaying-of-mother-dropped.html | CHARGES IN BOMB SLAYING OF MOTHER DROPPED | By Joseph P Fried | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/governor-s-plan-for-the-mta-meets-criticism.html | GOVERNORS PLAN FOR THE MTA MEETS CRITICISM | By Michael Oreskes | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/graduations-held-at-three-schools-211044.html | GRADUATIONS HELD AT THREE SCHOOLS | By Glenn Fowler | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/graduations-held-at-three-schools-211095.html | GRADUATIONS HELD AT THREE SCHOOLS | By Dorothy J Gaiter | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/graduations-held-at-three-schools-211683.html | GRADUATIONS HELD AT THREE SCHOOLS | By Shawn G Kennedy | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/in-the-ironbound-area-many-angry-questions.html | IN THE IRONBOUND AREA MANY ANGRY QUESTIONS | By Lena Williams Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/lawyer-fee-in-cbs-case-is-under-inquiry-by-us.html | LAWYER FEE IN CBS CASE IS UNDER INQUIRY BY US | By Selwyn Raab | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/medical-detectives-hunt-clues-to-aids-outbreak.html | MEDICAL DETECTIVES HUNT CLUES TO AIDS OUTBREAK | By Sam Roberts | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-law-signed-to-extend-term-in-violent-crime.html | NEW LAW SIGNED TO EXTEND TERM IN VIOLENT CRIME | By Susan Chira Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-york-city-budget-is-adopted-police-and-schools-get-new-funds.html | NEW YORK CITY BUDGET IS ADOPTED POLICE AND SCHOOLS GET NEW FUNDS | By Michael Goodwin | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-york-day-by-day-211196.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-york-day-by-day-212084.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-york-day-by-day-212085.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-york-day-by-day-212086.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-york-s-jobless-and-job-rates-both-down.html | NEW YORKS JOBLESS AND JOB RATES BOTH DOWN | By Philip Shenon | TX 1-130161 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/reopening-of-brewery-lifts-hopes.html | REOPENING OF BREWERY LIFTS HOPES | By Martin Gottlieb Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/state-strengthens-ban-on-nude-sunbathing.html | State Strengthens Ban On Nude Sunbathing | Special to the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/obituaries/burnett-guffey-is-dead-at-78-cameraman-won-two-oscars.html | Burnett Guffey Is Dead at 78 Cameraman Won Two Oscars | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/obituaries/dr-meyer-melicow-88-dies-expert-on-urological-cancers.html | DR MEYER MELICOW 88 DIES EXPERT ON UROLOGICAL CANCERS | By Walter H Waggoner | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/obituaries/jackie-simpson.html | JACKIE SIMPSON | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/new-york-loves-revenues.html | NEW YORK LOVES REVENUES | By William S Doyle | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/new-york-trump-for-mayor.html | NEW YORK Trump For Mayor | By Sydney H Schanberg | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/observer-oh-my-key-lime-pie.html | OBSERVER Oh My  Key Lime Pie | By Russell Baker | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/our-nonvintage-ports-snug-smug-harbors.html | OUR NONVINTAGE PORTS SNUG SMUG HARBORS | By David S Bruce | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/public-tvs-tin-cup.html | PUBLIC TVS TIN CUP | By Fred Flaxman | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/4-gain-in-rowing.html | 4 Gain in Rowing | Special to the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/bamberger-quits-as-mets-manager-howard-names.html | BAMBERGER QUITS AS METS MANAGER HOWARD NAMES | By Joseph Durso Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/baseball.html | Baseball | Blue Jays Defeated By Orioles In 9th Ap | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/mets-top-dodgers-end-4-game-slide.html | METS TOP DODGERS END 4GAME SLIDE | Special to the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/mexico-tied-1-1.html | Mexico Tied 11 | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/nets-rebuffed-on-albeck-bid.html | NETS REBUFFED ON ALBECK BID | By Sam Goldaper | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/players-skating-back-to-form-is-no-easy-maneuver.html | Players SKATING BACK TO FORM IS NO EASY MANEUVER | By Neil Amdur | TX 1-130161 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/rookie-blanks-yankees.html | ROOKIE BLANKS YANKEES | By Gerald Eskenazi | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/scouting-foreign-study.html | SCOUTING Foreign Study | By Thomas Rogers | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/scouting-game-12-tabled.html | SCOUTING Game 12 Tabled | By Thomas Rogers | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/scouting-soccer-officials-in-perilous-role.html | SCOUTING Soccer Officials In Perilous Role | By Thomas Rogers | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/simpson-shoots-68-leads-kemper-by-2.html | Simpson Shoots 68 Leads Kemper by 2 | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/sports-of-the-times-the-toughest-man-in-the-world.html | Sports of the Times The Toughest Man in the World | By Ira Berkow | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/wilander-plays-noah-in-final.html | WILANDER PLAYS NOAH IN FINAL | By Jane Gross Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/style/consumer-saturday-advice-on-hiring-caterers.html | Consumer Saturday ADVICE ON HIRING CATERERS | By Shawn G Kennedy | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/style/de-gustibus-garlic-a-little-caution-pays-delicious-dividends.html | De Gustibus GARLIC A LITTLE CAUTION PAYS DELICIOUS DIVIDENDS | By Mimi Sheraton | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/style/deregulation-a-puzzle-for-consumers.html | DEREGULATION A PUZZLE FOR CONSUMERS | By Peter Kerr | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/theater/theater-handlebars-a-view-of-public-issues.html | THEATER HANDLEBARS A VIEW OF PUBLIC ISSUES | By Mel Gussow | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/3-killed-in-arkansas-fight-believed-to-involve-fugitive.html | 3 KILLED IN ARKANSAS FIGHT BELIEVED TO INVOLVE FUGITIVE | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/air-force-tribunal-strikes-down-military-death-penalty-provision.html | AIR FORCE TRIBUNAL STRIKES DOWN MILITARY DEATH PENALTY PROVISION | By Stuart Taylor Jr Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/around-the-nation-judge-bars-milk-support-paid-by-the-farmers.html | Around the Nation Judge Bars Milk Support Paid by the Farmers | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/around-the-nation-thornburgh-asks-us-to-stall-reactor-startup.html | Around the Nation Thornburgh Asks US To Stall Reactor Startup | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/briefing-210899.html | Briefing | By James F Clarity and Warren Weaver Jr | TX 1-130161 | 1983-06-08 |

| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/doctors-battle-nurses-over-domains-in-care.html | DOCTORS BATTLE NURSES OVER DOMAINS IN CARE | By Milt Freudenheim | TX 1-130161 | 1983-06-08 |
|---|---|---|---|---|---|
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/fire-safety-airliner-cabins-accident-likely-revive-longtime-dispute-analysis.html | FIRE SAFETY IN AIRLINER CABINS ACCIDENT LIKELY TO REVIVE LONGTIME DISPUTE News Analysis | By Richard Witkin | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/gambling-on-the-russian-response-to-mx-missile.html | GAMBLING ON THE RUSSIAN RESPONSE TO MX MISSILE | By Steven V Roberts Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/high-praise-for-flight-crew-in-jetliner-fire-fatal-to-23.html | HIGH PRAISE FOR FLIGHT CREW IN JETLINER FIRE FATAL TO 23 | By Wendell Rawls Jr Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/panel-questions-embryo-research.html | PANEL QUESTIONS EMBRYO RESEARCH | By Harold M Schmeck Jr | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/pilot-is-killed-in-faa-test.html | Pilot Is Killed in FAA Test | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/reagan-says-women-have-key-role.html | REAGAN SAYS WOMEN HAVE KEY ROLE | By Francis X Clines Special to the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/report-urges-uniform-rules-to-govern-hazardous-cargo.html | Report Urges Uniform Rules To Govern Hazardous Cargo | AP | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/rumania-s-tariff-status-will-continue-for-a-year.html | RUMANIAS TARIFF STATUS WILL CONTINUE FOR A YEAR | By Bernard Gwertzman Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/smoking-at-office-restricted-by-a-new-san-francisco-law.html | SMOKING AT OFFICE RESTRICTED BY A NEW SAN FRANCISCO LAW | By Wallace Turner Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/us/us-jobless-rate-declines-slightly-a-3d-month-to-10.html | US JOBLESS RATE DECLINES SLIGHTLY A 3D MONTH TO 10 | By Seth S King Special to the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/1500-policemen-stage-protests-in-streets-of-paris.html | 1500 POLICEMEN STAGE PROTESTS IN STREETS OF PARIS | By Ej Dionne Jr Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/around-the-world-communists-are-victors-in-west-bengal-voting.html | Around the World Communists Are Victors In West Bengal Voting | Special to the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/around-the-world-dubai-bans-fish-imports-because-of-oil-slick.html | Around the World Dubai Bans Fish Imports Because of Oil Slick | AP | TX 1-130161 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/around-the-world-hanoi-leaving-ilo-for-an-indefinite-time.html | Around the World Hanoi Leaving ILO  For an Indefinite Time | Special to the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/around-the-world-lebanon-starts-effort-to-gain-arab-backing.html | Around the World Lebanon Starts Effort To Gain Arab Backing | Special to the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/campaigning-in-britain-no-frills-and-no-glamour-just-6633.72.html | CAMPAIGNING IN BRITAIN NO FRILLS AND NO GLAMOUR JUST 663372 | By Rw Apple Jr Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/honduras-said-to-seek-larger-us-role.html | HONDURAS SAID TO SEEK LARGER US ROLE | By Philip Taubman Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/kohl-defends-us-on-arms-criticism.html | KOHL DEFENDS US ON ARMS CRITICISM | By James M Markham Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/moscow-defends-mongolia-on-repatriation-of-chinese.html | MOSCOW DEFENDS MONGOLIA ON REPATRIATION OF CHINESE | By John F Burns Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/poland-s-beleaguered-leader-denounces-party-s-infighting.html | POLANDS BELEAGUERED LEADER DENOUNCES PARTYS INFIGHTING | By John Kifner Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/political-violence-alarms-argentina.html | POLITICAL VIOLENCE ALARMS ARGENTINA | By Edward Schumacher Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/salvador-photos-indicate-massacre.html | SALVADOR PHOTOS INDICATE MASSACRE | By Lydia Chavez Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/washington-hails-andropov-appeal-for-warmer-ties.html | WASHINGTON HAILS ANDROPOV APPEAL FOR WARMER TIES | By Hedrick Smith Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-04 | https://www.nytimes.com/1983/06/04/world/you-get-nyet-if-you-don-t-speak-russian-in-soviet.html | YOU GET NYET IF YOU DONT SPEAK RUSSIAN IN SOVIET | By John F Burns Special To the New York Times | TX 1-130161 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/art-hightoned-urbanity-in-the-country.html | ARTHIGHTONED URBANITY IN THE COUNTRY | By William Zimmer | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/blood-donor-policy-revised-over-aids.html | BLOOD DONOR POLICY REVISED OVER AIDS | By Linda Spear | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/gardening-problems-left-by-the-taming-of-nature.html | GARDENINGPROBLEMS LEFT BY THE TAMING OF NATURE | By Carl Totemeier | TX 1-202825 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/new-social-institute-at-state-university.html | NEW SOCIAL INSTITUTE AT STATE UNIVERSITY | By Rhoda M Gilinsky | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/tricentennial-show-to-make-its-debut.html | TRICENTENNIAL SHOW TO MAKE ITS DEBUT | By Lynne Ames | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/us-plan-to-focus-on-the-coastline.html | US PLAN TO FOCUS ON THE COASTLINE | By Gary Kriss | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/youngsters-make-music-with-pen.html | YOUNGSTERS MAKE MUSIC WITH PEN | By Felice Buckvar | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/a-pop-singer-finds-the-perfect-groove.html | A POP SINGER FINDS THE PERFECT GROOVE | By John S Wilson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/an-art-collector-sows-largesse-and-controversy.html | AN ART COLLECTOR SOWS LARGESSE AND CONTROVERSY | By Grace Glueck | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/antiques-view-focus-on-folk-art.html | ANTIQUES VIEW FOCUS ON FOLK ART | By Rita Reif | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/art-view-i-am-forced-to-do-flowers-this-cannot-go-on.html | ART VIEW I AM FORCED TO DO FLOWERS  THIS CANNOT GO ON | By John Russell | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/bridge-saying-farewell-to-the-mckenney-trophy.html | BRIDGE SAYING FAREWELL TO THE MCKENNEY TROPHY | By Alan Truscott | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/camera-renting-is-a-good-way-to-try-before-you-buy.html | CAMERA RENTING IS A GOOD WAY TO TRY BEFORE YOU BUY | By Lonnie Schlein | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/chess-behind-enemy-lines.html | CHESS BEHIND ENEMY LINES | By Robert Byrne | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/children-have-a-voice-in-peggy-charren.html | CHILDREN HAVE A VOICE IN PEGGY CHARREN | BY Dc Denison | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/concert-sonny-rollins-meets-wynton-marsalis.html | CONCERT SONNY ROLLINS MEETS WYNTON MARSALIS | By Robert Palmer | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/dance-cold-steal-a-parody.html | DANCE COLD STEAL A PARODY | By Jack Anderson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/dance-view-tap-makes-everyone-want-to-dance.html | DANCE VIEW TAP MAKES EVERYONE WANT TO DANCE | By Jack Anderson | TX 1-202825 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/dance-work-by-miss-fisher.html | DANCE WORK BY MISS FISHER | By Jack Anderson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/dudley-moore-plays-beethoven.html | DUDLEY MOORE PLAYS BEETHOVEN | By Beverly Gray | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/electronic-music-on-disks-reflects-a-maturing-genre.html | ELECTRONIC MUSIC ON DISKS REFLECTS A MATURING GENRE | BY Allan Kozinn | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/fresh-ideas-propel-a-big-band.html | FRESH IDEAS PROPEL A BIG BAND | By Robert Palmer | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/in-the-arts-critics-choices-art.html | IN THE ARTS CRITICS CHOICES ART | By John Russell | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS CRITICS CHOICES DANCE | By Jennifer Dunning | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS CRITICS CHOICES JAZZ | By John S Wilson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/in-the-arts-critics-choices-pop-music.html | IN THE ARTS CRITICSCHOICES POP MUSIC | By Jon Pareles | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/intentional-distortion-for-unusual-effects.html | INTENTIONAL DISTORTION FOR UNUSUAL EFFECTS | By Lou Jacobs Jr | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/jazz-group-pared-version-of-a-big-band.html | JAZZ GROUP PARED VERSION OF A BIG BAND | By John S Wilson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/leisure-when-gardening-by-the-sea-follow-nature.html | LEISURE WHEN GARDENING BY THE SEA FOLLOW NATURE | By Judy Glattstein | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/music-debuts-in-review-211678.html | Music Debuts in Review | By Tim Page | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/music-debuts-in-review-213436.html | Music Debuts in Review | By Tim Page | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/music-debuts-in-review-213438.html | Music Debuts in Review | By Tim Page | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/music-teaching-is-alive-and-changing.html | MUSIC TEACHING IS ALIVE AND CHANGING | By Bernard Holland | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/music-view-there-s-this-tv-comic-named-rigoletto.html | MUSIC VIEW THERES THIS TV COMIC NAMED RIGOLETTO | By Donal Henahan | TX 1-202825 | |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/numismatics-us-coins-from-brand-collection-to-be-sold-here.html | NUMISMATICSUS COINS FROM BRAND COLLECTION TO BE SOLD HERE | By Ed Reiter | TX 1-202825 | |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/open-reel-offerings-expand.html | OPEN REEL OFFERINGS EXPAND | By Gerald Gold | TX 1-202825 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/philharmonic-festival-of-new-music.html | PHILHARMONIC FESTIVAL OF NEW MUSIC | By John Rockwell | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/photography-view-taking-as-subject-nothing-more-than-space-and-light.html | PHOTOGRAPHY VIEW TAKING AS SUBJECT NOTHING MORE THAN SPACE AND LIGHT | By Andy Grundberg | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/sonic-riches-abound-in-new-music.html | SONIC RICHES ABOUND IN NEW MUSIC | By John Rockwell | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/sound-promise-and-problems-gather-at-the-frontiers-of-audio.html | SOUND PROMISE AND PROBLEMS GATHER AT THE FRONTIERS OF AUDIO | By Hans Fantel | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/stamps-a-tribute-to-the-nations-top-award-for-valor.html | STAMPS A TRIBUTE TO THE NATIONS TOP AWARD FOR VALOR | By Samuel A Tower | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/television-week-212300.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/the-complete-brahms-in-one-package.html | THE COMPLETE BRAHMS IN ONE PACKAGE | By Theodore W Libbey | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/time-to-strut-to-the-latest-albums.html | TIME TO STRUT TO THE LATEST ALBUMS | By Jon Pareles | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/tv-view-as-an-exploiter-of-tv-the-president-is-masterful.html | TV VIEW AS AN EXPLOITER OF TV THE PRESIDENT IS MASTERFUL | By John J OConnor | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/a-pop-socratic-survey-of-despair.html | A POPSOCRATIC SURVEY OF DESPAIR | By Francine Du Plessix Gray | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/a-southern-californian-angloirishman.html | A SOUTHERN CALIFORNIAN ANGLOIRISHMAN | By Denis Donoghue | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/an-innocent-in-revolutionary-china.html | AN INNOCENT IN REVOLUTIONARY CHINA | By Jean G Zorn | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/atoning-for-an-act-of-mercy.html | ATONING FOR AN ACT OF MERCY | By Jonathan Coleman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/children-s-books-212387.html | CHILDRENS BOOKS | By John Russell and Natalie Babitt and Djr Bruckner | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/crime-212383.html | CRIME | By Newgate Callendar | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/demystifying-economics.html | DEMYSTIFYING ECONOMICS | By Dennis H Wrong | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/going-abroad-and-having-a-bad-time.html | GOING ABROAD AND HAVING A BAD TIME | By James Atlas | TX 1-202825 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/humor-in-the-hospital.html | HUMOR IN THE HOSPITAL | By Caroline Seebohm | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/like-alfred-the-great-and-peter-pan.html | LIKE ALFRED THE GREAT AND PETER PAN | By Stephen Koss | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/love-in-an-old-age-home.html | LOVE IN AN OLDAGE HOME | By Joyce Carol Oates | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/murder-in-the-monastery.html | MURDER IN THE MONASTERY | By Franco Ferrucci | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Shulgasser | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/reading-and-writing-bookseller-s-art.html | READING AND WRITING BOOKSELLERS ART | By Michiko Kakutani | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/sales-up-of-hardcover-best-sellers-study-shows.html | SALES UP OF HARDCOVER BEST SELLERS STUDY SHOWS | By Edwin McDowell | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/staying-out-of-court.html | STAYING OUT OF COURT | By Jethro K Lieberman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/the-duluth-we-deserve.html | THE DULUTH WE DESERVE | By George Stade | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/the-trajectory-of-a-bumbler.html | THE TRAJECTORY OF A BUMBLER | By Robert Sherrill | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/books/who-started-this.html | WHO STARTED THIS | By Carol Tavris | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/business/business-forum-and-a-critique-from-carnegie-mellon.html | Business Forum AND A CRITIQUE FROM CARNEGIEMELLON | By Richard M Cyert | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/business/business-forum-why-volcker-should-be-let-go.html | Business ForumWHY VOLCKER SHOULD BE LET GO | By Lester C Thurow | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/business/investing-uncertain-times-for-phone-stocks.html | Investing UNCERTAIN TIMES FOR PHONE STOCKS | By Kenneth N Gilpin | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/business/japan-s-new-test-in-chips.html | JAPANS NEW TEST IN CHIPS | By Steve Lohr | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/business/mrs-thatcher-s-economy-on-trial.html | MRS THATCHERS ECONOMY ON TRIAL | By Barnaby J Feder | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/business/personal-finance-letting-a-computer-handle-your-money.html | Personal Finance LETTING A COMPUTER HANDLE YOUR MONEY | By Lawrence J Tell | TX 1-202825 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/business/poised-for-a-steep-lift-off-at-people-express.html | POISED FOR A STEEP LIFTOFF AT PEOPLE EXPRESS | By Agis Salpukas | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/business/prospects.html | Prospects | By Jonathan Fuerbringer | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/business/scaling-back-plans-for-a-nuclear-future.html | SCALING BACK PLANS FOR A NUCLEAR FUTURE | By Harriet King | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/business/the-quiet-allure-of-alan-greenspan.html | THE QUIET ALLURE OF ALAN GREENSPAN | By Tamar Lewin | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/business/what-s-new-in-lobbying-lawyers-need-not-apply.html | Whats New in Lobbying LAWYERS NEED NOT APPLY | By David Shribman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/business/what-s-new-in-lobbying-mail-that-speaks-louder-than-words.html | Whats New in Lobbying MAIL THAT SPEAKS LOUDER THAN WORDS | By David Shribman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/business/what-s-new-in-lobbying-the-canadian-connection.html | Whats New in Lobbying THE CANADIAN CONNECTION | By David Shribman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/a-practical-way-to-arms-control.html | A PRACTICAL WAY TO ARMS CONTROL | By Leslie H Gelb | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/about-men-male-humor.html | About Men MALE HUMOR | By Isaac Asimov | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/beauty-looking-good-in-eyeglasses.html | Beauty LOOKING GOOD IN EYEGLASSES | By Deborah Blumenthal | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/ethics-and-the-new-medicine.html | ETHICS AND THE NEW MEDICINE | By Morris B Abram | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/farming-the-best-rookies.html | FARMING THE BEST ROOKIES | By Stephen Steiner | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/fashion-seeking-wider-markets.html | Fashion SEEKING WIDER MARKETS | By June Weir | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/food-creating-epigrams-of-lamb.html | Food CREATING EPIGRAMS OF LAMB | By Craig Claiborne With Pierre Franey | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/home-design-adding-a-new-curve.html | Home Design ADDING A NEW CURVE | By Carol Vogel | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/mapping-the-space-age.html | MAPPING THE SPACE AGE | By John Noble Wilford | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/nine-proposals-to-improve-our-schools.html | NINE PROPOSALS TO IMPROVE OUR SCHOOLS | By Leon Botstein | TX 1-202825 | 1983-06-08 |

| 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/on-language.html | On Language | By William Safire | TX 1-202825 | 1983-06-08 |
|---|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/sunday-observer.html | Sunday Observer | By Russell Baker | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/movies/a-medieval-tale-is-relived-on-film.html | A MEDIEVAL TALE IS RELIVED ON FILM | By Annette Insdorf | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/movies/divine-emma-a-chapter-in-diva-s-life.html | DIVINE EMMA A CHAPTER IN DIVAS LIFE | By Janet Maslin | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/movies/film-view-log-of-a-voyage-into-murky-waters.html | FILM VIEW LOG OF A VOYAGE INTO MURKY WATERS | By Vincent Canby | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/movies/the-salamander.html | THE SALAMANDER | By Vincent Canby | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/.html | | By Steve Wosahla | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/1100-employees-strike-at-utility-in-rockland.html | 1100 Employees Strike At Utility in Rockland | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/2-agencies-seek-to-shut-jewish-memorial-hospital.html | 2 AGENCIES SEEK TO SHUT JEWISH MEMORIAL HOSPITAL | By Ronald Sullivan | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/a-fragile-balance-between-teachers-and-their-pupils.html | A FRAGILE BALANCE BETWEEN TEACHERS AND THEIR PUPILS | By Dan Jackson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/a-new-beginning-for-an-old-estate.html | A NEW BEGINNING FOR AN OLD ESTATE | By Robert E Tomasson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/a-veteran-visitor-hosts-and-fresh-air.html | A VETERAN VISITOR HOSTS AND FRESH AIR | By Esther B Fein | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/across-the-sound-from-shoreham.html | ACROSS THE SOUND FROM SHOREHAM | By Matthew L Wald | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/antiques-the-legacy-of-a-princess-from-portugal.html | ANTIQUESTHE LEGACY OF A PRINCESS FROM PORTUGAL | By Muriel Jacobs | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/archdiocese-alters-schedule-of-masses.html | ARCHDIOCESE ALTERS SCHEDULE OF MASSES | By Pete Mobilia | TX 1-202825 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/art-celebrating-land-and-sea.html | ARTCELEBRATING LAND AND SEA | By Phyllis Braff | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/art-modern-still-lifes-at-the-whitney.html | ARTMODERN STILL LIFES AT THE WHITNEY | By William Zimmer | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/at-300th-birthday-celebration-queens-feels-it-s-one-of-a-kind.html | AT 300TH BIRTHDAY CELEBRATION QUEENS FEELS ITS ONE OF A KIND | By Philip Shenon | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/attacks-on-keeping-4-am-bar-closings.html | ATTACKS ON KEEPING 4 AM BAR CLOSINGS | By Franklin Whitehouse | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/back-in-college-at-34.html | BACK IN COLLEGE AT 34 | By Susan S Nowlin | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/banks-dropping-food-stamp-payout.html | BANKS DROPPING FOOD STAMP PAYOUT | By John T McQuiston | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/botanical-garden-seeks-to-raise-31.6-million.html | BOTANICAL GARDEN SEEKS TO RAISE 316 MILLION | By Deirdre Carmody | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/can-we-change-need-to-want-in-the-lyrics.html | CAN WE CHANGE NEED TO WANT IN THE LYRICS | By Edmund Jrubin | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/casino-union-held-unlikely.html | CASINO UNION HELD UNLIKELY | By Donald Janson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/casinos-stirring-few-ripples.html | CASINOS STIRRING FEW RIPPLES | By Robert Hanley | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/changes-planned-for-subways-to-rockaways-and-west-side.html | CHANGES PLANNED FOR SUBWAYS TO ROCKAWAYS AND WEST SIDE | By Ari L Goldman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/choosing-a-career-in-motherhood.html | CHOOSING A CAREER IN MOTHERHOOD | By Phyllis Bernstein | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/city-school-supervisors-assess-problems.html | CITY SCHOOL SUPERVISORS ASSESS PROBLEMS | By Dorothy J Gaiter | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/classes-for-gifted-at-issue.html | CLASSES FOR GIFTED AT ISSUE | By Jeri Fink | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/coming-of-age-in-mamaroneck.html | COMING OF AGE IN MAMARONECK | By Mh Reed | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/community-service-takes-place-of-jail.html | COMMUNITY SERVICE TAKES PLACE OF JAIL | By Joseph Malinconico | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/connecticut-guide-213655.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-202825 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/connecticut-moves-to-aid-workers-affected-by-plant-closings.html | CONNECTICUT MOVES TO AID WORKERS AFFECTED BY PLANT CLOSINGS | By Richard L Madden Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/crafts-workshops-offered-for-summer-study.html | CRAFTS WORKSHOPS OFFERED FOR SUMMER STUDY | By Patricia Malarcher | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/crime-update-2-men-sought-in-the-slaying-of-a-merchant.html | Crime Update 2 MEN SOUGHT IN THE SLAYING OF A MERCHANT | By Leonard Buder | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/cuomo-sets-rules-on-use-of-planes.html | CUOMO SETS RULES ON USE OF PLANES | Special to the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/death-in-a-classroom.html | DEATH IN A CLASSROOM | By Robert D Ballentine | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/dining-out-a-flowery-setting-in-plainfield.html | DINING OUTA FLOWERY SETTING IN PLAINFIELD | By Valerie Sinclair | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/dining-out-a-popular-place-for-the-family.html | DINING OUT A POPULAR PLACE FOR THE FAMILY | By Patricia Brooks | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/elizabeth-seeking-waterfront-revival.html | ELIZABETH SEEKING WATERFRONT REVIVAL | By Marcy Darin | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/emphasizing-laughs-over-thrills.html | EMPHASIZING LAUGHS OVER THRILLS | By Leah D Frank | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/executive-of-utility-takes-a-movie-role.html | EXECUTIVE OF UTILITY TAKES A MOVIE ROLE | By Alvin Klein | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/follow-up-on-the-news-a-better-rat-trap.html | FollowUp on the News A Better Rat Trap | By Richard Haitch | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/follow-up-on-the-news-horse-power.html | FollowUp on the News Horse Power | By Richard Haitch | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/follow-up-on-the-news-indian-stakes.html | FollowUp on the News Indian Stakes | By Richard Haitch | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/follow-up-on-the-news-princeton-justice.html | FollowUp on the News Princeton Justice | By Richard Haitch | TX 1-202825 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/food-eggplant-from-kebabs-to-pasta-to-a-grilling.html | FOOD EGGPLANT FROM KEBABS TO PASTA TO A GRILLING | By Moira Hodgson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/gardening-problems-left-by-the-taming-of-nature.html | GARDENINGPROBLEMS LEFT BY THE TAMING OF NATURE | By Carl Totemeier | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/gardening-problems-left-by-the-taming-of-nature.html | GARDENINGPROBLEMS LEFT BY THE TAMING OF NATURE | By Carl Totemeier | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/gardening-problems-left-by-the-taming-of-nature.html | GARDENINGPROBLEMS LEFT BY THE TAMING OF NATURE | By Carl Totemeier | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/gibsons-office-to-handle-jail-jobs.html | GIBSONS OFFICE TO HANDLE JAIL JOBS | By Alfonso Anarvaez | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/girl-stirs-up-league.html | GIRL STIRS UP LEAGUE | By John Cavanaugh | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/give-and-take-keys-appeals-of-property-tax.html | GIVEANDTAKE KEYS APPEALS OF PROPERTY TAX | By David W Dunlap | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/gliding-in-midair-entrances-its-fans.html | GLIDING IN MIDAIR ENTRANCES ITS FANS | By Laurie A ONeill | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/home-clinic-coping-with-dust-is-a-must-when-refinishing-furniture.html | HOME CLINIC COPING WITH DUST IS A MUST WHEN REFINISHING FURNITURE | By Bernard Gladstone | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/in-defense-of-america-s-public-schools.html | IN DEFENSE OF AMERICAS PUBLIC SCHOOLS | By Charles W Fowler | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/in-pursuit-of-brittlebone-clues.html | IN PURSUIT OF BRITTLEBONE CLUES | By Jamie Talan | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/inner-city-troupe-winds-up-other-companies-set-concerts.html | INNER CITY TROUPE WINDS UP OTHER COMPANIES SET CONCERTS | By Rachelle de Palma | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/interest-grows-in-allday-kindergarten.html | INTEREST GROWS IN ALLDAY KINDERGARTEN | By Debra Wetzel | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/issue-and-debate-course-on-airport-curfew-questioned.html | ISSUE AND DEBATE COURSE ON AIRPORT CURFEW QUESTIONED | By Edward Hudson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/judge-fuchsberg-resigns.html | JUDGE FUCHSBERG RESIGNS | By Ian T MacAuley | TX 1-202825 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/just-a-quiet-sunday.html | JUST A QUIET SUNDAY | By Karen Andrews | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/kean-tours-area-near-dioxin-site.html | KEAN TOURS AREA NEAR DIOXIN SITE | By Douglas C McGill Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/li-art-market-why-galleries-come-and-go.html | LI ART MARKET WHY GALLERIES COME AND GO | By Helen A Harison | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/long-island-guide-arts-jubilee.html | LONG ISLAND GUIDEARTS JUBILEE | By Barbara Delatiner | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/long-islanders-rx-for-health-costs-stressing-wellness.html | LONG ISLANDERS RX FOR HEALTH COSTS STRESSING WELLNESS | By Lawrence Van Gelder | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/making-films-the-way-they-want.html | MAKING FILMS THE WAY THEY WANT | By Conrad Wesselhoeft | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/man-of-la-mancha-past-his-prime-in-millburn.html | MAN OF LA MANCHA PAST HIS PRIME IN MILLBURN | By Alvin Klein | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/music-summer-evenings-series-begins-its-10th-season.html | MUSIC SUMMER EVENINGS SERIES BEGINS ITS 10TH SEASON | By Robert Sherman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/new-foundation-will-aid-medical-research.html | NEW FOUNDATION WILL AID MEDICAL RESEARCH | By Kathleen Teltsch | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/new-jersey-guide-bombers-and-ballets.html | NEW JERSEY GUIDE BOMBERS AND BALLETS | By Frank Emblen | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/new-york-hunters-killed-185455-deer-in-82.html | NEW YORK HUNTERS KILLED 185455 DEER IN 82 | By Harold Faber Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/no-charges-on-ossining-hostages.html | NO CHARGES ON OSSINING HOSTAGES | By James Feron Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/o-rourke-rejects-developer-s-offer-on-park-property.html | OROURKE REJECTS DEVELOPERS OFFER ON PARK PROPERTY | By James Feron | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/once-again-revolution-rolls-through.html | ONCE AGAIN REVOLUTION ROLLS THROUGH | By John B OMahoney | TX 1-202825 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/one-of-the-ingredients-is-finesse.html | ONE OF THE INGREDIENTS IS FINESSE | By Florence Fabricant | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/parks-department-to-rent-cabins.html | PARKS DEPARTMENT TO RENT CABINS | By Michael Strauss | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/phoenix-house-upheld-in-fire-case.html | PHOENIX HOUSE UPHELD IN FIRE CASE | By Lena Williams | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/politics-gag-issue-is-raised-on-dumping-project.html | POLITICS GAG ISSUE IS RAISED ON DUMPING PROJECT | By Joseph Fsullivan | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/politics-margiotta-still-active-in-party.html | POLITICS MARGIOTTA STILL ACTIVE IN PARTY | By Frank Lynn | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/portuguese-community-flourishing.html | PORTUGUESE COMMUNITY FLOURISHING | By Suzanne Dechillo | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/program-aids-problem-gamblers.html | PROGRAM AIDS PROBLEM GAMBLERS | By Robert Samek | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/project-providing-new-life-for-sono.html | PROJECT PROVIDING NEW LIFE FOR SONO | By Eleanor Charles | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/radiation-aid-promised-town.html | RADIATION AID PROMISED TOWN | By Albert Jparisi | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/rape-prosecutions-changing.html | RAPE PROSECUTIONS CHANGING | By Judith Hoopes | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/rate-rise-request-rallies-shoreham-foes.html | RATERISE REQUEST RALLIES SHOREHAM FOES | By James Barron | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/reporter-s-notebook-city-budget-dramatics.html | REPORTERS NOTEBOOK CITY BUDGET DRAMATICS | By Maurice Carroll | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/reporters-notebook-closing-days.html | REPORTERS NOTEBOOK CLOSING DAYS | By Richard L Madden | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/rift-besets-guide-dog-agency.html | RIFT BESETS GUIDE DOG AGENCY | By Ellen Mitchell | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/seat-belt-law-for-children-up-to-10-proposed.html | SEAT BELT LAW FOR CHILDREN UP TO 10 PROPOSED | By Josh Barbanel Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/somerset-program-seeks-healthier-work-places.html | SOMERSET PROGRAM SEEKS HEALTHIER WORK PLACES | By Roger Conant | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/speaking-personally-gimme-a-j-gimme-an-egimme-an-r.html | SPEAKING PERSONALLY GIMME A J GIMME AN EGIMME AN R | By James F Lynch | TX 1-202825 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/stamfords-station-has-a-long-history.html | STAMFORDS STATION HAS A LONG HISTORY | By Alberta Eiseman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/state-citing-gap-in-law-says-it-wont-repay-repealed-tax.html | STATE CITING GAP IN LAW SAYS IT WONT REPAY REPEALED TAX | By Matthew L Wald | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/state-obtains-device-for-testing-the-tint-of-vehicle-windows.html | STATE OBTAINS DEVICE FOR TESTING THE TINT OF VEHICLE WINDOWS | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/stepfamilies-a-bid-to-come-to-terms.html | STEPFAMILIES A BID TO COME TO TERMS | By Vera MullerPaisner | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/studio-tour-to-aid-art-center.html | STUDIO TOUR TO AID ART CENTER | By Ruth Robinson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/summer-theater-coming-up-short.html | SUMMER THEATER COMING UP SHORT | By Alvin Klein | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/teacher-s-letter-to-seniors-and-parents.html | TEACHERS LETTER TO SENIORS AND PARENTS | By Dawes Potter | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/the-forgotten-land-in-shoreham-plans.html | THE FORGOTTEN LAND IN SHOREHAM PLANS | By Matthew L Wald | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/theater-a-torpid-version-of-cherry-orchard.html | THEATER A TORPID VERSION OF CHERRY ORCHARD | By Alvin Klein | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/tiny-portraits-by-a-forgotten-artist-are-rediscovered.html | TINY PORTRAITS BY A FORGOTTEN ARTIST ARE REDISCOVERED | By Frances Phipps | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/us-inquiry-sought-on-beef-raising.html | US INQUIRY SOUGHT ON BEEFRAISING | By Lisa Belkin | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/videotaped-confessions-increase-the-conviction-rate.html | VIDEOTAPED CONFESSIONS INCREASE THE CONVICTION RATE | By Marcia Chambers | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/westchester-guide-art-on-missiles.html | WESTCHESTER GUIDE ART ON MISSILES | By Eleanor Charles | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/where-did-the-lilac-go.html | WHERE DID THE LILAC GO | By Rr Corey | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/woman-81-dies-and-3-hurt-in-an-li-nursing-home-fire.html | Woman 81 Dies and 3 Hurt In an LI Nursing Home Fire | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/year-after-flood-the-rebuilding-continues.html | YEAR AFTER FLOOD THE REBUILDING CONTINUES | By Peggy McCarthy | TX 1-202825 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/youth-on-li-held-in-attacks-on-his-family-with-a-ball-bat.html | Youth on LI Held in Attacks On His Family With a Ball Bat | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/youth-orchestra-a-hit-abroad.html | YOUTH ORCHESTRA A HIT ABROAD | By Rena Fruchter | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/obituaries/charles-s-zimmerman-dies-at-86-longtime-garment-union-leader.html | CHARLES S ZIMMERMAN DIES AT 86 LONGTIME GARMENT UNION LEADER | By Joseph B Treaster | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/obituaries/harry-lieberman-106-painter.html | HARRY LIEBERMAN 106 PAINTER | By Shawn G Kennedy | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/at-home-abroad-the-thatcher-mystery.html | AT HOME ABROAD THE THATCHER MYSTERY | By Anthony Lewis | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/grand-illusions.html | GRAND ILLUSIONS | By Robert Legvold | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/orwells-1984-nearing.html | ORWELLS 1984 NEARING | By Walter Cronkite | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/washington-britain-in-the-spring.html | WASHINGTON BRITAIN IN THE SPRING | By James Reston | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/a-leash-for-those-nopet-clauses.html | A LEASH FOR THOSE NOPET CLAUSES | By Diana Shaman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/citing-hardship-rudins-reluctantly-turn-to-co-ops.html | CITING HARDSHIP RUDINS RELUCTANTLY TURN TO COOPS | By Dee Wedemeyer | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/if-youre-thinking-of-living-in-tottenville.html | IF YOURE THINKING OF LIVING IN TOTTENVILLE | By Lawrence J Demaria | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/making-the-best-use-of-new-office-space.html | MAKING THE BEST USE OF NEW OFFICE SPACE | By David W Dunlap | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/patio-homes-gain-in-cluster-complexes.html | PATIO HOMES GAIN IN CLUSTER COMPLEXES | By Anthony Depalma | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/penn-south-marking-2-decades-of-success.html | PENN SOUTH MARKING 2 DECADES OF SUCCESS | By Joseph Malinconico | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/postings-and-now-the-9a-corridor.html | POSTINGS AND NOW THE 9A CORRIDOR | By Shawn G Kennedy | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/talking-expediters-of-historic-registry.html | TALKING EXPEDITERS OF HISTORIC REGISTRY | By Andree Brooks | TX 1-202825 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/about-cars-different-but-similar-look.html | ABOUT CARS DIFFERENT BUT SIMILAR LOOK | By Marshall Schuon | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/arnoux-gets-pole-in-detroit.html | Arnoux Gets Pole In Detroit | By John Holusha Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/borg-playing-new-game.html | Borg Playing New Game | Special to the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/braves-defeat-cardinals.html | Braves Defeat Cardinals | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/brown-crew-beats-navy-to-take-cup.html | Brown Crew Beats Navy to Take Cup | By Norman HildesHeim Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/cfa-offers-a-tv-plan.html | CFA OFFERS A TV PLAN | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/concern-is-growing-over-use-of-lasix.html | CONCERN IS GROWING OVER USE OF LASIX | By Steven Crist | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/cosmos-have-an-edge-in-cup.html | COSMOS HAVE AN EDGE IN CUP | By Alex Yannis | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/couples-and-simpson-in-a-tie.html | COUPLES AND SIMPSON IN A TIE | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/frazier-defeats-bugner.html | FRAZIER DEFEATS BUGNER | By William C Rhoden Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/gaylord-edges-vidmar-as-all-round-gymnast.html | Gaylord Edges Vidmar As AllRound Gymnast | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/girls-title-won-by-brooklyn-tech.html | Girls Title Won By Brooklyn Tech | By William J Miller | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/invaders-stop-generals-34-21.html | INVADERS STOP GENERALS 3421 | Special to the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/iroquois-in-lacrosse-festival.html | Iroquois in Lacrosse Festival | By John B Forbes | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/jack-dempsey-buried-on-long-island.html | Jack Dempsey Buried On Long Island | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/jones-of-britain-wins-marathon-in-stockholm.html | Jones of Britain Wins Marathon in Stockholm | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/jordan-wins-naia-title.html | Jordan Wins NAIA Title | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/mariners-homers-beat-yankees-5-4.html | MARINERS HOMERS BEAT YANKEES 54 | By Kevin Dupont | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/mets-defeated-21-on-homer-off-allen.html | METS DEFEATED 21 ON HOMER OFF ALLEN | By Jospeh Durso | TX 1-202825 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/michigan-triumphs-over-maine-by-6-5.html | Michigan Triumphs Over Maine by 65 | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/miller-wins-at-tucson-by-12-pins-with-a-237.html | Miller Wins at Tucson By 12 Pins With a 237 | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/mitchell-wins-in-400-for-3d-schoolboy-mark.html | Mitchell Wins in 400 For 3d Schoolboy Mark | Special to the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/mrs-lloyd-captures-fifth-french-title.html | MRS LLOYD CAPTURES FIFTH FRENCH TITLE | By Jane Gross Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/nets-move-focus-off-albeck.html | Nets Move Focus Off Albeck | By Sam Goldaper | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/no-headline-212769.html | No Headline | By Joseph Durso Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/outdoors-ruminations-fishing-options.html | OUTDOORS Ruminations Fishing Options | By Nelson Bryant | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/smu-winner-in-track.html | SMU WINNER IN TRACK | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/sports-of-the-times-is-weaver-the-answer.html | SPORTS OF THE TIMES IS WEAVER THE ANSWER | By Dave Anderson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/sports-of-the-times-the-morning-shift-at-belmont.html | SPORTS OF THE TIMES THE MORNING SHIFT AT BELMONT | By George Vecsey | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/the-imaact-of-jack-dempsey-and-two-special-punches.html | THE IMAACT OF JACK DEMPSEY AND TWO SPECIAL PUNCHES | By Harry Markson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/thomas-wins-tennis.html | Thomas Wins Tennis | Special to the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/turner-returning-to-newport.html | Turner Returning to Newport | By Joanne A Fishman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/waltrip-wins-pole-spot-sets-mark-at-riverside.html | Waltrip Wins Pole Spot Sets Mark at Riverside | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/style/future-events-spring-frolics.html | Future Events Spring Frolics | By Ruth Robinson | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/style/older-singles-found-to-value-tradition.html | OLDER SINGLES FOUND TO VALUE TRADITION | By Andree Brooks | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/style/on-west-17th-street-a-panorama-of-fake-flowers.html | ON WEST 17TH STREET A PANORAMA OF FAKE FLOWERS | By Suzanne Slesin | TX 1-202825 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/theater/stage-view-where-has-sam-shepard-led-his-audience.html | STAGE VIEW WHERE HAS SAM SHEPARD LED HIS AUDIENCE | By Walter Kerr | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/theater/the-broadway-season-had-its-highs-and-too-many-lows.html | THE BROADWAY SEASON HAD ITS HIGHS  AND TOO MANY LOWS | By Frank Rich | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/a-farm-for-learning.html | A FARM FOR LEARNING | By Susan Daar | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/at-chantecler-feasts-fit-for-a-sun-king.html | AT CHANTECLER FEASTS FIT FOR A SUN KING | By Eric Newby | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/enshrining-greek-folk-art.html | ENSHRINING GREEK FOLK ART | By Paul Anastasi | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/fare-of-the-country-yankee-staple-clam-fry.html | Fare of the Country YANKEE STAPLE CLAM FRY | By Steven V Roberts | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/from-a-critic-s-notebook-in-sicily.html | FROM A CRITICS NOTEBOOK IN SICILY | By Harold C Schonberg | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/in-search-of-old-time-country-music.html | IN SEARCH OF OLDTIME COUNTRY MUSIC | By Phil Gailey | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/kayak-novice.html | KAYAK NOVICE | BY Christopher Wren | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/practical-traveler-guideposts-for-a-new-england-vacation.html | Practical Traveler GUIDEPOSTS FOR A NEW ENGLAND VACATION | By Paul Grimes | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/rocking-chairs-and-climbing-rocks.html | ROCKING CHAIRS AND CLIMBING ROCKS | By David Shribman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/shopper-s-world-belgian-lace-an-enduring-finery.html | Shoppers World BELGIAN LACE AN ENDURING FINERY | By Jane Gross | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/the-algarve-not-just-a-sunny-place.html | THE ALGARVE NOT JUST A SUNNY PLACE | By Ralph Blumenthal | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/the-blue-ribbon-season.html | THE BLUE RIBBON SEASON | By Robert Kaldenbach | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/travel-advisory-mini-oktoberfest-art-way-west-beer-flow-belgian-munich-fetes.html | Travel Advisory MINIOKTOBERFEST AND ART WAY OUT WEST Beer to Flow At Belgian and Munich Fetes | By Lawrence Van Gelder | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/utopia-on-the-prairie.html | UTOPIA ON THE PRAIRIE | By Alberta Eiseman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/what-s-doing-in-the-berkshires.html | Whats Doing in the Berkshires | By Linda Charlton | TX 1-202825 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/where-culture-and-farming-thrive-jointly.html | WHERE CULTURE AND FARMING THRIVE JOINTLY | By Rv Denenberg | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/5-years-after-property-tax-slash-power-shifts-to-california-capital.html | 5 YEARS AFTER PROPERTY TAX SLASH POWER SHIFTS TO CALIFORNIA CAPITAL | By Robert Lindsey Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/around-the-nation-213427.html | Around the Nation | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/around-the-nation-puerto-rican-policeman-convicted-in-kidnapping.html | Around the Nation Puerto Rican Policeman Convicted in Kidnapping | Special to the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/california-funds-bring-low-return.html | CALIFORNIA FUNDS BRING LOW RETURN | By Wallace Turner Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/editor-in-wyoming-and-senator-duel.html | EDITOR IN WYOMING AND SENATOR DUEL | By Martin Tolchin Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/family-of-youth-killed-in-jail-files-25-million-suit-in-idaho.html | Family of Youth Killed in Jail Files 25 Million Suit in Idaho | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/farmers-and-unions-joining-to-fight-economic-hardship.html | FARMERS AND UNIONS JOINING TO FIGHT ECONOMIC HARDSHIP | By Andrew H Malcolm Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/house-panel-in-dispute-over-aids-research-data.html | HOUSE PANEL IN DISPUTE OVER AIDS RESEARCH DATA | By Robert Pear Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/house-returned-to-widow-93.html | HOUSE RETURNED TO WIDOW 93 | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/indians-win-10-year-battle-over-sacred-site.html | INDIANS WIN 10YEAR BATTLE OVER SACRED SITE | Special to the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/last-suburban-schools-accept-st-louis-plan.html | Last Suburban Schools Accept St Louis Plan | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/man-dead-in-gunfight-identified-as-dakota-fugitive.html | MAN DEAD IN GUNFIGHT IDENTIFIED AS DAKOTA FUGITIVE | By Wendell Rawls Jr Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/man-to-get-100000-for-a-lottery-misprint.html | Man to Get 100000 For a Lottery Misprint | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/once-booming-houston-real-estate-market-is-in-deep-slump.html | ONCEBOOMING HOUSTON REAL ESTATE MARKET IS IN DEEP SLUMP | By Wayne King Special To the New York Times | TX 1-202825 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/reagan-assails-plan-on-content-of-autos.html | Reagan Assails Plan On Content of Autos | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/scholars-call-luther-a-man-for-all-christians.html | SCHOLARS CALL LUTHER A MAN FOR ALL CHRISTIANS | By Kenneth A Briggs Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/us/utah-scene-flowers-bloom-amid-slush.html | UTAH SCENE FLOWERS BLOOM AMID SLUSH | By John Herbers Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/abatement-reports-get-the-silent-treatment.html | ABATEMENT REPORTS GET THE SILENT TREATMENT | By Michael Goodwin | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/after-200-years-ballooning-grows-up.html | AFTER 200 YEARS BALLOONING GROWS UP | By John Noble Wilford | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/british-run-for-office-with-a-special-gait.html | BRITISH RUN FOR OFFICE WITH A SPECIAL GAIT | By Rw Apple Jr | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/capitol-hill-may-be-a-tougher-summit.html | CAPITOL HILL MAY BE A TOUGHER SUMMIT | By Steven R Weisman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/conservatives-see-end-to-trudeau-era.html | CONSERVATIVES SEE END TO TRUDEAU ERA | By Michael T Kaufman | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/east-west-climate-is-chilly-but-not-frigid.html | EASTWEST CLIMATE IS CHILLY BUT NOT FRIGID | By John F Burns | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/ideas-trends-carter-speaks-up-on-environment.html | IDEAS  TRENDS Carter Speaks Up On Environment | By Wayne Biddle and Margot Slade | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/ideas-trends-deal-seems-near-on-cia-files.html | IDEAS  TRENDS Deal Seems Near On CIA Files | By Wayne Biddle and Margot Slade | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/ideas-trends-indians-take-reagan-to-task.html | IDEAS  TRENDS Indians Take Reagan to Task | By Wayne Biddle and Margot Slade | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/ideas-trends-life-from-chemicals.html | IDEAS  TRENDS Life From Chemicals | By Wayne Biddle and Margot Slade | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/ideas-trends-new-threats-from-dioxin.html | IDEAS  TRENDS New Threats From Dioxin | By Wayne Biddle and Margot Slade | TX 1-202825 | 1983-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/ideas-trends-the-weather-that-left-the-west-awash.html | IDEAS  TRENDS The Weather That Left the West Awash | By Wayne Biddle and Margot Slade | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/nurturing-new-thoughts-on-the-start-of-schooling.html | NURTURING NEW THOUGHTS ON THE START OF SCHOOLING | By Susan Chira | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/planting-the-seeds-of-new-farm-policy.html | PLANTING THE SEEDS OF NEW FARM POLICY | By Seth S King | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/preparing-for-conflict-on-orbiting-battlefields.html | PREPARING FOR CONFLICT ON ORBITING BATTLEFIELDS | By Charles Mohr | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/social-issues-reheated-to-warm-up-the-gop.html | SOCIAL ISSUES REHEATED TO WARM UP THE GOP | By Steven R Roberts | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/suddenly-little-known-rebels-force-grim-choices-for-peru.html | SUDDENLY LITTLEKNOWN REBELS FORCE GRIM CHOICES FOR PERU | By Edward Schumacher | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-nation-dueling-for-dollars-begins-in-the-house.html | THE NATION Dueling for Dollars Begins In the House | By Michael Wright Caroline Rand Heron and Carlyle C Douglas | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-nation-fbi-liability-for-violence.html | THE NATION FBI Liability For Violence | By Michael Wright Caroline Rand Heron and Carlyle C Douglas | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-nation-final-no-on-abscam-appeals.html | THE NATION FInal No on Abscam Appeals | By Michael Wright Caroline Rand Heron and Carlyle C Douglas | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-nation-it-still-pays-to-live-in-alaska.html | THE NATION IT Still Pays to Live in Alaska | By Michael Wright Caroline Rand Heron and Carlyle C Douglas | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-nation-when-uncle-sam-gets-a-lemon.html | THE NATION WHen Uncle Sam Gets a Lemon | By Michael Wright Caroline Rand Heron and Carlyle C Douglas | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-region-connecticut-s-way-with-taxes.html | THE REGION Connecticuts Way With Taxes | By Richard Levine | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-region-nj-brakes-on-auto-insurance.html | THE REGION NJ Brakes on Auto Insurance | By Richard Levine | TX 1-202825 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-region-the-great-hall-of-the-nonpeople-and-nonevents.html | THE REGION The Great Hall Of the Nonpeople And Nonevents | By Richard Levine | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-region-wretched-refuse-suit-is-settled.html | THE REGION Wretched Refuse Suit Is Settled | By Richard Levine | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-world-an-opening-on-afghanistan.html | THE WORLD An Opening on Afghanistan | By Henry Giniger | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-world-foreign-bases-have-a-price.html | THE WORLD Foreign Bases Have a Price | By Henry Ginger and Milt Freudenheim | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-world-guerrilla-threat-provokes-peru-to-suspend-rights.html | THE WORLD Guerrilla Threat Provokes Peru to Suspend Rights | By Henry Ginger and Milt Freudenheim | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-world-korea-s-wave-of-protest.html | THE WORLD Koreas Wave Of Protest | By Henry Giniger and Milt Freudenheim | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-world-tougher-on-labor.html | THE WORLD Tougher on Labor | By Henry Giniger and Milt Freudenheim | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/trying-new-tactics-in-search-of-salvadoran-military-gains.html | TRYING NEW TACTICS IN SEARCH OF SALVADORAN MILITARY GAINS | By Drew Middleton | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/2-plo-factions-clash-in-lebanon-in-heavy-fighting.html | 2 PLO FACTIONS CLASH IN LEBANON IN HEAVY FIGHTING | By Ihsan A Hijazi Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/around-the-world-french-police-union-condemns-paris-protests.html | Around the World French Police Union Condemns Paris Protests | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/bombs-defused-in-jerusalem.html | Bombs Defused in Jerusalem | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/books-barred-by-prague-find-new-life-in-toronto.html | BOOKS BARRED BY PRAGUE FIND NEW LIFE IN TORONTO | By Michael T Kaufman Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/calcutta-symbol-of-urban-misery-won-t-give-up.html | CALCUTTA SYMBOL OF URBAN MISERY WONT GIVE UP | By William K Stevens Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/grenada-s-leader-concedes-jailing-up-to-40-foes.html | GRENADAS LEADER CONCEDES JAILING UP TO 40 FOES | By Bernard D Nossiter | TX 1-202825 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/indian-study-urges-changes-in-the-nation-s-prison-system.html | INDIAN STUDY URGES CHANGES IN THE NATIONS PRISON SYSTEM | By Sanjoy Hazarika Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/israel-urged-to-curb-jewish-vigilantes.html | ISRAEL URGED TO CURB JEWISH VIGILANTES | By David K Shipler Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/israeli-scholars-propose-joint-rule-on-west-bank.html | ISRAELI SCHOLARS PROPOSE JOINT RULE ON WEST BANK | Special to the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/japanese-chided-as-easygoing-about-quakes.html | JAPANESE CHIDED AS EASYGOING ABOUT QUAKES | By Clyde Haberman Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/manual-instructs-sandinists-foes-in-sabotage.html | MANUAL INSTRUCTS SANDINISTS FOES IN SABOTAGE | Special to the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/mitterrand-is-facing-crisis-of-confidence-on-economic-issues.html | MITTERRAND IS FACING CRISIS OF CONFIDENCE ON ECONOMIC ISSUES | By Paul Lewis Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/nicaraguans-reporting-a-new-rebel-invasion.html | Nicaraguans Reporting A New Rebel Invasion | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/no-headline-213342.html | No Headline | By Richard Halloran Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/peking-is-puzzled-by-mongolia-move.html | PEKING IS PUZZLED BY MONGOLIA MOVE | By Christopher S Wren Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/pentagon-is-opposed-to-use-of-troops-in-central-america.html | Pentagon Is Opposed to Use Of Troops in Central America | AP | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/reagan-getting-a-soviet-expert-as-new-adviser.html | REAGAN GETTING A SOVIET EXPERT AS NEW ADVISER | By Hedrick Smith Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/salvadoran-plan-for-land-changes-suffers-setbacks.html | SALVADORAN PLAN FOR LAND CHANGES SUFFERS SETBACKS | By Lydia Chavez Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/shultz-replaced-latin-aides-as-part-of-a-reagan-pact.html | SHULTZ REPLACED LATIN AIDES AS PART OF A REAGAN PACT | By Bernard D Gwertzman Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/soviet-orders-a-us-diplomat-expelled-on-charge-of-spying.html | SOVIET ORDERS A US DIPLOMAT EXPELLED ON CHARGE OF SPYING | By Serge Schmemann Special To the New York Times | TX 1-202825 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-05 | https://www.nytimes.com/1983/06/05/world/spanish-premier-assails-us-over-latin-policies.html | SPANISH PREMIER ASSAILS US OVER LATIN POLICIES | By John Darnton Special To the New York Times | TX 1-202825 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/ballet-pennsylvanians-add-ordinary-rhythms.html | BALLET PENNSYLVANIANS ADD ORDINARY RHYTHMS | By Jennifer Dunning Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/books-of-the-times.html | Books Of The Times | By John Brooks | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/cabaret-nina-simone.html | CABARET NINA SIMONE | By Stephen Holden | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/concert-new-music-of-california.html | CONCERT NEW MUSIC OF CALIFORNIA | By John Rockwell | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/dance-three-debuts-in-ballet-theater-bayadere.html | DANCE THREE DEBUTS IN BALLET THEATER BAYADERE | By Jack Anderson | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/going-out-guide.html | GOING OUT GUIDE | By Tim Page | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/opera-poliuto-is-revived.html | OPERA POLIUTO IS REVIVED | By Tim Page | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/tv-gotterdammerung-begins-closing-the-ring.html | TV GOTTERDAMMERUNG BEGINS CLOSING THE RING | By John J OConnor | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/tv-ratings-war-spreads-to-new-summer-series.html | TV RATINGS WAR SPREADS TO NEW SUMMER SERIES | By Sally Bedell Smith | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/books/computer-a-presence-at-booksellers-convention.html | COMPUTER A PRESENCE AT BOOKSELLERS CONVENTION | By Edwin McDowell Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/a-monetary-delemma-persists-in-washington-economic-analysis.html | A MONETARY DELEMMA PERSISTS IN WASHINGTONEconomic Analysis | By H Erich Heineman | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/a-troubled-period-for-sec-enforcer.html | A TROUBLED PERIOD FOR SEC ENFORCER | By Kenneth B Noble | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/advertising-accounts.html | ADVERTISING Accounts | By Isadore Barmash | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/advertising-four-leave-wrg-for-own-shop.html | Advertising Four Leave WRG for Own Shop | ISADORE BARMASH | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/advertising-job-for-needham-unit.html | ADVERTISING Job for Needham Unit | By Isadore Barmash | TX 1-130272 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/advertising-mtv-channel-rating.html | ADVERTISING MTV Channel Rating | By Isadore Barmash | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/advertising-new-business-weekly-for-three-state-area.html | ADVERTISING New Business Weekly For ThreeState Area | By Isadore Barmash | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/advertising-newspapers-and-tv-expand-ad-revenues.html | ADVERTISING Newspapers and TV Expand Ad Revenues | By Isadore Barmash | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/alaska-s-oil-riches-bring-costly-fights-on-taxes-tariffs.html | ALASKAS OIL RICHES BRING COSTLY FIGHTS ON TAXES TARIFFS | Special to the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/business-people-ex-officer-at-bache-joining-matthews.html | BUSINESS PEOPLE EXOFFICER AT BACHE JOINING MATTHEWS | By Daniel F Cuff | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/business-people-umc-industries-picks-ge-executive-for-post.html | BUSINESS PEOPLE UMC Industries Picks GE Executive for Post | By Daniel F Cuff | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/commodities-price-rises-for-sugar-continue.html | Commodities Price Rises For Sugar Continue | By Elizabeth M Fowler | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/credit-markets-final-surge-in-bearer-bonds.html | CREDIT MARKETSFINAL SURGE IN BEARER BONDS | By Yla Eason | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/cuts-by-bethlehem-at-maryland-plant.html | Cuts by Bethlehem At Maryland Plant | AP | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/gm-s-last-word-auto-plant.html | GMS LASTWORD AUTO PLANT | By John Holusha Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/hardee-s-president-business-people-moves-to-pepsico-unit.html | Hardees President BUSINESS PEOPLE Moves to Pepsico Unit | By Daniel F Cuff | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/home-computers-steal-show.html | HOME COMPUTERS STEAL SHOW | By Andrew Pollack Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/imf-consumer-prices.html | IMF Consumer Prices | AP | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/market-place-power-of-analysts-seen-as-the-dow-dawdles.html | Market Place Power of Analysts Seen As the Dow Dawdles | By Vartanig G Vartan | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/purchasing-group-cites-output-rise.html | PURCHASING GROUP CITES OUTPUT RISE | By Thomas J Lueck | TX 1-130272 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/rank-organization-s-problems.html | RANK ORGANIZATIONS PROBLEMS | Special to the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/washington-watch-intense-debate-on-trade-plan.html | Washington Watch Intense Debate On Trade Plan | By Clyde H Farnsworth | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/business/west-german-venture-capital.html | WEST GERMAN VENTURE CAPITAL | By John Tagliabue Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/aids-risk-held-slight-for-those-on-transfusions.html | AIDS RISK HELD SLIGHT FOR THOSE ON TRANSFUSIONS | By Ronald Sullivan | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/artist-rememered-at-harbor-he-loved.html | ARTIST REMEMERED AT HARBOR HE LOVED | By Douglas C McGill | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/bridge-varnishing-the-truth-a-bit-seems-to-improve-a-story.html | Bridge Varnishing the Truth a Bit Seems to Improve a Story | By Alan Truscott | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/college-center-for-workers-graduates-17-in-first-class.html | COLLEGE CENTER FOR WORKERS GRADUATES 17 IN FIRST CLASS | By William Serrin | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/demonstrators-at-atom-plant-arrested-on-li.html | DEMONSTRATORS AT ATOM PLANT ARRESTED ON LI | By James Barron Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/despite-violence-a-sense-of-control-prevails-at-auburn-prison.html | DESPITE VIOLENCE A SENSE OF CONTROL PREVAILS AT AUBURN PRISON | By Edward A Gargan Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/jersey-primaries-tomorrow-bear-on-legislative-control.html | JERSEY PRIMARIES TOMORROW BEAR ON LEGISLATIVE CONTROL | By Joseph F Sullivan Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/landlords-seek-increased-rents-of-10-or-more.html | LANDLORDS SEEK INCREASED RENTS OF 10 OR MORE | By David Bird | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/mondale-assails-reagan-policies-toward-schools.html | MONDALE ASSAILS REAGAN POLICIES TOWARD SCHOOLS | By Joyce Purnick | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/new-york-balks-at-us-bid-to-end-all-crossing-between-subway-cars.html | NEW YORK BALKS AT US BID TO END ALL CROSSING BETWEEN SUBWAY CARS | By Ari L Goldman | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/new-york-day-by-day-214365.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/new-york-day-by-day-215227.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-130272 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/new-york-day-by-day-215229.html | NEW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daley | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/nw-york-day-by-day.html | NW YORK DAY BY DAY | By Laurie Johnston and Suzanne Daly | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/orthodox-jewish-women-push-role-in-prayer.html | ORTHODOX JEWISH WOMEN PUSH ROLE IN PRAYER | By Charles Austin | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/princeton-reunion-hails-73-women.html | PRINCETON REUNION HAILS 73 WOMEN | By William E Geist Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/the-region-moths-plague-south-jersey.html | THE REGION Moths Plague South Jersey | By United Press International | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/essay-ignoring-section-4.html | Essay IGNORING SECTION 4 | By William Safire | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/foreign-affairs-conflict-of-calendars.html | FOREIGN AFFAIRS CONFLICT OF CALENDARS | By Flora Lewis | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/meeting-imf-needs.html | MEETING IMF NEEDS | By Tad Szulc | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/wasteway-governor-no-way.html | WASTEWAY GOVERNOR NO WAY | By John B Oakes | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/alboreto-captures-detroit-grand-prix.html | Alboreto Captures Detroit Grand Prix | By John Holusha Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/american-amateur-wins-in-pro-cycling.html | AMERICAN AMATEUR WINS IN PRO CYCLING | By Irvin Molotsky | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/at-tidewater-mets-top-farm-many-find-a-place-to-grow.html | AT TIDEWATER METS TOP FARM MANY FIND A PLACE TO GROW | By Barry Jacobs | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/bandits-45-stallions-17.html | Bandits 45 Stallions 17 | AP | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/belmont-foreseen-as-a-2-horse-race.html | BELMONT FORESEEN AS A 2HORSE RACE | By Steven Crist | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/besana-gald-to-get-one-more-chance.html | BESANA GALD TO GET ONE MORE CHANCE | Special to the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/cosmos-on-top-4-1-win-challenge-cup.html | COSMOS ON TOP 41 WIN CHALLENGE CUP | By Alex Yannis Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/couples-triumphs-in-a-5-man-playoff.html | COUPLES TRIUMPHS IN A 5MAN PLAYOFF | AP | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/cubs-win-5th-in-row.html | Cubs Win 5th In Row | AP | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/denton-winner.html | Denton Winner | AP | TX 1-130272 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/happiness-is-an-empty-office.html | Happiness Is an Empty Office | DAVE ANDERSON | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/how-to-see-the-most-golf-at-westchester-classic.html | HOW TO SEE THE MOST GOLF AT WESTCHESTER CLASSIC | By Gordon S White Jr | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/jumping-at-devon-to-dutch-crown.html | Jumping at Devon To Dutch Crown | AP | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/long-island-takes-lacrosse-crown.html | Long Island Takes Lacrosse Crown | Special to the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/major-changes-in-the-road-to-big-leagues.html | MAJOR CHANGES IN THE ROAD TO BIG LEAGUES | By Joseph Durso | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/marsala-shatters-2-marks.html | Marsala Shatters 2 Marks | By William J Miller | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/mets-down-dodgers-4-2.html | METS DOWN DODGERS 42 | Special to the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/noah-captures-french-crown.html | NOAH CAPTURES FRENCH CROWN | By Jane Gross Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/question-box.html | Question Box | S Lee Kanner | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/rudd-first-on-coast.html | Rudd First on Coast | AP | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/saronni-is-victor.html | Saronni Is Victor | AP | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/sports-world-specials-getting-there.html | SPORTS WORLD SPECIALS Getting There | By Robert Mcg Thomas Jr | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/sports-world-specials-the-greatest-ever.html | SPORTS WORLD SPECIALS The Greatest Ever | By Robert Mcg Thomas Jr | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/sports-world-specials-the-wrong-horse.html | SPORTS WORLD SPECIALS The Wrong Horse | By Robert Mcg Thomas Jr | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/stanford-gains-in-baseball.html | Stanford Gains in Baseball | AP | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/strong-and-silent.html | Strong And Silent | George Vecsey | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/yale-s-oarsmen-topple-harvard.html | Yales Oarsmen Topple Harvard | Special to the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/yanks-lose-4th-in-row.html | YANKS LOSE 4TH IN ROW | By William C Rhoden | TX 1-130272 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-06 | https://www.nytimes.com/1983/06/06/style/corporate-planes-transport-cancer-victims.html | CORPORATE PLANES TRANSPORT CANCER VICTIMS | By Judy Klemesrud Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/style/drab-side-of-a-diplomat-s-life-in-city-of-skyrocketing-costs.html | DRAB SIDE OF A DIPLOMATS LIFE IN CITY OF SKYROCKETING COSTS | By Bernard D Nossiter Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/style/relationships-reunions-who-goes-and-why.html | RELATIONSHIPS REUNIONS WHO GOES AND WHY | By Georgia Dullea | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/theater/cats-and-torch-song-trilogy-win-top-tonys.html | CATS AND TORCH SONG TRILOGY WIN TOP TONYS | By Carol Lawson | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/theater/theater-territorial-rites-by-carol-k-mack.html | THEATER TERRITORIAL RITES BY CAROL K MACK | By Mel Gussow | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/airline-taking-steps-to-combat-wind-shear.html | AIRLINE TAKING STEPS TO COMBAT WIND SHEAR | By Richard Witkin | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/briefing-213952.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/budgetary-politics-enters-new-phase.html | BUDGETARY POLITICS ENTERS NEW PHASE | By Steven V Roberts Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/congress-how-much-should-members-make.html | Congress HOW MUCH SHOULD MEMBERS MAKE | By David Shribman Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/foes-of-quotas-for-police-charge-discrimination.html | Foes of Quotas for Police Charge Discrimination | AP | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/gop-starts-training-in-gender-gap-politics.html | GOP STARTS TRAINING IN GENDER GAP POLITICS | By Iver Peterson Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/indian-envoy-assesses-gandhi-man-and-movie.html | INDIAN ENVOY ASSESSES GANDHI MAN AND MOVIE | By Bernard Weinraub Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/judge-cleared-of-corruption-is-investigated-by-colleagues.html | JUDGE CLEARED OF CORRUPTION IS INVESTIGATED BY COLLEAGUES | Special to the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/new-agency-keeping-data-on-toxic-wastes.html | New Agency Keeping Data on Toxic Wastes | Special to the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/northwestern-journal-bud-clark-got-angry-switched-draft-beers-his-goose-hollow.html | Northwestern Journal HOW BUD CLARK GOT ANGRY AND SWITCHED DRAFT BEERS AT HIS GOOSE HOLLOW INN | By Wallace Turner Special To the New York Times | TX 1-130272 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/public-threat-feared-in-loopholes-in-laws-on-toxic-waste-dumping.html | PUBLIC THREAT FEARED IN LOOPHOLES IN LAWS ON TOXIC WASTE DUMPING | By Ben A Franklin | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/the-calendar-the-calendar.html | THE CALENDARThe Calendar | By Majorie Hunter | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/trees-may-alert-other-trees-to-danger-scientists-believe.html | TREES MAY ALERT OTHER TREES TO DANGER SCIENTISTS BELIEVE | By Bayard Webster | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/uaw-members-agree-to-contract-with-deere.html | UAW Members Agree To Contract With Deere | AP | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/welfare-ruling-stirs-pennsylvania-budget-fears.html | WELFARE RULING STIRS PENNSYLVANIA BUDGET FEARS | By William Robbins Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/us/whirlpool-union-votes-to-end-109-day-strike.html | Whirlpool Union Votes To End 109Day Strike | AP | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/world/africans-in-oau-make-last-effort-to-save-key-talks.html | AFRICANS IN OAU MAKE LAST EFFORT TO SAVE KEY TALKS | By Alan Cowell | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/world/around-the-world-214936.html | AROUND THE WORLD | Kashmir Voting Marred By New Mob Violence Upi | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/world/baker-says-effort-to-modify-tax-cut-faces-senate-loss.html | BAKER SAYS EFFORT TO MODIFY TAX CUT FACES SENATE LOSS | By Edward Cowan Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/world/bonn-official-supports-weinberger-on-missiles.html | Bonn Official Supports Weinberger on Missiles | AP | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/world/britain-s-vote-who-ll-come-second-news-analysis.html | BRITAINS VOTE WHOLL COME SECOND News Analysis | By Rw Apple Jr Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/world/election-victories-strengthen-sri-lanka-president-s-position.html | ELECTION VICTORIES STRENGTHEN SRI LANKA PRESIDENTS POSITION | Special to the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/world/grave-of-student-rallies-the-poles.html | GRAVE OF STUDENT RALLIES THE POLES | By John Kifner Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/world/naive-vision-of-jewish-life-ends-in-suicide-in-israel.html | NAIVE VISION OF JEWISH LIFE ENDS IN SUICIDE IN ISRAEL | By David K Shipler Special To the New York Times | TX 1-130272 | 1983-06-08 |

| | | | | |
|---|---|---|---|---|
| 1983-06-06 | https://www.nytimes.com/1983/06/06/world/south-africa-s-strategy-to-isolate-the-rebels.html | SOUTH AFRICAS STRATEGY TO ISOLATE THE REBELS | By Joseph Lelyveld Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/world/soviet-rabbi-protests-to-us-over-activities-of-a-diplomat.html | SOVIET RABBI PROTESTS TO US OVER ACTIVITIES OF A DIPLOMAT | By Serge Schmemann Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/world/spain-s-chief-pushes-latin-peace-plan.html | SPAINS CHIEF PUSHES LATIN PEACE PLAN | By Marlise Simons Special To the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-06 | https://www.nytimes.com/1983/06/06/world/torture-is-key-issue-in-zimbabwe-trial-of-6-airmen.html | TORTURE IS KEY ISSUE IN ZIMBABWE TRIAL OF 6 AIRMEN | Special to the New York Times | TX 1-130272 | 1983-06-08 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/concert-dudley-moore-joins-st-paul-orchestra.html | CONCERT DUDLEY MOORE JOINS ST PAUL ORCHESTRA | By Donal Henahan | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/concert-harlem-boys-choir.html | CONCERT HARLEM BOYS CHOIR | By Tim Page | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/concert-housing-symphony.html | CONCERT HOUSING SYMPHONY | By Tim Page | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/decision-s-effect-on-cbs-60-minutes-and-rather-news-analysis.html | DECISIONS EFFECT ON CBS 60 MINUTES AND RATHER News Analysis | By Sally Bedell Smith | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/going-out-guide.html | GOING OUT GUIDE | By Tim Page | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/jury-finds-for-cbs-and-rather-in-slander-case.html | JURY FINDS FOR CBS AND RATHER IN SLANDER CASE | Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/tv-1984-revisited.html | TV 1984 REVISITED | By John Corry | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/books/1942-miller-work-being-published.html | 1942 MILLER WORK BEING PUBLISHED | By Edwin McDowell Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/11-wilson-plants-open.html | 11 Wilson Plants Open | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/7-state-phone-unit-gets-name-nynex.html | 7 STATE PHONE UNIT GETS NAME NYNEX | By Eric N Berg | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/advertising-marschalk-assigned-a-chun-king-account.html | ADVERTISING Marschalk Assigned A Chun King Account | By Sandra Salmans | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/advertising-people.html | ADVERTISING People | By Sandra Salmans | TX 1-151094 | 1983-06-10 |

| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/advertising-slater-hanft-martin-gets-muzak-business.html | ADVERTISING Slater Hanft Martin Gets Muzak Business | By Sandra Salmans | TX 1-151094 | 1983-06-10 |
|---|---|---|---|---|---|
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/advertising-supplying-no-frills-radio-ads.html | Advertising Supplying NoFrills Radio Ads | By Sandra Salmans | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/baldwin-expects-deficit-of-over-100-million.html | BALDWIN EXPECTS DEFICIT OF OVER 100 MILLION | By Kenneth N Gilpin | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/bell-s-consumer-group-in-corporate-reshuffle.html | BELLS CONSUMER GROUP IN CORPORATE RESHUFFLE | By Andrew Pollack Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/braniff-chief-to-resign.html | Braniff Chief To Resign | By Agis Salpukas | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/business-people-bankers-trust-official-announces-resignation.html | BUSINESS PEOPLE Bankers Trust Official Announces Resignation | By Daniel F Cuff | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/business-people-business-people-finance-chief-quits-at-a-a-services.html | BUSINESS PEOPLE BUSINESS PEOPLE Finance Chief Quits At A A Services | By Daniel F Cuff | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/business-people-schenley-president-given-additional-posts.html | BUSINESS PEOPLE Schenley President Given Additional Posts | By Daniel F Cuff | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/buyout-bid-for-norton-simon-inc.html | BUYOUT BID FOR NORTON SIMON INC | By Robert J Cole | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/caterpillar-tractor.html | Caterpillar Tractor | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/citicorp-merging-coast-loan-units.html | Citicorp Merging Coast Loan Units | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/concern-over-money-supply.html | Concern Over Money Supply | Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/credit-markets-short-term-rates-are-mixed.html | CREDIT MARKETSSHORT TERM RATES ARE MIXED | By Yla Eason | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/david-j-mahoney-elan-as-salesman-financier.html | DAVID J MAHONEY ELAN AS SALESMAN FINANCIER | By Michael Blumstein | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/deere-pact-is-approved.html | Deere Pact Is Approved | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/easing-utility-rate-shock.html | EASING UTILITY RATE SHOCK | By Matthew L Wald | TX 1-151094 | 1983-06-10 |

| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/ford-unit-in-hertz-deal.html | Ford Unit in Hertz Deal | AP | TX 1-151094 | 1983-06-10 |
|---|---|---|---|---|---|
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/leucadia-makes-offer-for-southern-industrial.html | LEUCADIA MAKES OFFER FOR SOUTHERN INDUSTRIAL | Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/market-place-phoenix-fund-how-it-s-doing.html | Market Place Phoenix Fund How Its Doing | By Vartanig G Vartan | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/northern-feather-suit.html | Northern Feather Suit | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/pillsbury-s-ice-cream-chain-deal.html | PILLSBURYS ICE CREAM CHAIN DEAL | By Pamela G Hollie | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/senate-conservatives-fight-imf-fund-rise.html | SENATE CONSERVATIVES FIGHT IMF FUND RISE | By Clyde H Farnsworth Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/stocks-mixed-dow-gains-1.20-technology-issues-surge.html | Stocks Mixed Dow Gains 120 Technology Issues Surge | By Alexander R Hammer | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/swift-independent-in-armour-deal.html | Swift Independent In Armour Deal | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/talking-business-with-lundberg-of-gasoline-survey-calm-summer-is-forecast.html | Talking Business with Lundberg of Gasoline Survey Calm Summer Is Forecast | By Thomas J Lueck | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/tax-is-not-tied-to-profits.html | Tax Is Not Tied to Profits | Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/us-rebuffs-aid-plan-from-the-third-world.html | US REBUFFS AID PLAN FROM THE THIRD WORLD | By Paul Lewis | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/utilities-seek-financial-aid.html | Utilities Seek Financial Aid | Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/business/windfall-oil-tax-is-upheld.html | WINDFALL OIL TAX IS UPHELD | By Linda Greenhouse Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/2d-teen-age-suicide-in-suburban-town.html | 2D TEENAGE SUICIDE IN SUBURBAN TOWN | By Lena Williams Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/after-5-years-in-job-mcguire-is-seen-as-flexible-tactician.html | AFTER 5 YEARS IN JOB MCGUIRE IS SEEN AS FLEXIBLE TACTICIAN | By Ma Farber | TX 1-151094 | 1983-06-10 |

| | | | | |
|---|---|---|---|---|
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/banks-to-get-a-limit-on-crediting-deposits.html | Banks to Get a Limit On Crediting Deposits | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/bridge-kaplan-wins-2-major-titles-in-contests-over-weekend.html | Bridge Kaplan Wins 2 Major Titles In Contests Over Weekend | By Alan Truscott | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/building-cave-in-traps-man-for-hours.html | BUILDING CAVE IN TRAPS MAN FOR HOURS | By Leonard Buder | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/chess-tournament-in-yugoslavia-results-in-a-four-way-tie.html | Chess Tournament in Yugoslavia Results in a FourWay Tie | By Robert Byrne | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/doctor-in-jersey-cited-ailments-at-dioxin-plant.html | DOCTOR IN JERSEY CITED AILMENTS AT DIOXIN PLANT | By Ralph Blumenthal | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/drive-in-movies-an-innovation-hits-50-and-passes-its-prime.html | DRIVEIN MOVIES AN INNOVATION HITS 50 AND PASSES ITS PRIME | By William E Geist | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/governor-holds-a-slender-hope-for-mta-plan.html | GOVERNOR HOLDS A SLENDER HOPE FOR MTA PLAN | By Michael Oreskes Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/hartford-passes-bill-to-increase-drinking-age-to-20.html | HARTFORD PASSES BILL TO INCREASE DRINKING AGE TO 20 | By Richard L Madden Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/kennedy-customs-system-revised-to-speed-lines-and-cut-smuggling.html | KENNEDY CUSTOMS SYSTEM REVISED TO SPEED LINES AND CUT SMUGGLING | By Ari L Goldman | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/landlords-of-small-businesses-lead-push-to-gain-rent-increases.html | LANDLORDS OF SMALL BUSINESSES LEAD PUSH TO GAIN RENT INCREASES | By Lee A Daniels | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/li-man-with-unlicensed-lawyer-granted-retrial.html | LI MAN WITH UNLICENSED LAWYER GRANTED RETRIAL | By William G Blair | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/new-york-day-by-day-216449.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/new-york-day-by-day-217450.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/new-york-day-by-day-falcons-observed.html | NEW YORK DAY BY DAYFalcons Observed | By Laurie Johnston and Susan Heller Anderosn | TX 1-151094 | 1983-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/new-york-day-by-day-stalking-the-knotweed.html | NEW YORK DAY BY DAY Stalking the Knotweed | By Laurie Johnston and Susan Heller Anderson | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/vandalism-reported-in-rockland-utility-strike.html | VANDALISM REPORTED IN ROCKLAND UTILITY STRIKE | By Edward Hudson Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/obituaries/ivan-tors-producer-developed-flipper-and-other-tv-series.html | IVAN TORS PRODUCER DEVELOPED FLIPPER AND OTHER TV SERIES | By C Gerald Fraser | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/obituaries/james-e-casey-is-dead-at-95-started-united-parcel-service.html | JAMES E CASEY IS DEAD AT 95 STARTED UNITED PARCEL SERVICE | By Wolfgang Saxon | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/an-agriculture-war-would-be-disastrous.html | AN AGRICULTURE WAR WOULD BE DISASTROUS | By Michel Fribourg | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/britains-poor-get-poorerrich-get-thatcher.html | BRITAINS POOR GET POORERRICH GET THATCHER | By John Pilger | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/nearing-a-pullout-from-afghanistan.html | NEARING A PULLOUT FROM AFGHANISTAN | By Selig S Harrison | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/new-york-a-hotfoot-for-transit.html | NEW YORK A HOTFOOT FOR TRANSIT | By Sydney H Schanberg | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/nominating-reforms-warrant-unreforming.html | NOMINATING REFORMS WARRANT UNREFORMING | By Nelson W Polsby | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/science/americans-in-space-women-are-ready.html | AMERICANS IN SPACE WOMEN ARE READY | By Robert Reinhold | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/science/brain-cell-disarray-in-schizophrenics.html | BRAIN CELL DISARRAY IN SCHIZOPHRENICS | By Harold M Schmeck Jr | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/science/in-support-of-the-humanities-group-chooses-99-to-get-grants.html | IN SUPPORT OF THE HUMANITIES GROUP CHOOSES 99 TO GET GRANTS | By Irvin Molotsky Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/science/one-mans-candidates-for-the-wonders-of-the-world.html | ONE MANS CANDIDATES FOR THE WONDERS OF THE WORLD | By Lewis Thomas | TX 1-151094 | 1983-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-07 | https://www.nytimes.com/1983/06/07/science/personal-computers-a-future-role-for-the-videodisk.html | PERSONAL COMPUTERS A FUTURE ROLE FOR THE VIDEODISK | By Erik SandbergDiment | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/science/physicists-pondering-new-directions.html | PHYSICISTS PONDERING NEW DIRECTIONS | By Walter Sullivan | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/science/the-doctor-s-world-the-private-agony-of-an-addicted-physician.html | THE DOCTORS WORLD THE PRIVATE AGONY OF AN ADDICTED PHYSICIAN | By Lawrence K Altman Md | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/brewers-trade-thomas.html | Brewers Trade Thomas | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/devils-seeking-goalie.html | DEVILS SEEKING GOALIE | By Kevin Dupont | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/ex-oiler-fined-gets-probation.html | ExOiler Fined Gets Probation | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/for-watters-a-2d-chance.html | FOR WATTERS A 2D CHANCE | By Steven Crist | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/kemp-s-homer-ends-yanks-slide.html | KEMPS HOMER ENDS YANKS SLIDE | By Murray Chass | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/mets-seek-to-snap-cubs-streak.html | METS SEEK TO SNAP CUBS STREAK | By Joseph Durso Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/orioles-down-jays-as-rain-cuts-game.html | ORIOLES DOWN JAYS AS RAIN CUTS GAME | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/owner-of-blues-given-ultimatum.html | Owner of Blues Given Ultimatum | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/players-ron-kittle-fields-a-busy-schedule.html | PLAYERS RON KITTLE FIELDS A BUSY SCHEDULE | By Malcolm Moran | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/plays-wilson-rises-from-slump-spectacularly.html | PLAYS WILSON RISES FROM SLUMP SPECTACULARLY | By Joseph Durso | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/scouting-216373.html | SCOUTING | Special Attention | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/scouting-217602.html | SCOUTING | Charboneau Sits By the Telephone | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/scouting-bargain-desk-set.html | SCOUTING Bargain Desk Set | By Thomas Rogers | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/scouting-poor-attendance.html | SCOUTING Poor Attendance | By Thomas Rogers | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/sports-of-the-times-a-big-night-for-tony-c.html | SPORTS OF THE TIMES A BIG NIGHT FOR TONY C | By Dave Anderson | TX 1-151094 | 1983-06-10 |

| | | | | |
|---|---|---|---|---|
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/texas-wins-in-11.html | Texas Wins in 11 | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/tv-sports-nbc-bids-to-revive-appeal-of-tennis.html | TV SPORTS NBC BIDS TO REVIVE APPEAL OF TENNIS | By Neil Amdur | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/twins-choose-college-pitcher-as-no-1.html | TWINS CHOOSE COLLEGE PITCHER AS NO 1 | By Sam Goldaper | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/style/chic-shoes-at-good-prices.html | CHIC SHOES AT GOOD PRICES | By AnneMarie Schiro | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/style/slender-dresses-sparkle-at-night.html | SLENDER DRESSES SPARKLE AT NIGHT | By Bernadine Morris | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/theater/tv-the-tony-awards-with-gershwin-tribute.html | TV THE TONY AWARDS WITH GERSHWIN TRIBUTE | By John J OConnor | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/15-black-republicans-at-white-house-warn-of-possible-blacklash-in-1984.html | 15 BLACK REPUBLICANS AT WHITE HOUSE WARN OF POSSIBLE BLACKLASH IN 1984 | By Francis X Clines Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/6th-graders-pass-a-teachers-exam.html | 6TH GRADERS PASS A TEACHERS EXAM | Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/adams-memorial-draws-responses.html | ADAMS MEMORIAL DRAWS RESPONSES | By Marjorie Hunter Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/around-the-nation-reagan-honors-hero-of-potomac-air-crash.html | AROUND THE NATION Reagan Honors Hero Of Potomac Air Crash | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/around-the-nation-volunteers-asked-to-halt-salt-lake-city-flooding.html | AROUND THE NATION Volunteers Asked to Halt Salt Lake City Flooding | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/briefing-216892.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/carbon-monoxide-study-is-flawed-epa-is-told.html | CARBON MONOXIDE STUDY IS FLAWED EPA IS TOLD | By Philip Shabecoff Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/federal-judge-charges-a-colleague-took-part-in-kickback-plot.html | FEDERAL JUDGE CHARGES A COLLEAGUE TOOK PART IN KICKBACK PLOT | By Iver Peterson Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/four-slashed-to-death-in-isolated-california-home.html | FOUR SLASHED TO DEATH IN ISOLATED CALIFORNIA HOME | AP | TX 1-151094 | 1983-06-10 |

| | | | | |
|---|---|---|---|---|
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/high-court-eases-nuclear-licensing.html | HIGH COURT EASES NUCLEAR LICENSING | Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/judges-hear-arguments-in-key-case-on-remedies-for-job-discrimination.html | JUDGES HEAR ARGUMENTS IN KEY CASE ON REMEDIES FOR JOB DISCRIMINATION | By Fay S Joyce Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/oneill-proposes-to-limit-tax-cut-to-700-a-family.html | ONEILL PROPOSES TO LIMIT TAX CUT TO 700 A FAMILY | By Steven V Roberts Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/pocano-dump-yields-jars-with-suspect-substances.html | POCANO DUMP YIELDS JARS WITH SUSPECT SUBSTANCES | By Donald Janson Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/reagan-reiterates-his-desire-to-eliminate-education-dept.html | Reagan Reiterates His Desire To Eliminate Education Dept | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/rumor-sparks-a-few-choice-words.html | RUMOR SPARKS A FEW CHOICE WORDS | Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/secrecy-in-a-dismissal-by-stanford-fuels-academic-freedom-dispute.html | SECRECY IN A DISMISSAL BY STANFORD FUELS ACADEMIC FREEDOM DISPUTE | By Fox Butterfield | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/shultz-finds-he-s-no-longer-immune-to-criticism.html | SHULTZ FINDS HES NO LONGER IMMUNE TO CRITICISM | By Bernard Gwertzman Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/supreme-court-roundup-justices-to-weigh-bias-case-tied-to-job-seniority.html | SUPREME COURT ROUNDUP JUSTICES TO WEIGH BIAS CASE TIED TO JOB SENIORITY | Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/us/us-plans-to-ease-disability-criteria-in-social-security.html | US PLANS TO EASE DISABILITY CRITERIA IN SOCIAL SECURITY | By Robert Pear Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/africans-try-to-solve-dispute-thwarting-a-summit-meeting.html | AFRICANS TRY TO SOLVE DISPUTE THWARTING A SUMMIT MEETING | By Alan Cowell Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/andropov-offers-atom-free-baltic.html | ANDROPOV OFFERS ATOMFREE BALTIC | By John F Burns Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/around-the-world-china-takes-ilo-seat-vacant-since-1971.html | AROUND THE WORLD China Takes ILO Seat Vacant Since 1971 | Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/around-the-world-guatemalan-general-calls-for-elections.html | AROUND THE WORLD Guatemalan General Calls for Elections | AP | TX 1-151094 | 1983-06-10 |

| | | | | |
|---|---|---|---|---|
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/around-the-world-reports-of-malawi-exiles-denied-in-zimbabwe.html | AROUND THE WORLD Reports of Malawi Exiles Denied in Zimbabwe | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/around-the-world-talks-on-greek-bases-may-be-put-on-hold.html | AROUND THE WORLD Talks on Greek Bases May Be Put on Hold | Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/famine-in-africa-is-called-worst-in-a-decade.html | FAMINE IN AFRICA IS CALLED WORST IN A DECADE | By Bernard Weinraub Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/house-republicans-lose-in-nicaragua-debate.html | HOUSE REPUBLICANS LOSE IN NICARAGUA DEBATE | By Martin Tolchin Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/israel-s-longest-year-news-analysis.html | ISRAELS LONGEST YEAR News Analysis | By David K Shipler Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/moscow-s-delegation-arrives-for-arms-talks-without-chief.html | Moscows Delegation Arrives For Arms Talks Without Chief | Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/new-fatah-leaders-called-for-by-rebels.html | NEW FATAH LEADERS CALLED FOR BY REBELS | By Ihsan A Hijazi Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/nicaraguans-expel-3-americans-charging-macabre-plot-on-aide.html | NICARAGUANS EXPEL 3 AMERICANS CHARGING MACABRE PLOT ON AIDE | By Stephen Kinzer Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/peking-to-create-new-security-unit.html | PEKING TO CREATE NEW SECURITY UNIT | By Christopher S Wren Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/reagan-reviewing-2-options-for-strategic-weapons-talks.html | REAGAN REVIEWING 2 OPTIONS FOR STRATEGIC WEAPONS TALKS | By Hedrick Smith | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/reagan-to-meet-mexican.html | Reagan to Meet Mexican | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/south-africa-commutes-sentence-for-3-of-6-blacks-facing-gallows.html | SOUTH AFRICA COMMUTES SENTENCE FOR 3 OF 6 BLACKS FACING GALLOWS | By Joseph Lelyveld Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/soviet-says-the-jews-who-asked-to-leave-have-largely-gone.html | SOVIET SAYS THE JEWS WHO ASKED TO LEAVE HAVE LARGELY GONE | By Serge Schmemann Special To the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/strike-in-lebanon-marks-invasion.html | STRIKE IN LEBANON MARKS INVASION | AP | TX 1-151094 | 1983-06-10 |
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/us-bars-bernadette-devlin.html | US BARS BERNADETTE DEVLIN | Special to the New York Times | TX 1-151094 | 1983-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-07 | https://www.nytimes.com/1983/06/07/world/volga-boat-wreck-with-loss-of-life-is-disclosed.html | VOLGA BOAT WRECK WITH LOSS OF LIFE IS DISCLOSED | Special to the New York Times | TX 1-151094 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/at-natural-history-adults-find-more-to-do.html | AT NATURAL HISTORY ADULTS FIND MORE TO DO | By Nan Robertson | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/ballet-a-work-by-petipa.html | BALLET A WORK BY PETIPA | By Jennifer Dunning | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/dance-a-merce-cunningham-event.html | DANCE A MERCE CUNNINGHAM EVENT | By Jack Anderson | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/high-school-youths-sample-and-savor-the-arts.html | HIGH SCHOOL YOUTHS SAMPLE AND SAVOR THE ARTS | By Leslie Bennetts | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/reagan-to-make-appeal-on-funds-for-public-tv.html | Reagan to Make Appeal On Funds for Public TV | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/the-pop-life-richard-thompson-now-out-on-his-own.html | THE POP LIFE RICHARD THOMPSON NOW OUT ON HIS OWN | By Robert Palmer | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/tv-giulini-concerts-come-to-a-close.html | TV GIULINI CONCERTS COME TO A CLOSE | By John J OConnor | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/books/books-of-the-times-218111.html | BOOKS OF THE TIMES | By Robert Manning | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/a-creditor-group-offers-braniff-plan.html | A CREDITOR GROUP OFFERS BRANIFF PLAN | By Agis Salpukas | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/about-real-estate-telecommunications-a-facet-of-office-leasing-in-city.html | ABOUT REAL ESTATE TELECOMMUNICATIONS A FACET OF OFFICE LEASING IN CITY | By Diane Henry | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/advertising-6-clios-for-doyle-dane.html | ADVERTISING 6 Clios for Doyle Dane | By Sandra Salmans | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/advertising-accounts.html | ADVERTISING Accounts | By Sandra Salmans | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/advertising-all-sci-fi-s-are-not-all-the-same.html | Advertising All SciFis Are Not All The Same | By Sandra Salmans | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/advertising-newspaper-revenue-up.html | ADVERTISING Newspaper Revenue Up | By Sandra Salmans | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/advertising-sive-associates-gets-chipmunks-from-ideal.html | ADVERTISING Sive Associates Gets Chipmunks From Ideal | By Sandra Salmans | TX 1-130266 | 1983-06-10 |

| | | | | |
|---|---|---|---|---|
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/advertising-y-r-losing-four-accounts.html | ADVERTISING Y R Losing Four Accounts | By Sandra Salmans | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/brokerage-and-the-hard-sell.html | BROKERAGE AND THE HARD SELL | By Michael Blumstein | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/business-people-batus-names-head-of-retail-division.html | BUSINESS PEOPLE BATUS NAMES HEAD OF RETAIL DIVISION | By Daniel F Cuff | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/business-people-family-success-story-at-haagen-dazs-chain.html | BUSINESS PEOPLE FAMILY SUCCESS STORY AT HAAGENDAZS CHAIN | By Daniel F Cuff | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/business-people-volcker-is-supported-by-executives-in-poll.html | BUSINESS PEOPLE VOLCKER IS SUPPORTED BY EXECUTIVES IN POLL | By Daniel F Cuff | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/careers-graduates-face-job-scarcity.html | Careers Graduates Face Job Scarcity | By Elizabeth M Fowler | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/china-criticizes-investments.html | CHINA CRITICIZES INVESTMENTS | By Christopher S Wren Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/credit-markets-tightening-by-fed-is-seen.html | CREDIT MARKETSTIGHTENING BY FED IS SEEN | By Yla Eason | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/crown-zellerbach.html | Crown Zellerbach | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/csx-and-texas-gas-in-merger-pact.html | CSX AND TEXAS GAS IN MERGER PACT | By Robert J Cole | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/democrats-offer-cautious-support-for-tax-cut-limit.html | DEMOCRATS OFFER CAUTIOUS SUPPORT FOR TAXCUT LIMIT | By Steven V Roberts Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/economic-scene-if-the-japanese-shifted-to-coal.html | Economic Scene If the Japanese Shifted to Coal | By Steve Lohr | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/ford-panel-for-mediation.html | Ford Panel For Mediation | By United Press International | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/limits-sought-on-banks-insurance-role.html | LIMITS SOUGHT ON BANKS INSURANCE ROLE | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/market-place-negatives-for-machine-tools.html | Market Place Negatives for Machine Tools | By Vartanig G Vartan | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/mellon-bank-withdrawals.html | Mellon Bank Withdrawals | AP | TX 1-130266 | 1983-06-10 |

| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/new-bicycle-inner-tube.html | New Bicycle Inner Tube | AP | TX 1-130266 | 1983-06-10 |
|---|---|---|---|---|---|
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/northwest-utilities-in-warning.html | NORTHWEST UTILITIES IN WARNING | Special to the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/playboy-raises.html | Playboy Raises | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/rate-fears-send-dow-down-19.33.html | RATE FEARS SEND DOW DOWN 1933 | By Alexander R Hammer | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/rates-rise-on-federal-mortgages.html | RATES RISE ON FEDERAL MORTGAGES | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/senate-defeats-curbs-on-imf-funds-bill.html | SENATE DEFEATS CURBS ON IMF FUNDS BILL | By Clyde H Farnsworth Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/business/the-turmoil-at-american-bell.html | THE TURMOIL AT AMERICAN BELL | By Andrew Pollack Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/60-minute-gourmet-217102.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/a-clambake-can-be-as-good-on-a-city-terrace-as-at-the-beach.html | A CLAMBAKE CAN BE AS GOOD ON A CITY TERRACE AS AT THE BEACH | By Florence Fabricant | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/a-study-of-patterns-in-family-violence.html | A STUDY OF PATTERNS IN FAMILY VIOLENCE | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/brewster-drive-in-is-weekenders-oasis.html | BREWSTER DRIVEIN IS WEEKENDERS OASIS | By Fred Ferretti | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/census-finds-americans-have-even-more-cars.html | CENSUS FINDS AMERICANS HAVE EVEN MORE CARS | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/discoveries-amusing-the-children-on-summer-days.html | DISCOVERIES AMUSING THE CHILDREN ON SUMMER DAYS | By AnneMarie Schiro | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/fda-proposal-on-meat-safety-draws-criticism.html | FDA PROPOSAL ON MEAT SAFETY DRAWS CRITICISM | By Marian Burros | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/food-notes-218200.html | FOOD NOTES | By Marian Burros | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/kitchen-equipment-barbecuing-with-gas.html | KITCHEN EQUIPMENT BARBECUING WITH GAS | By Pierre Franey | TX 1-130266 | 1983-06-10 |

| | | | | |
|---|---|---|---|---|
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/metropolitan-diary-217101.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/one-cook-s-guide-savoring-the-harvest-of-summer-berries.html | ONE COOKS GUIDE SAVORING THE HARVEST OF SUMMER BERRIES | By Robert Farrar Capon | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/participation-rises-in-lunch-program.html | PARTICIPATION RISES IN LUNCH PROGRAM | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/personal-health-217351.html | PERSONAL HEALTH | By Jane E Brody | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/wine-talk-217825.html | WINE TALK | By Frank J Piral | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/movies/akyroyd-in-trading-places.html | AKYROYD IN TRADING PLACES | By Janet Maslin | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/5-in-faln-inquiry-get-3-year-term.html | 5 IN FALN INQUIRY GET 3YEAR TERM | By Joseph P Fried | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/bridge-test-of-marital-harmony-revised-for-card-players.html | Bridge Test of Marital Harmony Revised for Card Players | By Alan Truscott | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/computers-pose-a-peril-for-poor-lautenberg-says.html | COMPUTERS POSE A PERIL FOR POOR LAUTENBERG SAYS | By Jane Perlez Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/connecticut-gets-tough-in-drunken-driving-bill.html | CONNECTICUT GETS TOUGH IN DRUNKENDRIVING BILL | By Richard L Madden Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/cooke-letter-on-arms-offers-advice-to-catholics-in-service.html | COOKE LETTER ON ARMS OFFERS ADVICE TO CATHOLICS IN SERVICE | By Kenneth A Briggs | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/cuomo-s-mta-plan-news-analysis.html | CUOMOS MTA PLAN News Analysis | By Michael Oreskes Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/fumes-from-a-blaze-rout-1600-in-jersey.html | Fumes From a Blaze Rout 1600 in Jersey | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/jersey-democrats-regain-senate-working-majority.html | JERSEY DEMOCRATS REGAIN SENATE WORKING MAJORITY | By Joseph F Sullivan | TX 1-130266 | 1983-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/jersey-suspect-is-accused-of-6th-murder.html | JERSEY SUSPECT IS ACCUSED OF 6TH MURDER | Special to the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/new-jersey-can-t-regulate-unions-at-gambling-casinos-court-rules.html | NEW JERSEY CANT REGULATE UNIONS AT GAMBLING CASINOS COURT RULES | By Donald Janson Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/new-york-day-by-day-219637.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/new-york-day-by-day-new-licenses-the-yea-and-the-nay.html | NEW YORK DAY BY DAY New Licenses The Yea and the Nay | By Laurie Johnston and Susan Heller Anderson | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/new-york-day-by-day-richmond-denied-parole.html | NEW YORK DAY BY DAY Richmond Denied Parole | By Laurie Johnston and Susan Heller Anderson | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/new-york-day-by-day-the-mirrors-and-an-unusual-reflection.html | NEW YORK DAY BY DAY The Mirrors And an Unusual Reflection | By Laurie Johnston and Susan Heller Anderson | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/new-york-day-by-day-visiting-ps-166-43-years-later.html | NEW YORK DAY BY DAY Visiting PS 166 43 Years Later | By Laurie Johnston and Susan Heller Anderson | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/officer-accused-of-corruption-takes-stand-in-trial.html | OFFICER ACCUSED OF CORRUPTION TAKES STAND IN TRIAL | By William G Blair | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/official-to-urge-that-state-sell-convention-site.html | OFFICIAL TO URGE THAT STATE SELL CONVENTION SITE | By Martin Gottlieb | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/princeton-head-tells-graduates-to-serve-society.html | PRINCETON HEAD TELLS GRADUATES TO SERVE SOCIETY | By James Barron Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/prostitutes-not-entitled-to-jury-trials-top-state-court-rules.html | PROSTITUTES NOT ENTITLED TO JURY TRIALS TOP STATE COURT RULES | By David Margolick | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/vertical-malls-city-sidewalks-move-indoors.html | VERTICAL MALLS CITY SIDEWALKS MOVE INDOORS | By Sam Roberts | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/waste-from-atomic-research-found-contaminating-stream-in-jersey-town.html | WASTE FROM ATOMIC RESEARCH FOUND CONTAMINATING STREAM IN JERSEY TOWN | By Robert Hanley Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/obituaries/edgar-s-orloff.html | EDGAR S ORLOFF | AP | TX 1-130266 | 1983-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-08 | https://www.nytimes.com/1983/06/08/obituaries/sir-anthony-lewis-68-dies-musicologist-and-conductor.html | Sir Anthony Lewis 68 Dies Musicologist and Conductor | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/observer-lawyers-for-cars.html | OBSERVER LAWYERS FOR CARS | By Russell Baker | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/ruling-on-indian-point.html | RULING ON INDIAN POINT | By Joan Holt | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/salvaging-nicaragua.html | SALVAGING NICARAGUA | By Eden Pastora | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/washington-how-maggie-did-it.html | WASHINGTON HOW MAGGIE DID IT | By James Reston | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/36-run-offense-brings-title.html | 36Run Offense Brings Title | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/agreement-opens-way-for-albeck-to-be-net-coach.html | AGREEMENT OPENS WAY FOR ALBECK TO BE NET COACH | By Roy S Johnson | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/carlton-new-strikeout-leader.html | CARLTON NEW STRIKEOUT LEADER | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/garvey-set-to-quit-player-union-post.html | GARVEY SET TO QUIT PLAYER UNION POST | By Frank Litsky | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/golfer-still-living-off-one-big-victory.html | GOLFER STILL LIVING OFF ONE BIG VICTORY | By Gordon S White Jr Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/malone-s-season-worth-2.96-million.html | Malones Season Worth 296 Million | By Sam Goldaper | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/mcenroe-gains.html | McEnroe Gains | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/met-draft-pick-stars-in-series.html | Met Draft Pick Stars in Series | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/mets-lose-by-6-1-seaver-hurt.html | METS LOSE BY 61 SEAVER HURT | By Joseph Durso Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/nhl-won-t-relent-on-blues-franchise.html | NHL WONT RELENT ON BLUES FRANCHISE | By Kevin Dupont | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/panel-to-study-boxing-approved.html | Panel to Study Boxing Approved | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/pga-tour-rejects-bid-by-ballesteros.html | PGA TOUR REJECTS BID BY BALLESTEROS | By John Radosta Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/plays-seattle-lapse-makes-kemp-instant-hero.html | PLAYS Seattle Lapse Makes Kemp Instant Hero | By Murray Chass | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/scouting-a-tennis-loss-off-the-court.html | SCOUTING A Tennis Loss Off the Court | By Thomas Rogers | TX 1-130266 | 1983-06-10 |

| | | | | |
|---|---|---|---|---|
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/scouting-player-protection.html | SCOUTING Player Protection | By Thomas Rogers | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/scouting-state-of-the-tour.html | SCOUTING State of the Tour | By Thomas Rogers | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/scouting.html | SCOUTING | Special Football | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/sports-of-the-times-the-flip-side-of-greatness.html | SPORTS OF THE TIMES THE FLIP SIDE OF GREATNESS | By Ira Berkow | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/yanks-lose-in-10th-as-gossage-falters.html | YANKS LOSE IN 10TH AS GOSSAGE FALTERS | By Murray Chass | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/style/the-return-of-adirondack-guide-boats.html | THE RETURN OF ADIRONDACK GUIDE BOATS | By Marilyn Stout | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/theater/stage-artery-a-tour-through-pop-landscape.html | STAGE ARTERY A TOUR THROUGH POP LANDSCAPE | By Mel Gussow | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/theater/theater-goodnight-ladies-at-public.html | THEATER GOODNIGHT LADIES AT PUBLIC | By Mel Gussow | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/2-on-billboard-are-on-cloud-9-as-duel-ends.html | 2 ON BILLBOARD ARE ON CLOUD 9 AS DUEL ENDS | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/21-nicaraguans-in-6-consulates-expelled-by-us.html | 21 NICARAGUANS IN 6 CONSULATES EXPELLED BY US | By Philip Taubman Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/aides-say-reagan-will-modify-plan-on-strategic-arms.html | AIDES SAY REAGAN WILL MODIFY PLAN ON STRATEGIC ARMS | By Leslie H Gelb Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/around-the-nation-convicted-killer-indicted-in-coast-bombing-plot.html | AROUND THE NATION Convicted Killer Indicted In Coast Bombing Plot | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/around-the-nation-michigan-rules-diploma-is-marital-property.html | AROUND THE NATION Michigan Rules Diploma Is Marital Property | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/around-the-nation-procter-gamble-loses-plea-on-toxic-shock-data.html | AROUND THE NATION Procter  Gamble Loses Plea on Toxic Shock Data | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/around-the-nation-us-officials-approve-buyout-of-times-beach.html | AROUND THE NATION US Officials Approve Buyout of Times Beach | AP | TX 1-130266 | 1983-06-10 |